| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192658 | DR. LIANSONG CHEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199398 | DR. MARCANTONIO FERRARI | Address on file | | | | | | | |
| 7199404 | DR. MARCANTONIO FERRARI, doing business as Marcantonio Ferrari, MD PC, | Address on file | | | | | | | |
| 7200001 | DR. RICHARD PERMUTT | Address on file | | | | | | | |
| 7164614 | DR. STEVE KERAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7196416 | DR. SUSAN FIRESTONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6024696 | Dr. Veta Szeto | 4050 Farm Hill Blvd., Unit 1 | | | | Redwood City | CA | 94061 | |
| 6042038 | Dr. Veta Szeto (Customer #: 441912) | 4050 Farm Hill Blvd., Unit 1 | | | | Redwood City | CA | 94061 | |
| 4935360 | Dr. Wardany D.D.S-Wardany, Tamir | 6332 Geary Blvd. | | | | San Francisco | CA | 94121 | |
| 4935869 | Dr.-HOSSAIN, HEMAYET | 919 Cherry Blossom Ln | | | | Tracy | CA | 95377 | |
| 4940691 | Dr.-Lowen, Robert | 305 South Drive | | | | Mountain View | CA | 94040 | |
| 4941723 | Drabo, David | 10640 Hidden Mesa Place | | | | Monterey | CA | 93940 | |
| 4991173 | Dracker, Margaret | Address on file | | | | | | | |
| 4997241 | Dracup, Le Anna | Address on file | | | | | | | |
| 5920226 | Draden Warmack | Address on file | | | | | | | |
| 6144028 | DRADY YVONNE M TR | Address on file | | | | | | | |
| 4920023 | DRAEGER SAFETY INC | 505 JULIE RIVERS DR | | | | SUGARLAND | TX | 77478 | |
| 7329984 | Draeger, Anita Loree | Address on file | | | | | | | |
| 7329984 | Draeger, Anita Loree | Address on file | | | | | | | |
| 4994832 | Draeger, Loree | Address on file | | | | | | | |
| 4979260 | Draeger, Patricia | Address on file | | | | | | | |
| 6121215 | Draeger, Richard Frederick | Address on file | | | | | | | |
| 6074782 | Draeger, Richard Frederick | Address on file | | | | | | | |
| 6074783 | DRAEGER'S SUPER MARKETS INC - 222 E 4TH AVE | 291 UTAH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6074784 | DRAEGER'S SUPER MARKETS INC - 4100 BLACKHAWK PLAZA | 291 Utah Ave | | | | South San Francisco | CA | 94080 | |
| 4985679 | Draghi, Gary | Address on file | | | | | | | |
| 4955849 | Dragner, Laurie Ann | Address on file | | | | | | | |
| 4913164 | Dragner, Laurie Ann | Address on file | | | | | | | |
| 4991443 | Drago, Carlos | Address on file | | | | | | | |
| 4920024 | DRAGON VALVES INC | 13457 EXCELSIOR DR | | | | NORWALK | CA | 90650 | |
| 4913384 | Dragon, Danielle Veronica | Address on file | | | | | | | |
| 7165455 | DRAGONFLY SCI, INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4966451 | Dragon-Gumabo, Marie | Address on file | | | | | | | |
| 4980395 | Dragoo, James | Address on file | | | | | | | |
| 4971241 | Dragotta, Tamara | Address on file | | | | | | | |
| 6122138 | Dragovcic, Kristian | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074785 | Dragovcic, Kristian | Address on file | | | | | | | |
| 5958533 | Dragutin Vrbeta | Address on file | | | | | | | |
| 5958532 | Dragutin Vrbeta | Address on file | | | | | | | |
| 5958535 | Dragutin Vrbeta | Address on file | | | | | | | |
| 5958536 | Dragutin Vrbeta | Address on file | | | | | | | |
| 5958534 | Dragutin Vrbeta | Address on file | | | | | | | |
| 6142292 | DRAKE ARNOLD M & DRAKE HERMINA Z | Address on file | | | | | | | |
| 6139921 | DRAKE CLAYTON F TR & DRAKE SUSAN F TR | Address on file | | | | | | | |
| 6146722 | DRAKE DANIEL S & THERESA A | Address on file | | | | | | | |
| 6140310 | DRAKE DIANE S TR & KEENLEY KEVIN G TR | Address on file | | | | | | | |
| 5920237 | Drake House | Address on file | | | | | | | |
| 5920236 | Drake House | Address on file | | | | | | | |
| 5920233 | Drake House | Address on file | | | | | | | |
| 5920235 | Drake House | Address on file | | | | | | | |
| 5920234 | Drake House | Address on file | | | | | | | |
| 6140388 | DRAKE KATHERINE HERRICK TR ET AL | Address on file | | | | | | | |
| 4959653 | Drake, April A | Address on file | | | | | | | |
| 7190138 | Drake, Ashley Anne Marie | Address on file | | | | | | | |
| 4988167 | Drake, Austin | Address on file | | | | | | | |
| 4957285 | Drake, Brett W | Address on file | | | | | | | |
| 4994061 | DRAKE, CAROLYN | Address on file | | | | | | | |
| 4954996 | Drake, Catherine Lynn | Address on file | | | | | | | |
| 4985723 | Drake, Darleen | Address on file | | | | | | | |
| 4963509 | Drake, Donald Lee | Address on file | | | | | | | |
| 4935763 | Drake, Edward | 19458 Woodhill Drive | | | | Montgomery Creek | CA | 96065 | |
| 7314169 | Drake, Joseph IV | Address on file | | | | | | | |
| 7159784 | DRAKE, JOSEPH JOHN WILL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994049 | Drake, Joyce | Address on file | | | | | | | |
| 4945147 | DRAKE, JUANITA | 3300 MLK JR WAY | | | | OAKLAND | CA | 94609 | |
| 7161125 | DRAKE, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7822997 | Drake, Madisyn Grace | Address on file | | | | | | | |
| 7822997 | Drake, Madisyn Grace | Address on file | | | | | | | |
| 4966000 | Drake, Matthew Isaac | Address on file | | | | | | | |
| 4987753 | Drake, Richard | Address on file | | | | | | | |
| 4941991 | Drake, Steve | 3960 Ballantree Lane | | | | Aromas | CA | 95004 | |
| 4941062 | Drake, Teresa | 3510 Catalina Way | | | | Discovery Bay | CA | 94505 | |
| 7169919 | DRAKE, THOMAS DEVLIN | Address on file | | | | | | | |
| 7307355 | Drake, Thomas Merrill | Address on file | | | | | | | |
| 7159785 | DRAKE, WENDY DAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6121251 | Drake, William David | Address on file | | | | | | | |
| 6074786 | Drake, William David | Address on file | | | | | | | |
| 4920025 | DRANETZ TECHNOLOGIES INC | DRANETZ | 1000 NEW DURHAM RD | | | EDISON | NJ | 08818 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004485 | Drankus, Xanthie | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4957434 | Drapchaty, James Stephen | Address on file | | | | | | | |
| 6143100 | DRAPER BERYL A TR | Address on file | | | | | | | |
| 6132458 | DRAPER JIMMIE D & JOAN C 2/3 | Address on file | | | | | | | |
| 7324996 | Draper, Denise Ann | Address on file | | | | | | | |
| 4913789 | Draper, Gregory J | Address on file | | | | | | | |
| 4940521 | DRAPER, HANNELORE | 826 FIFE WAY | | | | SUNNYVALE | CA | 94087 | |
| 7326711 | Draper, Madison Benea | Address on file | | | | | | | |
| 4978539 | Draper, Ronnie | Address on file | | | | | | | |
| 4963295 | Draper, Tana L | Address on file | | | | | | | |
| 6121748 | Draper, Travis | Address on file | | | | | | | |
| 6074787 | Draper, Travis | Address on file | | | | | | | |
| 4955477 | Draper, Virginia Pearl | Address on file | | | | | | | |
| 7176029 | Draselle Hahn Muscatine, Trustee of the Draselle Hahn Muscatine Surviving Spouses's Trust | Address on file | | | | | | | |
| 7163156 | Draselle Muscatine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4962738 | Dravland, Bruce Russell | Address on file | | | | | | | |
| 4941427 | DRAWN, ROBERT | 7708 NEY AVE | | | | OAKLAND | CA | 94605 | |
| 6143243 | DRAWSKY DENNIS KIRK ET AL | Address on file | | | | | | | |
| 4944940 | Drawver, Brent | 11270 Loma rica rd | | | | Marysville | CA | 95901 | |
| 4942461 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway | | | | Santa Maria | CA | 93454 | |
| 4936281 | Dream Team, mark Guzman/ Donald Andrews | 101 A Broad Street | | | | San Francisco | CA | 94112 | |
| 7159788 | DREBERT, DOUG G. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984771 | Drebert, Susan | Address on file | | | | | | | |
| 4936202 | Dreblow, Glenn | 2315 Avnida de Guadalupe | | | | Santa Clara | CA | 95054 | |
| 4935837 | Dreckman, Nancy | 308 Harbor View Avenue | | | | Pismo Beach | CA | 93449 | |
| 7784714 | DRED PORTER | 298 COMMERCE PARK DR | SUITE A | | | RIDGELAND | MS | 39157 | |
| 4996666 | Dreese, Benjamin | Address on file | | | | | | | |
| 4912628 | Dreese, Benjamin J | Address on file | | | | | | | |
| 4958340 | Dreher, Steven H | Address on file | | | | | | | |
| 4978080 | Dreis, Lavonne | Address on file | | | | | | | |
| 4940797 | Dreisbach Enterprises-Chaplan, Russell | PO Box 7509 | | | | Oakland | CA | 94601 | |
| 4959823 | Dreiss, Loren | Address on file | | | | | | | |
| 4998143 | Dreiss, Ray | Address on file | | | | | | | |
| 6179039 | Dreiss, Warren | Address on file | | | | | | | |
| 4934134 | Drelich, Marta | 800 Second St W | | | | Sonoma | CA | 95476 | |
| 4960741 | Dremann, Garritt Allen | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991803 | Dremel, Robert | Address on file | | | | | | | |
| 4940235 | Drenker, Steve | 265 Avalon Dr. | | | | Los Altos | CA | 94022 | |
| 4975517 | Drennan | 0712 PENINSULA DR | 44245 Glencannon Dr. | | | Fairfield | CA | 94534 | |
| 6072512 | Drennan | Address on file | | | | | | | |
| 4987444 | Drennen, Betty | Address on file | | | | | | | |
| 4997614 | Drennon, Alice | Address on file | | | | | | | |
| 4934617 | Drennon, Carl | 1216 Chelsea Ct. | | | | Antioch | CA | 94509 | |
| 4963820 | Drennon, Carl William | Address on file | | | | | | | |
| 4988359 | Drennon, Michael | Address on file | | | | | | | |
| 4992001 | Drennon, Shirley | Address on file | | | | | | | |
| 6074789 | Dres Quarry | 40 Mark Dr. | | | | San Rafael | CA | 94903 | |
| 6074790 | DRES QUARRY, LLC | Roy Phillips | 372 Bel Marin Keys Blvd | Ste D1 | | Novato | CA | 94949-5677 | |
| 6144735 | DRESCHER ROY M TR & DRESCHER MARILYN L TR | Address on file | | | | | | | |
| 6142673 | DRESKIN ANDREW M TR & RAVEN MARIA C TR | Address on file | | | | | | | |
| 7474531 | Dresser Family Trust | Address on file | | | | | | | |
| 4920027 | DRESSER INC | 1250 HALL CT | | | | DEER PARK | TX | 77536 | |
| 6074791 | DRESSER INC | 12970 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 4920028 | DRESSER INC | C/O BANK OF AMERICA | 175 ADDISON RD | | | WINDSOR | CT | 06095-2175 | |
| 4920029 | DRESSER INC -MASONEILAN | DIVISION OF GE OIL & GAS | PO Box 743133 | | | ATLANTA | GA | 30374-3133 | |
| 4920030 | DRESSER LLC | 601 Shiloh Road | | | | Plano | TX | 75074 | |
| 4970860 | Dresser, Daniel | Address on file | | | | | | | |
| 6074793 | Dresser, Inc | 16240 Port Northwest Dr. | Suite 100 | | | Houston | TX | 77041 | |
| 7481948 | Dresser, Patricia | Address on file | | | | | | | |
| 7481948 | Dresser, Patricia | Address on file | | | | | | | |
| 7823166 | Dresser, Rebecca  Kay | Address on file | | | | | | | |
| 7462428 | Dresser, Rebecca Kay | Address on file | | | | | | | |
| 6074794 | DRESSER-RAND | 18502 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4920031 | DRESSER-RAND | 37 COATS ST | | | | WELLSVILLE | NY | 14895-0592 | |
| 4920033 | DRESSER-RAND COMPANY | PO Box 7247-6149 | | | | PHILADELPHIA | PA | 19170-6149 | |
| 6012297 | DRESSER-RAND GROUP INC | 10205 WESTHEIMER RD STE 1000 | | | | HOUSTON | TX | 77042 | |
| 4920034 | DRESSER-RAND GROUP INC | DBA DRESSER-RAND ENGINUITY | 15375 Memorial Drive, 7th Floor | | | HOUSTON | TX | 77042 | |
| 6074798 | DRESSER-RAND GROUP INC DBA DRESSER-RAND ENGINUITY | 10205 WESTHEIMER RD STE 1000 | | | | HOUSTON | TX | 77042 | |
| 4920035 | DRESSER-RAND SERVICES DIVISION | LOS ANGELES SERVICE CENTER | 18502 DOMINGUEZ HILLS DR | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 6132912 | DRESSLER DAVID C JR & LAUREN S | Address on file | | | | | | | |
| 4986863 | Dressler, Ardith | Address on file | | | | | | | |
| 7182501 | Dressler, David Charles | Address on file | | | | | | | |
| 7182500 | Dressler, Lauren Smith-Hams | Address on file | | | | | | | |
| 7188108 | Drew Blanton (Lana Sanseverino, Parent) | Address on file | | | | | | | |
| 6146762 | DREW CHARLES TR & DREW LINDA TR | Address on file | | | | | | | |
| 7766830 | DREW GEPHART | 1716 WOODCREST DR | | | | CONCORD | CA | 94521-1205 | |
| 7188109 | Drew M Carroll | Address on file | | | | | | | |
| 7194104 | DREW MARTIN | Address on file | | | | | | | |
| 6142954 | DREW MICHAEL TR | Address on file | | | | | | | |
| 7161248 | DREW SYPHERD CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766221 | DREW THOMAS FISCHER | 786 CAMINO RICARDO | | | | MORAGA | CA | 94556-1341 | |
| 7766104 | DREW W FATZINGER & | ROSE ANN M FATZINGER JT TEN | 491 S WALNUT ST | | | SLATINGTON | PA | 18080-2032 | |
| 4971153 | Drew, Daniel K | Address on file | | | | | | | |
| 7159789 | DREW, LOUISE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185867 | DREW, MARY THERESA | Address on file | | | | | | | |
| 5000040 | Drew, Michael | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4994629 | Drew, Steven | Address on file | | | | | | | |
| 5939067 | Drew, Theresa | Address on file | | | | | | | |
| 4981853 | Drewry, Lela | Address on file | | | | | | | |
| 4965333 | Drewry, Rich | Address on file | | | | | | | |
| 6145755 | DREXTER HEIDI C TR | Address on file | | | | | | | |
| 7470834 | Dreyer Brigden, Julia | Address on file | | | | | | | |
| 4962288 | Dreyer, Christopher Dennis | Address on file | | | | | | | |
| 6116638 | DREYER'S GRAND ICE CREAM, INC. | 7301 District Blvd. | | | | Bakersfield | CA | 93313 | |
| 6074800 | DREYFUSS & BLACKFORD ARCHITECTS | 3540 FOLSOM BLVD | | | | SACRAMENTO | CA | 95816 | |
| 6143014 | DREYFUSS PAMELA | Address on file | | | | | | | |
| 4917228 | DREYFUSS, BRUCE | 25 N 14TH ST | | | | SAN JOSE | CA | 95112 | |
| 6133272 | DRG PIER PALM BEACH LLC | Address on file | | | | | | | |
| 6074801 | Driedger, Gary | Address on file | | | | | | | |
| 6074802 | Driedger, Gary | Address on file | | | | | | | |
| 6131077 | DRIEU GILLES & NATALIE TR | Address on file | | | | | | | |
| 6074804 | DRILL TECH DRILLING & SHORING INC | 2200 WYMORE WAY | | | | ANTIOCH | CA | 94509 | |
| 4959961 | Drinkard, Christopher C | Address on file | | | | | | | |
| 4990783 | Drinkward, Peter | Address on file | | | | | | | |
| 4986366 | Drinkwine, Charles | Address on file | | | | | | | |
| 6130988 | DRISCOLL ADAM ROULIN & AURELIEN ROULIN | Address on file | | | | | | | |
| 6144952 | DRISCOLL JAMES A & TSAI JOANNE E | Address on file | | | | | | | |
| 6145008 | DRISCOLL JOSHUA W TR | Address on file | | | | | | | |
| 4912532 | Driscoll, Meagan | Address on file | | | | | | | |
| 4981140 | Driscoll, Michael | Address on file | | | | | | | |
| 6003645 | Driscoll, Stephen/Atty Rep | 1630 North Main Street # 346 | | | | Walnut Creek | CA | 94596 | |
| 4952097 | Driscoll, Thomas D | Address on file | | | | | | | |
| 4935484 | Driscolls Inc, Paniagua. Miguel | 1430 South E Street | | | | Santa Maria | CA | 93458 | |
| 6074805 | Driscoll's, Inc. DBA Driscoll Strawberry Associate | 300 Westridge Dr | | | | Watsonville | CA | 95076 | |
| 7190554 | Driskell, Loren M. | Address on file | | | | | | | |
| 4955940 | Driskell, Monique Y. | Address on file | | | | | | | |
| 4983362 | Driskill, James | Address on file | | | | | | | |
| 7159792 | DRISKILL, JOHNNY DEWAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7195259 | Driveline Specialties of Paradise | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195259 | Driveline Specialties of Paradise | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4920041 | DRIVER CHECK INC | 5665 NEW NORTHSIDE DR | | | | ATLANTA | GA | 30328 | |
| 6042039 | DRIVERS ALERT INC | PO Box 50079 | | | | LIGHTHOUSE POINT | FL | 33074-0079 | |
| 4920043 | DRIVERS FOR SURVIVORS INC | 39270 PASEO PADRE PKWY STE 355 | | | | FREMONT | CA | 94538 | |
| 4936585 | Driver's Market-Geffner, Paul | 200 Caledonia Street | | | | Sausalito | CA | 94965 | |
| 6074810 | DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 6074811 | DRM DIVERSIFIED CONSULTING LLC | 239 SHORELINE DR | | | | SPRING CITY | TN | 37381 | |
| 7164908 | DRM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186147 | DRM, a minor child (Anthony McCray and Diana McCray) | Address on file | | | | | | | |
| 7186147 | DRM, a minor child (Anthony McCray and Diana McCray) | Address on file | | | | | | | |
| 6129918 | DROAST JACK M & LINDA K JT | Address on file | | | | | | | |
| 6132084 | DROCCO JENNIFER | Address on file | | | | | | | |
| 4943246 | Drolapas, Tim | 3227 Oak Knoll Dr | | | | Redwood City | CA | 94062 | |
| 4944576 | Drone, Keith | P.O.BOX 1192 | | | | FORESTHILL | CA | 95631 | |
| 4920046 | DROOGH FAMILY FARMS LP | 23565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | |
| 4981385 | Drosdovitch, Nicolas | Address on file | | | | | | | |
| 4966650 | Drotleff, Robin L | Address on file | | | | | | | |
| 4960525 | Droullard, Brian | Address on file | | | | | | | |
| 4984993 | Droullard, Daniel | Address on file | | | | | | | |
| 4960855 | Droullard, Jonathan David | Address on file | | | | | | | |
| 4981688 | Drovie, Dennis | Address on file | | | | | | | |
| 6134809 | DROZ SEVA L | Address on file | | | | | | | |
| 4958844 | Drozda, Joseph R | Address on file | | | | | | | |
| 4943634 | DRU, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4915679 | DRUCKER, ALAN J | ALAN J DRUCKER MD INC | 400 S FARRELL DR STE B-201 | | | PALM SPRINGS | CA | 92262-7964 | |
| 7297289 | Drucker-Andress, Stacy | Address on file | | | | | | | |
| 4916073 | DRUCKMAN, ANGELA | THE DRUCKMAN COMPANY LLC | 7419 21ST ST NE | | | LAKE STEVENS | WA | 98258 | |
| 7768401 | DRUE L HUTCHISON | 379 EL CAPITAN DR | | | | WOODLAND | CA | 95695-5859 | |
| 7768402 | DRUE L HUTCHISON & | CHRISTIN HUTCHISON JT TEN | 379 EL CAPITAN DR | | | WOODLAND | CA | 95695-5859 | |
| 6135151 | DRUEBBISCH VOLKMAR | Address on file | | | | | | | |
| 4939072 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd | | | | Napa | CA | 94559 | |
| 4953655 | Drugan, Sophia L. | Address on file | | | | | | | |
| 7593054 | Druids Roots | Paige N. Boldt | 2561 California Park Drive, Ste 100 | | | Chico | CA | 95928 | |
| 6074812 | Druker, Leonard | Address on file | | | | | | | |
| 6074813 | Druker, Leonard | Address on file | | | | | | | |
| 6143934 | DRUKMAN MAXWELL OLIVER & FELDSTEIN LISA MIGNONNE | Address on file | | | | | | | |
| 4998403 | Druley, William R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998402 | Druley, William R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008250 | Druley, William R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174471 | DRULEY, WILLIAM RAYMOND | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920047 | Drum Power House | Pacific Gas & Electric Company | Drum Power House Rd. | | | Alta | CA | 95701 | |
| 6042040 | DRUM,FRANK G,WESTERN PACIFIC RAILWAY COMPANY,OLNEY,WARREN | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 4957088 | Drummer, Tina Louise | Address on file | | | | | | | |
| 4954610 | Drummond, Duncan Gregory | Address on file | | | | | | | |
| 7144779 | Drummond, Gary | Address on file | | | | | | | |
| 7144779 | Drummond, Gary | Address on file | | | | | | | |
| 4947132 | Drummond, Gary Lee | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947130 | Drummond, Gary Lee | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4973424 | Drummond, Joanne | Address on file | | | | | | | |
| 4937797 | Drummond, Karen | 255 E. Bolivar Street | | | | Salinas | CA | 93906 | |
| 4941952 | Drummond, Lynda | po box 323 | | | | dobbins | CA | 95935 | |
| 4993920 | Drummond, Raymond | Address on file | | | | | | | |
| 7772876 | DRURY G PHEBUS & | TONIA M PHEBUS JT TEN | PO BOX 901 | | | BAKER | MT | 59313-0901 | |
| 4956857 | Drury, Ben A | Address on file | | | | | | | |
| 4981835 | Drury, Carma | Address on file | | | | | | | |
| 4987238 | Drury, Jessie | Address on file | | | | | | | |
| 4990281 | Drury, Michael | Address on file | | | | | | | |
| 7193146 | DRUSILLA ANASTACIO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4937370 | Drvery, Amy | 1017 El Camino Real N | | | | Prundale | CA | 93907 | |
| 6142606 | DRY CREEK LLC | Address on file | | | | | | | |
| 4920048 | DRY CREEK LOKOYA VOLUNTEER FIRE | DEPARTMENT | 5900 DRY CREEK RD | | | NAPA | CA | 94558 | |
| 6146980 | DRY OAK CREEK LLC | Address on file | | | | | | | |
| 4978500 | Dryburgh, Alice | Address on file | | | | | | | |
| 6074814 | DRYCLEAN CITY INC - 653 N SANTA CRUZ AVE | 6469 ALMADEN EXPY | | | | SAN JOSE | CA | 95120 | |
| 4966877 | Dryden, Alan McDonald | Address on file | | | | | | | |
| 4961809 | Dryden, Steven McDonald | Address on file | | | | | | | |
| 4962746 | Drylie, Farron Lee | Address on file | | | | | | | |
| 4964024 | Drysdale, Craig Carl | Address on file | | | | | | | |
| 7462368 | Drywall, Galos | Address on file | | | | | | | |
| 7195579 | DS Roofing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195579 | DS Roofing | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4942086 | Dsa, Richard | 12151 Saraglen Dr | | | | Saratoga | CA | 95070 | |
| 6116639 | DSS COMPANY | 2648 W Blewett Road | | | | Tracy | CA | 95376 | |
| 6074815 | DT BUILDERS INC | 5251 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 6074816 | DT- MAC INC - 2434 ALMADEN RD | 2491 ALLUVIAL AVE. #480 | | | | CLOVIS | CA | 93611 | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | | | | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116640 | DTE Energy | Attn: An officer, managing or general agent | 1 Energy Plaza | | | Detroit | MI | 48226 | |
| 6116641 | DTE Energy | Attn: An officer, managing or general agent | One Energy Plaza | | | Detroit | MI | 48226 | |
| 4920050 | DTE ENERGY SERVICES | DBA DTE STOCKTON LLC | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104 | |
| 6074818 | DTE Energy Trading, Inc. | 414 South Main Street | Suite 200 | | | Ann Arbor | MI | 48104 | |
| 6116642 | DTE Gas Company | Attn: Lance Esparza, Manager - Gas OperationsJohn Sikorski | One Energy Plaza | | | Detroit | MI | 48226 | |
| 5807545 | DTE POTRERO HILL ENERGY PRODCERS LLC | Attn: Jeff Harlow | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 5803516 | DTE POTRERO HILL ENERGY PRODCERS LLC | PRODUCERS LLC | 3675 POTRERO HILLS LN | | | SUISUN CITY | CA | 94585 | |
| 5807546 | DTE STOCKTON | Attn: John Reis | 414 South Main St, Suite 600 | | | Ann Arbor | MI | 48104 | |
| 5807751 | DTE STOCKTON | c/o DTE Energy Services, Inc. | 2526 W. Washington Street | | | Stockton | CA | 95203 | |
| 5803517 | DTE STOCKTON | DBA DTE STOCKTON LLC | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104 | |
| 6074819 | DTE Stockton, LLC | 414 South Main St, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 6118701 | DTE Stockton, LLC | Heath Hildebrand | DTE Energy Services, Inc. | 2526 W. Washington Street | | Stockton | CA | 95203 | |
| 5803518 | DTE SUNSHINE GAS LANDFILL | 425 S MAIN STE 201 | | | | ANN ARBOR | MI | 48104 | |
| 5807547 | DTE SUNSHINE GAS LANDFILL | Attn: Jeff Harlow | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 5807548 | DTE WOODLAND BIOMASS | Attn: John Reis | 414 South Main St, Suite 600 | | | Ann Arbor | MI | 48104 | |
| 5807752 | DTE WOODLAND BIOMASS | c/o DTE Energy Services, Inc. | 1786 E. Kentucky Avenue, | P.O. Box 1560 | | Woodland | CA | 95776 | |
| 6074820 | DTN SERVICES HOLDINGS LLC, DTN LLC | 9110 W DODGE RD STE 100 | | | | OMAHA | NE | 68114 | |
| 6116643 | DTRS HALF MOON BAY LLC | 1 Miramontes Point Rd | | | | Half Moon Bay | CA | 94019 | |
| 6074821 | DTS SOFTWARE INC | 4350 LASSITER AT N HILLS AVE STE 23 | | | | RALEIGH | NC | 27609 | |
| 4976416 | DTSC | Don Indermill | 9211 Oakdale Avenue | | | Chatsworth | CA | 91311-6505 | |
| 4976417 | DTSC | Karen Baker | 5796 Corporate Avenue | | | Cypress | CA | 90630 | |
| 4976428 | DTSC - Berkeley Office | Bill Martinez/Elizabeth Chung-Huynh | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976422 | DTSC - Berkeley Office | Henry Chui | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976418 | DTSC - Berkeley Office | Hongbo Zhu | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976432 | DTSC - Berkeley Office | Jayantha Randeni | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976419 | DTSC - Berkeley Office | Jessica Tibor | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976421 | DTSC - Berkeley Office | Jovanne Villamater | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976429 | DTSC - Berkeley Office | Karen Toth | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976425 | DTSC - Berkeley Office | Kimberly Walsh | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976433 | DTSC - Berkeley Office | Lynn Nakashima | 1001 I Street | | | Sacramento | CA | 95814-2828 | |
| 4976423 | DTSC - Berkeley Office | Maria Gillette/Sagar Bhatt | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976426 | DTSC - Berkeley Office | Mark Piros | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976434 | DTSC - Berkeley Office | Megan Indermill | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976430 | DTSC - Berkeley Office | Nicole Yuen | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976424 | DTSC - Berkeley Office | Robert Boggs | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976431 | DTSC - Berkeley Office | Sagar Bhatt | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976420 | DTSC - Berkeley Office | Tom Price | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976427 | DTSC - Berkeley Office | Tom Price/Elizabeth Chung-Huynh | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976441 | DTSC - Cal Center | Bud Duke | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976438 | DTSC - Cal Center | Dean Wright | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976435 | DTSC - Cal Center | Duane White | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976439 | DTSC - Cal Center | John Bystra | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976440 | DTSC - Cal Center | Leona Winner | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976437 | DTSC - Cal Center | Steven Becker/Bill Martinez | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976436 | DTSC - Cal Center | Thomas Anderson | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976443 | DTSC - Chatsworth | 9211 Oakdale Avenue | | | | Chatsworth | CA | 91311-6505 | |
| 4976442 | DTSC - Chatsworth | Jose Diaz | 9211 Oakdale Avenue | | | Chatsworth | CA | 91311-6505 | |
| 4976444 | DTSC - Clovis | Jeff Gymer | 1515 Tollhouse Road | | | Clovis | CA | 93611 | |
| 6074822 | DTSC - STATE OF CALIFORNIA | 10151 Croydon Way, Suite 3 | | | | Sacramento | CA | 95827 | |
| 6074827 | DTSC - STATE OF CALIFORNIA | 1515 Tollhouse Road | | | | Clovis | CA | 93611 | |
| 6074830 | DTSC - STATE OF CALIFORNIA | 5796 Corporate Ave | | | | Cypress | CA | 90630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1395 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074832 | DTSC - STATE OF CALIFORNIA | 700 Heinz Ave | U drive | | | Berkeley | CA | 94710 | |
| 6074867 | DTSC - STATE OF CALIFORNIA | 700 Heinz Avenue | | | | Berkeley | CA | 94710 | |
| 6074868 | DTSC - STATE OF CALIFORNIA | 700 Heinz Avenue Suite 200 | | | | Berkeley | CA | 94710 | |
| 6074876 | DTSC - STATE OF CALIFORNIA | 700 Heinz Street | | | | Berkeley | CA | 94710 | |
| 6074878 | DTSC - STATE OF CALIFORNIA | 701 Heinz Ave. | | | | Berkeley | CA | 94710 | |
| 6074879 | DTSC - STATE OF CALIFORNIA | 702 Heinz Ave. | | | | Berkeley | CA | 94710 | |
| 6074905 | DTSC - STATE OF CALIFORNIA | 8800 Cal Center Drive | | | | Sacramento | CA | 95826 | |
| 6074908 | DTSC - STATE OF CALIFORNIA | Accounting Unit - DTSC | P.O. Box 806 | | | Sacramento | CA | 95812-0806 | |
| 6074910 | DTSC - STATE OF CALIFORNIA | Brownfields & Environmental Restoration Program | CalEPA /Department of Toxic Substances Control | 700 Heinz Avenue Suite 200 | | Berkeley | CA | 94710 | |
| 6074911 | DTSC - STATE OF CALIFORNIA | DTSC 700 Heinz Street, Berkeley | RWQCB - 1515 Clay St. Suite 1400 | | | Oakland | CA | 94612 | |
| 6074912 | DTSC - STATE OF CALIFORNIA | DTSC Accounting Office | 1001 I Street, 21st Floor | P.O. Box 806 | | Sacramento | CA | 95814 | |
| 6074914 | DTSC - STATE OF CALIFORNIA | DTSC Accounting/Cashier | 1001 I Street, 21st Floor | P.O. Box 806 | | Sacramento | CA | 95814 | |
| 6074921 | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I Street | P.O. Box 806 | | | Sacramento | CA | 95814 | |
| 6074922 | DTSC - STATE OF CALIFORNIA; Dynegy Moss Landing, LLC (Runs with the property) | Charlie Ridenour, Branch Chief c/o John Bystra, PM DTSC | 8800 Cal Center Drive | | | Sacramento | CA | 95826 | |
| 6141447 | DU JARDIN MARIAN W EST OF | Address on file | | | | | | | |
| 4936969 | Du Plessis, Hendrik | 1155 N Jasmine Avenue | | | | Clovis | CA | 93611 | |
| 4957078 | Du Pont, Brent T | Address on file | | | | | | | |
| 4923118 | DU, JEAN DAJIAN | PRO HEALTH ACUPUNCTURE CTR | 1926 28TH ST | | | SACRAMENTO | CA | 95816 | |
| 4937751 | Du, Ke | 132 Morrison Canyon Rd | | | | Fremont | CA | 94536 | |
| 4943468 | Du, Yue | 6 Commodore Dr | | | | Emeryville | CA | 94608 | |
| 7194481 | DUAIN J. WEST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7762094 | DUAN M BJERKE TR UA JUN 17 81 | ADOLPH T & BORGHILD B OGAARD | TRUST | 49 SAINT TERESA CT | | DANVILLE | CA | 94526-5224 | |
| 5958544 | Duane Awalt | Address on file | | | | | | | |
| 5958542 | Duane Awalt | Address on file | | | | | | | |
| 5958545 | Duane Awalt | Address on file | | | | | | | |
| 5958543 | Duane Awalt | Address on file | | | | | | | |
| 7763522 | DUANE BRINK | 47760 254TH ST | | | | GARRETSON | SD | 57030-5906 | |
| 5920244 | Duane D'Amico | Address on file | | | | | | | |
| 5920242 | Duane D'Amico | Address on file | | | | | | | |
| 5920243 | Duane D'Amico | Address on file | | | | | | | |
| 5920246 | Duane D'Amico | Address on file | | | | | | | |
| 5920245 | Duane D'Amico | Address on file | | | | | | | |
| 7184751 | Duane D'Amico | Address on file | | | | | | | |
| 7766509 | DUANE E FREIBERG & VIVIAN G | FREIBERG TR DUANE E FREIBERG & | VIVIAN G FREIBERG FAMILY TRUST UA MAY 28 92 | PO BOX 334 | | WALLACE | CA | 95254-0334 | |
| 7189546 | Duane Edgar Souther | Address on file | | | | | | | |
| 7786734 | Duane H DOTSON | 3900 N STATE ST SPC 2 | | | | UKIAH | CA | 95482-9519 | |
| 7188110 | Duane James Michels | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5958555 | Duane Lee Talbot | Address on file | | | | | | | |
| 5958553 | Duane Lee Talbot | Address on file | | | | | | | |
| 5958554 | Duane Lee Talbot | Address on file | | | | | | | |
| 5958552 | Duane Lee Talbot | Address on file | | | | | | | |
| 7782632 | DUANE M LEONARD | 1936 UNIVERSITY AVE STE 380 | | | | BERKELEY | CA | 94704-1247 | |
| 7783855 | DUANE M LEONARD | 1936 UNIVERSITY AVENUE APT 380 | | | | BERKELEY | CA | 94704 | |
| 7786317 | DUANE M LEONARD TTEE | CLARE E TOCI 1993 REVOC TR | U/A DTD 11/30/1993 | 1936 UNIVERSITY AVE #380 | | BERKELEY | CA | 94704 | |
| 7785900 | DUANE M LEONARD TTEE | CLARE E TOCI 1993 REVOC TR | U/A DTD 11/30/1993 | 1936 UNIVERSITY AVE STE 380 | | BERKELEY | CA | 94704-1247 | |
| 7197903 | DUANE M. HAWKINS | Address on file | | | | | | | |
| 6135378 | DUANE MARTIN RANCHES LP | Address on file | | | | | | | |
| 6142363 | DUANE MARY PATRICIA TR & MICHAEL EDWARD TR | Address on file | | | | | | | |
| 5920254 | Duane McAllister | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 9
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920252 | Duane McAllister | Address on file | | | | | | | |
| 5920253 | Duane McAllister | Address on file | | | | | | | |
| 5920251 | Duane McAllister | Address on file | | | | | | | |
| 4920055 | DUANE MORRIS LLP | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| 4932994 | Duane Morris LLP | One Market Plaza Spear Tower Suite 2200 | | | | San Francisco | CA | 94105-1127 | |
| 7771834 | DUANE MULLER | 5826 SEAHORSE CT | | | | PLAYA VISTA | CA | 90094-2871 | |
| 7769806 | DUANE N LARSON & | KATHRYN R LARSON JT TEN | 187 STATE ROUTE 208 | | | YERINGTON | NV | 89447-2130 | |
| 7765644 | DUANE R DUFF | 5150 ELK RIDGE RD | | | | MISSOULA | MT | 59802-5228 | |
| 7771366 | DUANE R MERRILL | 149 23RD ST N | | | | BATTLE CREEK | MI | 49015-1710 | |
| 7142027 | Duane Ray Mulder | Address on file | | | | | | | |
| 7765617 | DUANE W DRESSER | 144 HAMILTON RD | | | | LANDENBERG | PA | 19350-9356 | |
| 7194514 | DUANE ZEIDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5958562 | Duane Zeider | Address on file | | | | | | | |
| 5958563 | Duane Zeider | Address on file | | | | | | | |
| 5958560 | Duane Zeider | Address on file | | | | | | | |
| 5958564 | Duane Zeider | Address on file | | | | | | | |
| 5958561 | Duane Zeider | Address on file | | | | | | | |
| 4954896 | Duane, David R | Address on file | | | | | | | |
| 5920262 | Duangdao Tuanthet | Address on file | | | | | | | |
| 5920260 | Duangdao Tuanthet | Address on file | | | | | | | |
| 5920264 | Duangdao Tuanthet | Address on file | | | | | | | |
| 5920261 | Duangdao Tuanthet | Address on file | | | | | | | |
| 6074924 | DUAP INDUSTRIES INC | 1395 BRICKELL AVE STE 760 | | | | MIAMI | FL | 33131 | |
| 6131595 | DUARTE FEDENCIO & REGINA JT ETAL | Address on file | | | | | | | |
| 7168286 | Duarte Leonel Silva | Address on file | | | | | | | |
| 4920057 | DUARTE NURSERY | 1555 BALDWIN ROAD | | | | HUGHSON | CA | 95326 | |
| 6116644 | DUARTE NURSERY INC. | 1618 Baldwin Road | | | | Hughson | CA | 95326 | |
| 4951838 | Duarte Sr., John A | Address on file | | | | | | | |
| 4982042 | Duarte, Athanasius | Address on file | | | | | | | |
| 4958316 | Duarte, John A | Address on file | | | | | | | |
| 4991076 | Duarte, Lawanda | Address on file | | | | | | | |
| 4994739 | Duarte, Richard | Address on file | | | | | | | |
| 4943981 | Duarte, Roman | 6577 N Haslam Ave | | | | Fresno | CA | 93711 | |
| 4981772 | Duba, Larry | Address on file | | | | | | | |
| 7164161 | DUBAY, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4977063 | Dubay, Joyce | Address on file | | | | | | | |
| 4971845 | DuBay, Robin | Address on file | | | | | | | |
| 6140625 | DUBE MARY JEAN TR & DIPPEL HANS PETER TR | Address on file | | | | | | | |
| 7154861 | Dube, Pierre | Address on file | | | | | | | |
| 4997070 | Dube, Pierre | Address on file | | | | | | | |
| 5002252 | Duber, Meagan | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993417 | Dubin, Richard | Address on file | | | | | | | |
| 4954227 | Dubitsky, Raymond Joseph | Address on file | | | | | | | |
| 4920058 | DUBLIN CHAMBER OF COMMERCE | 7080 DONLON WAY STE 110 | | | | DUBLIN | CA | 94568 | |
| 6074925 | Dublin Crossings | 784 5th st | | | | Dublin | CA | 94568 | |
| 4920059 | DUBLIN HIGH SCHOOL | 8151 VILLAGE PARKWAY | | | | DUBLIN | CA | 94568 | |
| 4920060 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY | 2600 STANWELL DR STE 104 | | | CONCORD | CA | 94520 | |
| 4920061 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY | 6759 SIERRA CT STE A | | | DUBLIN | CA | 94568 | |
| 4920062 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3018 | |
| 6116645 | DUBLIN SAN RAMON SERVICES DISTRICT | 7399 Johnson Drive | | | | Pleasanton | CA | 94588 | |
| 6042042 | DUBLIN, CITY OF | 100 Civic Plaza | | | | Dublin | CA | 94568 | |
| 4986951 | Dublin, Nancy | Address on file | | | | | | | |
| 6134336 | DUBOIS DOUGLAS L AND JERI M | Address on file | | | | | | | |
| 6135161 | DUBOIS GEORGE A | Address on file | | | | | | | |
| 4940078 | dubois, douglas | 189 saint bernard st | | | | santa cruz | CA | 95060 | |
| 7475184 | Dubois, Michael | Address on file | | | | | | | |
| 4970058 | Dubon, Rene | Address on file | | | | | | | |
| 4920063 | DUBOSE NATIONAL ENERGY SERVICES | INC | 900 INDUSTRIAL DR | | | CLINTON | NC | 28329 | |
| 4965901 | DuBose, Mark Jethro | Address on file | | | | | | | |
| 4983103 | Dubost, Edward | Address on file | | | | | | | |
| 4988403 | Dubro, Dennis | Address on file | | | | | | | |
| 7186733 | DuBuque, Leland Evert | Address on file | | | | | | | |
| 4933608 | Duca, Robert | 2670 Edgewood Court | | | | Paso Robles | CA | 93446 | |
| 6140541 | DUCARROZ JEAN-FRANCOIS & NICOLE ABATE | Address on file | | | | | | | |
| 7145119 | Duchi, Megan  Corrine | Address on file | | | | | | | |
| 7300494 | Duchon, Barbara | Address on file | | | | | | | |
| 5006356 | Duck Ranch LLC | 0800 PENINSULA DR | 2405 Farm District Rd. | | | Fernley | NV | 89408 | |
| 6142878 | DUCKETT JOHN W TR & DUCKETT TANYA M TR | Address on file | | | | | | | |
| 7210081 | Duckett, Anne Lorraine | Address on file | | | | | | | |
| 4924792 | DUCKETT, MARK W | MOUNTAIN VALLEY PHYSICAL THERAPY | 50 NUGGET LANE STE A | | | WEAVERVILLE | CA | 96093 | |
| 7322365 | Duckett, Sophie | Address on file | | | | | | | |
| 7316884 | Duckett, Steve | Address on file | | | | | | | |
| 4920065 | DUCKS UNLIMITED INC | WESTERN REGIONAL OFFICE | 3074 GOLD CANAL DR | | | RANCHO CORDOVA | CA | 95670 | |
| 4944620 | Duckworth, Doris | 19877 Shake Ridge Rd | | | | Volcano | CA | 95689 | |
| 4913865 | Duclos, Shane | Address on file | | | | | | | |
| 7164888 | DUCOM, JEAN-JACQUES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164889 | DUCOM, RENAUD GAUTHIER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7278891 | Dudar, Brandon Gregory | Address on file | | | | | | | |
| 7302752 | Dudar, Brian Wesley | Paige N. Boldt | 2561 California Park Drive, Ste.100 | | | Chico | CA | 95928 | |
| 7175925 | DUDAR, ERIKA ANNE | Address on file | | | | | | | |
| 7175936 | DUDAR, MONICA LYNN | Address on file | | | | | | | |
| 4977039 | Dudash, Lawrence | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085349 | Dudding, Allan | Address on file | | | | | | | |
| 4936770 | DUDDING, WILLIAM | 1162 JOSSELYN CANYON RD | | | | MONTEREY | CA | 93940 | |
| 4967463 | Duddy, Teresa Gale | Address on file | | | | | | | |
| 6074928 | DUDEK & ASSOCIATES INC | 605 THIRD ST | | | | ENCINITAS | CA | 92024 | |
| 7162794 | DUDGEON, BREANA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7291598 | Dudgeon, Breana | Address on file | | | | | | | |
| 6131551 | DUDLEY CALVIN & DONNA M JT | Address on file | | | | | | | |
| 4963491 | Dudley III, Arthur | | | | | | | | |
| 7775067 | DUDLEY J SONDENO & | CYNTHIA J SONDENO JT TEN | 2111 AMERICAS CUP CIR | | | LAS VEGAS | NV | 89117-1925 | |
| 7775868 | DUDLEY S TITUS & | MAY C TITUS JT TEN | 1 NEW BALLAS PL APT 626 | | | SAINT LOUIS | MO | 63146-8704 | |
| 7775869 | DUDLEY S TITUS & | MAY CORMACK TITUS JT TEN | 1 NEW BALLAS PL APT 626 | | | SAINT LOUIS | MO | 63146-8704 | |
| 4960118 | Dudley, Daryl Paul | Address on file | | | | | | | |
| 4988360 | Dudley, John | Address on file | | | | | | | |
| 4943983 | Dudley, Paul | 2428 Chardonnay Place | | | | Hanford | CA | 93230 | |
| 4935564 | Dudley, Renell | 171 Cadloni Lane | | | | Vallejo | CA | 94591 | |
| 4954728 | Dudley, Susan | Address on file | | | | | | | |
| 4989309 | Dudley, Thomas | Address on file | | | | | | | |
| 4937406 | Dudleys Restaurant, Nham, Soon | 258 Main Street | | | | Salnas | CA | 93901 | |
| 4975789 | Dudugjian, Rob | 2544 BIG SPRINGS ROAD | 13 Sierra Gate Plaza, Suite B | | | Roseville | CA | 95678-6602 | |
| 6069122 | Dudugjian, Rob | Address on file | | | | | | | |
| 4938414 | DUDUM, CONNIE | 21770 LINDBERGH DR | | | | LOS GATOS | CA | 95033 | |
| 6130608 | DUE ANGELA MARIE & DUE DOUGLAS M TR | Address on file | | | | | | | |
| 6074930 | Due, Douglas M | Due to existing NFA from Stanislaus County, Decision by PG&E to not conduct additional investigation at the property (No DTSC VCA was initiated). Decision document to file on February 6, 2015. 320 9th Street | 301 9th Street | | | Modesto | CA | 95354 | |
| 7309766 | Due, Douglas M | | | | | | | | |
| 4977631 | Due, Leota | Address on file | | | | | | | |
| 4992391 | DUEBERRY, MARY ANN | Address on file | | | | | | | |
| 4977547 | Dueberry, Willie | Address on file | | | | | | | |
| 4970747 | Dueck, Robert Lawrence | Address on file | | | | | | | |
| 6144346 | DUENAS ALICIA I & POUNDS CHRISTOPHER L | Address on file | | | | | | | |
| 4965790 | Duenas Jr., Abel | Address on file | | | | | | | |
| 6142939 | DUENAS LORENZO JR | Address on file | | | | | | | |
| 4956839 | Duenas, Alfredo | Address on file | | | | | | | |
| 5003400 | Duenas, Alicia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181707 | Duenas, Alicia I. | Address on file | | | | | | | |
| 6121855 | Duenas, Jesus | Address on file | | | | | | | |
| 6074931 | Duenas, Jesus | Address on file | | | | | | | |
| 4952508 | Duenas, Martha Leticia | Address on file | | | | | | | |
| 6122134 | Duenas, Michael Vincent | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074932 | Duenas, Michael Vincent | Address on file | | | | | | | |
| 4969055 | Duenas, Rosa | Address on file | | | | | | | |
| 4963737 | Duenas, Rudy C | Address on file | | | | | | | |
| 4958821 | Duenes, Julie Kaye | Address on file | | | | | | | |
| 4997467 | Duer, Frankie | Address on file | | | | | | | |
| 5996985 | Duerksen, Sharon | Address on file | | | | | | | |
| 4920067 | DUERLER INC | MANGO MEDICAL | 64-1032 MAMALAHOA HWY STE 306 | | | KAMUELA | HI | 96743 | |
| 4939770 | DUERNER, RHONDA | 4714 BAYVIEW CT | | | | BAKERSFIELD | CA | 93312 | |
| 4923070 | DUERSON, JANE E | 6676 LICHAU RD | | | | PENNGROVE | CA | 94951 | |
| 4936621 | Dufaux, Sky | 7099 Pinehaven Rd | | | | Oakland | CA | 94611 | |
| 6143367 | DUFEL ROBERT H & IRENE L TR | Address on file | | | | | | | |
| 6140586 | DUFF CURTIS M TR & LINDA LEE PRESSNALL TR | Address on file | | | | | | | |
| 7765646 | DUFF PROPERTIES LLP | 5150 ELK RIDGE RD | | | | MISSOULA | MT | 59802-5228 | |
| 6140374 | DUFFEE ALICE PARRISH TR | Address on file | | | | | | | |
| 4973556 | Duffey, Evan James | Address on file | | | | | | | |
| 4993328 | Duffey, Maricela | Address on file | | | | | | | |
| 6134389 | DUFFINA DAVID & VIVIAN ETAL | Address on file | | | | | | | |
| 4998669 | Duffina, Cody | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998668 | Duffina, Cody | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008411 | Duffina, Cody | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174061 | DUFFINA, CODY JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998671 | Duffina, David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998670 | Duffina, David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008412 | Duffina, David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174058 | DUFFINA, DAVID CORT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998673 | Duffina, Dustin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998672 | Duffina, Dustin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008413 | Duffina, Dustin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174059 | DUFFINA, DUSTIN GREGORY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998667 | Duffina, Vivian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998666 | Duffina, Vivian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008410 | Duffina, Vivian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174060 | DUFFINA, VIVIAN CARLA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937722 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937721 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937724 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6144179 | DUFFIS ALVARIS W JR | Address on file | | | | | | | |
| 6141414 | DUFFY BRAD & SHANNON | Address on file | | | | | | | |
| 6131749 | DUFFY BRIDGETTE D & JON C JT | Address on file | | | | | | | |
| 6142248 | DUFFY JOHN W TR & DUFFY MARIA M TR | Address on file | | | | | | | |
| 4968468 | Duffy, Adam | Address on file | | | | | | | |
| 7823108 | Duffy, Brenda J. | Address on file | | | | | | | |
| 7462348 | Duffy, Brenda J. | Address on file | | | | | | | |
| 4993344 | Duffy, Brian | Address on file | | | | | | | |
| 4993897 | Duffy, Daniel | Address on file | | | | | | | |
| 4981395 | Duffy, Dennis | Address on file | | | | | | | |
| 5977825 | Duffy, Jean | Address on file | | | | | | | |
| 7173836 | DUFFY, JOHN WILLIAM | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7173837 | DUFFY, MARIA M. | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4956996 | Duffy, Patrick Andrew | Address on file | | | | | | | |
| 4990362 | Duffy, Susan | Address on file | | | | | | | |
| 4932153 | DUFFY, WILLIAM P | 1767 TRIBUTE RD | | | | SACRAMENTO | CA | 95815 | |
| 6145551 | DUFKA, SHARON J | Address on file | | | | | | | |
| 4967287 | Dufrane, John Maury | Address on file | | | | | | | |
| 6121900 | Dufresne, Allan G. | Address on file | | | | | | | |
| 6074933 | Dufresne, Allan G. | Address on file | | | | | | | |
| 7775229 | DUGALD STEELE & JUDY STEELE | TR UA DEC 05 05 THE STEELE | LIVING TRUST | 25705 SW MOUNTAIN RD | | WEST LINN | OR | 97068-9665 | |
| 6130868 | DUGAN PAUL J & TERESA F TR | Address on file | | | | | | | |
| 4934896 | Dugan, Cheryl | 1251 Cobblestone Drive | | | | Campbell | CA | 95008 | |
| 4984476 | Dugan, Elizabeth | Address on file | | | | | | | |
| 4988748 | Dugan, Mary | Address on file | | | | | | | |
| 7226398 | Dugan, Melissa Marie | Address on file | | | | | | | |
| 4916316 | DUGGAL, ARUN | MD DUGGAL MEDICAL CORP INC | 1401 SPANOS CT #205 | | | MODESTO | CA | 95355 | |
| 7327865 | Duggan Ranch LLC | 500 Westlake Ave | | | | Daly City | CA | 94014 | |
| 7327865 | Duggan Ranch LLC | William Duggan LLC | 341 San Leandro Way | | | San Francsico | CA | 94127 | |
| 4984116 | Duggan, Janice | Address on file | | | | | | | |
| 4976631 | Duggan, Tim | Address on file | | | | | | | |
| 4944042 | DUGGAR, MARY | PO BOX 852 | | | | ARNOLD | CA | 95223 | |
| 6134283 | DUGGER ROSEMARY ETAL | Address on file | | | | | | | |
| 4983501 | Dugger, James | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1401 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923941 | DUGGINS, KRISTEN | NP FIRST ASSIST SURGICAL ASSOCIATES | 221 BROOKE ACRES DR | | | LOS GATOS | CA | 95032 | |
| 4968430 | Duggs, Lyndon Baines | Address on file | | | | | | | |
| 6143641 | DUHAMEL RICHARD & SHERRY L | Address on file | | | | | | | |
| 4915453 | DUHAN, ADAM | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4920068 | DUHIG & CO INC | 14275 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 7829476 | Duhl, Joanne Deborah | Address on file | | | | | | | |
| 4967866 | Duhon, Grant A | Address on file | | | | | | | |
| 4943179 | DUHON, JOAN | 528 WARFORD AVE | | | | VALLEJO | CA | 94591 | |
| 7765370 | DUILIO DI GIULIO & | RUTH P DI GIULIO JT TEN | 4503 TERRACE DOWNS WAY | | | SACRAMENTO | CA | 95842-4254 | |
| 4939173 | Duivenvoorden Farms-Duivenvoorden, Marcus | 19490 Draper Rd. | | | | Cottonwood | CA | 96022 | |
| 4969467 | Dujmovich, Nicholas Joseph | Address on file | | | | | | | |
| 4984906 | Dukat, John Christopher | Address on file | | | | | | | |
| 4920070 | DUKE COURT REPORTERS INC. DBA | DCR LITIGATION SERVICES | 2659 TOWNSGATE ROAD SUITE 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4920071 | DUKE ENERGY CORP | 13225 HAGERS FERRY RD | | | | HUNTSVILLE | NC | 28078 | |
| 6116646 | Duke Energy Corp | Attn: An officer, managing or general agent | 526 S. Church St. | | | Charlotte | NC | 28202 | |
| 4920072 | DUKE ENERGY CORP | OCONEE NUCLEAR STATION | 7800 RICHESTER HWY | | | SENECA | SC | 29672 | |
| 6116647 | Duke Energy Corporation | Attn: Chad Fritsch, Director Gas Operations Midwest Tyler Barbare | 550 S. Tryon Street | | | Charlotte | NC | 28202 | |
| 4920073 | DUKE ENERGY CORPORATION | DUKE ENERGY CAROLINAS LLC | 550 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| 6074938 | Duke Energy Morro Bay LLC (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel | 6555 Sierra Drive | | | Irving | TX | 75039 | |
| 6074939 | Duke Energy Moss Landing LLC, a Delaware limited liability company (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel | 6555 Sierra Drive | | | Irving | TX | 75039 | |
| 6074940 | Duke Energy Oakland LLC | 50 Martin Luther King Jr. Way | | | | Oakland | CA | 94607 | |
| 6074941 | Duke Energy Oakland LLC | Vista Energy / General Counsel | 6555 Sierra Dr. | | | Irving | TX | 75039 | |
| 6074942 | Duke Energy Oakland, LLC | 526 S. Church St. | | | | Charlotte | NC | 28202 | |
| 4920074 | DUKE ENERGY RENEWABLE INC | WILDWOOD SOLAR 1 LLC | 550 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| 4920075 | DUKE ENERGY RENEWABLES INC | PUMPJACK SOLAR 1 LLC | 550 SOUTH TRYON ST | | | CHARLOTTE | NC | 28202 | |
| 4920076 | DUKE ENERGY TRANSMISSION HOLDING CO | 550 S TRYON ST DEC41A | | | | CHARLOTTE | NC | 28202 | |
| 6144247 | DUKE LARRY R TR & KAREN L TR | Address on file | | | | | | | |
| 4920077 | DUKE UNIVERSITY | THE FUQUA SCHOOL OF BUSINESS | PO Box 104132 | | | DURHAM | NC | 11111 | |
| 6140051 | DUKE WILLIAM ROGER ET AL | Address on file | | | | | | | |
| 4936959 | Duke, Gail | 66 Lynne Lane | | | | Salinas | CA | 93907 | |
| 4981079 | Duke, Kenny | Address on file | | | | | | | |
| 6121456 | Duke, Kyle Alan | Address on file | | | | | | | |
| 6074934 | Duke, Kyle Alan | Address on file | | | | | | | |
| 4987749 | Duke, Mary | Address on file | | | | | | | |
| 4988890 | DUKE, WENDY | Address on file | | | | | | | |
| 6074943 | Duke-America Transmission Company | W234 N2000 Ridgeview Pkwy. Ct. | | | | Waukesha | WI | 53188 | |
| 6133368 | DUKES SARAH | Address on file | | | | | | | |
| 4973005 | Dukes, Ronika | Address on file | | | | | | | |
| 4947978 | Dukes, Suzie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947976 | Dukes, Suzie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4916080 | DUKESHERER, ANGELINA | 320 W PUEBLO ST | | | | SANTA BARBARA | CA | 93105 | |
| 4916079 | DUKESHERER, ANGELINA | PO Box 20058 | | | | SANTA BARBARA | CA | 93120 | |
| 4991535 | Dukhovny, Tatyana | Address on file | | | | | | | |
| 7228105 | Dulac, Mark Wayne | Address on file | | | | | | | |
| 4989310 | Dulay, Avelino | Address on file | | | | | | | |
| 7169069 | DULBECCO, LLOYD LAURENCE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 7169068 | DULBECCO, STACEY LYNN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 7152436 | Dulce Karina Climaco Garcia | Address on file | | | | | | | |
| 7762242 | DULCIBELLA AMESS | 430 WILLOW ST APT 33-A | | | | ALAMEDA | CA | 94501-6130 | |
| 7190487 | Duletsky, Zaiden | Address on file | | | | | | | |
| 6006747 | Duller, Mark | Address on file | | | | | | | |
| 6132367 | DULLINGER HEINZ M | Address on file | | | | | | | |
| 4963590 | Dullum, Jeffrey M | Address on file | | | | | | | |
| 4912206 | Dumaguit, Ferdimar | Address on file | | | | | | | |
| 4990039 | Dumain, Martin | Address on file | | | | | | | |
| 4959890 | Dumalag, Rualdo P | Address on file | | | | | | | |
| 6135150 | DUMAN STEVEN AND JANET | Address on file | | | | | | | |
| 4981992 | Duman, Ronald | Address on file | | | | | | | |
| 6180311 | Dumann, Brian | Address on file | | | | | | | |
| 6131155 | DUMAS LARRY THOMAS & DIANA LYNN TRUSTEES | Address on file | | | | | | | |
| 4989703 | Dumas, Edith | Address on file | | | | | | | |
| 6122069 | Dumas, Kevin | Address on file | | | | | | | |
| 6074944 | Dumas, Kevin | Address on file | | | | | | | |
| 4950655 | Dumas, Zandre Patrice | Address on file | | | | | | | |
| 6139538 | DUMBADSE PATRICIA M | Address on file | | | | | | | |
| 4918151 | DUMBADSE, CHRISTINA M | DC | 817 SECOND ST | | | SANTA ROSA | CA | 95404 | |
| 4954548 | Dumdumaya, Daniel E. | Address on file | | | | | | | |
| 6135247 | DUMESNIL BERTRAND F ETAL | Address on file | | | | | | | |
| 6133487 | DUMESNIL BERTRAND F ETAL | Address on file | | | | | | | |
| 4914059 | Dumitrescu, Andreea | Address on file | | | | | | | |
| 4991348 | Dumlao, Alfred | Address on file | | | | | | | |
| 4992577 | Dumlao, Emma | Address on file | | | | | | | |
| 4967223 | Dumlao, Eva O | Address on file | | | | | | | |
| 4938275 | Dumlao, Mario | 461 Orsi Rd | | | | Oakdale | CA | 95361 | |
| 6132201 | DUMONT CLAUDE & CHERYL | Address on file | | | | | | | |
| 6132248 | DUMONT CLAUDE R & CHERYL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997853 | Dumont, Randy | Address on file | | | | | | | |
| 4914548 | Dumont, Randy Michael | Address on file | | | | | | | |
| 4969230 | Dumont, Stephan Joaquin | Address on file | | | | | | | |
| 6121244 | Dumont, Tracy Renee | Address on file | | | | | | | |
| 6074945 | Dumont, Tracy Renee | Address on file | | | | | | | |
| 6042046 | DUN & BRADSTREET | PO Box 75434 | | | | Chicago | IL | 60675-5434 | |
| 6142535 | DUNAIER HOWARD F TR & DUNAIER ELIZABETH STELLUTO T | | | | | | | | |
| 7174524 | DUNAJSKI, KURT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 6009675 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009674 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009673 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4982724 | Dunaway, James | Address on file | | | | | | | |
| 4916209 | DUNBAR MD, ARATI | 2900 WHIPPLE AVE #210 | | | | REDWOOD CITY | CA | 94062 | |
| 6144374 | DUNBAR SCHOOL DISTRICT | Address on file | | | | | | | |
| 5005199 | Dunbar, Blake | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181708 | Dunbar, Blake Addison | Address on file | | | | | | | |
| 4913622 | Dunbar, Charles | Address on file | | | | | | | |
| 6074944 | Dunbar, Keith | Address on file | | | | | | | |
| 7181710 | Dunbar, Kelly D. | Address on file | | | | | | | |
| 4925235 | DUNBAR, MICHAEL | 1937 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 6131322 | DUNCAN ARNOLD L & REBECCA L JT | Address on file | | | | | | | |
| 6132496 | DUNCAN CLYDE A & CHRISTINE R 1 | Address on file | | | | | | | |
| 6145167 | DUNCAN HAROLD A TR & DUNCAN HEATHER L TR | Address on file | | | | | | | |
| 6139540 | DUNCAN JAMES B JR & NICHOLE L | Address on file | | | | | | | |
| 7780383 | DUNCAN K BROWN | 169 EASTGATE RD | | | | ELKLAND | MO | 65644-7252 | |
| 6134688 | DUNCAN LYNNETTE RAE ANNE | | | | | | | | |
| 4978965 | Duncan, Albert | Address on file | | | | | | | |
| 4950612 | Duncan, Allan C. | Address on file | | | | | | | |
| 4917120 | DUNCAN, BRADLEY RYAN | 645 ANGELA ST | | | | FERNLEY | NV | 89408-8321 | |
| 4965198 | Duncan, Cecil Larry | Address on file | | | | | | | |
| 5003367 | Duncan, Christine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181712 | Duncan, Christine Renee | Address on file | | | | | | | |
| 5003364 | Duncan, Clyde | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181713 | Duncan, Clyde Allen | Address on file | | | | | | | |
| 4970151 | Duncan, David | Address on file | | | | | | | |
| 4990856 | Duncan, Deborah | Address on file | | | | | | | |
| 4959955 | Duncan, Derek Ray | Address on file | | | | | | | |
| 4977953 | Duncan, Eileen | Address on file | | | | | | | |
| 7822871 | Duncan, Gary Alan | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7822871 | Duncan, Gary Alan | Address on file | | | | | | | |
| 4967541 | Duncan, Heather Jakin | Address on file | | | | | | | |
| 4979934 | Duncan, James | Address on file | | | | | | | |
| 4986007 | Duncan, James | Address on file | | | | | | | |
| 4923033 | DUNCAN, JAMES MICHAEL | 1600 CARLSON DR | | | | BLACKSBURG | VA | 24060 | |
| 7857885 | Duncan, James W. | Address on file | | | | | | | |
| 4964924 | Duncan, Jennifer M | Address on file | | | | | | | |
| 4977752 | Duncan, John | Address on file | | | | | | | |
| 7215763 | Duncan, Kristin | Address on file | | | | | | | |
| 7185595 | DUNCAN, KURTIS DONALD | Address on file | | | | | | | |
| 4955578 | Duncan, Lavonia | Address on file | | | | | | | |
| 4987573 | Duncan, Loretta | Address on file | | | | | | | |
| 4972497 | Duncan, Lynn A | Address on file | | | | | | | |
| 4983759 | Duncan, Mary | Address on file | | | | | | | |
| 4913632 | Duncan, Matthew David | Address on file | | | | | | | |
| 4925236 | DUNCAN, MICHAEL | PO Box 21235 | | | | BAKERSFIELD | CA | 93390 | |
| 7204265 | DUNCAN, ROBERT E. | Address on file | | | | | | | |
| 4963330 | Duncan, Robert Gary | Address on file | | | | | | | |
| 4997855 | Duncan, Sandra | Address on file | | | | | | | |
| 4994245 | Duncan, Sandra | Address on file | | | | | | | |
| 4914503 | Duncan, Sandra M | Address on file | | | | | | | |
| 4951948 | Duncan, Shawn Eugene | Address on file | | | | | | | |
| 7159793 | DUNCAN, SUNJA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967151 | Duncan, Vincent G | Address on file | | | | | | | |
| 4951046 | Duncan-Sheehy, Kristopher Eric | Address on file | | | | | | | |
| 4997405 | Dunckel, William | Address on file | | | | | | | |
| 4913999 | Dunckel, William C | Address on file | | | | | | | |
| 4951817 | Duner, Francis Lars | Address on file | | | | | | | |
| 4995431 | Dunford, Cynthia | Address on file | | | | | | | |
| 7153743 | Dung Ngoc Hoang | Address on file | | | | | | | |
| 7153743 | Dung Ngoc Hoang | Address on file | | | | | | | |
| 6122386 | Dungey, Brian | Address on file | | | | | | | |
| 6074947 | Dungey, Brian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144416 | DUNHAM STACEY M | Address on file | | | | | | | |
| 4991151 | Dunham, Bonnie | Address on file | | | | | | | |
| 4961436 | Dunham, Chris M. | Address on file | | | | | | | |
| 4935084 | DUNHAM, GALEN | 6 BIRCH AVE | | | | MADERA | CA | 94925 | |
| 4987558 | Dunham, Gary | Address on file | | | | | | | |
| 4950198 | Dunham, Jeffrey E | Address on file | | | | | | | |
| 4997099 | Dunham, John | Address on file | | | | | | | |
| 4955233 | Dunham, Kimberly Sue | Address on file | | | | | | | |
| 4993438 | Dunham, LaVern | Address on file | | | | | | | |
| 4988223 | Dunham, Marcia | Address on file | | | | | | | |
| 4925237 | DUNHAM, MICHAEL | CPR FAST DBA PSTG | 144 CONTINENTE AVE STE 130 | | | BRENTWOOD | CA | 94513 | |
| 4996856 | Dunham, Paul | Address on file | | | | | | | |
| 4912563 | Dunham, Paul Thomas | Address on file | | | | | | | |
| 4994221 | Dunham, Shirley | Address on file | | | | | | | |
| 4969963 | Dunham, William | Address on file | | | | | | | |
| 4954738 | Dunkerson Jr., James L | Address on file | | | | | | | |
| 6134599 | DUNKLEY JANET D | Address on file | | | | | | | |
| 4924385 | DUNKLY, LISA MARIE | 6291 BRIDGEPORT DR | | | | CAMERON PARK | CA | 95682 | |
| 6134880 | DUNLAP ANDREW E | Address on file | | | | | | | |
| 6134930 | DUNLAP CURTIS L AND JAYNE L TR | Address on file | | | | | | | |
| 6133886 | DUNLAP CURTIS L AND JAYNE L TR | Address on file | | | | | | | |
| 6134154 | DUNLAP CURTIS L AND JAYNE L TRUSTEE | Address on file | | | | | | | |
| 4976816 | Dunlap, Barbara | Address on file | | | | | | | |
| 4985408 | Dunlap, Carole | Address on file | | | | | | | |
| 4994492 | Dunlap, Charles | Address on file | | | | | | | |
| 4965886 | Dunlap, Cole James | Address on file | | | | | | | |
| 4960264 | Dunlap, Corey D | Address on file | | | | | | | |
| 7159796 | DUNLAP, DALE EDWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185706 | DUNLAP, GABRIELLE | Address on file | | | | | | | |
| 4998182 | Dunlap, Ingrid | Address on file | | | | | | | |
| 4990740 | Dunlap, Jack | Address on file | | | | | | | |
| 4951747 | Dunlap, James A | Address on file | | | | | | | |
| 5868768 | Dunlap, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121484 | Dunlap, Lawrence S | Address on file | | | | | | | |
| 6074948 | Dunlap, Lawrence S | Address on file | | | | | | | |
| 7299163 | Dunlap, Mark Allen | Address on file | | | | | | | |
| 7287936 | Dunlap, Marsha Tania | Address on file | | | | | | | |
| 7859569 | Dunlap, Marvin Richard | Address on file | | | | | | | |
| 7185707 | DUNLAP, MATTHEW | Address on file | | | | | | | |
| 4968794 | Dunlap, Melissa | Address on file | | | | | | | |
| 7339892 | Dunlap, Patricia | Address on file | | | | | | | |
| 7339892 | Dunlap, Patricia | Address on file | | | | | | | |
| 7159797 | DUNLAP, PATSY LOU | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996087 | Dunlap, Ron | Address on file | | | | | | | |
| 4990210 | Dunlap, Thon | Address on file | | | | | | | |
| 4985589 | Dunlavy, Tom | Address on file | | | | | | | |
| 4934358 | Dunleavy Plaza-Madaris, Deborah | 1358 Valencia Street | | | | San Francisco | CA | 94110 | |
| 4976948 | Dunleavy, Anthony | Address on file | | | | | | | |
| 4919395 | DUNLEVY MD, DANIEL B | 5510 BIRDCAGE ST STE 100 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 7163982 | DUNLOP, STEVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7340061 | DUNLOP, THOMAS | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7316156 | Dunlop, Thomas J. | Address on file | | | | | | | |
| 4940321 | Dunmire, Carol | P. O. Box 54189 | | | | San Jose | CA | 95154 | |
| 6146453 | DUNN DANIEL S TR & DUNN GWYN LAURIE TR | Address on file | | | | | | | |
| 7324742 | Dunn Family Revocable Trust | Anthony T. Dunn, Trustee | 424 Chaparral Ln | | | Flat Rock | NC | 28731 | |
| 7328242 | Dunn Family Revocable Trust | Address on file | | | | | | | |
| 6145881 | DUNN MARY HELEN TR | Address on file | | | | | | | |
| 6140645 | DUNN SCOTT A TR & DUNN MARGARET E TR | Address on file | | | | | | | |
| 6140646 | DUNN SHANE ET AL | Address on file | | | | | | | |
| 4958531 | Dunn, Albert Joseph | Address on file | | | | | | | |
| 7159798 | DUNN, ALEXIS LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4915081 | Dunn, Angela Luana | Address on file | | | | | | | |
| 7275381 | Dunn, Anthony | Address on file | | | | | | | |
| 4942713 | Dunn, CC | 56095 Wild Plum Lane | | | | North Fork | CA | 93643 | |
| 7159801 | DUNN, CHARLES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956190 | Dunn, Christina G | Address on file | | | | | | | |
| 4988560 | Dunn, Dennis | Address on file | | | | | | | |
| 4979887 | Dunn, Donna | Address on file | | | | | | | |
| 4994100 | Dunn, Doris | Address on file | | | | | | | |
| 7461970 | Dunn, Erick Samuel | Address on file | | | | | | | |
| 4938359 | DUNN, GARY | 4178 Glenwood Drive | | | | Scotts Valley | CA | 95066 | |
| 4965036 | Dunn, Jaisahn Marquais | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956389 | Dunn, Jazmonet | Address on file | | | | | | | |
| 7257943 | Dunn, Jhan A'Lee | Address on file | | | | | | | |
| 4996169 | Dunn, Jodi | Address on file | | | | | | | |
| 4933752 | Dunn, Kathleen | 189 Barretta | | | | Sonora | CA | 95370 | |
| 7189317 | DUNN, KEVIN DALE | Address on file | | | | | | | |
| 4913018 | Dunn, Kevin Maurice | Address on file | | | | | | | |
| 7187403 | DUNN, KURT ROGER | Address on file | | | | | | | |
| 7189318 | DUNN, LORA CEDRIN | Address on file | | | | | | | |
| 4941247 | DUNN, MARTHA | 113 Mentel Ave | | | | Santa Cruz | CA | 95062-2216 | |
| 7159800 | DUNN, MELINDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944669 | Dunn, Michael | 3532 Camino Hills Dr | | | | Camino | CA | 95709 | |
| 7187402 | DUNN, MOLLY CORDILLA | Address on file | | | | | | | |
| 4925564 | DUNN, MONTY | 1592 UNION ST #367 | | | | SAN FRANCISCO | CA | 94123-4505 | |
| 4955509 | Dunn, Sandra | Address on file | | | | | | | |
| 4959857 | Dunn, Steve T | Address on file | | | | | | | |
| 4994442 | Dunn, Suanne | Address on file | | | | | | | |
| 4980875 | Dunn, Theoplis | Address on file | | | | | | | |
| 4964443 | Dunn, Timothy Sean | Address on file | | | | | | | |
| 5006369 | Dunn, Valerie | 3692 LAKE ALMANOR DR | 3692 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4979695 | Dunn, Wayne | Address on file | | | | | | | |
| 4940504 | Dunnagan, Lisa | 10313 hillgate Ave | | | | Bakersfield | CA | 93311 | |
| 6134166 | DUNNAM RANDY L AND KAREN | Address on file | | | | | | | |
| 4993439 | Dunnam, James | Address on file | | | | | | | |
| 4979829 | Dunnaway, Donald | Address on file | | | | | | | |
| 6130768 | DUNNE JULIE ANN TR | Address on file | | | | | | | |
| 4965044 | Dunne, James Cory | Address on file | | | | | | | |
| 4976952 | Dunne, Patricia | Address on file | | | | | | | |
| 4978032 | Dunne, Thomas | Address on file | | | | | | | |
| 6132293 | DUNNEBECK SCOTT D & JULIENNE L | Address on file | | | | | | | |
| 4958628 | Dunnebeck, Scott David | Address on file | | | | | | | |
| 6132881 | DUNNING JOHN A JR & CHRISTINA H TR | Address on file | | | | | | | |
| 4945236 | Dunning, Jody | 4438 Moccasin Court #B | | | | Copperopolis | CA | 95228 | |
| 4996993 | Dunning, Judy | Address on file | | | | | | | |
| 4985708 | Dunning, Linda | Address on file | | | | | | | |
| 4984583 | Dunning, Patricia | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978383 | Dunning, Roy | Address on file | | | | | | | |
| 7159338 | DUNNING, VICKI A | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5939072 | Dunnington, Bridget/Gansevoort | Address on file | | | | | | | |
| 7777996 | DUNSTON F BOYD & | ANN L MUHR BOYD JT TEN | 2009 BISON CT | | | GRAND JUNCTION | CO | 81507-9786 | |
| 4938339 | Dunton, Donna | 22425 Summit Rd | | | | Los Gatos | CA | 95033 | |
| 4971920 | Dunton, Hannah | Address on file | | | | | | | |
| 4967053 | Dunton, Monty | Address on file | | | | | | | |
| 4978944 | Dunton, Paul | Address on file | | | | | | | |
| 4969711 | Dunzweiler, Dustin Darren | Address on file | | | | | | | |
| 6011491 | DUONG KIM CREEDON | Address on file | | | | | | | |
| 6074950 | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING | 2511 CONNIE DR | | | | SACRAMENTO | CA | 95815 | |
| 4930488 | DUONG, THAO | THAO DUONG VOCATIONAL COUNSELOR | 4030 TRUXEL RD SUITE C-1 | | | SACRAMENTO | CA | 95835 | |
| 7164668 | DUONG, VAN AU | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4999120 | Duong, Van Au | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4959288 | Duong, Vinh C | Address on file | | | | | | | |
| 4970330 | Dupar, Dana | Address on file | | | | | | | |
| 4964640 | Dupire, Monty Joseph | Address on file | | | | | | | |
| 6139274 | DUPLISEA NIKKI R LIVING TRUST | Address on file | | | | | | | |
| 4965822 | Duplissey, Dewey Lamar | Address on file | | | | | | | |
| 4969569 | Dupont, Amelie Elise | Address on file | | | | | | | |
| 4973465 | DuPont, Branden Joseph | Address on file | | | | | | | |
| 7187668 | DUPORT, NATHAN FRANCIS | Address on file | | | | | | | |
| 7260020 | Dupre, Bridget Loretta | Address on file | | | | | | | |
| 7197420 | DUPRE, JOSEPH RAYMOND | Address on file | | | | | | | |
| 4947876 | Dupree, Margaret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947874 | Dupree, Margaret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947900 | Dupree, Michelle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947898 | Dupree, Michelle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145678 | DUPREE, MICHELLE JEAN | Address on file | | | | | | | |
| 7145678 | DUPREE, MICHELLE JEAN | Address on file | | | | | | | |
| 4953255 | Dupree, Stephen Reid | Address on file | | | | | | | |
| 4970693 | Dupuch, Christopher L. | Address on file | | | | | | | |
| 4992914 | Dupuis, Jacquelyn | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989702 | Dupuis, Kevin | Address on file | | | | | | | |
| 4953784 | Dupuis, Kevin Todd | Address on file | | | | | | | |
| 7315988 | DuPuy, Gary | Address on file | | | | | | | |
| 7315645 | DuPuy, Gary W | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7270236 | DuPuy, Lynn Marie | Address on file | | | | | | | |
| 6085717 | Dupzyk, Roger, Trustee | 4721 E. Home | | | | Fresno | CA | 93703 | |
| 6116648 | Duquesne Light Holdings | Attn: An officer, managing or general agent | 411 Seventh Ave | | | Pittsburgh | PA | 15219 | |
| 4939661 | Duquette, Alan | 6081 Evelyn Ave | | | | Rohnert Park | CA | 94928 | |
| 4959904 | Duquette, John | Address on file | | | | | | | |
| 4950669 | Duquette, Matthew Oliver | Address on file | | | | | | | |
| 6074966 | DURA CRANE INC | 5959 EAST ST | | | | ANDERSON | CA | 96007 | |
| 4997403 | Duracher, Herbert | Address on file | | | | | | | |
| 4914024 | Duracher, Herbert A | Address on file | | | | | | | |
| 7786739 | DURAL L MCCOMBS TR UA MAY 17 06 | DURAL L MCCOMBS 2006 REVOCABLE | TRUST | 660 LESLIE ST APT 36 | | UKIAH | CA | 95482 | |
| 7786506 | DURAL L MCCOMBS TR UA MAY 17 06 | DURAL L MCCOMBS 2006 REVOCABLE | TRUST | 660 LESLIE ST SPC 36 | | UKIAH | CA | 95482-5580 | |
| 7182503 | Duran III, Jose Tobias | Address on file | | | | | | | |
| 6141066 | DURAN JOSE M & DURAN JULIA F | Address on file | | | | | | | |
| 7159867 | DURAN JR., MICHAEL BENEDICT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159868 | DURAN SR., MICHAEL BENEDICT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960800 | Duran, Aaron Alexander | Address on file | | | | | | | |
| 4965422 | Duran, Adam Martin | Address on file | | | | | | | |
| 4956837 | Duran, Angel R | Address on file | | | | | | | |
| 4966764 | Duran, Armando M | Address on file | | | | | | | |
| 4972910 | Duran, Audrey | Address on file | | | | | | | |
| 7182502 | Duran, Cara Lee | Address on file | | | | | | | |
| 4991232 | Duran, Diane | Address on file | | | | | | | |
| 4954929 | Duran, Donna Chow | Address on file | | | | | | | |
| 4953842 | Duran, Garry Louie Agudera | Address on file | | | | | | | |
| 4964605 | Duran, Jason M. | Address on file | | | | | | | |
| 4937278 | Duran, Jeanne | 2510 Stratford Cir | | | | El Dorado Hills | CA | 95762 | |
| 4960851 | Duran, Jherrie Victor | Address on file | | | | | | | |
| 4988361 | Duran, Jorge | Address on file | | | | | | | |
| 4942830 | Duran, Karen | 1174 Willow Street | | | | Atwater | CA | 95301 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972081 | Duran, Katherine | Address on file | | | | | | | |
| 4992808 | Duran, Margit | Address on file | | | | | | | |
| 4924824 | DURAN, MARTHA | 1061 MILLER DR | | | | LAFAYETTE | CA | 94549 | |
| 4967930 | Duran, Monica | Address on file | | | | | | | |
| 4983475 | Duran, Renaldo | Address on file | | | | | | | |
| 4951631 | Duran, Richard A | Address on file | | | | | | | |
| 6132007 | DURAND DALE DVA | Address on file | | | | | | | |
| 6131590 | DURAND EUGENE F & EVELYN L TRUSTEES | Address on file | | | | | | | |
| 6140010 | DURAND MARY J TR | Address on file | | | | | | | |
| 4954102 | Durand, Carlos | Address on file | | | | | | | |
| 5002123 | Durand, Dale | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7162816 | DURAND, DALE | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4971337 | Durand, Hugues | Address on file | | | | | | | |
| 4913797 | Durand, Ismael Gilles Lionel | Address on file | | | | | | | |
| 7186734 | Durand, Martha F. | Address on file | | | | | | | |
| 4984296 | Durando, Domenica | Address on file | | | | | | | |
| 7200474 | DURAN-ROACH, AUSTRALIA | Address on file | | | | | | | |
| 4991713 | Durant, Danny | Address on file | | | | | | | |
| 4958321 | Durant, Davey Cornelis | Address on file | | | | | | | |
| 4957604 | Durant, Glenn A | Address on file | | | | | | | |
| 4966523 | Durant, Lillibeth G | Address on file | | | | | | | |
| 4958972 | Durant, Perry L | Address on file | | | | | | | |
| 6074967 | DURANTE RATTO BLOCK,MARTIN - 825 WASHINGTON ST FL | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4995999 | Durante, Kelli | Address on file | | | | | | | |
| 4962975 | Durao, Craig | Address on file | | | | | | | |
| 4970724 | Durao, Lindsey | Address on file | | | | | | | |
| 4920081 | DURARD MCKENA & BORG | A PROF CORP | 2015 PIONEER CT STE A | | | SAN MATEO | CA | 94403 | |
| 4932995 | Durard, McKenna & Borg | 2015 Pioneer Court Suite A | | | | San Mateo | CA | 94403 | |
| 4942450 | DURATE, HILDA | 3748 GARNET RD | | | | POLLOCK PINES | CA | 95726 | |
| 4914626 | Durbin, Ann | Address on file | | | | | | | |
| 4997601 | Durbin, Dennis | Address on file | | | | | | | |
| 4914241 | Durbin, Dennis J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970190 | Durbin, Douglas Joshua | Address on file | | | | | | | |
| 6145916 | DURDEN DAVID & VALERIE C | Address on file | | | | | | | |
| 7182504 | Durden, Cole Whitfield | Address on file | | | | | | | |
| 7182507 | Durden, David Bryan | Address on file | | | | | | | |
| 7182506 | Durden, Valerie Core | Address on file | | | | | | | |
| 4920082 | DUREN CONTROLS INC | 12314 BEVERLY PARK RD #119 | | | | LYNNWOOD | WA | 98037-1506 | |
| 4957376 | Duren, Bart Gregory | Address on file | | | | | | | |
| 7186864 | Duren, Nicholas Robert | Address on file | | | | | | | |
| 7186735 | Duren, Sandra Roxine | Address on file | | | | | | | |
| 4919485 | DURETTE, DAVID | 10622 PETUNIA LN | | | | PALO CEDRO | CA | 96073 | |
| 6130782 | DURGA LAWRENCE B JR & LAVERNE M | Address on file | | | | | | | |
| 6133952 | DURHAM KENNETH SR L | Address on file | | | | | | | |
| 6042047 | DURHAM LIGHT POWER COMPANY,FOSTER,J A,FOSTER,EDITH P | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4920083 | DURHAM RECREATION AND PARK DISTRICT | PO Box 364 | | | | DURHAM | CA | 95938 | |
| 4981596 | Durham, Adam | Address on file | | | | | | | |
| 4911887 | Durham, Amanda | Address on file | | | | | | | |
| 4944485 | Durham, Christopher | 2935 Church St. #22 | | | | Georgetown | CA | 95634 | |
| 4967190 | Durham, David Robert | Address on file | | | | | | | |
| 4977341 | Durham, Gary | Address on file | | | | | | | |
| 4958516 | Durham, Holly | Address on file | | | | | | | |
| 4935338 | Durham, James & Grace | 501 S Emeral Avenue | | | | Modesto | CA | 95351 | |
| 4955332 | Durham, Sonya Ann | Address on file | | | | | | | |
| 6074968 | Durie Tangri | 530 Molino St., Suite 111 | | | | Los Angeles | CA | 90013 | |
| 4920084 | DURIE TANGRI LLP | 217 LEIDESDORFF ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4992361 | Durinick, William | Address on file | | | | | | | |
| 4998457 | Durkay, Lawrence (now deceased) | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 6133347 | DURKEE GARY AND LAURA | Address on file | | | | | | | |
| 4944382 | Durkee, Janas & Edward | 110 Berkeley Way | | | | Santa Cruz | CA | 95062 | |
| 6141467 | DURLER ROBERT H SR TR | Address on file | | | | | | | |
| 7170605 | DURLER SR, ROBERT HARVER | Address on file | | | | | | | |
| 7170606 | DURLER, SUSAN LEE | Address on file | | | | | | | |
| 6139738 | DURLING BRENT S & LYNDEL L | Address on file | | | | | | | |
| 4984218 | Durney, Leona | Address on file | | | | | | | |
| 6141271 | DURNFORD KEITH & DURNFORD NICOLE JEANNE | Address on file | | | | | | | |
| 7166101 | DURNFORD, KEITH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7166102 | DURNFORD, NICOLE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4973775 | Duron, Sean | Address on file | | | | | | | |
| 4973435 | Durr, Bryan James | Address on file | | | | | | | |
| 4950312 | Durr, Charlene Renee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968542 | Durr, David J | Address on file | | | | | | | |
| 4968333 | Durr, Eric S | Address on file | | | | | | | |
| 4943987 | DURR, PATRICIA | 230 N COLLEGE DR APT A3 | | | | SANTA MARIA | CA | 93454 | |
| 4964847 | Durrant, Rendell Wayne | Address on file | | | | | | | |
| 4993499 | Durrett, Mary | Address on file | | | | | | | |
| 4987823 | Durrett, Patricia | Address on file | | | | | | | |
| 6074969 | Durst Home Ranch LLC | 23710 County Road 13 | | | | Capay | CA | 95607 | |
| 6132704 | DURSTELER STEVE & KATRENA M | Address on file | | | | | | | |
| 6105143 | Durston Trust | Darlene Pitney | 981 Stimel Drive | | | Concord | CA | 94518 | |
| 4957864 | Durston, David Wesley | Address on file | | | | | | | |
| 4953756 | Duru, Chukwunaenye Anyaoha | Address on file | | | | | | | |
| 4951110 | Duru, Godwin O | Address on file | | | | | | | |
| 6142437 | DURYEA THOMAS & DURYEA LISA | Address on file | | | | | | | |
| 4940155 | DURYEA, CAROL | 420 ANITA AVE | | | | LOS ALTOS | CA | 94024 | |
| 5939077 | DUSAK, ANGELA | Address on file | | | | | | | |
| 6145824 | DUSANJH KULBIR S & DUSANJH TEJINDERPAL K | Address on file | | | | | | | |
| 4942641 | Dusart, Deborah | 71 Primrose Ave. | | | | Auburn | CA | 95603 | |
| 6139907 | DUSEL JAN SHELL TR | Address on file | | | | | | | |
| 6140510 | DUSENBURY ROBERT & DUSENBURY MARY | Address on file | | | | | | | |
| 4920086 | DUSI SERVIZZI DE UVAS INC | PO Box 2328 | | | | PASO ROBLES | CA | 93446 | |
| 4984339 | Dusina, Kathy | Address on file | | | | | | | |
| 6012251 | DUSOUTH INDUSTRIES | 651 STONE RD | | | | BENICIA | CA | 94510 | |
| 6074983 | DUSOUTH INDUSTRIES, DBA DST CONTROLS | 651 STONE RD | | | | BENICIA | CA | 94510 | |
| 4943087 | Dust Bowl-Worth, Ryan | 37074 S Buffalo | | | | Coalinga | CA | 93210 | |
| 5920267 | Dustan Bradley | Address on file | | | | | | | |
| 5920265 | Dustan Bradley | Address on file | | | | | | | |
| 5920268 | Dustan Bradley | Address on file | | | | | | | |
| 5920266 | Dustan Bradley | Address on file | | | | | | | |
| 5958576 | Dustie Inman | Address on file | | | | | | | |
| 5958578 | Dustie Inman | Address on file | | | | | | | |
| 5958579 | Dustie Inman | Address on file | | | | | | | |
| 7195837 | Dustie Urquhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195837 | Dustie Urquhart | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187529 | Dustin  DeLong | Address on file | | | | | | | |
| 5920276 | Dustin Bradley | Address on file | | | | | | | |
| 5920274 | Dustin Bradley | Address on file | | | | | | | |
| 5920277 | Dustin Bradley | Address on file | | | | | | | |
| 5920275 | Dustin Bradley | Address on file | | | | | | | |
| 7194693 | Dustin Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194693 | Dustin Conner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905465 | Dustin Craig Moore | Address on file | | | | | | | |
| 5947203 | Dustin Craig Moore | Address on file | | | | | | | |
| 7140725 | Dustin Craig Moore | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920280 | Dustin Daisy | Address on file | | | | | | | |
| 5920278 | Dustin Daisy | Address on file | | | | | | | |
| 5920281 | Dustin Daisy | Address on file | | | | | | | |
| 5920282 | Dustin Daisy | Address on file | | | | | | | |
| 7326020 | Dustin Hawley | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7194707 | Dustin James Manzo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462118 | Dustin James Manzo | Address on file | | | | | | | |
| 5958591 | Dustin Jones | Address on file | | | | | | | |
| 5958590 | Dustin Jones | Address on file | | | | | | | |
| 5958592 | Dustin Jones | Address on file | | | | | | | |
| 5958589 | Dustin Jones | Address on file | | | | | | | |
| 7188111 | Dustin Jones (Rebecca Jones, Parent) | Address on file | | | | | | | |
| 5920292 | Dustin Kenshalo | Address on file | | | | | | | |
| 5920291 | Dustin Kenshalo | Address on file | | | | | | | |
| 5920288 | Dustin Kenshalo | Address on file | | | | | | | |
| 5920290 | Dustin Kenshalo | Address on file | | | | | | | |
| 5920289 | Dustin Kenshalo | Address on file | | | | | | | |
| 5958603 | Dustin Kimball | Address on file | | | | | | | |
| 5958602 | Dustin Kimball | Address on file | | | | | | | |
| 5958599 | Dustin Kimball | Address on file | | | | | | | |
| 5958601 | Dustin Kimball | Address on file | | | | | | | |
| 5958600 | Dustin Kimball | Address on file | | | | | | | |
| 7188112 | Dustin Kimball | Address on file | | | | | | | |
| 7783939 | DUSTIN LEE RICHARDSON | 10880 E MONTE VISTA AVE | | | | DENAIR | CA | 95316-9644 | |
| 7142723 | Dustin Martin | Address on file | | | | | | | |
| 7164367 | DUSTIN MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7462668 | DUSTIN PHILLIP BLUTHARDT, | Address on file | | | | | | | |
| 7197999 | DUSTIN RAY BYARS | Address on file | | | | | | | |
| 7193242 | DUSTIN SHERMAN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194320 | DUSTINE BRINKER | Address on file | | | | | | | |
| 4945046 | Duston, Pamela | P.O. Box 1333 | | | | Pinecrest | CA | 95364 | |
| 4977911 | Dustrud, Gerald | Address on file | | | | | | | |
| 7163202 | DUSTY SUTTON-SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4939296 | dutch bros coffee-chase, brent | 6508 n blackstone ave | | | | fresno | CA | 93710 | |
| 4944457 | Dutch Flat Trading Post-Khamis, Abdelnasser | P. O. Box 212 | | | | Dutch Flat | CA | 95714 | |
| 4920088 | Dutch Flats Power House | Pacific Gas & Electric Company | 12480 Bill Clark Way | | | Auburn | CA | 95602-9527 | |
| 6132081 | DUTCH FREDERICK R | Address on file | | | | | | | |
| 7327112 | Dutch Mafia, LLC | Dutch Brothers Coffee / Dutch Mafia, LLC | c/o Christine Schmidt | 110 SW 4th St. | | Grants Pass | OR | 97526 | |
| 6145701 | DUTCHER JEFFREY C TR & DUTCHER BARBARA TR | Address on file | | | | | | | |
| 4994943 | Dutcher, Cynthia | Address on file | | | | | | | |
| 4993741 | Dutcher, Steven | Address on file | | | | | | | |
| 4968707 | Dutchover, My Lee | Address on file | | | | | | | |
| 6131500 | DUTERTE ISAAC J | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955197 | Duterte V, Blesilda | Address on file | | | | | | | |
| 4965577 | Dutey, Scott Franklin | Address on file | | | | | | | |
| 4920089 | DUTRA ENTERPRISES INC | 43430 MISSION BLVD STE 210 | | | | FREMONT | CA | 94539 | |
| 6174858 | Dutra Enterprises, Inc | 43360 Mission Blvd STE 230 | | | | Fremont | CA | 94539-5959 | |
| 4964813 | Dutra Jr., Bill Joe | Address on file | | | | | | | |
| 4941700 | DUTRA, ALVEN | 118 Falcon Crest Circle | | | | Napa | CA | 94558 | |
| 4912177 | Dutra, David | Address on file | | | | | | | |
| 4997053 | Dutra, Ida | Address on file | | | | | | | |
| 4993133 | Dutra, Judy | Address on file | | | | | | | |
| 4980750 | Dutra, Manuel | Address on file | | | | | | | |
| 4964788 | Dutra, Nathan | Address on file | | | | | | | |
| 4950158 | Dutra, Ranelle Denise | Address on file | | | | | | | |
| 6146899 | DUTRO CYNTHIA L | Address on file | | | | | | | |
| 4976189 | Dutro, Ray | 0233 LAKE ALMANOR WEST DR | 21645 Mayfair Drive | | | Red Bluff | CA | 96080 | |
| 6072116 | Dutro, Ray | Address on file | | | | | | | |
| 4985060 | Dutro, Stephen N | Address on file | | | | | | | |
| 4913218 | Dutta, Mansi | Address on file | | | | | | | |
| 4953636 | Dutta, Raj Shekhar | Address on file | | | | | | | |
| 6139402 | DUTTER STEVEN P & PATTY JO | Address on file | | | | | | | |
| 4936863 | Dutton, Ellen | PIN OAK PL | | | | SANTA ROSA | CA | 95409-6037 | |
| 4996215 | Duty, Waynette | Address on file | | | | | | | |
| 4975670 | Duval | 0813 LASSEN VIEW DR | 813 Lassen View Dr. | | | Chester | CA | 96137 | |
| 4976543 | Duval, Chris | Address on file | | | | | | | |
| 4960323 | Duval, Travis | Address on file | | | | | | | |
| 6134552 | DUVALL LOUETTE | Address on file | | | | | | | |
| 7164512 | DUVALL, BRANDON | James P Frantz, Attorney, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 6009824 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009823 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009822 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4996716 | Duvall, Jeanne | Address on file | | | | | | | |
| 4912347 | Duvall, Jeanne M | Address on file | | | | | | | |
| 4943741 | Duvall, Michael | P.O. Box 291 | | | | Lucerne | CA | 95458 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164511 | DUVALL, WHITNEY, individually and as successor in interest to Robert John Duvall | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4994552 | Duvauchelle, Meilina | Address on file | | | | | | | |
| 7785778 | DUVENE GAMMA EAVES EXEC | ESTATE OF ARDITH A EUDEY | 5510 MESSING RD | | | VALLEY SPRINGS | CA | 95252-8925 | |
| 7772977 | DUWAIN J PINGENOT & | JEAN B PINGENOT JT TEN | 3312 BUCKLE LN | | | PLANO | TX | 75023-6200 | |
| 7776944 | DUWAYNE V WINTERS & | EUNICE RAE WINTERS JT TEN | 1431 CAMBRIDGE DR UNIT 112 | | | BURLINGTON | IA | 52601-8212 | |
| 4913509 | Dux, Christopher T | Address on file | | | | | | | |
| 5931713 | D'Valadan, Moe | Address on file | | | | | | | |
| 4920090 | DVALS SALES CO | 11029 LOCKPORT PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4920091 | DVBE-SBE ENTERPRISES INC | DBA LENAHAN WATER TRUCK SERVICES | PO Box 116 | | | MAXWELL | CA | 95955 | |
| 6121731 | Dvoracek, Brent James | Address on file | | | | | | | |
| 6074985 | Dvoracek, Brent James | Address on file | | | | | | | |
| 7768809 | DWAIN M JOHNSON & | ZELMA O JOHNSON JT TEN | 11493 AUBERRY RD | | | CLOVIS | CA | 93619-9637 | |
| 7198513 | Dwayne Mulder | Address on file | | | | | | | |
| 7462791 | Dwayne Alvin | Address on file | | | | | | | |
| 7071023 | Dwayne and Rhonda Smith | Address on file | | | | | | | |
| 7765728 | DWAYNE H MOORE TRUA | DWAYNE H MOORE FAMILY 05/23/1991 | 1734 W TULLIS DR | | | COEUR D ALENE | ID | 83815-8482 | |
| 6074986 | Dwayne Jackson | 747 52nd Street | | | | Oakland | CA | 94609 | |
| 4920092 | DWAYNE NASH INDUSTRIES INC | KODIAK ROOFING & WATERPROOFING CO | 8825 WASHINGTON BLVD STE 100 | | | ROSEVILLE | CA | 95678 | |
| 6124145 | Dwayne Woods; Sandra Woods | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124141 | Dwayne Woods; Sandra Woods | Amdura LLC | CMBG3 Law LLC | 100 Spectrum Center Drive, Suite 820 | | Irvine | CA | 92618 | |
| 6124148 | Dwayne Woods; Sandra Woods | Ameron International Corporation | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124156 | Dwayne Woods; Sandra Woods | Armstrong International, Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6124163 | Dwayne Woods; Sandra Woods | Auto Parts Wholesale | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6124133 | Dwayne Woods; Sandra Woods | Brayton Purcell LLP | Woods, Dwayne; Woods Sandra | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6124170 | Dwayne Woods; Sandra Woods | Caterpillar Global Mining, LLC | Selman Breitman LLP | 11766 Wilshire Blvd., 6th Floor | | Los Angeles | CA | 90025 | |
| 6124159 | Dwayne Woods; Sandra Woods | Caterpillar Inc. | Manning Gross & Massenborg LLP | 400 Spectrum Center Drive, Suite 1450 | | Irvine | CA | 92618 | |
| 6124169 | Dwayne Woods; Sandra Woods | Caterpillar Inc. | Selman Breitman LLP | 11766 Wilshire Blvd., 6th Floor | | Los Angeles | CA | 90025 | |
| 6124178 | Dwayne Woods; Sandra Woods | Caterpillar Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124144 | Dwayne Woods; Sandra Woods | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124140 | Dwayne Woods; Sandra Woods | Cleveland Trencher Company | CMBG3 Law LLC | 100 Spectrum Center Drive, Suite 820 | | Irvine | CA | 92618 | |
| 6124168 | Dwayne Woods; Sandra Woods | Deere & Co. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6124158 | Dwayne Woods; Sandra Woods | Goodyear Tire & Rubber Company | Manning Gross & Massenborg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124177 | Dwayne Woods; Sandra Woods | JM Manufacturing Company, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124138 | Dwayne Woods; Sandra Woods | Johnson Controls Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6124123 | Dwayne Woods; Sandra Woods | Keenan Properties, Inc. | CMBG3 Law LLC | 100 Spectrum Center Drive, Suite 820 | | Irvine | CA | 92618 | |
| 6124171 | Dwayne Woods; Sandra Woods | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124143 | Dwayne Woods; Sandra Woods | Metalclad Insulation LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124174 | Dwayne Woods; Sandra Woods | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6124154 | Dwayne Woods; Sandra Woods | Navistar International, Inc. | Lankford Crawford Moreno & Ostertag LLP | 1850 Mt. Diablo Blvd., Suite 600 | | Walnut Creek | CA | 94596 | |
| 6124139 | Dwayne Woods; Sandra Woods | Owl Constructors | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6124150 | Dwayne Woods; Sandra Woods | US Borax Inc. | Gordon & Rees Scully Mansukhani | 101 W. Broadway, Suite 2000 | | San Diego | CA | 92101 | |
| 6124153 | Dwayne Woods; Sandra Woods | Volvo Construction Equipment North America, LLC | Lankford Crawford Moreno & Ostertag LLP | 1850 Mt. Diablo Blvd., Suite 600 | | Walnut Creek | CA | 94596 | |
| 6124152 | Dwayne Woods; Sandra Woods | Crane Co. | K&L Gates LLP | 10100 Santa Monica Blvd., 8th Floor | | Los Angeles | CA | 90067 | |
| 4920093 | DWC PRIVATE RATINGS | DAVID WILLIAM CAREY | 2052 HARDING AVE | | | SAN MATEO | CA | 94403 | |
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | Address on file | | | | | | | |
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | Address on file | | | | | | | |
| 7176463 | Dwight  Jeffers | Address on file | | | | | | | |
| 7168905 | Dwight Blaine Callaway | Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7168905 | Dwight Blaine Callaway | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194727 | Dwight Blaine Callaway, Jr. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462130 | Dwight Blaine Callaway, Jr. | Address on file | | | | | | | |
| 7688673 | DWIGHT E KEENEY JR & | Address on file | | | | | | | |
| 7776011 | DWIGHT H TROWBRIDGE III CUST | TESSA TROWBRIDGE | CA UNIF TRANSFERS MIN ACT UNTIL AGE 18 | 145 ALTA DR | | LA SELVA BEACH | CA | 95076-1622 | |
| 5908149 | Dwight Jeffers | Address on file | | | | | | | |
| 5904471 | Dwight Jeffers | Address on file | | | | | | | |
| 7181181 | Dwight Jeffers | Address on file | | | | | | | |
| 7144481 | Dwight M. Kirkland | Address on file | | | | | | | |
| 7143916 | Dwight Stoner | Address on file | | | | | | | |
| 7174981 | Dwight Tryon | Address on file | | | | | | | |
| 7174981 | Dwight Tryon | Address on file | | | | | | | |
| 7188113 | Dwight Wayne Scott | Address on file | | | | | | | |
| 7775443 | DWIGHT Y SUGIOKA | 420 SUNNYSLOPE AVE | | | | PETALUMA | CA | 94952-6125 | |
| 6121958 | Dworacek, Amber | Address on file | | | | | | | |
| 6074988 | Dworacek, Amber | Address on file | | | | | | | |
| 6121593 | Dworacek, Thomas Edward | Address on file | | | | | | | |
| 6074987 | Dworacek, Thomas Edward | Address on file | | | | | | | |
| 4976445 | DWR | 1416 Nineth Street | | | | Sacramento | CA | 95814 | |
| 6098704 | DWR - Facilities Management | Susan Lemmon | 1416 Ninth Street | Room 353 | | Sacramento | CA | 95814 | |
| 6130918 | DWYER DANIEL F & CYNTHIA A TR | Address on file | | | | | | | |
| 6133735 | DWYER HELEN D ESTATE OF | Address on file | | | | | | | |
| 4920095 | DWYER INSTRUMENTS INC | PO Box 338 | | | | MICHIGAN CITY | IN | 46360 | |
| 4920094 | DWYER INSTRUMENTS INC | PO Box 373 | | | | MICHIGAN CITY | IN | 46361 | |
| 4988606 | Dwyer Jr., Frederick | Address on file | | | | | | | |
| 7209386 | Dwyer, Addison | Address on file | | | | | | | |
| 7209386 | Dwyer, Addison | Address on file | | | | | | | |
| 7294416 | Dwyer, Carlton Jordan | Address on file | | | | | | | |
| 7205087 | Dwyer, Emily | Address on file | | | | | | | |
| 7205087 | Dwyer, Emily | Address on file | | | | | | | |
| 4989328 | Dwyer, Glenda | Address on file | | | | | | | |
| 4936776 | Dwyer, Pacquin | 1900 Lynwood Drive | | | | Concord | CA | 94519 | |
| 4911735 | Dwyer, Patrick Sean | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
30 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960636 | Dwyer, Patrick Sean | Address on file | | | | | | | |
| 4944700 | Dwyer, Robert | 4415 PLEASANT VALLEY ROAD | | | | PLACERVILLE | CA | 95667 | |
| 4920096 | DXC TECHNOLOGY SERVICES LLC | 1775 TYSONS BLVD | | | | TYSONS | VA | 22102 | |
| 4954153 | Dy, Amy Castro | Address on file | | | | | | | |
| 4978954 | Dy, Felipe | Address on file | | | | | | | |
| 7768156 | DYAN HOLLENHORST CUST | DANIEL HOLLENHORST | CA UNIF TRANSFERS MIN ACT | 5254 TULLY RD | | HUGHSON | CA | 95326-9204 | |
| 7153780 | Dyan Kai Thomas | Address on file | | | | | | | |
| 7153780 | Dyan Kai Thomas | Address on file | | | | | | | |
| 7199090 | Dyanne Fraga | Address on file | | | | | | | |
| 6139624 | DYAR JOEL H TR & DYAR DEBORAH L TR | Address on file | | | | | | | |
| 7197581 | Dyar Living Trust | Address on file | | | | | | | |
| 4969160 | Dyar, Brett | Address on file | | | | | | | |
| 4962930 | Dyba, Ryan Anthony | Address on file | | | | | | | |
| 4996109 | Dybis, Michael | Address on file | | | | | | | |
| 4911807 | Dybis, Michael G | Address on file | | | | | | | |
| 6133520 | DYCK PHILIP MICHAEL ETAL | Address on file | | | | | | | |
| 4912338 | Dyc-O'Neal, Dennis | Address on file | | | | | | | |
| 4962138 | Dydo, Gregory F. | Address on file | | | | | | | |
| 6131973 | DYE BARBARA A | Address on file | | | | | | | |
| 7308012 | Dye Hair Salon | Paige N. Boldt | 2561 California Park drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4964281 | Dye, Brandon James | Address on file | | | | | | | |
| 4962703 | Dye, Cody Ryan | Address on file | | | | | | | |
| 4962259 | Dye, Daniel Joseph | Address on file | | | | | | | |
| 4989643 | Dye, Douglas | Address on file | | | | | | | |
| 6115916 | Dye, John Allen | Address on file | | | | | | | |
| 4985460 | Dye, Marsha | Address on file | | | | | | | |
| 4990149 | Dye, Robert | Address on file | | | | | | | |
| 7161672 | DYE, WILMA JEAN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6143308 | DYER CHARLES M & TAMMY J | Address on file | | | | | | | |
| 4920097 | DYER CORP | DBA DYER ALL | 145 STONECREST DR | | | VERDI | NV | 89439 | |
| 6134949 | DYER ELSA ELIZABETH | Address on file | | | | | | | |
| 6145792 | DYER KEN | Address on file | | | | | | | |
| 4986135 | Dyer, Barbara | Address on file | | | | | | | |
| 4985164 | Dyer, Christine G | Address on file | | | | | | | |
| 4937022 | DYER, DEBORAH | 35945 HIGHLAND DR | | | | W WISHON | CA | 93669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960573 | Dyer, Gary Wayne | Address on file | | | | | | | |
| 4980832 | Dyer, Gerald | Address on file | | | | | | | |
| 4914165 | Dyer, Jeffrey M. | Address on file | | | | | | | |
| 4991349 | Dyer, Rodney | Address on file | | | | | | | |
| 4974841 | Dyer, Stephen | President | 25465 Canada Drive | | | Carmel | CA | 93923 | |
| 7193064 | DYER, TAMMY | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462009 | DYER, TAMMY | Address on file | | | | | | | |
| 4998094 | Dyer, Tom | Address on file | | | | | | | |
| 6074990 | Dyer, Tricia | Address on file | | | | | | | |
| 7324684 | Dyer-Greenleaf Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 4987773 | Dyes, Ervin | Address on file | | | | | | | |
| 4975237 | DYKE, VAN | 2380 ALMANOR DRIVE WEST | P. O. Box 967 | | | Pleasant Grove | CA | 95668 | |
| 4943829 | Dykema, Clara | PO Box 1315 | | | | Lucerne | CA | 95458 | |
| 4999340 | Dyken, Cortez | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4984196 | Dykes, Joann | Address on file | | | | | | | |
| 5977838 | Dykes, Katrina | Address on file | | | | | | | |
| 6141749 | DYKHUIZEN JOSEPH & PATRICIA MAY TR | Address on file | | | | | | | |
| 7260217 | Dykhuizen, Roxxanna Dawn Van | Address on file | | | | | | | |
| 4990012 | Dykstra, James | Address on file | | | | | | | |
| 5902475 | Dylan Beck | Address on file | | | | | | | |
| 5920300 | Dylan Charles Bradford | Address on file | | | | | | | |
| 5920301 | Dylan Charles Bradford | Address on file | | | | | | | |
| 5920298 | Dylan Charles Bradford | Address on file | | | | | | | |
| 5920299 | Dylan Charles Bradford | Address on file | | | | | | | |
| 7142602 | Dylan Charles Bradford | Address on file | | | | | | | |
| 7197068 | Dylan Davidson Dutro | Address on file | | | | | | | |
| 7197068 | Dylan Davidson Dutro | Address on file | | | | | | | |
| 7153156 | Dylan Hughes | Address on file | | | | | | | |
| 7153156 | Dylan Hughes | Address on file | | | | | | | |
| 7184781 | Dylan Jones (Forest Jones, Parent) | Address on file | | | | | | | |
| 7196571 | Dylan Joseph Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196571 | Dylan Joseph Young | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196113 | DYLAN LLOYD | Address on file | | | | | | | |
| 5958610 | Dylan Loebel-Begelman | Address on file | | | | | | | |
| 5958608 | Dylan Loebel-Begelman | Address on file | | | | | | | |
| 5958611 | Dylan Loebel-Begelman | Address on file | | | | | | | |
| 5958609 | Dylan Loebel-Begelman | Address on file | | | | | | | |
| 7141963 | Dylan Reed Riley | Address on file | | | | | | | |
| 7142218 | Dylan Robert Davenport | Address on file | | | | | | | |
| 7193238 | DYLAN ROBERT HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200227 | DYLAN RYAN WHITESIDE | Address on file | | | | | | | |
| 5905449 | Dylan Sager | Address on file | | | | | | | |
| 5908916 | Dylan Sager | Address on file | | | | | | | |
| 7169318 | Dylan Santiago | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905519 | Dylan Schwank | Address on file | | | | | | | |
| 5947254 | Dylan Schwank | Address on file | | | | | | | |
| 7188114 | Dylan Scott O'Hair (Annette O'Hair, Parent) | Address on file | | | | | | | |
| 5920310 | Dylan T Mokler | Address on file | | | | | | | |
| 5920309 | Dylan T Mokler | Address on file | | | | | | | |
| 5920306 | Dylan T Mokler | Address on file | | | | | | | |
| 5920308 | Dylan T Mokler | Address on file | | | | | | | |
| 5920307 | Dylan T Mokler | Address on file | | | | | | | |
| 5905926 | Dylan Tarnutzer | Address on file | | | | | | | |
| 5906392 | Dylan Taylor | Address on file | | | | | | | |
| 5902381 | Dylan Taylor | Address on file | | | | | | | |
| 5948002 | Dylan Taylor | Address on file | | | | | | | |
| 7200706 | DYLLAN BOND | Address on file | | | | | | | |
| 6145441 | DYMER JACQUELINE | Address on file | | | | | | | |
| 4979020 | Dymke, James | Address on file | | | | | | | |
| 4966890 | Dymke, Paul Brian | Address on file | | | | | | | |
| 4939552 | Dynadot LLC-Han, Todd | 205 E 3rd Ave | | | | San Mateo | CA | 94401 | |
| 4920100 | DYNALCO CONTROLS | 3690 NW 53RD ST | | | | FT LAUDERDALE | FL | 33309 | |
| 4920101 | DYNAMIC DURABLE MEDICAL EQUIPMENT LLC | 10210 N 32ND ST STE C-8 | | | | PHOENIX | AZ | 85028 | |
| 4920102 | DYNAMIC RATINGS INC | N56 W24879 N CORPORATE CIR | | | | SUSSEX | WI | 53089 | |
| 6074991 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | | | | CALGARY | AB | T2R 0C5 | Canada |
| 4920103 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | | | | CALGARY | AB | T2R 1L9 | CANADA |
| 4920104 | DYNAPAR CORPORATION | c/o NAMCO CONTROLS | 2100 WEST BROAD ST | | | ELIZABETHTOWN | NC | 28337 | |
| 4920105 | DYNAPOWER COMPANY LLC | 85 MEADOWLAND DR | | | | SOUTH BURLINGTON | VT | 05403 | |
| 7475623 | Dynasty, Chin | Address on file | | | | | | | |
| 6074992 | Dynegy (fka Duke)-Moss Landing, LLC Moss Landing PP | Doe, John | 4140 Dublin Blvd | | | DUBLIN | CA | 94568 | |
| 4920106 | DYNEGY GEN FINANCE CO LLC | 601 Travis Street # 1400 | | | | Houston | TX | 77002 | |
| 6074995 | Dynegy Marketing and Trade | 6555 Sierra Drive | | | | Irving | TX | 75039 | |
| 6074996 | Dynegy Marketing and Trade, LLC | 6555 Sierra Dr | | | | Irving | TX | 75039 | |
| 7162374 | Dynegy Marketing and Trade, LLC | Attn: Risk Management / James A. Burke, Executive Vice President and Chief Operating Officer | 6555 Sierra Dr | | | Irving | TX | 75039 | |
| 6118919 | Dynegy Marketing and Trade, LLC | Risk Management - Dynegy Energy Storage | 6555 Sierra Dr | | | Irving | TX | 75039 | |
| 6074997 | Dynegy Morro Bay, LLC | 601 Travis | Suite 1400 | | | Houston | TX | 77002 | |
| 6116649 | DYNEGY MOSS LANDING LLC | Highway One and Dolan Road, Units 1 and 2 | | | | Moss Landing | CA | 95039 | |
| 4920107 | DYNEGY MOSS LANDING LLC | PO Box 690 | | | | MOSS LANDING | CA | 95039-0690 | |
| 6074998 | Dynegy Moss Landing, LCC | PO Box 690 | | | | Moss Landing | CA | 95039 | |
| 4920108 | DYNEGY POWER GENERATION | 6555 SIERRA DR | | | | IRVING | TX | 75039-2479 | |
| 4920109 | DYNEGY POWER GENERATION INC | PO BOX 690 | | | | MOSS LANDING | CA | 95039 | |
| 6074999 | Dynegy Power, LLC | 600 Travis Street, Suite 1400 | | | | Houston | TX | 77002 | |
| 6075000 | Dynergy Administrative Services Co | P.O. Box 690 | | | | Moss Landing | CA | 95039 | |
| 4996917 | Dynes, Lori | Address on file | | | | | | | |
| 4971765 | Dyrby, Katrina | Address on file | | | | | | | |
| 4990956 | Dyson, Al | Address on file | | | | | | | |
| 4936065 | DYSON, CHARLES | PO BOX 5221 | | | | VALLEJO | CA | 94591 | |
| 4996200 | Dyson, Robert | Address on file | | | | | | | |
| 4911767 | Dyson, Robert Douglas | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1420 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965045 | Dysthe, Derek Matthew | Address on file | | | | | | | |
| 4976267 | Dyt, Doris | Doris Dyt Revocable Trust dated October 30, 2014 | 1635 Landmark Way | | | Beaumont | CA | 92223-8565 | |
| 4975036 | Dyt, Richard and Patricia M | Trustee | 3334 Mooney Blvd. | | | Tulare | CA | 93274-1124 | |
| 6087103 | Dyt, Richard and Patricia M., as Trustees. | 3334 Mooney Blvd. | | | | Tulare | CA | 93274 | |
| 6131574 | DYTON KARL C | Address on file | | | | | | | |
| 4995775 | Dziedzic-Cole, Barbara | Address on file | | | | | | | |
| 4995412 | Dzvonar, John | Address on file | | | | | | | |
| 6075005 | E & B Natural Resources Management Corp | 1600 Norris Rd | | | | Bakersfield | CA | 93308 | |
| 4920110 | E & J GALLO WINERY | 600 E YOSEMITE BLVD | | | | MODESTO | CA | 95353 | |
| 6116650 | E & J GALLO WINERY | 600 Yosemite Blvd. | | | | Modesto | CA | 95353 | |
| 6130336 | E & J GALLO WINERY INC | Address on file | | | | | | | |
| 6130685 | E & J GALLO WINERY INC | Address on file | | | | | | | |
| 6116651 | E & J Gallo Winery, Inc. | 5610 E. Olive | | | | Fresno | CA | 93727 | |
| 6075006 | E & J Gallo Winery, Inc. | 600 Yosemite Blvd. | | | | Modesto | CA | 95354 | |
| 4920111 | E AND F FINANCIAL SERVICES INC | 3120 COHASSET RD STE 5 | | | | CHICO | CA | 95973 | |
| 7772456 | E BARRY OWENS & | LEILANI DENN JT TEN | 4370 ARROWWOOD CIR | | | CONCORD | CA | 94521-4429 | |
| 7767649 | E BLAIR HARPER | 2800 CHICHESTER AVE | | | | UPPER CHICHESTER | PA | 19061-3428 | |
| 7767650 | E BLAIR HARPER & | MILDRED&amp; HARPER JT TEN | 2800 CHICHESTER AVE | | | UPPER CHICHESTER | PA | 19061-3428 | |
| 6075007 | E Bradley & Sandy Strong | 2742 Cumberland Pl | | | | Davis | CA | 95616 | |
| 7768440 | E C INFANTE EX UW | I INFANTE | 515 N 13TH ST | | | DONNA | TX | 78537-2819 | |
| 4920112 | E C SMITH INC | 4603 LOCUST RD | | | | ANDERSON | CA | 96007 | |
| 7784790 | E C SNELGROVE | P O BOX 1818 | | | | REEDLEY | CA | 93654-1818 | |
| 4920113 | E CARWILE LEROY JR MD INC | A MEDICAL CORPROATION | 6594 N 1ST ST STE 103 | | | FRESNO | CA | 93710 | |
| 7773758 | E CHARYL ROBERTS | 51 BAYBERRY LN | | | | NORTH DARTMOUTH | MA | 02747-3572 | |
| 4920114 | E CYCLE LLC | 4105 LEAP RD | | | | HILLIARD | OH | 43026 | |
| 4920115 | e Cycle LLC | 7775 Walton Pkwy ste 250 | | | | New Albany | OH | 43054 | |
| 4920116 | E DAVID MANACE MD INC | E DAVID MANACE MD | 2100 WEBSTER ST #202 | | | SAN FRANCISCO | CA | 94115 | |
| 7771241 | E DONALD MC NEES | 304 SAINT LUKES DR | | | | RICHARDSON | TX | 75080-4829 | |
| 7762603 | E DOREEN BALFOUR | 26-1203 CARTER CREST RD | | | | EDMONTON | AB | T6R 2R1 | CANADA |
| 4920117 | E E GILBERT CONSTRUCTION INC | 155 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 7785264 | E EILEEN BONE | PO BOX 814 | | | | WATERVILLE | WA | 98858-0814 | |
| 4920118 | E F JOHNSON CO | PARTS DEPT & MANUFACTURING PLANT | 299 JOHNSON AVE | | | WASECA | MN | 56093 | |
| 7770268 | E G LOCKARD & | JANELLE LOCKARD TEN COM | 4303 WAYCROSS DR | | | ARLINGTON | TX | 76016-3007 | |
| 7767684 | E GORDON HARRISON & ORA-FAY HARRISON | TR HARRISON 1992 REVOCABLE LIVING TRUST UA DEC 21 92 | 924 VEGAS VALLEY DR | | | LAS VEGAS | NV | 89109-1540 | |
| 4920120 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4920121 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES LOAVAGETECH | 1800 SHAMES DR | | | WESTBURY | NY | 11590 | |
| 7786885 | E J MC GREGOR & | BARBARA MC GREGOR JT TEN | 20350 HOLE IN ONE DR | SPACE 5 | | REDDING | CA | 96002-9311 | |
| 7786594 | E J MC GREGOR & | BARBARA MC GREGOR JT TEN | 301 HARTNELL AVE APT 312 | | | REDDING | CA | 96002-1855 | |
| 6075008 | E J PIRES TRUCKING INC | 731 RENZ LANE | | | | GILROY | CA | 95020 | |
| 7784689 | E JOHN NUTTING & MARCELLA A | NUTTING TR | NUTTING FAMILY TRUST UA SEP 21 94 | 14 PENSACOLA COURT | | NOVATO | CA | 94949-5859 | |
| 7774916 | E KNIGHT SMART | 856 50TH ST | | | | SACRAMENTO | CA | 95819-3516 | |
| 7774864 | E LORENE SITES & | RALPH ALLEN SITES JR & | DAVID MICHAEL SITES JT TEN | PO BOX 246031 | | SACRAMENTO | CA | 95824-6031 | |
| 7775864 | E MAXINE TISHER | 3460 VILLA LN APT 322 | | | | NAPA | CA | 94558-6409 | |
| 7769893 | E MORGAN LEBLANC | 908 W SAINT MARY ST | | | | ABBEVILLE | LA | 70510-3416 | |
| 7768414 | E NORTON HYDE | C/O GARY S WOODALL | RE THE EST OF E NORTON HYDE | PO BOX 785 | | TEMPLETON | CA | 93465 | |
| 4920123 | E O SCHWEITZER MANUFACTURING CO LLC | TARBELL ASSOCIATES | PO Box 1595 | | | NOVATO | CA | 94948 | |
| 4920124 | E P SYSTEMS ASSOCIATES | FABRICATED PRODUCTS | 100 VISCHER FERRY RD | | | REXFORD | NY | 12148 | |
| 7770872 | E PATRICIA MARTIN CUST | TRAVIS JAMES MARTIN | CA UNIF TRANSFERS MIN ACT | 2773 BLACKBURN DR | | DAVIS | CA | 95618-1544 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771495 | E PAUL MILLER & | ANITA MILLER JT TEN | 389 LONG TRL | | | OSTRANDER | OH | 43061-9004 | |
| 7765746 | E PETER RADIEVE & JOAN M RADIEVE | TR UA MAR 23 94 THE E PETER | AND JOAN M RADIEVE 1994 TRUST | 306 THE ALAMEDA | | SAN ANSELMO | CA | 94960-1231 | |
| 7765747 | E PHYLLIS MCCORMICK TR UA FEB 16 | 90 THE E PHYLLIS MCCORMICK TRUST | 2944 GREENWOOD ACRES DR | | | DEKALB | IL | 60115-4949 | |
| 7774582 | E S SETCHELL & ELSIE SETCHELL TR | SETCHELL TRUST UA NOV 3 88 | 3218 MOUNT CT | | | CONCORD | CA | 94518-1140 | |
| 6075009 | E SOURCE COMPANIES LLC | 1745 38TH ST | | | | BOULDER | CO | 80301 | |
| 7781269 | E TRADE TR | FBO ADELINE YU IRA | 08 11 17 | 6448 DU SAULT DR | | SAN JOSE | CA | 95119-1914 | |
| 7779144 | E TRADE TR IRA | FBO ADRIAN CHEN 11/23/15 | 258 LOBOS ST | | | SAN FRANCISCO | CA | 94112-2911 | |
| 6116652 | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | 27S 27E 23 (McVan) | | | | Bakersfield | CA | 93308 | |
| 6116653 | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | James Rd & Oilfield Rd | | | | Bakersfield | CA | 93308 | |
| 6075011 | E&J GALLO WINERY | 18000 River Road | | | | Livingston | CA | 95334 | |
| 6116654 | E&J GALLO WINERY | 18000 W. River Rd. | | | | Livingston | CA | 95334 | |
| 6075012 | E&M ELECTRIC AND MACHINERY INC WONDERWARE CALIFORNIA | 126 MILL ST | | | | HEALDSBURG | CA | 95448 | |
| 7164584 | E. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185853 | E. A., minor child | Address on file | | | | | | | |
| 7190048 | E. A., minor child | Address on file | | | | | | | |
| 7170685 | E. B. (Daniel Blair, Parent) | Address on file | | | | | | | |
| 7165994 | E. B. (Rob Baron, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164146 | E. B. (Valerie Box, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7593656 | E. B. G., minor child (John Gibson, parent) | Address on file | | | | | | | |
| 7593655 | E. B. G., minor child (John Gibson, parent) | Address on file | | | | | | | |
| 7169062 | E. B., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 7190060 | E. B., minor child | Address on file | | | | | | | |
| 7170428 | E. B., minor child (EVA CERVANTES) | Address on file | | | | | | | |
| 7190939 | E. B., minor child (Jessanna Levitsky, parent) | Address on file | | | | | | | |
| 7200466 | E. B., minor child (John Gibson, parent) | Address on file | | | | | | | |
| 7462855 | E. B., minor child (John Gibson, parent) | Address on file | | | | | | | |
| 7338051 | E. B., minor child, Timothy Wilt, parent | Address on file | | | | | | | |
| 7164020 | E. C. (Diana Wang, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164423 | E. C. (Michael & Leanha Copsey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164275 | E. C. (Rosemarie & Scott Clifford, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163276 | E. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7181655 | E. C., minor child | Address on file | | | | | | | |
| 7182445 | E. C., minor child | Address on file | | | | | | | |
| 7325793 | E. C., minor child (Amy Collins, parent) | Address on file | | | | | | | |
| 7590846 | E. C., minor child (Marcia Cracker, parent) | Address on file | | | | | | | |
| 7163763 | E. D. (Declan Dineen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7176117 | E. D. (Duane Ronald Davidson and Jill T Davidson, Parents) | Address on file | | | | | | | |
| 7163754 | E. D. (Scott Davis, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7190035 | E. D., minor child | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1422 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170681 | E. D., minor child | Address on file | | | | | | | |
| 7196981 | E. Darlene Adams | Address on file | | | | | | | |
| 7196981 | E. Darlene Adams | Address on file | | | | | | | |
| 7186142 | E. E., minor child | Address on file | | | | | | | |
| 7163846 | E. F. (Jeremy Faull, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7187268 | E. F., minor child | Address on file | | | | | | | |
| 7183539 | E. F., minor child | Address on file | | | | | | | |
| 7182521 | E. F., minor child | Address on file | | | | | | | |
| 7163838 | E. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7327258 | E. G., a minor child (Joshua Glasenapp, parent) | Address on file | | | | | | | |
| 7183044 | E. G., minor child | Address on file | | | | | | | |
| 7164066 | E. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7190008 | E. H., minor child | Address on file | | | | | | | |
| 7462629 | E. H., minor child | Address on file | | | | | | | |
| 7486937 | E. H., minor child (Hugh J. Hooks, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163859 | E. J. (Leon Michael Jones, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164006 | E. J. (Sean Johnson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7182626 | E. J., minor child | Address on file | | | | | | | |
| 7327608 | E. Jeffreys Wanee & Lucille B. Wanee | Lucille B. Wanee, Co-Owner, House of Color | 851 Karen Dr. | | | Chico | CA | 95926 | |
| 7183131 | E. K., minor child | Address on file | | | | | | | |
| 7182478 | E. K., minor child | Address on file | | | | | | | |
| 7164341 | E. L. (Carey & Tony Livingston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7185639 | E. L., minor child | Address on file | | | | | | | |
| 7479914 | E. L., minor child (David Larson, parent) | Address on file | | | | | | | |
| 7330345 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Address on file | | | | | | | |
| 7285874 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Address on file | | | | | | | |
| 7282905 | E. Lynn Shoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Address on file | | | | | | | |
| 7163819 | E. M. (Christina Mortensen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163729 | E. M. (Glen Mitchell, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163620 | E. M. (Patricia May, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165849 | E. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7181532 | E. M., minor child | Address on file | | | | | | | |
| 7187354 | E. M., minor child | Address on file | | | | | | | |
| 7190006 | E. M., minor child | Address on file | | | | | | | |
| 7175773 | E. M., minor child | Address on file | | | | | | | |
| 7165875 | E. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1423 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187622 | E. O., minor child | Address on file | | | | | | | |
| 7476474 | E. P. R., minor child (Jennifer K. Ross, parent) | Address on file | | | | | | | |
| 7183236 | E. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7166193 | E. P., minor child | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7486931 | E. P., minor child (Andrew P. Pearson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187290 | E. R., minor child | Address on file | | | | | | | |
| 7480401 | E. R., minor child (Breann Alderson, parent) | Address on file | | | | | | | |
| 7165929 | E. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163200 | E. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163218 | E. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165620 | E. S. (Michelle Crawford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163882 | E. S. (Shauna Coletti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7161073 | E. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190045 | E. S., minor child | Address on file | | | | | | | |
| 7823243 | E. S., minor child (Lannes Sharman, parent) | Address on file | | | | | | | |
| 7163773 | E. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7471366 | E. V., minor child (Shari Vendrolini, parent) | Address on file | | | | | | | |
| 7200490 | E. W., minor child (Jin Can Wang & Yan Xue Li, parents) | Address on file | | | | | | | |
| 7183145 | E., minor child | Address on file | | | | | | | |
| 7194865 | E.A., a minor child (Dina Alderman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462220 | E.A., a minor child (Dina Alderman, parent) | Address on file | | | | | | | |
| 7192591 | E.A., a minor child (EMMA L AVILEZ, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196125 | E.A., a minor child (FRANK ANDERSON, guardian) | Address on file | | | | | | | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152426 | E.A., a minor child (Mario Anguiano Rivas, parent) | Address on file | | | | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Address on file | | | | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Address on file | | | | | | | |
| 7159827 | E.A.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7153740 | E.B., a minor child ( , parent) | Address on file | | | | | | | |
| 7153740 | E.B., a minor child ( , parent) | Address on file | | | | | | | |
| 7193549 | E.B., a minor child (ALLEN BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Address on file | | | | | | | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Address on file | | | | | | | |
| 7141756 | E.B., a minor child (Dawn Bordessa, parent) | Address on file | | | | | | | |
| 7206245 | E.B., a minor child (DEANNA LATTA, parent) | Address on file | | | | | | | |
| 7200023 | E.B., a minor child (ERIC BEELER, guardian) | Address on file | | | | | | | |
| 7144080 | E.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | | | | |
| 7200076 | E.B., a minor child (MICHAEL BACA, guardian) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159173 | E.B., a minor child (Michael Beaulac & Cathy Record, parents) | ESTHER BEAULAC, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7193458 | E.B., a minor child (TAYLOR BAILEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200131 | E.B., minor child DEANNA HUGHES, guardian) | Address on file | | | | | | | |
| 7583973 | E.B., minor child (Jessanna Levitsky & Nedjula Baguio parents) | Address on file | | | | | | | |
| 7217847 | E.B., minor child (Larry Broderick, parent) | Address on file | | | | | | | |
| 7159879 | E.B.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159370 | E.B.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7176632 | E.C. Phillips, III | Address on file | | | | | | | |
| 7192854 | E.C. PHILLIPS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903913 | E.C. Phillips III | Address on file | | | | | | | |
| 7181350 | E.C. Phillips, III | Address on file | | | | | | | |
| 7199134 | E.C., a minor child ( , parent) | Address on file | | | | | | | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | Address on file | | | | | | | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | Address on file | | | | | | | |
| 7143700 | E.C., a minor child (Daniel Cross, parent) | Address on file | | | | | | | |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Address on file | | | | | | | |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Address on file | | | | | | | |
| 7200159 | E.C., a minor child (VICTORIA CARTER, guardian) | Address on file | | | | | | | |
| 7161147 | E.C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160867 | E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Address on file | | | | | | | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Address on file | | | | | | | |
| 7198802 | E.D., a minor child (Jenifer Davis, parent) | Address on file | | | | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Address on file | | | | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Address on file | | | | | | | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7486943 | E.D., minor child (Francis Boback Emad, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159538 | E.D.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160200 | E.D.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7315989 | E.D-I., a Minor (Richan Diaz-Infante) | Address on file | | | | | | | |
| 7199890 | E.E, a minor child (GUERIN SCOTT ERWIN, guardian) | Address on file | | | | | | | |
| 7159853 | E.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159387 | E.E.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160431 | E.E.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168503 | E.F. (AMANDA MICHAELS) | Address on file | | | | | | | |
| 7192493 | E.F., a minor child (BRUCE FRIESEKE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200139 | E.F., a minor child (ERIC ALAN FERRIS, guardian) | Address on file | | | | | | | |
| 7193750 | E.F., a minor child (MICHAEL FERRIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7205995 | E.F., a minor child (MIKE FERRIS, guardian) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7324672 | E.F., minor child (Charles Frampton, parent) | Address on file | | | | | | | |
| 7325615 | E.F., minor child (Salvatore Fucile, parent) | Address on file | | | | | | | |
| 7325649 | E.F., minor child (Salvatore Fucile, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95491 | |
| 7161474 | E.F.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141033 | E.G., a minor child ( , parent) | Address on file | | | | | | | |
| 7152519 | E.G., a minor child (Dayton Green, parent) | Address on file | | | | | | | |
| 7152519 | E.G., a minor child (Dayton Green, parent) | Address on file | | | | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | Address on file | | | | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | Address on file | | | | | | | |
| 7199896 | E.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | | | | |
| 7141031 | E.G., a minor child (Lidia Granneman, parent) | Address on file | | | | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | | | | |
| 7200829 | E.G., a minor child (MONTY GOBIEL, guardian) | Address on file | | | | | | | |
| 7822780 | E.G., a minor child (Regina Teresa Gruber, parent) | Address on file | | | | | | | |
| 7822780 | E.G., a minor child (Regina Teresa Gruber, parent) | Address on file | | | | | | | |
| 7145812 | E.G., a minor child (Veronica Gonzales, parent) | Address on file | | | | | | | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160246 | E.G.X.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161085 | E.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141379 | E.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | | | | |
| 7193790 | E.H., a minor child (GARY TULL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197337 | E.H., a minor child (Houston Hughes, parent) | Address on file | | | | | | | |
| 7197337 | E.H., a minor child (Houston Hughes, parent) | Address on file | | | | | | | |
| 7193253 | E.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7193265 | E.H., a minor child (MARGARET HUFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7161213 | E.H.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7196117 | E.I., a minor child (JOHN ILER, guardian) | Address on file | | | | | | | |
| 7160352 | E.I.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169754 | E.J. (Michael Johnson) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 5997542 | E.J. Gallo Winery | 600 Yosemite Blvd | 18000 River Road, Livingston | | | Modesto | CA | 95354 | |
| 4943434 | E.J. Gallo Winery | 600 Yosemite Blvd | | | | Modesto | CA | 95354 | |
| 7327306 | E.J. Minor child (Dawn Jones, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7174020 | E.J.C.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159900 | E.J.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174421 | E.J.O.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7169649 | E.J.T. (MIGUEL TORRES AVILA) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7161468 | E.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170282 | E.K. (Zechariah Ketchum) | Address on file | | | | | | | |
| 7142966 | E.K., a minor child (Heidi Kinney, parent) | Address on file | | | | | | | |
| 7144207 | E.K., a minor child (Joshua Kerney, parent) | Address on file | | | | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Address on file | | | | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Address on file | | | | | | | |
| 7141059 | E.K., a minor child (Tim Kelly, parent) | Address on file | | | | | | | |
| 7192786 | E.K., a minor child (YOHANNES KIDANE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Address on file | | | | | | | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Address on file | | | | | | | |
| 7153540 | E.L., a minor child (Carli Smith, parent) | Address on file | | | | | | | |
| 7153540 | E.L., a minor child (Carli Smith, parent) | Address on file | | | | | | | |
| 7199908 | E.L., a minor child (DEANNA LATTA, guardian) | Address on file | | | | | | | |
| 7145150 | E.L., a minor child (Ivan Lopez, parent) | Address on file | | | | | | | |
| 7206234 | E.L., a minor child (JIMMY LATTA, guardian) | Address on file | | | | | | | |
| 7198865 | E.L., a minor child (Jordan  Kelly , parent) | Address on file | | | | | | | |
| 7324831 | E.L., a minor child (Kristin Milinkevich, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169266 | E.L., a minor child (Luz Robles Hernandez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7159745 | E.L.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174065 | E.L.K., a minor child | Address on file | | | | | | | |
| 7169895 | E.M. (AMY LOUISE MORRISON) | Address on file | | | | | | | |
| 7169894 | E.M. (AMY LOUISE MORRISON) | Address on file | | | | | | | |
| 7168000 | E.M. (Brian Marsh) | Address on file | | | | | | | |
| 7174491 | E.M., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7145756 | E.M., a minor child (, parent) | Address on file | | | | | | | |
| 7253709 | E.M., a minor child (Adriana Reyes, parent) | Address on file | | | | | | | |
| 7194129 | E.M., a minor child (BETH MCELROY, guardian) | Address on file | | | | | | | |
| 7340164 | E.M., a minor child (Christopher  Millen, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher  Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher  Miller, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144536 | E.M., a minor child (Katlyn Williams, parent) | Address on file | | | | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | | | | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141840 | E.M., a minor child (Mahrya Mirante, parent) | Address on file | | | | | | | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326862 | E.M., minor child (Janice Lawrence and Michael Memoracion) | Address on file | | | | | | | |
| 7160577 | E.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159674 | E.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159660 | E.M.Z., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7194200 | E.N., a minor child (SHAWN E NOLEN, guardian) | Address on file | | | | | | | |
| 7290115 | E.N., minor child (Charles Nelson, parent) | Address on file | | | | | | | |
| 7174777 | E.N.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7161506 | E.N.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7199803 | E.O., a minor child (LEILANI O'BRIEN, guardian) | Address on file | | | | | | | |
| 7462783 | E.O., a minor child (Lillian Daugherty, parent) | Address on file | | | | | | | |
| 7168270 | E.O., a minor child (Micahel O'Neil, parent) | Address on file | | | | | | | |
| 7200433 | E.P. (PRECIOUS PIKE) | Address on file | | | | | | | |
| 7144713 | E.P., a minor child (Angelo Pero, parent) | Address on file | | | | | | | |
| 7145237 | E.P., a minor child (Linda Fisher, parent) | Address on file | | | | | | | |
| 7141712 | E.P., a minor child (Paul Paradis, parent) | Address on file | | | | | | | |
| 7142100 | E.P., a minor child (Sean McPlace, parent) | Address on file | | | | | | | |
| 7325585 | E.P., a minor child (Vincent and Cari Phipps, parents) | Address on file | | | | | | | |
| 7168658 | E.P.R. (Carmelo Pacheco Valencia) | Address on file | | | | | | | |
| 7141796 | E.R., a minor child (Breana Webb, parent) | Address on file | | | | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Address on file | | | | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Address on file | | | | | | | |
| 7199883 | E.R., a minor child (GABRIEL C ROOD, guardian) | Address on file | | | | | | | |
| 7145056 | E.R., a minor child (Gilberto Rivas, parent) | Address on file | | | | | | | |
| 7141187 | E.R., a minor child (Kevin Reilly, parent) | Address on file | | | | | | | |
| 7193340 | E.R., a minor child (LELAND RATCLIFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145542 | E.R., a minor child (Meaghan Roth, parent) | Address on file | | | | | | | |
| 7198874 | E.R., a minor child (Raina Rolfe, parent) | Address on file | | | | | | | |
| 7199944 | E.R., a minor child (SHAWN RATLIFF, guardian) | Address on file | | | | | | | |
| 7200153 | E.R., a minor child (TERESA LYNN REIN, guardian) | Address on file | | | | | | | |
| 7145761 | E.R., a minor child (Veronica Gonzales, parent) | Address on file | | | | | | | |
| 7476262 | E.R., minor child (Jennifer K. Ross, parent) | Address on file | | | | | | | |
| 7161104 | E.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159878 | E.R.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160889 | E.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161076 | E.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174611 | E.R.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7167913 | E.S. (SIRA GARCIA) | Address on file | | | | | | | |
| 7200043 | E.S. a minor (Mary Jarschke, guardian) | Address on file | | | | | | | |
| 7145546 | E.S., a minor child (Agustin Sedano, parent) | Address on file | | | | | | | |
| 7141777 | E.S., a minor child (Amber McCarthy-Serrano, parent) | Address on file | | | | | | | |
| 7175630 | E.S., a minor child (Anne Weaver, Parent) | Address on file | | | | | | | |
| 7206240 | E.S., a minor child (AUDREY A SCHMIDT, guardian) | Address on file | | | | | | | |
| 7197281 | E.S., a minor child (David Stephens, parent) | Address on file | | | | | | | |
| 7197281 | E.S., a minor child (David Stephens, parent) | Address on file | | | | | | | |
| 7200086 | E.S., a minor child (HENRY W SCHMIDT, guardian) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325423 | E.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7145035 | E.S., a minor child (Jaclyn Schiffmacher, parent) | Address on file | | | | | | | |
| 7200060 | E.S., a minor child (JAMES STAPLES, guardian) | Address on file | | | | | | | |
| 7141426 | E.S., a minor child (Luz Suarez, parent) | Address on file | | | | | | | |
| 7200044 | E.S., a minor child (MARY JARSCHKE, guardian) | Address on file | | | | | | | |
| 7325621 | E.S., a minor child (Nettie Sumrall) | Address on file | | | | | | | |
| 7194403 | E.S., a minor child (SARA SULLIVAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7194070 | E.S., a minor child (WANDA LONDON-STOWE, guardian) | Address on file | | | | | | | |
| 7142596 | E.S., a minor child (William Jurgenson, parent) | Address on file | | | | | | | |
| 7483803 | E.S., minor child (Christopher John Dalton, Parent) | Address on file | | | | | | | |
| 7584103 | E.S., minor child (Kevin Schach, parent) | Address on file | | | | | | | |
| 7588807 | E.S., minor child (Lannes Sharman, parent) | Address on file | | | | | | | |
| 7323243 | E.S.B., a Minor (Summer Burns and Kelly Burns) | Paige N. Boldt | 2561 California Park Drive Ste. 100 | | | Chico | CA | 95928 | |
| 7165612 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187069 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | Address on file | | | | | | | |
| 7187069 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | Address on file | | | | | | | |
| 7326551 | E.T., a minor child (Crystal Dawn Thrussell, parent) | Address on file | | | | | | | |
| 7142331 | E.T., a minor child (Dan Thomas-Grant, parent) | Address on file | | | | | | | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | Address on file | | | | | | | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | Address on file | | | | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Address on file | | | | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Address on file | | | | | | | |
| 7196116 | E.T., a minor child (KIYO TUKMAN, guardian) | Address on file | | | | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Address on file | | | | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Address on file | | | | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Address on file | | | | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Address on file | | | | | | | |
| 7154019 | E.T., a minor child (Nathaniel Tockey , parent) | Address on file | | | | | | | |
| 7154019 | E.T., a minor child (Nathaniel Tockey , parent) | Address on file | | | | | | | |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Address on file | | | | | | | |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Address on file | | | | | | | |
| 7325785 | E.T., a minor child(Debra Gippert, parent) | Address on file | | | | | | | |
| 7159954 | E.T.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199084 | E.U., a minor child (Dustie Urquhart, parent) | Address on file | | | | | | | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144492 | E.V., a minor child (Eric Vierra, parent) | Address on file | | | | | | | |
| 7200009 | E.V., a minor child (KIMBERLY VALERGA, guardian) | Address on file | | | | | | | |
| 7142390 | E.V., a minor child (Laura VanGuilder, parent) | Address on file | | | | | | | |
| 7200027 | E.W., a minor child (Thaddeus Wakefield, parent) | Address on file | | | | | | | |
| 7193842 | E.W., a minor child (DIANNE WOOLF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193622 | E.W., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142734 | E.W., a minor child (John Wyllie, parent) | Address on file | | | | | | | |
| 7141731 | E.W., a minor child (Michael White, parent) | Address on file | | | | | | | |
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | Address on file | | | | | | | |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | Address on file | | | | | | | |
| 7194512 | E.Z., a minor child (VICTORIA ZARAGOZA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 6075035 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | | | | EMERYVILLE | CA | 94608 | |
| 6075041 | E2 Consulting Engineers, Inc. | 1900 Powell Street, Suite 250 | | | | Emeryville | CA | 94608 | |
| 6075043 | E2 Consulting Engineers, Inc. | Attn: Dana Estrada | 1900 Powell Street, Suite 250 | | | Emeryville | CA | 94608 | |
| 7263116 | E2 Consulting Engineers, Inc. | Louis J. Cisz, III | Nixon Peabody LLP | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | |
| 6027289 | E2 CONSULTING ENGINEERS, INC. | SHALU SALUJA, ESQ. | 2100 POWELL STREET, SUITE 850 | | | EMERYVILLE | CA | 94608 | |
| 7263116 | E2 Consulting Engineers, Inc. | Shalu Saluja, Esq. | 2100 Powell Street, Suite 850 | | | Emeryville | CA | 94608 | |
| 4920128 | E5 CONSULTING LLC | E5SOLUTIONS GROUP LLC | 910 HARVEST DR | | | BLUE BELL | PA | 19422 | |
| 6080814 | EAC Family Properties | c/o Alexandria Duril | 4871 Kingwood Way | | | San Jose | CA | 95124 | |
| 4933643 | EAC family-ONeal, Catharine | 114 Alto Sol Ct | | | | Scotts Valley | CA | 95066 | |
| 6075045 | EAC MANAGEMENT US LLC | 376 PARK AVE STE 2607 | | | | NEW YORK | NY | 10152 | |
| 4983601 | Eachus, Margo | Address on file | | | | | | | |
| 7325791 | Eacker , Autumn | Address on file | | | | | | | |
| 7250665 | Eacker, Emilee | Address on file | | | | | | | |
| 4913748 | EADE, ASHLEE ANNE | Address on file | | | | | | | |
| 4979785 | Eade, Frederick | Address on file | | | | | | | |
| 4994435 | Eade, Sharon | Address on file | | | | | | | |
| 6077513 | Eade, Timothy & Yvonne | Address on file | | | | | | | |
| 7318451 | Eades, Ben  Randolph | Address on file | | | | | | | |
| 4941618 | EADES, VERA | 10756 KREHE ROAD | | | | LIVE OAK | CA | 95953 | |
| 4997933 | Eads, Paula | Address on file | | | | | | | |
| 4914518 | Eads, Paula Jean | Address on file | | | | | | | |
| 4975221 | EAGAN | 3156 ALMANOR DRIVE WEST | 1668 Milroy Pl | | | SanJose | CA | 95124 | |
| 6087132 | EAGAN | Address on file | | | | | | | |
| 7163612 | EAGAN, BEVERLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4953233 | Eagar, Josh | Address on file | | | | | | | |
| 4920130 | EAGLE ATHLETIC FOUNDATION | 495 VALLEY RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4920131 | EAGLE CREEK HYDRO HOLDINGS LLC | EAGLE CREEK | 65 MADISON AVE STE 500 | | | MORRISTOWN | NJ | 07960 | |
| 6143775 | EAGLE CREEK PACIFIC LLC | Address on file | | | | | | | |
| 4941810 | Eagle Crest Hoa. inc-Cary, Stephen | 4501 Secret House pl | | | | Foresthill | CA | 95631 | |
| 6075047 | EAGLE ENERGY INC | PO BOX 825 | | | | SANTA MARGARITA | CA | 93453 | |
| 4932613 | Eagle Hydro | 65 Madison Avenue, Suite 500 | | | | Morristown | NJ | 07960 | |
| 6075048 | Eagle Hydro | 771 Donald Drive | | | | Hollister | CA | 95023 | |
| 5807549 | EAGLE HYDRO | Attn: Ken Wilson | Eagle Hydro | 65 Madison Ave #500 | | Morristown | NJ | 07960 | |
| 6118527 | Eagle Hydro | Ken Wilson | Eagle Hydro | 771 Donald Drive | | Hollister | CA | 95023 | |
| 4920132 | EAGLE INDUSTRIES | PO Box 10652 | | | | NEW ORLEANS | LA | 70181 | |
| 6131955 | EAGLE M CARROLL & CYNTHIA | Address on file | | | | | | | |
| 6116655 | EAGLE PETROLEUM LLC | 64970 Sargents Rd. | | | | San Ardo | CA | 93450 | |
| 4920133 | EAGLE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4937552 | Eagle Restaurant, Chen, Daly | 26 W. Alisal Street | | | | Salinas | CA | 93901 | |
| 7195191 | Eagle Ridge Investors, LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195191 | Eagle Ridge Investors, LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5913728 | Eagle West Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913130 | Eagle West Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotoll (SBN 224638), Amanda Stevens (SBN 252350) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4938336 | Eagle, Brian | 23541 Skyview Ter | | | | Los Gatos | CA | 95033 | |
| 5002133 | Eagle, Cynthia | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002135 | Eagle, Daniel | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002131 | Eagle, Melvin | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7827873 | Eagleston, Roberta G. | Address on file | | | | | | | |
| 4995546 | Eagleton, Shauna | Address on file | | | | | | | |
| 6075051 | EAJ ENERGY ADVISORS LLC | 2460 Lavender, Suite 101 | | | | Walnut Creek | CA | 94596 | |
| 6135240 | EAKIN MICHAEL G | Address on file | | | | | | | |
| 7176050 | EAKIN, DAVID FREEMAN | Address on file | | | | | | | |
| 4955077 | Eakin, Gabriela | Address on file | | | | | | | |
| 4981509 | Eakin, Ronald | Address on file | | | | | | | |
| 7464816 | Eakins, David | Address on file | | | | | | | |
| 6141501 | EAKLE KAREN L TR | Address on file | | | | | | | |
| 6146291 | EAKLE WADE L ET AL | Address on file | | | | | | | |
| 5903793 | Ealana M. Hill | Address on file | | | | | | | |
| 4989625 | Ealey, Bobbie | Address on file | | | | | | | |
| 5002928 | Ealey, Judith | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181714 | Ealey, Judith Jane | Address on file | | | | | | | |
| 5002932 | Ealey, Thomas | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181715 | Ealey, Thomas Henry | Address on file | | | | | | | |
| 4942932 | Ealy, Sandra | 2690 N Weber Ave, Apt #115 | | | | Fresno | CA | 93605 | |
| 4950187 | Eames, Michael Thomas | Address on file | | | | | | | |
| 5903686 | Ean Canum | Address on file | | | | | | | |
| 7197479 | Ean Jones | Address on file | | | | | | | |
| 7462591 | Ean Jones | Address on file | | | | | | | |
| 4984056 | Eaneman Jr., James | Address on file | | | | | | | |
| 4980003 | Eaneman, James | Address on file | | | | | | | |
| 4984864 | Eaneman, Katherine | Address on file | | | | | | | |
| 4967761 | Eansor, Maria Patricia | Address on file | | | | | | | |
| 6042049 | EAPDIS LLC | PO Box 58 | | | | NEWPORT | VA | 24128-0058 | |
| 6135252 | EAPH CEMETARY ASSOCIATION | Address on file | | | | | | | |
| 7190488 | Earhart, Andrew | Address on file | | | | | | | |
| 7190161 | Earhart, Angela Marie | Address on file | | | | | | | |
| 7190489 | Earhart, Isabel | Address on file | | | | | | | |
| 7190490 | Earhart, Kayla | Address on file | | | | | | | |
| 7190491 | Earhart, Kelsi | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190167 | Earhart, Shane Douglas | Address on file | | | | | | | |
| 7765755 | EARL R WITCRAFT TR UA DEC 22 09 | THE EARL R WITCRAFT REVOCABLE | TRUST | 1180 TRENTON CIR N | | PLYMOUTH | MN | 55441-4961 | |
| 7770138 | EARL A LEWIS & | CAROL B LEWIS JT TEN | 4665 WILLENS AVE | | | WOODLAND HILLS | CA | 91364-3812 | |
| 7773388 | EARL A RAY & | DOROTHY J RAY JT TEN | 2415 GLENANN DR | | | CLEARWATER | FL | 33764-2813 | |
| 7188115 | Earl Achilles Halgren | Address on file | | | | | | | |
| 5958620 | Earl Adams | Address on file | | | | | | | |
| 5958618 | Earl Adams | Address on file | | | | | | | |
| 5958621 | Earl Adams | Address on file | | | | | | | |
| 5958622 | Earl Adams | Address on file | | | | | | | |
| 7325250 | Earl Albert Hilbert, Jr. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763744 | EARL BURDICK & | JANET BURDICK JT TEN | 5325 BELLINI WAY | | | STOCKTON | CA | 95207-5310 | |
| 7193557 | EARL BURNS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7765939 | EARL C ENSER JR | C/O JANET TAGLIARINO | 569 RANSOM RD | | | LANCASTER | NY | 14086-9642 | |
| 6131191 | EARL CHRISTOPHER W | Address on file | | | | | | | |
| 7168351 | Earl Clement Vinson | Address on file | | | | | | | |
| 7779250 | EARL E POE | 5951 BAYVIEW CIR S | | | | GULFPORT | FL | 33707-3929 | |
| 7777118 | EARL K WRIGHT & | ELNORA K WRIGHT JT TEN | 642 TIFFANY RD | | | SAN LEANDRO | CA | 94577-1222 | |
| 7773032 | EARL EDWIN POE & | PHYLLIS J POE JT TEN | 5014 N 100 W | | | MARION | IN | 46952-6779 | |
| 7153502 | Earl Frank Geske | Address on file | | | | | | | |
| 7153502 | Earl Frank Geske | Address on file | | | | | | | |
| 7783500 | EARL G PHILLIPS & LUCIA M | PHILLIPS TR | PHILLIPS FAMILY TRUST UA JUN 21 90 | PO BOX 1396 | | CAPITOLA | CA | 95010-1396 | |
| 7776547 | EARL G WATSON | 2235 WIDE HORIZON DR | | | | RENO | NV | 89509-5078 | |
| 7768595 | EARL G WATSON CUST | GREIG SCOTT JAMESON | CA UNIF TRANSFERS MIN ACT | 2235 WIDE HORIZON DR | | RENO | NV | 89509-5078 | |
| 7786300 | EARL G WULFF | 21401 MADRE ST | | | | TEHACHAPI | CA | 93561-8718 | |
| 7763740 | EARL H BURCHELL & GERALDING | BURCHELL | TR BURCHELL FAMILY TRUST UA NOV 15 96 | 2331 POMONA AVE | | MARTINEZ | CA | 94553-2772 | |
| 7774206 | EARL H SANDWEG | 50 MEADOWBROOK COUNTRY CLUB EST | | | | BALLWIN | MO | 63011-1699 | |
| 5920318 | Earl Hall | Address on file | | | | | | | |
| 5920316 | Earl Hall | Address on file | | | | | | | |
| 5920319 | Earl Hall | Address on file | | | | | | | |
| 5920317 | Earl Hall | Address on file | | | | | | | |
| 7781851 | EARL HONDA | 304 S 4TH ST | | | | FOWLER | CA | 93625-2606 | |
| 7764304 | EARL J CHEW CUST | AARON E CHEW | UNIF GIFT MINA CT CA | 678 19TH AVE | | SAN FRANCISCO | CA | 94121-3830 | |
| 5958630 | Earl Jensen | Address on file | | | | | | | |
| 5958629 | Earl Jensen | Address on file | | | | | | | |
| 5958631 | Earl Jensen | Address on file | | | | | | | |
| 5958628 | Earl Jensen | Address on file | | | | | | | |
| 7767699 | EARL JOHN HART & RUTH E HART TR | HART FAMILY TRUST UA APR 18 93 | PO BOX 446 | | | COLFAX | CA | 95713-0446 | |
| 5920328 | Earl Johnston | Address on file | | | | | | | |
| 5920325 | Earl Johnston | Address on file | | | | | | | |
| 5920326 | Earl Johnston | Address on file | | | | | | | |
| 5920327 | Earl Johnston | Address on file | | | | | | | |
| 7786839 | EARL KNUDSEN | 3489 TRAILS END RD | | | | MISSOULA | MT | 59803-9671 | |
| 7770071 | EARL L BURBANK CUST | SHANNA L LESIRE | CA UNIF TRANSFERS MIN ACT | 1307 OPPEK ST NE | | KEIZER | OR | 97303-1720 | |
| 7770070 | EARL L BURBANK CUST | SHANNA LESIRE | CA UNIF TRANSFERS MIN ACT | 1307 OPPEK ST NE | | KEIZER | OR | 97303-1720 | |
| 7770072 | EARL L BURBANK CUST | SHELDON P LESIRE | OR UNIF TRANSFERS MIN ACT | 315 W CENTER ST | | SILVERTON | OR | 97381-1907 | |
| 7766469 | EARL L FRANKLIN | TR UA MAR 15 90 | FRANKLIN 1990 TRUST | 26472 PARKWOOD DR | | PIONEER | CA | 95666-9586 | |
| 7766466 | EARL L FRANKLIN TR | UA 03 15 90 | FBO FRANKLIN TRUST | 26472 PARKWOOD DR | | PIONEER | CA | 95666-9586 | |
| 7767646 | EARL L HARPER JR TR UA JAN 09 95 | THE 1995 HARPER FAMILY TRUST | 1978 GARRISON WAY | | | EL CAJON | CA | 92019-2645 | |
| 7769871 | EARL LAYNE | 18620 DIXIE RIVER RD | | | | CALDWELL | ID | 83607-9022 | |
| 7770381 | EARL LOVETT & EMMA KATE LOVETT | TR UA JUL 11 05 THE LOVETT LIVING | TRUST | 550 WILDWOOD CIR | | GRIFFIN | GA | 30223-5972 | |
| 5946479 | Earl Marchbanks | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904531 | Earl Marchbanks | Address on file | | | | | | | |
| 7181266 | Earl Marchbanks | Address on file | | | | | | | |
| 7176548 | Earl Marchbanks | Address on file | | | | | | | |
| 5910767 | Earl Merritt | Address on file | | | | | | | |
| 5950033 | Earl Merritt | Address on file | | | | | | | |
| 5904865 | Earl Merritt | Address on file | | | | | | | |
| 5908437 | Earl Merritt | Address on file | | | | | | | |
| 5912419 | Earl Merritt | Address on file | | | | | | | |
| 7144999 | Earl Milton Kerr | Address on file | | | | | | | |
| 7762557 | EARL R BAKER & ZELLA M BAKER TR | BAKER FAMILY REVOCABLE | TRUST UA AUG 9 94 | 9441 DETWILER RD | | CANFIELD | OH | 44406-9179 | |
| 7766783 | EARL R GEBERT | 1303 S 17TH ST | | | | PHILADELPHIA | PA | 19146-4712 | |
| 7198921 | Earl R Lemm | Address on file | | | | | | | |
| 7773704 | EARL R ROBBINS & JOYCE E ROBBINS | TR UA OCT 29 98 ROBBINS LIVING | TRUST | 2316 N ESTATES CIR | | MESA | AZ | 85207-2495 | |
| 7188116 | Earl Richard Lee | Address on file | | | | | | | |
| 7140843 | Earl Robert Small | Address on file | | | | | | | |
| 7767316 | EARL S GROESBECK | 2833 NORCREST CT | | | | SAN JOSE | CA | 95148-2224 | |
| 7197786 | EARL SHUMAN | Address on file | | | | | | | |
| 5903255 | Earl Small | Address on file | | | | | | | |
| 5948597 | Earl Small | Address on file | | | | | | | |
| 5945426 | Earl Small | Address on file | | | | | | | |
| 7775283 | EARL STEVENS | PO BOX 1923 | | | | WILLITS | CA | 95490-1923 | |
| 7785665 | EARL T ROIDER SR & | RUBY J ROIDER TR | ROIDER FAMILY LIVING TRUST UA JAN 9 91 | 2146 LUCILLE AVE | | STOCKTON | CA | 95209-1711 | |
| 7782754 | EARL W BOWER & | SHIRLEY C BOWER JT TEN | 22211 GROSSEDALE ST | | | SAINT CLAIR SHORES | MI | 48082-2606 | |
| 7764592 | EARL W COLLINS & | NANCY L COLLINS JT TEN | 3663 ROCKYDALE RD | | | CAVE JUNCTION | OR | 97523-9031 | |
| 7767284 | EARL W GRIFFITH & | AMY L GRIFFITH JT TEN | 6413 MONTANA CT | | | SAN JOSE | CA | 95120-1830 | |
| 7786801 | EARL W HART TR UA DEC 15 88 THE | HART 1988 SURVIVORS TRUST | 125 PENROD DR | | | PETALUMA | CA | 94954-3649 | |
| 7777600 | EARL W MEYER | 13162 FRANKLIN AVE | | | | MOUNTAIN VIEW | CA | 94040-3924 | |
| 7776481 | EARL WALTHER & | FRANCINE H WALTHER JT TEN | 5211 WOODLAND FORREST DR | | | TUSCALOOSA | AL | 35405-5637 | |
| 7776710 | EARL WETTSTEIN | 3916 MANZANITA CT | | | | CONCORD | CA | 94519-1127 | |
| 4999390 | Earl, Brandon Leslie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999389 | Earl, Brandon Leslie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174213 | EARL, BRANDON LESLIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008816 | Earl, Brandon Leslie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4960128 | Earl, David Eugene | Address on file | | | | | | | |
| 4949892 | Earl, Donald | Donald Earl; Kathy Earl | 541 Kathleen Street | | | Barstow | CA | 92311 | |
| 4999384 | Earl, Marissa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999383 | Earl, Marissa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174525 | EARL, MARISSA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008813 | Earl, Marissa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4997564 | Earl, Patrick | Address on file | | | | | | | |
| 4914130 | Earl, Patrick Allen | Address on file | | | | | | | |
| 7169792 | EARL, PHOEBE | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998681 | Earl, Robert M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998680 | Earl, Robert M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174214 | EARL, ROBERT M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008417 | Earl, Robert M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937726 | Earl, Robert M.; Earl, Sonja K. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937727 | Earl, Robert M.; Earl, Sonja K. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998683 | Earl, Sonja K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998682 | Earl, Sonja K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174215 | EARL, SONJA K. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008418 | Earl, Sonja K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7765714 | EARLE A DURLEY JR | 849 COUNTRY CLUB DR APT 7 | | | | SIMI VALLEY | CA | 93065-6642 | |
| 7784866 | EARLE A WILLIAMSON | P O BOX 219 | | | | PESCADERO | CA | 94060-0219 | |
| 7768177 | EARLE F HOLT & MARIANNE D HOLT TR | HOLT TRUST UA MAY 25 90 | 23 GREENTREE CT | | | LAFAYETTE | CA | 94549-2305 | |
| 4950532 | Earle, Barbara A | Address on file | | | | | | | |
| 4986619 | Earle, James | Address on file | | | | | | | |
| 7187575 | Earlene  Bailey | Address on file | | | | | | | |
| 7779465 | EARLENE F MCMANUS | 1625 PORTER WAY | | | | STOCKTON | CA | 95207-4126 | |
| 7771229 | EARLENE MCMANUS CUST | ANTHONY TROY MCMANUS | CA UNIF TRANSFERS MIN ACT | 1625 PORTER WAY | | STOCKTON | CA | 95207-4126 | |
| 4990116 | Earlewine, Carol | Address on file | | | | | | | |
| 4949489 | Earley III, Joseph Miles | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949491 | Earley III, Joseph Miles | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4997095 | Earley Jr., Anthony | Address on file | | | | | | | |
| 6175189 | Earley Jr., Anthony F | Address on file | | | | | | | |
| 4913248 | Earley Jr., Anthony F. | Address on file | | | | | | | |
| 4933354 | Earley Jr., Anthony F. | Address on file | | | | | | | |
| 4962780 | Earley, Brian | Address on file | | | | | | | |
| 4977671 | Earley, Harold | Address on file | | | | | | | |
| 7240904 | Earley, Jr. , Anthony F. | Address on file | | | | | | | |
| 7327630 | Earline Giles | Jeffrey Bogert, Attorney, McDonald Worley | 827 Moraga Drive | | | Los Angeles | CA | 90049 | |
| 7768810 | EARLINE JOHNSON | 2255 BRAESWOOD PARK DR APT 165 | | | | HOUSTON | TX | 77030-4428 | |
| 4920138 | EARLY WARNING LABS LLC | 1223 WILSHIRE BLVD STE 890 | | | | SANTA MONICA | CA | 90403 | |
| 4939772 | Early, Donald | 50928 Bear Lane | | | | Oakhurst | CA | 93644 | |
| 7771696 | EARLYNE A MORAN | 1700 CAULFIELD LN | | | | PETALUMA | CA | 94954-4504 | |
| 7775380 | EARNEST A STRAHOSKY & | MARY B STRAHOSKY JT TEN | 235 GRAND ROYALE CIR APT 102 | | | VERO BEACH | FL | 32962-0862 | |
| 7141430 | Earnest Hoisington | Address on file | | | | | | | |
| 6144697 | EARNEST JOHNATHON KYLE | Address on file | | | | | | | |
| 4975996 | Earnest, Christopher | 5169 HIGHWAY 147 | 4706 Ferncreek Drive | | | Rolling Hills Estates | CA | 90274-1502 | |
| 6085318 | Earnest, Christopher | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982601 | Earnshaw, Charles | Address on file | | | | | | | |
| 7823528 | EARP, LEANN | Address on file | | | | | | | |
| 6075057 | EARTH CONSULTANTS INTERNATIONAL | 1642 E FOURTH ST | | | | SANTA ANA | CA | 92701 | |
| 4920140 | EARTH ISLAND INSTITUTE | 2150 ALLSTON WAY STE 460 | | | | BERKELEY | CA | 94704 | |
| 4920141 | EARTH NETWORKS INC | DBA WEATHERBUG | 12410 MILESTONE CTR DR STE 300 | | | GERMANTOWN | MD | 20876 | |
| 6075058 | EARTH SYSTEMS PACIFIC | 4378 SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920143 | EARTHQUAKE ENGINEERING RESEARCH | INSTITUTE | 499 14TH STREET #320 | | | OAKLAND | CA | 94612-1902 | |
| 6075060 | EARTHQUAKES SOCCER LLC | 1123 COLEMAN AVE | | | | SAN JOSE | CA | 95110 | |
| 6144627 | EARTHSHINE LLC | Address on file | | | | | | | |
| 4915199 | Eash, Steven Joseph | Address on file | | | | | | | |
| 7159803 | EASLEY, KASHTON WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159804 | EASLEY, KINGSTON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955953 | Easley, Lakicia M. | Address on file | | | | | | | |
| 7159802 | EASLEY, QUINN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977592 | Easley, Roy | Address on file | | | | | | | |
| 4996688 | Easley, Shirley | Address on file | | | | | | | |
| 6075062 | Easley, Steve | Address on file | | | | | | | |
| 4977697 | Easley, Wendy | Address on file | | | | | | | |
| 4920145 | EASON & TAMBORINI | A LAW CORPORATION | 1234 H ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| 4920146 | EASON & TAMBORINI ALC | 1234 H ST 2ND FL | | | | SACRAMENTO | CA | 95814 | |
| 4932996 | Eason & Tambornini, ALC | 1234 H Street Suite 200 | | | | Sacramento | CA | 95814 | |
| 4912878 | Eason IV, Chandler Streeter | Address on file | | | | | | | |
| 4997520 | Eason, Donnie | Address on file | | | | | | | |
| 4942509 | Eason, Sophie | 4784 School House Rd | | | | Catheys Valley | CA | 95306 | |
| 4920147 | EAST AIRPORT PARK ASSOCIATION | PO Box 15158 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4920148 | EAST BAY AGENCY FOR CHILDREN | 303 VAN BUREN AVE | | | | OAKLAND | CA | 94610 | |
| 4920149 | EAST BAY ANESTHESIOLOGY | MEDICAL GROUP INC | PO Box 516609 | | | Los Angeles | CA | 90051 | |
| 4920150 | EAST BAY ASIAN LOCAL | DEVELOPMENT CORPORATION | 1825 SAN PABLO AVE STE 200 | | | OAKLAND | CA | 94612 | |
| 4920151 | EAST BAY ASIAN YOUTH CENTER | 2025 EAST 12TH ST | | | | OAKLAND | CA | 94606 | |
| 4936946 | East Bay Coffee Company-Ancira, Lisa | 2529 San Pablo Ave. | | | | Pinole | CA | 94564 | |
| 4920152 | EAST BAY COLLEGE FUND | 300 FRANK H OGAWA PLAZA #430 | | | | OAKLAND | CA | 94612 | |
| 6014534 | EAST BAY COMMUNITY ENERGY | 1111 BROADWAY STE 300 | | | | OAKLAND | CA | 94607 | |
| 6075069 | East Bay Community Energy Authority | 1111 Broadway, Suite 300 | | | | Oakland | CA | 94607 | |
| 6118637 | East Bay Community Energy Authority | Bill Her | East Bay Community Energy Authority | 1111 Broadway Suite 300 | | Oakland | CA | 94607 | |
| 6042051 | East Bay Community Energy Authority | East Bay Community Energy Authority | 1111 Broadway Ste 300 | | | Oakland | CA | 94607 | |
| 6118896 | East Bay Community Energy Authority | Howard Chang | East Bay Community Energy Authority | 1111 Broadway, Suite 300 | | Oakland | CA | 94607 | |
| 6075070 | East Bay Community Solar Farm, LLC | Stella Kim | 4900 Hopyard Road, Suite 310 | | | Pleasanton | CA | 94588 | |
| 4920154 | EAST BAY ECONOMIC ALLIANCE | FOUNDATION | 1221 OAK ST STE 555 | | | OAKLAND | CA | 94612 | |
| 6075071 | EAST BAY FORD TRUCK SALES INC | 70 Hegenberger Loop | | | | Oakland | CA | 94621 | |
| 4920155 | EAST BAY GASKET INC | 234 TRAVIS CT | | | | SUISUN CITY | CA | 94585 | |
| 4920156 | EAST BAY INNOVATIONS INC | 2450 WASHINGTON AVE STE 240 | | | | SAN LEANDRO | CA | 94577 | |
| 4920157 | EAST BAY LEADERSHIP COUNCIL | PO Box 4096 | | | | WALNUT CREEK | CA | 94596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1435 of 5610

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075072 | East Bay MUD | 375 11th Street | | | | Oakland | CA | 94607 | |
| 6075097 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11th Street | | | | Oakland | CA | 94607 | |
| 4920160 | EAST BAY MUNICIPAL UTILITY DISTRICT | 1804 W MAIN ST | | | | STOCKTON | CA | 95203 | |
| 6116656 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11th Street | | | | Oakland | CA | 94607 | |
| 6042058 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11th Street | | | | Oakland | CA | 94607-4240 | |
| 6075100 | East Bay Municipal Utility District | 375 ELEVENTH ST | | | | Oakland | CA | 94623 | |
| 4920159 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST MS 502 | | | | OAKLAND | CA | 94607-4240 | |
| 6113622 | EAST BAY MUNICIPAL UTILITY DISTRICT | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | | Oakland | CA | 94607 | |
| 5803519 | EAST BAY MUNICIPAL UTILITY DISTRICT | MS 101 | PO BOX 24055 | | | OAKLAND | CA | 94623 | |
| 6075102 | EAST BAY MUNICIPAL UTILITY DISTRICT | P.O. Box 24055 MS 42 | | | | Oakland | CA | 94623-1055 | |
| 5868816 | East Bay Municipal Utility District | Address on file | | | | | | | |
| 5868815 | East Bay Municipal Utility District | Address on file | | | | | | | |
| 5868811 | East Bay Municipal Utility District | Address on file | | | | | | | |
| 5868810 | East Bay Municipal Utility District | Address on file | | | | | | | |
| 6075107 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | | Oakland | CA | 94607 | |
| 4974806 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | | Oakland | CA | 94607-4240 | |
| 5868814 | East Bay Municipal Utility District Water Department | Address on file | | | | | | | |
| 6075109 | EAST BAY MUNICIPAL UTILITY DISTRICT, EBMUD PAYMENT CTR | 375 ELEVENTH ST | | | | OAKLAND | CA | 94623 | |
| 4920161 | EAST BAY NATIONAL SOCIETY OF BLACK | ENGINEERS JR CHAPTER | 1606 BIRDHAVEN WAY | | | PITTSBURG | CA | 94565 | |
| 4920162 | EAST BAY PHYSICAL THERAPY | 1301 HILLTOP MALL RD #B101 | | | | RICHMOND | CA | 94806 | |
| 4920163 | EAST BAY REGIONAL PARK DISTRICT | 2950 PERALTA OAKS CT | | | | OAKLAND | CA | 94605-0381 | |
| 6024382 | East Bay Regional Park District | Attn: Rachel J. Sater | 2950 Peralta Oaks Court | | | Oakland | CA | 94605 | |
| 6075111 | East Bay Regional Park District | Carol R. Victor, East Bay Regional Park District | 2950 Peralta Oaks Ct. | | | Oakland | CA | 94605 | |
| 4950025 | EAST BAY REGIONAL PARK DISTRICT | Carol R. Victor, Rachel J. Sater | 2950 Peralta Oaks Court | | | Oakland | CA | 94605 | |
| 6075112 | East Bay Regional Park District | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | | | Oakland | CA | 94605 | |
| 6008259 | East Bay Regional Park District | Tamara Galanter | 396 Hayes Street | | | San Francisco | CA | 94102 | |
| 5864734 | EAST BAY REGIONAL PARK DISTRICT | Address on file | | | | | | | |
| 5868817 | East Bay Regional Park District | Address on file | | | | | | | |
| 6075116 | EAST BAY REGIONAL PARKS DIST | 3950 Peralta Oaks Court | P.O. Box 5381 | | | Oakland | CA | 94605 | |
| 4920164 | EAST BAY SANITARY CO | PO Box 1316 | | | | EL CERRITO | CA | 94530 | |
| 4920165 | EAST BAY SHOULDER CLINIC AND | SPORTS REHABILITATION INC | PO Box 1298 | | | LAFAYETTE | CA | 94549-1298 | |
| 4920166 | EAST BAY SIGN CO INC | DBA BORDEN DECAL | 207 11TH ST | | | SAN FRANCISCO | CA | 94103 | |
| 4920167 | EAST BAY SPINE SPECIALISTS INC | NORTHERN CALIFORNIA SPINE INSTITUTE | 5725 W LAS POSITAS BLVD #200 | | | PLEASANTON | CA | 94588 | |
| 6075117 | EAST BAY TIRE COMPANY - 2200 HUNTINGTON DR # B | 1411 N HIGHLAND AVENUE #203 | | | | LOS ANGELES | CA | 90028 | |
| 6075118 | EAST BAY TIRE COMPANY - 2807 S HIGHWAY 99 | 1411 N HIGHLAND AVENUE #203 | | | | LOS ANGELES | CA | 90028 | |
| 6075119 | EAST BAY TIRE COMPANY - 2999 S ORANGE AVE | 685 Cochran Street | Suite 200 | | | Simi Valley | CA | 93065 | |
| 6075120 | EAST BAY TIRE COMPANY - 585 CHARCOT AVE | 1411 N HIGHLAND AVENUE #203 | | | | LOS ANGELES | CA | 90028 | |
| 7161485 | EAST CO. CO. RECORDS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7195866 | East Coast Co. Records | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195866 | East Coast Co. Records | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4920168 | EAST CONTRA COSTA COUNTY | HABITAT CONSERVANCY | 651 PINE ST N WING 4TH FL N WING | | | MARTINEZ | CA | 94553 | |
| 6075126 | EAST CONTRA COSTA IRRIG DIST | 1711 Sellers Avenue | | | | Brentwood | CA | 94513 | |
| 4920169 | EAST CONTRA COSTA IRRIGATION DIST | 1711 SELLERS AVE | | | | BRENTWOOD | CA | 94513 | |
| 4920170 | EAST OAKLAND YOUTH DEVELOPMENT CTR | 8200 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 4920171 | EAST PALO ALTO SANITARY DISTRICT | EPASD | 901 WEEKS ST | | | EAST PALO ALTO | CA | 94303 | |
| 6075127 | East Side Union High School District | 830 N Capitol Ave. | | | | San Jose | CA | 95133 | |
| 4920172 | EAST TABOR ESTATES LLC | 4061 PORT CHICAGO HWY STE H | | | | CONCORD | CA | 94520 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920173 | EAST WEST NATURAL MEDICINE CTR LLC | JULIE ANNA ENGLAND | 1415 HIGUERA STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 4912270 | East, Kassandra Janis | Address on file | | | | | | | |
| 4981476 | East, Laton | Address on file | | | | | | | |
| 4913773 | East, Raymond | Address on file | | | | | | | |
| 6075128 | EastBay Municipal Utility Dist | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST MS 502 | | | OAKLAND | CA | 94607 | |
| 7300580 | Eastep, Destany Dawn | Address on file | | | | | | | |
| 6145693 | EASTER GORDON LEE & SANDRA E | Address on file | | | | | | | |
| 4942522 | Easter, Eileen | 244 Hazel Ln | | | | NIPOMO | CA | 93444 | |
| 4986031 | Easter, Robert | Address on file | | | | | | | |
| 4955454 | Easterbrooks, Debbie | Address on file | | | | | | | |
| 4994109 | Easterday, Vicki | Address on file | | | | | | | |
| 4920174 | EASTERN IDAHO HEALTH SERVICES | EASTERN IDAHO REGIONAL MEDICAL | PO Box 409834 | | | ATLANTA | GA | 30384 | |
| 4920175 | EASTERN KERN COUNTY AIR POLLUTION | CONTROL DISTRICT | 2700 M STREET SUITE 302 | | | BAKERSFIELD | CA | 93301 | |
| 4920176 | EASTERN MADERA COUNTY | CHAMBER OF COMMERCE | 40061 HIGHWAY 49 STE 102 | | | OAKHURST | CA | 93644 | |
| 4920177 | EASTERN OREGON AUDIOLOGY | 5080 STATE ROUTE 28 | | | | ROCK ISLAND | WA | 98850-9564 | |
| 4920178 | EASTERN PLUMAS HOSPITAL DISTRICT | EASTERN PLUMAS HEALTH CARE | 500 FIRST AVE | | | PORTOLA | CA | 96122 | |
| 4920179 | EASTERN RESEARCH INC | DBA SYCAMORE NETWORKS | 121 WHITTENDALE DR | | | MOORESTOWN | NJ | 08057 | |
| 6075130 | EASTERN TECHNOLOGIES INC | 215 SECOND AVE | | | | ASHFORD | AL | 36312 | |
| 4920180 | EASTERN TECHNOLOGIES INC | 215 SECOND ST | | | | ASHFORD | AL | 36312 | |
| 6145267 | EASTES PATRICIA H TR | Address on file | | | | | | | |
| 6145909 | EASTMAN BILL & EASTMAN LISA MARIE | Address on file | | | | | | | |
| 6145235 | EASTMAN BILL TR & EASTMAN LISA M TR | Address on file | | | | | | | |
| 6075131 | EASTMAN KODAK CO | 343 State Street | | | | Rochester | NY | 14650 | |
| 4920181 | EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| 7277848 | Eastman, Bill | Address on file | | | | | | | |
| 6001280 | EASTMAN, DARREN | Address on file | | | | | | | |
| 4984426 | Eastman, Faye | Address on file | | | | | | | |
| 4965601 | Eastman, Gregory Tyler | Address on file | | | | | | | |
| 4996241 | Eastman, Lauren | Address on file | | | | | | | |
| 4912117 | Eastman, Lauren Katherine | Address on file | | | | | | | |
| 4940609 | EASTMAN, RODNEY | 435 UPLAND RD | | | | REDWOOD CITY | CA | 94062 | |
| 6133441 | EASTON KHYBER | Address on file | | | | | | | |
| 6134639 | EASTON KHYBER JOHN ETAL | Address on file | | | | | | | |
| 6116657 | Easton Utilities | Attn: Jim Crowley, Manager Gas Dept | 201 North Washington Street | | | Easton | MD | 21601-0000 | |
| 4993292 | EASTON, BECKY | Address on file | | | | | | | |
| 4997657 | Easton, Bruce | Address on file | | | | | | | |
| 4914734 | Easton, Bruce Frank | Address on file | | | | | | | |
| 4960276 | Easton, Joseph | Address on file | | | | | | | |
| 4924349 | EASTON, LINDA | 544 EL ARROYO RD | | | | HILLSBOROUGH | CA | 94010 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174323 | EASTRIDGE, JEAN RENE CHIPMAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998689 | Eastridge, Jean Rene Chipman (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998688 | Eastridge, Jean Rene Chipman (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008421 | Eastridge, Jean Rene Chipman (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4984489 | Eastridge, Martha | Address on file | | | | | | | |
| 4998685 | Eastridge, Paul L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998684 | Eastridge, Paul L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008419 | Eastridge, Paul L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976109 | Eastridge, Paul L. | Address on file | | | | | | | |
| 5976107 | Eastridge, Paul L. | Address on file | | | | | | | |
| 5976108 | Eastridge, Paul L. | Address on file | | | | | | | |
| 4998687 | Eastridge, Paul L. (Brundage) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998686 | Eastridge, Paul L. (Brundage) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008420 | Eastridge, Paul L. (Brundage) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937732 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937733 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174324 | EASTRIDGE, PAUL LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7779997 | EASTSIDE CHRISTIAN CHURCH | 3370 E MIRALOMA AVE STE 101 | | | | ANAHEIM | CA | 92806-1911 | |
| 4942188 | eastwood, Arlene | PO BOX | | | | weimar | CA | 95736 | |
| 4920182 | EASY MOVEN INC | DBA AIR TOOL & CONTROL | 1715 B LITTLE ORCHARD | | | SAN JOSE | CA | 95125 | |
| 4920183 | EASY VAC INC | 7922 NUBBIN RIDGE RD | | | | KNOXVILLE | TN | 37919 | |
| 4920184 | EASYPOWER LLC | 7730 SW MOHAWK ST | | | | TUALATIN | OR | 97062 | |
| 6075132 | Eatherly, Sandra K | Address on file | | | | | | | |
| 6121225 | Eatherly, Sandra K | Address on file | | | | | | | |
| 4945201 | Eaton Auto Diagnostics Inc-Yakoubovsky, Nick | 4321 San Leandro St | | | | Oakland | CA | 94601 | |
| 6075135 | EATON CORPORATION | 1000 CHERRINGTON PKWY | | | | MOON TOWNSHIP | PA | 15108 | |
| 4920186 | EATON CORPORATION | C/O YOUNG & COMPANY | 360 22ND ST STE 700 | | | OAKLAND | CA | 94613-3019 | |
| 4920185 | EATON CORPORATION | Global Trade Credit | 1000 Easton Blvd., N3 | | | Cleveland | OH | 44122 | |
| 6075137 | EATON CORPORATION, C/O YOUNG & COMPANY | 360 22ND ST STE 700 | | | | OAKLAND | CA | 94612 | |
| 4984384 | Eaton, Betty | Address on file | | | | | | | |
| 7182508 | Eaton, Deseri G | Address on file | | | | | | | |
| 4962635 | Eaton, Eric Daniel | Address on file | | | | | | | |
| 4915146 | Eaton, John Daniel | Address on file | | | | | | | |
| 4961625 | Eaton, Joshua D | Address on file | | | | | | | |
| 7159807 | EATON, NANCY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170316 | EATON, OLIVE | Address on file | | | | | | | |
| 4985047 | Eaton, Philip A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183391 | Eaton, Ruthie Elizabeth | Address on file | | | | | | | |
| 7174887 | EB, a minor child (Parent: Abdiel Bosque) | Address on file | | | | | | | |
| 4937334 | EBA Egineering-Vaughn, Michael | PO Box 14266 | | | | Lexington | KY | 40512 | |
| 4937745 | Ebach, Jasmine | 3254 Sandpiper Way | | | | Marina | CA | 93933 | |
| 4959267 | Ebalo, Roderick | Address on file | | | | | | | |
| 7153095 | Eban Scisinger | Address on file | | | | | | | |
| 7153095 | Eban Scisinger | Address on file | | | | | | | |
| 4961014 | Ebarvia, Rizaldy | Address on file | | | | | | | |
| 4966627 | Ebbert, David Allen | Address on file | | | | | | | |
| 5008422 | Ebbert, Denise (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008423 | Ebbert, Denise (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976114 | Ebbert, Denise (Amerman) and Ebbert, Roger (Barretto) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976115 | Ebbert, Denise (Amerman) and Ebbert, Roger (Barretto) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008424 | Ebbert, Roger (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008425 | Ebbert, Roger (Barretto) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937736 | Ebbetts Pass Lumber Company, Inc. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937738 | Ebbetts Pass Lumber Company, Inc. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937739 | Ebbetts Pass Lumber Company, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008426 | Ebbetts Pass Lumber Company, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174154 | EBBETT'S PASS LUMBER COMPANY, INC. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4932997 | Ebbin, Moser & Skaggs, LLP | 550 Montgomery Street Suite 900 | | | | San Francisco | CA | 94111-2539 | |
| 4961570 | Ebding, Brian R. | Address on file | | | | | | | |
| 6075138 | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | | | | Sacramento | CA | 95819 | |
| 6118531 | Eben Knight Smart IV & Everett Allen Smart | E. Knight Smart IV | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | | Sacramento | CA | 95819 | |
| 7158715 | EBER, DALE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4958271 | Eberhardt, Eric Edward | Address on file | | | | | | | |
| 4920661 | EBERHARDT, ERIK | ROCK ENGG CONSULTING | 201-1633 YEW STREET | | | VANCOUVER | BC | V6K 3E6 | CANADA |
| 4915111 | Eberhardt, Erika Elizabeth | Address on file | | | | | | | |
| 4958273 | Eberhardt, Scott Walter | Address on file | | | | | | | |
| 6142669 | EBERHART GAYLE L | Address on file | | | | | | | |
| 6132094 | EBERITZSCH KENYON | Address on file | | | | | | | |
| 7225162 | Eberle, Konrad | Address on file | | | | | | | |
| 4989980 | Eberle, Stephanie | Address on file | | | | | | | |
| 4997493 | Eberman, Sharon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914009 | Eberman, Sharon Ann | Address on file | | | | | | | |
| 7318895 | Ebersole, Sandra Ann | Address on file | | | | | | | |
| 6134314 | EBERT BRIDGET | Address on file | | | | | | | |
| 4954820 | Ebert Jr., Forrest E | Address on file | | | | | | | |
| 4943789 | EBERT, CHRISTINE | 5305 BLUE LAKES RD SPC 10 | | | | UPPER LAKE | CA | 95485 | |
| 6141861 | EBERTS ANN M & EBERTS ADAM P | Address on file | | | | | | | |
| 7461999 | Eberts, Adam Paul | Address on file | | | | | | | |
| 4934166 | Ebey, Frederick & Charlene | 420 Heather Point Lane | | | | La Selva Beach | CA | 95076 | |
| 4977129 | Ebhardt, Fernando | Address on file | | | | | | | |
| 4920187 | EBITGOLF INC | RIVERSIDE GOLF COURSE | 7492 N RIVERSIDE DR | | | FRESNO | CA | 93722 | |
| 4988160 | Eblen Jr., Harold | Address on file | | | | | | | |
| 4991444 | eblen, marcia | Address on file | | | | | | | |
| 6144854 | EBNER ANDREW D & EBNER KRISTI R | Address on file | | | | | | | |
| 7164175 | EBNER, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164174 | EBNER, KRISTI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4995046 | Ebojo, Rachel | Address on file | | | | | | | |
| 5803520 | EBONY COUNSELING CENTER | 1400 S Union Ave | | | | Bakersfield | CA | 93307 | |
| 7192650 | EBONY DAVIS-ZELAZNOWSKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5920329 | Ebony Schelmety | Address on file | | | | | | | |
| 5920333 | Ebony Schelmety | Address on file | | | | | | | |
| 5920331 | Ebony Schelmety | Address on file | | | | | | | |
| 4986296 | Ebow, Anne | Address on file | | | | | | | |
| 6075140 | EBP CONSULTING SERVICES INC | 1809 ARROWHEAD DR | | | | OAKLAND | CA | 94611 | |
| 4960896 | Ebrada, Daniel Joseph Mallari | Address on file | | | | | | | |
| 4938631 | Ebrahimi, Aram | 6170 Bullard drive | | | | Oakland | CA | 94611 | |
| 4928241 | EBRAHIMIAN, RODNEY | MD | 9744 WILSHIRE BLVD STE 41D | | | BEVERLY HILLS | CA | 90212 | |
| 4928242 | EBRAHIMIAN, RODNEY | MD | PO Box 55458 | | | SHERMAN OAKS | CA | 91413 | |
| 7319186 | Ebright, Simone | Address on file | | | | | | | |
| 7308713 | Ebright, Sophia | Address on file | | | | | | | |
| 6175190 | Ebstein, Gregory | Address on file | | | | | | | |
| 4938581 | Eby, David | 20819 Meadow Oak Road | | | | Saratoga | CA | 95070 | |
| 4942443 | Eby, Wesley | 3386 Sly Park Road | | | | Pollock Pines | CA | 95726 | |
| 5911026 | Ece Catalbas | Address on file | | | | | | | |
| 5905602 | Ece Catalbas | Address on file | | | | | | | |
| 5912490 | Ece Catalbas | Address on file | | | | | | | |
| 5909061 | Ece Catalbas | Address on file | | | | | | | |
| 5911903 | Ece Catalbas | Address on file | | | | | | | |
| 4938075 | Echavarria, Maria | p.o. box 405 | | | | chualar | CA | 93925 | |
| 4914188 | Echegoyen, Trentin Alfredo | Address on file | | | | | | | |
| 4962805 | Echenique, Zane Francis | Address on file | | | | | | | |
| 4994233 | Echeveria, Mark | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959071 | Echeveria, Michael D | Address on file | | | | | | | |
| 4992831 | Echeveria, Robert | Address on file | | | | | | | |
| 6134370 | ECHEVERRIA CHARMAINE | Address on file | | | | | | | |
| 6143906 | ECHEVERRIA JERI L ET AL | Address on file | | | | | | | |
| 7145951 | ECHEVERRIA, JERI | Address on file | | | | | | | |
| 4923543 | ECHEVERRIA, JUAN | MAYA DAIRY PE | 18451 WILDWOOD RD | | | BUTTONWILLOW | CA | 93206 | |
| 4936371 | Echeverria, Maria | 1762 Everglade Avenue | | | | San Jose | CA | 95122 | |
| 4956281 | Echeverria, Melissa Michelle | Address on file | | | | | | | |
| 4965812 | Echeveste, Bernardo Solis | Address on file | | | | | | | |
| 4955744 | Echeveste, Veronica Maria | Address on file | | | | | | | |
| 4971412 | Echols, Dawn Elizabeth | Address on file | | | | | | | |
| 4970021 | Echols, Joseph | Address on file | | | | | | | |
| 7144774 | Echols, Marjorie | Address on file | | | | | | | |
| 4968118 | Echols, Neil | Address on file | | | | | | | |
| 4992435 | Echols, Richard | Address on file | | | | | | | |
| 4976742 | Echols, Sally | Address on file | | | | | | | |
| 4920189 | ECI HOLDING COMPANY LLC | SOPHONOMY | 1286 UNIVERSITY AVE STE 388 | | | SAN DIEGO | CA | 92103 | |
| 6131258 | ECK KEVIN V & TAMI K JT | Address on file | | | | | | | |
| 7182510 | Eck, Kevin Vernon | Address on file | | | | | | | |
| 7161052 | ECK, RANDY ADAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4957255 | Eck, Steven Andrew | Address on file | | | | | | | |
| 7182511 | Eck, Tami Kay | Address on file | | | | | | | |
| 7182512 | Eck, Tyler D. | Address on file | | | | | | | |
| 4990815 | Ecker Jr., Dale | Address on file | | | | | | | |
| 4911697 | Ecker, Diana Lynn | Address on file | | | | | | | |
| 4920190 | ECKERD YOUTH ALTERNATIVES INC | 100 STARCREST DR | | | | CLEARWATER | FL | 33765 | |
| 7279609 | Eckersley, Melissa Renee | Address on file | | | | | | | |
| 4920191 | ECKERT & ZIEGLER ANALYTICS INC | 24937 AVENUE TIBBITTS | | | | VALENCIA | CA | 91355 | |
| 4920192 | ECKERT & ZIEGLER ISOTOPE PROD INC | DBA ECKERT & ZIEGLER ISOTOPE PROD | 24937 AVE TIBBITTS | | | VALENCIA | CA | 91355-3427 | |
| 6116658 | ECKERT COLD STORAGE CO | 757 Moffat Blvd | | | | Manteca | CA | 95336 | |
| 6116659 | ECKERT COLD STORAGE CO. | 19901 Mc Henry Ave | | | | Escalon | CA | 95320 | |
| 6075141 | Eckert, Christopher D | Address on file | | | | | | | |
| 6121457 | Eckert, Christopher D | Address on file | | | | | | | |
| 4944144 | Eckes, Susan | 3395 Parkhill Rd | | | | SANTA MARGARITA | CA | 93453 | |
| 4940390 | Eckhardt, Brian | 886 Cottage St | | | | Placerville | CA | 95667 | |
| 4920193 | ECKHART SEED COMPANY | 531 ECKHART RD | | | | SALINAS | CA | 93908 | |
| 4982373 | Eckhart, Janet | Address on file | | | | | | | |
| 4984985 | Eckhart, Richard | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7487175 | Eckland, Daniel A. | Address on file | | | | | | | |
| 4913505 | Eckles, Celena R | Address on file | | | | | | | |
| 4998693 | Ecklund, Matthew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998692 | Ecklund, Matthew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008427 | Ecklund, Matthew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937740 | Ecklund, Matthew (Eckland on the complaint) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937741 | Ecklund, Matthew (Eckland on the complaint) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937742 | Ecklund, Matthew (Eckland on the complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174063 | ECKLUND, MATTHEW DALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008213 | Eckman, Richard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008214 | Eckman, Richard | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4935192 | ECKMANN, JIM | 1731 16TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4955552 | Eckstein, Cathy | Address on file | | | | | | | |
| 4980332 | Eclavea, Carol | Address on file | | | | | | | |
| 4945099 | Eclipse, Maria Ofelia | P.O. BOX 1107 | | | | Fremont | CA | 94538 | |
| 6075143 | Eco Performance Builders Inc | 5063 Commercial Circle Unit C | | | | Concord | CA | 94520 | |
| 6116660 | ECO SERVICES OPERATIONS CORP | 100 Mococo Rd | | | | Martinez | CA | 94553 | |
| 6075144 | Eco Services Operations Corp | 2002 Timberloch | Suite 300 | | | The Woodlands | TX | 77380 | |
| 4920194 | ECO SERVICES OPERATIONS CORP | 2002 TIMBERLOCH PL STE 300 | | | | THE WOODLANDS | TX | 77380 | |
| 6118489 | Eco Services Operations Corp | Mark Reed | 2002 Timberloch | Suite 300 | | The Woodlands | TX | 77380 | |
| 4932616 | Eco Services Operations Corp | Suite 300 | | | | The Woodlands | TX | 77380 | |
| 5803521 | ECO SERVICES OPERATIONS LLC | 2002 TIMBERLOCH PL STE 300 | | | | THE WOODLANDS | TX | 77380 | |
| 5807551 | ECO SERVICES OPERATIONS LLC | Attn: Mark Reed | 2002 Timberloch | Suite 300 | | The Woodlands | TX | 77380 | |
| 4920195 | ECOBEE LIMITED | 11380 PROSPERITY FARM RD #221 | | | | PALM BEACH GARDEN | FL | 33410 | |
| 6075146 | ECOBEE LTD | 250 UNIVERSITY AVE STE 400 | | | | TORONTO | ON | M5H 3E5 | CANADA |
| 4920197 | ECODYNE COOLING PRODUCTS DIV | CERAMIC COOLING TOWER CO | 5355 SKYLINE BLVD | | | SANTA ROSA | CA | 95402 | |
| 6075148 | Eco-Energy, LLC | 6100 Tower Circle | Suite 500 | | | Franklin | TN | 37067 | |
| 6075149 | EcoGreen | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6075151 | EcoGreen Solutions | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4920198 | ECOLAB INC | 370 WABASHA AVE NORTH | | | | ST PAUL | MN | 55102 | |
| 4920199 | ECOLINK INC | 2177 FLINTSTONE DR STE A | | | | TUCKER | GA | 30084 | |
| 6075153 | Ecologic Analytics, LLC formerly known as Wireless Applications & Consulting Services, LLC | 8011 34th Avenue South, Suite 444 | | | | Bloomington | MN | 55425 | |
| 4920200 | ECOLOGICAL BUILDING NETWORK | PO Box 6397 | | | | SAN RAFAEL | CA | 94903 | |
| 6075154 | ECOLOGICAL CONCERNS INC | 125 WALK CIR | | | | SANTA CRUZ | CA | 95060 | |
| 4920202 | ECOLOGICAL RIGHTS FOUNDATION | 867 B REDWOOD DR | | | | GARBERVILLE | CA | 95542 | |
| 6075155 | Ecological Rights Foundation, a California non-profit incorporation | 867 Redwood Dr., STE B | | | | Garberville | CA | 95542 | |
| 6075166 | ECOLOGY ACTION OF SANTA CRUZ | 877 CEDAR ST STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 7290000 | Econoline Signs Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4920204 | ECONOMIC & PLANNING SYSTEMS INC | 2295 GATEWAY OAKS DR STE 250 | | | | SACRAMENTO | CA | 95833 | |
| 4920205 | ECONOMIC DEVELOPMENT & | FINANCING CORP | 175 E CHURCH ST | | | UKIAH | CA | 95482 | |
| 4920206 | ECONOMIC DEVELOPMENT CORP | OF SAN BENITO COUNTY | 375 FIFTH STREET | | | HOLLISTER | CA | 95023 | |
| 4920207 | ECONOMIC DEVELOPMENT CORPORATION | OF MADERA COUNTY | 2425 W CLEVELAND AVE STE 101 | | | MADERA | CA | 93637 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1442 of 5610

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075170 | ECONOMIC DEVELOPMENT CORPORATION, SERVING FRESNO COUNTY | 906 N ST STE 120 | | | | FRESNO | CA | 93721 | |
| 4920209 | ECONOMIC DEVELOPMENT ON THIRD | 4800 THIRD ST #404 | | | | SAN FRANCISCO | CA | 94124 | |
| 4920210 | ECONOMIC GROWTH INSTITUTE | 1717 I ST | | | | SACRAMENTO | CA | 95811 | |
| 4920211 | ECONOMIC OPPORTUNITY COUNCIL OF | SAN FRANCISCO | 1426 FILLMORE ST STE 301 | | | SAN FRANCISCO | CA | 94115 | |
| 4920212 | ECONOMIC PROSPERITY COUNCIL OF | TUOLUMNE COUNTY | 99 NORTH WASHINGTON ST | | | SONORA | CA | 95370 | |
| 4920213 | ECONOMIC RESEARCH SERVICES INC | ERS GROUP | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| 4920214 | ECONOMIC VITALITY CORP | 735 TANK FARM ROAD, SUITE 264 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920215 | ECONOMIC VITALITY RESEARCH AND | EDUCATION FOUNDATION | 1900 OFARRELL ST STE 380 | | | SAN MATEO | CA | 94403 | |
| 4989115 | Economou, Gloria | Address on file | | | | | | | |
| 5807550 | ECOS ENERGY LLC  KETTLEMAN SOLAR | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 4920216 | ECOVA INC | 1313 N ATLANTIC ST STE 5000 | | | | SPOKANE | WA | 99201 | |
| 6075174 | ECS COMPANY INC | 12277 APPLE VALLEY RD STE 394 | | | | APPLE VALLEY | CA | 92308 | |
| 6075177 | ECS FULLFILLMENT LLC, ECFS LLC | 1230 SHELTER ROCK RD | | | | ORLANDO | FL | 32835 | |
| 7169686 | Ecton Dan J. & Vicky L. Family Trust | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp. | 340 Pine Street | | | San Francisco | CA | 94104 | |
| 7169079 | ECTON, VICKY LYNN | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp. | 340 Pine Street Suite 503 | | | San Francisco | CA | 94104 | |
| 7763478 | ED BRENNER | 1285 FRESWICK DR | | | | FOLSOM | CA | 95630-5301 | |
| 5958642 | Ed Brinson | Address on file | | | | | | | |
| 5958641 | Ed Brinson | Address on file | | | | | | | |
| 5958644 | Ed Brinson | Address on file | | | | | | | |
| 5958645 | Ed Brinson | Address on file | | | | | | | |
| 5920339 | Ed Fortner | Address on file | | | | | | | |
| 5920338 | Ed Fortner | Address on file | | | | | | | |
| 5920341 | Ed Fortner | Address on file | | | | | | | |
| 5920342 | Ed Fortner | Address on file | | | | | | | |
| 5920340 | Ed Fortner | Address on file | | | | | | | |
| 7786853 | ED LELY | 453 2ND ST E | | | | SONOMA | CA | 95476-6705 | |
| 4939423 | Ed Liquor, Pulido, Pedro | 2700 23rd Ave | | | | Oakland | CA | 94606 | |
| 7688789 | ED M BROWN | Address on file | | | | | | | |
| 5911176 | Ed Nessinger | Address on file | | | | | | | |
| 5905746 | Ed Nessinger | Address on file | | | | | | | |
| 5912643 | Ed Nessinger | Address on file | | | | | | | |
| 5909207 | Ed Nessinger | Address on file | | | | | | | |
| 5912048 | Ed Nessinger | Address on file | | | | | | | |
| 4920221 | ED SAFETY SERVICES INC | 1040 W KETTLEMAN LN 1B#388 | | | | LODI | CA | 95240 | |
| 7774951 | EDA JULIA SMITH | 2500 JEWETTA AVE SPC 7 | | | | BAKERSFIELD | CA | 93312-9410 | |
| 7765772 | EDA L FREGGIARO TR UA AUG 28 03 | THE EDA L FREGGIARO REVOCABLE | TRUST | 343 SANSOME ST STE 1500 | | SAN FRANCISCO | CA | 94104-5607 | |
| 7784376 | EDA R DAVIS | 2391 TICE VALLEY BLVD | | | | WALNUT CREEK | CA | 94595-2648 | |
| 4911725 | Eda, Margaret Eriko | Address on file | | | | | | | |
| 7158681 | EDAAKIE, KRISTIN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7158677 | EDAAKIE, KRISTIN RACHEL | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 6075178 | EDC-BIOSYSTEMS, INC - 49090 MILMONT DR | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6130262 | EDCORA VINEYARD LLC | Address on file | | | | | | | |
| 5958652 | Eddie Candelieri | Address on file | | | | | | | |
| 5958651 | Eddie Candelieri | Address on file | | | | | | | |
| 5958653 | Eddie Candelieri | Address on file | | | | | | | |
| 5958654 | Eddie Candelieri | Address on file | | | | | | | |
| 7763945 | EDDIE CAPITANI | PO BOX 2092 | | | | ORCUTT | CA | 93457-2092 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766756 | EDDIE G GATLIN TR UW JOHN & LESSIE | LESSIE | LORINE THRASHER CHARITABLE TRUST UA OCT 17 96 | PO BOX 225 | | JONESBORO | LA | 71251-0225 | |
| 7835550 | Eddie H. Morris III on behalf of his dauther MM, a minor | Address on file | | | | | | | |
| 7769829 | EDDIE K LAU | 602 SAN NICHOLAS LN | | | | FOSTER CITY | CA | 94404-3747 | |
| 7779719 | EDDIE K LAU AND LANI K LAU TTEES | THE E & L LAU TRUST DTD 06/01/1989 | 602 SAN NICHOLAS LN | | | FOSTER CITY | CA | 94404-3747 | |
| 7773851 | EDDIE N ROGERS & LATONYA G ROGERS JT TEN | ROGERS JT TEN | PO BOX 880687 | | | SAN FRANCISCO | CA | 94188-0687 | |
| 6013425 | EDDIE PARK | Address on file | | | | | | | |
| 7762588 | EDDIE R BALDOCCHI | PO BOX 270632 | | | | FLOWER MOUND | TX | 75027-0632 | |
| 7188117 | Eddie Vaughn | Address on file | | | | | | | |
| 4986114 | Eddings, Juanita | Address on file | | | | | | | |
| 5920351 | Eddit Delongfield | Address on file | | | | | | | |
| 5920349 | Eddit Delongfield | Address on file | | | | | | | |
| 5920348 | Eddit Delongfield | Address on file | | | | | | | |
| 7328106 | Eddy , Karen Louise | Address on file | | | | | | | |
| 7328106 | Eddy , Karen Louise | Address on file | | | | | | | |
| 7193104 | Eddy Bo Gong | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6131837 | EDDY FAMILY LLC | Address on file | | | | | | | |
| 6146039 | EDDY FAMILY LLC | Address on file | | | | | | | |
| 6133490 | EDDY GEORGINA LIFE ESTATE | Address on file | | | | | | | |
| 6146897 | EDDY JAMES DORR JR TR & STEPHANIE LOUISE TR | Address on file | | | | | | | |
| 4920222 | EDDY R STRUFFENEGGER | 13090 TRENT CT | | | | JACKSON | CA | 95642 | |
| 7189547 | Eddy Vaughn | Address on file | | | | | | | |
| 4984698 | Eddy, Frank | Address on file | | | | | | | |
| 4996816 | Eddy, John | Address on file | | | | | | | |
| 7326750 | Eddy, Kraig W. | Address on file | | | | | | | |
| 4998107 | Eddy, Mary | Address on file | | | | | | | |
| 4992191 | Eddy, Nora | Address on file | | | | | | | |
| 4991976 | Eddy, Robbie | Address on file | | | | | | | |
| 4920223 | EDDYFI CORP | 812 W 13TH ST | | | | DEER PARK | TX | 77536 | |
| 6146299 | EDELEN WILLIAM L III TR & EDELEN ROXANNE G TR | Address on file | | | | | | | |
| 7163981 | EDELEN, ROXANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163980 | EDELEN, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7197023 | Edelgard McAtee | Address on file | | | | | | | |
| 7197023 | Edelgard McAtee | Address on file | | | | | | | |
| 4937144 | Edelhofer, Ferdinand | P.O.Box 1025 | | | | Placerville | CA | 95667 | |
| 7296448 | Edelman , Michelle | Address on file | | | | | | | |
| 4960098 | Edelman III, Frank | Address on file | | | | | | | |
| 6146100 | EDELMAN MICHELLE E ET AL | Address on file | | | | | | | |
| 5004104 | Edelman, Frances | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004085 | Edelman, Helene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004086 | Edelman, Lawrence | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7291897 | Edelman, Lawrence | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004105 | Edelman, Michelle | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7162795 | EDELSON, ROSLYN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4920224 | EDEN COMMUNITY FOUNDATION | 1063 CAROLYN AVE | | | | SAN JOSE | CA | 95125-4308 | |
| 4920225 | EDEN EMERGENCY MEDICAL GROUP INC | 20103 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4920226 | EDEN I & R INC | 570 B ST | | | | HAYWARD | CA | 94541 | |
| 6185316 | Eden Roc Estates HOA, by and through Nancy Payne, Treasurer | Address on file | | | | | | | |
| 6139392 | EDEN SANDRA K | Address on file | | | | | | | |
| 7163228 | EDEN TESFALIDET | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7072836 | Eden, Sandra | Address on file | | | | | | | |
| 6141144 | EDENFIELD ERIC B & MORANO CHRISTOPHER | Address on file | | | | | | | |
| 4957487 | Edens, Martin Alen | Address on file | | | | | | | |
| 4977574 | Edens, Robert | Address on file | | | | | | | |
| 4920227 | Edenvale Service Center | Pacific Gas & Electric Company | 6402 Santa Teresa Blvd | | | San Jose | CA | 95119 | |
| 4952955 | Ederer, Christopher | Address on file | | | | | | | |
| 4953607 | Edey, Joyce | Address on file | | | | | | | |
| 4920228 | EDF EN CANADA DEVELOPMENT INC | 1010 DE LA GAUCHETIÈRE WEST, | SUITE 2000 | | | MONTREAL | QC | H3B 2N2 | CANADA |
| 6011942 | EDF EN CANADA DEVELOPMENT INC | 1134 SAINTE CATHERINE QUEST BU | | | | MONTREAL | QC | H3B 1H4 | Canada |
| 6075181 | EDF Energy Services, LLC | 601 Travis Street | Suite 1700 | | | Houston | TX | 77002 | |
| 4920229 | EDF INC | 601 TRAVIS ST STE 1700 | | | | HOUSTON | TX | 77002 | |
| 6012013 | EDF RENEWABLE ASSET HOLDINGS INC | 15445 INNOVATION DR | | | | SAN DIEGO | CA | 92128 | |
| 4920230 | EDF RENEWABLE ASSET HOLDINGS INC | SHILOH IV LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 6075182 | EDF Renewable Development Inc. | 15445 Innovation Dr. | | | | San Diego | CA | 92128 | |
| 4932618 | EDF Renewable Energy | 345 Davis Road | | | | Oakville | ON | L6J 2X1 | CANADA |
| 6075183 | EDF Renewable Energy | 345 Davis Road | | | | Oakville | ON | L6J 2X2 | Canada |
| 6118718 | EDF Renewable Energy | David Sala | 345 Davis Road | | | Oakville | ON | L6JSXI | Canada |
| 5868854 | EDF Renewable Services, Inc | Address on file | | | | | | | |
| 5803522 | EDF RENEWABLE WINDFARM V INC | 15445 INNOVATION DR | | | | SAN DIEGO | CA | 92128 | |
| 6075185 | EDF Renewable Windfarm V, Inc. | 15445 Innovation Drive | | | | San Diego | CA | 92123 | |
| 6118503 | EDF Renewable Windfarm V, Inc. | Jeanie Lopez | 15445 Innovation Drive | | | San Diego | CA | 92123 | |
| 6075187 | EDF TRADING | 601 Travis Street | Suite 1700 | | | Houston | TX | 77002 | |
| 5807789 | EDF TRADING NORTH AMERICA LLC | Attn: Stephanie Fischer | 601 Travis Street | Suite 1700 | | Houston | TX | 77002 | |
| 6075194 | EDF Trading North America, LLC | 601 Travis Street, Suite 1700 | | | | Houston | TX | 77002 | |
| 6118903 | EDF Trading North America, LLC | Contact: EDF Trading North America, LLC | EDF Trading North America, LLC | 601 Travis Street, Suite 1700 | | Houston | TX | 77002 | |
| 6118602 | EDF Trading North America, LLC | Contract Administration EDF Trading NA LLC | EDF Trading North America, LLC | 601 Travis Street, Suite 1700 | | Houston | TX | 77002 | |
| 6013430 | EDGAR & JOANN MATTINGLEY | Address on file | | | | | | | |
| 7771780 | EDGAR A MORTON & | MARY A MORTON JT TEN | PO BOX 1284 | | | MEXIA | TX | 76667-1284 | |
| 7777547 | EDGAR A STEIN | 6316 CARTWRIGHT DR | | | | NEW ORLEANS | LA | 70122-2806 | |
| 7766105 | EDGAR ALEJANDRO FAUGIER | 411 VISTA MAR AVE | | | | PACIFICA | CA | 94044-1949 | |
| 6133479 | EDGAR DEREK D AND BEATRICE G | Address on file | | | | | | | |
| 7145507 | Edgar Elmer Mincher | Address on file | | | | | | | |
| 7197185 | Edgar Emanuel Tinsley | Address on file | | | | | | | |
| 7197185 | Edgar Emanuel Tinsley | Address on file | | | | | | | |
| 7779106 | EDGAR ERKER | 1051 VIA BONITA | | | | ALAMEDA | CA | 94502-6841 | |
| 7197021 | Edgar F McAtee | Address on file | | | | | | | |
| 7197021 | Edgar F McAtee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958662 | Edgar Figueroa | Address on file | | | | | | | |
| 5958663 | Edgar Figueroa | Address on file | | | | | | | |
| 5958660 | Edgar Figueroa | Address on file | | | | | | | |
| 5958661 | Edgar Figueroa | Address on file | | | | | | | |
| 7772145 | EDGAR I NISHIMOTO | 19690 N HIGHWAY 99 UNIT 38 | | | | ACAMPO | CA | 95220-9546 | |
| 7776194 | EDGAR K VAN EMAN JR TR | UA JUN 26 98 FBO EDGAR K | VAN EMAN JR | 6515 S 70TH EAST AVE | | TULSA | OK | 74133-4027 | |
| 6085061 | Edgar McConnell III | Address on file | | | | | | | |
| 7145252 | Edgar Northcote | Address on file | | | | | | | |
| 7783345 | EDGAR R MCCLURE JR | 1125 COLONIAL LANE | | | | SAN JOSE | CA | 95132-3021 | |
| 7152550 | Edgar Wardlaw Brumfield | Address on file | | | | | | | |
| 7152550 | Edgar Wardlaw Brumfield | Address on file | | | | | | | |
| 7475923 | Edgar, Doug | Address on file | | | | | | | |
| 7477790 | Edgar, Doug | Address on file | | | | | | | |
| 7316074 | Edgar, Gayle | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188894 | Edgar, Paula  Dawn | Address on file | | | | | | | |
| 7200520 | EDGAR, WILLIAM JAMES | Address on file | | | | | | | |
| 6075196 | EDGE INSPECTION GROUP INC | 4576 E SECOND ST STE C | | | | BENICIA | CA | 94510 | |
| 6075197 | EDGE MOTORWORKS INC - 6351 DUBLIN BLVD - DUBLIN | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4920233 | EDGE SOLUTIONS & CONSULTING INC/DSS | 23622 CALABASAS RD STE 240 | | | | CALABASAS | CA | 91302 | |
| 4976300 | Edge Wireless | C/O AT&T Network Real Estate Administration | 5405 Windward Pkwy., Suite 1300 | | | Alpharetta | GA | 30009 | |
| 6042064 | EDGE WIRELESS LLC | 1028 Manhattan Blvd | | | | Harvey | LA | 70058 | |
| 6042065 | EDGE WIRELESS LLC | 1029 Manhattan Blvd | | | | Harvey | LA | 70059 | |
| 6075201 | Edge Wireless, LLC | Attn: Sr. Real Estate Manager | 600 SW Colorado St. | #7200 | | Bend | OR | 97702 | |
| 6119056 | Edge Wireless, LLC | New Cingular Wireless PCS, LLC , Attn: Network Real Estate Administration | 575 Morosgo Dr. NE | | | Atlanta | GA | 30324 | |
| 7287765 | Edgecomb Sr., DuWayne | Address on file | | | | | | | |
| 6029369 | Edgecomb, David | Address on file | | | | | | | |
| 7300879 | Edgecomb, Melinda | Address on file | | | | | | | |
| 6145421 | EDGERTON ANNA M | Address on file | | | | | | | |
| 4920234 | EDGES ELECTRICAL GROUP LLC | PO Box 26830 | | | | SAN JOSE | CA | 95159 | |
| 4920235 | EDGETECH INSTRUMENTS INC | 399 RIVER RD UNIT 1 | | | | HUDSON | MA | 01749 | |
| 6075202 | EDGEWATER HOLDINGS LLC - 8000 EDGEWATER DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4935864 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340 | | | | OAKLAND | CA | 94612 | |
| 4965506 | Edgington, Brandon Denis | Address on file | | | | | | | |
| 4982139 | Edgington, Jerry | Address on file | | | | | | | |
| 7483366 | Edgington, Melanie G. | Address on file | | | | | | | |
| 4962791 | Edgley, Joseph William | Address on file | | | | | | | |
| 6133691 | EDGMOND RONALD LEON AND HELEN A | Address on file | | | | | | | |
| 7776034 | EDIE Y TSAO | 3982 CAMINO LINDO | | | | SAN DIEGO | CA | 92122-2018 | |
| 4989701 | Edie, Carol | Address on file | | | | | | | |
| 4982619 | Edie, Richard | Address on file | | | | | | | |
| 4994741 | Edie, Robert | Address on file | | | | | | | |
| 6143242 | EDINGTON ANETT K TR ET AL | Address on file | | | | | | | |
| 7158526 | EDINGTON, SHERRY | Pedro Peter de la Cerda, Attorney, Matthews & Associates | 250 Vallombrosa Ave, Suite 266 | | | Chico | | 95926 | |
| 7823041 | Edington, Sherry | Address on file | | | | | | | |
| 7462272 | Edington, Sherry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920236 | EDISON ELECTRIC INSTITUTE | ACCOUNTS RECEIVABLE | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2696 | |
| 6075204 | EDISON ESI | 7300 FENWICK LN | | | | WESTMINSTER | CA | 92683 | |
| 4920238 | EDISON INTERNATIONAL | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| 4920239 | EDISON POWER CONSTRUCTORS INC | 3450 N HIGLEY RD STE 101 | | | | MESA | AZ | 85215 | |
| 4934562 | Edison School District-Carter, Matt | PO Box 368 | | | | Edison | CA | 93220 | |
| 6075206 | EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221 | |
| 4973362 | Edison, Jason Christopher | Address on file | | | | | | | |
| 5906178 | Edita Vasiliauskas | Address on file | | | | | | | |
| 5949652 | Edita Vasiliauskas | Address on file | | | | | | | |
| 5947822 | Edita Vasiliauskas | Address on file | | | | | | | |
| 5902155 | Edita Vasiliauskas | Address on file | | | | | | | |
| 7181468 | Edith  Veals | Address on file | | | | | | | |
| 7176752 | Edith  Veals | Address on file | | | | | | | |
| 5920360 | Edith (Patty) Potts | Address on file | | | | | | | |
| 5920358 | Edith (Patty) Potts | Address on file | | | | | | | |
| 5920359 | Edith (Patty) Potts | Address on file | | | | | | | |
| 5920357 | Edith (Patty) Potts | Address on file | | | | | | | |
| 7787226 | EDITH A BAILEY & | BONNIE MAC GREGOR JT TEN | 1906 RICHERT AVE | | | CLOVIS | CA | 93611-5224 | |
| 7763499 | A BRIDGE | 1536 ORD GROVE AVE | | | | SEASIDE | CA | 93955-3336 | |
| 7770736 | EDITH A MARCH CUST | TIMOTHY A MARCH | WI UNIF TRANSFERS MIN ACT | 24 E MAIN ST | | EVANSVILLE | WI | 53536-1122 | |
| 7782194 | EDITH A SANFORD ADM | EST CARSON E KAN | 209 SAND ST | | | APTOS | CA | 95003-4669 | |
| 7773275 | EDITH B TOAL CUST | PATRICK EDWARD QUINLAN | UNIF GIFT MIN ACT CALIFORNIA | 243 MARIN AVE | | MILL VALLEY | CA | 94941-4069 | |
| 7773276 | EDITH B TOAL CUST | WILLIAM MICHAEL QUINLAN | UNIF GIFT MIN ACT CALIFORNIA | 243 MARIN AVE | | MILL VALLEY | CA | 94941-4069 | |
| 7782707 | EDITH BALESTRA | 317 SONORA AVENUE | | | | SONORA | CA | 95370-5050 | |
| 7771737 | EDITH BRAUNTON MORLEDGE | 11889 SKYLINE BLVD # 213 | | | | OAKLAND | CA | 94619-2418 | |
| 7765083 | EDITH C DAVIS | 2825 NORTHWOOD CIR | | | | CORNING | NY | 14830-3685 | |
| 7769389 | EDITH C KNECHT | 20742 LULL ST | | | | CANOGA PARK | CA | 91306-2059 | |
| 7767685 | EDITH DOROTHY HARRISON TR | JAMES SPENCER HARRISON & EDITH DOROTHY | HARRISON RESIDUAL TRUST UA AUG 31 83 | 20245 SKYLINE BLVD | | WOODSIDE | CA | 94062-3729 | |
| 7765223 | EDITH E DELONG | 16419 N 57TH ST | | | | SCOTTSDALE | AZ | 85254-9215 | |
| 7773154 | EDITH E PREJEAN | 1312 DUNBARTON DR | | | | RICHARDSON | TX | 75081-5915 | |
| 5958673 | Edith Fischer | Address on file | | | | | | | |
| 5958672 | Edith Fischer | Address on file | | | | | | | |
| 5958674 | Edith Fischer | Address on file | | | | | | | |
| 5958670 | Edith Fischer | Address on file | | | | | | | |
| 7771496 | EDITH FRANCES MILLER | 1458 RUTHERFORD LN | | | | OAKLEY | CA | 94561-3124 | |
| 7765633 | EDITH G DU BOICE & | GUY ALLEN DU BOICE JT TEN | PO BOX 1225 | | | KINGSTON | PA | 18704-0225 | |
| 7770674 | EDITH GOLDFEIN MALTZ | 9530 LAMON AVE APT 218 | | | | SKOKIE | IL | 60077-1366 | |
| 7774567 | EDITH H SENFF TR UA  OCT 19 90 | THE SENFF FAMILY TRUST | 15700 152ND PL NE #C310 | | | BELLEVUE | WA | 98007 | |
| 7783627 | EDITH JANE SCOTT | 2259 REEVES RD NE | | | | WARREN | OH | 44483-4329 | |
| 7143128 | Edith Jensen | Address on file | | | | | | | |
| 7777685 | EDITH L BRIGGS TTEE | BRIGGS LIV TR | UA DTD 07 12 2000 | PO BOX 187 | | LIMA | OH | 45802-0187 | |
| 7784658 | EDITH LYNN MLAKER TOD | ALDEN H MLAKER | SUBJECT TO STA TOD RULES | 704 EAST 50 NORTH | | HEBER CITY | UT | 84032-0000 | |
| 7778471 | EDITH M EPPS ADMIN | ESTATE OF YOLA EPPS | 133 TUNNEL AVE | | | SAN FRANCISCO | CA | 94134-2438 | |
| 7772583 | EDITH M PARRISH TR UA JUL 12 99 | PARRISH LIVING TRUST | 3804 E BARTON CREEK DR | | | EAGLE MOUNTAIN | UT | 84005-5300 | |
| 7786254 | EDITH M SMITH | 3732 LAGUNA AVE | | | | PALO ALTO | CA | 94306-2623 | |
| 7785869 | EDITH M SMITH | PO BOX 60247 | | | | PALO ALTO | CA | 94306-0247 | |
| 7775224 | EDITH M STEED | 2122 NE 81ST PL | | | | SEATTLE | WA | 98115-4550 | |
| 7776007 | EDITH M TROTTER | 82 WESTHAMPTON VIEW CT | | | | SAINT CHARLES | MO | 63304-8030 | |
| 7776008 | EDITH M TROTTER & WILLIAM A | TROTTER JT TEN | C/O PAMELA S EDWARDS | 82 WESTHAMPTON VIEW CT | | SAINT CHARLES | MO | 63304-8030 | |
| 7776988 | EDITH M WOLFF TR WOLFF | DECLARATION | OF TRUST TRUST B UA AUG 8 85 | 30064 GRANDPOINT LN | | RANCHO PALOS VERDES | CA | 90275-6426 | |
| 7770926 | EDITH MASTRO CUST | JOSEPH MASTRO UNIF | GIFT MIN ACT NJ | 82 WESTCHESTER AVE | | THORNWOOD | NY | 10594-1118 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196572 | Edith Mavis Fieste | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196572 | Edith Mavis Fieste | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7787306 | EDITH N ROBERTS TR | EDITH N ROBERTS 1994 REVOCABLE TRUST | % GEO S ROBERTS JR  TTEE | 3901 MILLER WAY | | SACRAMENTO | CA | 95817-1330 | |
| 7776835 | EDITH N WILLIAMS | 274 ANDOVER ST | | | | SAN FRANCISCO | CA | 94110-5610 | |
| 7326532 | Edith Nanci Cogburn | Glynis Dawn Calhoun, Daughter of E. Nanci Cogburn | 2117 E. Lewis Lane | | | Nampa | ID | 83686 | |
| 5920367 | Edith Parkerson | Address on file | | | | | | | |
| 5920366 | Edith Parkerson | Address on file | | | | | | | |
| 5920368 | Edith Parkerson | Address on file | | | | | | | |
| 5920369 | Edith Parkerson | Address on file | | | | | | | |
| 7783224 | EDITH S KOZBERG | 18029 BURBANK BLVD | | | | ENCINO | CA | 91316-1605 | |
| 7783673 | EDITH STOOPS | C/O ROSE STOOPS | 741 S SCHOOL ST | | | LODI | CA | 95240-4703 | |
| 5946556 | Edith Veals | Address on file | | | | | | | |
| 5904608 | Edith Veals | Address on file | | | | | | | |
| 7688862 | EDITH WATANABE | Address on file | | | | | | | |
| 6133698 | EDLUND LINDA L AND JAMES A | Address on file | | | | | | | |
| 4962067 | Edlund, Glen | Address on file | | | | | | | |
| 4977253 | Edlund, Ruby | Address on file | | | | | | | |
| 4964674 | Edlund, Terence A. | Address on file | | | | | | | |
| 6075211 | EDM INTERNATIONAL INC | 4001 AUTOMATION WAY | | | | FORT COLLINS | CO | 80525 | |
| 4990723 | Edmark, Carole | Address on file | | | | | | | |
| 6134073 | EDMISTON ROBERT E & MARLA A TRUSTEE | Address on file | | | | | | | |
| 4973401 | Edmiston, Susan Louise | Address on file | | | | | | | |
| 4972651 | Edmiston, Wayne C | Address on file | | | | | | | |
| 5902885 | Edmond Biancalana | Address on file | | | | | | | |
| 7763918 | EDMOND CANARDO | 10 BRIDGEWATER DR | | | | SAN RAFAEL | CA | 94903-2768 | |
| 7766605 | EDMOND F FUREY III TR TERESA C | FUREY | TRUST UA FEB 14 57 | 3245 OAKMONT TER | | LONGWOOD | FL | 32779-3147 | |
| 5958681 | Edmond Lewis McCullough Jr. | Address on file | | | | | | | |
| 5958683 | Edmond Lewis McCullough Jr. | Address on file | | | | | | | |
| 5958679 | Edmond Lewis McCullough Jr. | Address on file | | | | | | | |
| 5958680 | Edmond Lewis McCullough Jr. | Address on file | | | | | | | |
| 7785688 | EDMOND M SLATER & ALENE M SLATER | TR | SLATER FAMILY TRUST UA FEB 3 87 | 26272 6TH | | HIGHLAND | CA | 92346-4008 | |
| 7785361 | EDMOND M SLATER & ALENE M SLATER | TR | SLATER FAMILY TRUST UA FEB 3 87 | 26272 6TH ST | | HIGHLAND | CA | 92346-4008 | |
| 7141509 | Edmond Ramos | Address on file | | | | | | | |
| 7779504 | EDMOND S TOY | 1795 34TH AVE | | | | SAN FRANCISCO | CA | 94122-4107 | |
| 7774574 | EDMOND SERCHIA | 461 GREENWICH ST | | | | SAN FRANCISCO | CA | 94133-3014 | |
| 6121803 | Edmond, Michael | Address on file | | | | | | | |
| 6075212 | Edmond, Michael | Address on file | | | | | | | |
| 6141778 | EDMONDS KATHY R | Address on file | | | | | | | |
| 4939669 | Edmonds, Andrea | 5510 N Milburn Ave, Apt 234 | | | | FRESNO | CA | 93722 | |
| 4953484 | Edmonds, Christon Scott | Address on file | | | | | | | |
| 4936222 | Edmonds, Denise | 1002 E 23rd St #15 | | | | Oakland | CA | 94606 | |
| 7163572 | EDMONDS, JOHNATHAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985792 | Edmonds, Naomi | Address on file | | | | | | | |
| 4994580 | Edmondson, Dianna | Address on file | | | | | | | |
| 4952557 | Edmondson, Philip Fidel | Address on file | | | | | | | |
| 4935739 | EDMONDSON, WANDA | 32245 CHECHESTER DR | | | | UNION CITY | CA | 94587 | |
| 4981938 | Edmonson Jr., Charles | Address on file | | | | | | | |
| 7782155 | EDMUND W HEAD & | KENNETH W HEAD TR | UA 04 04 88 REEVES FAMILY 1988 REVOCABLE TRUST | 6 BLUE DUN CT | | SACRAMENTO | CA | 95831-4308 | |
| 7784822 | EDMUND AVERY TINDELL | 811 POINT SAN PEDRO RD | | | | SAN RAFAEL | CA | 94901-2534 | |
| 7784134 | EDMUND AVERY TINDELL | PO BOX 242 | | | | GUINDA | CA | 95637-0242 | |
| 7778227 | EDMUND C HEMPEL TTEE | EDMUND C HEMPEL REV TRUST | U/A DTD 07/07/2014 | 4041 EL BOSQUE DR | | PEBBLE BEACH | CA | 93953-3010 | |
| 7779862 | EDMUND CARRERA TTEE | PORTO LIVING TRUST U/A DTD 09/17/95 | 23 CAPILANO DR | | | NOVATO | CA | 94949-5824 | |
| 7771237 | EDMUND D MC MURRAY | 1318 SWEET JULIET LN | | | | LINCOLN | CA | 95648-8637 | |
| 7765911 | EDMUND EMMA | 7 BROOKSIDE AVE | | | | BELLPORT | NY | 11713-2808 | |
| 7768494 | EDMUND GREGORY ISLER | 806 FAIRMOUNT PL RM 5J | | | | BRONX | NY | 10460-4166 | |
| 5903588 | Edmund Ian Grant | Address on file | | | | | | | |
| 5907424 | Edmund Ian Grant | Address on file | | | | | | | |
| 7144725 | Edmund Joseph Mannion | Address on file | | | | | | | |
| 7780587 | EDMUND K WONG EX | EST DORA Y WONG | 540 27TH AVE | | | SAN FRANCISCO | CA | 94121-2811 | |
| 7769459 | EDMUND KOLOD | PO BOX 423 | | | | BELMONT | CA | 94002-0423 | |
| 7766228 | EDMUND R FISH & | MRS JEAN FISH JT TEN | 2 CHUDLEIGH ROAD | | | HARROGATE | | HG1 5NP | UNITED KINGDOM |
| 7762524 | EDMUND S BADARZYNSKI JR | 5675 CHARLTON WAY | | | | MECHANICSBURG | PA | 17050-6617 | |
| 4996374 | Edmund, Traci | Address on file | | | | | | | |
| 6133766 | EDMUNDS JOHN C AND MELODY | Address on file | | | | | | | |
| 7775633 | EDNA A TANNER | 131 CLEREMONT DR | | | | FREDERICKSBURG | VA | 22405-3326 | |
| 5905109 | Edna Colridge | Address on file | | | | | | | |
| 5946928 | Edna Colridge | Address on file | | | | | | | |
| 7770139 | EDNA D LEWIS | 8 1/2 CASEY ST | | | | CANTON | MA | 02021-3249 | |
| 4920245 | EDNA E J FRANCIS APC | EDNA E J FRANCIS ESQ | PO Box 65556 | | | LOS ANGELES | CA | 90065 | |
| 7462766 | Edna Esquivel | Address on file | | | | | | | |
| 7768221 | EDNA F HOOVER TR EDNA F HOOVER | LIVING | TRUST UA FEB 22 93 | 4928 W SAN RAFAEL ST | | TAMPA | FL | 33629-5404 | |
| 7766792 | EDNA FAY GEERDIS | 2893 S CYGNET TER | | | | INVERNESS | FL | 34450-8840 | |
| 7784727 | EDNA G HUETER TR UA MAR 20 92 | THE RAYMOND A HUETER AND EDNA | G HUETER REVOCABLE LIVING TRUST | 1711 43RD AVE | | SAN FRANCISCO | CA | 94122 | |
| 7784126 | EDNA G HUETER TR UA MAR 20 92 | THE RAYMOND A HUETER AND EDNA | G HUETER REVOCABLE LIVING TRUST | 1711 43RD AVE | | SAN FRANCISCO | CA | 94122-4009 | |
| 7783202 | EDNA G KERN TR EDNA G KERN | REVOCABLE LIVING TRUST | UA APR 20 99 | 10 COMSTOCK CIR | | CARSON CITY | NV | 89703-3619 | |
| 7780058 | EDNA G TRUDEAU TR | UA 04 07 16 | EDNA G TRUDEAU SEPARATE TRUST | 8200 ST PETERS LN | | NEW KENT | VA | 23124-2714 | |
| 7775742 | EDNA G TRUDEAU TR UA MAR 05 04 | THE THOMAS A & EDNA G TRUDEAU | REVOCABLE TRUST | 8200 ST PETERS LN | | NEW KENT | VA | 23124-2714 | |
| 5920377 | Edna Gleason | Address on file | | | | | | | |
| 5920378 | Edna Gleason | Address on file | | | | | | | |
| 5920379 | Edna Gleason | Address on file | | | | | | | |
| 7765749 | EDNA H EAGLE | 226 W RITTENHOUSE SQ APT 306 | | | | PHILADELPHIA | PA | 19103-5734 | |
| 7784514 | EDNA I HOIRUP & | DONALD F HOIRUP JT TEN | 222 SOUTH PEBBLE BEACH BLVD | | | SUN CITY CENTER | FL | 33573-5721 | |
| 7765783 | EDNA J MEYERHUBER TR UA JUN 22 00 | EDNA J MEYERHUBER LIVING TRUST | 9860 WADSWORTH RD | | | SAGINAW | MI | 48601-9476 | |
| 7140490 | Edna Jane Colridge | Address on file | | | | | | | |
| 7188118 | Edna Jean Hankins | Address on file | | | | | | | |
| 7780304 | EDNA KINDLE | 112 LEGENDS CT STE D | | | | LINDALE | TX | 75771-8938 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142730 | Edna M Blunck | Address on file | | | | | | | |
| 7767921 | EDNA M FISCHER TR UA JUN 21 00 | HENRY F FISCHER AND EDNA M | FISCHER 2000 REVOCABLE TRUST | 120 ALONZO CT | | VACAVILLE | CA | 95687-5466 | |
| 7767962 | EDNA M HERRIER TR | HERRIER FAMILY TRUST UA FEB 25 91 | 1213 CLAREMONT ST | | | SALINAS | CA | 93906-3410 | |
| 7778140 | EDNA M JENKINS | 6306 STABLE BROOK DR | | | | SAN ANTONIO | TX | 78249-4600 | |
| 7765784 | EDNA M STURGEON TR UA JUL 2 02 | EDNA M STURGEON | LIVING TRUST | 1479 LAWNRIDGE ST | | MEDFORD | OR | 97504-6247 | |
| 7776154 | EDNA M VALLELUNGA | PO BOX 1610 | | | | TWAIN HARTE | CA | 95383-1610 | |
| 7183966 | Edna Mae Kennoyia | Address on file | | | | | | | |
| 7177218 | Edna Mae Kennoyia | Address on file | | | | | | | |
| 7785201 | EDNA R RACZ TR UA SEP 11 90 THE | RACZ TRUST | 3006 ISABELLE AVE | | | SAN MATEO | CA | 94403 | |
| 7785017 | EDNA R RACZ TR UA SEP 11 90 THE | RACZ TRUST | 3006 ISABELLE AVE | | | SAN MATEO | CA | 94403-3326 | |
| 7781904 | EDNA ROSALEEN METZ | 2050 N WEBB RD | | | | WICHITA | KS | 67206-3428 | |
| 7785104 | EDNA S STONEHOUSE TR UA JAN 26 05 | THE EDNA S STONEHOUSE REVOCABLE | TRUST | 2138 OTIS DRIVE NO 107 | | ALAMEDA | CA | 94501 | |
| 7773610 | EDNA V RICHARDSON TR | RICHARDSON FAMILY TRUST | UA JUN 15 94 | 3821 PRESERVE DR | | DEXTER | MI | 48130-8402 | |
| 7196573 | Edna Valdez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196573 | Edna Valdez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5958690 | Edna Valdez | Address on file | | | | | | | |
| 5958689 | Edna Valdez | Address on file | | | | | | | |
| 5958691 | Edna Valdez | Address on file | | | | | | | |
| 5958692 | Edna Valdez | Address on file | | | | | | | |
| 7193722 | EDNA VICKERY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6141666 | EDNEY DAVID & EDNEY MELLISSA | Address on file | | | | | | | |
| 5005202 | Edney, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181717 | Edney, David | Address on file | | | | | | | |
| 5005205 | Edney, Melissa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181718 | Edney, Melissa | Address on file | | | | | | | |
| 7772920 | EDOARDO PIAZZA | VIA MOGGIE 154 | 19020 SCURTABO OF VARESE LIGURE | | | PROV LA SPEZIA | | | ITALY |
| 4994016 | Edrada, Gerardo | Address on file | | | | | | | |
| 4972098 | Edris, Marwa Ahmed | Address on file | | | | | | | |
| 4920246 | EDS FINANCIAL SERVICES INC | TRUE MRI | 24 HAMMOND UNIT C | | | IRVINE | CA | 92618 | |
| 4937212 | Eds Recycling, Pesci, Ed | 80 Armport Blvd #201 | | | | Freedom | CA | 95019 | |
| 7765078 | EDSON DAVIS & OPAL DAVIS TR | DAVIS FAMILY TRUST UA FEB 19 91 | 2615 LONE OAK WAY APT 213 | | | EUGENE | OR | 97404-2554 | |
| 7766335 | EDSON W FONG & | PAULINE K ISHISAKI JT TEN | 104 JAMES CT | | | SOUTH SAN FRANCISCO | CA | 94080-1406 | |
| 7164664 | EDSON, CLIFFORD | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4998694 | Edson, Clifford | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5937743 | Edson, Clifford & Silvia, Country Cliffs LLC | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4934492 | EDSON, DAVID | P.O. Box 1299 | | | | Ukiah | CA | 95482 | |
| 4923562 | EDSON, JULIE B | 208 WESTBROOK DR | | | | SANTA ROSA | CA | 95401 | |
| 7159809 | EDSON, MICHAEL EUGENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159810 | EDSON, SANDA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998695 | Edson, Silvia | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7141390 | Eduardo Alberto Raygoza | Address on file | | | | | | | |
| 7197822 | EDUARDO ALVARADO | Address on file | | | | | | | |
| 5903502 | Eduardo Ambriz Valencia | Address on file | | | | | | | |
| 5910400 | Eduardo Ambriz Valencia | Address on file | | | | | | | |
| 5907351 | Eduardo Ambriz Valencia | Address on file | | | | | | | |
| 5949331 | Eduardo Flores | Address on file | | | | | | | |
| 5905640 | Eduardo Flores | Address on file | | | | | | | |
| 5950771 | Eduardo Flores | Address on file | | | | | | | |
| 5947366 | Eduardo Flores | Address on file | | | | | | | |
| 5950188 | Eduardo Flores | Address on file | | | | | | | |
| 7188119 | Eduardo Garcia | Address on file | | | | | | | |
| 5908386 | Eduardo Ilagan | Address on file | | | | | | | |
| 5904809 | Eduardo Ilagan | Address on file | | | | | | | |
| 7181168 | Eduardo V. Ilagan | Address on file | | | | | | | |
| 7176450 | Eduardo V. Ilagan | Address on file | | | | | | | |
| 4920250 | EDUCATE 360 LLC | DBA PROJECT MANAGEMENT ACADEMY | 1241 CUMBERLAND AVE STE A | | | WEST LAFAYETTE | IN | 47906 | |
| 6075213 | EDUCATION & WELFARE DIOCESE OF FRESNO | 590 W LOCUST AVE SUITE 103 | | | | FRESNO | CA | 93650 | |
| 4920251 | EDUCATION OUTSIDE | 135 VAN NESS AVE STE 408 | | | | SAN FRANCISCO | CA | 94109 | |
| 7180970 | Edward  Batemon | Address on file | | | | | | | |
| 7176250 | Edward  Batemon | Address on file | | | | | | | |
| 7180976 | Edward  Bernard | Address on file | | | | | | | |
| 7176256 | Edward  Bernard | Address on file | | | | | | | |
| 7197526 | Edward  M Schulz | Address on file | | | | | | | |
| 7187458 | Edward  Norton | Address on file | | | | | | | |
| 7153690 | Edward  Ray  Cannon | Address on file | | | | | | | |
| 7153690 | Edward  Ray  Cannon | Address on file | | | | | | | |
| 7483432 | Edward & Nancy Morgan Living Trust | Address on file | | | | | | | |
| 7780101 | EDWARD A BLICK | 619 BLICK DR | | | | SILVER SPRING | MD | 20904-2904 | |
| 7786706 | EDWARD A CORONA | 2325 SCENIC DR | APT 222 | | | MODESTO | CA | 95355 | |
| 7786501 | EDWARD A CORONA | 2325 SCENIC DR APT 222 | | | | MODESTO | CA | 95355-4504 | |
| 5958697 | Edward A Gonzalez | Address on file | | | | | | | |
| 5958696 | Edward A Gonzalez | Address on file | | | | | | | |
| 5958693 | Edward A Gonzalez | Address on file | | | | | | | |
| 5958695 | Edward A Gonzalez | Address on file | | | | | | | |
| 5958694 | Edward A Gonzalez | Address on file | | | | | | | |
| 7786065 | EDWARD A HAMILTON | 400 ALDERBROOK DRIVE | | | | WAYNE | PA | 19087-2247 | |
| 7768867 | EDWARD A JOHNSTONE & | EDWARD C JOHNSTONE JT TEN | 4027 BEACH DR SW 2 | | | SEATTLE | WA | 98116-3561 | |
| 7181195 | Edward A Keech | Address on file | | | | | | | |
| 7176477 | Edward A Keech | Address on file | | | | | | | |
| 7785652 | EDWARD A RAISH | 1414 MERIDIAN AVE | | | | SAN JOSE | CA | 95125-5213 | |
| 7786976 | EDWARD A SEEKAMP JR | 192 MCKINNEY AVE | | | | PACIFICA | CA | 94044 | |
| 7786561 | EDWARD A SEEKAMP JR | 192 MCKINNEY AVE | | | | PACIFICA | CA | 94044-2323 | |
| 7774952 | EDWARD A SMITH & | MARY SHERWOOD SMITH JT TEN | 8424 PARKVIEW AVE | | | BROOKFIELD | IL | 60513-1727 | |
| 7775668 | EDWARD A TAYLOR | 2352 CENTENNIAL RD | | | | UNION MILLS | NC | 28167-9613 | |
| 4920253 | EDWARD A VANEK DO INC | MERCED ADVANCED ORTHOPEDICS | 3140 APRON AVE | | | ATWATER | CA | 95301-5103 | |
| 7776884 | EDWARD A WILLSON & BEVERLY J | WILLSON | TR REVOCABLE TRUST UA OCT 25 90 | 12 BAYVIEW CT | | MILLBRAE | CA | 94030-1111 | |
| 5920392 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920389 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920391 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920390 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Address on file | | | | | | | |
| 7185899 | Edward A. Hodges Trust under Trust Agreement dated January 9, 2006 | Address on file | | | | | | | |
| 7165955 | Edward A. Sprague, IV and Christina J. Sprague, Trustees of The Sprague Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7071545 | Edward Allan Corn | Address on file | | | | | | | |
| 5905460 | Edward Allen Corn | Address on file | | | | | | | |
| 5947198 | Edward Allen Corn | Address on file | | | | | | | |
| 7199151 | Edward Allen Enemark | Address on file | | | | | | | |
| 7143469 | Edward Allen Walden | Address on file | | | | | | | |
| 7166063 | EDWARD and KAREN ULSHAFER, TRUSTEES OF THE EDWARD E. ULSHAFER AND KAREN ULSHAFER 1999 FAMILY TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5920395 | Edward Anderson | Address on file | | | | | | | |
| 5920393 | Edward Anderson | Address on file | | | | | | | |
| 5920396 | Edward Anderson | Address on file | | | | | | | |
| 5920394 | Edward Anderson | Address on file | | | | | | | |
| 7776170 | EDWARD ANSON VAN CLEEF | 419 LAKEBEND PL | | | | BRANDON | MS | 39042-2265 | |
| 7184830 | Edward Anthony Wright | Address on file | | | | | | | |
| 5958709 | Edward Antihony Wright | Address on file | | | | | | | |
| 5958707 | Edward Antihony Wright | Address on file | | | | | | | |
| 5958708 | Edward Antihony Wright | Address on file | | | | | | | |
| 5958711 | Edward Antihony Wright | Address on file | | | | | | | |
| 5958710 | Edward Antihony Wright | Address on file | | | | | | | |
| 5920404 | Edward Arthur Castile | Address on file | | | | | | | |
| 5920405 | Edward Arthur Castile | Address on file | | | | | | | |
| 5920402 | Edward Arthur Castile | Address on file | | | | | | | |
| 5920406 | Edward Arthur Castile | Address on file | | | | | | | |
| 5920403 | Edward Arthur Castile | Address on file | | | | | | | |
| 7462492 | Edward Arthur Fakhouri | Address on file | | | | | | | |
| 7462492 | Edward Arthur Fakhouri | Address on file | | | | | | | |
| 5958719 | Edward Atkins | Address on file | | | | | | | |
| 5958718 | Edward Atkins | Address on file | | | | | | | |
| 5958720 | Edward Atkins | Address on file | | | | | | | |
| 5958721 | Edward Atkins | Address on file | | | | | | | |
| 5958717 | Edward Atkins | Address on file | | | | | | | |
| 7774803 | EDWARD B SIMON & OLGA G SIMON TR | EDWARD B & OLGA SIMON FAMILY | TRUST UA JUL 1 90 | 1545 S BEVERLY DR | | LOS ANGELES | CA | 90035-3058 | |
| 7169364 | Edward B. Butler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4937147 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C | | | | Lemoore | CA | 93245 | |
| 5910991 | Edward Batemon | Address on file | | | | | | | |
| 5905568 | Edward Batemon | Address on file | | | | | | | |
| 5912456 | Edward Batemon | Address on file | | | | | | | |
| 5908076 | Edward Batemon | Address on file | | | | | | | |
| 5909026 | Edward Batemon | Address on file | | | | | | | |
| 5911868 | Edward Batemon | Address on file | | | | | | | |
| 5904398 | Edward Batemon | Address on file | | | | | | | |
| 7206053 | EDWARD BELL | Address on file | | | | | | | |
| 5958723 | Edward Bennett | Address on file | | | | | | | |
| 5958722 | Edward Bennett | Address on file | | | | | | | |
| 5958726 | Edward Bennett | Address on file | | | | | | | |
| 5958727 | Edward Bennett | Address on file | | | | | | | |
| 5958724 | Edward Bennett | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907548 | Edward Bernard | Address on file | | | | | | | |
| 5903819 | Edward Bernard | Address on file | | | | | | | |
| 7196574 | Edward Bigley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196574 | Edward Bigley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5958730 | Edward Bigley | Address on file | | | | | | | |
| 5958731 | Edward Bigley | Address on file | | | | | | | |
| 5958728 | Edward Bigley | Address on file | | | | | | | |
| 5958732 | Edward Bigley | Address on file | | | | | | | |
| 5958729 | Edward Bigley | Address on file | | | | | | | |
| 6176982 | Edward Boitano | PO Box 166 | | | | Cazadero | CA | 95421 | |
| 5920422 | Edward Bothwell | Address on file | | | | | | | |
| 5920425 | Edward Bothwell | Address on file | | | | | | | |
| 5958739 | Edward Buck.Er | Address on file | | | | | | | |
| 5958737 | Edward Buck.Er | Address on file | | | | | | | |
| 5958740 | Edward Buck.Er | Address on file | | | | | | | |
| 5958738 | Edward Buck.Er | Address on file | | | | | | | |
| 7784355 | EDWARD C CHEW JR | 565 LINDEN ST | | | | SAN FRANCISCO | CA | 94102-5024 | |
| 7768064 | EDWARD C HINKAMPER | PO BOX 4005 | | | | QUINCY | IL | 62305-4005 | |
| 7768063 | EDWARD C HINKAMPER TR | UA MAY 14 98 | EDWARD C HINKAMPER TRUST | PO BOX 4005 | | QUINCY | IL | 62305-4005 | |
| 7768305 | EDWARD C HUBER & | TERRY P HUBER JT TEN | 9911 W PICO BLVD STE 750 | | | LOS ANGELES | CA | 90035-2703 | |
| 4920255 | EDWARD C HUGHES MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 7769378 | EDWARD C KLINE JR | 1016 1/2 ORONOCO ST | | | | ALEXANDRIA | VA | 22314-2237 | |
| 7778262 | EDWARD C PULLEKINS EXEC | ESTATE OF PATRICIA A PFANDER | 1 CASCADE PLZ STE 2150 | | | AKRON | OH | 44308-1165 | |
| 7784751 | EDWARD C RUBATINO | 3701 SHORE AVE | | | | EVERETT | WA | 98203-1230 | |
| 7774264 | EDWARD C SAUNDERS & | LOUISE B SAUNDERS JT TEN | 19788 BEAR VALLEY RD | | | HIDDEN VALLEY LAKE | CA | 95467-8300 | |
| 7774785 | EDWARD C SILVERBERG | 22 PLYMOUTH AVE | | | | MILL VALLEY | CA | 94941-2914 | |
| 7777665 | EDWARD C WOODWORTH TTEE | WOODWORTH 1994 TRUST U/A DTD 12/30/94 | 2651 KELLY ST | | | LIVERMORE | CA | 94551-2178 | |
| 7190560 | Edward C. Jimenez and Janice M. Jimenez Living Trust | Address on file | | | | | | | |
| 5920432 | Edward Cano | Address on file | | | | | | | |
| 5920430 | Edward Cano | Address on file | | | | | | | |
| 5920434 | Edward Cano | Address on file | | | | | | | |
| 5920435 | Edward Cano | Address on file | | | | | | | |
| 5920433 | Edward Cano | Address on file | | | | | | | |
| 5958747 | Edward Carloni | Address on file | | | | | | | |
| 5958746 | Edward Carloni | Address on file | | | | | | | |
| 5958748 | Edward Carloni | Address on file | | | | | | | |
| 5958749 | Edward Carloni | Address on file | | | | | | | |
| 7764145 | EDWARD CECH III CUST | CYNTHIA M CECH | CA UNIF TRANSFERS MIN ACT | 7026 119TH PL SE | | NEWCASTLE | WA | 98056-1118 | |
| 7140865 | Edward Charles Tanferani | Address on file | | | | | | | |
| 7764316 | EDWARD CHIADO CUST | RICHARD CHIADO | U/T CALIF UNIF GIFT MIN ACT | 1165 CRESCENT DR | | BRENTWOOD | CA | 94513-2940 | |
| 7183606 | Edward Clarke Wilder | Address on file | | | | | | | |
| 7176856 | Edward Clarke Wilder | Address on file | | | | | | | |
| 7198060 | Edward Colby Jr and Jennifer O'Mahony Trust | Address on file | | | | | | | |
| 5911036 | Edward Contreras | Address on file | | | | | | | |
| 5905611 | Edward Contreras | Address on file | | | | | | | |
| 5912501 | Edward Contreras | Address on file | | | | | | | |
| 5909070 | Edward Contreras | Address on file | | | | | | | |
| 5911912 | Edward Contreras | Address on file | | | | | | | |
| 7786705 | EDWARD CORONA & | ELAINE CORONA JT TEN | 2325 SCENIC DR | APT 222 | | MODESTO | CA | 95355-4504 | |
| 5948085 | Edward Curzon | Address on file | | | | | | | |
| 5902490 | Edward Curzon | Address on file | | | | | | | |
| 5944750 | Edward Curzon | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764072 | EDWARD D CASE | 5040 WILSON AVE S | | | | SEATTLE | WA | 98118-2085 | |
| 7787053 | EDWARD D FREYMILLER | 3701 ARAPAHOE AVE | UNIT 302 | | | BOULDER | CO | 80303 | |
| 7786623 | EDWARD D FREYMILLER | 801 NELSON PARK LN | | | | LONGMONT | CO | 80503-7691 | |
| 4920258 | EDWARD D JENNINGS DC | JENNINGS CHIRO NEUROLOGY CLINIC | 2020 HURLEY WAY SUITE 485 | | | SACRAMENTO | CA | 95825 | |
| 7762017 | EDWARD D JONES & CO | 201 PROGRESS PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3003 | |
| 7778154 | EDWARD D JONES & CO | 201 PROGRESS PKWY FL 2 | | | | MARYLAND HEIGHTS | MO | 63043-3003 | |
| 7772878 | EDWARD D PHELPS & | GWEN PHELPS JT TEN | 1312 N 76TH ST | | | OMAHA | NE | 68114-1706 | |
| 7779299 | EDWARD D PHELPS T O D | DAVID E PHELPS | SUBJECT TO STA TOD RULES | 1312 N 76TH ST | | OMAHA | NE | 68114-1706 | |
| 7779298 | EDWARD D PHELPS T O D | KENT A PHELPS | SUBJECT TO STA TOD RULES | 1312 N 76TH ST | | OMAHA | NE | 68114-1706 | |
| 7775739 | EDWARD D THIRKELL TR UA APR 28 87 | EDWARD D THIRKELL TRUST | 2108 HOWARD AVE | | | SAN CARLOS | CA | 94070-4629 | |
| 7779288 | EDWARD DALBESIO & RAYMOND DALBESIO | SUCC TTEES DALBESIO FAMILY TR | DTD 4 2 93 C/O MITCHELL A JACKMAN ATTORNEY | 700 FREDERICK ST STE 306 | | SANTA CRUZ | CA | 95062-2239 | |
| 4920259 | EDWARD DAMORE M D | 2430 SAMARITAN DR | | | | SAN JOSE | CA | 95124 | |
| 5910344 | Edward DeMasi | Address on file | | | | | | | |
| 5903297 | Edward DeMasi | Address on file | | | | | | | |
| 5907193 | Edward DeMasi | Address on file | | | | | | | |
| 7765790 | EDWARD DONALD BELLATO & DEANNA | CAROL DENURRA TR UA SEP 06 07 | THE EDWARD DONALD BELLATO REVOCABLE TRUST | 731 SLATER AVE | | PLEASANT HILL | CA | 94523 | |
| 7786008 | EDWARD DUBOST | 1412 JOHNSON ST | | | | NOVATO | CA | 94947 | |
| 7785822 | EDWARD DUBOST | 1412 JOHNSON ST | | | | NOVATO | CA | 94947-4438 | |
| 5958754 | Edward E Bigley | Address on file | | | | | | | |
| 5958753 | Edward E Bigley | Address on file | | | | | | | |
| 5958750 | Edward E Bigley | Address on file | | | | | | | |
| 5958752 | Edward E Bigley | Address on file | | | | | | | |
| 5958751 | Edward E Bigley | Address on file | | | | | | | |
| 7780901 | EDWARD E ERICKSON | 14080 E RIVER BEND CIR | | | | PALMER | AK | 99645-5600 | |
| 7784419 | EDWARD E EZELL III | 2950 NE 23RD ST APT 7 | | | | GRESHAM | OR | 97030 | |
| 7784181 | EDWARD E EZELL III | 2950 NE 23RD ST APT 7 | | | | GRESHAM | OR | 97030-4302 | |
| 7688992 | EDWARD E FOWLER & | Address on file | | | | | | | |
| 7184546 | Edward E Gregorio | Address on file | | | | | | | |
| 7783075 | EDWARD E HANCOCK | 122 EDWARDS AVENUE | | | | SAUSALITO | CA | 94965-2516 | |
| 7768424 | EDWARD F ICHIKAWA & | LINDA F ICHIKAWA JT TEN | 2728 HARKNESS ST | | | SACRAMENTO | CA | 95818-3041 | |
| 7785215 | EDWARD E SCHREINER | 9027 E DIAMOND DR | | | | SUN LAKES | AZ | 85248-0826 | |
| 7774728 | EDWARD E SHRIVER | 5740 REYNAUD CT | | | | SANTA ROSA | CA | 95409-4316 | |
| 7198044 | EDWARD E. COLBY, JR. | Address on file | | | | | | | |
| 4920261 | EDWARD ELIZONDO CREMATA DC | 39355 CALIFORNIA ST STE 106 | | | | FREMONT | CA | 94588 | |
| 7164281 | EDWARD ESPADA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7776683 | EDWARD EUGENE WESCHE | 2615 37TH AVE | | | | SAN FRANCISCO | CA | 94116-2852 | |
| 7784418 | EDWARD EZELL JR TR UA AUG 27 97 | EDWARD EZELL TRUST | 615 MAIN ST | | | MOOSIC | PA | 18507-1021 | |
| 7763870 | EDWARD F CALLAHAN & | KAREN M CALLAHAN JT TEN | 21 CEDAR LN | | | HALIFAX | MA | 02338-1123 | |
| 7786718 | EDWARD F DAVIS & | SHARON ELLENE ZUNINO JT TEN | 643 MAINE ST | | | GRIDLEY | CA | 95948-2422 | |
| 7783049 | EDWARD F GRAVES CUST | NICOLE LYNN GRAVES | UNIF GIFT MIN ACT CA | 1872 EAGLE GLEN DR | | ROSEVILLE | CA | 95661-4025 | |
| 7769179 | EDWARD F KENNA | 2518 NOBLE AVE | | | | ALAMEDA | CA | 94501-3023 | |
| 7302349 | Edward F Porter and Francis M Porter Family Trust | | | | | | | | |
| 7774839 | EDWARD F SING | 217 MCDONNEL RD | | | | ALAMEDA | CA | 94502-7785 | |
| 7775021 | EDWARD F SNIVELY | 1641 KNOLLWOOD AVE | | | | SAN JOSE | CA | 95125-5043 | |
| 7140588 | Edward Frank Guzick | Address on file | | | | | | | |
| 7783192 | EDWARD FRANK KENNA | 2518 NOBLE AVE | | | | ALAMEDA | CA | 94501-3023 | |
| 7783048 | EDWARD FREDERICK GRAVES CUST | JONATHAN E GRAVES | UNIF GIFT MIN ACT CA | 1872 EAGLE GLEN DRIVE | | ROSEVILLE | CA | 95661-4025 | |
| 7770761 | EDWARD G MARGHERONE & SUSAN R | MARGHERONE JT TEN | 3474 WALTON WAY | | | SAN JOSE | CA | 95117-2960 | |
| 7775621 | EDWARD G PADEN CUST | MATTHEW B TANAKA | UNDER THE CA UNIF TRAN MIN ACT | 1195 N JASMINE AVE | | CLOVIS | CA | 93611-8186 | |
| 5920448 | Edward Gibson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920445 | Edward Gibson | Address on file | | | | | | | |
| 5920449 | Edward Gibson | Address on file | | | | | | | |
| 5920447 | Edward Gibson | Address on file | | | | | | | |
| 7782346 | EDWARD GLEN PILLSBURY EX | EST JOYCE E PILLSBURY | 32143 DEAN ST | | | LEWES | DE | 19958-5794 | |
| 5958763 | Edward Gravelle | Address on file | | | | | | | |
| 5958762 | Edward Gravelle | Address on file | | | | | | | |
| 5958759 | Edward Gravelle | Address on file | | | | | | | |
| 5958761 | Edward Gravelle | Address on file | | | | | | | |
| 5958760 | Edward Gravelle | Address on file | | | | | | | |
| 7152587 | Edward Gravelle | Address on file | | | | | | | |
| 7152587 | Edward Gravelle | Address on file | | | | | | | |
| 7188120 | Edward Greenwood (Joseph Greenwood, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5906117 | Edward Guzic, Jr. | Address on file | | | | | | | |
| 5909506 | Edward Guzic, Jr. | Address on file | | | | | | | |
| 7763095 | EDWARD H BILL TR BILL FAMILY | TRUST | UA NOV 7 90 | 2001 CAMINO RAMON | | DANVILLE | CA | 94526-3070 | |
| 7767983 | EDWARD H HETTERVIK & LADORE V | HETTERVIK & ERWIN E HETTERVIK TR | UA APR 30 92 THE HETTERVIK FAMILY TRUST | 17041 EL CAJON AVE | | YORBA LINDA | CA | 92886-2220 | |
| 7769898 | EDWARD H LEDELL & | GISELA LEDELL JT TEN | 14 BAYAU TRL | | | MEDFORD | NJ | 08055-8910 | |
| 7785607 | EDWARD H MCMILLAN & BETTY J | MCMILLAN TR UA DEC 22 89 | EDWARD H & BETTY J MCMILLAN LIVING REV TRUST | PO BOX 291 | | LAS CRUCES | NM | 88004-0291 | |
| 7772061 | EDWARD H NEWCOMBE | C/O JUANITA SUE NEWCOMBE | 1116 S VISTA AVE PMB 167 | | | BOISE | ID | 83705-2429 | |
| 7773992 | EDWARD H RUBIN & IRENE G RUBIN TR | RUBIN FAMILY TRUST | UA MAY 6 67 | 5664 LAREDO RD | | RIVERSIDE | CA | 92506-3231 | |
| 7774621 | EDWARD H SHARMAN | PO BOX 19063 | | | | IRVINE | CA | 92623-9063 | |
| 7198546 | Edward Harrington (self) | Address on file | | | | | | | |
| 7198585 | Edward Harris (self) | Address on file | | | | | | | |
| 5958764 | Edward Hartman | Address on file | | | | | | | |
| 5958767 | Edward Hartman | Address on file | | | | | | | |
| 7768346 | EDWARD HENRY HUISKAMP | PO BOX 28102 | | | | PORTLAND | OR | 97228-8102 | |
| 7764187 | EDWARD HING CHAN & MAY FUNG CHAN | TR CHAN FAMILY TRUST | UA AUG 8 90 | 1284 4TH AVE | | SAN FRANCISCO | CA | 94122-2648 | |
| 5920463 | Edward Hofer | Address on file | | | | | | | |
| 5920460 | Edward Hofer | Address on file | | | | | | | |
| 5920464 | Edward Hofer | Address on file | | | | | | | |
| 5920462 | Edward Hofer | Address on file | | | | | | | |
| 7768153 | EDWARD HOLLAND & | VALERIE HOLLAND JT TEN | PO BOX 31966 | | | SEATTLE | WA | 98103-0066 | |
| 5958775 | Edward Hotvedt | Address on file | | | | | | | |
| 5958776 | Edward Hotvedt | Address on file | | | | | | | |
| 5958772 | Edward Hotvedt | Address on file | | | | | | | |
| 5958773 | Edward Hotvedt | Address on file | | | | | | | |
| 5958774 | Edward Hotvedt | Address on file | | | | | | | |
| 7765265 | EDWARD I DENNING & GEORGINA A | DENNING TR | DENNING FAMILY TRUST UA MAY 28 97 | 843 STONEYFORD DR | | DALY CITY | CA | 94015-3664 | |
| 7774435 | EDWARD I SCHWARTZ & JANE N | SCHWARTZ TR | SCHWARTZ LIVING TRUST UA NOV 4 92 | 1660 GATON DR APT 4 | | SAN JOSE | CA | 95125-4534 | |
| 7764344 | EDWARD J CHISM & RUBY L CHISM | JT TEN | 591 CENTRAL PARK PL | | | BRENTWOOD | CA | 94513-6037 | |
| 7764726 | EDWARD J CORRIGAN & CHARLOTTE K | CORRIGAN TR | CORRIGAN LIVING TRUST UA JUN 30 92 | 446 ALHAMBRA RD | | SOUTH SAN FRANCISCO | CA | 94080-5615 | |
| 7765184 | EDWARD J DEKORT & | JOSEPHINE DEKORT JT TEN | 255 LAIDLEY ST | | | SAN FRANCISCO | CA | 94131-2717 | |
| 7689048 | EDWARD J GARIANO & ELSIE M | Address on file | | | | | | | |
| 7689054 | EDWARD J HECKER & | Address on file | | | | | | | |
| 7768059 | EDWARD J HINES & | HANNAH P HINES JT TEN | PO BOX 102 | | | CRESSON | PA | 16630-0102 | |
| 7771078 | EDWARD J MC CONNELL | PO BOX 580176 | | | | ELK GROVE | CA | 95758-0003 | |
| 7771954 | EDWARD J NANTOSKI & | GENEVIEVE M NANTOSKI JT TEN | 315 LOWELL ST | | | METHUEN | MA | 01844-3459 | |
| 7779157 | EDWARD J ROHN III | 1117 MICHELLE LN | | | | LOMBARD | IL | 60148-4041 | |
| 7780398 | EDWARD J ROTH JR | 6966 GREGORICH DR UNIT F | | | | SAN JOSE | CA | 95138-1968 | |
| 7774106 | EDWARD J RZESZOWSKI & | MADELINE C JT TEN | P O 198 | 457 GAIL DR | | NAZARETH | PA | 18064-9226 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774451 | EDWARD J SCHWELLENBACH | 1124 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1411 | |
| 7765801 | EDWARD J SWENSON & SHARON H | SWENSON TR UA SEP 17 84 THE | EDWARD J SWENSON REVOCABLE TRUST | 169 E MUTTON HOLLOW RD | | KAYSVILLE | UT | 84037-1222 | |
| 7181719 | Edward J. Venturi Family Trust | Address on file | | | | | | | |
| 7142913 | Edward James Anton | Address on file | | | | | | | |
| 7768635 | EDWARD JARVIS & | BEVERLY JARVIS JT TEN | 231 WALCOTT WAY | | | PACIFIC GROVE | CA | 93950-2415 | |
| 7773932 | EDWARD JAY ROSENTHAL | 122 E TERRA ALTA DR APT 28 | | | | SAN ANTONIO | TX | 78209-2779 | |
| 7786730 | EDWARD JOEL DODGE | 4333 ZEPHYR WAY | | | | SACRAMENTO | CA | 95821 | |
| 7786505 | EDWARD JOEL DODGE | 4333 ZEPHYR WAY | | | | SACRAMENTO | CA | 95821-2232 | |
| 7768750 | EDWARD JOHANNESSEN | 30 LOS RANCHITOS | | | | ALAMO | CA | 94507-2660 | |
| 7767116 | EDWARD JOHN GOTELLI & FLORENCE | GOTELLI TR EDWARD JOHN GOTELLI & | FLORENCE GOTELLI FAMILY TRUST UA JAN 21 92 | 5030 COZAD WAY | | STOCKTON | CA | 95212-1906 | |
| 7767908 | EDWARD JOHN HENIK | 3908 KELLER AVE | | | | ALEXANDRIA | VA | 22302-1817 | |
| 5920473 | Edward Johnson | Address on file | | | | | | | |
| 5920470 | Edward Johnson | Address on file | | | | | | | |
| 5920471 | Edward Johnson | Address on file | | | | | | | |
| 5920472 | Edward Johnson | Address on file | | | | | | | |
| 7762011 | EDWARD JONES & CO | 201 PROGRESS PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3003 | |
| 7779334 | EDWARD JONES INV TR IRA | FBO MICHAEL PRIEBE 02/01/16 | 18439 W BERYL CT | | | WADDELL | AZ | 85355-4356 | |
| 7780072 | EDWARD JONES TR | FBO DENNIS CRONOMIZ IRA | 08 31 16 | 1318 SUTTER ST | | SANTA MARIA | CA | 93454-2645 | |
| 7781047 | EDWARD JONES TR | FBO JITNA KNEPPER IRA | 06 15 17 | 4760 PALOMINO CT | | ANTIOCH | CA | 94531-9310 | |
| 7782357 | EDWARD JONES TR | FBO KIRK LAMAR IRA | 10 24 18 | 161 SUNKIST LN | | MCKINLEYVILLE | CA | 95519-9274 | |
| 7782043 | EDWARD JONES TR | FBO RICHARD JOHN COTTER IRA | 05 18 18 | 419 INVERNESS DR | | PACIFICA | CA | 94044-2038 | |
| 7780416 | EDWARD JONES TR | FBO RICHARD S ERICKSON IRA | 12 05 16 | PO BOX 1307 | | WILLOW CREEK | CA | 95573-1307 | |
| 7776628 | EDWARD JONES TR | IRA FBO LISA WEISS | 6291 BRIDGEPORT DR | | | CAMERON PARK | CA | 95682-7670 | |
| 7779560 | EDWARD JONES TR | IRA FBO TEODULO PASION | 4/12/2016 | 669 BRUNSWICK ST | | SAN FRANCISCO | CA | 94112-4240 | |
| 7778801 | EDWARD JONES TR IRA | FBO DEBORAH DEAS 08/13/15 | 8440 MOHAWK LN | | | RENO | NV | 89506-9154 | |
| 7779076 | EDWARD JONES TR IRA | FBO JEANNE BRAVOS 11/02/15 | 8775 WOODGROVE CIR | | | GRANITE BAY | CA | 95746-8862 | |
| 7782216 | EDWARD JONES TR IRA | | 12/19/2014 | 1442 8TH ST | | LOS OSOS | CA | 93402-1622 | |
| 7778584 | EDWARD JONES TR IRA | FBO KENNETH C PITTENGER | 6/2/2015 | PO BOX 1795 | | PARADISE | CA | 95967-1795 | |
| 7779607 | EDWARD JONES TR IRA | FBO LAURALEE BROWN MARKUS | 4/25/2016 | 22781 S FORK RD | | SONORA | CA | 95370-8921 | |
| 7779958 | EDWARD JONES TR IRA | FBO RANDALL RICHARD KERN | 8/16/2016 | 2601 RUBEL WAY | | SANTA MARIA | CA | 93455-7455 | |
| 7188121 | Edward Joseph Collins | Address on file | | | | | | | |
| 7766336 | EDWARD K FONG & | GAN MAE FONG JT TEN | PO BOX 1085 | | | MONTEREY PARK | CA | 91754-8085 | |
| 7774080 | EDWARD K NOWAK CUST | MICHELLE RUTKOWSKI | UNIF GIFT MIN ACT NY | 19 RUE DU REMPART | | ENSISHEIM | | 68190 | FRANCE |
| 7782109 | EDWARD K QUICK | 16392 E IDA AVE | | | | CENTENNIAL | CO | 80015-4062 | |
| 7776670 | EDWARD K WENTZEL & | JANE R WENTZEL JT TEN | 1298 N LOCAN AVE | | | CLOVIS | CA | 93619-8459 | |
| 5946302 | Edward Keech | Address on file | | | | | | | |
| 5904358 | Edward Keech | Address on file | | | | | | | |
| 5904181 | Edward Kinney | Address on file | | | | | | | |
| 5907887 | Edward Kinney | Address on file | | | | | | | |
| 4920265 | EDWARD L AUEN PHD MD INC | PRO HEALTH MEDICAL GRP | 1401 SPANOS CT #122 | | | MODESTO | CA | 95355 | |
| 7776825 | EDWARD L B WILLEY & | WANDA WILLEY JT TEN | 604 PINE RIDGE DR APT 5 | | | PARIS | TN | 38242-4922 | |
| 7762936 | EDWARD L BENNETT & | MRS BERNICE P BENNETT | JT TEN | 4445 DAYTON ST | | SAN DIEGO | CA | 92115-3618 | |
| 7143404 | Edward L Brennan | Address on file | | | | | | | |
| 7784388 | Edward L DIETZ JR | 416 STANMAR DR | | | | CORNING | CA | 96021-2615 | |
| 7772627 | EDWARD L FITZ-PATRICK & | BETTY GARNER FITZ-PATRICK TR | FITZ-PATRICK FAMILY REVOCABLE TRUST UA MAR 7 88 | 763 ASPEN CT | | VENTURA | CA | 93004-2162 | |
| 7168882 | Edward L Hamack | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187538 | Edward L Mason | Address on file | | | | | | | |
| 7187539 | Edward L Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | | | | |
| 7187540 | Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773871 | EDWARD L ROLLER | 40 HIGHLAND AVE | | | | GILLETTE | NJ | 07933-1930 | |
| 7774473 | EDWARD L SCOTT & | LORRIE KLINE JT TEN | 7611 W KATSILOMETES RD | | | POCATELLO | ID | 83204-7109 | |
| 7774474 | EDWARD L SCOTT & | SUSAN KATSILOMETES JT TEN | 7611 W KATSILOMETES RD | | | POCATELLO | ID | 83204-7109 | |
| 7774787 | EDWARD L SILVERIA | 1209 VOLONNE DR | | | | ROSEVILLE | CA | 95747-3515 | |
| 7781829 | EDWARD L VIERGUTZ | 71 SANDY DR | | | | VALLEJO | CA | 94590-8119 | |
| 7194685 | Edward LaGrande Hamack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194685 | Edward LaGrande Hamack | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785564 | EDWARD LAKE & | THELMA LORRAINE LAKE JT TEN | 1840 NELSON ST | | | SAN LEANDRO | CA | 94579-2203 | |
| 7140716 | Edward Lawrence Miller | Address on file | | | | | | | |
| 7769873 | EDWARD LAZAR | 3445 LAWRENCE AVE | | | | OCEANSIDE | NY | 11572-5426 | |
| 7769883 | EDWARD LEALI | 795 W SHARP LN | | | | LECANTO | FL | 34461-8601 | |
| 7769931 | EDWARD LEE & | JUDITH LEE JT TEN | 2235 LARIAT LN | | | WALNUT CREEK | CA | 94596-6516 | |
| 7153884 | Edward Lee Mock | Address on file | | | | | | | |
| 7153884 | Edward Lee Mock | Address on file | | | | | | | |
| 7340152 | Edward Lee Mock, II | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5958785 | Edward Lee Ricketts | Address on file | | | | | | | |
| 5958782 | Edward Lee Ricketts | Address on file | | | | | | | |
| 5958783 | Edward Lee Ricketts | Address on file | | | | | | | |
| 5958784 | Edward Lee Ricketts | Address on file | | | | | | | |
| 7193836 | EDWARD LEROY GRAVELLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7181504 | Edward LeRoy Williamson | Address on file | | | | | | | |
| 7176788 | Edward LeRoy Williamson | Address on file | | | | | | | |
| 5905153 | Edward Lloyd Selby | Address on file | | | | | | | |
| 5908700 | Edward Lloyd Selby | Address on file | | | | | | | |
| 7140828 | Edward Lloyd Selby | Address on file | | | | | | | |
| 5903112 | Edward Lopus | Address on file | | | | | | | |
| 5945293 | Edward Lopus | Address on file | | | | | | | |
| 5948515 | Edward Lopus | Address on file | | | | | | | |
| 7145515 | Edward Loren Fisher | Address on file | | | | | | | |
| 5920478 | Edward Lucero | Address on file | | | | | | | |
| 7782417 | EDWARD M BAKER | 16781 BIG HILL RD | | | | SONORA | CA | 95370-9552 | |
| 7782704 | EDWARD M BAKER | 560 EL PINTADO RD | | | | DANVILLE | CA | 94526-1807 | |
| 7763920 | EDWARD M CANDA JR | 13900 CLAYTON RD | | | | CHESTERFIELD | MO | 63017-8406 | |
| 7778000 | EDWARD M DEVLIN | 3674 MANCHESTER DR | | | | BRUNSWICK | OH | 44212-4126 | |
| 7765802 | EDWARD M EISENSTARK TR | UA FEB 10 06 THE EDWARD M | EISENSTARK 2006 TRUST | 22 HEYFORD CIR | | SANTA ROSA | CA | 95401-9135 | |
| 7768071 | EDWARD M HIRAMOTO & | JO ANN HIRAMOTO JT TEN | 2156 FORT SANDERS ST | | | HENDERSON | NV | 89052-7027 | |
| 7777743 | EDWARD M KENNEDY & | LYNNE M KENNEDY TTEES | E & L KENNEDY REVOC TR U/A DTD 10/08/2013 | 1830 CHLOE CT | | YUBA CITY | CA | 95993-6057 | |
| 7765787 | EDWARD M MC LEAN & GENE E MC LEAN | TR UA JUN 02 11 THE EDWARD M | GENE MCLEAN FAMILY TRUST 3201 PLUMAS ST | APT 243 | | RENO | NV | 89509 | |
| 7462606 | Edward M Schulz | Address on file | | | | | | | |
| 7770646 | EDWARD MALEC & JOAN CLARE | MALEC TR UA AUG 28 98 THE MALEC | FAMILY TRUST PO BOX 146 | 655 OSPREY DR | | UMPQUA | OR | 97486-9757 | |
| 7197967 | EDWARD MARTIN MRVICH | Address on file | | | | | | | |
| 7187273 | Edward Merrifield DBA Mike of All Trades | Address on file | | | | | | | |
| 7326412 | EDWARD MICHAEL MOONE | 78663 PEERLESS PLACE | | | | LA QUINTA | CA | 92253 | |
| 7169020 | Edward Michael Powers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905075 | Edward Miller Lawrence | Address on file | | | | | | | |
| 5946892 | Edward Miller Lawrence | Address on file | | | | | | | |
| 5920481 | Edward Murray | Address on file | | | | | | | |
| 5920482 | Edward Murray | Address on file | | | | | | | |
| 5920479 | Edward Murray | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920483 | Edward Murray | Address on file | | | | | | | |
| 5920480 | Edward Murray | Address on file | | | | | | | |
| 7165829 | Edward Myers | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165830 | Edward Myers and Susan Sterling, Trustees of the Edward Myers and Susan Sterling 2006 Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7786678 | EDWARD N CARLTON & | MARY PATRICIA CARLTON TR | CARLTON FAMILY TRUST UA OCT 2 98 | 7304 SAN CARLOS RD | | JACKSONVILLE | FL | 32217-3420 | |
| 7766788 | EDWARD N GEE CUST | KIRSTIN K GEE | CA UNIF TRANSFERS MIN ACT | 2791 MCBRIDE LN APT 178 | | SANTA ROSA | CA | 95403-2765 | |
| 7765559 | EDWARD NATHAN DOUGHERTY JR CUST | ERIN C DOUGHERTY | UNIF GIFT MIN ACT CA | 7807 NE 298TH CT | | CAMAS | WA | 98607-7050 | |
| 5947909 | Edward Norton | Address on file | | | | | | | |
| 5902249 | Edward Norton | Address on file | | | | | | | |
| 5906264 | Edward Norton | Address on file | | | | | | | |
| 5910806 | Edward Nugent | Address on file | | | | | | | |
| 5905040 | Edward Nugent | Address on file | | | | | | | |
| 5908583 | Edward Nugent | Address on file | | | | | | | |
| 7767366 | EDWARD O GUIDOTTI & ADRIANA E | GUIDOTTI | TR GUIDOTTI 1996 REVOCABLE TRUST UA SEP 18 96 | 625 SPRUCE AVE | | SOUTH SAN FRANCISCO | CA | 94080-2751 | |
| 7765803 | EDWARD O TEMPEL & | DOROTHY J TEMPEL TR UA | MAY 22 90 EDWARD O & DOROTHY J TEMPEL FAMILY TRUST | PO BOX 1677 | | MURPHYS | CA | 95247-1677 | |
| 7777844 | EDWARD ORBACH | 4332 42ND ST APT 2R | | | | SUNNYSIDE | NY | 11104-2812 | |
| 7197195 | Edward Owings Guerrant | Address on file | | | | | | | |
| 7197195 | Edward Owings Guerrant | Address on file | | | | | | | |
| 7781244 | EDWARD P BARRETT TR | UA 09 23 08 | JACK E DEGAN TRUST | 1390 PEPPERVILLA DR | | EL CAJON | CA | 92021-1212 | |
| 7769499 | EDWARD P KOSEWICZ | 1420 NOBLIN CT | | | | SOUTH PRINCE GEORGE | VA | 23805-8810 | |
| 7769554 | EDWARD P KREN | PO BOX 1161 | | | | WESTON | CT | 06883-0161 | |
| 7773904 | EDWARD P ROSCOE | 16 YACHT HAVEN DR | | | | COCOA BEACH | FL | 32931-2623 | |
| 7775346 | EDWARD P STONE & | JEANNE A STONE JT TEN | 4362 WHITTLE AVE | | | OAKLAND | CA | 94602-2548 | |
| 7772503 | EDWARD PALASCHAK | 1308 SUNSET DR | | | | PETALUMA | CA | 94952-1804 | |
| 7772532 | EDWARD PAOLI & ANNA M PAOLI | TR UA MAY 10 04 | THE PAOLI FAMILY TRUST | 841 LOS ALTOS AVE | | LOS ALTOS | CA | 94022-1110 | |
| 7783453 | EDWARD PAUL OLIVA & KATHERINE | OLIVA TR EDWARD PAUL & | KATHERINE OLIVA LIVING TRUST OF 1998 UA JUN 2 98 | 838 HOEN LN | | SANTA ROSA | CA | 95405-6642 | |
| 7152884 | Edward Paul Robinson | Address on file | | | | | | | |
| 7152884 | Edward Paul Robinson | Address on file | | | | | | | |
| 7772666 | EDWARD PAULUS JR | 1220 AVON ST | | | | BELMONT | CA | 94002-1810 | |
| 7166073 | EDWARD PERRIN BUCKLIN, AS TRUSTEE OF THE EDWARD PERRIN BUCKLIN 2005 TRUST | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7765202 | EDWARD R DEL CARLO & | LILLIAN J DEL CARLO JT TEN | 1614 ESCALANTE WAY | | | BURLINGAME | CA | 94010-5806 | |
| 7765536 | EDWARD R DORKOSKI | 313 ELIZABETH AVE | | | | WESTFIELD | NJ | 07090-1625 | |
| 7782099 | EDWARD R DOTY | 5073 RIGATTI CIR | | | | PLEASANTON | CA | 94588-6008 | |
| 7142865 | Edward R Garner | Address on file | | | | | | | |
| 7689190 | EDWARD R LECAM & | Address on file | | | | | | | |
| 6075214 | EDWARD R MARSZAL ENTERPRISES INC | 27611 La Paz Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6075215 | EDWARD R MARSZAL ENTERPRISES INC | 27611 La Paz Suite A2 | | | | Lagunas Niguel | CA | 92677 | |
| 7784695 | EDWARD R PALMER JR | 1780 DEAN YORK LANE | | | | ST HELENA | CA | 94574-1773 | |
| 7784217 | EDWARD R PALMER JR | 1780 DEAN YORK LN | | | | SAINT HELENA | CA | 94574-1773 | |
| 7775341 | EDWARD R STOLZ & | IRENE M STOLZ JT TEN | PO BOX 1300 | | | FAIR OAKS | CA | 95628-1300 | |
| 7776465 | EDWARD R WALSH & | JANET E WALSH JT TEN | BEAR CREEK TWP | 741 FOREST RD | | BEAR CREEK TOWNSHIP | PA | 18702-9735 | |
| 7175055 | Edward R. Warren | Address on file | | | | | | | |
| 7175055 | Edward R. Warren | Address on file | | | | | | | |
| 5958794 | Edward R. Garner | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958795 | Edward R. Garner | Address on file | | | | | | | |
| 5958792 | Edward R. Garner | Address on file | | | | | | | |
| 5958793 | Edward R. Garner | Address on file | | | | | | | |
| 6075216 | EDWARD R. MARSZAL ENTERPRISES, INC | 27611 LA PAZ ROAD SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 7196115 | EDWARD RATLIFF | Address on file | | | | | | | |
| 7144244 | Edward Ray Holland | Address on file | | | | | | | |
| 7780992 | EDWARD REDDIG TR | UA 05 03 94 | THE REDDIG FAMILY TRUST | 820 DRUMMOND AVE | | DAVIS | CA | 95618-4904 | |
| 7145309 | Edward Riddle | Address on file | | | | | | | |
| 7773917 | EDWARD ROSE & KATHERINE M ROSE | TR UA NOV 19 97 | ROSE FAMILY TRUST | 2214 MYRTLE AVE | | SANGER | CA | 93657-2952 | |
| 4933690 | Edward Rubenstein MD-Rubenstein, Edward | 5 Waverly Place | | | | Hillsborough | CA | 94010 | |
| 7763777 | EDWARD S BURNS & | PHYLLIS A BURNS JT TEN | 178 H AVE | | | CORONADO | CA | 92118-1220 | |
| 7766648 | EDWARD S GALLAGHER | 2525 GOLDEN RAIN RD APT 10 | | | | WALNUT CREEK | CA | 94595-1938 | |
| 7767506 | EDWARD S HALSEY & | DAVID J HALSEY TR | EDWARD S HALSEY TRUST UA DEC 9 92 | PO BOX 427 | | NEWCASTLE | WY | 82701-0427 | |
| 7767505 | EDWARD S HALSEY & DAVID J HALSEY | TR ELLA M HALSEY FAMILY TRUST | UA DEC 9 92 | PO BOX 427 | | NEWCASTLE | WY | 82701-0427 | |
| 7774604 | EDWARD S SHAHIN | 21 FITCHDALE AVE | | | | BEDFORD | MA | 01730-1605 | |
| 7774132 | EDWARD SAKO & | JENNIFER J S SORENSON JT TEN | 8760 COMANCHE GAP | | | SAN ANTONIO | TX | 78255-2006 | |
| 7774854 | EDWARD SIORDIA | 3127 PINE VALLEY DR | | | | FAIRFIELD | CA | 94534-7516 | |
| 5909665 | Edward Smith, | Address on file | | | | | | | |
| 5902265 | Edward Smith, | Address on file | | | | | | | |
| 5906279 | Edward Smith, | Address on file | | | | | | | |
| 5958798 | Edward Sousa | Address on file | | | | | | | |
| 5958796 | Edward Sousa | Address on file | | | | | | | |
| 5958797 | Edward Sousa | Address on file | | | | | | | |
| 5958799 | Edward Sousa | Address on file | | | | | | | |
| 7164393 | EDWARD SPRAGUE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195588 | EDWARD STEPHEN TURK | Address on file | | | | | | | |
| 7195408 | Edward Strang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195408 | Edward Strang | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765136 | EDWARD STRATTON DEAN | 60 RIVOLI ST | | | | SAN FRANCISCO | CA | 94117-4327 | |
| 4920269 | EDWARD SUN MD INC | EDWARD SUN | PO Box 760 | | | MILLBRAE | CA | 94030 | |
| 7764147 | EDWARD T CECH III CUST | TIMOTHY EDWARD CECH | CA UNIF TRANSFERS MIN ACT | 6607 ARLINGTON DR | | PLEASANTON | CA | 94566-7849 | |
| 7766649 | EDWARD T GALLAGHER CUST | ROBERT EDWARD GALLAGHER | UNIF GIFT MIN ACT IL | 17218 ASHWOOD LN | | ORLAND PARK | IL | 60467-6015 | |
| 7689214 | EDWARD T GLANZ | Address on file | | | | | | | |
| 7783349 | EDWARD T MCCREER & JAYNE L | DILLING JT TEN | 40067 E LOUISIANA DR | | | BENNETT | CO | 80102 | |
| 7775129 | EDWARD T SPENCER | 11256 LANNING LANE | | | | WILTON | CA | 95693-8523 | |
| 7776977 | EDWARD T WOJTON | 1081 PARKLAND RUN SE | | | | SMYRNA | GA | 30082-4734 | |
| 5903247 | Edward Tanferani | Address on file | | | | | | | |
| 5910321 | Edward Tanferani | Address on file | | | | | | | |
| 5907148 | Edward Tanferani | Address on file | | | | | | | |
| 7762614 | EDWARD THOMAS BAMERT II | PO BOX 336 | | | | IONE | CA | 95640-0336 | |
| 5958800 | Edward Torres | Address on file | | | | | | | |
| 7196114 | EDWARD TORRES | Address on file | | | | | | | |
| 7787006 | EDWARD TOSTE & | DOROTHY O TOSTE JT TEN | PO BOX 1500 | | | COTTONWOOD | CA | 96022 | |
| 7786566 | EDWARD TOSTE & | DOROTHY O TOSTE JT TEN | PO BOX 1500 | | | COTTONWOOD | CA | 96022-1500 | |
| 7479452 | Edward Ulshafer | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7479452 | Edward Ulshafer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765255 | EDWARD V DEMOSTENE TR LEISA MARIE | DEMOSTENE TRUST UA APR 5 83 | 234 ALEXANDRIA DR | | | HEALDSBURG | CA | 95448-3434 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785115 | EDWARD V GABRIEL & ROSE L GABRIEL | TR EDWARD & | ROSE GABRIEL TRUST UA JUN 3 97 | 763 HILLCREST DR | | REDWOOD CITY | CA | 94062-3035 | |
| 7765805 | EDWARD V LATHROP TR UA JUN 14 91 | THE EDWARD V LATHROP AND LOLA M | LATHROP TRUST | 24 ERICA CT | | NOVATO | CA | 94947-1900 | |
| 6075217 | Edward Villanueva | 104 Blossom Ct | | | | San Rafael | CA | 94901 | |
| 7763337 | EDWARD W BOSCACCI & | BARBARA A BOSCACCI JT TEN | 3601 SANTIAGO ST | | | SAN FRANCISCO | CA | 94116-1563 | |
| 7781485 | EDWARD W GEIGER | 2150 GIAMPOLI DR | | | | SAN MARTIN | CA | 95046-9677 | |
| 7767769 | EDWARD W HAWKES | PO BOX 1174 | | | | BLOOMINGTON | CA | 92316-1174 | |
| 7767937 | EDWARD W HERBERT & | ELEANOR M HERBERT JT TEN | 6300 N PALM AVE UNIT 135 | | | FRESNO | CA | 93704-1475 | |
| 7770398 | EDWARD W LOWENBAUM | 3941 N KEELER AVE APT 302 | | | | CHICAGO | IL | 60641-2909 | |
| 7689229 | EDWARD W MURPHY JR | Address on file | | | | | | | |
| 7784825 | EDWARD W TORELLO & NORMA J | TORELLO TR TORELLO FAMILY TRUST UA JUL 12 85 FBO EDWARD | WILLIAM TORELLO & NORMA JEAN TORELLO | 541 CRAIG RD | | HILLSBOROUGH | CA | 94010-6707 | |
| 7777119 | EDWARD W WRIGHT & | OBIE L WRIGHT JT TEN | 8459 ASTER AVENUE | | | OAKLAND | CA | 94605-4103 | |
| 7784886 | EDWARD W YEAW & CAROLYNE N GRAY | TR UA JUN 11 97 STUMBLING Y TRUST | P O BOX 707 | | | PEARCE | AZ | 85625-0707 | |
| 7184750 | Edward W. Prescott | Address on file | | | | | | | |
| 5909398 | Edward W. Ulshafter | Address on file | | | | | | | |
| 5905974 | Edward W. Ulshafter | Address on file | | | | | | | |
| 6124533 | Edward Wadsworth, Suzanne Wadsworth | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124539 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124545 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124552 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5958802 | Edward Warren | Address on file | | | | | | | |
| 5958801 | Edward Warren | Address on file | | | | | | | |
| 5958803 | Edward Warren | Address on file | | | | | | | |
| 5958804 | Edward Warren | Address on file | | | | | | | |
| 7776610 | EDWARD WEINER CUST | JORDAN WEINER | UNIF GIFT MIN ACT IL | 871 FAIRVIEW RD | | HIGHLAND PARK | IL | 60035-3633 | |
| 7776694 | EDWARD WEST CUST | KYLE WILLIAM WEST | CA UNIF TRANSFERS MIN ACT | 351 KENSINGTON WAY | | AMERICAN CANYON | CA | 94503-4152 | |
| 7776697 | EDWARD WEST CUST | MEGAN COLLEEN WEST | CA UNIF TRANSFERS MIN ACT | 291 STATELINE RD | | OAK GROVE | KY | 42262-9214 | |
| 7765788 | EDWARD WILLIAM LEAL JR & | WILMA LUCILLE LEAL TR UDT APR 2 | 98 EDWARD & WILMA LEAL REVOCABLE TRUST | 1793 SATTLER DR | | CONCORD | CA | 94519-1422 | |
| 7785053 | EDWARD WILLIAM TORELLO & | NORMA JEAN TORELLO TR TORELLO FAMILY TR UA JUL 12 85 FBO EDWARD | WILLIAM TORELLO & NORMA JEAN TORELLO | 541 CRAIG RD | | HILLSBOROUGH | CA | 94010-6707 | |
| 7775924 | EDWARD WILLIAM TORELLO & NORMA | JEAN | TORELLO TR UDT JUL 12 85 | 541 CRAIG RD | | HILLSBOROUGH | CA | 94010-6707 | |
| 7785234 | EDWARD WILLIAM TORELLO & NORMA | JEAN TORELLO TR UA JUL 12 85 TORELLO FAMILY TRUST FBO | EDWARD W TORELLO & NORMA J TORELLO | 541 CRAIG ROAD | | HILLSBOROUGH | CA | 94010-6707 | |
| 5907686 | Edward Williamson | Address on file | | | | | | | |
| 5903956 | Edward Williamson | Address on file | | | | | | | |
| 7777845 | EDWARD WONG | 6861 PARK RIVIERA WAY | | | | SACRAMENTO | CA | 95831-2430 | |
| 7782235 | EDWARD Y WONG | 1424 PARKWOOD DR | | | | SAN MATEO | CA | 94403-3907 | |
| 5006328 | Edward, Eveline | 900 143rd Avenue #290 | | | | San Leandro | CA | 94578 | |
| 7183713 | Edwardo Sanchez | Address on file | | | | | | | |
| 7176963 | Edwardo Sanchez | Address on file | | | | | | | |
| 4975496 | Edwards | 0914 PENINSULA DR | 3960 Shelter Glen Way | | | Santa Rosa | CA | 95404 | |
| 6088080 | Edwards | Address on file | | | | | | | |
| 5958807 | Edwards Bill | Address on file | | | | | | | |
| 5958808 | Edwards Bill | Address on file | | | | | | | |
| 5958805 | Edwards Bill | Address on file | | | | | | | |
| 6134223 | EDWARDS DARREN | Address on file | | | | | | | |
| 6145719 | EDWARDS DAVID J & CAREN M | Address on file | | | | | | | |
| 6142500 | EDWARDS DAVID J & EDWARDS CAREN M | Address on file | | | | | | | |
| 6131517 | EDWARDS DOUGLAS & ROSETTA LEE TRUSTEES | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143800 | EDWARDS GRAHAM D & EDWARDS SARAH GOLIGHTLY | Address on file | | | | | | | |
| 7187343 | Edwards Home Renovation | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6143417 | EDWARDS JOHN R JR & EDWARDS LISA | Address on file | | | | | | | |
| 6143439 | EDWARDS JOHN R TR & EDWARDS JOAN E TR | Address on file | | | | | | | |
| 6142855 | EDWARDS JOHN T TR & EDWARDS DIANNE M TR | Address on file | | | | | | | |
| 6146169 | EDWARDS KIM B TR & MARY C TR | Address on file | | | | | | | |
| 6144457 | EDWARDS LINDSEY L | Address on file | | | | | | | |
| 6131232 | EDWARDS ROBERT L & CAROL J JT | Address on file | | | | | | | |
| 6144468 | EDWARDS RONALD D TR & EDWARDS LINDA A TR | Address on file | | | | | | | |
| 6144769 | EDWARDS SONDRA | Address on file | | | | | | | |
| 6146000 | EDWARDS SONDRA K | Address on file | | | | | | | |
| 6145491 | EDWARDS STEVEN MICHAEL | Address on file | | | | | | | |
| 6130300 | EDWARDS THOMAS K & GUTIERREZ GLORIA M | Address on file | | | | | | | |
| 4977993 | Edwards, Alfred | Address on file | | | | | | | |
| 4984778 | Edwards, Barbara | Address on file | | | | | | | |
| 4942274 | Edwards, Beatrice | 3654 Dorisa Avenue | | | | Oakland | CA | 94605 | |
| 4965956 | Edwards, Bobby Louis | Address on file | | | | | | | |
| 4963113 | Edwards, Chad Wright | Address on file | | | | | | | |
| 4984899 | Edwards, Charles | Address on file | | | | | | | |
| 4957448 | Edwards, Coy Anthony | Address on file | | | | | | | |
| 4992682 | Edwards, Cynthia | Address on file | | | | | | | |
| 4970181 | Edwards, Dana | Address on file | | | | | | | |
| 4988161 | Edwards, Daniel | Address on file | | | | | | | |
| 4989850 | Edwards, Darrell | Address on file | | | | | | | |
| 4967044 | Edwards, Darrell Scott | Address on file | | | | | | | |
| 7187342 | EDWARDS, DEBORAH DENISE | Address on file | | | | | | | |
| 4965358 | Edwards, De'Von Curtis | Address on file | | | | | | | |
| 4937592 | Edwards, Diedra | 2398 N Main Street | | | | Salinas | CA | 93906 | |
| 4963535 | Edwards, Donald R | Address on file | | | | | | | |
| 5881125 | Edwards, Doug | Address on file | | | | | | | |
| 4988362 | Edwards, Francis | Address on file | | | | | | | |
| 4983029 | Edwards, Glenn | Address on file | | | | | | | |
| 4984920 | Edwards, James | Address on file | | | | | | | |
| 4981355 | Edwards, James | Address on file | | | | | | | |
| 7200335 | EDWARDS, JAMES WELDON | Address on file | | | | | | | |
| 4923082 | EDWARDS, JANIE L | 1201 STEWART AVE | | | | CHICO | CA | 95926 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972709 | Edwards, Jascenth | Address on file | | | | | | | |
| 4939206 | Edwards, Jennifer | 4130 Miners Trail | | | | Loomis | CA | 95650 | |
| 7200501 | EDWARDS, JERRY DALE | Address on file | | | | | | | |
| 6075219 | Edwards, John | Address on file | | | | | | | |
| 4978042 | Edwards, John | Address on file | | | | | | | |
| 4923325 | EDWARDS, JOHN B | 5680 N. FRESNO STREET #107 | | | | FRESNO | CA | 93710-8331 | |
| 7187341 | EDWARDS, JOHN HAMPTON | Address on file | | | | | | | |
| 4958237 | Edwards, Johnathan R | Address on file | | | | | | | |
| 4952948 | Edwards, Jonathan Walter | Address on file | | | | | | | |
| 7470958 | Edwards, Joyce M. | Address on file | | | | | | | |
| 7200483 | EDWARDS, JULIE ALDREN | Address on file | | | | | | | |
| 4991946 | Edwards, Karen | Address on file | | | | | | | |
| 4993940 | Edwards, Kathleen | Address on file | | | | | | | |
| 4981979 | Edwards, Kathryn | Address on file | | | | | | | |
| 4956541 | Edwards, Kyle Robert | Address on file | | | | | | | |
| 4934543 | EDWARDS, LETICIA | 2150 FONTANA AVE, APT 12 | | | | STOCKTON | CA | 95206 | |
| 7200504 | EDWARDS, LINDA ELIZABETH | Address on file | | | | | | | |
| 4984098 | Edwards, Marilyn | Address on file | | | | | | | |
| 5006497 | Edwards, Mark | 0914 PENINSULA DR | 97740 Powerhouse Road | | | Newcastle | CA | 95658 | |
| 4976569 | Edwards, Mark | Address on file | | | | | | | |
| 4924784 | EDWARDS, MARK R | 938 Rain Shadow Way | | | | Gardnerville | NV | 09460-7600 | |
| 4977615 | Edwards, Merlin | Address on file | | | | | | | |
| 4948405 | Edwards, Noah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948403 | Edwards, Noah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7463684 | Edwards, Patricia | Address on file | | | | | | | |
| 4981043 | Edwards, Raymond | Address on file | | | | | | | |
| 7469280 | Edwards, Richard L. | Address on file | | | | | | | |
| 4982888 | Edwards, Robert | Address on file | | | | | | | |
| 4928207 | EDWARDS, ROBERT WAYNE | THE HOP COACH | PO Box 669 | | | SODDY DAISY | TN | 37384 | |
| 6042068 | EDWARDS, ROBERT WAYNE | Address on file | | | | | | | |
| 6042067 | EDWARDS, ROBERT WAYNE | Address on file | | | | | | | |
| 4993231 | Edwards, Robertta | Address on file | | | | | | | |
| 4936216 | Edwards, Rod | 681 W Dovewood Lane | | | | Fresno | CA | 93704 | |
| 6075220 | Edwards, Roland | Address on file | | | | | | | |
| 5977847 | Edwards, Ronald | Address on file | | | | | | | |
| 7320166 | Edwards, Rosetta | Christopher Sieglock | Sieglock Law, A.P.C. | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 4956542 | Edwards, Sara Helene | Address on file | | | | | | | |
| 7462409 | Edwards, Sondra Kathleen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979572 | Edwards, Sonja | Address on file | | | | | | | |
| 4993086 | Edwards, Steven | Address on file | | | | | | | |
| 4957220 | Edwards, Theodore A | Address on file | | | | | | | |
| 4995354 | Edwards, Truie | Address on file | | | | | | | |
| 4980400 | Edwards, William | Address on file | | | | | | | |
| 4983922 | Edwards, Wilma | Address on file | | | | | | | |
| 4987503 | Edwardsen, Mary | Address on file | | | | | | | |
| 4961186 | Edwards-Moore, Timothy J | Address on file | | | | | | | |
| 7159814 | EDWARDS-SMRT, PATRICIA KAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7782765 | EDWIN A BROHM | 7 ALPINE DR | | | | LATHAM | NY | 12110-1705 | |
| 6075221 | EDWIN A JENSEN dba JENSEN CHEVRON | 27611 La Paz Rd | | | | Laguna Niguel | CA | 92677 | |
| 7764308 | EDWIN CHEW | 763 TRESTLE GLEN RD | | | | OAKLAND | CA | 94610-2329 | |
| 7140793 | Edwin Compton Randol | Address on file | | | | | | | |
| 7785795 | EDWIN D MCLEOD & | MARGARET MCLEOD TR | UA 01 24 06 JOAN MCLEOD CLARK TRUST | 10439 HORN BLVD | | SAN ANTONIO | TX | 78240-2590 | |
| 7774893 | EDWIN D SLATTER & VIPA SLATTER | JT TEN | 1628 PEERLESS DR | | | EL CAJON | CA | 92021-3432 | |
| 7194714 | Edwin Daniel Stahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462123 | Edwin Daniel Stahl | Address on file | | | | | | | |
| 6126110 | Edwin De Silva Trust | Address on file | | | | | | | |
| 7780788 | EDWIN E LEE | 1824 RAINTREE LN | | | | VENICE | FL | 34293-2043 | |
| 5920505 | Edwin E. Bowden | Address on file | | | | | | | |
| 5920502 | Edwin E. Bowden | Address on file | | | | | | | |
| 5920506 | Edwin E. Bowden | Address on file | | | | | | | |
| 5920503 | Edwin E. Bowden | Address on file | | | | | | | |
| 7776379 | EDWIN F WAGNER & ANITA M WAGNER | TR UA FEB 2 96 | EDWIN F WAGNER & ANITA M WAGNER REVOCABLE TRUST | 1525 WESTWOOD DR | | RENO | NV | 89509-3261 | |
| 7773948 | EDWIN G ROSSMAN | 22 SOFT SHADOW CT | | | | EL SOBRANTE | CA | 94803-2666 | |
| 7777328 | EDWIN GENE ZEHNER & BARBARA | ZEHNER TR EDWIN G & BARBARA ZEHNER | 1995 REVOCABLE TRUST UA APR 10 95 | 114 VINEYARD DR | | LODI | CA | 95240-6744 | |
| 7192965 | Edwin James Nieves | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192965 | Edwin James Nieves | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7189548 | Edwin Jose Beltran | Address on file | | | | | | | |
| 7777540 | EDWIN K MACH EXE | EST OF BLANCHE PRISCILLA MCMILLEN | 690 N QUINCY RD | | | TURLOCK | CA | 95380-4332 | |
| 7192509 | EDWIN KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782724 | EDWIN L BENEDICT & | ALBERTA J BENEDICT JT TEN | 503 N JACKSON ST | | | CHARLES CITY | IA | 50616-2010 | |
| 7765807 | EDWIN L MANUEL AND CAROL SCHRIEVE MANUEL TR UA SEP 7 99 THE EDWIN L | MANUEL AND CAROL SCHRIEVE MANUEL 1999 REVOCABLE TRUST | 2441 PHEASANT RUN CIR | | | STOCKTON | CA | 95207-5211 | |
| 7154386 | Edwin Linares | Address on file | | | | | | | |
| 7154386 | Edwin Linares | Address on file | | | | | | | |
| 7764633 | EDWIN M CONNER & NELLIE M CONNER TR EDWIN M CONNER & NELLIE M | CONNER 1993 REVOCABLE INTER VIVOS TRUST UA FEB 10 93 | 2163 LA ORINDA PL | | | CONCORD | CA | 94518-3020 | |
| 7765188 | EDWIN M DE LAIX | 333 N BEACHWOOD DR | | | | BURBANK | CA | 91506-1935 | |
| 7154233 | Edwin Major Edgecomb | Address on file | | | | | | | |
| 7154233 | Edwin Major Edgecomb | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1463 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781611 | EDWIN MARVIN CONNER TR | UA 02 10 93 EDWIN M CONNER & | NELLIE M CONNER 1993 REVOCABLE INTER VIVOS TRUST | 2163 LA ORINDA PL | | CONCORD | CA | 94518-3020 | |
| 7775959 | EDWIN NORIO TOYAMA & MAKIKO | TOYAMA TR EDWIN N & MAKIKO TOYAMA | FAMILY REVOCABLE TRUST UA JUN 21 95 | 1308 BRANWOOD WAY | | SACRAMENTO | CA | 95831-4036 | |
| 7762321 | EDWIN P ANGE | 2801 RANCHERO LN | | | | MERCED | CA | 95348-3537 | |
| 7777562 | EDWIN P HUNT | PO BOX 117 | | | | TWO RIVERS | WI | 54241-0117 | |
| 7765806 | EDWIN PRACH TR UA APR 09 82 | THE EDWIN & CARLMAE PRACH | FAMILY TRUST | 13630 BOWMAN RD | | AUBURN | CA | 95603-3167 | |
| 4920273 | EDWIN R BRIDGES INC | 2729 MISSION ST STE 203 | | | | SAN FRANCISCO | CA | 94110 | |
| 7773598 | EDWIN R RICHARDS & | ANNE PATS RICHARDS JT TEN | 11 OAK AVE APT 1 | | | TUCKAHOE | NY | 10707-4005 | |
| 5905100 | Edwin Randol | Address on file | | | | | | | |
| 5946918 | Edwin Randol | Address on file | | | | | | | |
| 7195219 | Edwin Santos | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195219 | Edwin Santos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195219 | Edwin Santos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5920509 | Edwin Taylor | Address on file | | | | | | | |
| 5920506 | Edwin Taylor | Address on file | | | | | | | |
| 5920508 | Edwin Taylor | Address on file | | | | | | | |
| 5920507 | Edwin Taylor | Address on file | | | | | | | |
| 7143235 | Edwin Thessalonians Lindo | Address on file | | | | | | | |
| 7764295 | EDWIN W A CHENG | PO BOX 3746 | | | | PALM DESERT | CA | 92261-3746 | |
| 7689297 | EDWIN W ELLIOTT | Address on file | | | | | | | |
| 7782931 | EDWIN W ROSS JR TR UA MAR 23 99 | THE EDWIN W ROSS JR LIVING TRUST | 4300 WAIALAE AVE APT A2202 | | | HONOLULU | HI | 96816-5747 | |
| 7340065 | Edwin Walter Gilardi | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5958820 | Edwin Zabel | Address on file | | | | | | | |
| 5958818 | Edwin Zabel | Address on file | | | | | | | |
| 5958821 | Edwin Zabel | Address on file | | | | | | | |
| 5958819 | Edwin Zabel | Address on file | | | | | | | |
| 7187347 | EDWIN, DAVID | Address on file | | | | | | | |
| 7785043 | EDWINA EVEREST | 2030 S SARAH ST | | | | FRESNO | CA | 93721-3316 | |
| 7785109 | EDWINA EVEREST | 2151 SUNNYSIDE AVE 134 | | | | CLOVIS | CA | 93611-4045 | |
| 7766034 | EDWINA H EVEREST | 2030 S SARAH ST | | | | FRESNO | CA | 93721-3316 | |
| 4915038 | Edwinson, Margaret Rose | Address on file | | | | | | | |
| 7781731 | EDY LEE TR | UA 11 23 99 | BERTHA WAGNER LIV TRUST | 3199 TERRY CT | | CASTRO VALLEY | CA | 94546-1934 | |
| 7763551 | EDYTHE D ANDERSON CUST | TANYA LEE BROCKMAN UNIF | GIFT MIN ACT MINN C/O TANYA BROCKMAN | 1323 N 3RD ST | | MONTEVIDEO | MN | 56265-1019 | |
| 5920518 | Edythe J Popper | Address on file | | | | | | | |
| 5920517 | Edythe J Popper | Address on file | | | | | | | |
| 5920514 | Edythe J Popper | Address on file | | | | | | | |
| 5920516 | Edythe J Popper | Address on file | | | | | | | |
| 5920515 | Edythe J Popper | Address on file | | | | | | | |
| 4962976 | Edziak, Ryan Theodore | Address on file | | | | | | | |
| 4920275 | EEI | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2696 | |
| 4991714 | Eejima, Bruce | Address on file | | | | | | | |
| 6075222 | EEL RIVER DISPOSAL & RESOURCE, RECOVERY | 965 RIVERWALK DRIVE | | | | FORTUNA | CA | 95540 | |
| 5839644 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | 1010, Gauchetiere West, Suite 2000 | | | | Montreal | QC | H3B 2N2 | Canada |
| 4932621 | EEN LP and Enbridge LP | 345 Davis Road | | | | Oakville | ON | L6J 2X1 | CANADA |
| 6075223 | EEN LP and Enbridge LP | 345 Davis Road | | | | Oakville | ON | L6J 2X2 | Canada |
| 6118717 | EEN LP and Enbridge LP | David Sala | 345 Davis Road | | | Oakville | ON | L6JSXI | Canada |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011047 | EES CORP | 39 QUAIL CT #100 | | | | WALNUT CREEK | CA | 94596 | |
| 6075241 | EES CORP, ENOVA ENGINEERING SERVICES | 39 QUAIL CT #100 | | | | WALNUT CREEK | CA | 94596 | |
| 4920278 | EFACEC ENERGIA MAQUINAS | E EQUIPAMENTOS ELECTRICOS SA | LUGAR DA ARROTEIA | | | LEÇA DO BALIO | | 04465 | PORTUGAL |
| 6075246 | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, | LUGAR DA ARROTEIA | | | LEÇA DO BALIO | | 13 4465 | Portugal |
| 6010968 | EFACEC ENERGIA MAQUINAS | LUGAR DA ARROTEIA | | | | LECA DO BALIO | | 13 04465 | Portugal |
| 4944057 | Efestione, Joseph | P.O. Box 164 | | | | Clearlake | CA | 95422 | |
| 4920280 | EFFECTIVE TECHNOLOGIES INC | 1250 OAKMEAD PKWY STE 210 | | | | SUNNYVALE | CA | 94085-4037 | |
| 4920281 | EFFICIENCY FORWARD INC | 91 HARTWELL AVE 3RD FLR | | | | LEXINGTON | MA | 02421 | |
| 6075247 | Efficiency Forward, Inc. DesignLights Consortium | 10 High St., Suite #10 | | | | Medford | MA | 02155 | |
| 4920282 | EFFICIENCY VALUATION ORGANIZATION | 1629 K ST NW STE 300 | | | | WASHINGTON | DC | 20006 | |
| 4920283 | EFFICIENT DRIVETRAINS INC | 1181 CADILLAC CT | | | | MILPITAS | CA | 95035 | |
| 7769129 | EFFIE FAYE KEITH | 3755 LEDAN RD | | | | GAINESVILLE | GA | 30506-2018 | |
| 4981303 | Effron, JoAnn | Address on file | | | | | | | |
| 4937464 | EFFRON, RUTH | PO BOX 1258 | | | | CARMEL | CA | 93921 | |
| 4920284 | EFI GLOBAL INC | 3030 N ROCKY POINT DR W STE 53 | | | | TAMPA | FL | 33607 | |
| 5902317 | Efren Vasquez | Address on file | | | | | | | |
| 5906327 | Efren Vasquez | Address on file | | | | | | | |
| 6121293 | Efron, David Leslie | Address on file | | | | | | | |
| 6075248 | Efron, David Leslie | Address on file | | | | | | | |
| 4973145 | Efron, Nicole | Address on file | | | | | | | |
| 6075249 | EGAIN CORPORATION | 1252 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | |
| 4920286 | EGAN ELECTRIC INC | 2625 AZTEC DR STE C | | | | CHICO | CA | 95928 | |
| 4953275 | Egan III, William J | Address on file | | | | | | | |
| 6134557 | EGAN JACK JR | Address on file | | | | | | | |
| 4970344 | Egan, Amanda | Address on file | | | | | | | |
| 4989856 | Egan, Barbara | Address on file | | | | | | | |
| 4986636 | Egan, Donald | Address on file | | | | | | | |
| 4966363 | Egan, Joseph M | Address on file | | | | | | | |
| 4939253 | Egan, Marny | 6902 Bryan Ct | | | | Elk Grove | CA | 95757 | |
| 6075250 | Egan, Patrick Coleman | Address on file | | | | | | | |
| 6120982 | Egan, Patrick Coleman | Address on file | | | | | | | |
| 4990282 | Egan, Sue | Address on file | | | | | | | |
| 4930839 | EGAN, TIMOTHY J | 30 FIFTH ST STE 100 | | | | PETALUMA | CA | 94952 | |
| 4930840 | EGAN, TIMOTHY J | ATTORNEY AT LAW | 30 5TH ST STE 100 | | | PETALUMA | CA | 94952 | |
| 4981132 | Egan, Tom | Address on file | | | | | | | |
| 6141470 | EGBERT JACQUELINE TR | Address on file | | | | | | | |
| 4977034 | EGBERT JR, DAVID R | Address on file | | | | | | | |
| 4953669 | Egbert, Adam Gregory | Address on file | | | | | | | |
| 4991896 | Egbert, Jill | Address on file | | | | | | | |
| 4980041 | Egbert, John | Address on file | | | | | | | |
| 6075253 | EGBERT, JOHN K | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975973 | Egbert, Mike | 5837 HIGHWAY 147 | 19 Alm Bluff Drive | | | Chico | CA | 95928 | |
| 6107109 | Egbert, Mike | Address on file | | | | | | | |
| 4928146 | EGELHOFF, ROBERT | 1397 SYLVANER AVE | | | | ST HELENA | CA | 94574 | |
| 4920288 | EGENCIA LLC | 10190 COVINGTON CROSS DR | | | | LAS VEGAS | NV | 89144 | |
| 4928147 | EGERT, ROBERT | MD | 552 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| 6142120 | EGERTON PETER C & EGERTON CRISTINA | Address on file | | | | | | | |
| 4992872 | Eggenberger, James | Address on file | | | | | | | |
| 7462718 | EGGER, LONNIE RAY | Address on file | | | | | | | |
| 4963769 | Egger, Robert Alan | Address on file | | | | | | | |
| 7175993 | EGGER, WENDY LOU | Address on file | | | | | | | |
| 7174028 | EGGERS, RILEY GREY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998347 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998346 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008223 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6141684 | EGGERT SAMANTHA & SAUCEDO SCOTT | Address on file | | | | | | | |
| 4934149 | Eggert, Karly | 4219 McGray Street | | | | Bakersfield | CA | 93308 | |
| 4966327 | Eggert, Maria L | Address on file | | | | | | | |
| 4955393 | Eggert, Robert | Address on file | | | | | | | |
| 4984986 | Eggert, Robert | Address on file | | | | | | | |
| 4941743 | Eggertsen, Paula | 18453 Bald Hill Rd. | | | | Grass Valley | CA | 95949 | |
| 4988363 | Eggett, William | Address on file | | | | | | | |
| 4937323 | Eggink, Stanley & Carol | 59491 Loma Linda Drive | | | | North Fork | CA | 93643 | |
| 4959829 | Eggleston, Brandon Scott | Address on file | | | | | | | |
| 6156099 | Eggleston, Coaster  Lee | Address on file | | | | | | | |
| 4963374 | Eggleston, Dustin Jay | Address on file | | | | | | | |
| 4960270 | Eggleston, Jeffrey J | Address on file | | | | | | | |
| 6117765 | Eggleton, Daniel C | Address on file | | | | | | | |
| 5985893 | Eghtesad, Nader | Address on file | | | | | | | |
| 7767595 | EGIL H HANSSEN | 1241 M H DEL PILAR ST ERMITA | Z-1000 MANILA PHILIPPINES | PO BOX 4140 MANILA CENTRAL | | POST OFFICE | | Z-1099 | PHILIPPINES |
| 7689317 | EGIL H HANSSEN | Address on file | | | | | | | |
| 7770738 | EGLE M MARCHI TR EGLE M MARCHI | REVOCABLE TRUST UA FEB 10 99 | 1910 MASON ST | | | SAN FRANCISCO | CA | 94133-2713 | |
| 4920289 | EGLESIA BAUTISTA NORTHGATE | 2736 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95833 | |
| 4968329 | Eglian, Charles | Address on file | | | | | | | |
| 5911934 | Eglinton, Teresa | Address on file | | | | | | | |
| 7160388 | EGLINTON, TERESA DAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980971 | Eglip, Fred | Address on file | | | | | | | |
| 4998115 | Egner, Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956251 | Ego Jr., Mondale | Address on file | | | | | | | |
| 5804311 | Egoscue Law Group Inc. | 3834 Pine Avenue | | | | Long Beach | CA | 90807 | |
| 4930976 | EGOSCUE, TRACY J | EGOSCUE LAW GROUP INC | 3834 Pine Avenue | | | LONG BEACH | CA | 90807 | |
| 6012323 | EGPNA RENEWABLE ENERGY | ONE TECH DR STE 220 | | | | ANDOVER | MA | 01810 | |
| 4970774 | Egu, Marshawn Nkem | Address on file | | | | | | | |
| 7141294 | Ehab Simon Bandar | Address on file | | | | | | | |
| 6012749 | E-HAZARD MANAGEMENT LLC | 3018 EASTPOINT PKWY | | | | LOUISVILLE | KY | 40223 | |
| 4920291 | E-HAZARD MANAGEMENT LLC | E-HAZARD | 3018 EASTPOINT PKWY | | | LOUISVILLE | KY | 40223 | |
| 4936602 | Ehler, Francine | 7000 morning canyon rd | | | | Placerville | CA | 95667 | |
| 6141268 | EHLERS LAURIE J | Address on file | | | | | | | |
| 4996333 | Ehlers, Allan | Address on file | | | | | | | |
| 4911481 | Ehlers, Allan Earl | Address on file | | | | | | | |
| 7324769 | Ehlers, Cameron | Address on file | | | | | | | |
| 7182984 | Ehlers, Misty Dawn | Address on file | | | | | | | |
| 4982245 | Ehlman, Allen | Address on file | | | | | | | |
| 5939092 | Ehmann, Matthew | Address on file | | | | | | | |
| 4942710 | Ehnebuske, Suellen | 2730 Garber Street | | | | Berkeley | CA | 94705 | |
| 7198154 | Ehni K W & D L Trust | Address on file | | | | | | | |
| 6142178 | EHNI KENNETH W TR & DIANE TR | Address on file | | | | | | | |
| 6145989 | EHNI NATHAN | Address on file | | | | | | | |
| 7325067 | Ehni, Nathan Paul | Address on file | | | | | | | |
| 4986462 | Ehrat, Stephen | Address on file | | | | | | | |
| 4966686 | Ehrenberg, Marilou M | Address on file | | | | | | | |
| 7287877 | Ehrenberger , Richard  David | Address on file | | | | | | | |
| 6130482 | EHRENBERGER BARBARA A TR | Address on file | | | | | | | |
| 6130484 | EHRENBERGER DAVID R M/M | Address on file | | | | | | | |
| 6130586 | EHRENBERGER RICHARD D UM/M | Address on file | | | | | | | |
| 6130662 | EHRENBERGER RICHARD D UM/M ETAL | Address on file | | | | | | | |
| 4988085 | Ehresman, Bruce Erik | Address on file | | | | | | | |
| 4966103 | Ehrhardt Jr., H Stewart | Address on file | | | | | | | |
| 4934191 | Ehrhardt, Stewart / Joan | 2025 Sagebrush Road | | | | Paso Robles | CA | 93446 | |
| 4937634 | Ehrich, Joseph | 4272 Cliff Drive | | | | Stockton | CA | 95204 | |
| 6042069 | EHRMAN,SIDNEY M,SCHUMACHER,T M,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 5903868 | Ehtan Kat-Kuoy | Address on file | | | | | | | |
| 5911346 | Ehteram Gholami | Address on file | | | | | | | |
| 5912761 | Ehteram Gholami | Address on file | | | | | | | |
| 5906055 | Ehteram Gholami | Address on file | | | | | | | |
| 5912180 | Ehteram Gholami | Address on file | | | | | | | |
| 5909450 | Ehteram Gholami | Address on file | | | | | | | |
| 4994933 | Eich, Francis | Address on file | | | | | | | |
| 6142147 | EICHBAUM ELDAN ET AL | Address on file | | | | | | | |
| 6140691 | EICHENFIELD ROSEMARY TR | Address on file | | | | | | | |
| 6121882 | Eichermueller, Rosalie | Address on file | | | | | | | |
| 6075255 | Eichermueller, Rosalie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958399 | Eichhorn, Gregg A | Address on file | | | | | | | |
| 4936025 | Eichhorst, Quinn | 1230 Whitney Ranch Parkway | | | | Rocklin | CA | 95765 | |
| 4994698 | Eichman, Cheryl | Address on file | | | | | | | |
| 4981671 | Eichner, Betty | Address on file | | | | | | | |
| 7170791 | EICHNER, DENNIS LEON | Address on file | | | | | | | |
| 7170791 | EICHNER, DENNIS LEON | Address on file | | | | | | | |
| 6130430 | EICHORN DOROTHY H TR | Address on file | | | | | | | |
| 4939762 | EICHTEN, BARBARA | 3584 Knob Cone Drive | | | | Kelseyville | CA | 94541 | |
| 6140839 | EICKEN NICHOLAS R & EICKEN VERONICA | Address on file | | | | | | | |
| 7198720 | EICKEN, VERONICA ANNE | Address on file | | | | | | | |
| 6142973 | EID CRAIG S | Address on file | | | | | | | |
| 4969204 | Eid, Kurtis O | Address on file | | | | | | | |
| 4979926 | Eide, Gary | Address on file | | | | | | | |
| 4978721 | Eide, Patricia | Address on file | | | | | | | |
| 7823495 | EIDELT, RICHARD | Address on file | | | | | | | |
| 7823495 | EIDELT, RICHARD | Address on file | | | | | | | |
| 7474113 | Eidem, Cathy | Address on file | | | | | | | |
| 7311657 | Eidem, Cathy | Address on file | | | | | | | |
| 7477558 | Eidem, Steven | Address on file | | | | | | | |
| 5803523 | EIF HAYPRESS HYDROELECTRIC,  INC. (LWR) | 14550 N FRANK LLOYD WRIGHT BLV | SUITE 210 | | | SCOTTSDALE | AZ | 85260 | |
| 5807552 | EIF HAYPRESS HYDROELECTRIC,  INC. (LWR) | Attn: Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5807553 | EIF HAYPRESS HYDROELECTRIC,  INC. (MDL) | Attn: Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4920292 | EIF HAYPRESS LLC | 14550 N FRANK LLOYD WRIGHT BLV | Suite 210 | | | SCOTTSDALE | AZ | 85260 | |
| 5803525 | EIF PANOCHE (FIREBAUGH) | 43883 W PANOCHE RD | | | | FIREBAUGH | CA | 93622 | |
| 5807554 | EIF PANOCHE (FIREBAUGH) | Attn: David  Fisher | 43833 W. Panoche Rd | | | Firebaugh | CA | 93622 | |
| 6012173 | EIGENPATTERNS INC | 1527 Ilikai Avenue | | | | SUNNYVALE | CA | 95118 | |
| 4920293 | EIGENPATTERNS INC | 1527, Ilikai Avenue | | | | San Jose | CA | 95118 | |
| 6075257 | EIGENPATTERNS INC | 525 SOURTH CASCADE TERRACE | | | | SUNNYVALE | CA | 94087 | |
| 6015451 | EigenPatterns Inc. | Attn: Krishna Karambakkam | 1527 ILIKAI Avenue | | | San Jose | CA | 95118 | |
| 6015451 | EigenPatterns Inc. | Ellenoff Grossman & Schole LLP | 1345 Avenue of the Americas, 11th Floor | Attn: Howard J. Berman, Esq. | | New York | NY | 10105 | |
| 5868879 | Eight Mile Development, Inc | Address on file | | | | | | | |
| 7776038 | EIICHI TSUKIJI & | MIDORI TSUKIJI JT TEN | 1402 SANTA PAULA AVE | | | SAN JOSE | CA | 95110-1452 | |
| 7762351 | EIKO AOKI & | EMIKO E OSUMI & | MICHIKO NAKAI JT TEN | 218 19TH AVE | | SAN FRANCISCO | CA | 94121-2303 | |
| 7777161 | EIKO YAMAMURA & | JAY HISASHI YAMAMURA JT TEN | 270 PALISADES DR | | | DALY CITY | CA | 94015-4522 | |
| 7159816 | EILAND FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159817 | EILAND, HARRY FLETCHER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159818 | EILAND, MARYANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7241415 | Eiland, Maryann | Address on file | | | | | | | |
| 7763566 | EILEEN A BROOKS | 762 HAYES ST | | | | SAN FRANCISCO | CA | 94102-4132 | |
| 7765821 | EILEEN A EHRESMANN TR UA AUG 8 97 | EHRESMANN FAMILY TRUST | 756 ISTVAN RD | | | SONOMA | CA | 95476-4638 | |
| 7778057 | EILEEN A HEINTZELMAN | T O D NORMA J KIMBALL | SUBJECT TO STA TOD RULES | 4614 COBBLE ST | | SAN ANTONIO | TX | 78217 | |
| 7777951 | EILEEN A SIEKIERSKI | 302 MARINA VIEW LN | | | | WEBSTER | NY | 14580-1755 | |
| 7784287 | EILEEN BANDY | 2323 44TH AVE | | | | SAN FRANCISCO | CA | 94116-2042 | |
| 7197652 | EILEEN BROWNING | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777450 | EILEEN COTRONEO | 141 PARKVIEW CT | | | | SAN BRUNO | CA | 94066-4796 | |
| 7777233 | EILEEN D YOUNG & | CONSTANCE Y L YOUNG JT TEN | 1126 STARFISH TER | | | FREMONT | CA | 94536-3226 | |
| 7780172 | EILEEN F DOYLE TR | UA 01 26 06 | JANE ANDREWS REV TRUST | 6289 CROOKED STICK CIR | | STOCKTON | CA | 95219-1858 | |
| 7766248 | EILEEN FITZGERALD | 3439 E 18TH ST | | | | OAKLAND | CA | 94601-3003 | |
| 7783911 | EILEEN FRANCES HENRY EXEC | ESTATE OF MICHAEL F HENRY | 376 VERNAL DR | | | ALAMO | CA | 94507-1234 | |
| 7766658 | EILEEN GALLEN & DOROTHY A GALLEN | & CYNTHIA J LANDI JT TEN | 123 DEL ORO LAGOON | | | NOVATO | CA | 94949-5333 | |
| 5910448 | Eileen Gold | Address on file | | | | | | | |
| 5907416 | Eileen Gold | Address on file | | | | | | | |
| 5903572 | Eileen Gold | Address on file | | | | | | | |
| 7767425 | EILEEN HAAS | 9439 17TH LN | | | | TERREBONNE | OR | 97760-9662 | |
| 5958828 | Eileen Hollingsworth | Address on file | | | | | | | |
| 5958830 | Eileen Hollingsworth | Address on file | | | | | | | |
| 5958831 | Eileen Hollingsworth | Address on file | | | | | | | |
| 5920528 | Eileen L Ryatt | Address on file | | | | | | | |
| 5920527 | Eileen L Ryatt | Address on file | | | | | | | |
| 5920524 | Eileen L Ryatt | Address on file | | | | | | | |
| 5920526 | Eileen L Ryatt | Address on file | | | | | | | |
| 5920525 | Eileen L Ryatt | Address on file | | | | | | | |
| 7770356 | EILEEN LOUIE | 1606 9TH AVE | | | | SAN FRANCISCO | CA | 94122-3621 | |
| 7764151 | EILEEN M CELESTE | 38 COUNTY RD | | | | EVERETT | MA | 02149-5304 | |
| 7768976 | EILEEN M JURKOVICH | 1302 WOODLAND DR | | | | SAN MATEO | CA | 94402-3364 | |
| 7777663 | EILEEN M ROBERTSON & | THOMAS W ROBERTSON CO TTEES OF THE SURVIVORS TR | CREATED UNDER THE ROBERTSON TR DTD 4 12 1993 | 411 WALNUT ST PMB 12388 | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 7144949 | Eileen Marie Coleman | Address on file | | | | | | | |
| 7197770 | EILEEN MARIE SYBRANT | Address on file | | | | | | | |
| 7689356 | EILEEN O CONNOR | Address on file | | | | | | | |
| 7782933 | EILEEN O WHITNEY  TR UA AUG 25 06 | THE EILEEN O WHITNEY SURVIVORS | TRUST | 2322 SELBY AVE | | LOS ANGELES | CA | 90064-2217 | |
| 7765827 | EILEEN O WHITNEY TR UA AUG 25 06 | THE EILEEN O WHITNEY SURVIVORS | TRUST | 2519 AMHERST AVE | | LOS ANGELES | CA | 90064-2711 | |
| 7766718 | EILEEN S GARRABRANT | 6677 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2952 | |
| 7168960 | Eileen Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772281 | EILEEN T OBRIEN TR UA 7 10 98 | THE OBRIEN 1998 REVOCABLE TRUST | 1715 8TH AVE E | | | KALISPELL | MT | 59901-5868 | |
| 7782114 | EILEEN VERRAS & | MARY CUILLA-SUTTON TR | UA 06 09 00 CUILLA FAMILY TRUST | 9333 NEWFOUND WAY | | ELK GROVE | CA | 95758-4004 | |
| 7769181 | EILEEN W KENNARD & | COLLEEN KENNARD & | JAMES T KENNARD JT TEN | 660 GRASSY CREEK RD | | MCKINLEYVILLE | CA | 95519-8160 | |
| 7777195 | EILEEN YEUNG | 5152 STONE CANYON DR | | | | CASTRO VALLEY | CA | 94552-5516 | |
| 7175543 | Eileena M Chrestensen | Address on file | | | | | | | |
| 7175543 | Eileena M Chrestensen | Address on file | | | | | | | |
| 7770006 | ELENE M LEGORRETA | PO BOX 472259 | | | | SAN FRANCISCO | CA | 94147-2259 | |
| 7822934 | Eiler, Lori Lee | Address on file | | | | | | | |
| 7822934 | Eiler, Lori Lee | Address on file | | | | | | | |
| 4967867 | Eilert, Patrick | Address on file | | | | | | | |
| 4962525 | Eilts, Jeremy Clinton | Address on file | | | | | | | |
| 7192767 | EIMAN JAHANGIR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4975734 | Eimers | 0244 PENINSULA DR | 2301 TUSTIN AVE | | | Newport Beach | CA | 92660 | |
| 7325554 | eiming jung | 695 via cielito | | | | ventura | ca | 93003 | |
| 4951057 | Eimon, Ford Kroehler | Address on file | | | | | | | |
| 7767571 | EINAR HANSEN JR & | MARGARET V HANSEN JT TEN | 27370 ARCHIE BROWN RD | | | FALL RIVER MILLS | CA | 96028-9728 | |
| 7767567 | EINAR HANSEN JR & MARGARET V | HANSEN TR EINAR HANSEN JR & | MARGARET V HANSEN FAMILY TRUST UA DEC 12 94 | 27370 ARCHIE BROWN RD | | FALL RIVER MILLS | CA | 96028-9728 | |
| 4995489 | Einck, Randy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985977 | Einer, Lourdes | Address on file | | | | | | | |
| 4969028 | Eining, Detra Camel | Address on file | | | | | | | |
| 4935882 | Eiref, Benjamin | 1153 Santa Cruz Ave | | | | Menlo Park | CA | 94025 | |
| 4935475 | EIRICH, SEAN | 2904 FRESNO ST | | | | SANTA CLARA | CA | 95051 | |
| 4912415 | Eisa, Elamein | Address on file | | | | | | | |
| 4973109 | Eisa, Elamein | Address on file | | | | | | | |
| 4992950 | Eisan, Gloria | Address on file | | | | | | | |
| 7781686 | EISEI KATO & NATALIE S KATO TR | UA 12 11 89 | EISEI KATO & YOSHIKO Y KATO TRUST | 895 SOLANO AVE | | ALBANY | CA | 94706-1549 | |
| 7769085 | EISEI KATO & YOSHIKO Y KATO TR | UDT DEC 11 89 | 895 SOLANO AVE | | | ALBANY | CA | 94706-1549 | |
| 7187401 | EISELE, COLLEEN | Address on file | | | | | | | |
| 7160365 | EISELE, EDNA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159819 | EISELE, JEFFREY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190492 | Eisele, Jr., Jeffrey Lee | Address on file | | | | | | | |
| 7215220 | Eiselt, Richard | Address on file | | | | | | | |
| 7312760 | Eisenbeiss, Brenda Sue | Address on file | | | | | | | |
| 7302294 | Eisenbeiss, Gerald Leon | Address on file | | | | | | | |
| 4986384 | Eisenberg-Smith, Annette | Address on file | | | | | | | |
| 4963593 | Eisenbraun, Terri Lynne | Address on file | | | | | | | |
| 4944083 | Eisenga Fuhrman, Dezyrie | 1108S E Live Oak Road | | | | Lodi | CA | 95240 | |
| 7159822 | EISENHOUR, JUSTIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7256260 | Eisenman, Eric | Address on file | | | | | | | |
| 4986270 | Eisler, Bonnie Lee | Address on file | | | | | | | |
| 4977913 | Eismann, Mary | Address on file | | | | | | | |
| 7140358 | EISNITZ BURKEY, NANCY A. | Address on file | | | | | | | |
| 7140358 | EISNITZ BURKEY, NANCY A. | Address on file | | | | | | | |
| 6142741 | EISNITZ MARK F TR & BURKEY NANCY A TR | Address on file | | | | | | | |
| 7140356 | EISNITZ, DAVID L. | Address on file | | | | | | | |
| 7140356 | EISNITZ, DAVID L. | Address on file | | | | | | | |
| 5001160 | Eisnitz, Mark | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140357 | EISNITZ, MARK F. | Address on file | | | | | | | |
| 7140357 | EISNITZ, MARK F. | Address on file | | | | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | Address on file | | | | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | Address on file | | | | | | | |
| 5001163 | Eisntiz, David | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4957677 | Eitel, Loyd Edward | Address on file | | | | | | | |
| 4981306 | Eitelgeorge, Jack | Address on file | | | | | | | |
| 5946735 | Eizabeth Vieyra | Address on file | | | | | | | |
| 5904907 | Eizabeth Vieyra | Address on file | | | | | | | |
| 6075258 | EJ USA INC | 301 SPRING ST | | | | EAST JORDAN | MI | 49727 | |
| 4920296 | EK EXCESSORIES INC | 575 WEST 3200 SOUTH | | | | LOGAN | UT | 84321 | |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | | | | |
| 6140724 | EKBATANI HAMILTON & PRICE-EKBATANI JANE ANN | Address on file | | | | | | | |
| 6143304 | EKBATANI HAMILTON & PRICE-EKBATANI JANE ANN | Address on file | | | | | | | |
| 4997703 | Ekberg, William | Address on file | | | | | | | |
| 4914395 | Ekberg, William M | Address on file | | | | | | | |
| 7475619 | Ekblad, Frank | Address on file | | | | | | | |
| 7175898 | EKBLAD, FRANK WILLIAM | Address on file | | | | | | | |
| 7175893 | EKBLAD, LINDA ELIZABETH | Address on file | | | | | | | |
| 6075259 | Ekegren, Andrew John | Address on file | | | | | | | |
| 6121102 | Ekegren, Andrew John | Address on file | | | | | | | |
| 4994234 | Ekhammer, Karen | Address on file | | | | | | | |
| 5902156 | Eki Abrams | Address on file | | | | | | | |
| 7190234 | Ekins, Helen Kaye | Address on file | | | | | | | |
| 7190256 | Ekins, Roger Robin | Address on file | | | | | | | |
| 4971012 | Ekizian, Jared | Address on file | | | | | | | |
| 4956868 | Ekizian, Ryan Adam | Address on file | | | | | | | |
| 7767342 | EKKEHART GRUND & | URSULA GRUND JT TEN | WEINSTRASSE 20 | | | WACHTENDONK | | 47669 | GERMANY |
| 4953094 | Eklund, Casey Andrew | Address on file | | | | | | | |
| 4936736 | Eklund, Kristin | 19051 Overlook Road | | | | Los Gatos | CA | 95030 | |
| 4987567 | Ekman, Lovie Sue | Address on file | | | | | | | |
| 4941770 | Ekstrand, Kasia | 7149 Thornhill Drive | | | | Oakland | CA | 94611-1339 | |
| 4996432 | Ekstrom, Bertha | Address on file | | | | | | | |
| 4954046 | Ekukinam, Uduak Alberta | Address on file | | | | | | | |
| 4954489 | El Ayadi, Issam | Address on file | | | | | | | |
| 6116661 | EL CAMINO HOSPITAL | 2500 Grant Road | | | | Mountain View | CA | 94940 | |
| 4920297 | EL CAMINO HOSPITAL | PO Box 39034 | | | | SAN FRANCISCO | CA | 94139 | |
| 4920298 | EL CAMINO HOSPITAL FOUNDATION | 2500 GRANT RD | | | | MOUNTAIN VIEW | CA | 94040 | |
| 6075260 | EL CAMINO MACHINE & WELDING | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6075261 | EL CAMINO YMCA - Mountain View | 80 Saratoga Ave | | | | Santa Clara | CA | 95051 | |
| 4935416 | El Campanil Theatre-Hackenkamp, Johnny | 604 W 2ND ST | | | | ANTIOCH | CA | 94509 | |
| 4920299 | EL CERRITO HAND THERAPY & ACUPUNCTU | DBA OAKLAND HAND THERAPY | 6328 FAIRMOUNT AVE #220 | | | EL CERRITO | CA | 94530 | |
| 4920300 | EL CERRITO HIGH SCHOOL STUDENT | ACTIVITY FUND | PO Box 2376 | | | EL CERRITO | CA | 11111 | |
| 4920301 | EL CONCILIO DE FRESNO INC | 1515 DIVISADERO STE 107 | | | | FRESNO | CA | 93721 | |
| 4920302 | EL CONCILIO OF SAN MATEO COUNTY | 3180 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 5807556 | EL DORADO (MONTGOMERY CK) | Attn: Greg Rizzo | One Tech Drive | | | Andover | MA | 01810 | |
| 5803526 | EL DORADO (MONTGOMERY CK) | PARTNERS LLC | ONE TECH DR STE 220 | | | ANDOVER | MA | 01810 | |
| 4920303 | EL DORADO AG IN THE CLASSROOM | PO Box 522 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4920304 | EL DORADO BROADCASTERS LLC | 12370 Hesperia Road # 16 | | | | Victorville | CA | 92395 | |
| 6075262 | EL DORADO CELLULAR,MOUNTAIN CELLULAR | 341 Industrial Way | | | | Woodland | CA | 95776 | |
| 4920305 | EL DORADO COMMUNITY FOUNDATION | 312 MAIN ST STE 201 | | | | PLACERVILLE | CA | 95667 | |
| 6075264 | El Dorado County | 2441 Headington Rd | | | | Placerville | CA | 95667 | |
| 4920306 | EL DORADO COUNTY | AIR QUALITY MANAGEMENT DISTRICT | 345 FAIR LN BLDG T-1 | | | PLACERVILLE | CA | 95667 | |
| 4920307 | EL DORADO COUNTY | DEPARTMENT OF TRANSPORTATION | 2850 FAIR LANE CT | | | PLACERVILLE | CA | 95667 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920308 | EL DORADO COUNTY | ENVIORNMENTAL MANAGEMENT DEPT | 2850 FAIRLANE CT BUILDING C | | | PLACERVILLE | CA | 95667 | |
| 4920309 | EL DORADO COUNTY CHAMBER OF | COMMERCE | 542 MAIN ST | | | PLACERVILLE | CA | 95667 | |
| 4920310 | EL DORADO COUNTY FAIR ASSOC | 100 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667 | |
| 4920311 | EL DORADO COUNTY FIRE SAFE COUNCIL | PO Box 1011 | | | | DIAMOND SPRINGS | CA | 11111 | |
| 4920312 | EL DORADO COUNTY HABITAT FOR | HUMANITY | 6168 PLEASANT VALLEY RD | | | EL DORADO | CA | 95623 | |
| 4944681 | El Dorado County Office of Education-Lacher, Athena | 1718 Airport Ct | | | | Placerville | CA | 95667 | |
| 4920313 | El Dorado County Tax Collector | P.O. Box 678002 | | | | Placerville | CA | 95667-8002 | |
| 5006193 | El Dorado Disposal | 580 Truck St | | | | Placerville | CA | 95667 | |
| 6075265 | El Dorado Disposal | WASTE CONNECTIONS OF CA, EL DORADO DISPOSAL | 580 TRUCK ST | | | PLACERVILLE | CA | 95667 | |
| 5920531 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5920529 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920530 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4920314 | EL DORADO HILLS CHAMBER OF | COMMERCE | 2085 VINE ST STE 105 | | | EL DORADO HILLS | CA | 95762 | |
| 4920315 | EL DORADO HILLS COMMUNITY | SERVICES DISTRICT | 1021 HARVARD WAY | | | EL DORADO HILLS | CA | 95762-4353 | |
| 4920316 | EL DORADO HILLS COMMUNITY SERVICES | DISTRICT FOUNDATION | 1021 HARVARD WAY | | | EL DORADO HILLS | CA | 95762 | |
| 6075266 | EL DORADO HILLS COMMUNITY SERVICES DISTRICT | P.O. BOX 1206 | | | | PLACERVILLE | CA | 95667 | |
| 6075267 | El Dorado Hydro LLC (Rock Creek)-QFC | One Tech Drive | | | | Andover | MA | 01810 | |
| 6075268 | El Dorado Hydro, LLC | Enel Green Power North America, Inc. | One Tech Drive, Suite 220 | | | Andover | MA | 01810 | |
| 6118517 | El Dorado Hydro, LLC | Greg Rizzo | One Tech Drive | | | Andover | MA | 01810 | |
| 6075269 | El Dorado Hydro, LLC | One Tech Drive | | | | Andover | MA | 01810 | |
| 4932622 | El Dorado Hydro, LLC | One Tech Drive, Suite 220 | | | | Andover | MA | 01810 | |
| 6118523 | El Dorado Hydro, LLC | Steve Champagne | Enel Green Power North America, Inc. | 1 Tech Drive, Suite 220 | | Andover | MA | 01810 | |
| 6042070 | EL DORADO IRRIG DIST | 1516 Lower Lake Dr. | | | | Placerville | CA | 95667 | |
| 5807555 | EL DORADO IRRIGATION | Attn: Jim Abercrombie | El Dorado Irrigation District | 2890 Mosquito Rd. | | Placerville | CA | 95667 | |
| 6075270 | EL DORADO IRRIGATION DIST, EID ACCOUNTING DEPARTMENT | 2890 MOSQUITO RD | | | | PLACERVILLE | CA | 95667 | |
| 6075271 | El Dorado Irrigation District | 2890 Mosquito Rd. | | | | Placerville | CA | 95667 | |
| 6118721 | El Dorado Irrigation District | Brian Mueller | El Dorado Irrigation District | 2890 Mosquito Road | | Placerville | CA | 95667 | |
| 6075272 | El Dorado Irrigation District, LLC Pollock Pines, CA | 2890 Mosquito Road | | | | Placerville | CA | 95667 | |
| 6075273 | EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 5868887 | El Dorado Owners, LLC | Address on file | | | | | | | |
| 4920318 | EL DORADO PAIN MANAGEMENT CENTER | 1208 SUNCAST LN | | | | EL DORADO HILLS | CA | 95762 | |
| 4920319 | EL DORADO PARK COMMUNITY | DEVELOPMENT CORPORATION | 1343 E BARSTOW AVE | | | FRESNO | CA | 93710 | |
| 4920320 | EL DORADO SURGERY CENTER | CENTER FOR PAIN MANAGEMENT | 4745 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| 6075274 | EL DORADO WATER & SHOWER SERVICE, INC | 5821 MOTHER LODE DR | | | | PLACERVILLE | CA | 95667 | |
| 6075275 | El Dorado Water & Shower Service, Inc. | PO Box 944 | | | | Placerville | CA | 95667 | |
| 6075279 | EL DORADO, COUNTY OF | 330 Fair Lane | | | | Placerville | CA | 95667 | |
| 4936259 | EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE | | | | EL MACERO | CA | 95618 | |
| 4920322 | EL MERCADO LLC | 4546 EL CAMINO REAL #222 | | | | LOS ALTOS | CA | 94022 | |
| 6144355 | EL NIDO LLC | Address on file | | | | | | | |
| 4920323 | EL OBSERVADOR FOUNDATION | 1042 W HEDDING ST #250 | | | | SAN JOSE | CA | 95126 | |
| 6116662 | El Paso Electric Company | Attn: Darwin Jensen, Manager - Transmission, Martin Lopez | P.O. Box 982 | | | El Paso | TX | 79960 | |
| 6075280 | El Paso Field Services Company | 1001 Louisiana Street | | | | Houston | TX | 77002 | |
| 6075281 | El Paso Natural Gas (Kinder Morgan) | P.O. BOX 1087 | | | | Colorado Springs | CO | 80944 | |
| 4920324 | EL PASO NATURAL GAS CO | 1001 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 6075282 | EL PASO NATURAL GAS COMPANY | 2 North Nevada Ave | Contract Services Dept., 9th FL | | | Colorado Springs | CO | 80903 | |
| 6075285 | EL PASO NATURAL GAS COMPANY | Two North Nevada Ave | Contract Services Dept., 9th FL | | | Colorado Springs | CO | 80903 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7206082 | El Rancho Mexican Restaurant | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 5803529 | EL RICO GSA | 101 W. Walnut Street | | | | Pasadena | CA | 91103 | |
| 6075286 | EL TEJON UNION ELEMENTARY SCHOOL DISTRICT | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4939359 | El Toro Foods-Molina, Miguel | PO Box 755 | | | | Esparto | CA | 95627 | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Address on file | | | | | | | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Address on file | | | | | | | |
| 4960941 | Elacio, Eric | Address on file | | | | | | | |
| 4921079 | ELAHI, FOAD | FOAD ELAHI MD CA CTR OF PAIN MED | 1144 NORMAN DR STE 104 | | | MANTECA | CA | 95336 | |
| 7184638 | Elaina Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 7762138 | ELAINE ALBEDI | 2790 INDIANA ST | | | | NAPA | CA | 94558-5944 | |
| 7768717 | ELAINE ANN JEWELL | 543 WESTGATE DR | | | | STATE COLLEGE | PA | 16803-1337 | |
| 7177021 | Elaine Ann Nelson | Address on file | | | | | | | |
| 7772269 | ELAINE B OBRIEN TR | UDT AUG 18 95 | 127 EDEN ROC | | | SAUSALITO | CA | 94965-1308 | |
| 7781838 | ELAINE C TEUPEL EX | EST MURIEL E DUFF | 110 SUNSHINE DR | | | PACIFICA | CA | 94044-1124 | |
| 5958845 | Elaine C. Sights | Address on file | | | | | | | |
| 5958843 | Elaine C. Sights | Address on file | | | | | | | |
| 5958844 | Elaine C. Sights | Address on file | | | | | | | |
| 5958842 | Elaine C. Sights | Address on file | | | | | | | |
| 7194688 | Elaine Christine Brennan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462103 | Elaine Christine Brennan | Address on file | | | | | | | |
| 7785456 | ELAINE COSTANZO | 157 MONTGOMERY BLVD | | | | NEW CONCORD | OH | 43762-1144 | |
| 5920540 | Elaine Edwards | Address on file | | | | | | | |
| 5920541 | Elaine Edwards | Address on file | | | | | | | |
| 5920538 | Elaine Edwards | Address on file | | | | | | | |
| 5920539 | Elaine Edwards | Address on file | | | | | | | |
| 7142545 | Elaine Edwards | Address on file | | | | | | | |
| 7154122 | Elaine F. Condit Living Trust | Address on file | | | | | | | |
| 7154122 | Elaine F. Condit Living Trust | Address on file | | | | | | | |
| 7193788 | ELAINE GARVEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7785646 | ELAINE H PILE TR ELAINE H PILE | TRUST | UA SEP 28 93 C/O DOUGLAS D PIKE MD | 9701 OLD REDWOOD HWY | | WINDSOR | CA | 95492-9587 | |
| 7785525 | ELAINE HANSEN | 17619 BALSAM AVE | | | | SONOMA | CA | 95476-3410 | |
| 7785332 | ELAINE HANSEN | 531 CASTLE DR | | | | PARADISE | CA | 95969-3050 | |
| 7196576 | Elaine Helen Helmick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196576 | Elaine Helen Helmick | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778592 | ELAINE J BURN | 543 WESTGATE DR | | | | STATE COLLEGE | PA | 16803-1337 | |
| 7195091 | Elaine J. Davault | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195091 | Elaine J. Davault | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7784252 | ELAINE JORDAN ADAMS | 1301 PLUMLEIGH LANE | | | | CONCORD | CA | 94521 | |
| 7786632 | ELAINE JORDAN ADAMS | 1301 PLUMLEIGH LANE | | | | CONCORD | CA | 94521-3414 | |
| 7786110 | ELAINE KOLNES | 10231 ADRIANA AVE | | | | CUPERTINO | CA | 95014-1125 | |
| 7770321 | ELAINE L LOO | 20760 GLENWOOD DR | | | | CASTRO VALLEY | CA | 94552-5237 | |
| 7782934 | ELAINE L SMITH TR UA APR 22 98 | THE ELAINE L SMITH REVOCABLE | TRUST MACKENZIE PLACE | 1605 ELM CREEK VW APT 417 | | COLORADO SPRINGS | CO | 80907-7187 | |
| 7784578 | ELAINE LANCI TR | ELAINE LANCI TRUST | UA JUL 17 91 | PO BOX 1252 | | OCCIDENTAL | CA | 95465-1252 | |
| 7764153 | ELAINE LUONGO TR UA JAN 24 06 THE | CELIA A MERRITT TRUST OF 2006 | 69 GLADSTONE ST | | | EAST BOSTON | MA | 02128-2612 | |
| 7765793 | ELAINE M EDWARDS | PO BOX 785 | | | | HANFORD | CA | 93232-0785 | |
| 7779480 | ELAINE M ESTRADA TTEE TOD | BELLAN FAMILY TRUST | DTD 06/20/1996 SUBJECT TO STA TOD RULES | 224 SAINT AUGUSTINE DR | | BENICIA | CA | 94510-2851 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768294 | ELAINE M HOWTON & | IRWIN H HOWTON JT TEN | 3649 BERNAL AVE | | | PLEASANTON | CA | 94566-7267 | |
| 7689447 | ELAINE M NEINER | Address on file | | | | | | | |
| 7775245 | ELAINE M STEIN | PO BOX 1784 | | | | MEDFORD | OR | 97501-0140 | |
| 7783302 | ELAINE MADDEN | 240 PACIFIC HEIGHTS DR | | | | SANTA ROSA | CA | 95403-7507 | |
| 5946585 | Elaine Mae Lovelady | Address on file | | | | | | | |
| 5904635 | Elaine Mae Lovelady | Address on file | | | | | | | |
| 7181242 | Elaine Mae Lovelady | Address on file | | | | | | | |
| 7176524 | Elaine Mae Lovelady | Address on file | | | | | | | |
| 7194115 | ELAINE MARIE MCAULEY | Address on file | | | | | | | |
| 7327487 | Elaine Marie Woodworth, Individually and d/b/a Travel Connection & Woodworths Jewelers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184820 | Elaine Maxine Baltierra | Address on file | | | | | | | |
| 5920545 | Elaine McSpaddens | Address on file | | | | | | | |
| 5920542 | Elaine McSpaddens | Address on file | | | | | | | |
| 5920543 | Elaine McSpaddens | Address on file | | | | | | | |
| 5920544 | Elaine McSpaddens | Address on file | | | | | | | |
| 7772563 | ELAINE PARKER | 250 GARTH RD APT 5K3 | | | | SCARSDALE | NY | 10583-3904 | |
| 7200980 | Elaine Paslay (self) | Address on file | | | | | | | |
| 7198571 | Elaine Paslay, as POA for Kathryn Woodie | Address on file | | | | | | | |
| 7200981 | Elaine Paslay, individually, as Trustee for the Kenneth J Woodie Revocable Inter Vivos Trust and as successor in interest to the Estate of Kenneth Woodie (deceased) | Address on file | | | | | | | |
| 7152720 | Elaine Patterson | Address on file | | | | | | | |
| 7152720 | Elaine Patterson | Address on file | | | | | | | |
| 7769776 | ELAINE PEPARES & DEMETRA PEPARES WHITE & PETER L PEPARES TR UA | APR 09 09 THE LANTHEY P PEPARES FAMILY GRANTOR TRUST | 5656 DEWEY PL | | | FREMONT | CA | 94538-1013 | |
| 7786937 | ELAINE PILARES TR PILARES TRUST | UA SEP 17 88 | 240 GLEN WAY | | | INCLINE VILLAGE | NV | 89451-9377 | |
| 7773231 | ELAINE PURITZ | 1308 KENTFIELD RD | | | | CHICO | CA | 95926-7340 | |
| 7143331 | Elaine R Popeteague | Address on file | | | | | | | |
| 7765084 | ELAINE S DAVIS | 824 CRESTLAND DR | | | | BALLWIN | MO | 63011-3108 | |
| 7784964 | ELAINE S KLEMMER TTEE | GROVER H KLEMMER & ELAINE S KLEMMER | REVOCABLE LIVING TRUST U/A DTD 11/13/1990 | 11889 SKYLINE BLVD APT 136 | | OAKLAND | CA | 94619 | |
| 7784159 | ELAINE S KLEMMER TTEE | GROVER H KLEMMER & ELAINE S KLEMMER | REVOCABLE LIVING TRUST U/A DTD 11/13/1990 | 11889 SKYLINE BLVD APT 136 | | OAKLAND | CA | 94619-2418 | |
| 7776479 | ELAINE S WALTERS | 1050 STANYAN ST APT 3 | | | | SAN FRANCISCO | CA | 94117-3834 | |
| 6013458 | ELAINE SARGENT | Address on file | | | | | | | |
| 7188122 | Elaine Sims | Address on file | | | | | | | |
| 5958855 | Elaine Smith | Address on file | | | | | | | |
| 5958854 | Elaine Smith | Address on file | | | | | | | |
| 5958856 | Elaine Smith | Address on file | | | | | | | |
| 5958857 | Elaine Smith | Address on file | | | | | | | |
| 7142382 | Elaine Thung | Address on file | | | | | | | |
| 7483611 | Elaine Watkin as executor of the Estate of Mary Mcnamee | Address on file | | | | | | | |
| 7159828 | ELAM, ASHLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958753 | Elam, Jon R | Address on file | | | | | | | |
| 4965883 | Elam, Joshua Trent | Address on file | | | | | | | |
| 4925707 | ELAM, NANCY | 6115 MONTGOMERY COURT | | | | SAN JOSE | CA | 95135 | |
| 4979395 | Elam, Rodney | Address on file | | | | | | | |
| 7159829 | ELAM, SHANON JOSEPH LEROY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190386 | Elam, Shawn Joseph Leroy | Address on file | | | | | | | |
| 7145000 | Elana Kerr | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913976 | Elanor Deck | Address on file | | | | | | | |
| 5913978 | Elanor Deck | Address on file | | | | | | | |
| 5913979 | Elanor Deck | Address on file | | | | | | | |
| 5913977 | Elanor Deck | Address on file | | | | | | | |
| 7777590 | ELANOR M CRISSMAN | T O D PAUL J MENARD | SUBJECT TO STA TOD RULES | 709 NW 90TH ST | | SEATTLE | WA | 98117-2138 | |
| 7786089 | ELANORA JEANNE JENKINS | 1112 SIDONIA ST | | | | LEUCADIA | CA | 92024-2228 | |
| 4937916 | Elas, Gilbert | 2680 Laurel Ave | | | | Morro Bay | CA | 93428 | |
| 4997605 | Elatrache, Hikmat | Address on file | | | | | | | |
| 7767321 | ELAYNE M WALLIS CUST | JEFFREY GRONEWOLD | CA UNIF TRANSFERS MIN ACT | 6413 115TH STREET CT NW | | GIG HARBOR | WA | 98332-8689 | |
| 4954348 | Elayyan, Ghazi | Address on file | | | | | | | |
| 4910493 | Elbarkani, Said | Address on file | | | | | | | |
| 4988163 | Elberling, Lance | Address on file | | | | | | | |
| 7767889 | ELBERT HENDERSON | 1301 E 9TH ST STE 1900 | | | | CLEVELAND | OH | 44114-1862 | |
| 7769379 | ELBERT L KLINE & | MARLENE KLINE JT TEN | 981 LODI AVE SPC 16 | | | SOUTH LAKE TAHOE | CA | 96150-3518 | |
| 6011664 | ELBERT O SPEIDEL | Address on file | | | | | | | |
| 6075287 | Elbert O Speidel AIA & Associates | 1750 Portola Street | | | | San Luis Obispo | CA | 93405 | |
| 7765838 | ELBERT UNDERWOOD & JUNE UNDERWOOD | TR UA APR 06 94 THE ELBERT R & | JUNE M UNDERWOOD TRUST | 206 PRAIRIE WAY | | LIVERMORE | CA | 94550-8044 | |
| 4971054 | Elberti, Simone | Address on file | | | | | | | |
| 4979688 | Elbing, Nancy | Address on file | | | | | | | |
| 4933856 | Elbring, William | 4552 Sullivan Court | | | | Santa Rosa | CA | 95409 | |
| 4973581 | Elcock, Phillip A | Address on file | | | | | | | |
| 7152421 | Elda Ibarra | Address on file | | | | | | | |
| 7145315 | Elde Vincent Tony | Address on file | | | | | | | |
| 7765841 | ELDEN G MARQUARDT & ELIZABETH L | MARQUARDT MARQUARDT 1996 | REVOCABLE TRUST UA AUG 26 96 | 9525 N FORT WASHINGTON RD APT 245W | | FRESNO | CA | 93730-0631 | |
| 4927982 | ELDER JR, RICHARD E | ELDER AND BERG | 3107 CLAYTON RD | | | CONCORD | CA | 94519 | |
| 7173938 | ELDER, DANIEL LEE JAMES | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4934527 | Elder, David & Karlene | 44 Maple Avenue | | | | Atherton | CA | 94027 | |
| 4994391 | Elder, Elwood | Address on file | | | | | | | |
| 4980809 | Elder, Eric | Address on file | | | | | | | |
| 4951564 | Elder, Gregory Scot | Address on file | | | | | | | |
| 7173937 | ELDER, STEVEN CHARLES | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4989433 | Elder, Timothy | Address on file | | | | | | | |
| 4975407 | Elderen, Daniel Van | 1210 PENINSULA DR | | | | Los Altos Hills | CA | 94024 | |
| 4975408 | Elderen, Van | 1212 PENINSULA DR | 1214 Peninsula Drive | | | Westwood | CA | 96137 | |
| 7773409 | ELDON D REAM | 176 ARLINGTON AVE | | | | KENSINGTON | CA | 94707-1135 | |
| 7777286 | ELDON F YUNGMAN & | VELORA C YUNGMAN JT TEN | 407 E YORK ST | | | CAMP POINT | IL | 62320-1423 | |
| 7784016 | ELDON G BOGE | 32845 SW FIRDALE RD | | | | CORNELIUS | OR | 97113-6213 | |
| 7765745 | ELDON MORROW & | LEONA FAYE MORROW TR | UA 08 08 91 E & L MORROW FAMILY TRUST | 1507 MEMORIAL DR | | BROKEN BOW | NE | 68822-1451 | |
| 6103897 | Eldorado National Forest | Ramon Lopez | Lease Contracting Officer | 1600 Tollhouse Road | | Clovis | CA | 93611 | |
| 4959848 | Eldred, Brian Martin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4953722 | Eldred, Joni A | Address on file | | | | | | | |
| 7159773 | ELDREDGE, JULIE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987826 | Eldridge, Clinton | Address on file | | | | | | | |
| 7465649 | Eldridge, David | Address on file | | | | | | | |
| 7174530 | ELDRIDGE, LORI JAYNE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5976125 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976123 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976124 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008428 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4982303 | Eldridge, Robert | Address on file | | | | | | | |
| 4990644 | Eldridge, William | Address on file | | | | | | | |
| 7762145 | ELEANOR ALBERT & | STEVEN ALBERT JT TEN | 5 HADLEY DR | | | WHEATLEY HEIGHTS | NY | 11798-1116 | |
| 7786990 | ELEANOR AVERY SPROTTE | 207 SAINT ANDREWS PL | | | | NEWTOWN | PA | 18940-1333 | |
| 7774408 | ELEANOR B SCHUELLER | 8956 SPRING CREST DR | | | | CLEVELAND | OH | 44144-1241 | |
| 7774772 | ELEANOR B SILSBY | 65 SOUTH ST | | | | GRANBY | MA | 01033-9549 | |
| 7689509 | ELEANOR BERTO | Address on file | | | | | | | |
| 7784386 | ELEANOR BROWN DENTON | TR UA DEC 2 99 | THE ELEANOR BROWN DENTON | 12505 GREY FOX LN | | POTOMAC | MD | 20854-1903 | |
| 7782935 | ELEANOR BROWN DENTON | TR UA DEC 02 99 | THE ELEANOR BROWN DENTON REVOCABLE TRUST | 12505 GREY FOX LN | | POTOMAC | MD | 20854-1903 | |
| 7765845 | ELEANOR BROWN DENTON | TR UA DEC 2 99 THE ELEANOR BROWN | DENTON REVOCABLE TRUST | 12505 GREY FOX LN | | POTOMAC | MD | 20854-1903 | |
| 7765957 | ELEANOR C ERICKSON TR ELEANOR C | ERICKSON LOVING TRUST | UA JUN 25 90 | 68 PROSPECT ST | | NEW LONDON | OH | 44851-1058 | |
| 7767905 | ELEANOR C HENDRY & | GERALD CARTER HENDRY JT TEN | PO BOX 634 | | | JULIAN | CA | 92036-0634 | |
| 7188123 | Eleanor C Romero | Address on file | | | | | | | |
| 7774309 | ELEANOR CAROL SCHAFFER TR UA | OCT 02 03 THE SURVIVORS TRUST | UNDER THE SCHAFFER FAMILY 2003 TRUST | 3439 FLEETWOOD DR | | RICHMOND | CA | 94803-2011 | |
| 7787283 | ELEANOR COSTIGAN MACHADO | PO BOX 336 | | | | LOCKEFORD | CA | 95237-0336 | |
| 7765013 | ELEANOR DANIEL | 6233 SUNRISE SOUTH DR | | | | SACRAMENTO | CA | 95824-4338 | |
| 7765400 | ELEANOR DI PIETRO | 704 S 293RD ST | | | | FEDERAL WAY | WA | 98003-3612 | |
| 5903315 | Eleanor Diaz | Address on file | | | | | | | |
| 5907201 | Eleanor Diaz | Address on file | | | | | | | |
| 7762624 | ELEANOR E BANEY | 625 OAKDALE AVE | | | | CORTE MADERA | CA | 94925-1610 | |
| 7783952 | ELEANOR E ELLIOTT TRUST | DATED DECEMBER 20 2010 | ELEANOR E ELLIOTT TRUSTEE | 104 MORELAND ST | | SAN FRANCISCO | CA | 94131 | |
| 7785035 | ELEANOR ELLIOTT | 104 MORELAND ST | | | | SAN FRANCISCO | CA | 94131-2618 | |
| 7785285 | ELEANOR ELLIOTT | 104 MORELAND STREET | | | | SAN FRANCISCO | CA | 94131 | |
| 7783403 | ELEANOR F MOORE | 1270 ALTURAS AVE | | | | RENO | NV | 89503-2639 | |
| 7188124 | Eleanor Forbes | Address on file | | | | | | | |
| 7785726 | ELEANOR FRANCES VARANINI | PO BOX 3729 | | | | TRUCKEE | CA | 96160-3729 | |
| 7781789 | ELEANOR G NANCE TR | UA 08 06 10 | THE NANCE TRUST | 1000 SOMERSET LN | | NEWPORT BEACH | CA | 92660-5627 | |
| 7784454 | ELEANOR GERBER | 3516 EASTON DR | | | | BOWIE | MD | 20716-1358 | |
| 7766829 | ELEANOR GILLASPY TR | UA 06 10 83 | FBO GEORGE W WEINRICH TRUST | PO BOX 13 | | ARTOIS | CA | 95913-0013 | |
| 7766917 | ELEANOR GILLASPY TR ELEANOR | GILLASPY 1990 LIVING REVOCABLE | TRUST UA NOV 17 90 | PO BOX 13 | | ARTOIS | CA | 95913-0013 | |
| 7784460 | ELEANOR GILLASPY TR ELEANOR | GILLASPY LIVING | 1990 REVOCABLE TRUST UA NOV 17 90 | PO BOX 13 | | ARTOIS | CA | 95913-0013 | |
| 7770540 | ELEANOR H MACARI | 148 CASTLEMONT DR | | | | GRASS VALLEY | CA | 95945-5660 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1476 of 5610

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958861 | Eleanor Hunter | Address on file | | | | | | | |
| 5958858 | Eleanor Hunter | Address on file | | | | | | | |
| 5958862 | Eleanor Hunter | Address on file | | | | | | | |
| 5958860 | Eleanor Hunter | Address on file | | | | | | | |
| 7786384 | ELEANOR J ADAMS | 27 CARMEL RDG | | | | TRUMBULL | CT | 06611-2073 | |
| 7782957 | ELEANOR J ESTES & PAGE E ESTES | JT TEN | 2 NEW ENGLAND DR | | | WALLINGFORD | CT | 06492-5515 | |
| 7767782 | ELEANOR J HAYES CUST | DOUGLAS SCOTT HAYES | UNIF GIFT MIN ACT CA | 1892 OAK PARK AVE | | CHICO | CA | 95928-4703 | |
| 7772692 | ELEANOR J PEASE | PO BOX 725 | | | | WINNISQUAM | NH | 03289-0725 | |
| 7772899 | ELEANOR J PHILLIPS | 4362 N WISHON AVE | | | | FRESNO | CA | 93704-3730 | |
| 7195739 | Eleanor Janet Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195739 | Eleanor Janet Ryan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764715 | ELEANOR JEAN CORNETT TR UA JUL | 14 97 THE CORNETT 1997 TRUST | C/O THERESA J NAPOLITANO, TRUSTEE | 244 ROUNDUP RD | | GLENDORA | CA | 91741-3842 | |
| 7784678 | ELEANOR K NESLEN | 2004 E OCEAN BLVD | | | | BALBOA | CA | 92661-1521 | |
| 7784215 | ELEANOR K NESLEN | 2004 E OCEAN BLVD | | | | NEWPORT BEACH | CA | 92661-1521 | |
| 7778526 | ELEANOR KATHERINE SYLVESTER | 12 VALLECITO LN | | | | ORINDA | CA | 94563-2130 | |
| 7765314 | ELEANOR L DEVINE TR ELEANOR L DEVINE | LIVING TRUST UA FEB 9 93 C/O JOSEPH DEVINE (EXECUTOR) | 212 FLOOD AVE | | | SAN FRANCISCO | CA | 94112-1331 | |
| 7779604 | ELEANOR L DONAHUE TTEE | THE SECOND AMENDED & FULLY | RESTATED DONAHUE FAMILY TRUST UA DTD 03 10 93 | 6257 WILBUR AVE | | TARZANA | CA | 91335-6863 | |
| 7768984 | ELEANOR L KABRICH & | PATTI K TARANTINO & | DEBRA A KABRICH JT TEN | 2900 DECOTO RD | | UNION CITY | CA | 94587-4906 | |
| 7784596 | ELEANOR L LOEWE & PAUL E LOEWE | JT TEN | 465 MCCALL DRIVE | | | BENICIA | CA | 94510 | |
| 7784205 | ELEANOR L LOEWE & PAUL E LOEWE | JT TEN | 465 MCCALL DR | | | BENICIA | CA | 94510-3932 | |
| 7781783 | ELEANOR L LOFFREDO TR | UA 02 02 91 | ELEANOR L LOFFREDO FAMILY TRUST | 2110 EDINBURG AVE | | CARDIFF BY THE SEA | CA | 92007-1805 | |
| 7773773 | ELEANOR L ROBERTSON & | ETHEL ROBERTSON JT TEN | C/O LORETTA DAVILA | 2401A WATERMAN BLVD UNIT 4-195 | | FAIRFIELD | CA | 94534-1800 | |
| 7781762 | ELEANOR LOFFREDO TR | UA 11 18 11 | LOFFREDO FAMILY TRUST | 2110 EDINBURG AVE | | CARDIFF BY THE SEA | CA | 92007-1805 | |
| 7770107 | ELEANOR M LEVY TOD | MARSHA F LEVY JT TEN | SUBJECT TO STA TOD RULES | PRESTON C NO 111 | | BOCA RATON | FL | 33434 | |
| 7770639 | ELEANOR M MAJOR | 429 CENTRAL AVE | | | | OCEAN CITY | NJ | 08226-3955 | |
| 7774548 | ELEANOR M SELLERS | 3868 E ALFALFA DR | | | | GILBERT | AZ | 85298-0456 | |
| 7197547 | Eleanor Maria Nielsen | Address on file | | | | | | | |
| 7197547 | Eleanor Maria Nielsen | Address on file | | | | | | | |
| 7776118 | ELEANOR MARIE URMANN TR ELEANOR | MARIE | URMANN TRUST UA SEP 22 92 | 10679 HILLVIEW RD | | WINDSOR | CA | 95492-9462 | |
| 7140516 | Eleanor Mary Diaz | Address on file | | | | | | | |
| 5903466 | Eleanor Miller | Address on file | | | | | | | |
| 7200985 | Eleanor Nixon | Address on file | | | | | | | |
| 7786810 | ELEANOR P BRETZ TR UA MAR 28 91 | THE HILBERT AND ELEANOR BRETZ | FAMILY BYPASS TRUST | 925 HAWTHORNE DR | | RODEO | CA | 94572 | |
| 7786521 | ELEANOR P BRETZ TR UA MAR 28 91 | THE HILBERT AND ELEANOR BRETZ | FAMILY BYPASS TRUST | 925 HAWTHORNE DR | | RODEO | CA | 94572-1709 | |
| 7769392 | ELEANOR R KNIGHT TR ELEANOR R | KNIGHT FAMILY | TRUST 1993 UA JUN 4 93 | 3417 STREAMSIDE CIR APT 204 | | PLEASANTON | CA | 94588-4179 | |
| 7784409 | ELEANOR SALE | PO BOX 960 | | | | GERBER | CA | 96035 | |
| 5920556 | Eleanor Southwick | Address on file | | | | | | | |
| 5920555 | Eleanor Southwick | Address on file | | | | | | | |
| 5920557 | Eleanor Southwick | Address on file | | | | | | | |
| 5920558 | Eleanor Southwick | Address on file | | | | | | | |
| 5920554 | Eleanor Southwick | Address on file | | | | | | | |
| 7782320 | ELEANOR TRAVAGLINI | 100 BUCKWOOD PL | | | | SANTA ROSA | CA | 95409-4140 | |
| 7775971 | ELEANOR TRAVAGLINI & | DEBBIE READ JT TEN | 100 BUCKWOOD PL | | | SANTA ROSA | CA | 95409-4140 | |
| 7775972 | ELEANOR TRAVAGLINI & | NED TRAVAGLINI JT TEN | 100 BUCKWOOD PL | | | SANTA ROSA | CA | 95409-4140 | |
| 7775969 | ELEANOR TRAVAGLINI & | SUZY BRUNSON JT TEN | 100 BUCKWOOD PL | | | SANTA ROSA | CA | 95409-4140 | |
| 7775970 | ELEANOR TRAVAGLINI & | VICKI ENDERLIN JT TEN | 100 BUCKWOOD PL | | | SANTA ROSA | CA | 95409-4140 | |
| 7143023 | Eleanora Lilah Sebring | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765846 | ELEANORE E SABONES TR UA NOV 19 | 03 ELEANORE E SABONES REVOCABLE | TRUST | 688 MARINERS ISLAND BLVD APT 106 | | SAN MATEO | CA | 94404-1030 | |
| 7764442 | ELEANORE G CLAREN | 1920 IVYWOOD LN | | | | COLORADO SPRINGS | CO | 80920-1592 | |
| 7689573 | ELEANORE M SINGER | Address on file | | | | | | | |
| 4920328 | ELEARNING BROTHERS CUSTOM | LLC | 732 EAST UTAH VALLEY DR STE 400 | | | AMERICAN FORK | UT | 84045 | |
| 6075290 | eLearning Brothers Custom LLC | 732 E. Utah Valley Drive | Suite 100 | | | American Fork | UT | 84003-9744 | |
| 6075291 | ELEARNING BROTHERS CUSTOM, LLC | 732 EAST UTAH VALLEY DR | STE 100 | | | AMERICAN FORK | UT | 84003 | |
| 7170221 | ELEAZAR GONZALEZ DBA GONZALEZ LANDSCAPING | Address on file | | | | | | | |
| 5958868 | Eleazar Reyes | Address on file | | | | | | | |
| 6075292 | ELECNOR BELCO ELECTRIC INC | 14320 ALBERS WAY | | | | CHINO | CA | 91710 | |
| 6075297 | ELECSYS INTERNATIONAL CORPORATION | 846 N MARTWAY CT | | | | OLATHE | KS | 66061 | |
| 6075298 | ELECT AIR TOOL INC | 4385E LOWELL ST #G | | | | ONTARIO | CA | 91761 | |
| 5906615 | Electra De Peyster | Address on file | | | | | | | |
| 5902622 | Electra De Peyster | Address on file | | | | | | | |
| 5909934 | Electra De Peyster | Address on file | | | | | | | |
| 4920332 | Electra Power House | Pacific Gas & Electric Company | 12626 Jackson Gate Road | | | Jackson | CA | 95642-9543 | |
| 7765020 | ELECTRA S DANIELS | 18021 HAWKSMOOR WAY | | | | CHAGRIN FALLS | OH | 44023-1521 | |
| 4920333 | ELECTRIC AUTO ASSOCIATION | PO Box 639 | | | | LOS ALTOS | CA | 94023 | |
| 4920334 | ELECTRIC CLOUD INC | 125 S MARKET ST STE 400 | | | | SAN JOSE | CA | 95113-2241 | |
| 4920335 | ELECTRIC DRIVE TRANSPORTATION | ASSOCIATION (EDTA) | 1250 EYE ST NW STE 902 | | | WASHINGTON | DC | 20005 | |
| 6118198 | Electric Insurance Company | 75 Sam Ponzo Drive | | | | Beverly | MA | 01915 | |
| 5951985 | Electric Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951409 | Electric Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5958869 | Electric Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4920336 | ELECTRIC LIGHTWARE LLC | INTEGRA TELECOM | PO Box 2966 | | | MILWAUKEE | WI | 53201 | |
| 6075302 | ELECTRIC LIGHTWARE INCORPORATED | 2495 Natomas Park Dr | | | | Sacramento | CA | 95833 | |
| 4920337 | ELECTRIC LIGHTWARE LLC | 18110 SE 34TH ST | STE 500 | | | VANCOUVER | WA | 98683-9462 | |
| 6075306 | Electric Lightware, LLC (Integra) | 1201 NE Lloyd Avenue | | | | Portland | OR | 97232 | |
| 4920338 | ELECTRIC MACHINERY CO INC | PO Box 200789 | | | | PITTSBURG | PA | 15251-0789 | |
| 4920339 | ELECTRIC MACHINERY COMPANY INC | 800 CENTRAL AVE | | | | MINNEAPOLIS | MN | 55413 | |
| 6010954 | ELECTRIC MOTOR AND CONTRACTING CO | 3703 COOK BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 6075308 | ELECTRIC MOTOR AND CONTRACTING CO, INC | 3703 COOK BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 4920341 | ELECTRIC MOTOR SHOP AND | SUPPLY INC | PO Box 446 | | | FRESNO | CA | 93709 | |
| 4920342 | ELECTRIC MOTOR WERKS INC | EMOTORWERKS | 846 BANSTEN RD | | | SAN CARLOS | CA | 94070 | |
| 4920343 | ELECTRIC POWER GROUP LLC | 201 S LAKE AV STE 400 | | | | PASADENA | CA | 91101 | |
| 6011069 | ELECTRIC POWER RESEARCH INSTITUTE | 3420 HILLVIEW AVE | | | | PALO ALTO | CA | 94303 | |
| 4920344 | ELECTRIC POWER RESEARCH INSTITUTE | EPRI | 13014 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 6075309 | Electric Power Research Institute (EPRI) | 3420 HILLVIEW AVE | | | | Palo Alto | CA | 94304 | |
| 6075311 | Electric Power Research Institute (EPRI) | P.O. Box 10412 | 3420 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| 6075314 | ELECTRIC POWER RESEARCH INSTITUTE, EPRI | 3420 HILLVIEW AVE | | | | PALO ALTO | CA | 94303 | |
| 6120914 | Electric Power Research Institute, Inc. | 3420 Hillview Ave | | | | Palo Alto | CA | 94304 | |
| 4920346 | ELECTRIC UTILITY INDUSTRY SUSTAINAB | SUPPLY CHAIN ALLIANCE | 638 W 39TH ST | | | KANSAS CITY | MO | 61444 | |
| 4920347 | ELECTRIC UTILTIY INDUSTRY | SUSTAINABLE SUPPLY CHAIN ALLIANCE | PO Box 419264 | | | KANSAS CITY | MO | 64141 | |
| 7302806 | Electric, Funez | Address on file | | | | | | | |
| 6011048 | ELECTRICAL BUILDERS INC | 2720 1 1/2 STREET SOUTH | | | | ST. CLOUD | MN | 56301 | |
| 6075321 | ELECTRICAL BUILDERS INC EBI | 2720 1 1/2 STREET SOUTH | | | | ST. CLOUD | MN | 56301 | |
| 4920349 | ELECTRICAL INSULATION SUPPLIERS INC | 41444 CHRISTY ST | | | | FREMONT | CA | 94538-5105 | |
| 4920351 | ELECTRICAL RELIABILITY SERVICES INC | 24865 NETWORK PL | | | | CHICAGO | IL | 60673-1248 | |
| 4920350 | ELECTRICAL RELIABILITY SERVICES INC | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| 4920352 | ELECTRICAL SAFETY CONSULTANTS | INTERNATIONAL INC (ESCI INC) | PO Box 2822 | | | BELLINGHAM | WA | 98227 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7297292 | Electricraft, Inc. | 200 Suburban Rd, Ste A | | | | San Luis Obispo | CA | 93401 | |
| 5868902 | Electrify America | Address on file | | | | | | | |
| 5868895 | Electrify America | Address on file | | | | | | | |
| 5864330 | ELECTRIFY AMERICA | Address on file | | | | | | | |
| 5864801 | Electrify America | Address on file | | | | | | | |
| 5864404 | Electrify America | Address on file | | | | | | | |
| 5868905 | Electrify America LLC | Address on file | | | | | | | |
| 5868903 | Electrify America LLC | Address on file | | | | | | | |
| 5868909 | ELECTRIFY AMERICA, LLC | Address on file | | | | | | | |
| 5868912 | ELECTRIFY AMERICA, LLC | Address on file | | | | | | | |
| 5868913 | ELECTRIFY AMERICA, LLC | Address on file | | | | | | | |
| 5868907 | ELECTRIFY AMERICA, LLC | Address on file | | | | | | | |
| 5868911 | ELECTRIFY AMERICA, LLC | Address on file | | | | | | | |
| 5864391 | ELECTRIFY AMERICA, LLC | Address on file | | | | | | | |
| 5864305 | ELECTRIFY AMERICA, LLC, A VA Limited Liability Co | Address on file | | | | | | | |
| 4920354 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | | | | ST JEROME | QC | J7Z 1H3 | CANADA |
| 6075345 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | | | | ST JEROME | QC | J7Z 1H4 | CANADA |
| 4920355 | ELECTRO MOTIVE FORCE INC | 14250 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | |
| 6075359 | ELECTRO SWITCH CORP | 180 KING AVE | | | | WEYMOUTH | MA | 02188 | |
| 4920357 | ELECTRO TECH MACHINING INC | PO Box 1208 | | | | LONG BEACH | CA | 90801-1208 | |
| 4920358 | ELECTRODATA INC | PO Box 31780 | | | | INDEPENDENCE | OH | 44131-0780 | |
| 4920359 | ELECTROLOCK INC | PO Box 645249 | | | | CINCINNATI | OH | 45264 | |
| 4920360 | ELECTROMECHANICAL ENGR ASSOC | 150 SECO RD | | | | MONROEVILLE | PA | 15146 | |
| 6075360 | ELECTRONIC ARTS INC | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 4920361 | ELECTRONIC WAVEFORM LAB INC | 5702 BOLSA AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4936004 | Electronics Plus, Mark & Ellen Avner | 823 4th Street | | | | San Rafael | CA | 94901 | |
| 6075370 | ELECTROSONIC INC | 3320 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 4920363 | ELECTROSTIM MEDICAL SERVICES INC | 3504 CRAGMONT DR STE 100 | | | | TAMPA | FL | 33619 | |
| 4920364 | ELECTROTEK CONCEPTS INC | 1000 NEW DURHAM RD | | | | EDISON | NJ | 08818 | |
| 4940840 | Eleek Inc.-Clark, Sattie | 1482 INEZ WAY | | | | REDWOOD VALLEY | CA | 95470 | |
| 7778079 | ELEFTERIA GIOMI | C/O KATHY JOHNSON | 3019 SWEETVIIOLET DR | | | SHINGLE SPRINGS | CA | 95682 | |
| 7186993 | Elegant Home Staging | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4971792 | Elek, Erika Ann | Address on file | | | | | | | |
| 7767819 | ELELYA BAKER HECTOR | 741 BROOKSIDE WAY | | | | FELTON | CA | 95018-9638 | |
| 4990352 | Elemen, Richard | Address on file | | | | | | | |
| 4920365 | ELEMENT FLEET MANAGEMENT US CORP | ELEMENT FINANCIAL SERVICES LLC | 940 RIDGEBROOK RD | | | SPARKS | MD | 21152-9390 | |
| 6075371 | Element Markets Renewable Energy LLC | 3555 Timmons Lane | Suite 900 | | | Houston | CA | 77027 | |
| 6075372 | Element Markets Renewable Energy LLC | 3555 Timmons Lane | Suite 900 | | | Houston | TX | 77027 | |
| 6075373 | ELEMENT MATERIALS TECHNOLOGY INC | 5405 E SCHAAF RD | | | | INDEPENDENCE | OH | 44131 | |
| 6116663 | ELEMENTIS SPECIALTIES, INC. | 31763 Mountain View Road | | | | Newberry Springs | CA | 92365 | |
| 6075374 | ELEMENTIS SPECIALTIES, INC. | SEC 33 9 3 SB BM | | | | NEWBERRY SPRINGS | CA | 92365 | |
| 6075375 | ELEMENTS MANUFACTURING, INC. - 115 HARVEY WEST BLV | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6024695 | Elements Plus Inc. | 865 Market Street, C34 | | | | San Francisco | CA | 94103 | |
| 6075376 | Elements Plus Inc. (Customer #: 123613) | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 7183627 | Elena  Barriga | Address on file | | | | | | | |
| 5908041 | Elena Barriga | Address on file | | | | | | | |
| 5904363 | Elena Barriga | Address on file | | | | | | | |
| 7689577 | ELENA CASTELL MUNGUIA | Address on file | | | | | | | |
| 7141145 | Elena Celedonia Rojas Mar | Address on file | | | | | | | |
| 7786449 | ELENA E SKIDMORE | 2826 N RIDGE RD LOT 24 | | | | PERRY | OH | 44081-9524 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163116 | ELENA LOWERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7142416 | Elena Maria Barriga | Address on file | | | | | | | |
| 7689586 | ELENA MENDOZA TR | Address on file | | | | | | | |
| 7198479 | ELENA RIGHI | Address on file | | | | | | | |
| 5905442 | Elena Ruiz | Address on file | | | | | | | |
| 7188125 | Elena Sims | Address on file | | | | | | | |
| 5920562 | Elena Tonetti | Address on file | | | | | | | |
| 5920561 | Elena Tonetti | Address on file | | | | | | | |
| 5920564 | Elena Tonetti | Address on file | | | | | | | |
| 5920565 | Elena Tonetti | Address on file | | | | | | | |
| 5920563 | Elena Tonetti | Address on file | | | | | | | |
| 7192401 | Elena Torres | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192401 | Elena Torres | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905459 | Elena Torres | Address on file | | | | | | | |
| 5947197 | Elena Torres | Address on file | | | | | | | |
| 7778267 | ELENA VICTORIA BAILEY | 1019 CEDAR ST | PO BOX 370348 | | | MONTARA | CA | 94037-0348 | |
| 4970292 | Elenes, Eduardo | Address on file | | | | | | | |
| 7188126 | Elenor Weston | Address on file | | | | | | | |
| 7785644 | ELENORE D PIENING | 2802 COLEMAN PLACE | | | | FREMONT | CA | 94555-1409 | |
| 4997037 | Elent, Roman | Address on file | | | | | | | |
| 4913153 | Elent, Roman | Address on file | | | | | | | |
| 7175511 | Eleonora  Furst | Address on file | | | | | | | |
| 7175511 | Eleonora  Furst | Address on file | | | | | | | |
| 7769687 | ELEONORA M LAFRANCHI TR | UA JUN 19 87 | ELEONORA M LAFRANCHI TRUST | 2523 ROLLINGWOOD DR | | NAPA | CA | 94558-4344 | |
| 7773925 | ELEONORE A ROSENBERG TR ROSENBERG | FAMILY TRUST UA NOV 28 83 | 3322 GROSBEAK CT | | | DAVIS | CA | 95616-7511 | |
| 4920367 | ELEOS MOBILITY SERVICE LLC | 2531 EVERGREEN DR | | | | SAN BRUNO | CA | 94066 | |
| 5803527 | ELEQUANT INC | 48 TERRA VISTA AVE. | #D | | | SAN FRANCISCO | CA | 94115 | |
| 6075377 | Elequant, Inc. | 570 Beale Street, Suite 211 | | | | San Francisco | CA | 94105 | |
| 6075378 | Elers, Geoffrey | Address on file | | | | | | | |
| 7772356 | ELESE M OLSEN | 4850 CAMERON RANCH DR | | | | CARMICHAEL | CA | 95608-8046 | |
| 7766474 | ELEUTHERA M FRASER | C/O ANSLEY H FRASER | 400 RUDDER RDG | | | SENECA | SC | 29678-2035 | |
| 4920369 | ELEVATION CHIROPRACTIC | DR MICHAEL COLPITTS DC INC | 11425 DONNER PASS RD STE 12A | | | TRUCKEE | CA | 96161 | |
| 6075380 | Elevation Energy Group, LLC | P.O. Box 6036 | 813 Springdale Road | | | Austin | TX | 78762 | |
| 6130077 | ELEXICO | Address on file | | | | | | | |
| 4964302 | Eley, Dustin B | Address on file | | | | | | | |
| 4935943 | Elfeki, Mohamed | 9427 Ventri Drive | | | | Cobb | CA | 95426 | |
| 4957631 | Elford, Douglas A | Address on file | | | | | | | |
| 4986508 | Elford, Mike | Address on file | | | | | | | |
| 7764437 | ELFREDA M THOMAS TR UA MAR 14 88 | THE CLARENCE AND ELFREDA THOMAS | REVOCABLE INTER VIVOS TRUST | 4846 STERN AVE | | SHERMAN OAKS | CA | 91423-1924 | |
| 7770726 | ELFRIEDE H MARBACH TR | MARBACH 1993 TRUST UA MAR 17 93 | 850 BEDFORD DR | | | SALINAS | CA | 93901-1208 | |
| 7143492 | Elfriede Rose Violante | Address on file | | | | | | | |
| 4935461 | Elgazzar, Andrew | 721 Acorn Drive | | | | Clayton | CA | 94517 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982580 | Elgazzar, Elie | Address on file | | | | | | | |
| 4985347 | Elgazzar, Sabet | Address on file | | | | | | | |
| 4987935 | Elgazzar, Soliman | Address on file | | | | | | | |
| 4920370 | ELGRAM INC | 2740 98TH AVE | | | | OAKLAND | CA | 94605 | |
| 5005208 | Elhadidi, Kareem | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181720 | Elhadidi, Kareem Sherif | Address on file | | | | | | | |
| 5005211 | Elhadidi, Vanessa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181721 | Elhadidi, Vanessa Louise | Address on file | | | | | | | |
| 5903164 | Eli Barrett | Address on file | | | | | | | |
| 7763400 | ELI BRADARIC & | ANNA BRADARIC JT TEN | 7033 CEDAR OAKS DR | | | GRANITE BAY | CA | 95746-6540 | |
| 7272109 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | | | | |
| 7180960 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | | | | |
| 7176240 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | | | | |
| 7180960 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | | | | |
| 7188127 | Eli Ellis (Chelsea Gwin, Parent) | Address on file | | | | | | | |
| 7141613 | Eli James Michael Rosa Shulte | Address on file | | | | | | | |
| 5948855 | Eli Machmuller | Address on file | | | | | | | |
| 5904088 | Eli Machmuller | Address on file | | | | | | | |
| 5950545 | Eli Machmuller | Address on file | | | | | | | |
| 5951068 | Eli Machmuller | Address on file | | | | | | | |
| 5946071 | Eli Machmuller | Address on file | | | | | | | |
| 5949899 | Eli Machmuller | Address on file | | | | | | | |
| 7188128 | Eli Swopes (Timothy Swopes Jr., Parent) | Address on file | | | | | | | |
| 6011165 | ELI YAGOR | Address on file | | | | | | | |
| 7292246 | Eli Yagor, dba Sequoia Engineering & Design Associates | 575 Lennon Lane, #145 | | | | Walnut Creek | CA | 94598 | |
| 6144363 | ELIA RICHARD L & ELIA RINA | Address on file | | | | | | | |
| 4993440 | Elia, Gary | Address on file | | | | | | | |
| 7176079 | ELIA, RICHARD MICHAEL | Address on file | | | | | | | |
| 7188129 | Eliab Madery | Address on file | | | | | | | |
| 4988866 | Eliades, Timothy | Address on file | | | | | | | |
| 6134544 | ELIAS STEVEN F TRUSTEE ETAL | Address on file | | | | | | | |
| 4957861 | Elias, Alejo | Address on file | | | | | | | |
| 7461984 | Elias, Claudia Jara | Address on file | | | | | | | |
| 4992034 | Elias, Devoir | Address on file | | | | | | | |
| 4981777 | Elias, Richard | Address on file | | | | | | | |
| 4940662 | Elias, Robert | P.O. Box 1656 | | | | Sutter Creek | CA | 95685 | |
| 4948642 | Elias-Calles, Laura | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7183941 | Eliazar  Ruiz (Juan Ruiz, Parent) | Address on file | | | | | | | |
| 7177193 | Eliazar  Ruiz (Juan Ruiz, Parent) | Address on file | | | | | | | |
| 4961191 | Elick, Truman | Address on file | | | | | | | |
| 7782227 | ELIDE M BAFFICO TR | UA 10 12 87 | BAFFICO FAMILY TRUST-BYPASS TRUST | 3422 BRODERICK ST | | SAN FRANCISCO | CA | 94123-1803 | |
| 7168285 | Elieser Guerrero Gonzales | Address on file | | | | | | | |
| 5904431 | Eliezer Lopez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142211 | Eliezer Lopez Nolasco | Address on file | | | | | | | |
| 5920566 | Eligio Gallegosflores | Address on file | | | | | | | |
| 5958878 | Eligio Gallegos-Magallon | Address on file | | | | | | | |
| 7183916 | Elijah  Deese (Sunee Keosaeng, Parent) | Address on file | | | | | | | |
| 7177168 | Elijah  Deese (Sunee Keosaeng, Parent) | Address on file | | | | | | | |
| 7177305 | Elijah  Vang (Soa Vang, Parent) | Address on file | | | | | | | |
| 5906400 | Elijah Ahlers | Address on file | | | | | | | |
| 5909748 | Elijah Ahlers | Address on file | | | | | | | |
| 5902389 | Elijah Ahlers | Address on file | | | | | | | |
| 5958881 | Elijah Canales | Address on file | | | | | | | |
| 5958879 | Elijah Canales | Address on file | | | | | | | |
| 5958882 | Elijah Canales | Address on file | | | | | | | |
| 5958880 | Elijah Canales | Address on file | | | | | | | |
| 5920575 | Elijah Cohn | Address on file | | | | | | | |
| 5920573 | Elijah Cohn | Address on file | | | | | | | |
| 5920574 | Elijah Cohn | Address on file | | | | | | | |
| 5920572 | Elijah Cohn | Address on file | | | | | | | |
| 7184561 | Elijah Daniel Darrel Bledsaw | Address on file | | | | | | | |
| 7188130 | Elijah David Kielb (Craig Brown-Kielb, Parent) | Address on file | | | | | | | |
| 7188131 | Elijah John Rogers (Kim Rogers, Parent) | Address on file | | | | | | | |
| 7193541 | ELIJAH M BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5958890 | Elijah M. Westrup | Address on file | | | | | | | |
| 5958888 | Elijah M. Westrup | Address on file | | | | | | | |
| 5958887 | Elijah M. Westrup | Address on file | | | | | | | |
| 5910782 | Elijah Monroe | Address on file | | | | | | | |
| 5908536 | Elijah Monroe | Address on file | | | | | | | |
| 5904987 | Elijah Monroe | Address on file | | | | | | | |
| 7773039 | ELIJAH POLAK & | VIRGINIA C POLAK JT TEN | 38 FAIRLAWN DR | | | BERKELEY | CA | 94708-2106 | |
| 7188132 | Elijah Salez (Brandon Salez, Parent) | Address on file | | | | | | | |
| 7324273 | Elijah Vang (Soa Vang, Parent) | Address on file | | | | | | | |
| 4998095 | Elijah, Marshall | Address on file | | | | | | | |
| 4914874 | Elijah, Marshall Lee | Address on file | | | | | | | |
| 4994984 | Elin, Jeffrey | Address on file | | | | | | | |
| 4967364 | Elin, Julia Ann | Address on file | | | | | | | |
| 7762141 | ELINOR L FRANCISCO TR UA JUN 02 | 94 THE ALBERT JASOUROWSKI | REVOCABLE LIVING TRUST | 226 LEWIS AVE | | WAUCONDA | IL | 60084-1736 | |
| 7773895 | ELINOR ROOS | 1 CRANLEIGH CT | | | | ETOBICOKE | ON | M9A 3Y2 | CANADA |
| 7782980 | ELIO A FONTANA | 7600 MISSION ST | | | | COLMA | CA | 94014-3106 | |
| 7764412 | ELIO CIARDELLA & | ENES CIARDELLA JT TEN | 1634 BALBOA AVE | | | BURLINGAME | CA | 94010-4616 | |
| 4920378 | ELIOS CHARITABLE FOUNDATION | 99 SHOTWELL ST | | | | SAN FRANCISCO | CA | 94103 | |
| 5958893 | Elisa Bigham | Address on file | | | | | | | |
| 5958895 | Elisa Bigham | Address on file | | | | | | | |
| 5958892 | Elisa Bigham | Address on file | | | | | | | |
| 5958894 | Elisa Bigham | Address on file | | | | | | | |
| 7199770 | ELISA COLBERT | Address on file | | | | | | | |
| 7199550 | ELISA J JARSCHKE | Address on file | | | | | | | |
| 7193499 | ELISA JO ELLEN BIGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198577 | ELISA JUAREZ | Address on file | | | | | | | |
| 7200045 | Elisa Juarez, granddaughter | Address on file | | | | | | | |
| 7763402 | ELISA MARIA CABRAL PAVAO | DE MEDEIROS BRADFORD | RUA ERNESTO DO CANTO 28 1 DTO | 9500 PONTA DELGADA | | SAN MIGUEL AZORES | | | PORTUGAL |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920381 | ELISABETH BALL & ASSOCIATES INC | 2812 CHLOE CT | | | | CASTRO VALLEY | CA | 94546 | |
| 4920380 | ELISABETH BALL & ASSOCIATES INC | 2812 CHOLE COURT | | | | CASTRO VALLEY | CA | 94546 | |
| 7194761 | Elisabeth C Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194761 | Elisabeth C Clark | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765853 | ELISABETH G BRADY TR UA AUG 29 | 90 THE ELISABETH G BRADY | SURVIVORS TRUST C/O ANNA SILVA | 849 OAK CREEK DR | | VACAVILLE | CA | 95687-5260 | |
| 7194907 | Elisabeth Helene Earley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194907 | Elisabeth Helene Earley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903128 | Elisabeth Horcher | Address on file | | | | | | | |
| 5907037 | Elisabeth Horcher | Address on file | | | | | | | |
| 5910266 | Elisabeth Horcher | Address on file | | | | | | | |
| 7140615 | Elisabeth Horcher | Address on file | | | | | | | |
| 7785781 | ELISABETH J RICE | 10817 HIDDEN TRAIL CT | | | | POTOMAC | MD | 20854-1759 | |
| 7195144 | Elisabeth Kristine Bostrom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195144 | Elisabeth Kristine Bostrom | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779126 | ELISABETH R COURTENAY | 4705 GATE WAY | | | | SANTA BARBARA | CA | 93110-1387 | |
| 7764713 | ELISABETH REYNOLDS CORNELL | C/O ELISABETH TUROLD | 2600 3RD ST | | | LINCOLN | CA | 95648-2836 | |
| 7785478 | ELISABETH T REIER & | RICHARD G REIER TR | UA 04 13 05 ELISABETH T REIER 2005 TRUST | 2034 E HAVEN DR | | SANTA ROSA | CA | 95404-3218 | |
| 7195930 | Elisah Lorraine Audelo | Address on file | | | | | | | |
| 7195930 | Elisah Lorraine Audelo | Address on file | | | | | | | |
| 4943159 | ELISARRARAS, CHUCK | 7730 ARAGON RD | | | | ATASCADERO | CA | 93422 | |
| 7196118 | ELISE BRETT | Address on file | | | | | | | |
| 7199667 | ELISE BRETT TRUST | Address on file | | | | | | | |
| 7768176 | ELISE HOLSTON | 75 VIRGINIA | | | | BISHOP | CA | 93514 | |
| 7154174 | Elise J Simpson | Address on file | | | | | | | |
| 7154174 | Elise J Simpson | Address on file | | | | | | | |
| 6183560 | Elise James | Address on file | | | | | | | |
| 7175331 | Elise M. Aiello-Simpson | Address on file | | | | | | | |
| 7175331 | Elise M. Aiello-Simpson | Address on file | | | | | | | |
| 7169470 | Elise Marie Gianoglio | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764423 | ELISE STERN CIRIBASSI | 1042 MOUNTAIN GLEN WAY | | | | CAROL STREAM | IL | 60188-4635 | |
| 4986386 | Elise, Tracy | Address on file | | | | | | | |
| 7142261 | Eliseo Garcia Aguilar | Address on file | | | | | | | |
| 4971047 | Eliseo, Louis Michael | Address on file | | | | | | | |
| 7143687 | Eliseth E Sulbaran Pacheco | Address on file | | | | | | | |
| 5958896 | Elisha Sheridan | Address on file | | | | | | | |
| 5958897 | Elisha Sheridan | Address on file | | | | | | | |
| 5958898 | Elisha Sheridan | Address on file | | | | | | | |
| 4964766 | Elisher, Peter William | Address on file | | | | | | | |
| 7774882 | ELISKA J SKOPECEK | 6134 OCEAN VIEW DR | | | | OAKLAND | CA | 94618-1841 | |
| 5920594 | Elissa Batchley | Address on file | | | | | | | |
| 5920593 | Elissa Batchley | Address on file | | | | | | | |
| 5920590 | Elissa Batchley | Address on file | | | | | | | |
| 5920592 | Elissa Batchley | Address on file | | | | | | | |
| 5920591 | Elissa Batchley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958906 | Elissa Carne | Address on file | | | | | | | |
| 5958905 | Elissa Carne | Address on file | | | | | | | |
| 5958907 | Elissa Carne | Address on file | | | | | | | |
| 5958908 | Elissa Carne | Address on file | | | | | | | |
| 4920382 | ELITE AGRICULTURE LLC | 144 WESTLAKE AVE | | | | WATSONVILLE | CA | 95076 | |
| 4920383 | ELITE BIOMECHANICAL DESIGN | 9 GOVERNORS LN | | | | CHICO | CA | 95926 | |
| 4920384 | ELITE REPAIR SERVICES LLC | PO Box 294601 | | | | PHELAN | CA | 92329 | |
| 4933326 | Elixiria | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 7762671 | ELIZA KNOX DOUGLAS BARKER | 3525 PRIMROSE AVE | | | | GREENSBORO | NC | 27408-3192 | |
| 7766258 | ELIZA N FLANAGAN | 136 E CHESTER PIKE APT 5 | | | | RIDLEY PARK | PA | 19078-1714 | |
| 7775125 | ELIZA PILE SPELLMAN | 40 MEMORIAL HWY APT 26C | | | | NEW ROCHELLE | NY | 10801-8338 | |
| 7779240 | ELIZA TSE TTEE | FLORA CHUI CHUN CHAN TRUST | U/A DTD 12/10/2008 | 7666 IRONWOOD DR | | DUBLIN | CA | 94568-1917 | |
| 7180985 | Elizabeth  Bostic | Address on file | | | | | | | |
| 7176265 | Elizabeth  Bostic | Address on file | | | | | | | |
| 7181021 | Elizabeth  Chaisson | Address on file | | | | | | | |
| 7176301 | Elizabeth  Chaisson | Address on file | | | | | | | |
| 7187459 | Elizabeth  Clary | Address on file | | | | | | | |
| 7153979 | Elizabeth  Eileen Parr | Address on file | | | | | | | |
| 7153979 | Elizabeth  Eileen Parr | Address on file | | | | | | | |
| 7181090 | Elizabeth  Farnsworth | Address on file | | | | | | | |
| 7176370 | Elizabeth  Farnsworth | Address on file | | | | | | | |
| 7199214 | Elizabeth  Jean Kassa | Address on file | | | | | | | |
| 7154077 | Elizabeth  Lloyd | Address on file | | | | | | | |
| 7154077 | Elizabeth  Lloyd | Address on file | | | | | | | |
| 7153660 | Elizabeth  McColl Webster | Address on file | | | | | | | |
| 7153660 | Elizabeth  McColl Webster | Address on file | | | | | | | |
| 7197181 | Elizabeth  Ramonida Wade | Address on file | | | | | | | |
| 7197181 | Elizabeth  Ramonida Wade | Address on file | | | | | | | |
| 7183977 | Elizabeth  Riley | Address on file | | | | | | | |
| 7177229 | Elizabeth  Riley | Address on file | | | | | | | |
| 7181469 | Elizabeth  Vieyra | Address on file | | | | | | | |
| 7176753 | Elizabeth  Vieyra | Address on file | | | | | | | |
| 7781973 | ELIZABETH A AGUERRE TR | UA 09 12 07 | PATRICIA HELEN BROWN TRUST | 15111 PIPELINE AVE SPC 186 | | CHINO HILLS | CA | 91709-2653 | |
| 7196119 | ELIZABETH A ANDERSON | Address on file | | | | | | | |
| 7762658 | ELIZABETH A BARBO | 3026 LINDA VIS | | | | ALAMEDA | CA | 94502-6828 | |
| 7781775 | ELIZABETH A BRIDGERS | 16 WYANDOTTE DR | | | | CHEROKEE VILLAGE | AR | 72529-4431 | |
| 7764158 | ELIZABETH A CENEDELLA | 7535 BRIDGEGATE CT | | | | DUNWOODY | GA | 30350-4604 | |
| 7785991 | ELIZABETH A DEAMICIS | 5 W ADAMS | | | | STOCKTON | CA | 95204-5302 | |
| 7785820 | ELIZABETH A DEAMICIS | 618 E ROBINHOOD DR | | | | STOCKTON | CA | 95207-4843 | |
| 7779028 | ELIZABETH A GILLICK | 56 EQUESTRIAN DR | | | | BURLINGTON | NJ | 08016-3060 | |
| 7766922 | ELIZABETH A GILLICK & | J GERALD GILLICK JT TEN | 56 EQUESTRIAN DR | | | BURLINGTON | NJ | 08016-3060 | |
| 7767948 | ELIZABETH A HERMAN | 27896 HORSESHOE BND | | | | SAN JUAN CAPISTRANO | CA | 92675-1523 | |
| 7768380 | ELIZABETH A HUNTZINGER | 20269 S DRIFTWOOD DR | | | | OREGON CITY | OR | 97045-7367 | |
| 7768435 | ELIZABETH A IMHOFF TR ELIZABETH A | IMHOFF TRUST UA DEC 18 90 | 19428 W RIVERVIEW DR | | | POST FALLS | ID | 83854-6778 | |
| 7777592 | ELIZABETH A JOLLEY | 1276 E MELROSE LOOP | | | | CASA GRANDE | AZ | 85122-2958 | |
| 7769932 | ELIZABETH A LEE | 26806 NE 194TH AVE | | | | BATTLE GROUND | WA | 98604-6950 | |
| 7770095 | ELIZABETH A LEVIN & | ROBERT W LEVIN JT TEN | 8880 SHELDON CREEK DR | | | ELK GROVE | CA | 95624-3290 | |
| 7780861 | ELIZABETH A LUCAS | 3013 ARCADIAN DR | | | | CALDWELL | ID | 83605-6882 | |
| 7771565 | ELIZABETH A MITCHELL | 5457 NE SUNSET PL | | | | BAINBRIDGE ISLAND | WA | 98110-3656 | |
| 7199336 | ELIZABETH A MOSES | Address on file | | | | | | | |
| 7773220 | ELIZABETH A PUGH | 333 LONG ST | | | | NEVADA CITY | CA | 95959-2821 | |
| 7142793 | Elizabeth A Rogers | Address on file | | | | | | | |
| 7774032 | ELIZABETH A RULIFFSON | 14711 PUMA TRL | | | | VALLEY CENTER | CA | 92082-5236 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7689690 | ELIZABETH A SEMOTINK | Address on file | | | | | | | |
| 7774741 | ELIZABETH A SHURTER | 16 SCAIFE GARDENS | | | | YORK | | YO31 8HX | UNITED KINGDOM |
| 7785709 | ELIZABETH A SUMRALL | 30950 TURNER RD | | | | FORT BRAGG | CA | 95437-7708 | |
| 7200092 | ELIZABETH A THOMAS | Address on file | | | | | | | |
| 7184356 | Elizabeth A Webb | Address on file | | | | | | | |
| 7776590 | ELIZABETH A WEBSTER | PO BOX 6222 | | | | EUREKA | CA | 95502-6222 | |
| 7765855 | ELIZABETH A WHITE TR UA OCT 16 | 09 THE 2009 ELIZABETH ANN WHITE | TRUST | 11915 PASO ROBLES AVE | | GRANADA HILLS | CA | 91344-2346 | |
| 7195127 | Elizabeth A. Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195127 | Elizabeth A. Hansen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5920601 | Elizabeth A. Rogers | Address on file | | | | | | | |
| 5920602 | Elizabeth A. Rogers | Address on file | | | | | | | |
| 5920599 | Elizabeth A. Rogers | Address on file | | | | | | | |
| 5920600 | Elizabeth A. Rogers | Address on file | | | | | | | |
| 6075384 | Elizabeth Adriaenssens | 1109 El Monte Ave | | | | Mountain View | CA | 94040 | |
| 7193418 | ELIZABETH ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7183646 | Elizabeth Amber Thiele | Address on file | | | | | | | |
| 7199594 | Elizabeth and Mark Warren Family Trust | Address on file | | | | | | | |
| 5949256 | Elizabeth Anderson | Address on file | | | | | | | |
| 5905561 | Elizabeth Anderson | Address on file | | | | | | | |
| 5950696 | Elizabeth Anderson | Address on file | | | | | | | |
| 5958917 | Elizabeth Anderson | Address on file | | | | | | | |
| 5958913 | Elizabeth Anderson | Address on file | | | | | | | |
| 5958916 | Elizabeth Anderson | Address on file | | | | | | | |
| 5947290 | Elizabeth Anderson | Address on file | | | | | | | |
| 5958915 | Elizabeth Anderson | Address on file | | | | | | | |
| 5950108 | Elizabeth Anderson | Address on file | | | | | | | |
| 5958914 | Elizabeth Anderson | Address on file | | | | | | | |
| 5920611 | Elizabeth Andresen | Address on file | | | | | | | |
| 5920609 | Elizabeth Andresen | Address on file | | | | | | | |
| 5920608 | Elizabeth Andresen | Address on file | | | | | | | |
| 5920612 | Elizabeth Andresen | Address on file | | | | | | | |
| 5920610 | Elizabeth Andresen | Address on file | | | | | | | |
| 7780963 | ELIZABETH ANN BASEMAN | 25000 LITTLE JOHN LN | | | | PIONEER | CA | 95666-9324 | |
| 7195380 | Elizabeth Ann Chavez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195380 | Elizabeth Ann Chavez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782856 | ELIZABETH ANN CREMEN | 161 BOOTHBAY AVE | | | | FOSTER CITY | CA | 94404-3507 | |
| 7325300 | Elizabeth Ann Diller | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325300 | Elizabeth Ann Diller | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765756 | ELIZABETH ANN EASTON | 2822 SANTA PAULA CT | | | | SACRAMENTO | CA | 95821-6008 | |
| 5958925 | Elizabeth Ann Francis | Address on file | | | | | | | |
| 5958926 | Elizabeth Ann Francis | Address on file | | | | | | | |
| 5958923 | Elizabeth Ann Francis | Address on file | | | | | | | |
| 5958924 | Elizabeth Ann Francis | Address on file | | | | | | | |
| 7144444 | Elizabeth Ann Jones | Address on file | | | | | | | |
| 7153247 | Elizabeth Ann Moody | Address on file | | | | | | | |
| 7153247 | Elizabeth Ann Moody | Address on file | | | | | | | |
| 7188133 | Elizabeth Ann Morris | Address on file | | | | | | | |
| 7786169 | ELIZABETH ANN MOTT | 14 MARIPOSA DR | | | | SAN LUIS OBISPO | CA | 93401-7415 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189299 | Elizabeth Ann Parr | Address on file | | | | | | | |
| 7189299 | Elizabeth Ann Parr | Address on file | | | | | | | |
| 7198882 | Elizabeth Ann Smith | Address on file | | | | | | | |
| 5920619 | Elizabeth Ann Thoms | Address on file | | | | | | | |
| 5920620 | Elizabeth Ann Thoms | Address on file | | | | | | | |
| 5920617 | Elizabeth Ann Thoms | Address on file | | | | | | | |
| 5920618 | Elizabeth Ann Thoms | Address on file | | | | | | | |
| 7142772 | Elizabeth Ann Thoms | Address on file | | | | | | | |
| 5803528 | ELIZABETH ANN WILKINS | WILKINS COMMUNICATIONS | 916 BYNUM RD | | | PITTSBORO | NC | 27312 | |
| 7325702 | ELIZABETH ANNE ANDERSON, CNA, individually and d/b/a CREATIVE ENDEAVORS | Address on file | | | | | | | |
| 7765086 | ELIZABETH ANNE DAVIS | 1284 ADOBE LN | | | | PACIFIC GROVE | CA | 93950-5102 | |
| 7765854 | ELIZABETH ANNE JONES & | ROBERT L JONES TR UA JUL 29 99 ELIZABETH ANNE JONES & | ROBERT L JONES REVICABLE LIVING TRUST | 49 GRESHAM LN | | ATHERTON | CA | 94027-3918 | |
| 7773472 | ELIZABETH ANNE REGELLO TR UA | JUN 22 92 THE REGELLO FAMILY | LIVING TRUST | 1224 PLUMAS ST | | YUBA CITY | CA | 95991-3411 | |
| 7765085 | ELIZABETH ARIEY DAVIS | 829 SAN LUIS RD | | | | BERKELEY | CA | 94707-2031 | |
| 7778886 | ELIZABETH ASHLEY BOFFEY TOD | ARIEL DAVID BOFFEY | SUBJ TO STA TOD RULES | 517 ALAFAYA WOODS BLVD APT B | | OVIEDO | FL | 32765-5576 | |
| 7197954 | ELIZABETH AYALA HARRIS | Address on file | | | | | | | |
| 7778346 | ELIZABETH B BEATTY | 441 S PIPING ROCK DR | | | | WILLIAMS | AZ | 86046-9152 | |
| 7762916 | ELIZABETH B BENEDICT | 532 W HILLSDALE BLVD | | | | SAN MATEO | CA | 94403-3805 | |
| 7767251 | ELIZABETH B GREENGO | 3203 NE 88TH ST | | | | SEATTLE | WA | 98115-3641 | |
| 7769180 | ELIZABETH B KENNA | 88 TUNXIS VLG | | | | FARMINGTON | CT | 06032-1521 | |
| 7770415 | ELIZABETH B LUCAS | 174 YERBA SANTA AVE | | | | LOS ALTOS | CA | 94022-1607 | |
| 7771408 | ELIZABETH B MEYER | 325 PALOMAR ST | | | | FAYETTEVILLE | NC | 28314-1506 | |
| 7784941 | ELIZABETH B ROJAS | 401 METAIRIE RD #605 | | | | METAIRIE | LA | 70005 | |
| 7784943 | ELIZABETH B ROJAS | 401 METAIRIE RD APT 605 | | | | METAIRIE | LA | 70005-4304 | |
| 7193469 | ELIZABETH BALLANTYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7765752 | ELIZABETH BARTLEY TR UA FEB 01 95 | THE EARL AND ELIZABETH BARTLEY | TRUST | 140 E MCKENZIE AVE | | STOCKTON | CA | 95204-3218 | |
| 7762785 | ELIZABETH BAUER CUST | HENRY ADAM BAUER | UNIF GIFT MIN ACT NY | PO BOX 481324 | | CHARLOTTE | NC | 28269-5311 | |
| 7762823 | ELIZABETH BEATTY CUST | BRYCE BEATTY | CA UNIF TRANSFERS MIN ACT | 441 S PIPING ROCK DR | | WILLIAMS | AZ | 86046-9152 | |
| 5902565 | Elizabeth Bianchini | Address on file | | | | | | | |
| 5944824 | Elizabeth Bianchini | Address on file | | | | | | | |
| 7142297 | Elizabeth Borden Magagna | Address on file | | | | | | | |
| 5908195 | Elizabeth Bostic | Address on file | | | | | | | |
| 5904517 | Elizabeth Bostic | Address on file | | | | | | | |
| 5958933 | Elizabeth Brewster | Address on file | | | | | | | |
| 5958932 | Elizabeth Brewster | Address on file | | | | | | | |
| 5958935 | Elizabeth Brewster | Address on file | | | | | | | |
| 5958936 | Elizabeth Brewster | Address on file | | | | | | | |
| 5958934 | Elizabeth Brewster | Address on file | | | | | | | |
| 7689725 | ELIZABETH BUMGARDNER | Address on file | | | | | | | |
| 7163270 | ELIZABETH BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7768995 | ELIZABETH BURGES KAHN | 989 ALPINE VILLA DR | | | | ALTADENA | CA | 91001-1402 | |
| 7193457 | ELIZABETH C BAILEY | Matthew Skikos, Attorney, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766440 | ELIZABETH C FRANGOULIS | 2551 VENADO CAMINO | | | | WALNUT CREEK | CA | 94598-3436 | |
| 7783870 | ELIZABETH C HUNTER | 5482 NC 80 | | | | BAKERSVILLE | NC | 28705-7214 | |
| 7786890 | ELIZABETH C MC VEY | 1522 MADDEN COURT | | | | YUBA CITY | CA | 95993-5632 | |
| 5920630 | Elizabeth C Pinheiro Jernberg | Address on file | | | | | | | |
| 5920629 | Elizabeth C Pinheiro Jernberg | Address on file | | | | | | | |
| 5920626 | Elizabeth C Pinheiro Jernberg | Address on file | | | | | | | |
| 5920628 | Elizabeth C Pinheiro Jernberg | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1486 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920627 | Elizabeth C Pinheiro Jernberg | Address on file | | | | | | | |
| 7764058 | ELIZABETH CARTWRIGHT | 316 MID VALLEY CTR # 219 | | | | CARMEL | CA | 93923-8516 | |
| 7162972 | ELIZABETH CAUGHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5946491 | Elizabeth Chaisson | Address on file | | | | | | | |
| 5904545 | Elizabeth Chaisson | Address on file | | | | | | | |
| 7785171 | ELIZABETH CHENEY MELBOURNE | 5006 DERMOND RD | | | | DREXEL HILL | PA | 19026-4513 | |
| 7141407 | Elizabeth Christiansen | Address on file | | | | | | | |
| 7142325 | Elizabeth Claire Wald | Address on file | | | | | | | |
| 7193186 | ELIZABETH COCHRAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7165667 | Elizabeth Collodi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7782153 | ELIZABETH CONKIE ADM | EST KENNETH L CONKIE | 1317 PENN LN | | | GARDNERVILLE | NV | 89410-5832 | |
| 7781446 | ELIZABETH CUTRONE | 15 LOCUST ST | | | | BAYPORT | NY | 11705-1734 | |
| 5920635 | Elizabeth D Acevedo | Address on file | | | | | | | |
| 5920634 | Elizabeth D Acevedo | Address on file | | | | | | | |
| 5920631 | Elizabeth D Acevedo | Address on file | | | | | | | |
| 5920633 | Elizabeth D Acevedo | Address on file | | | | | | | |
| 5920632 | Elizabeth D Acevedo | Address on file | | | | | | | |
| 5958949 | Elizabeth Dawn Desoto | Address on file | | | | | | | |
| 5958950 | Elizabeth Dawn Desoto | Address on file | | | | | | | |
| 5958947 | Elizabeth Dawn Desoto | Address on file | | | | | | | |
| 5958948 | Elizabeth Dawn Desoto | Address on file | | | | | | | |
| 7142833 | Elizabeth Dawn DeSoto | Address on file | | | | | | | |
| 7782896 | ELIZABETH DE TOMASI | 1720 CENTRO WEST ST | | | | TIBURON | CA | 94920 | |
| 7782451 | ELIZABETH DE TOMASI | 1720 CENTRO WEST ST | | | | TIBURON | CA | 94920-1907 | |
| 7170749 | ELIZABETH DICKINSON DBA HER Standars Consulting | Address on file | | | | | | | |
| 5903327 | Elizabeth Dillon | Address on file | | | | | | | |
| 7763598 | ELIZABETH E BROWN | 651 GREENVIEW PL | | | | LAKE FOREST | IL | 60045-3220 | |
| 7766020 | ELIZABETH E EVANS | 8736 MCCARTY RANCH DR | | | | SAN JOSE | CA | 95135-2157 | |
| 7780756 | ELIZABETH EHLERT | 240 S JEFFERSON AVE | | | | LOUISVILLE | CO | 80027-2601 | |
| 7762794 | ELIZABETH ELLEN BAUMGARTNER | 72 DIANE LN | | | | LARKSPUR | CA | 94939-1516 | |
| 7781402 | ELIZABETH ELLEN TISCHBERN | 72 DIANE LN | | | | LARKSPUR | CA | 94939-1516 | |
| 7782948 | ELIZABETH ERVIN TR UDT JAN 15 93 | 660 SPRUCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2750 | |
| 7766094 | ELIZABETH F FARROW & | NICHOLAS SEBASTIAN FARROW JT TEN | 32/6 TRELAWNEY STREET | | | WOOLLAURA | NSW | 2025 | AUSTRALIA |
| 5903350 | Elizabeth Finzell | Address on file | | | | | | | |
| 5945503 | Elizabeth Finzell | Address on file | | | | | | | |
| 7766439 | ELIZABETH FRANGOULIS | 2551 VENADO CAMINO | | | | WALNUT CREEK | CA | 94598-3436 | |
| 7766479 | ELIZABETH FRASSE | 9031 VILLAGE VIEW DR | | | | SAN JOSE | CA | 95135-2174 | |
| 7770811 | ELIZABETH G MARQUESS | 9295 EL CAMINITO | | | | GILROY | CA | 95020-7453 | |
| 5920640 | Elizabeth Gallagher | Address on file | | | | | | | |
| 5920642 | Elizabeth Gallagher | Address on file | | | | | | | |
| 5920641 | Elizabeth Gallagher | Address on file | | | | | | | |
| 7786052 | ELIZABETH GOGGINS | 7850 ST ANNE CT | | | | WAUWATOSA | WI | 53213-3452 | |
| 5958958 | Elizabeth Gorman | Address on file | | | | | | | |
| 5958956 | Elizabeth Gorman | Address on file | | | | | | | |
| 5958959 | Elizabeth Gorman | Address on file | | | | | | | |
| 5958957 | Elizabeth Gorman | Address on file | | | | | | | |
| 5920650 | Elizabeth Gregg | Address on file | | | | | | | |
| 5920648 | Elizabeth Gregg | Address on file | | | | | | | |
| 5920651 | Elizabeth Gregg | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1487 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920649 | Elizabeth Gregg | Address on file | | | | | | | |
| 5903646 | Elizabeth Gustafson | Address on file | | | | | | | |
| 5945725 | Elizabeth Gustafson | Address on file | | | | | | | |
| 7762245 | ELIZABETH H AMMERMAN | 540 E PROSPECT AVE | | | | STATE COLLEGE | PA | 16801-5762 | |
| 7765856 | ELIZABETH H KING & KENNETH G KING | TR UDT OCT 16 98 | ELIZABETH H KING TRUST | 1478 RIVERPLACE BLVD APT 1206 | | JACKSONVILLE | FL | 32207-1841 | |
| 7774039 | ELIZABETH H RUPP TR | ELIZABETH H RUPP REVOCABLE TRUST | UA JUL 13 94 | 5000 HOPYARD RD STE 225 | | PLEASANTON | CA | 94588-3352 | |
| 7783809 | ELIZABETH H WOLFE | 25361 ADRIANA | | | | MISSION VIEJO | CA | 92691-3811 | |
| 7782618 | ELIZABETH H WOLFE | 25361 ADRIANA ST | | | | MISSION VIEJO | CA | 92691-3811 | |
| 7782214 | ELIZABETH HACALA EX | EST OF EDWARD S SHAHIN | 21 FITCHDALE AVE | | | BEDFORD | MA | 01730-1605 | |
| 5910654 | Elizabeth Hardesty | Address on file | | | | | | | |
| 5904214 | Elizabeth Hardesty | Address on file | | | | | | | |
| 5912339 | Elizabeth Hardesty | Address on file | | | | | | | |
| 5907918 | Elizabeth Hardesty | Address on file | | | | | | | |
| 5911699 | Elizabeth Hardesty | Address on file | | | | | | | |
| 5958965 | Elizabeth Hemphill | Address on file | | | | | | | |
| 5958964 | Elizabeth Hemphill | Address on file | | | | | | | |
| 5958966 | Elizabeth Hemphill | Address on file | | | | | | | |
| 5958967 | Elizabeth Hemphill | Address on file | | | | | | | |
| 7784036 | ELIZABETH HENEWEER TR | UA 04 08 92 | PATRICIA J KINMAN TRUST | 815 RIDGEPOINTE CT | | SAN RAMON | CA | 94582-5640 | |
| 7780857 | ELIZABETH HOLMES ADM | EST ROBERT PICASO | 729 NORD AVE APT 406 | | | CHICO | CA | 95926-4636 | |
| 7768182 | ELIZABETH HOLTGREVE CUST | ERIN MICHELLE HOLTGREVE | CA UNIF TRANSFERS MIN ACT | PO BOX 549 | | AFTON | WY | 83110-0549 | |
| 7175144 | Elizabeth Hooker Dunn | Address on file | | | | | | | |
| 7175144 | Elizabeth Hooker Dunn | Address on file | | | | | | | |
| 5903986 | Elizabeth Houser | Address on file | | | | | | | |
| 7785081 | ELIZABETH J BRANAGAN | 18 WARD ST | | | | HINGHAM | MA | 02043-4804 | |
| 7785001 | ELIZABETH J BRANAGAN | 59 ELM ST | | | | HINGHAM | MA | 02043-2432 | |
| 7765898 | ELIZABETH J ELRICK TR  UA MAR 09 | 82 THE ELRICK TRUST | 16313 EARHART AVE | | | OREGON CITY | OR | 97045-8248 | |
| 7765405 | ELIZABETH J ISRAEL CUST | ANTHONY J DISANTO | IL UNIF TRANSFERS MIN ACT | 1281 CHESTNUT XING | | LEMONT | IL | 60439-7349 | |
| 7765406 | ELIZABETH J ISRAEL CUST | DAVID MICHAEL DI SANTO | IL UNIF TRANSFERS MIN ACT | 1281 CHESTNUT XING | | LEMONT | IL | 60439-7349 | |
| 7765407 | ELIZABETH J ISRAEL CUST | LISA L DI SANTO | IL UNIF TRANSFERS MIN ACT | 1281 CHESTNUT XING | | LEMONT | IL | 60439-7349 | |
| 7765408 | ELIZABETH J ISRAEL CUST | STEPHEN DOMINIC DI SANTO | IL UNIF TRANSFERS MIN ACT | 1281 CHESTNUT XING | | LEMONT | IL | 60439-7349 | |
| 7776250 | ELIZABETH J VENTER TR | ELIZABETH J VENTER 1989 REVOCABLE | LIVING TRUST UA NOV 3 89 C/O KEITH VENTER | 3108 CAMINITO RICARDO | | ENCINITAS | CA | 92024-7004 | |
| 5958971 | Elizabeth J. Bartok-Klein | Address on file | | | | | | | |
| 5958968 | Elizabeth J. Bartok-Klein | Address on file | | | | | | | |
| 5958969 | Elizabeth J. Bartok-Klein | Address on file | | | | | | | |
| 5958970 | Elizabeth J. Bartok-Klein | Address on file | | | | | | | |
| 7195972 | ELIZABETH JANE BOWERS | Address on file | | | | | | | |
| 7782833 | ELIZABETH JANE CLOT TR | ELIZABETH JANE CLOT 1995 TRUST | UA JUN 5 95 | 1451 WHARTON WAY APT B | | CONCORD | CA | 94521-2992 | |
| 7197771 | ELIZABETH JANE DAVIS | Address on file | | | | | | | |
| 7783200 | ELIZABETH JANE KERLEY TR | ELIZABETH JANE KERLEY | 1990 TRUST UA JUN 25 90 | 3064 ROSSMOOR PKWY APT 8 | | WALNUT CREEK | CA | 94595-3322 | |
| 7192972 | Elizabeth Jane Snow | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192972 | Elizabeth Jane Snow | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7689824 | ELIZABETH JILL WYATT | Address on file | | | | | | | |
| 7776559 | ELIZABETH JULIA WATTS & | EDWARD MARTINEZ JT TEN | 2030 SANTA CLARA ST | | | RICHMOND | CA | 94804-5236 | |
| 7763373 | ELIZABETH K BOWN | 6124 BRUSCA PL | | | | RIVERSIDE | CA | 92506-2153 | |
| 7781670 | ELIZABETH K HIRONAKA TR | UA 08 30 90 | OLGA CORBIN NUNN REV TRUST | 3310 1ST AVE UNIT 3D | | SAN DIEGO | CA | 92103-5659 | |
| 7781059 | ELIZABETH K NICOSIA & | ANTHONY L NICOSIA JT TEN TOD | JOHN N STOOPS SUBJECT TO STA TOD RULES | 12605 RAINTREE PATH | | HUNTLEY | IL | 60142-6366 | |
| 7777828 | ELIZABETH K WYRICK TTEE | THE LEON WYRICK TR | UA DTD NOV APR 20 1995 | 60 DEERHAVEN PL | | PLEASANT HILL | CA | 94523-1006 | |
| 5905112 | Elizabeth Kammuller | Address on file | | | | | | | |
| 5908657 | Elizabeth Kammuller | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140640 | Elizabeth Kammuller | Address on file | | | | | | | |
| 7141752 | Elizabeth Kathleen McQueeney | Address on file | | | | | | | |
| 5958974 | Elizabeth Keen | Address on file | | | | | | | |
| 5958973 | Elizabeth Keen | Address on file | | | | | | | |
| 5958975 | Elizabeth Keen | Address on file | | | | | | | |
| 5958976 | Elizabeth Keen | Address on file | | | | | | | |
| 5958972 | Elizabeth Keen | Address on file | | | | | | | |
| 7769327 | ELIZABETH KIRIFIDES | 31 TRAILWOOD DR | | | | HOLLAND | PA | 18966-2198 | |
| 7142549 | Elizabeth Krewinkel Szulczewski | Address on file | | | | | | | |
| 7769648 | ELIZABETH KWASNY | 1012 ELMGROVE CT | | | | KELLER | TX | 76248-5473 | |
| 7762385 | ELIZABETH L ARIEY & | AGNES R ARIEY JT TEN | 829 SAN LUIS RD | | | BERKELEY | CA | 94707-2031 | |
| 7780702 | ELIZABETH L MARQUARDT TR | UA 08 26 96 ELDEN G MARQUARDT | & ELIZABETH L MARQUARDT 1996 REVOCABLE TRUST | 6694 E KINGS CANYON RD UNIT 258 | | FRESNO | CA | 93727-3693 | |
| 7771003 | ELIZABETH L MAYFIELD | 5351 MILITARY TRL | | | | PARKER | CO | 80134-5171 | |
| 7773041 | ELIZABETH L POLETTI | 1530 DEER MEADOW DR | | | | HELENA | MT | 59601-9636 | |
| 7198792 | Elizabeth Laura Evans | Address on file | | | | | | | |
| 6013463 | ELIZABETH LEE | Address on file | | | | | | | |
| 7689847 | ELIZABETH LEE CHUY | Address on file | | | | | | | |
| 7780735 | ELIZABETH LEE FISHER | 8015 N AUTUMN SAGE ST | | | | PRESCOTT VALLEY | AZ | 86315-9080 | |
| 5920668 | Elizabeth Long | Address on file | | | | | | | |
| 5920667 | Elizabeth Long | Address on file | | | | | | | |
| 5920669 | Elizabeth Long | Address on file | | | | | | | |
| 5920670 | Elizabeth Long | Address on file | | | | | | | |
| 5920666 | Elizabeth Long | Address on file | | | | | | | |
| 7762528 | ELIZABETH M BAER | 1845 LAS FLORES DR | | | | GLENDALE | CA | 91207-1213 | |
| 7762530 | ELIZABETH M BAER & WILLIAM C BAER | TR UA FEB 01 89 BAER FAMILY TRUST | THE SEPARATE PROPERTY ACCOUNT OF ELIZABETH M BAER | 1845 LAS FLORES DR | | GLENDALE | CA | 91207-1213 | |
| 7764593 | ELIZABETH M COLLINS & | DAVID G COLLINS JT TEN | 274 W MONTECITO AVE APT E | | | SIERRA MADRE | CA | 91024-1838 | |
| 7784483 | ELIZABETH M HARRINGTON | PO BOX 4182 | | | | CARMEL | CA | 93921 | |
| 7786423 | ELIZABETH M LITERATI TOD | MARCIA SUSAN ERRETT | SUBJECT TO STA TOD RULES | PO BOX 1955 | | WRIGHTWOOD | CA | 92397-1955 | |
| 7190666 | Elizabeth M McCall Special Needs Trust | Address on file | | | | | | | |
| 7780729 | ELIZABETH M MCHUGH | 7140 STARKVIEW PL | | | | LOOMIS | CA | 95650-9449 | |
| 7776896 | ELIZABETH M WILSON | 21 SPRINGFIELD DR | | | | SAN FRANCISCO | CA | 94132-1454 | |
| 5958886 | Elizabeth M. Jacques | Address on file | | | | | | | |
| 5958887 | Elizabeth M. Jacques | Address on file | | | | | | | |
| 5958884 | Elizabeth M. Jacques | Address on file | | | | | | | |
| 5958885 | Elizabeth M. Jacques | Address on file | | | | | | | |
| 5958983 | Elizabeth M. Jacques | Address on file | | | | | | | |
| 7770714 | ELIZABETH MAR | 18547 REGINA AVE | | | | TORRANCE | CA | 90504-4615 | |
| 7765857 | ELIZABETH MARIE DIXON TR UA | AUG 11 06 | THE ELIZABETH MARIE DIXON LIVING TRUST | 4420 FISHERING DR | | BAKERSFIELD | CA | 93309-3212 | |
| 7153501 | Elizabeth Marie Geske | Address on file | | | | | | | |
| 7153501 | Elizabeth Marie Geske | Address on file | | | | | | | |
| 7154138 | Elizabeth Marie Marc | Address on file | | | | | | | |
| 7154138 | Elizabeth Marie Marc | Address on file | | | | | | | |
| 7770810 | ELIZABETH MARQUESS | 9295 EL CAMINITO | | | | GILROY | CA | 95020-7453 | |
| 7771002 | ELIZABETH MAYFIELD | 5351 MILITARY TRL | | | | PARKER | CO | 80134-5171 | |
| 7779017 | ELIZABETH MAYFIELD-SCERRA TTEE | ROSALIE T MAYFIELD INTERVIVOS TRUST | DTD 04/13/1998 | 1709 STEINHART AVE | | REDONDO BEACH | CA | 90278-2749 | |
| 7780049 | ELIZABETH MCHUGH & | KATHRYN HARKER TR | UA 07 08 1991 HARKER 1991 LIVING TRUST | 1433 FALCON POINTE LN | | ROSEVILLE | CA | 95661-4009 | |
| 7771324 | ELIZABETH MELIUS TOD | BARRY SHAW | SUBJECT TO STA TOD RULES | 637 CRAWFORD DR | | BILLINGS | MT | 59102-2551 | |
| 7771416 | ELIZABETH MEZA | 650 DARTMOUTH ST | | | | SAN FRANCISCO | CA | 94134-1808 | |
| 7198633 | Elizabeth Michele Wing | Address on file | | | | | | | |
| 7198633 | Elizabeth Michele Wing | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771497 | ELIZABETH MILLER | 1521 S STANLEY AVE | | | | LOS ANGELES | CA | 90019-3849 | |
| 5904352 | Elizabeth Murner | Address on file | | | | | | | |
| 7175418 | Elizabeth N. Massie | Address on file | | | | | | | |
| 7175418 | Elizabeth N. Massie | Address on file | | | | | | | |
| 6082623 | Elizabeth Nettles et al | 7565 Peppertree Road | | | | Dublin | CA | 92056 | |
| 7772256 | ELIZABETH OAKES | 29 WESLEY ST | | | | MONMOUTH BEACH | NJ | 07750-1040 | |
| 5958991 | Elizabeth Oropeza | Address on file | | | | | | | |
| 5958988 | Elizabeth Oropeza | Address on file | | | | | | | |
| 5958990 | Elizabeth Oropeza | Address on file | | | | | | | |
| 5958989 | Elizabeth Oropeza | Address on file | | | | | | | |
| 7785633 | ELIZABETH OSULLIVAN | 308 CAVANAUGH ST | | | | SAN MATEO | CA | 94401 | |
| 7785351 | ELIZABETH OSULLIVAN | 308 CAVANAUGH ST | | | | SAN MATEO | CA | 94401-1213 | |
| 5908271 | Elizabeth Pena | Address on file | | | | | | | |
| 5904595 | Elizabeth Pena | Address on file | | | | | | | |
| 7181344 | Elizabeth Pena | Address on file | | | | | | | |
| 7176626 | Elizabeth Pena | Address on file | | | | | | | |
| 7772996 | ELIZABETH PITTS | 431 NORTH ST | | | | OAKLAND | CA | 94609-1322 | |
| 7768890 | ELIZABETH PORTER JONES | 23685 MARBLE QUARRY RD UNIT 25 | | | | COLUMBIA | CA | 95310-9778 | |
| 7780845 | ELIZABETH PRESLEY | 361 RANCHO MURIETA CT | | | | VACAVILLE | CA | 95687-7742 | |
| 7763017 | ELIZABETH R BERRYMAN | PO BOX 393 | | | | OLALLA | WA | 98359-0393 | |
| 7153477 | Elizabeth R. Walker | Address on file | | | | | | | |
| 7153477 | Elizabeth R. Walker | Address on file | | | | | | | |
| 7780149 | ELIZABETH RANDOLPH | 8903 W RIVERCHASE DR | | | | TEMPLE TERRACE | FL | 33637-5639 | |
| 7142960 | Elizabeth Rash | Address on file | | | | | | | |
| 7781020 | ELIZABETH REED DICKIE ADEN & | DARRYL R LUCIA TR | UA 07 12 16 MARILYN LUCIA LIV TRUST | 3030 BUENA VISTA WAY | | BERKELEY | CA | 94708-2020 | |
| 5946565 | Elizabeth Rice | Address on file | | | | | | | |
| 5904616 | Elizabeth Rice | Address on file | | | | | | | |
| 7181372 | Elizabeth Rice | Address on file | | | | | | | |
| 7176654 | Elizabeth Rice | Address on file | | | | | | | |
| 7194279 | ELIZABETH RIDDLE | Address on file | | | | | | | |
| 7175129 | Elizabeth Roberts | Address on file | | | | | | | |
| 7175129 | Elizabeth Roberts | Address on file | | | | | | | |
| 5920681 | Elizabeth Robinson | Address on file | | | | | | | |
| 5920680 | Elizabeth Robinson | Address on file | | | | | | | |
| 5920682 | Elizabeth Robinson | Address on file | | | | | | | |
| 5920684 | Elizabeth Robinson | Address on file | | | | | | | |
| 5948971 | Elizabeth Rodriguez-Magana | Address on file | | | | | | | |
| 5904262 | Elizabeth Rodriguez-Magana | Address on file | | | | | | | |
| 5950635 | Elizabeth Rodriguez-Magana | Address on file | | | | | | | |
| 5946235 | Elizabeth Rodriguez-Magana | Address on file | | | | | | | |
| 5949994 | Elizabeth Rodriguez-Magana | Address on file | | | | | | | |
| 7773839 | ELIZABETH ROEMER | 3503 N CAMPBELL AVE STE 101 | | | | TUCSON | AZ | 85719-2041 | |
| 7762924 | ELIZABETH RUTH BENJAMIN | PO BOX 635 | | | | LEWISBURG | OH | 45338-0635 | |
| 7195393 | Elizabeth S  Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195393 | Elizabeth S  Jordan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767233 | ELIZABETH S GREEN | PO BOX 384 | | | | KENNETT SQUARE | PA | 19348-0384 | |
| 7786447 | ELIZABETH S SEIPEL | PO BOX 803968 | | | | CHICAGO | IL | 60680-3968 | |
| 7776632 | ELIZABETH S WELCH CUST | ANNE E WELCH | UNIF GIFT MIN ACT CA | 37 SUNNYSIDE AVE | | SAN ANSELMO | CA | 94960-2727 | |
| 7776636 | ELIZABETH S WELCH CUST | ROLF A WELCH | UNIF GIFT MIN ACT CA | 11 GREENWAY LN | | RICHMOND | VA | 23226-1629 | |
| 7141950 | Elizabeth Sakai-Jolivette | Address on file | | | | | | | |
| 7195009 | Elizabeth Sanchez Leon | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195009 | Elizabeth Sanchez Leon | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775123 | ELIZABETH SCOTT SPEEGLE CUST | CHRISTINE M SPEEGLE | CA UNIF TRANS MIN ACT | 4184 TEN MILE HOUSE TRL | | CHICO | CA | 95928-8612 | |
| 7144106 | Elizabeth Sehnert Rex | Address on file | | | | | | | |
| 7194980 | Elizabeth Sherer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194980 | Elizabeth Sherer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4920388 | ELIZABETH SHERWOOD RANDALL | 46 HAMPTON RD | | | | PIEDMONT | CA | 94611 | |
| 7786323 | ELIZABETH SMITH BERG TTEE | SMITH FAMILY TRUST U/A DTD 08/18/94 | 20397 FOREST AVE | | | CASTRO VALLEY | CA | 94546 | |
| 7785882 | ELIZABETH SMITH BERG TTEE | SMITH FAMILY TRUST U/A DTD 08/18/94 | 20397 FOREST AVE | | | CASTRO VALLEY | CA | 94546-4524 | |
| 7780829 | ELIZABETH SNOW TR | UA 11 25 86 | JOHN & MARY ANN TUHEY TRUST | 5941 OTTER POINT RD | | PENSACOLA | FL | 32504-7953 | |
| 7779549 | ELIZABETH SNOW TTEE | ELIZABETH SNOW REVOCABLE LIVING TRUST | U/A DTD 04/01/2015 | 5941 OTTER POINT RD | | PENSACOLA | FL | 32504-7953 | |
| 5920686 | Elizabeth Solors | Address on file | | | | | | | |
| 5920685 | Elizabeth Solors | Address on file | | | | | | | |
| 5920687 | Elizabeth Solors | Address on file | | | | | | | |
| 5920688 | Elizabeth Solors | Address on file | | | | | | | |
| 7775140 | ELIZABETH SPIES | 10519 LES JARDINS DR | | | | DALLAS | TX | 75229-5459 | |
| 5947859 | Elizabeth Stelluto Dunaier | Address on file | | | | | | | |
| 5902196 | Elizabeth Stelluto Dunaier | Address on file | | | | | | | |
| 5906215 | Elizabeth Stelluto Dunaier | Address on file | | | | | | | |
| 7771674 | ELIZABETH STEUART MOORE | 5005 ROCKMERE CT | | | | BETHESDA | MD | 20816-2449 | |
| 7775472 | ELIZABETH SUMRALL | 30950 TURNER RD | | | | FORT BRAGG | CA | 95437-7708 | |
| 7140545 | Elizabeth Suzanne Finzell | Address on file | | | | | | | |
| 5907437 | Elizabeth Swithenbank | Address on file | | | | | | | |
| 5911557 | Elizabeth Swithenbank | Address on file | | | | | | | |
| 5910456 | Elizabeth Swithenbank | Address on file | | | | | | | |
| 5903601 | Elizabeth Swithenbank | Address on file | | | | | | | |
| 7784114 | ELIZABETH T MORGAN | 3449 S CLEVELAND CIR | | | | SALT LAKE CITY | UT | 84109-3124 | |
| 7784663 | ELIZABETH T MORGAN | 3449 S CLEVELAND CIRCLE | | | | SALT LAKE CITY | UT | 84109 | |
| 7765858 | ELIZABETH T SANDERS TR UA FEB 18 | 05 ELIZABETH T SANDERS TRUST | 500 WILDWOOD CIR | | | HOT SPRINGS | AR | 71901-8205 | |
| 7199416 | ELIZABETH THOMAS | Address on file | | | | | | | |
| 5944921 | Elizabeth Thornhill | Address on file | | | | | | | |
| 5902664 | Elizabeth Thornhill | Address on file | | | | | | | |
| 5948241 | Elizabeth Thornhill | Address on file | | | | | | | |
| 5902316 | Elizabeth Topete | Address on file | | | | | | | |
| 5906326 | Elizabeth Topete | Address on file | | | | | | | |
| 5902589 | Elizabeth Tormo | Address on file | | | | | | | |
| 5948174 | Elizabeth Tormo | Address on file | | | | | | | |
| 5944846 | Elizabeth Tormo | Address on file | | | | | | | |
| 7140877 | Elizabeth Tormo | Address on file | | | | | | | |
| 7763440 | ELIZABETH V BRANTL | 405 SOMERSET WAY | | | | NEWPORT | NC | 28570-6525 | |
| 7689934 | ELIZABETH V WILKISON & | Address on file | | | | | | | |
| 7768589 | ELIZABETH W JAMESON | TR UA OCT 22 03 THE | JAMESON FAMILY TRUST | 2362 LITTLE LYNCHES RD | | BETHUNE | SC | 29009-9056 | |
| 7783260 | ELIZABETH W LETTS | 2713 LA TERRACE CIR | | | | SAN JOSE | CA | 95123-5310 | |
| 5920692 | Elizabeth Walliser | Address on file | | | | | | | |
| 5920690 | Elizabeth Walliser | Address on file | | | | | | | |
| 5920689 | Elizabeth Walliser | Address on file | | | | | | | |
| 5920691 | Elizabeth Walliser | Address on file | | | | | | | |
| 7784484 | ELIZABETH WEBB HARRINGTON | BOX 4182 | | | | CARMEL | CA | 93921-4182 | |
| 7784190 | ELIZABETH WEBB HARRINGTON | PO BOX 4182 | | | | CARMEL | CA | 93921-4182 | |
| 7767430 | ELIZABETH WESTREM HABASH CUST | ANTHONY R HABASH | TX UNIF TRANSFERS MIN ACT | 4848 TUPELO DR | | WILMINGTON | NC | 28411-8041 | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Address on file | | | | | | | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188134 | Elizabeth Williams (Jessica Williams, Parent) | Address on file | | | | | | | |
| 7776771 | ELIZABETH WILMA WIARD TR | UW WILLIAM W WIARD JR | 6203 PATTYPEART WAY | | | CARMICHAEL | CA | 95608-3465 | |
| 7198738 | Elizabeth Wilson | Address on file | | | | | | | |
| 7198738 | Elizabeth Wilson | Address on file | | | | | | | |
| 7188135 | Elizabeth Workman | Address on file | | | | | | | |
| 7772980 | ELIZABETH Y PINKSTON & | THEODORE PINKSTON JT TEN | 774 INWOOD DR | | | MONTGOMERY | AL | 36105-3013 | |
| 7772236 | ELIZABETH YL PENG | 92-1500 ALIINUI DR APT 4 | | | | KAPOLEI | HI | 96707-4401 | |
| 7327701 | Elizabeth Zufelt Living Trust | Gerald Singleton | Singleton Law Firm | 450 A St, 5th Floor | | San Diego | CA | 92101 | |
| 4956639 | Elizalde, Erica | Address on file | | | | | | | |
| 4994685 | Elizalde, Joycylyn | Address on file | | | | | | | |
| 4959512 | Elizan Jr., Marcos M | Address on file | | | | | | | |
| 4954716 | Elizondo, Angelica Maria | Address on file | | | | | | | |
| 4979682 | Elizondo, Edward | Address on file | | | | | | | |
| 4997628 | Elizondo, Jim | Address on file | | | | | | | |
| 7153153 | Elizzbeth Louise Jiminez | Address on file | | | | | | | |
| 7153153 | Elizzbeth Louise Jiminez | Address on file | | | | | | | |
| 5868924 | Elk Grove - Silverleaf, LLC | Address on file | | | | | | | |
| 4920390 | ELK GROVE CHAMBER OF COMMERCE | 9401 E STOCKTON BLVD STE 125 | | | | ELK GROVE | CA | 95624 | |
| 4920391 | ELK GROVE COMMUNITY COUNCIL | 8517 ALFAMA WAY | | | | ELK GROVE | CA | 95757 | |
| 4920392 | ELK GROVE FOOD BANK SERVICES | PO Box 1447 | | | | ELK GROVE | CA | 11111 | |
| 6116664 | ELK GROVE MILLING, INC. | 8320 Eschinger Road | | | | Elk Grove | CA | 95757 | |
| 4920393 | ELK GROVE PARTNERS III LLC | 1200 CONCORD AVE STE 200 | | | | CONCORD | CA | 94520 | |
| 4920394 | ELK GROVE PARTNERS V LLC | 1200 CONCORD AVE STE 200 | | | | CONCORD | CA | 94520 | |
| 4920395 | ELK GROVE UNIFIED SCHOOL DISTRICT | 9510 ELK GROVE FLORIN RD | | | | ELK GROVE | CA | 95624 | |
| 4920396 | ELK GROVE YOUTH SPORTS FOUNDATION | 9360 BRUCEVILLE RD 106-172 | | | | ELK GROVE | CA | 95757 | |
| 6042072 | ELK GROVE, CITY OF | 8401 Laguna Palms Way | | | | Elk Grove | CA | 95758 | |
| 6075386 | Elk Hills Power LLC | 488 Eighth Avenue | | | | San Diego | CA | 92101 | |
| 4932625 | Elk Hills Power LLC | 488 Eighth Avenue | | | | San Diego | CA | 92101-7123 | |
| 6118574 | Elk Hills Power LLC | Kathryn Collier | 488 Eighth Avenue | | | San Diego | CA | 92101-7123 | |
| 6075387 | Elk Hills Power, LLC Buttonwillow | 488 Eighth Avenue | | | | San Diego | CA | 92101 | |
| 6075390 | ELK MOUNTAIN ENERGY | 20818 E. Eastman Ave | | | | Aurora | CO | 80013 | |
| 4920397 | ELK MOUNTAIN ENERGY LLC | 20818 E EASTMAN AVE | | | | AURORA | CO | 80013 | |
| 5013521 | Elkerton, Daniel and Patricia | Address on file | | | | | | | |
| 4948026 | Elkhechen, Akram | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948024 | Elkhechen, Akram | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947924 | Elkhechen, Omar | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947922 | Elkhechen, Omar | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949860 | Elkhorn Dairy, et al | Bravo & Margulies | 1315 Seventh Ave. | | | San Francisco | CA | 94122 | |
| 6123195 | Elkhorn Dairy, et al. | Lawrence Law Office | David Albers, Esq. | PO Box 117 | | St. Nazianz | WI | 54232 | |
| 6123199 | Elkhorn Dairy, et al. | Lawrence Law Office | Scott Lawrence, Esq. | PO Box 117 | | St. Nazianz | WI | 54232 | |
| 6123212 | Elkhorn Dairy, et al. | Terrance C. Thom, Esq. | Stafford Rosenbaum LLP | 1200 North Mayfair Road, #430 | | Milwaukee | WI | 53226 | |
| 4920398 | ELKHORN SLOUGH FOUNDATION | 1698 ELKHORN RD | | | | WATSONVILLE | CA | 95076 | |
| 7190725 | Elkington Natenstedt, LLC | Address on file | | | | | | | |
| 6140365 | ELKINS CAROL P | Address on file | | | | | | | |
| 6140358 | ELKINS JAMES ROBERT | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948645 | Elkins, Austin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4935327 | Elkins, Lawrence | 4603 Locust Road | | | | Anderson | CA | 96007 | |
| 7189320 | ELKINS, PATRICIA ANN | Address on file | | | | | | | |
| 7189321 | ELKINS, STEPHEN L | Address on file | | | | | | | |
| 4965545 | Elkinton, David Alexander | Address on file | | | | | | | |
| 6075391 | ELKS B P O LODGE322 | 480 Neponset St, Building 2 | | | | Canton | MA | 02021 | |
| 4920399 | ELKS NATIONAL FOUNDATION | 2750 N LAKEVIEW AVE | | | | CHICAGO | IL | 60614-2256 | |
| 6139774 | ELKUS PATRICIA J TR & ELKUS RICHARD M TR | Address on file | | | | | | | |
| 6142847 | ELL GRANT D TR & ELL SUZANNE K TR | Address on file | | | | | | | |
| 6145667 | ELLA CHRISTINE TR | Address on file | | | | | | | |
| 7785740 | ELLA FISHER YOUNG | 912 E HERMOSA ST | | | | SANTA MARIA | CA | 93454-3824 | |
| 5945147 | Ella Foley | Address on file | | | | | | | |
| 5902916 | Ella Foley | Address on file | | | | | | | |
| 5948428 | Ella Foley | Address on file | | | | | | | |
| 7777234 | ELLA JEAN FISHER YOUNG | CIRCLE MOBILE HOME PARK | 036 FIRST ST | | | AJO | AZ | 85321 | |
| 7188136 | Ella Lloyd (Jenine Vandor, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7188137 | Ella Lynn Boyne (Kiersti Boyne, Parent) | Address on file | | | | | | | |
| 7765861 | ELLA MAE WICKLIFFE TR UA MAY 25 | 00 ELLA MAE WICKLIFFE TRUST | C/O MELVIN WICKLIFFE | 43882 MANZANITA DR | | THREE RIVERS | CA | 93271-9781 | |
| 7188138 | Ella McDonald (Christina Conesa, Parent) | Address on file | | | | | | | |
| 7765862 | ELLA R DARCY TR UA JUL 27 10 | THE ELLA R DARCY LIVING TRUST | 1515 HOLCOMB RANCH LN | | | RENO | NV | 89511-5441 | |
| 7786236 | ELLA W SANFORD | 4081 FARQUHAR AVE | | | | LOS ALAMITOS | CA | 90720-3797 | |
| 7192934 | ELLA WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5920694 | Ella West | Address on file | | | | | | | |
| 5920693 | Ella West | Address on file | | | | | | | |
| 5920695 | Ella West | Address on file | | | | | | | |
| 5920696 | Ella West | Address on file | | | | | | | |
| 4968873 | Ella, Alvin | Address on file | | | | | | | |
| 4956545 | Ellanson, Connie | Address on file | | | | | | | |
| 7778423 | ELLE COLLIER | 2121 REED RD | | | | HOOD RIVER | OR | 97031-9656 | |
| 7144363 | Elle Taylor Griffith | Address on file | | | | | | | |
| 7320944 | Elledge, Cassidy | Paige N. Boldt | 2561 California Park Drive, Ste 100 | | | Chico | CA | | |
| 4993014 | Elledge, Melody | Address on file | | | | | | | |
| 4950953 | elledge, wayne harrison | Address on file | | | | | | | |
| 4995980 | Ellefsen, Danny | Address on file | | | | | | | |
| 4911689 | Ellefsen, Danny E | Address on file | | | | | | | |
| 4983508 | Ellefsen, Earl | Address on file | | | | | | | |
| 4960019 | Ellefsen, Jason | Address on file | | | | | | | |
| 7197175 | Ellen  Beth Michaels | Address on file | | | | | | | |
| 7197175 | Ellen  Beth Michaels | Address on file | | | | | | | |
| 7183602 | Ellen  McKnight | Address on file | | | | | | | |
| 7176852 | Ellen  McKnight | Address on file | | | | | | | |
| 7141270 | Ellen (Lynne) Marie Morin | Address on file | | | | | | | |
| 7766552 | ELLEN A FROST | 71 OCEANVIEW AVE | | | | CHARLESTOWN | RI | 02813-1131 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778776 | ELLEN A HARDING EXEC | ESTATE OF NANCY K HARDING | 1032 3RD AVE | | | SACRAMENTO | CA | 95818-3336 | |
| 7769055 | ELLEN A KAREL CUST | ALEXANDER H KAREL | CA UNIF TRANSFERS MIN ACT | 15199 PARK DR | | SARATOGA | CA | 95070-6421 | |
| 5948076 | Ellen Amador | Address on file | | | | | | | |
| 5949664 | Ellen Amador | Address on file | | | | | | | |
| 5911417 | Ellen Amador | Address on file | | | | | | | |
| 5902473 | Ellen Amador | Address on file | | | | | | | |
| 5944739 | Ellen Amador | Address on file | | | | | | | |
| 5950444 | Ellen Amador | Address on file | | | | | | | |
| 7762340 | ELLEN ANOLIK | 150 ROLLING HILLS RD | | | | CLIFTON | NJ | 07013-4123 | |
| 7198010 | ELLEN B. PARK | Address on file | | | | | | | |
| 7164022 | ELLEN BEGGS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7325779 | Ellen Beth Michels | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200400 | ELLEN BETTY KRUUSMAGI | Address on file | | | | | | | |
| 7778969 | ELLEN BURKHEAD & DAVID BURKHEAD JT TEN | 16208 BIRCH ST | | | | OVERLAND PARK | KS | 66085-7825 | |
| 7777495 | ELLEN C BACHMAN | 3005 E SCOTT RD | | | | BENGE | WA | 99105-9714 | |
| 7763802 | ELLEN C BUSH | 24603 OLIVE TREE LN | | | | LOS ALTOS HILLS | CA | 94024-6454 | |
| 7764305 | ELLEN CHEW CUST | AARON EDWARD CHEW | CA UNIF TRANSFERS MIN ACT | 668 2ND AVE | | SAN FRANCISCO | CA | 94118-4008 | |
| 7764487 | ELLEN CLEEK | 1345 DREXEL ST | | | | BOULDER | CO | 80305-6425 | |
| 7784359 | ELLEN COREY COCHRAN | 2525 PECAN SPRINGS CT | | | | CLEBURNE | TX | 76031-8825 | |
| 5920700 | Ellen Court, LLC | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5920698 | Ellen Court, LLC | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5920697 | Ellen Court, LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920699 | Ellen Court, LLC | Address on file | | | | | | | |
| 7776399 | ELLEN D WAITZKIN | 587 HANOVER CENTER RD | | | | HANOVER | NH | 03755-4923 | |
| 6157934 | Ellen Darcy | Address on file | | | | | | | |
| 7765123 | ELLEN DAY | 1367 PORTOFINO DR | | | | YUBA CITY | CA | 95993-1165 | |
| 7765636 | ELLEN DUBROW HUDES CUST | MICHAEL DUBROW | CA UNIF TRANSFERS MIN ACT | 349 MISTY TRAILS PL | | SIMI VALLEY | CA | 93065-6713 | |
| 7765700 | ELLEN E DUNNEBECK | 10551 EAST RD | | | | REDWOOD VALLEY | CA | 95470-9730 | |
| 7144132 | Ellen Elizabeth Hunt | Address on file | | | | | | | |
| 7785108 | ELLEN EVANS | 6972 FOLSOM OAKS CT | | | | GRANITE BAY | CA | 95746 | |
| 7766582 | ELLEN F FULLER | 3911 WATERFRONT PKWY | | | | ORLANDO | FL | 32806-7461 | |
| 7141459 | Ellen Gail Faulkner | Address on file | | | | | | | |
| 5959014 | Ellen Hamilton | Address on file | | | | | | | |
| 5959013 | Ellen Hamilton | Address on file | | | | | | | |
| 5959015 | Ellen Hamilton | Address on file | | | | | | | |
| 5959016 | Ellen Hamilton | Address on file | | | | | | | |
| 5959012 | Ellen Hamilton | Address on file | | | | | | | |
| 7778977 | ELLEN HOGAN TTEE | THE CURTIS E STEWART 2013 REV TR | UA DTD 01 23 2013 | 600 BALTIC CIR UNIT 620 | | REDWOOD CITY | CA | 94065-2257 | |
| 7763709 | ELLEN J BUDRO | C/O JESSICA E BUDRO | 8409 LEE HWY UNIT 2582 | | | MERRIFIELD | VA | 22116-8255 | |
| 7780932 | ELLEN J WANGELIN TOD | ISABELLE E WANGELIN | SUBJECT TO STA TOD RULES | 38 MCKINLEY ST | | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7153924 | Ellen Kathryn Oneil | Address on file | | | | | | | |
| 7153924 | Ellen Kathryn Oneil | Address on file | | | | | | | |
| 7784559 | ELLEN KIMBLE | 3107 WOOD CIRCLE | | | | DAVIS | CA | 95616-2685 | |
| 7765844 | ELLEN L ELDRIDGE | 2604 ROCKY CREEK DR | | | | MANSFIELD | TX | 76063-4052 | |
| 7767403 | ELLEN L GUTIERREZ CUST | DAVID CHRISTOPHER GUTIERREZ | CA UNIF TRANSFERS MIN ACT | 20029 BONITA WAY | | REDDING | CA | 96002-9780 | |
| 7767404 | ELLEN L GUTIERREZ CUST | JONI MARIE GUTIERREZ | CA UNIF TRANSFERS MIN ACT | 20029 BONITA WAY | | REDDING | CA | 96002-9780 | |
| 7767406 | ELLEN L GUTIERREZ CUST | MARY KATHLEEN GUTIERREZ | CA UNIF TRANSFERS MIN ACT | 20029 BONITA WAY | | REDDING | CA | 96002-9780 | |
| 7785343 | ELLEN L LORENZ | 202 35TH STREET DR SE APT 102 | | | | CEDAR RAPIDS | IA | 52403-1347 | |
| 7785579 | ELLEN L LORENZ | 310 MAGOWAN AVE | | | | IOWA CITY | IA | 52246-3514 | |
| 7192515 | ELLEN LAWRENCE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910729 | Ellen Lenchner | Address on file | | | | | | | |
| 5904311 | Ellen Lenchner | Address on file | | | | | | | |
| 5907995 | Ellen Lenchner | Address on file | | | | | | | |
| 7775986 | ELLEN LUCILE TRETHEWAY TR | ELLEN LUCILE TRETHEWAY | TRUST UA NOV 17 94 C/O WALTER CLARK | 75255 PALM SHADOW DR | | INDIAN WELLS | CA | 92210-8362 | |
| 7763346 | ELLEN LUISE SCHWEIZER BOTZENHARDT | BRESLAUER STRASSE 18 | | | | NEU ULM | | D 89231 | GERMANY |
| 7763264 | ELLEN M BOLLA & MARY BOLLA | TILLMAN JT TEN | 126 4TH AVE | | | SAN FRANCISCO | CA | 94118-1306 | |
| 7767182 | ELLEN M GRANT | 41 CRAWFORD RD | | | | HARRISON | NY | 10528-1905 | |
| 7166084 | Ellen M. Beggs, Trustee of the Ellen M. Beggs Revocable Living Trust dated January 30, 2012 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 7143936 | Ellen Marie Larsen | Address on file | | | | | | | |
| 7777942 | ELLEN MARIE SCHRADER TTEE | FRED SCHRADER & ELLEN SCHRADER | FAMILY REVOCABLE TRUST U/A DTD 08/20/1997 | 3756 PIMLICO DR | | PLEASANTON | CA | 94588-2919 | |
| 4920400 | ELLEN MARIE WINTER | 6050 ZINN DR | | | | OAKLAND | CA | 94611 | |
| 7770998 | ELLEN MARUOKA CUST ELEANOR A | MAYER UNDER THE CA UNIF TRANSFERS | TO MINORS ACT | 233 KENSINGTON WAY | | SAN FRANCISCO | CA | 94127-1157 | |
| 7771001 | ELLEN MARUOKA CUST ROSE K MAYER | UNDER THE CA UNIF TRANSFERS TO | MINORS ACT | 233 KENSINGTON WAY | | SAN FRANCISCO | CA | 94127-1157 | |
| 5959018 | Ellen Mccaffrey | Address on file | | | | | | | |
| 5959020 | Ellen Mccaffrey | Address on file | | | | | | | |
| 5959017 | Ellen Mccaffrey | Address on file | | | | | | | |
| 5959019 | Ellen Mccaffrey | Address on file | | | | | | | |
| 7144426 | Ellen McCaffrey | Address on file | | | | | | | |
| 5908016 | Ellen McKnight | Address on file | | | | | | | |
| 5904338 | Ellen McKnight | Address on file | | | | | | | |
| 5947900 | Ellen Mehrens | Address on file | | | | | | | |
| 5902241 | Ellen Mehrens | Address on file | | | | | | | |
| 5906256 | Ellen Mehrens | Address on file | | | | | | | |
| 7142045 | Ellen O'Connor | Address on file | | | | | | | |
| 7766008 | ELLEN P ETKIN | 382 CENTRAL PARK W APT 15R | | | | NEW YORK | NY | 10025-6035 | |
| 7774954 | ELLEN PEPPER SMITH TOD | MARY C SMITH | SUBJECT TO STA TOD RULES | 33 DOCKSIDE DR | | DALY CITY | CA | 94014-2815 | |
| 7195549 | Ellen Raczkowski Wade | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195549 | Ellen Raczkowski Wade | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5906647 | Ellen Reich | Address on file | | | | | | | |
| 5902653 | Ellen Reich | Address on file | | | | | | | |
| 5909967 | Ellen Reich | Address on file | | | | | | | |
| 7325364 | Ellen Reich Luchtel | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm | 650 Poydras Street, Suite 2150 | | | New Orleans | LA | 70130 | |
| 7773534 | ELLEN RESNICK | 30 STRATFORD RD | | | | NEW ROCHELLE | NY | 10804-2530 | |
| 7776926 | ELLEN SIU WING CUST | JOYCELYN ANNE WING UNIF | GIFT MIN ACT CALIFORNIA | 722 CLEVELAND ST | | OAKLAND | CA | 94606-1514 | |
| 7770827 | ELLEN STEVENS MARSHALL | 1713 S WEST ST | | | | SOUTH JACKSONVILLE | IL | 62650-3229 | |
| 7784805 | ELLEN STILLMAN | 1905 GREEN HILL RD | | | | SEBASTOPOL | CA | 95472-9381 | |
| 7143572 | Ellen T Cruz | Address on file | | | | | | | |
| 7763902 | ELLEN W CAMPBELL | 112 BARBERRY RD APT G28 | | | | JOHNSON CITY | TN | 37604-3883 | |
| 7188139 | Ellen Weldon | Address on file | | | | | | | |
| 7777363 | ELLEN ZITELLI | 3445 MAYHEW RD APT 112 | | | | SACRAMENTO | CA | 95827-3111 | |
| 4918166 | ELLEN, CHRISTOPHER LAURENCE | 18021 E LONE OAK AVE | | | | SANGER | CA | 93657 | |
| 6129973 | ELLENA DEAN & SANDRA | Address on file | | | | | | | |
| 4975275 | Ellena, Jack | 1418 PENINSULA DR | P. O. Box 610 | | | Susanville | CA | 96130 | |
| 6109866 | Ellena, Jack | Address on file | | | | | | | |
| 6042073 | ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | 1130 E Helen St. | | | | Tucson | AZ | 85721 | |
| 4920401 | ELLER PHYSICAL THERAPY INC | PO Box 990955 | | | | REDDING | CA | 96099-0955 | |
| 7159831 | ELLER, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159832 | ELLER, LISA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169039 | Ellery E Koehler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154063 | Ellese Mello Buttitta | Address on file | | | | | | | |
| 7154063 | Ellese Mello Buttitta | Address on file | | | | | | | |
| 4920402 | ELLETT BROTHERS LLC | 267 COLUMBIA AVE | | | | CHAPIN | SC | 29036 | |
| 6127436 | Ellett Brothers LLC | Tracey Barrett | United Sporting Companies DBA: Ellett Brothers | P.O. Box 125 | | Chapin | SC | 29036 | |
| 6127436 | Ellett Brothers LLC | Wire Instructions Saved in QA2 Notes | | | | | | | |
| 7765864 | ELLI SIKARAS TR UA FEB 22 06 | Address on file | | | | | | | |
| 4941798 | ELLI, SHAHRAM | 8720 WOODGROVE CIR | | | | GRANITE BAY | CA | 95746 | |
| 7152811 | Ellice Jones | Address on file | | | | | | | |
| 7152811 | Ellice Jones | Address on file | | | | | | | |
| 7142078 | Ellicia Elena Pulido | Address on file | | | | | | | |
| 7184485 | Ellie Apryle Werblow (Courtney Werblow, Parent) | Address on file | | | | | | | |
| 7173792 | ELLIE YATES, individually, and as successor in interest to the Estate of Loretta Wright | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 4981898 | Elling, James | Address on file | | | | | | | |
| 4934457 | Elling, Jeff | 1136 E. Edison St. | | | | Manteca | CA | 95336 | |
| 6042074 | ELLINGHOUSE,OSCAR,BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY | 1 Dr Carlton B Goodlett P | | | | San Francisco | CA | 94102 | |
| 6042075 | ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO,BANKERS TRUST COMPANY | 1 Dr Carlton B Goodlett P | | | | San Francisco | CA | 94102 | |
| 4939448 | Ellingsen, Evenlyn | 2201 Creekside | | | | Danville | CA | 94506 | |
| 6146444 | ELLINGSON GLENN E JR TR & MILLER KAREN L TR | Address on file | | | | | | | |
| 4951816 | Ellingson, Scot M | Address on file | | | | | | | |
| 4964621 | Ellington, Britton J | Address on file | | | | | | | |
| 7780580 | ELLIOT C GROVE | 1905 RIDGE MEADOW CT | | | | TWINSBURG | OH | 44087-1689 | |
| 5947621 | Elliot Daum | Address on file | | | | | | | |
| 5950414 | Elliot Daum | Address on file | | | | | | | |
| 5949563 | Elliot Daum | Address on file | | | | | | | |
| 5905931 | Elliot Daum | Address on file | | | | | | | |
| 7765902 | ELLIOT ELSON | C/O DEPT OF BIOCHEMISTRY | WASHINGTON UNIV MED SCHOOL | 660 S EUCLID AVE | | SAINT LOUIS | MO | 63110-1010 | |
| 7784538 | ELLIOT JOHNSON | 246 ST FRANCIS BLVD | | | | DALY CITY | CA | 94015-2130 | |
| 7769096 | ELLIOT KAVESH | 6526 153RD AVE SE | | | | BELLEVUE | WA | 98006-5424 | |
| 7165631 | Elliot L. Daum and Linda C. Tavis Family Trust | Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7773020 | ELLIOT V PLOTKIN | 11 CHAPELCROFT | CAMBUSBARRON | | | STIRLING | | FK7 9LB | UNITED KINGDOM |
| 7320595 | Elliot, Karen Tricia | Address on file | | | | | | | |
| 4967046 | Elliot, Laura Kathryne | Address on file | | | | | | | |
| 7164840 | ELLIOT, SABRINA | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7462429 | Elliot, Sabrina | Address on file | | | | | | | |
| 4942817 | ELLIOT, SUSAN | 138 DUFOUR ST | | | | SANTA CRUZ | CA | 95060 | |
| 4975653 | Elliott | 0857 LASSEN VIEW DR | 842 Lassen View Trail | | | Lake Almanor | CA | 96137 | |
| 7327334 | Elliott , Jaime | Address on file | | | | | | | |
| 6131317 | ELLIOTT BRIAN J | Address on file | | | | | | | |
| 6130113 | ELLIOTT EVELYN KAY | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144018 | ELLIOTT GEORGE W TR | Address on file | | | | | | | |
| 7198315 | ELLIOTT GORNALL | Address on file | | | | | | | |
| 6143184 | ELLIOTT GREGORY KIMBALL TR & ELLIOTT DARLENE JUDIT | Address on file | | | | | | | |
| 7186737 | Elliott III, Garson George | Address on file | | | | | | | |
| 4920404 | ELLIOTT INDUSTRIES INC | 1509 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 6140094 | ELLIOTT J PENNY TR & LYNCH PERRY A TR | Address on file | | | | | | | |
| 6144223 | ELLIOTT JOAN E TR | Address on file | | | | | | | |
| 6141533 | ELLIOTT JORDAN | Address on file | | | | | | | |
| 6042076 | ELLIOTT MANUFACTURING CO INC | PO Box 11277 | | | | FRESNO | CA | 93772 | |
| 7197891 | ELLIOTT ROBINSON | Address on file | | | | | | | |
| 4915871 | ELLIOTT, ALVIN J | ALS SEPTIC TANK SERVICE | PO Box 2225 | | | MORGAN HILL | CA | 95038 | |
| 7186141 | ELLIOTT, BENJAMIN | Address on file | | | | | | | |
| 7462831 | ELLIOTT, CAROL SUZANNE | Address on file | | | | | | | |
| 5005214 | Elliott, Carolyn | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181722 | Elliott, Carolyn | Address on file | | | | | | | |
| 6075393 | Elliott, Deborah | Address on file | | | | | | | |
| 4997474 | Elliott, Ed | Address on file | | | | | | | |
| 4914012 | Elliott, Ed Stanley | Address on file | | | | | | | |
| 4979676 | Elliott, Frank | Address on file | | | | | | | |
| 4982870 | Elliott, Gary | Address on file | | | | | | | |
| 4958664 | Elliott, Gary | Address on file | | | | | | | |
| 4985223 | Elliott, Hari Nam | Address on file | | | | | | | |
| 7198268 | ELLIOTT, JAIME | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4984327 | Elliott, Jeryldine | Address on file | | | | | | | |
| 4937112 | Elliott, Joan | 20260 Spring Garden Road | | | | Foresthill | CA | 95631 | |
| 4933637 | Elliott, John | 18670 Vista De Almaden Court | | | | Carmel | CA | 95120 | |
| 5994820 | Elliott, John | Address on file | | | | | | | |
| 5994820 | Elliott, John | Address on file | | | | | | | |
| 4923368 | ELLIOTT, JOHN G | ELLIOTT ACUPUNTURE | 1257 WEST ST | | | REDDING | CA | 96001 | |
| 7318844 | Elliott, Jordan David | Address on file | | | | | | | |
| 7183392 | Elliott, Jr., Garson George | Address on file | | | | | | | |
| 4993818 | Elliott, Juanita | Address on file | | | | | | | |
| 7186143 | ELLIOTT, KAILEY LA RAE | Address on file | | | | | | | |
| 7487101 | Elliott, Kailey La Rae | Address on file | | | | | | | |
| 4969359 | Elliott, Kathleen M. | Address on file | | | | | | | |
| 4942800 | elliott, kenneth | 38455 oliver way | | | | fremont | CA | 94536 | |
| 4979230 | Elliott, Kenneth | Address on file | | | | | | | |
| 4979060 | Elliott, Knight | Address on file | | | | | | | |
| 6162937 | Elliott, lane | Address on file | | | | | | | |
| 4980993 | Elliott, Linda | Address on file | | | | | | | |
| 4943664 | elliott, lynette | 8400 el matador dr | | | | gilroy | CA | 95020 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984440 | Elliott, Marietta | Address on file | | | | | | | |
| 4965835 | Elliott, Matthew Lyle | Address on file | | | | | | | |
| 4963955 | Elliott, Mike Carlton | Address on file | | | | | | | |
| 7186091 | ELLIOTT, NANCY J | Address on file | | | | | | | |
| 5006476 | Elliott, William | 1487 Rockville Road | | | | Fairfield | CA | 94534 | |
| 4932138 | ELLIOTT, WILLIAM G | 1487 ROCKVILLE RD | | | | FAIRFIELD | CA | 94534 | |
| 6130173 | ELLIOTT-SMITH PATRICK TR | Address on file | | | | | | | |
| 7205911 | ELLIOTT-SMITH, PATRICK DONALD | Address on file | | | | | | | |
| 4955409 | Elliott-Sterling, Trudy | Address on file | | | | | | | |
| 4975935 | ELLIS | 7265 HIGHWAY 147 | 4710 Pinesprings Dr | | | Reno | NV | 89509 | |
| 7325317 | Ellis , Todd  M. | Address on file | | | | | | | |
| 5903420 | Ellis Alden Vineyards LLC | Anne Andrews, John C. Thornton, Sean Thomas Higgins | Andrews & Thornton | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |
| 7197133 | Ellis Arthur Harms | Address on file | | | | | | | |
| 7775467 | ELLIS F SUMMERS & EMMA JANE | BOUWHUIS SUMMERS TR ELLIS F SUMMERS & EMMA JANE BOUWHUIS | SUMMERS FAMILY TRUST UA AUG 2 96 | 2466 N 2000 W | | CLINTON | UT | 84015-8358 | |
| 4920406 | ELLIS FENCE CO INC | 28633 US HWY 58 | | | | BARSTOW | CA | 92311 | |
| 4953314 | Ellis Jr., Richard Alan | Address on file | | | | | | | |
| 6139790 | ELLIS ROBERT A TR | Address on file | | | | | | | |
| 6143817 | ELLIS ROBERT A TR | Address on file | | | | | | | |
| 6143156 | ELLIS STEVEN W TR & ELLIS MARCIA H TR | Address on file | | | | | | | |
| 7182515 | Ellis, Adrienne | Address on file | | | | | | | |
| 4940975 | Ellis, Alan | 65 Jami St | | | | Livermore | CA | 94550 | |
| 4964744 | Ellis, Alexander | Address on file | | | | | | | |
| 7187669 | ELLIS, ALICIA | Address on file | | | | | | | |
| 4955397 | Ellis, Andrea | Address on file | | | | | | | |
| 7462028 | Ellis, Angela R | Address on file | | | | | | | |
| 4916477 | ELLIS, AUSTIN | 832 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4980215 | Ellis, Billy | Address on file | | | | | | | |
| 4959816 | Ellis, Brandon | Address on file | | | | | | | |
| 4913523 | Ellis, Brian | Address on file | | | | | | | |
| 4997271 | Ellis, Brian | Address on file | | | | | | | |
| 4935382 | Ellis, Chad | 1014 Ocean Street | | | | Santa Cruz | CA | 95060 | |
| 4951773 | Ellis, Christoffer Russell | Address on file | | | | | | | |
| 4957998 | Ellis, Craig D | Address on file | | | | | | | |
| 4977420 | Ellis, Dale | Address on file | | | | | | | |
| 4986280 | Ellis, David | Address on file | | | | | | | |
| 4982069 | Ellis, Donald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919925 | ELLIS, DONALD N | STRAWHOUSE | 457 HIGHWAY 299 | | | JUNCTION CITY | CA | 96048 | |
| 4949982 | Ellis, Donald Ray | 125 Corte Maria | | | | Pittsburg | CA | 94565 | |
| 6123976 | Ellis, Donald Ray | Address on file | | | | | | | |
| 6123982 | Ellis, Donald Ray | Address on file | | | | | | | |
| 6124036 | Ellis, Donald Ray | Address on file | | | | | | | |
| 6123988 | Ellis, Donald Ray | Address on file | | | | | | | |
| 6008082 | Ellis, Donald Ray | Address on file | | | | | | | |
| 4937297 | ELLIS, GAIL | 810 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 4964238 | Ellis, Gerald T | Address on file | | | | | | | |
| 6121068 | Ellis, Gerard Augustine | Address on file | | | | | | | |
| 6075394 | Ellis, Gerard Augustine | Address on file | | | | | | | |
| 6075421 | Ellis, Greg and Tong, Kim | Address on file | | | | | | | |
| 6122221 | Ellis, Heidi | Address on file | | | | | | | |
| 6075395 | Ellis, Heidi | Address on file | | | | | | | |
| 4996846 | Ellis, James | Address on file | | | | | | | |
| 4912968 | Ellis, James S | Address on file | | | | | | | |
| 4941541 | Ellis, Janice | 543 Isabella Drive | | | | Vacaville | CA | 95687 | |
| 4955544 | Ellis, Joyce Lynn | Address on file | | | | | | | |
| 4984007 | Ellis, Judy | Address on file | | | | | | | |
| 4952045 | Ellis, Kimberly | Address on file | | | | | | | |
| 4951451 | Ellis, Leland E | Address on file | | | | | | | |
| 4944256 | Ellis, Lisa | 506 Edna Drive | | | | Pleasant Hill | CA | 94523 | |
| 7478552 | Ellis, Marcia Hanson | Address on file | | | | | | | |
| 6029370 | Ellis, Margaret | Address on file | | | | | | | |
| 6029300 | Ellis, Margaret | Address on file | | | | | | | |
| 7823183 | Ellis, Margaret  Mary | Address on file | | | | | | | |
| 7823183 | Ellis, Margaret  Mary | Address on file | | | | | | | |
| 4924700 | ELLIS, MARIA J | SPRING RIVERS ECOLOGICAL SCIENCES | 21451 CASSEL RD | | | CASSEL | CA | 96016 | |
| 6075419 | ELLIS, MARIA J | Address on file | | | | | | | |
| 4955878 | Ellis, Melissa Surey | Address on file | | | | | | | |
| 5005217 | Ellis, Pete | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181723 | Ellis, Pete Justin | Address on file | | | | | | | |
| 4969754 | Ellis, Quess | Address on file | | | | | | | |
| 4914317 | ELLIS, RACHEL | Address on file | | | | | | | |
| 7145827 | ELLIS, RICHARD CLIFF | Address on file | | | | | | | |
| 4914349 | Ellis, Ricky | Address on file | | | | | | | |
| 4940823 | Ellis, Robert | 10 Miller Place # 2300 | | | | San Francisco | CA | 94108 | |
| 5996665 | Ellis, Robert | Address on file | | | | | | | |
| 4989931 | Ellis, Robert | Address on file | | | | | | | |
| 4954030 | Ellis, Robert O | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979849 | Ellis, Ronald | Address on file | | | | | | | |
| 4982700 | Ellis, Ronald | Address on file | | | | | | | |
| 7257475 | Ellis, Rosemary Ellen | Address on file | | | | | | | |
| 4967112 | Ellis, Sandra | Address on file | | | | | | | |
| 4950855 | Ellis, Savannah Rose | Address on file | | | | | | | |
| 7145826 | ELLIS, SCAROLET KAY | Address on file | | | | | | | |
| 4974882 | Ellis, Scott | 4270 No. Blackstone | | | | Fresno | CA | 93726 | |
| 6061321 | Ellis, Scott C. | Address on file | | | | | | | |
| 4983313 | Ellis, Stanley | Address on file | | | | | | | |
| 4955573 | Ellis, Stephen A | Address on file | | | | | | | |
| 4939582 | Ellis, Steve & Natalie | 5971 Merrywood Drive | | | | Rocklin | CA | 95677 | |
| 4930004 | ELLIS, STEVEN L | DR STEVEN ELLIS DO | 7539 SOQUEL DR | | | APTOS | CA | 95003 | |
| 7482650 | Ellis, Steven Wayne | Address on file | | | | | | | |
| 4984335 | Ellis, Vicki | Address on file | | | | | | | |
| 4932234 | ELLIS, WLADISLAW | WLADISLAW ELLIS MD | 1220 OXFORD ST | | | BERKELEY | CA | 94709 | |
| 6042077 | ELLIS,ELSIE M WARE,GREAT WESTERN POWER COMPANY,WARE,EDWIN | 520 20th St | | | | Oakland | CA | 94612 | |
| 7200268 | ELLIS-DAVIS, KARLA | Address on file | | | | | | | |
| 4920407 | ELLISON ENVIRONMENTAL INC | FLUID RESOURCE MANAGEMENT | 2385 PRECISION DR | | | ARROYO GRANDE | CA | 93420 | |
| 6131652 | ELLISON FAY | Address on file | | | | | | | |
| 7182986 | Ellison, Brandi LeeAnn | Address on file | | | | | | | |
| 4917229 | ELLISON, BRUCE E | BRUCE E ELLISON A MEDICAL CORP | 6902 E CHOLLA ST | | | SCOTTSDALE | AZ | 85254 | |
| 7190917 | ELLISON, CECILIA ELLISON | Address on file | | | | | | | |
| 4936558 | Ellison, Coeur-d-lene | PO Box 13 | | | | Myers Flat | CA | 95554 | |
| 6172172 | ELLISON, DEBBIE | Address on file | | | | | | | |
| 5939098 | ELLISON, DOUGLAS | Address on file | | | | | | | |
| 7480379 | Ellison, Joan E. | Address on file | | | | | | | |
| 4950040 | Ellison, Karen Denise | Address on file | | | | | | | |
| 4941941 | Ellison, Michael | 1511 Dale Ave | | | | Arroyo Grande | CA | 93420 | |
| 5939100 | Ellison, Nancy | Address on file | | | | | | | |
| 4992681 | Ellison, Paul | Address on file | | | | | | | |
| 7209947 | Ellison, Richard Hanley | Address on file | | | | | | | |
| 4993807 | Ellithorp, Michael | Address on file | | | | | | | |
| 6130278 | ELLMAN FAMILY ESTATE LLC | Address on file | | | | | | | |
| 4914189 | Ellstrom, Brandon | | | | | | | | |
| 7766103 | ELLSWORTH A FATLAND | 1123 POMEROY AVE | | | | SANTA CLARA | CA | 95051-4410 | |
| 7771498 | ELLSWORTH E MILLER & | CLELAH A MILLER JT TEN | 325 W WASHINGTON ST APT 2377 | | | SAN DIEGO | CA | 92103-1946 | |
| 7159834 | ELLSWORTH, AARON SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987936 | Ellsworth, Alan | Address on file | | | | | | | |
| 4984235 | Ellsworth, Charlotte | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7318719 | Ellsworth, Cheryle | Address on file | | | | | | | |
| 4953136 | Ellsworth, Christina | Address on file | | | | | | | |
| 4919390 | ELLSWORTH, DANA | 2437 DURANT ST | | | | BERKELEY | CA | 94704 | |
| 7467608 | Ellsworth, David Simon | Address on file | | | | | | | |
| 7169866 | ELLSWORTH, NANCEE LYNN | Address on file | | | | | | | |
| 6075422 | Ellsworth, Patrick | Address on file | | | | | | | |
| 6122151 | Ellsworth, Patrick | Address on file | | | | | | | |
| 7770499 | ELLYN A VALENTE  LYKES | 7128 DALEFIELD LN | | | | CHATTANOOGA | TN | 37421-1421 | |
| 7199959 | ELLYN CHARLOTTE MAESE | | | | | | | | |
| 7195678 | Ellyn M. Bergland Living Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195678 | Ellyn M. Bergland Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153738 | Ellyn Marie Ludwig | Address on file | | | | | | | |
| 7153738 | Ellyn Marie Ludwig | | | | | | | | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4967120 | Ellyson, Philip Ward | Address on file | | | | | | | |
| 7164898 | ELM c/o Jennifer Dickson and Ari Mechles | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 7217056 | Elm, Bridgett Mary Margaret | Address on file | | | | | | | |
| 7763275 | ELMA DOMINICA BONANSEA | 3627 CHANATE RD | | | | SANTA ROSA | CA | 95404-1804 | |
| 7766926 | ELMA M GILLIO | 1881 GATEWAY DR | | | | OAKLEY | CA | 94561-2620 | |
| 6146142 | ELMEN JAMES F & PEGGY S | | | | | | | | |
| 7763493 | ELMER BRICCA CUST | JOSEPH BRICCA | CA UNIF TRANSFERS MIN ACT | 709 W BOYD RD | | PLEASANT HILL | CA | 94523-3184 | |
| 7773457 | ELMER C REEDER | PO BOX 257 | | | | LOS MOLINOS | CA | 96055-0257 | |
| 7776572 | ELMER D WEATHERSON & | PAMELA J WEATHERSON JT TEN | 7329 N BOND ST | | | FRESNO | CA | 93720-3005 | |
| 7769046 | ELMER F KAPRIELIAN & | GLORIA KAPRIELIAN JT TEN | 39 ELMWOOD CT | | | WALNUT CREEK | CA | 94597-2118 | |
| 7786634 | ELMER G AMES & ROWENA R AMES TR | AMES FAMILY LIVING TRUST | UA MAR 2 93 | 5478 BONANZA WAY | | LOMA RICA | CA | 95901 | |
| 7786067 | ELMER G HARMON | 6910 HART LN APT 107 | | | | AUSTIN | TX | 78731-4156 | |
| 7766656 | ELMER GALLEGOS JR & | BARBARA GALLEGOS JT TEN | 201 CHADBOURNE AVE APT 308 | | | MILLBRAE | CA | 94030-2573 | |
| 7786243 | ELMER GLENN SCHULTZ | 8455 N ARMSTRONG | | | | CLOVIS | CA | 93619 | |
| 7786974 | ELMER GLENN SCHULTZ | 8455 N ARMSTRONG | | | | CLOVIS | CA | 93619-8648 | |
| 7194462 | ELMER JEFFERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7690082 | ELMER K RICHARDSON & | Address on file | | | | | | | |
| 7787743 | ELMER L BOGE & | ANNIE BOGE JT TEN | 32855 SW FIRDALE RD | | | CORNELIUS | OR | 97113-6213 | |
| 7770595 | ELMER L MADISON & | IRIS E MADISON JT TEN | 505 22ND ST SW | | | HURON | SD | 57350-4364 | |
| 7690085 | ELMER L SUTTON & PATRICIA P | Address on file | | | | | | | |
| 7762607 | ELMER MERVIN BALLARD CUST | MARIO STEVEN BALLARD UNIF | GIFT MIN ACT CA | 3129 CHERRY AVE | | MAPLEWOOD | MO | 63143-3214 | |
| 7779447 | ELMER P DANENBERGER | 1660 BACHAN CT | | | | RESTON | VA | 20190-4405 | |
| 7773517 | ELMER R REITZ & | ANNA M REITZ JT TEN | 3743 SAND SPRING RD | | | SCHNECKSVILLE | PA | 18078-3050 | |
| 7195942 | Elmer Ray Hopper | Address on file | | | | | | | |
| 7195942 | Elmer Ray Hopper | Address on file | | | | | | | |
| 7765007 | ELMER T DANENBERGER & | BERTHA L DANENBERGER JT TEN | 41-B SUNSET RD | | | WHITING | NJ | 08759-2117 | |
| 7776963 | ELMER WITTE | 14135 ELYSTAN CIR | | | | WESTMINSTER | CA | 92683-4823 | |
| 7772730 | ELMINA PELS | 5987 GRAVENSTEIN HWY S | | | | SEBASTOPOL | CA | 95472-6354 | |
| 6075423 | ELMO FARMING COMPANY | 3227 Peacekeeper Way | | | | McClellan Park | CA | 95652 | |
| 7765897 | ELMO L CRESTA TR | UA 07 21 04 | ELMO L CRESTA LIVING TRUST | 48 W SUMMIT DR | | EMERALD HILLS | CA | 94062-3339 | |
| 4995259 | Elmore, David | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995398 | Elmore, Stephen | Address on file | | | | | | | |
| 4930747 | ELMORE, THOMAS B | 4320 YEW WOODS WAY | | | | CAMINO | CA | 95709-9426 | |
| 4963510 | Elmquist, Emery Alan | Address on file | | | | | | | |
| 4920409 | ELMSHAVEN SEVENTH DAY | ADVENTIST CHURCH | 15 WOODLAND RD | | | ST HELENA | CA | 94574 | |
| 6163214 | Elmuquattashi, Amer Elias | Address on file | | | | | | | |
| 7071029 | Elmur Maness | Address on file | | | | | | | |
| 7770542 | ELNA MACARTHUR | 668 30TH AVE | | | | SAN MATEO | CA | 94403-3266 | |
| 7787028 | ELNA WINKELMAN & | LINDA E FACEY JT TEN | 159 ISLE ROYALE CIRCLE | | | VACAVILLE | CA | 95687-3432 | |
| 7780570 | ELODIE ANNE BERGMANN | 452 PARKSIDE DR | | | | ASHLAND | OR | 97520-1163 | |
| 7783325 | ELOISE C MARREN | 943 AVILA BEACH DR | | | | SAN LUIS OBISPO | CA | 93405-8047 | |
| 5903105 | Eloise Cutler Clark | Address on file | | | | | | | |
| 7768812 | ELOISE MC KINNEY JOHNSON | 2466 LAUREL CIR NW | | | | ATLANTA | GA | 30311-1232 | |
| 7142862 | Elon Zev Abrams | Address on file | | | | | | | |
| 7775858 | ELOUISE TINZLY | 3052 GLADE AVE | | | | MADERA | CA | 93637-8630 | |
| 5920714 | Eloy Maes | Address on file | | | | | | | |
| 5920713 | Eloy Maes | Address on file | | | | | | | |
| 5920710 | Eloy Maes | Address on file | | | | | | | |
| 5920712 | Eloy Maes | Address on file | | | | | | | |
| 5920711 | Eloy Maes | Address on file | | | | | | | |
| 7195330 | Eloy Raygoza | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195330 | Eloy Raygoza | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7783464 | ELOYCE PACKER | PO BOX 2149 | | | | DUBLIN | CA | 94568-0214 | |
| 7141292 | Eloyse Bailey Held | Address on file | | | | | | | |
| 4920411 | ELPIS2 INC | 333 S STATE ST STE 318 | | | | LAKE OSWEGO | OR | 97034 | |
| 4952333 | Elrich, Brenda | Address on file | | | | | | | |
| 4992754 | Elrich, Helen | Address on file | | | | | | | |
| 4920412 | ELROD FARMING | 14379 ROAD 24 | | | | MADERA | CA | 93637 | |
| 4973866 | Elrod, Michael | Address on file | | | | | | | |
| 4974900 | Elrod, Rick G. & Diane M. | Trustees | 14379 Road 24 | | | Madera | CA | 93637 | |
| 4997801 | Elrod, Terry | Address on file | | | | | | | |
| 6103031 | Elrod, Trustees, Rick G. & Diane M. | Address on file | | | | | | | |
| 4931955 | ELROD, WENNOGENE A | 5000 SMOKEY WAY | | | | LOTUS | CA | 95651 | |
| 7141930 | Elsa Elidia Hernandez | Address on file | | | | | | | |
| 7766075 | ELSA FARKAS | 2107 FAIRGREEN AVE | | | | MONROVIA | CA | 91016-4706 | |
| 7776836 | ELSA FOSS WILLIAMS | 1364 LEXINGTON AVE | | | | NEW YORK | NY | 10128-1566 | |
| 5959028 | Elsa Perry | Address on file | | | | | | | |
| 5959026 | Elsa Perry | Address on file | | | | | | | |
| 5959029 | Elsa Perry | Address on file | | | | | | | |
| 5959027 | Elsa Perry | Address on file | | | | | | | |
| 7775082 | ELSA SORACCO CUST | KENNETH SORACCO | UNIF GIFT MIN ACT CALIFORNIA | 660 LARCHMONT DR | | DALY CITY | CA | 94015-3604 | |
| 7200679 | ELSA SULLIVAN | Address on file | | | | | | | |
| 7200678 | Elsa Sullivan | Address on file | | | | | | | |
| 7200679 | ELSA SULLIVAN | Address on file | | | | | | | |
| 7182974 | Elsa, Joanna Michele | Address on file | | | | | | | |
| 7463773 | Elsa, Jona | Address on file | | | | | | | |
| 7182991 | Elsa, Robert Alan | Address on file | | | | | | | |
| 7182992 | Elsa, Theresa Julia | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913095 | Elsadekabouelnaga, Diaaeldine | Address on file | | | | | | | |
| 4982264 | Elsberry, Phillip | Address on file | | | | | | | |
| 6141541 | ELSBREE CHARLES N JR TR | Address on file | | | | | | | |
| 4991195 | Elshoff, Paul | Address on file | | | | | | | |
| 7196577 | Elsie  Sue  Curry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196577 | Elsie  Sue  Curry | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781410 | ELSIE A THOMPSON | 300 E H ST SPC 158 | | | | BENICIA | CA | 94510-3330 | |
| 4920413 | ELSIE ALLEN HIGH SCHOOL | FOUNDATION | 599 BELLEVUE AVE | | | SANTA ROSA | CA | 95401 | |
| 7766569 | ELSIE B FUHRIMAN | 1921 N 1000 W | | | | CLINTON | UT | 84015-8902 | |
| 7782256 | ELSIE C GUARA | 517 PINEROSE CT | | | | ROSEVILLE | CA | 95747-8341 | |
| 7777742 | ELSIE CHU WONG TOD | MONICA WONG | SUBJECT TO STA TOD RULES | 1511 KAINS AVE | | BERKELEY | CA | 94702-1311 | |
| 7777741 | ELSIE CHU WONG TOD | TIFFANY WONG | SUBJECT TO STA TOD RULES | 1511 KAINS AVE | | BERKELEY | CA | 94702-1311 | |
| 7197946 | Elsie Dianne Trust | Address on file | | | | | | | |
| 7197942 | ELSIE DOBSON | Address on file | | | | | | | |
| 7765899 | ELSIE H OLSZEWSKI TR UA OCT 13 95 | THE ELSIE H OLSZEWSKI REVOCABLE | LIVING TRUST | 6850 GUILDFORD DR | | SHELBY TOWNSHIP | MI | 48316-3334 | |
| 7193173 | ELSIE KAYE BURLINGAME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7783806 | ELSIE L WINDER | 1059 MCCLELLAN WAY | | | | STOCKTON | CA | 95207-3646 | |
| 7187419 | Elsie Louise Leitaker | Address on file | | | | | | | |
| 7177292 | Elsie Louise Leitaker | Address on file | | | | | | | |
| 7153185 | Elsie Lynn Brown | Address on file | | | | | | | |
| 7153185 | Elsie Lynn Brown | Address on file | | | | | | | |
| 7690132 | ELSIE MARIE OSIOWY | Address on file | | | | | | | |
| 7773688 | ELSIE RIVERS | 9 HEATHER LN | | | | ELMSFORD | NY | 10523-1703 | |
| 7199444 | ELSIE ROBINSON | Address on file | | | | | | | |
| 7690135 | ELSIE S CORBIN & | Address on file | | | | | | | |
| 5911236 | Elsie Shaffer | Address on file | | | | | | | |
| 5905805 | Elsie Shaffer | Address on file | | | | | | | |
| 5912702 | Elsie Shaffer | Address on file | | | | | | | |
| 5909265 | Elsie Shaffer | Address on file | | | | | | | |
| 5912105 | Elsie Shaffer | Address on file | | | | | | | |
| 7784861 | ELSIE WIERBICK & | HAZEL WIERBICK JT TEN | 5713 S BURSON RD | | | VALLEY SPRINGS | CA | 95252-8907 | |
| 5959036 | Elsie Williams | Address on file | | | | | | | |
| 5959034 | Elsie Williams | Address on file | | | | | | | |
| 5959031 | Elsie Williams | Address on file | | | | | | | |
| 5959033 | Elsie Williams | Address on file | | | | | | | |
| 5959032 | Elsie Williams | Address on file | | | | | | | |
| 4994281 | Elsie, Mary | Address on file | | | | | | | |
| 7162750 | ELSNER, MALIA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5000044 | Elsner, Malia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6075426 | ELSOHLY LABORATORIES INC | 5 INDUSTRIAL PARK DR | | | | OXFORD | MS | 38655 | |
| 6012171 | ELSTER AMERICAN METER CO | 1720 S AMPHLETT BLVD #129 | | | | SAN MATEO | CA | 94402 | |
| 4920415 | ELSTER AMERICAN METER CO | ELSTER METER SERVICES | 2221 INDUSTRIAL RD, | | | NEBRASKA CITY | NE | 68410 | |
| 6011982 | ELSTER AMERICAN METER CO LLC | 2221 INDUSTRIAL RD | | | | NEBRASKA CITY | NE | 68410 | |
| 6075445 | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES | 2221 INDUSTRIAL RD | | | | NEBRASKA CITY | NE | 68410 | |
| 6075452 | ELSTER AMERICAN METER CO, ELSTER METER SERVICES | 1720 S AMPHLETT BLVD #129 | | | | SAN MATEO | CA | 94402 | |
| 4920417 | ELSTER AMERICAN METER COMPANY | 2221 INDUSTRIAL ROAD | | | | NEBRASKA CITY | NE | 68410 | |
| 4920418 | ELSTER ELECTRICITY LLC | 208 S ROGERS LN | | | | RALEIGH | NC | 27610 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116665 | Elster Instromet, Inc. | Attn: Irving Wainwright, Sr. Service Tech Max Harwell | 8504 Edinburgh Ct. | | | Montgomery | TX | 77316 | |
| 6143823 | ELSTER ROBERT C JR TR & RUTH A TR | Address on file | | | | | | | |
| 6075454 | ELSTER SOLUTIONS CORPORATION, ELSTER SOLUTIONS LLC | 2077 CONVENTION CENTER CONCOUR | | | | COLLEGE PARK | GA | 30337 | |
| 6143872 | ELSTON KEVIN H & THEODORA R | Address on file | | | | | | | |
| 6140816 | ELSTON MARION L KANE EST OF | Address on file | | | | | | | |
| 4920420 | ELSYCA INC | TWO ALLIANCE CTR | 3560 LENOX RD NESTE 1600 | | | ATLANTA | GA | 30326 | |
| 7184405 | Elta Ruth Jaeger | Address on file | | | | | | | |
| 7193600 | ELTON CHESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5920728 | Elton Chester | Address on file | | | | | | | |
| 5920727 | Elton Chester | Address on file | | | | | | | |
| 5920724 | Elton Chester | Address on file | | | | | | | |
| 5920726 | Elton Chester | Address on file | | | | | | | |
| 5920725 | Elton Chester | Address on file | | | | | | | |
| 7767663 | ELTON L HARRIS & LORRAINE M | HARRIS TR | ELTON L & LORRAINE M HARRIS TRUST UA MAY 22 91 | 9229 LAGUNA LAKE WAY | | ELK GROVE | CA | 95758-4236 | |
| 4992209 | Elu, Bruna | Address on file | | | | | | | |
| 7772602 | ELUI PASQUALI & | ANGIE PASQUALI JT TEN | 3546 OLSEN DR | | | SAN JOSE | CA | 95117-1562 | |
| 7780572 | ELVA A ALLEWALT | 215 OCEAN PKWY | | | | BERLIN | MD | 21811-1814 | |
| 7762209 | ELVA ANN ALLEWALT & | WILLIAM A ALLEWALT TEN ENT | 215 OCEAN PKWY | | | OCEAN PINES | MD | 21811-1814 | |
| 7766254 | ELVA J FLAGG | 10901 176TH CIR NE APT 3511 | | | | REDMOND | WA | 98052-7218 | |
| 7786918 | ELVA JANE ONETO | PO BOX 224 | | | | SUTTER CREEK | CA | 95685-0224 | |
| 7780039 | ELVA M MACDONALD TR | UA 09 01 77 | WARREN L MACDONALD FAMILY TRUST | 660 W EVERGREEN FARM WAY APT 6024 | | SEQUIM | WA | 98382-5069 | |
| 7780076 | ELVA SUE WALLER & | RHONDA K WALLER DANIELS JT TEN | 1103 CHAPARRAL DR | | | LADY LAKE | FL | 32159-9417 | |
| 4944733 | Elvander, Chris | 281 Fernwood Dr | | | | San Bruno | CA | 94066 | |
| 7782660 | ELVERA C ADAMS | 18840 7TH ST E | | | | SONOMA | CA | 95476-4729 | |
| 7785491 | ELVERA C FALCH | 2344 22ND AVE | | | | SAN FRANCISCO | CA | 94116-2433 | |
| 7785608 | ELVERA J MELBY TR ELVERA J MELBY | LIVING TRUST UA OCT 16 90 | 8 NORTH SUNSET DR | | | LODI | CA | 95240-2814 | |
| 4994443 | Elvey, Dennis | Address on file | | | | | | | |
| 5920730 | Elvia Bockman | Address on file | | | | | | | |
| 5920729 | Elvia Bockman | Address on file | | | | | | | |
| 5920731 | Elvia Bockman | Address on file | | | | | | | |
| 5920733 | Elvia Bockman | Address on file | | | | | | | |
| 7196930 | Elvia Medina Rueda | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196930 | Elvia Medina Rueda | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7142775 | Elvie L Cobb | Address on file | | | | | | | |
| 7785850 | ELVIE MILLICAN | 3030 PECAN CIR | | | | FAIRFIELD | CA | 94533-7013 | |
| 7786162 | ELVIE MILLICAN | 3030 PECAN CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| 6141038 | ELVIN ANDRADE INVESTMENT COMPANY LP | Address on file | | | | | | | |
| 7766986 | ELVIN GLENN & VIRGINIA N GLENN | TR UA OCT 26 00 | THE GLENN FAMILY REVOCABLE LIVING TRUST | 600 N CEDAR LN | | DINUBA | CA | 93618-3335 | |
| 7779179 | ELVIN H HAWK EXEC | ESTATE OF RAY M HAWK | 408 W CHESTNUT ST | | | LANCASTER | PA | 17603-3406 | |
| 4973654 | Elvin V, Aaron | Address on file | | | | | | | |
| 6121494 | Elvin, Aaron V. | Address on file | | | | | | | |
| 6075455 | Elvin, Aaron V. | Address on file | | | | | | | |
| 4923458 | ELVIN, JON | PO Box 635 | | | | HEALDSBURG | CA | 95448 | |
| 7198074 | ELVINA LEDFORD | Address on file | | | | | | | |
| 7764903 | ELVIRA CUERVO | 4500 CAZES AVE | | | | NORTH PORT | FL | 34287-2983 | |
| 7782587 | ELVIRA R SCHRIEBMAN & | GARY SCHRIEBMAN & | NANCY SCHRIEBMAN JT TEN | 51 HICKORY RD | | FAIRFAX | CA | 94930-2138 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1504 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783619 | ELVIRA R SCHRIEBMAN & | GARY SCHRIEBMAN & | NANCY SCHRIEBMAN JT TEN | 51 HICORY RD | | FAIRFAX | CA | 94930-2138 | |
| 7198196 | Elvira Rockwog et al Trust | Address on file | | | | | | | |
| 7142229 | Elvis Louis | Address on file | | | | | | | |
| 7767672 | ELVIS R HARRIS & | ALICE N HARRIS JT TEN | 2578 BROADWAY STE 155 | | | NEW YORK | NY | 10025-5642 | |
| 7188140 | Elvis Sherwood | Address on file | | | | | | | |
| 4949898 | Elward, Mark | Law Office of Robert Bosso | 133 Mission St. | | | Santa Cruz | CA | 95060 | |
| 6075456 | Elward, Mark | Address on file | | | | | | | |
| 5839386 | Elward, Mark | Address on file | | | | | | | |
| 6123502 | Elward, Mark | Address on file | | | | | | | |
| 6123504 | Elward, Mark | Address on file | | | | | | | |
| 6123501 | Elward, Mark | Address on file | | | | | | | |
| 6123505 | Elward, Mark | Address on file | | | | | | | |
| 7159839 | ELWELL, BRYTTANI EMMA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7786659 | ELWOOD D BONA & IRIS I BONA TR | BONA FAMILY TRUST UA APR 23 96 | 656 CATALINA DR | | | LIVERMORE | CA | 94550-5850 | |
| 7462840 | Elwood L. Myers Trust | Address on file | | | | | | | |
| 7762372 | ELWOOD W ARCHER & | DORRIS M ARCHER JT TEN | 8475 HIHN RD | | | BEN LOMOND | CA | 95005-9606 | |
| 4990074 | ELWOOD, MARY | Address on file | | | | | | | |
| 4916869 | ELWORTHY, BERT | ELWORTHY & SON | PO Box 97 | | | SAN RAMON | CA | 94552 | |
| 4913784 | Elworthy, Steven M | Address on file | | | | | | | |
| 7763107 | ELWYN BINGAMAN TR | 02 21 92 | BINGAMAN LIVING TRUST | 65545 IMBLER RD | | COVE | OR | 97824-8412 | |
| 6142668 | ELY MICHAEL D & ALLYSON P | Address on file | | | | | | | |
| 7257539 | Ely, April Lynn | Address on file | | | | | | | |
| 7203908 | Ely, Doris | Address on file | | | | | | | |
| 6087321 | Ely, Mary C. | Address on file | | | | | | | |
| 6117766 | Ely, Sean | Address on file | | | | | | | |
| 7276884 | Ely, Shane Michael | Address on file | | | | | | | |
| 7165427 | ELYSA J. PERRY, ATTORNEY AT LAW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7774616 | ELYSE R SHAPIRO | 70 RIDGECREST CT | | | | LAFAYETTE | CA | 94549-2147 | |
| 7181049 | Elysia  Cordero-Dubro | Address on file | | | | | | | |
| 7176329 | Elysia  Cordero-Dubro | Address on file | | | | | | | |
| 5946466 | Elysia Dubro | Address on file | | | | | | | |
| 5904519 | Elysia Dubro | Address on file | | | | | | | |
| 4952817 | Elzain, Mohamed | Address on file | | | | | | | |
| 6141853 | ELZE JOHN C & BLUE-ELZE SYLVIA | Address on file | | | | | | | |
| 4985231 | Elzey, Roger L | Address on file | | | | | | | |
| 6075460 | ELZLY TECHNOLOGY CORPORATION | 1610 WASHINGTON PLAZA N | | | | RESTON | VA | 20190 | |
| 7140460 | Ema Carranza Flores | Address on file | | | | | | | |
| 6143319 | EMAD LELA M | Address on file | | | | | | | |
| 4937057 | Emad, Bruce | PO Box 795 | | | | Bayside | CA | 95524 | |
| 7170773 | EMAD, FRANCIS BOBACK | Address on file | | | | | | | |
| 7175771 | EMAD, LELA MARYAM | Address on file | | | | | | | |
| 7189370 | EMAD, SOPHIA NIAZ | Address on file | | | | | | | |
| 6075461 | Emadco Disposal Service | 40287 OAK PARK WAY | | | | OAKHURST | CA | 93644 | |
| 6075462 | EMAGINED SECURITY INC | 2816 SAN SIMEON WAY | | | | SAN CARLOS | CA | 94070 | |
| 4984447 | Emami, Meenue | Address on file | | | | | | | |
| 4970286 | Emamian, Kevin V. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920425 | EMANI | AVENUE JULES BORDET 166 | | | | BRUXELLES | | 01140 | BELGIUM |
| 7773314 | EMANUEL A RAFFO & BARBARA J RAFFO | TR EMANUEL A RAFFO & BARBARA J RAFFO | FAMILY TRUST UA SEP 21 90 | 29 WESTBRAE DR | | FAIRFAX | CA | 94930-1422 | |
| 4935114 | Emanuel, Charles | 25 Upland Drive | | | | SSF | CA | 94080 | |
| 4987614 | Emanuel, Kathryn | Address on file | | | | | | | |
| 4986952 | Emanuel, William | Address on file | | | | | | | |
| 4920427 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY S | | | | ENGLEWOOD | CO | 80112 | |
| 6075463 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY SOUTH | | | | ENGLEWOOD | CO | 80112 | |
| 6075464 | EMBASSY INVESTMENTS LLC - 1350 HOLIDAY LN | 545 Jefferson Blvd. Ste. 1 | | | | West Sacramento | CA | 95605 | |
| 4952175 | Embaye, Eyob | Address on file | | | | | | | |
| 4954352 | Embaye, Fennan | Address on file | | | | | | | |
| 7187428 | Ember Sorrelle D'Agosta | Address on file | | | | | | | |
| 7177301 | Ember Sorrelle D'Agosta | Address on file | | | | | | | |
| 7162751 | EMBER, DESTINY ANGELHAWK | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5002143 | Ember, Susana | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162752 | EMBER, SUSANA SPRING | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4914830 | Emberton, Melissa Irene | Address on file | | | | | | | |
| 6122210 | Embick, Michael | Address on file | | | | | | | |
| 6075465 | Embick, Michael | Address on file | | | | | | | |
| 4973377 | Embleton, Jennifer Ann | Address on file | | | | | | | |
| 6075467 | EMBRAER AIRCRAFT HOLDING INC EMBRAER EXECUTIVE JET SERVICES LLC | 2008 GENERAL AVIATION DR | | | | MELBOURNE | FL | 32935 | |
| 6075469 | EMBRAER EXECUTIVE JET SERVICES LLC | 276 SW 34TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 6146434 | EMBREE GAIL METCALF | | | | | | | | |
| 4989515 | Embree, Donald | Address on file | | | | | | | |
| 7327065 | Embree, Gail | Address on file | | | | | | | |
| 4968726 | Embree, Mark | Address on file | | | | | | | |
| 4955351 | Embrey, David | Address on file | | | | | | | |
| 4985858 | Embry, George | Address on file | | | | | | | |
| 4981511 | Embry, Jerry | Address on file | | | | | | | |
| 4958245 | Embry, Jerry Scott | Address on file | | | | | | | |
| 4955574 | Embry, Kristine | Address on file | | | | | | | |
| 4955046 | Embry, Thomas Mack | Address on file | | | | | | | |
| 4920431 | EMC CORP | 4246 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 6075470 | EMC Corporation | 176 South Street | | | | Hopkinton | MA | 01748 | |
| 6118397 | EMC Corporation | Legal Department | 176 South Street | | | Hopkinton | MA | 01748 | |
| 5803530 | EMCAG LLC | 38800 Grand River Avenue | | | | Farmington Hills | MI | 48335 | |
| 6075472 | EMCAG LLC | 617 T St | | | | Sacramento | CA | 95811 | |
| 4920433 | EMEDCO | PO Box 369 | | | | BUFFALO | NY | 14240-0369 | |
| 4920434 | EMEDCO INC | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181125 | Emely  Guzman | Address on file | | | | | | | |
| 7176406 | Emely  Guzman | Address on file | | | | | | | |
| 5908132 | Emely Guzman | Address on file | | | | | | | |
| 5904454 | Emely Guzman | Address on file | | | | | | | |
| 6116666 | EMERALD FARMS | 5004 Delevan Road | | | | Maxwell | CA | 95955 | |
| 7194110 | EMERALD MAYFIELD | Address on file | | | | | | | |
| 6075473 | Emerald Transformer Los Angeles LLC | 9820 Westpoint Dr, Suite 300 | | | | Indianapolis | IN | 46256 | |
| 6075474 | Emergency Assistance Agreement Between Pacific Gas and Electric Company and Kern River Gas Transmission Company | 2755 E Cottonwood Parkway | Suite 300 | | | Salt Lake City | UT | 84121 | |
| 6075475 | EMERGENCY COMMAND SUPPORT INC | 2434 PROGRESS DR STE A | | | | REDDING | CA | 96001 | |
| 6075476 | Emergency Command Support Inc. | 2434 Progress Street, Suite A | | | | Redding | CA | 96001 | |
| 4920437 | EMERGENCY FOOD BANK | 7 W SCOTTS AVE | | | | STOCKTON | CA | 95203 | |
| 6075477 | EMERGENCY MANAGEMENT ACCREDITATION, PROGRAM | 201 PARK WASHINGTON CT | | | | FALLS CHURCH | VA | 22046 | |
| 4920439 | EMERGENCY MEDICAL SERVICES SYSTEM | HAWAII DEPARTMENT OF HEALTH | PO Box 844502 | | | LOS ANGELES | CA | 90084-4502 | |
| 4920440 | EMERGENCY MEDICINE PHYSICIANS | PARTNERS OF EL DORADO COUNTY INC | 1100 MARSHALL WAY | | | PLACERVILLE | CA | 95667 | |
| 4920441 | EMERGENCY PHYSICIAN ASSOCIATES | PO Box 4419 | | | | WOODLAND HILLS | CA | 91365-4419 | |
| 4920442 | EMERGENT POWER INC | RELION A PLUG POWER COMPANY | 968 ALBANY SHAKER RD | | | LATHAM | NY | 12110 | |
| 4994070 | Emerick, Katherine | | | | | | | | |
| 4980980 | Emerick, Robert | Address on file | | | | | | | |
| 5959050 | Emerline R. Neade | Address on file | | | | | | | |
| 5959051 | Emerline R. Neade | Address on file | | | | | | | |
| 5959048 | Emerline R. Neade | Address on file | | | | | | | |
| 5959049 | Emerline R. Neade | Address on file | | | | | | | |
| 5959046 | Emerline R. Neade | Address on file | | | | | | | |
| 5920740 | Emerson Gurule | Address on file | | | | | | | |
| 5920739 | Emerson Gurule | Address on file | | | | | | | |
| 5920741 | Emerson Gurule | Address on file | | | | | | | |
| 5920742 | Emerson Gurule | Address on file | | | | | | | |
| 7765498 | EMERSON K DONG | 2610 CURTNER GLEN CT | | | | CAMPBELL | CA | 95008-5651 | |
| 6075481 | EMERSON PROCESS MANAGEMENT, POWER & WATER SOLUTIONS INC | 200 BETA DR | | | | PITTSBURGH | PA | 15238 | |
| 6075483 | EMERSON PROCESS MANAGEMENT, VALVE AUTOMATION INC | 19200 NW FREEWAY | | | | HOUSTON | TX | 77065 | |
| 4920445 | EMERSON PROCESS MGMT-VALVE | AUTOMATION | 2500 PARK AVE WEST | | | MANSFIELD | OH | 44906 | |
| 6145122 | EMERSON WILLIAM CARROLL TR & KARIN ELISE TR | Address on file | | | | | | | |
| 7474590 | Emerson, Candida J. | Address on file | | | | | | | |
| 4978757 | Emerson, Carol | Address on file | | | | | | | |
| 7473737 | Emerson, Dale G. | Address on file | | | | | | | |
| 4943035 | Emerson, Donna | 21290 Vinewood Ct | | | | Foresthill | CA | 95631 | |
| 4995139 | Emerson, Johnny | Address on file | | | | | | | |
| 4986864 | Emerson, Michael | Address on file | | | | | | | |
| 4991362 | Emert, Gloria | Address on file | | | | | | | |
| 6132730 | EMERY CHAD | Address on file | | | | | | | |
| 5945145 | Emery Grace Driscoll | Address on file | | | | | | | |
| 5902914 | Emery Grace Driscoll | Address on file | | | | | | | |
| 5948426 | Emery Grace Driscoll | Address on file | | | | | | | |
| 6143679 | EMERY MICHAEL E TR & EMERY KATHLEEN T TR | Address on file | | | | | | | |
| 7764942 | EMERY ROBERT CURTIS TR | EMERY ROBERT CURTIS TRUST | UA APR 6 95 | 10627 ARAPAHO DR | | REDDING | CA | 96003-7641 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920446 | EMERY S ESCOLA DISCLAIMER TRUST | PO Box 1037 | | | | MENDOCINO | CA | 95460 | |
| 4920447 | EMERY UNIFIED SCHOOL DISTRICT | ATTN: FISCAL SERVICES DIRECTOR | 4727 SAN PABLO AVE | | | EMERYVILLE | CA | 94608 | |
| 4993885 | Emery, Debra | Address on file | | | | | | | |
| 4963331 | Emery, Edward Jared | Address on file | | | | | | | |
| 4983316 | Emery, Russell | Address on file | | | | | | | |
| 4920448 | EMERYVILLE ADVANCED IMAGING | PO Box 240086 | | | | LOS ANGELES | CA | 90024 | |
| 4920449 | Emeryville Materials | Pacific Gas & Electric Company | 4525 Hollis Street | | | Emeryville | CA | 94608 | |
| 4920450 | EMERYVILLE OCC MED CTR INC | 6001 SHELLMOUND ST STE 115 | | | | EMERYVILLE | CA | 94608 | |
| 4920451 | EMERYVILLE OCCUPATIONAL MED CTR INC | SANTA CRUZ OCCUPATIONAL MED CTR | 3601 CALDWELL D | | | SOQUEL | CA | 95073 | |
| 6042079 | EMERYVILLE TOWN,BOARD TRUSTEES | 1333 Park Ave | | | | Emeryville | CA | 94608 | |
| 4920452 | EMERZIAN CHIRO PRO CORP | 5361 E KINGS CANYON SUITE 101 | | | | FRESNO | CA | 93727 | |
| 7213312 | Emerzian Woodworking, Inc. | Attn: Tom Emerzian | 2555 North Argyle Avenue | | | Fresno | CA | 93727 | |
| 7213312 | Emerzian Woodworking, Inc. | Sagaser, Watkins & Wieland PC | 5260 North Palm Avenue, Suite 400 | | | Fresno | CA | 93704 | |
| 4943431 | Emerzian, Tom | 2555 North Argyle Ave. | | | | Fresno | CA | 93727 | |
| 4942834 | EMF Broadcasting-Shaw, Teri | 5700 West Oaks Blvd | | | | Rocklin | CA | 95765 | |
| 7776349 | EMI VON RUDEN | 1018 DREXEL WAY | | | | SAN JOSE | CA | 95121-2712 | |
| 7168639 | EMIDIO MONTEJO LOPEZ | Address on file | | | | | | | |
| 6143338 | EMIG RICHARD L TR & EMIG ANNA E TR | Address on file | | | | | | | |
| 7471388 | Emig, Anna Elisa | Address on file | | | | | | | |
| 7471412 | Emig, Richard Louis | Address on file | | | | | | | |
| 4940625 | EMIGH, JOSHUA | 7050 MOUNT AUKUM RD UNIT 101 | | | | SOMERSET | CA | 95684 | |
| 4965714 | Emigh, Nicholas Allen | Address on file | | | | | | | |
| 7762304 | EMIL ANDRESEN JR & | SUSAN B ANDRESEN JT TEN | 2417 W OLIVE AVE | | | FRESNO | CA | 93728-2546 | |
| 7767879 | EMIL F HEMBROOKE CUST | EILEEN M HEMBROOKE | UNIF GIFT MIN ACT CALIF | 1367 VIA DE LOS REYES | | SAN JOSE | CA | 95120-4457 | |
| 7193197 | EMIL KENNETH EMBREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5945157 | Emil Lyon | Address on file | | | | | | | |
| 5902925 | Emil Lyon | Address on file | | | | | | | |
| 5948437 | Emil Lyon | Address on file | | | | | | | |
| 7769054 | EMIL P KARDAS & | HELEN M KARDAS JT TEN | 816 N MAPLE DR | | | CHICAGO HEIGHTS | IL | 60411-2125 | |
| 7777342 | EMIL R ZIDEK CUST | MATTHEW DAVID ZIDEK UNIF | GIFT MIN ACT ILLINOIS | 215 N BLOOMINGDALE RD | | BLOOMINGDALE | IL | 60108-1003 | |
| 7765908 | EMIL W PUETZ TR UA MAR 21 00 | THE EMIL W PUETZ TRUST | 20 ARDITH LN | | | ALAMO | CA | 94507-1806 | |
| 7763352 | EMILE ALBERT BOURDET | PO BOX 803 | | | | CHILOQUIN | OR | 97624-0803 | |
| 7165473 | Emile Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4920454 | EMILE F SHAHEEN MD INC | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 5902961 | Emile Hawley | Address on file | | | | | | | |
| 7773013 | EMILE J PLEAU & EDYTHE E PLEAU TR | EMILE J & EDYTHE E PLEAU FAMILY | LIVING TRUST UA APR 30 91 | 3489 CEDAR LN | | LAKE ALMANOR | CA | 96137-9740 | |
| 7777371 | EMILE J ZOLEZZI & ROBERT P | ZOLEZZI TR | NORMA ZOLEZZI TRUST UA FEB 9 88 | 24 HOBART AVE APT 2 | | SAN MATEO | CA | 94402-2839 | |
| 7184322 | Emile Louis Pratt | Address on file | | | | | | | |
| 7782795 | EMILE LOUISE CAMPAGNE | 13135 FRANKLIN AVE | | | | MOUNTAIN VIEW | CA | 94040-3923 | |
| 5907253 | Emile M. Dolan | Address on file | | | | | | | |
| 5903370 | Emile M. Dolan | Address on file | | | | | | | |
| 5959057 | Emile Pratt | Address on file | | | | | | | |
| 5959059 | Emile Pratt | Address on file | | | | | | | |
| 5959056 | Emile Pratt | Address on file | | | | | | | |
| 5959058 | Emile Pratt | Address on file | | | | | | | |
| 7152792 | Emilee Ann Carlos | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152792 | Emilee Ann Carlos | Address on file | | | | | | | |
| 5913984 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5913983 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5913981 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Michael K. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5913980 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7153454 | Emilee Royal | Address on file | | | | | | | |
| 7153454 | Emilee Royal | Address on file | | | | | | | |
| 7145214 | Emili Ann Borghi | Address on file | | | | | | | |
| 7764167 | EMILIA CERVELLI CUST | DIANE C CERVELLI | UNIF GIFT MIN ACT CA | 1030 E 1ST ST APT 3 | | LONG BEACH | CA | 90802-5551 | |
| 7766068 | EMILIA E FANUCCHI TR | FANUCCHI FAMILY LIVING TRUST A | UA OCT 8 92 C/O TERESA FRECHETTE | 1930 ROGERS LN | | PETALUMA | CA | 94954-1846 | |
| 7766655 | EMILIA GALLEGO | 219 32ND AVE | | | | SAN FRANCISCO | CA | 94121-1013 | |
| 7770619 | EMILIA L MAGWILI & | MERILYN G MAGWILI JT TEN | 4500 PAMPAS AVE | | | OAKLAND | CA | 94619-2759 | |
| 7780921 | EMILIA S BASCO | 2476 FITZPATRICK ST | | | | SAN PABLO | CA | 94806-1530 | |
| 7142383 | Emilie H Caldera | Address on file | | | | | | | |
| 5959061 | Emilie Wilson | Address on file | | | | | | | |
| 5959060 | Emilie Wilson | Address on file | | | | | | | |
| 5959062 | Emilie Wilson | Address on file | | | | | | | |
| 5959064 | Emilie Wilson | Address on file | | | | | | | |
| 7766048 | EMILITA V FABAY & | FRANCISCO F FABAY JT TEN | 1625 SISKIYOU DR | | | SALINAS | CA | 93906-2135 | |
| 7175583 | Emily  A.  Kitto | Address on file | | | | | | | |
| 7175583 | Emily  A.  Kitto | Address on file | | | | | | | |
| 7175238 | Emily  A. Nolen | Address on file | | | | | | | |
| 7175238 | Emily  A. Nolen | Address on file | | | | | | | |
| 7177325 | Emily  Crews (James Crews,Parent) | Address on file | | | | | | | |
| 7175362 | Emily  P. Zimmerman | Address on file | | | | | | | |
| 7175362 | Emily  P. Zimmerman | Address on file | | | | | | | |
| 7338034 | Emily  Pavlacky | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7780987 | EMILY A WANGELIN | 38 MCKINLEY ST | | | | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7776733 | EMILY A WHITE | 2909 MADISON PL | | | | FALLS CHURCH | VA | 22042-2121 | |
| 7189549 | Emily Ann Carr | Address on file | | | | | | | |
| 7777349 | EMILY B ZIMLICH | 4433 JUNIPER AVE | | | | SARALAND | AL | 36571-9331 | |
| 7188141 | Emily Barrett | Address on file | | | | | | | |
| 7786157 | EMILY C MEDEIROS & | DORVALINO E MEDEIROS JT TEN | 18492 CARLTON AVE | | | CASTRO VALLEY | CA | 94546-1924 | |
| 7169728 | Emily Claire Burroughs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7169728 | Emily Claire Burroughs | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5920754 | Emily Clemens | Address on file | | | | | | | |
| 5920752 | Emily Clemens | Address on file | | | | | | | |
| 5920755 | Emily Clemens | Address on file | | | | | | | |
| 5920753 | Emily Clemens | Address on file | | | | | | | |
| 5948817 | Emily Cocks | Address on file | | | | | | | |
| 5904053 | Emily Cocks | Address on file | | | | | | | |
| 5950510 | Emily Cocks | Address on file | | | | | | | |
| 5951033 | Emily Cocks | Address on file | | | | | | | |
| 5946036 | Emily Cocks | Address on file | | | | | | | |
| 5949864 | Emily Cocks | Address on file | | | | | | | |
| 7153678 | Emily Colleen Davis | Address on file | | | | | | | |
| 7153678 | Emily Colleen Davis | Address on file | | | | | | | |
| 5906612 | Emily Conway | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902619 | Emily Conway | Address on file | | | | | | | |
| 5909931 | Emily Conway | Address on file | | | | | | | |
| 7188142 | Emily Corona (Jason Corona, Parent) | Address on file | | | | | | | |
| 5904647 | Emily Crews | Address on file | | | | | | | |
| 7279976 | Emily Crews ( James Crews,Parent) | Bagdasarian, Regina | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7187452 | Emily Crews (James Crews, Parent) | Address on file | | | | | | | |
| 7188143 | Emily Danielle Kielb (Craig Brown-Kielb, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7766007 | EMILY ETHINGTON | 8062 CEDAR ST | | | | OMAHA | NE | 68124-2204 | |
| 7193741 | EMILY FANCHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776354 | EMILY G VOSE | 327 CROCKER AVE | | | | DALY CITY | CA | 94014-1115 | |
| 7772768 | EMILY GEORGE PERKINS CUST | SARAH REBECCA PERKINS | UNIF GIFT MIN ACT IN | 6000 SPRINGCREST DR | | GEORGETOWN | IN | 47122-9145 | |
| 5903687 | Emily Hansen | Address on file | | | | | | | |
| 5959071 | Emily Holden | Address on file | | | | | | | |
| 5959069 | Emily Holden | Address on file | | | | | | | |
| 5959072 | Emily Holden | Address on file | | | | | | | |
| 5959070 | Emily Holden | Address on file | | | | | | | |
| 7195907 | Emily J Forsyth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195907 | Emily J Forsyth | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773439 | EMILY JANE REED & | MARY ANN REED JT TEN | 6353 W 81ST ST | | | LOS ANGELES | CA | 90045-2832 | |
| 7780256 | EMILY JEAN SHEWSKI | 171 N RIVER DR | | | | PENNSVILLE | NJ | 08070-1609 | |
| 7197949 | EMILY JEAN STUART | Address on file | | | | | | | |
| 7786277 | EMILY JEAN TROUPE CUST | DEBORAH JEAN TROUPE UNIF | GIFT MIN ACT CA | 16694 MELLEN LANE | | JUPITER | FL | 33478-6004 | |
| 7785278 | EMILY JOAN LAWRENCE | 149 GARRISON AVE | | | | BATTLE CREEK | MI | 49017-4731 | |
| 7766897 | EMILY K GIFFORD | 529 SOLOMON LN | | | | MIDLAND | TX | 79705-3038 | |
| 7144579 | Emily Kate Scott | Address on file | | | | | | | |
| 7197050 | Emily Katherine Keelan | Address on file | | | | | | | |
| 7197050 | Emily Katherine Keelan | Address on file | | | | | | | |
| 7164615 | EMILY KERAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7326270 | Emily L Pulley | (SEE ATTACHMENT) | | | | | | | |
| 7326270 | Emily L Pulley | Steven S. Kane, Esq., Attorney, The Kane Law Firm | 402 W. Broadway, Suite 2500 | | | San Diego | CA | 92101 | |
| 7780727 | EMILY M REAVIS | 1350 CONCOURSE AVE APT 774 | | | | MEMPHIS | TN | 38104-2036 | |
| 7782800 | EMILY MAC LACHLIN CARL TR U/W | MARY ROE MAC LACHLIN | PO BOX 424 4 THE HOOK | | | WACCABUC | NY | 10597-0424 | |
| 7188144 | Emily Mae O'Hara | Address on file | | | | | | | |
| 5905922 | Emily Martinez | Address on file | | | | | | | |
| 7188145 | Emily Masterangello (Kayla McCally, Parent) | Address on file | | | | | | | |
| 7773413 | EMILY MICHELLE REAVIS & | LAURA C REAVIS JT TEN | 31 OXFORD AVE | | | CLARENDON HILLS | IL | 60514-1149 | |
| 7184463 | Emily Michelle Savala (Gena Savala, Parent) | Address on file | | | | | | | |
| 5959074 | Emily Munn | Address on file | | | | | | | |
| 5959073 | Emily Munn | Address on file | | | | | | | |
| 5959076 | Emily Munn | Address on file | | | | | | | |
| 5959078 | Emily Munn | Address on file | | | | | | | |
| 7775991 | EMILY N TRINE | TR UA NOV 02 99 | TRINE FAMILY LIVING TRUST | 104 GRENOBLE WAY | | FOLSOM | CA | 95630-3305 | |
| 7188146 | Emily N Warden | Address on file | | | | | | | |
| 5920766 | Emily Reese Lee | Address on file | | | | | | | |
| 5920768 | Emily Reese Lee | Address on file | | | | | | | |
| 5920765 | Emily Reese Lee | Address on file | | | | | | | |
| 5920767 | Emily Reese Lee | Address on file | | | | | | | |
| 7169261 | Emily Rose Churchill | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196579 | Emily Rose Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196579 | Emily Rose Young | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198257 | Emily S Fancher Revocable Trust | Address on file | | | | | | | |
| 7774003 | EMILY S RUCINSKI & | BETTE JAYNE PRIEST JT TEN | 4115 E CATALINA AVE | | | MESA | AZ | 85206-1914 | |
| 5959085 | Emily Sanders | Address on file | | | | | | | |
| 5959086 | Emily Sanders | Address on file | | | | | | | |
| 5959083 | Emily Sanders | Address on file | | | | | | | |
| 5959087 | Emily Sanders | Address on file | | | | | | | |
| 5959084 | Emily Sanders | Address on file | | | | | | | |
| 4920456 | EMILY STREET ENTERPRISES LLC | NAUTICON IMAGING SYSTEMS | 15878 GAITHER DR | | | GAITHERSBURG | MD | 20877 | |
| 5920775 | Emily Sumner | Address on file | | | | | | | |
| 5920774 | Emily Sumner | Address on file | | | | | | | |
| 5920778 | Emily Sumner | Address on file | | | | | | | |
| 5920779 | Emily Sumner | Address on file | | | | | | | |
| 5920777 | Emily Sumner | Address on file | | | | | | | |
| 6176980 | Emily Tirado | Address on file | | | | | | | |
| 7775958 | EMILY TOY TR UA DEC 28 89 THE TOY | MARITAL TRUST | 565 BELLEVUE AVE APT 801 | | | OAKLAND | CA | 94610-5036 | |
| 7175198 | Emily Wagner | Address on file | | | | | | | |
| 7175198 | Emily Wagner | Address on file | | | | | | | |
| 5959094 | Emily Weber | Address on file | | | | | | | |
| 5959093 | Emily Weber | Address on file | | | | | | | |
| 5959096 | Emily Weber | Address on file | | | | | | | |
| 5959097 | Emily Weber | Address on file | | | | | | | |
| 5959095 | Emily Weber | Address on file | | | | | | | |
| 5920786 | Emily Wilt | Address on file | | | | | | | |
| 5920785 | Emily Wilt | Address on file | | | | | | | |
| 5920787 | Emily Wilt | Address on file | | | | | | | |
| 5920788 | Emily Wilt | Address on file | | | | | | | |
| 7779407 | EMILY WITHERS TTEE | EMILY WITHERS SEPARATE PROPERTY TRUST | DTD 12/18/2015 | PO BOX 1028 | | GALT | CA | 95632-1028 | |
| 7768450 | EMILY WOLFSON INMAN & DAVID R | INMAN JT TEN | 6723 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646-1408 | |
| 5949401 | Emine Loxley | Address on file | | | | | | | |
| 5905714 | Emine Loxley | Address on file | | | | | | | |
| 5950841 | Emine Loxley | Address on file | | | | | | | |
| 5947436 | Emine Loxley | Address on file | | | | | | | |
| 5950262 | Emine Loxley | Address on file | | | | | | | |
| 4913737 | Eminger, Keith M | Address on file | | | | | | | |
| 6139701 | EMIS LINDA M TR | Address on file | | | | | | | |
| 7326847 | Emissa Inc. | Address on file | | | | | | | |
| 7326847 | Emissa Inc. | Address on file | | | | | | | |
| 7765909 | EMIT C JONES TR UA OCT 11 06 THE | EMIT C JONES TRUST | 3027 W MARY AVE | | | VISALIA | CA | 93277-6046 | |
| 4938853 | Emlay, Rachel | 2273 Pinon Rd | | | | Rescue | CA | 95672-9649 | |
| 6082726 | Emler, Rose Marie | Address on file | | | | | | | |
| 7177106 | Emma  Avilez | Address on file | | | | | | | |
| 7183747 | Emma  Cazzueta | Address on file | | | | | | | |
| 7176997 | Emma  Cazzueta | Address on file | | | | | | | |
| 7177129 | Emma  Farias | Address on file | | | | | | | |
| 7196120 | EMMA ANDERSON | Address on file | | | | | | | |
| 7197627 | EMMA BEDELL | Address on file | | | | | | | |
| 5902441 | Emma Carranza Flores | Address on file | | | | | | | |
| 5909784 | Emma Carranza Flores | Address on file | | | | | | | |
| 5906448 | Emma Carranza Flores | Address on file | | | | | | | |
| 7184216 | Emma Clifford (John Clifford, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777769 | EMMA ELIZABETH ROHRS TTEE | SURVIVOR'S TRUST U/A DTD 06/28/1968 | 17751 SAMPSON LN | | | HUNTINGTON BEACH | CA | 92647-6790 | |
| 7690268 | EMMA ERICKSON | Address on file | | | | | | | |
| 7771892 | EMMA J MUSSIO & | CATHERINE A RASMUSSEN JT TEN | 2618 CASTLEWOOD DR | | | SACRAMENTO | CA | 95821-6112 | |
| 7766940 | EMMA JEAN GINN TR | EMMA JEAN GINN TRUST UA MAR 7 97 | 1800 S NORFOLK ST | | | SAN MATEO | CA | 94403-1102 | |
| 5959105 | Emma Jorgenson | Address on file | | | | | | | |
| 5959103 | Emma Jorgenson | Address on file | | | | | | | |
| 5959102 | Emma Jorgenson | Address on file | | | | | | | |
| 7192590 | EMMA L AVILEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763042 | EMMA L BETTENCOURT TR | BETTENCOURT FAMILY TRUST | UA JUL 15 91 | 4921 CAMINO DE MONTE NE | | ALBUQUERQUE | NM | 87111-2930 | |
| 7765088 | EMMA L DAVIS | 1032 NEILSON ST | | | | ALBANY | CA | 94706-2427 | |
| 5910574 | Emma Landi | Address on file | | | | | | | |
| 5904079 | Emma Landi | Address on file | | | | | | | |
| 5912288 | Emma Landi | Address on file | | | | | | | |
| 5912838 | Emma Landi | Address on file | | | | | | | |
| 5907795 | Emma Landi | Address on file | | | | | | | |
| 5911645 | Emma Landi | Address on file | | | | | | | |
| 7768960 | EMMA LOU JUHREND | 7045 N WEST AVE APT 110 | | | | FRESNO | CA | 93711-0783 | |
| 7771556 | EMMA M MIRABELLI UDT JAN 4 94 | 680 LOMA VISTA TER | | | | PACIFICA | CA | 94044-2423 | |
| 7777352 | EMMA M ZIMMERMAN | 2691 VALLEY RD | | | | CUYAHOGA FALLS | OH | 44223-1637 | |
| 7193558 | EMMA M. SOTO | Matthew Skikos, Attorney, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7189550 | Emma Maria Lea Dimas y Diaz-Infante | Address on file | | | | | | | |
| 7188147 | Emma Nicole Leidig (Valerie Leideg, Parent) | Address on file | | | | | | | |
| 7163166 | EMMA ODONNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7196121 | EMMA PATTEN | Address on file | | | | | | | |
| 7767566 | EMMA R HANSEL | 201 FLYNN AVE APT 6 | | | | MOUNTAIN VIEW | CA | 94043-3941 | |
| 7462663 | EMMA ROSENDIN | Address on file | | | | | | | |
| 7141924 | Emmalee Ashton Kluttz | Address on file | | | | | | | |
| 4999061 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999060 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008637 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7197910 | EMMANUEL DAVID BROWN | Address on file | | | | | | | |
| 7781866 | EMMANUEL FAITH COMMUNITY CHURCH | 639 E 17TH AVE | | | | ESCONDIDO | CA | 92025-6324 | |
| 7766135 | EMMANUEL FELLOUZIS | MAVROKORDATOU 47 | | | | PIREAS | | 18538 | GREECE |
| 7152438 | Emmanuel Gasca Alacantar | Address on file | | | | | | | |
| 7198641 | Emmel Family Trust | Address on file | | | | | | | |
| 7198641 | Emmel Family Trust | Address on file | | | | | | | |
| 6145604 | EMMEL GRAHAM L TR & EMMEL RAYOLA TR | Address on file | | | | | | | |
| 6121134 | Emmel, Peter Todd | Address on file | | | | | | | |
| 6075485 | Emmel, Peter Todd | Address on file | | | | | | | |
| 5959107 | Emmeline Anderson | Address on file | | | | | | | |
| 5959109 | Emmeline Anderson | Address on file | | | | | | | |
| 5959106 | Emmeline Anderson | Address on file | | | | | | | |
| 5959108 | Emmeline Anderson | Address on file | | | | | | | |
| 5803531 | EMMERSON INVESTMENTS INC | NELSON CREEK POWER | PO BOX 496028 | | | REDDING | CA | 96049 | |
| 6012629 | EMMERSON INVESTMENTS INC | P.O. BOX 496028 | | | | REDDING | CA | 96049 | |
| 6075487 | Emmerson Investments, Inc. | 30 Federal Street | 5th Floor | | | Boston | MA | 02110 | |
| 5860136 | Emmerson Investments, Inc. | Downey Brand LLP | R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95817 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5860136 | Emmerson Investments, Inc. | Sierra Pacific Industries | c/o Mike Dalglish | P.O. Box 496028 | | Redding | CA | 96049 | |
| 4975528 | Emmerson, George | 0704 PENINSULA DR | Po Box 980 | | | Bella Vista | CA | 96008 | |
| 6074317 | Emmerson, George | Address on file | | | | | | | |
| 4920458 | EMMET MARVIN & MARTIN LLP | COUNSELLORS AT LAW | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| 7767547 | EMMETT L HAND & | MARIE HAND JT TEN | 345 COUNTRY CLUB RD | | | CHICAGO HEIGHTS | IL | 60411-2557 | |
| 5920799 | Emmetta Bowmer | Address on file | | | | | | | |
| 5920797 | Emmetta Bowmer | Address on file | | | | | | | |
| 5920801 | Emmetta Bowmer | Address on file | | | | | | | |
| 5920802 | Emmetta Bowmer | Address on file | | | | | | | |
| 5920800 | Emmetta Bowmer | Address on file | | | | | | | |
| 4936877 | Emmetts, Jack | 2850 Volley Circle | | | | Meadow Vista | CA | 95722 | |
| 7765969 | EMMIE M ERICSON TR WALDO A | ERICSON & EMMIE M ERICSON | REVOCABLE INTER VIVOS TRUST B UA JUL 11 90 | 49 RESERVOIR RD | | SAN RAFAEL | CA | 94901-3687 | |
| 6143000 | EMMONS JAMES A & BARBARA A | Address on file | | | | | | | |
| 7183393 | Emmons, JoAnne Barclay | Address on file | | | | | | | |
| 4985192 | Emmons, Lois I | Address on file | | | | | | | |
| 4978677 | Emmons, Marjorie | Address on file | | | | | | | |
| 4950690 | Emmons, Shaun Paul | Address on file | | | | | | | |
| 4991845 | Emmrich, Herbert | Address on file | | | | | | | |
| 4980950 | Emo Jr., John | Address on file | | | | | | | |
| 6075489 | E-MOBILITY MARKET SERVICES INC DBA ZAPPY RIDE | 234 5TH AVE THE YARD FLATIRON | | | | NEW YORK | NY | 10011 | |
| 5959118 | Emory E.G. Buell | Address on file | | | | | | | |
| 5959119 | Emory E.G. Buell | Address on file | | | | | | | |
| 5959116 | Emory E.G. Buell | Address on file | | | | | | | |
| 5959117 | Emory E.G. Buell | Address on file | | | | | | | |
| 5959115 | Emory E.G. Buell | Address on file | | | | | | | |
| 6075490 | EMOTION INTERNATIONAL, INC. - 4415 TECHNOLOGY DR | 46560 FREMONT BLVD. STE. 105 | | | | FREMONT | CA | 94538 | |
| 4967441 | Emperador, William Candido | Address on file | | | | | | | |
| 4920460 | EMPIRE ANESTHESIA INC | PO Box 25033 | | | | SANTA ANA | CA | 92799-5033 | |
| 6116667 | Empire District Electric Company | Attn: An officer, managing or general agent | 602 S. Joplin Avenue | PO Box 127 | | Joplin | MO | 64802 | |
| 4920461 | EMPIRE ENGINEERING & CONSTRUCTION | 180 MENDELL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 6042080 | EMPIRE RANCH COMMUNITY ASSOCIATION | PO BOX 45444 | | | | San Francisco | CA | 94145 | |
| 6075492 | Employers Insurance Company of Wausau (Liberty Mutual) | Pamela Savera | 2000 Westwood Drive | | | Wausau | WI | 54401 | |
| 6118199 | Employers Mutual Casualty Company | 717 Mulberry | P.O. Box 712 | | | Des Moines | IA | 50306 | |
| 5951988 | Employers Mutual Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951412 | Employers Mutual Casualty Company | Joshua E. Kirsch | Gibson Robb & Lindh LLP | 201 Mission Street, Suite 2700 | | San Francisco | CA | 94105 | |
| 5951723 | Employers Mutual Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5803532 | EMPLOYERWARE LLC | 3687 Mt Diablo BLVD | STE 100A | | | Lafayette | CA | 94549 | |
| 6012473 | EMPLOYERWARE LLC | 3687 MT DIABLO BLVD # 100B | | | | LAFAYETTE | CA | 94549 | |
| 6075494 | EMPLOYERWARE LLC, POSTER COMPLIANCE CENTER | 3687 MT DIABLO BLVD # 100B | | | | LAFAYETTE | CA | 94549 | |
| 4932448 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | | | | SACRAMENTO | CA | 94280 | |
| 4920467 | EMPLOYMENT DEVELOPMENT DEPT | EDD | PO Box 1312 | | | FRESNO | CA | 93715-1312 | |
| 4920464 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 1529 | | | | SANTA BARBARA | CA | 93102-1529 | |
| 4920466 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 201006 | | | | STOCKTON | CA | 95201-9006 | |
| 4920465 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 637 | | | | SAN JOSE | CA | 95106-0637 | |
| 4920463 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 700 | | | | SANTA ROSA | CA | 95402-0700 | |
| 6075498 | EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 | | | | ATLANTA | GA | 30339 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920469 | EMPLOYMENT PRACTICES SPECIALISTS | ALLISON WEST | 446 OLD COUNTRY RD #100-328 | | | PACIFICA | CA | 94044 | |
| 4920470 | EMPOWER EFFICIENCY LLC | 1003 ANDREAS PALMS DR | | | | PALM SPRINGS | CA | 92264 | |
| 6075503 | EMPOWER THE USER INC | 345 PARK AVE STE 1702 | | | | NEW YORK | NY | 10154 | |
| 6075504 | Empower The User, Inc. | 281 Summer Street | | | | Boston | MA | 02210 | |
| 4920472 | EMPOWER YOLO INC | 175 WALNUT ST | | | | WOODLAND | CA | 95695 | |
| 4920473 | EMPOWERING TECHNOLOGIES INC | 7630 COMMERCE LN STE 2 | | | | TRUSSVILLE | AL | 35173 | |
| 5013057 | EmpowerTheUser (ETU) | 345 Park Ave | 17th Floor | | | New York | NY | 10154 | |
| 4920474 | EMPRESAS DEL BOSQUE INC | PO Box 2455 | | | | LOS BANOS | CA | 93635 | |
| 6075505 | EMPRESAS, MENDEZ, MERAZ, INC. - 225 W MAIN AVE | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 7690299 | EMRIE THORESEN TR | Address on file | | | | | | | |
| 6132753 | EMSHOFF JEFFREY K | Address on file | | | | | | | |
| 7182993 | Emshoff, Jeffrey Kevin | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET Fifth Floor | | | San Diego | CA | 92101 | |
| 7184533 | Emy Norton | Address on file | | | | | | | |
| 6075540 | EN Engineering, LLC | 28100 Torch Parkway | | | | Warrenville | IL | 60555 | |
| 7175239 | EN, a minor child (Parent: Emily  A. Nolen) | Address on file | | | | | | | |
| 7175239 | EN, a minor child (Parent: Emily  A. Nolen) | Address on file | | | | | | | |
| 7184744 | Ena Leticia Prezioso | Address on file | | | | | | | |
| 4973050 | Enachescu, Brindusa Oana | Address on file | | | | | | | |
| 4943014 | Enachioaie, Liviu | 2977 Morgan Dr | | | | San Ramon | CA | 94583 | |
| 4952401 | Enang, Carlet | Address on file | | | | | | | |
| 5920809 | Enayatulla Ajmal | Address on file | | | | | | | |
| 5920808 | Enayatulla Ajmal | Address on file | | | | | | | |
| 5920810 | Enayatulla Ajmal | Address on file | | | | | | | |
| 5920811 | Enayatulla Ajmal | Address on file | | | | | | | |
| 5959125 | Enayatullah Ajmal | Address on file | | | | | | | |
| 5959124 | Enayatullah Ajmal | Address on file | | | | | | | |
| 5959126 | Enayatullah Ajmal | Address on file | | | | | | | |
| 5959127 | Enayatullah Ajmal | Address on file | | | | | | | |
| 6116668 | Enbridge Gas Inc. | Attn: Mike Scarland, Manager Emergency Response & Incident Investigation | 101 Honda Blvd. | | | Markham | ON | L6C OM6 | Canada |
| 4920476 | ENBRIDGE MARKETING US LP | MIDCOAST OPERATING US LP | 1100 LOUISIANA ST STE 3300 | | | HOUSTON | TX | 77002 | |
| 4963729 | Encallado, Reggie Alan | Address on file | | | | | | | |
| 4920477 | ENCANA MARKETING (USA) INC | 370 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| 6075542 | ENCANA MKT US | 370 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| 6075543 | ENCARNACION VENTURES INC. | 2041 Rosecrans Ave | Suite 322 | | | El Segundo | CA | 90245 | |
| 7195096 | Enchanted House of Beauty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195096 | Enchanted House of Beauty | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5913985 | Encompass Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5951960 | Encompass Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951355 | Encompass Insurance Company | Eric M. Schroeder (SBN 153251), William Loscototl (SBN 224638), Amanda Stevens (SBN 252350) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5952217 | Encompass Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5951696 | Encompass Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6116669 | ENCORE OILS LLC | 1 Work Circle | | | | Salinas | CA | 93901 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075545 | ENCORE REAL TIME COMPUTING INC | 305 East Drive | | | | Melbourne | FL | 32904 | |
| 4972171 | Endaya, Antonio | Address on file | | | | | | | |
| 4945126 | Endaya, Joe | 1516 Sharon Place | | | | San Mateo | CA | 94401 | |
| 4920479 | ENDEAVOR ASSETS LLC | c/o The Endeavor Companies, LLC | 1009 N Rush Street | 2nd Floor | | Chicago | IL | 60611 | |
| 6134890 | ENDERLEIN PAUL K & CHRISTINA L TRUSTEE | Address on file | | | | | | | |
| 6146400 | ENDERLIN BRYCE R | Address on file | | | | | | | |
| 7164259 | ENDERLIN, BRYCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4935456 | Enders, Sandee | 490 N. Oak Park Blvd | | | | Grover Beach | CA | 93433 | |
| 4920480 | ENDICOTT COMM INC | DBA CENTRAL VOICE | 3088 RT 27 STE 8 | | | KENDALL PARK | NJ | 08824 | |
| 4990317 | Endicott, Ellen | Address on file | | | | | | | |
| 4991032 | Endicott, Mark | Address on file | | | | | | | |
| 6042083 | ENDIMENSIONS LLC | PO Box 26 | | | | SAN CARLOS | CA | 94070 | |
| 6144005 | END-O-VALLEY MUTUAL WATER CO | Address on file | | | | | | | |
| 4967048 | Endow, Kelly Noriko | Address on file | | | | | | | |
| 6075546 | ENDPOINT CONSULTING INC | 1534 PLAZA LN BOX 243 | | | | BURLINGAME | CA | 94010 | |
| 7324309 | Endres, Kimberly Alexis | Address on file | | | | | | | |
| 6105017 | Endresen, Dan & Barbara | Address on file | | | | | | | |
| 4920483 | ENDRESS & HAUSER INC | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143 | |
| 4964341 | Endriga, Edward R. | Address on file | | | | | | | |
| 4975555 | Endsley, Donald & Debra | 0646 PENINSULA DR | 5255 Reservation Rd. | | | Placerville | CA | 95667 | |
| 6096323 | Endsley, Donald & Debra | Address on file | | | | | | | |
| 4996707 | Endsley, Jeffrey | Address on file | | | | | | | |
| 4912768 | Endsley, Jeffrey Charles | Address on file | | | | | | | |
| 7209693 | Endurance American Specialty Insurance Co. | Attn: Adam Copack | Grotefeld Hoffmann LLP | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | |
| 7209693 | Endurance American Specialty Insurance Co. | Grotefeld Hoffmann LLP | Waylon James Pickett, Partners | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913596 | Endurance American Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6118305 | Endurance American Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | | | Southfield | MI | 48034 | |
| 5912999 | Endurance American Specialty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913329 | Endurance American Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5920816 | Endurance American Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214443 | Endurance American Specialty Insurance Company | Sompo Global Risk Solutions | Attn: Chris Adolph | 12222 Merit Drive | Suite 950 | Dallas | TX | 75251 | |
| 6075550 | Endurance Risk Solutions Assurance Company | Eric Senatore | 3780 Mansell Road | Suite 400 | | Alpharetta | GA | 30022 | |
| 6118200 | Endurance American Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6075551 | Endurance Specialty Insurance Ltd. | Waterloo House | 100 Pitts Bay Road | | | Pembroke | | HM 08 | Bermuda |
| 6075553 | ENDURO PIPELINE SERVICES INC | 5002 S 45TH W AVE | | | | TULSA | OK | 74107 | |
| 4964415 | Ene, Emanuel Alexandru | Address on file | | | | | | | |
| 6087564 | Enea, Diana | Address on file | | | | | | | |
| 4937312 | Enea, Santo | 112 Pueblo Drive | | | | Pittsburg | CA | 94565 | |
| 5945153 | Enedina Lopez | Address on file | | | | | | | |
| 5902922 | Enedina Lopez | Address on file | | | | | | | |
| 5948434 | Enedina Lopez | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075556 | Enedina Vera | 739 Glacier Way | | | | Fairfield | CA | 94534 | |
| 6075557 | Enel Green Power NA dba El Dorado Hydro (Montgomery Creek) | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 4920485 | ENEL GREEN POWER NORTH AMERICA | 100 Brickstone Square, Suite 300 | | | | Andover | MA | 01810 | |
| 6010648 | ENEL GREEN POWER NORTH AMERICA | ONE TECH DR STE 220 | | | | ANDOVER | MA | 01810 | |
| 5868969 | ENEL X | Address on file | | | | | | | |
| 6012053 | ENEL X NORTH AMERICA INC | ONE MARINA PARK DR STE 400 | | | | BOSTON | MA | 02210 | |
| 6075558 | ENEL X NORTH AMERICA INC ATTN STACY TROJANOWSKI | ONE MARINA PARK DR STE 400 | | | | BOSTON | MA | 02210 | |
| 6146298 | ENEMARK EDWARD A TR & ENEMARK JOANNE M TR | Address on file | | | | | | | |
| 4970690 | Enemuo, Maruwa | Address on file | | | | | | | |
| 6075588 | Enercon Services, Inc. | 500 Townpark Lane | | | | Kennesaw | GA | 30144 | |
| 6010808 | Enercon Services, Inc. | Moyers Martin, LLP | Patrick D. O'Connor | Attorney | 401 S. Boston Ave., #1100 | Tulsa | OK | 74103 | |
| 6010808 | Enercon Services, Inc. | P.O. Box 269031 | | | | Oklahoma City | OK | 73126-9031 | |
| 6075590 | Enercross, LLC | 12130 Kirby Drive | Suite 120 | | | Houston | TX | 77045 | |
| 6075592 | ENERDYNAMICS CORPORATION | 3101 KINTZLEY CT STE F | | | | LAPORTE | CO | 80535 | |
| 4920489 | ENERFIN INC | 130 RUE DE L'ISERE | | | | CANDIAC | QC | J5R 0M2 | CANADA |
| 6075596 | ENERGATE INC | 2379 HOLY LANE SUITE 200 | | | | OTTAWA | ON | K1V 7P2 | CANADA |
| 4939211 | Energizers Inc | Davis, Edward | 987 Francisco Blvd E | | | San Rafael | CA | 94901 | |
| 6075597 | ENERGY & ENVIRONMENTAL ECONOMICS, INC | 101 MONTGOMERY ST STE 1600 | | | | SAN FRANCISCO | CA | 94104 | |
| 6075604 | Energy & Process Corp. | 2146-B Flintstone Drive | | | | Tucker | GA | 30084 | |
| 6075605 | ENERGY 2001, INC | PO Box 686. | | | | Rocklin | CA | 95677 | |
| 6075606 | Energy 21 | Orteliuslaan 893 | 3528 BR | | | Utrecht | | 3528 BR | Netherlands |
| 6075608 | ENERGY ALLIANCE ASSOCIATION | 1400 North Dutton Avenue, Suite #17 | | | | Santa Rosa | CA | 95401 | |
| 6075610 | Energy Alliance Association (TEAA) | 1400 North Dutton Ave. | #17 | | | Santa Rosa | CA | 95401 | |
| 6075615 | ENERGY ALLIANCE ASSOCIATION, TEAA INC | 1400 N DUTTON AVE # 17 | | | | SANTA ROSA | CA | 95401 | |
| 4932628 | Energy America, LLC | 12 Greenway Plaza Suite 250 | | | | Houston | TX | 77048 | |
| 4920494 | ENERGY BAR ASSOCIATION | 2000 M ST NW STE 715 | | | | WASHINGTON | DC | 20036 | |
| 6075616 | ENERGY COMPLIANCE CONSULTANTS LLC | 21330 W MOUNTAIN COVE PL | | | | BUCKEYE | AZ | 85396 | |
| 4920496 | ENERGY COMPLIANCE CONSULTING LLC | 2021 N ALVARADO RD | | | | PHOENIX | AZ | 85004 | |
| 4920497 | ENERGY COMPONENT SERVICES INC | DAN ADAMS | 10488 W SUNFLOWER PL | | | AVONDALE | AZ | 85323-4475 | |
| 6075618 | ENERGY COUNCIL | 1537 WEBSTER ST | | | | OAKLAND | CA | 94612 | |
| 6075619 | Energy Council/Stop Waste | 1537 Webster St. | | | | Oakland | CA | 94612 | |
| 4920500 | ENERGY EFFICIENCY FUNDING GROUP INC | DBA SELLING ENERGY | 329 PRIMROSE RD #513 | | | BURLINGAME | CA | 94011 | |
| 6075620 | ENERGY EFFICIENCY INC | 28436 Satellite Street | | | | Hayward | CA | 94545 | |
| 6075622 | ENERGY EFFICIENCY INC SYNERGY EE | 595 SOUTH BLUFF #5 | | | | ST GEORGE | UT | 84770 | |
| 6075624 | ENERGY EXEMPLAR LLC, SERVICE CORP QUALTECH NP | 3013 DOUGLAS BLVD STE 120 | | | | ROSEVILLE | CA | 95661 | |
| 6075625 | Energy Exemplar, LLC | 3013 Douglas Blvd. Suite 120 | | | | Roseville | CA | 95661 | |
| 6010606 | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DR STE 150 | | | | REDWOOD CITY | CA | 94065 | |
| 6075730 | ENERGY EXPERTS INTERNATIONAL | 555 Twin Dolphin Road, Suite 150 | | | | Redwood City | CA | 94065 | |
| 6075731 | Energy Experts International, Inc. | 555 Twin Dolphin Drive Suite 150 | | | | Redwood City | CA | 94065 | |
| 4938786 | Energy Health Clubs LLC, Chasin, David | 680 East Cotati Ave | | | | Cotati | CA | 94931 | |
| 6075734 | Energy Incentive Consultants | 9563 N. Larkspur Ave. | | | | Fresno | CA | 93720 | |
| 6075740 | Energy Insurance Mutual | Bryan Oliff | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 4976335 | Energy Insurance Mutual | Jill Manning | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 4976320 | Energy Insurance Mutual | Sandra Imbriani | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 6075742 | Energy Insurance Mutual Limited | Sandra Imbriani | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 6075746 | Energy Insurance Mutual (NEIL) | Scott Leiman | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 4920504 | ENERGY INSURANCE MUTUAL LTD | 3000 BAYPORT DR STE 550 | | | | TAMPA | FL | 33607 | |
| 4920505 | ENERGY INSURANCE SERVICES INC | 409 KING ST STE 201 | | | | CHARLESTON | SC | 29403 | |
| 4976352 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Randy Martin | 409 KING ST | STE 201 | | CHARLESTON | SC | 29403 | |
| 6075756 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Richard Holden | 409 KING ST | STE 201 | | CHARLESTON | SC | 29403 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042088 | Energy Insurance Services, Inc. | Richard Holden | 409 KING ST | STE 201 | | CHARLESTON | SC | 29403 | |
| 4920506 | ENERGY INTELLIGENCE GROUP INC | 5 EAST 37TH ST 5TH FL | | | | NEW YORK | NY | 10016 | |
| 6075758 | ENERGY LINK INDUSTRIAL SERVICES INC | 11439 S ENOS LN | | | | BAKERSFIELD | CA | 93311 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: JuDee Harris | P.O. Box 10716 | | | Bakersfield | CA | 93389 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: Ray Miller | P.O. Box 10716 | | | Bakersfield | CA | 93389 | |
| 4920508 | ENERGY LOGIC INC | PO Box 204 | | | | DENNISPORT | MA | 02639-0204 | |
| 6075760 | Energy Management Services, Inc. | 304-C Dagullah Way | | | | Pawleys Island | SC | 29585 | |
| 6075772 | Energy Market Innovations Inc. | 83 Columbia Street | Ste 400 | | | Seattle | WA | 98104 | |
| 4920510 | ENERGY NORTHWEST | 3000 GEORGE WASHINGTON WY | | | | RICHLAND | WA | 99354 | |
| 4920511 | ENERGY OUTWEST | 120 STATE AVE NE | | | | OLYMPIA | WA | 98501 | |
| 7200971 | Energy Plus Wholesale Lighting | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4920512 | ENERGY RESOURCES CONSERVATION & DEVELOPMENT COMMISSION | 1516 NINTH ST | | | | SACRAMENTO | CA | 95814-5512 | |
| 6075773 | Energy Resources Conservation and Development Commission | 1516 9th Street | | | | Sacramento | CA | 95814 | |
| 6075780 | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER | 560 PINE ST FL 3 | | | | SAN FRANCISCO | CA | 94108 | |
| 4920514 | ENERGY RESOURCES INTERNATIONAL | INC | 1015 18TH ST NW STE 650 | | | WASHINGTON | DC | 20036 | |
| 4920515 | ENERGY SALES INC | 1380 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | |
| 4920516 | ENERGY SOLUTIONS | 99 W McCanns Blvd | | | | Elmira Heights | NY | 14903 | |
| 6075785 | ENERGY SOLUTIONS LLC | 299 S MAIN ST STE 1700 | | | | SALT LAKE CITY | UT | 84111 | |
| 6075786 | Energy Solutions, LLC | 299 South Main Street, Suite 1700 | | | | Salt Lake City | UT | 84111 | |
| 6075788 | Energy Solutions, LLC | 423 West 300 South | | | | Salt Lake City | UT | 84101 | |
| 4920517 | ENERGY STEEL & SUPPLY CO | 3123 JOHN CONLEY DR | | | | LAPEER | MI | 48446 | |
| 6182434 | Energy Systems Group (ESG) | 9877 Eastgate | | | | Newburgh | IN | 47630 | |
| 6075807 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | | | | NEWBURGH | IN | 47630 | |
| 6182439 | Energy Systems Group LLC (ESG) | 9877 Eastgate | | | | Newburgh | IN | 47630 | |
| 6075810 | ENERGY TECHNOLOGIES LLC | 2223 2223 SOUTHWEST BLVD | | | | WICHITA | KS | 67213 | |
| 4920520 | ENERGY TECHNOLOGY INC | 290 W MT PLEASANT AVE STE 1360 | | | | LIVINGSTON | NJ | 07039 | |
| 4920522 | ENERGY TRANSFER PARTNERS LP | 8111 WESTCHESTER DR STE 600 | | | | DALLAS | TX | 75225 | |
| 4920521 | ENERGY TRANSFER PARTNERS LP | TRANSWESTERN PIPELINE COMPANY LLC | 800 E SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 | |
| 4920523 | ENERGY WEB FOUNDATION | C/O SIELVA MANAGEMENT SA | GUBELSTRASSE 11 | | | ZUG | | 06300 | SWITZERLAND |
| 6075816 | ENERGY, US DEPT OF | 2575 Sand Hill Road | | | | Menlo Park | CA | 94025 | |
| 4920524 | ENERGYHUB INC | 8281 GREENSBORO DR STE 100 | | | | TYSONS | VA | 22102 | |
| 4920525 | ENERGYSAVVY INC | 506 2ND AVE STE 1900 | | | | SEATTLE | WA | 98104 | |
| 6075822 | ENERGYSOFT LLC | 1025 5TH ST STE A | | | | NOVATO | CA | 94945 | |
| 4920526 | ENERGYSOFT LLC | 1025 5TH ST STE A | | | | NOVATO | CA | 94945-2413 | |
| 4920527 | ENERGYSOLUTIONS DIVERSIFIED | SERVICES INC | 140 STONERIDGE DR | | | COLUMBIA | SC | 29210 | |
| 6075823 | Enerland, LLC | Sue Noack | P. O. Box 410 | | | Colusa | CA | 95932 | |
| 6075824 | Enerparc CA1, LLC | 9085 East Mineral Circle | Suite 320 | | | Centennial | CO | 80112 | |
| 6118758 | Enerparc CA1, LLC | Allen Wilson | 9085 East Mineral Circle | Suite 320 | | Centennial | CO | 80112 | |
| 4920529 | ENERPARC CA1LLC | 2120 CIENEGA ROAD | | | | HOLLISTER | CA | 95023 | |
| 6012601 | ENERPARC CA1LLC | 4 EMBARCADERO CENTER 14TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6012932 | ENERPARC CA2 LLC | 1999 HARRISON ST STE 830 | | | | OAKLAND | CA | 94612 | |
| 6075825 | Enerparc CA2, LLC | 1999 Harrison Street | | | | Oakland | CA | 94612 | |
| 6118831 | Enerparc CA2, LLC | Florent Abadie | 1999 Harrison St. Suite 830 | | | Oakland | CA | 94612 | |
| 4920531 | ENERSYS DELAWARE INC | DBA ENERSYS INC | PO Box 14145 | | | READING | PA | 19612 | |
| 4920532 | ENERSYS INC | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| 6013107 | ENERTECH CONSULTANTS OF SANTA | 494 SALMAR AVE STE 200 | | | | CAMPBELL | CA | 95008 | |
| 4920533 | ENERTECH CONSULTANTS OF SANTA | CLARA COUNTY INC | 494 SALMAR AVE STE 200 | | | CAMPBELL | CA | 95008 | |
| 6075826 | Enertech Consultants of Santa Clara County, Inc (dba Enertech Inc/Enertech Consultants Inc) | 494 Salmar Avenue Suite 200 | | | | Campbell | CA | 95008 | |
| 6075827 | ENERTOUCH INC | 4550 North Point Pkwy, Suite 180 | | | | Alpharetta | GA | 30022 | |
| 4920534 | ENERTOUCH INC | DBA GOODCENTS SOLUTIONS | 4550 NORTH POINT PKWY STE 180 | | | ALPHARETTA | GA | 30022 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 130 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075834 | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS | 4550 1701 CHARLESTON REGIONAL PKWY | | | | CHARLESTON | SC | 29492 | |
| 6075837 | ENERVEE CORPORATION | 2100 ABBOT KINNEY UNIT D | | | | VENICE | CA | 90291 | |
| 6075840 | ENERVEE CORPORATION | 929 Colorado Avenue, Suite 100 | | | | Santa Monica | CA | 90401 | |
| 4920536 | ENERWISE GLOBAL TECHNOLOGIES INC | 511 Schoolhouse Road | Suite 200 | | | Kennett Square | PA | 19348 | |
| 6075843 | Enetics, Inc. | 830 Canning Parkway | | | | Victor | NY | 14564 | |
| 6130896 | ENFIELD D MICHAEL & CLARK CATHERINE BUCKINGHAM | Address on file | | | | | | | |
| 4920538 | ENFOS INC | 2929 CAMPUS DR STE 415 | | | | SAN MATEO | CA | 94403 | |
| 6075844 | E-N-G MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS | | | | CONCORD | CA | 94520 | |
| 4995704 | Eng, Philip | Address on file | | | | | | | |
| 4986721 | Eng, Randy | Address on file | | | | | | | |
| 4954438 | Eng, Rita | Address on file | | | | | | | |
| 4920540 | ENGAGEDIN | 13001 E ZAYANTE RD | | | | FELTON | CA | 95018 | |
| 4954731 | Engbretson, Bridget Jones | Address on file | | | | | | | |
| 4920541 | ENGDAHL ENTERPRISES | 2930-E GRACE LN | | | | COSTA MESA | CA | 92626 | |
| 7197440 | Engel Family Trust | Address on file | | | | | | | |
| 7197440 | Engel Family Trust | Address on file | | | | | | | |
| 6133399 | ENGEL SIMON L SUCCESSOR TRUSTEE | Address on file | | | | | | | |
| 4915071 | Engel, Corinna Marie | Address on file | | | | | | | |
| 6075845 | Engel, Corinna Marie | Address on file | | | | | | | |
| 6121759 | Engel, Corinna Marie | Address on file | | | | | | | |
| 4971580 | Engel, Jeffrey Carl | Address on file | | | | | | | |
| 4985510 | Engel, John | Address on file | | | | | | | |
| 7467532 | Engel, Kathleen Lee | Address on file | | | | | | | |
| 4990528 | Engel, Mark | Address on file | | | | | | | |
| 4939998 | ENGEL, MICHAEL | 2751 HIGHWAY 140 | | | | CATHEYS VALLEY | CA | 95306 | |
| 4954566 | Engel, Robert Roland | Address on file | | | | | | | |
| 6143837 | ENGELBRECHT ARTHUR J JR ET AL | Address on file | | | | | | | |
| 6134421 | ENGELBRECHT RONALD K AND CAROL LEE | Address on file | | | | | | | |
| 7140121 | Engelbrecht, Gregory | Address on file | | | | | | | |
| 7140121 | Engelbrecht, Gregory | Address on file | | | | | | | |
| 7140121 | Engelbrecht, Gregory | Address on file | | | | | | | |
| 4977404 | Engelbrecht, John | Address on file | | | | | | | |
| 5004098 | Engelbrecht, Nicole | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7257705 | Engelbrecht, Nicole | Address on file | | | | | | | |
| 4990150 | Engeldinger, Edward | Address on file | | | | | | | |
| 6130558 | ENGELHARDT PAUL D & CARLISLE A | Address on file | | | | | | | |
| 4920542 | ENGELHART CTP HOLDING US LLC | ENGELHART CTP (US) LLC | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | |
| 4923221 | ENGELKE, JEROLD | ETAL | PO Box 1387 | | | HEALDSBURG | CA | 95448 | |
| 7257643 | Engelken, Haley  Catherine | Address on file | | | | | | | |
| 4996249 | Engell, Arthur | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1518 of 5610

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912049 | Engell, Arthur Lory | Address on file | | | | | | | |
| 4982432 | Engelman, Barbara | Address on file | | | | | | | |
| 5998477 | Engelman, Betina | Address on file | | | | | | | |
| 4911607 | Engelman, John David | Address on file | | | | | | | |
| 4942871 | Engelman, Paul | 1339 Valencia Ave | | | | Stockton | CA | 95209 | |
| 4981573 | Engelmann, Fredric | Address on file | | | | | | | |
| 6123946 | Engelmeier, Leslie | Address on file | | | | | | | |
| 6123957 | Engelmeier, Leslie | Address on file | | | | | | | |
| 6123955 | Engelmeier, Leslie | Address on file | | | | | | | |
| 6008083 | Engelmeier, Leslie | Address on file | | | | | | | |
| 6010509 | Engelmeier, Leslie/Atty Rep | c/o Law Office of David W. Chen, PC | 1300 Clay Street, Suite 600 | | | Oakland | CA | 94612-1913 | |
| 4938658 | Engels, Bette | 12 Shemran court | | | | Fairfax | CA | 94930 | |
| 4936834 | Engels, Scott | 8423 Hedge Peth Road | | | | Valley Springs | CA | 95252 | |
| 4942226 | Engelund, Lorna/John | 6308 Plymouth Road | | | | Stockton | CA | 95207 | |
| 7583855 | Engen Jr., John W. | Address on file | | | | | | | |
| 7259135 | Engen, John Weston | Address on file | | | | | | | |
| 4920543 | ENGEO INC | 2010 CROW CANYON PL STE 250 | | | | SAN RAMON | CA | 94583 | |
| 4920545 | ENGIE STORAGE SERVICES NA LLC | GCN STORAGE SOLUTIONS LLC | 4151 BURTON DR | | | SANTA CLARA | CA | 95054 | |
| 4911821 | Engin, Deniz | Address on file | | | | | | | |
| 4920546 | ENGINE & COMPRESSOR SUPPLY CO INC | PO Box 7436 | | | | PASADENA | TX | 77508 | |
| 6075851 | ENGINE SYSTEMS INC | 175 FREIGHT RD | | | | ROCKY MOUNT | NC | 27804 | |
| 6075852 | Engineered Soil Repairs, Inc. | 1267 Springbrook Road | | | | Walnut Creek | CA | 94597 | |
| 6011170 | ENGINEERING PLANNING & MGMT INC | 959 CONCORD ST | | | | FRAMINGHAM | MA | 01701 | |
| 6075854 | ENGINEERING PLANNING & MGMT INC EPM | 959 CONCORD ST | | | | FRAMINGHAM | MA | 01701 | |
| 6075856 | Engineering Planning and Management Inc. | 959 Concord Street | | | | Framingham | MA | 01701 | |
| 6028982 | Engineering Planning and Management, Inc. | Attn: Vanessa Boucher | 959 Concord Street | Suite 310 | | Framingham | MA | 01701 | |
| 6011696 | ENGINEERING/REMEDIATION RESOURCES | 4585 PACHECO BLVD SECOND FL | | | | MARTINEZ | CA | 94553 | |
| 6075857 | Engineering/Remediation Resources Group (ERRG) | 4585 Pacheco Blvd, Suite 200 | | | | Martinez | CA | 94553 | |
| 5868978 | Engineering/Remediation Resources Group, Inc. | Address on file | | | | | | | |
| 6075859 | ENGINEERING/REMEDIATION RESOURCES, GROUP INC | 4585 PACHECO BLVD SECOND FL | | | | MARTINEZ | CA | 94553 | |
| 4920551 | ENGINEERS & SCIENTISTS OF | CALIFORNIA LOCAL 20 - LEAP | 350 FRANK H OGAWA PLAZA 8TH FL | | | OAKLAND | CA | 94612 | |
| 4920552 | ENGINEERS & SCIENTISTS OF CALIF | LOCAL 20 | 835 HOWARD ST 2ND FL | | | SAN FRANCISCO | CA | 94103 | |
| 6075861 | Engineers and Scientists of California (ESC Local 20) | 810 Clay Street | | | | Oakland | CA | 94607 | |
| 6140704 | ENGLAND MARGARET & ENGLAND PETER | Address on file | | | | | | | |
| 6142153 | ENGLAND PETER L & MARGARET M | Address on file | | | | | | | |
| 6144873 | ENGLAND ROBERT P & ANGELA L | Address on file | | | | | | | |
| 4966346 | England, Amy K | Address on file | | | | | | | |
| 4957561 | England, Keith A | Address on file | | | | | | | |
| 4963809 | England, Kevin J | Address on file | | | | | | | |
| 4968693 | England, Lisa | Address on file | | | | | | | |
| 7186090 | ENGLAND, LOUIE S | Address on file | | | | | | | |
| 7164865 | ENGLAND, PAIGE MADISON | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7326284 | England, Paige Madison | Address on file | | | | | | | |
| 7185285 | ENGLAND, PAIGE MADISON | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185285 | ENGLAND, PAIGE MADISON | Address on file | | | | | | | |
| 4912176 | England, Robert A | Address on file | | | | | | | |
| 4940496 | England, Thomas | 13901 Calle Elegante | | | | Bakersfield | CA | 93314 | |
| 6139571 | ENGLAR DONALD G & THOMAS LISA H | Address on file | | | | | | | |
| 4950605 | Engle, Gary | Address on file | | | | | | | |
| 4989953 | Engle, Gregory | Address on file | | | | | | | |
| 4939331 | Engle, Mary | 2836 Regent St | | | | Berkeley | CA | 94705 | |
| 4944563 | Engle, Tammy | PO Box 195 | | | | Cobb | CA | 95426 | |
| 4958091 | Engle, Todd A | Address on file | | | | | | | |
| 4989584 | Engledow, Helen | Address on file | | | | | | | |
| 4965662 | Englehart, Robert Douglas | Address on file | | | | | | | |
| 7324712 | Englehorn, Caryl | Address on file | | | | | | | |
| 4986370 | Engler, Ada | Address on file | | | | | | | |
| 4978509 | Englert Jr., Joseph | Address on file | | | | | | | |
| 7185733 | ENGLESTEAD, SAVANNAH | Address on file | | | | | | | |
| 6121487 | Engleton, Brian | Address on file | | | | | | | |
| 6075862 | Engleton, Brian | Address on file | | | | | | | |
| 6146758 | ENGLISH LINDA J | Address on file | | | | | | | |
| 4934084 | English, Cathy | 4825 Runway Drive | | | | Fair Oaks | CA | 95628 | |
| 7475504 | English, Cindy | Address on file | | | | | | | |
| 7470879 | English, Danielle M. | Address on file | | | | | | | |
| 7470879 | English, Danielle M. | Address on file | | | | | | | |
| 4937844 | English, Dennis | 1172 S. Main Street | | | | Salinas | CA | 93901 | |
| 4914595 | English, Emily | Address on file | | | | | | | |
| 7186180 | ENGLISH, JERELYN | Address on file | | | | | | | |
| 4956742 | English, Jessyca Nichole | Address on file | | | | | | | |
| 7159842 | ENGLISH, JOCELYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7164206 | ENGLISH, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4968893 | English, Kathleen | Address on file | | | | | | | |
| 7164094 | ENGLISH, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4965672 | English, Michael James | Address on file | | | | | | | |
| 4941544 | ENGLISH, MIKE | 247 MORAN RD | | | | ARNOLD | CA | 95223 | |
| 4987801 | English, Robert | Address on file | | | | | | | |
| 7467855 | English, Roger | Address on file | | | | | | | |
| 4968772 | English, Theresa | Address on file | | | | | | | |
| 4991088 | ENGLISH-VAN SCHOICK, MEREDITH | Address on file | | | | | | | |
| 4920553 | ENGLUND CHIROPRACTIC OFFICE INC | 2335 LINCOLN STREET | | | | OROVILLE | CA | 95966-5329 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941123 | Englund, Brodie | 524 sheffield ct | | | | Discovery Bay | CA | 94505 | |
| 4987859 | Englund, Gary | Address on file | | | | | | | |
| 4951777 | Englund, Gary Blaine | Address on file | | | | | | | |
| 7823018 | Englund, Lynn Margaret | Address on file | | | | | | | |
| 7823018 | Englund, Lynn Margaret | Address on file | | | | | | | |
| 4992257 | ENGLUND, SUSAN | Address on file | | | | | | | |
| 4989696 | Engman, Jeanne | Address on file | | | | | | | |
| 7164905 | Engstrom Lipscomb & Lack | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 4920554 | ENGSTROM LIPSCOMB & LACK | IN TRUST FOR SHIRLEY SUSAN CALVERT | 10100 SANTA MONICA BLVD 12TH FL | | | LOS ANGELES | CA | 90067-4113 | |
| 4979973 | Engstrom, Carol Ann | Address on file | | | | | | | |
| 4970220 | Engstrom, Gail M. | Address on file | | | | | | | |
| 7862006 | Engstrom, Janet L. | Address on file | | | | | | | |
| 4987207 | Engstrom, Mary | Address on file | | | | | | | |
| 7200374 | Enid E. Baggett and Joesph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Address on file | | | | | | | |
| 7200374 | Enid E. Baggett and Joesph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Address on file | | | | | | | |
| 7326913 | Enid E. Baggett and Joseph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Address on file | | | | | | | |
| 7767137 | ENID FELDMAN CUST | BRIAN SCOTT GRABINER | IL UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 4211 RIDGELAND LN | | NORTHBROOK | IL | 60062-4936 | |
| 7326841 | Enid K Moore | K | 2654 McGregor Dr Apt 21 | | | Rancho Cordova | | | |
| 7766932 | ENID RAE GILMORE | 487121 HWY 95 | | | | PONDERAY | ID | 83852-9745 | |
| 5947930 | Eniko Torneby, | Address on file | | | | | | | |
| 5902270 | Eniko Torneby, | Address on file | | | | | | | |
| 5906284 | Eniko Torneby, | Address on file | | | | | | | |
| 4943844 | Enix, Gary and Cindi | 1466 N 9th Street | | | | Fresno | CA | 93703 | |
| 4973517 | Enkhbileg, Belgutei | Address on file | | | | | | | |
| 6075863 | Enlight Efficiency (Lighting Only) | 5600A SUNOL BLVD | | | | PLEASANTON | CA | 94566 | |
| 4920555 | ENLIGHT ENERGY EFFICIENT LIGHTING | INC | 5600A SUNOL BLVD | | | PLEASANTON | CA | 94566 | |
| 5006498 | Enloe | 0833 LASSEN VIEW DR | 5400 Brookmeadow Lane | | | Reno | NV | 89511 | |
| 6095059 | Enloe | 5400 Brookmeadow Lane | | | | Reno | CA | 89511 | |
| 4920556 | ENLOE HEALTH FOUNDATION | 1531 ESPLANADE | | | | CHICO | CA | 95926 | |
| 6116670 | ENLOE HOSPITAL | 1531 Esplanade Ave. | | | | Chico | CA | 95926 | |
| 4920557 | ENLOE MEDICAL CENTER | ENLOE ORTHOPEDIC TRAUMA CLINIC | 1600 ESPLANADE STE C | | | CHICO | CA | 95926 | |
| 7189988 | Enloe Medical Center | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 4920558 | ENLOE PRIMARY PHYSICIAN MED | GRP INC | PO Box 7988 | | | CHICO | CA | 95927 | |
| 7219642 | Enlow, Gina | Address on file | | | | | | | |
| 6116103 | ENMAX Corporation | Attn: An officer, managing or general agent | 110-10216 124 St, NW | | | Edmonton | AB | T5N 4A3 | Canada |
| 6116671 | ENMAX Corporation | Attn: An officer, managing or general agent | 141 50 Avenue S.E. | | | Calgary | AB | T2G 4S7 | Canada |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199246 | Enn L. Brundt | Address on file | | | | | | | |
| 6139927 | ENNES ROBERT RUSSELL TR | Address on file | | | | | | | |
| 4924708 | ENNES, MARIE BERNADETTE | 4017 BRIAR GLEN DR | | | | SAN JOSE | CA | 95118 | |
| 4989093 | Ennes, Mary | Address on file | | | | | | | |
| 7462173 | Ennis, Bill | Address on file | | | | | | | |
| 4965027 | Ennis, Garrett Paul | Address on file | | | | | | | |
| 4959038 | Ennis, Jeffrey J | Address on file | | | | | | | |
| 4987124 | Ennis, Richard | Address on file | | | | | | | |
| 5977867 | Enns, Kathy & Ralph | Address on file | | | | | | | |
| 5920820 | Enny Hadden | Address on file | | | | | | | |
| 5920817 | Enny Hadden | Address on file | | | | | | | |
| 5920819 | Enny Hadden | Address on file | | | | | | | |
| 5920818 | Enny Hadden | Address on file | | | | | | | |
| 7181172 | Enoch  Israel | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7176454 | Enoch  Israel | Address on file | | | | | | | |
| 4975392 | Enoch, Douglas | 1221 DRIFTWOOD COVE ROAD | 138 DEER SPRING WAY | | | Palm Desert | CA | 92211 | |
| 6104369 | Enoch, Douglas | Address on file | | | | | | | |
| 4964901 | Enochs, Dylan Brian | Address on file | | | | | | | |
| 6135258 | ENOS ERRIN GRAHAM | Address on file | | | | | | | |
| 6075867 | Enos Forensics | 1024 Iron Point Road | | | | Folsom | CA | 95630 | |
| 4958603 | Enos, Carol Ann | Address on file | | | | | | | |
| 6121944 | Enos, Chad Alexander | Address on file | | | | | | | |
| 6075866 | Enos, Chad Alexander | Address on file | | | | | | | |
| 4943183 | Enos, Chris | 752 Karen Way | | | | Santa Rosa | CA | 95404 | |
| 4919207 | ENOS, CRAIG M | DBA ENOS FORENSICS | 1024 IRON POINT RD STE 100 - 1 | | | FOLSOM | CA | 95630 | |
| 4983748 | Enos, Doris | Address on file | | | | | | | |
| 4978140 | Enos, Eugene | Address on file | | | | | | | |
| 4991919 | Enos, Evelyn | Address on file | | | | | | | |
| 7317630 | Enos, Krista Leigh | Address on file | | | | | | | |
| 7317630 | Enos, Krista Leigh | Address on file | | | | | | | |
| 4937124 | Enos, Leana | 1384 S Rio Vista Ave | | | | Sanger | CA | 93657 | |
| 6029371 | Enos, Ronald | Address on file | | | | | | | |
| 4996031 | Enos, Sherryl | Address on file | | | | | | | |
| 4965451 | Enos, Timothy Frank | Address on file | | | | | | | |
| 4953998 | Enos, William John | Address on file | | | | | | | |
| 6075869 | EnoServ | 5630 South Memorial, Suite 100 | | | | Tulsa | OK | 74145 | |
| 6075870 | ENOSERV A DIVISION OF DOBLE | 7780 E 106th Street | | | | Tulsa | OK | 74133 | |
| 4920559 | ENOSERV A DIVISION OF DOBLE | DOBLE ENGINEERING COMPANY | 7780 E 106TH ST | | | TULSA | OK | 74133 | |
| 6075872 | EnoServ, a division of Doble Engineering Company | 7780 E 106th Street | | | | Tulsa | OK | 74133 | |
| 6075873 | Enova Engineering Services (EES Corp) | 39 Quail Ct., Suite 100 | | | | Walnut Creek | CA | 94596 | |
| 4920560 | ENOVITY INC | 100 MONTGOMERY ST STE 600 | | | | SAN FRANCISCO | CA | 94103-4331 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920561 | ENPHASE ENERGY INC | 1420 N MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 6075877 | ENREG GROUP INC | 2637 6TH AVE NW | | | | CALGARY | AB | T2N 0X9 | Canada |
| 6075896 | ENRESTEK | 2840 CAMERO DR | | | | LINCOLN | CA | 95648 | |
| 7142515 | Enrico Gonsalves | Address on file | | | | | | | |
| 7145609 | Enrico Llamas | Address on file | | | | | | | |
| 7765937 | ENRICO MICHELI TR UA MAY 11 05 | THE ENRICO MICHELI 2005 LIVING | TRUST | 1358 OAK VIEW CIR APT 166 | | ROHNERT PARK | CA | 94928-6407 | |
| 6142223 | ENRIGHT MICHAEL W | Address on file | | | | | | | |
| 4991097 | Enrile, Rebecca | Address on file | | | | | | | |
| 4961250 | Enrile, Troy C. | Address on file | | | | | | | |
| 5905490 | Enrique Alfredo Brandon Moya | Address on file | | | | | | | |
| 5947229 | Enrique Alfredo Brandon Moya | Address on file | | | | | | | |
| 7140440 | Enrique Alfredo Brandon Moya | Address on file | | | | | | | |
| 7763978 | ENRIQUE B CARINO | 40243 DOLERITA AVE | | | | FREMONT | CA | 94539-3015 | |
| 7197740 | ENRIQUE GALVEZ | Address on file | | | | | | | |
| 7189444 | Enrique Hernandez | Address on file | | | | | | | |
| 7141429 | Enrique L Lopez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4920564 | ENRIQUE PELAYO RENTERIA | 18537 LOCUST AVE | | | | PATTERSON | CA | 95363 | |
| 7690313 | ENRIQUE PINA | Address on file | | | | | | | |
| 7188148 | Enrique Rios | Address on file | | | | | | | |
| 5920826 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920823 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920822 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920825 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Address on file | | | | | | | |
| 5920824 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Address on file | | | | | | | |
| 5949235 | Enrique Segura | Address on file | | | | | | | |
| 5905524 | Enrique Segura | Address on file | | | | | | | |
| 5947259 | Enrique Segura | Address on file | | | | | | | |
| 4965907 | Enrique, Jason Ray | Address on file | | | | | | | |
| 4983969 | Enriquez, Alice | Address on file | | | | | | | |
| 4955211 | Enriquez, Anna M | Address on file | | | | | | | |
| 4977773 | Enriquez, Apolonio | Address on file | | | | | | | |
| 4972252 | Enriquez, Felix | Address on file | | | | | | | |
| 4940901 | Enriquez, Joel | 2173 Penny Lane | | | | Tracy | CA | 95377 | |
| 4987322 | Enriquez, Leonora | Address on file | | | | | | | |
| 4976509 | Enriquez, Marcelino | Address on file | | | | | | | |
| 4936176 | ENRIQUEZ, NELSON | 153 MENTEL AVE | | | | SANTA CRUZ | CA | 95602 | |
| 4957228 | Enriquez, Richard S | Address on file | | | | | | | |
| 4993330 | Enriquez, Salvador | Address on file | | | | | | | |
| 4953210 | Enriquez, Trinidad | Address on file | | | | | | | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 1523 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953894 | Ens, Matthew Ryan | Address on file | | | | | | | |
| 4920565 | ENSAFE INC | 5724 SUMMER TREES DR | | | | MEMPHIS | TN | 38134 | |
| 4975735 | Ensey, Kenneth | 0242 PENINSULA DR | P. O. Box 403 | | | Westwood | CA | 96137 | |
| 6074453 | Ensey, Kenneth | Address on file | | | | | | | |
| 7467085 | Ensign, Jonathan | Address on file | | | | | | | |
| 7467182 | Ensign, Lauralee | Address on file | | | | | | | |
| 4920566 | ENSLEY CHIROPRACTIC INC | 1313 TRAVIS BLVD #B | | | | FAIRFIELD | CA | 94533 | |
| 7159844 | ENSLEY, LISA KAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966236 | Enslow, Mike Wayne | Address on file | | | | | | | |
| 4967912 | Enslow, Summer | Address on file | | | | | | | |
| 4935065 | Ensminger, Allen | 19094 Challenge Cut Off Rd | | | | Forbestown | CA | 95941 | |
| 6122047 | Ensminger, Daniel James | Address on file | | | | | | | |
| 6075898 | Ensminger, Daniel James | Address on file | | | | | | | |
| 4950466 | Ensslin, Adele McDaniel | Address on file | | | | | | | |
| 6116672 | ENSTAR Natural Gas Company | Attn: An officer, managing or general agent | 3000 Spenard Road | | | Anchorage | AK | 99519-0288 | |
| 6116673 | ENSTAR Natural Gas Company | Attn: John Lau, Vice President of Operations Steve Cooper | P.O. Box 190288 | | | Anchorage | AK | 99519-0288 | |
| 6075899 | ENSTOA INC | 151 W 25th St #9 | | | | NEW YORK | NY | 10001-7251 | |
| 4920567 | ENSTOA INC | 655 THIRD AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 6075901 | ENSTOR ENERGY | 20329 State Hwy. 249 | Suite 500 | | | Houston | TX | 77070 | |
| 5803533 | ENSTOR ENERGY SERVICES LLC | 1125 NW COUCH ST STE 600 | | | | PORTLAND | OR | 97209 | |
| 4920568 | ENSTOR ENERGY SERVICES LLC | CAD | 1125 NW COUCH ST STE 600 | | | PORTLAND | OR | 97209 | |
| 6075902 | Enstor Energy Services, LLC | 440 West 200 South | Suite 401 | | | Salt Lake City | UT | 84101 | |
| 6075904 | Enstor Energy Services, LLC | 811 Main Street | Suite 3500 | | | Houston | TX | 77002 | |
| 4942430 | ENSTROM, BJORN | 248 Valle Vista | | | | COBB | CA | 95426 | |
| 4920569 | ENT NUC VT YANKEE LLC | ENVY | PO Box 8107 | | | BATON ROUGE | LA | 70891-8107 | |
| 4920570 | ENTECH UTILITY SERVICE BUREAU INC | 8700 W BRYN MAWR AVE STE 650 N | | | | CHICAGO | IL | 60631 | |
| 4920571 | ENTEGRA LLP | 6159 W 80TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| 6142774 | ENTELLA 52 LLC ET AL | Address on file | | | | | | | |
| 7188149 | Entelvana Gregorio | Address on file | | | | | | | |
| 6116674 | Entergy Corporation | Attn: An officer, managing or general agent | 639 Loyola Avenue | | | New Orleans | LA | 70113 | |
| 4920572 | ENTERGY LOUISIANA LLC | WATERFORD 1&2 S.E.S. | 639 LOYOLA AVE | | | NEW ORLEANS | LA | 70113 | |
| 6116675 | Entergy New Orleans, LLC | Attn: Diana Wilcox, Project Manager Robert Borne | 1600 Perdido Street | | | New Orleans | LA | 70112 | |
| 4920573 | ENTERGY NUCLEAR FITZPATRICK | 277 EAST LAKE RD | | | | OSWEGO | NY | 13126 | |
| 4920574 | ENTERGY NUCLEAR OPERATIONS INC | ENTERGY NUCLEAR INDIAN POINT 2 | BROADWAY & BLEAKLEY AVE | | | BUCHANAN | NY | 10511 | |
| 4920575 | ENTERGY OPERATIONS | WATERFORD 3 NUCLEAR | 17265 RIVER RD/HWY 18 | | | HAHNVILLE | LA | 70057 | |
| 4920576 | ENTERGY OPERATIONS INC | ARKANSAS NUCLEAR ONE GENERATING STA | 1448 SR 333 | | | RUSSELLVILLE | AR | 72801 | |
| 4920578 | ENTERGY SERVICES INC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 4920577 | ENTERGY SERVICES INC | LITTLE GYPSY STATION | 17420 RIVER RD | | | MONTZ | LA | 70068 | |
| 6075905 | ENTERPRISE | 1100 Louisiana St | Suite 17-237 | | | Houston | TX | 77002 | |
| 6042092 | ENTERPRISE CONTROL SYSTEMS (ECS) | PO Box 68310 | | | | SEATTLE | WA | 98168 | |
| 6013489 | ENTERPRISE DAMAGE RECOVERY UNIT | PO Box 843369 | | | | KANSAS CITY | CA | 64184 | |
| 6013491 | ENTERPRISE ENTERPRISE-RENTACAR | PO BOX 843369 | | | | KANSAS CITY | CA | 64184 | |
| 4920580 | ENTERPRISE FOUNDATION | 1887 MONTEREY RD 2ND FL | | | | SAN JOSE | CA | 95112 | |
| 6007270 | Enterprise Holdings Inc-Vos, Linda | Po box 842442 | | | | Dallas | CA | 75284 | |
| 6001793 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 4938600 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | | | | Kansas City | MO | 64184 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006677 | Enterprise Holdings-James, DaSha | PO Box 801770 | | | | Kansas City | CA | 64180 | |
| 6000812 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | | | | KANSAS CITY | CA | 64184 | |
| 4936845 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 5868983 | Enterprise Plan B, Inc. | Address on file | | | | | | | |
| 4920581 | ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST STE 17-237 | | | | HOUSTON | TX | 77002-5227 | |
| 6013492 | ENTERPRISE R-A-C | P.O. BOX 801770 | | | | KANSAS CITY | CA | 64180 | |
| 6002610 | ENTERPRISE RENT A CAR | P.O. BOX 843369 | | | | KANSAS CITY | CA | 64184 | |
| 5013315 | Enterprise Rent A Car | PO Box 801770 | | | | Kansas City | MO | 64180-1770 | |
| 4942539 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 130 | | | | Midvale | UT | 84047-0158 | |
| 6004228 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 701020 | | | | West Valley City | CA | 84170 | |
| 6006379 | ENTERPRISE RENT A CAR-ENTERPRISE, ENTERPRISE RENT A CAR | P.O. BOX 843369 | | | | KANSAS CITY | CA | 64183 | |
| 6003783 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | | | | KANSAS CITY | CA | 64184 | |
| 4941329 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 5998751 | ENTERPRISE RENT, Niles Freeman | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 4934737 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | | | | Antioch | MO | 64184 | |
| 5994608 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | HWY 4 | | | Antioch | CA | 64184 | |
| 5993161 | Enterprise RentaCar, Damage Recovery Unit | PO Box 842442 | | | | Dallas | CA | 75274 | |
| 5998392 | Enterprise, Damage Recovery | P.O. BOX 843369 | | | | KANSAS CITY | CA | 64184 | |
| 4941316 | Enterprise, Damage Recovery | P.O. BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 5998215 | Enterprise, David Miller | P.O. Box 801770 | | | | Kansas City | CA | 64180 | |
| 5994730 | Enterprise, Varela, Silvia Urizar | P.O. Box 843369 | | | | San Jose | CA | 64184 | |
| 4934773 | Enterprise, Varela, Silvia Urizar | P.O. Box 843369 | | | | San Jose | MO | 64184 | |
| 4942099 | Enterprise-Damage Recovery Unit | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 6000316 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 4936024 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 6003768 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | | | | Kansas City | CA | 64184 | |
| 4941602 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | | | | Kansas City | MO | 64184 | |
| 6007503 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 4945235 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 6000195 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | | | | KANSAS CITY | CA | 64184 | |
| 4935948 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 5999760 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 4935193 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 6006701 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 4941829 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 6075906 | Entertouch Inc., dba Goodcents Solutions | 1770 North Point Pkwy, Suite 180 | | | | Alpharetta | GA | 30022 | |
| 6011192 | ENTIT SOFTWARE LLC | 1140 ENTERPRISE WAY | | | | SUNNYVALE | CA | 94089 | |
| 6042093 | EntIT Software LLC | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC, | 1140 ENTERPRISE WAY | | | SUNNYVALE | CA | 94089 | |
| 6075909 | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC | 1140 ENTERPRISE WAY | | | | SUNNYVALE | CA | 94089 | |
| 4989116 | Entjer, Therle | Address on file | | | | | | | |
| 4920583 | ENTREPRENEURS OF TOMORROW INC | 1770 PINER RD #100 | | | | SANTA ROSA | CA | 95403 | |
| 6075911 | ENTRIX INC DBA CARDNO ENTRIX | 2300 CLAYTON RD STE 200 | | | | CONCORD | CA | 94520 | |
| 7166210 | Entropy Enterprises, Inc. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 6075913 | Entrust Energy, Inc. | 1301 McKinney | Suite 1200 | | | Houston | TX | 77010 | |
| 6075912 | Entrust Energy, Inc. | 1301 McKinney | 12th Floor | | | Houston | TX | 77010 | |
| 6075914 | ENTRUST INC | 5400 LBJ FREEWAY STE 1340 | | | | DALLAS | TX | 75240 | |
| 4920587 | ENVAJ | INTERNATIONAL COLLEGE | 5500 POMONA BLVD | | | LOS ANGELES | CA | 90022 | |
| 4920588 | ENVAP BUENVIAJE SMITH PC | COMPREHENSIVE PHYSICIAN PAIN | 12223 HIGHLAND AVE STE 106 | | | RCH CUCAMONGA | CA | 91739-2574 | |
| 6075915 | ENVELOPE ARCHITECTURE & DESIGN INC | 2212 6TH ST | | | | BERKELEY | CA | 94710 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947860 | Enver Etem | Address on file | | | | | | | |
| 5902197 | Enver Etem | Address on file | | | | | | | |
| 5906216 | Enver Etem | Address on file | | | | | | | |
| 4920590 | ENVIANCE INC | 5780 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 6075920 | ENVIANCE INC | 5857 OWENS AVE STE 102 | | | | CARLSBAD | CA | 92008 | |
| 6075922 | Enviance, Inc. | 2011 Palomar Airport Road, Suite 200 | | | | Carlsbad | CA | 92009 | |
| 6075929 | Enviance, Inc. | 2386 Faraday Avenue, Suite 2200 | | | | Carlsbad | CA | 92008 | |
| 7166741 | ENVIANCE, INC. | ATTN: ANDREA S CARTY, CORPORATE TRANSACTIONS COUNSEL | 5356 EWING AVE S | | | MINNEAPOLIS | MN | 55410 | |
| 7162213 | Enviance, Inc. | Attn: Andrea S. Carty | 5356 Ewing Avenue S | | | Minneapolis | MN | 55410 | |
| 7166741 | ENVIANCE, INC. | ATTN: WILLIAM DUNLAP, VP FINANCE | 5857 OWENS AVE STE 102 | | | CARLSBAD | CA | 92008 | |
| 6075930 | ENVIEW INC | 164 TOWNSEND ST #11 | | | | SAN FRANCISCO | CA | 94107 | |
| 6075932 | ENVIEW INC | 164 Townsend Street, Unit 11 | | | | San Francisco | CA | 94107 | |
| 6075933 | Enview, Inc. | c/o Krassimir Piperkov | 164 Townsend Street, Unit 11 | | | San Francisco | CA | 94107 | |
| 6075935 | ENVIROCAL INC | 3442 BACOR RD | | | | HOUSTON | TX | 77084 | |
| 6075946 | ENVIROISSUES INC | 101 STEWART ST STE 1200 | | | | SEATTLE | WA | 98101 | |
| 7195285 | Enviromental Enterprises Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195285 | Enviromental Enterprises Inc | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4920594 | ENVIRONEX INC | 1 GREAT VALLEY PKWY STE 4 | | | | MALVERN | PA | 19355 | |
| 4920595 | ENVIRONMENT & ENERGY PUBLISHING LLC | E & E PUBLISHING LLC | 122 C STREET NW SUITE 722 | | | WASHINGTON | DC | 20001 | |
| 6075948 | ENVIRONMENT ONE CORP | 2773 BALLTOWN RD | | | | SCHENECTEDY | NY | 12309 | |
| 4920597 | ENVIRONMENTAL ALTERNATIVES | PO Box 3940 | | | | QUINCY | CA | 95971 | |
| 4920598 | ENVIRONMENTAL BUILDING STRATEGIES | DBA STOK LLC | 945 B FRONT ST | | | SAN FRANCISCO | CA | 94111 | |
| 4920599 | ENVIRONMENTAL COMPLIANCE PRODUCTS | INC | 8907 WARNER AVE STE 122 | | | HUNTINGTON BEACH | CA | 92647 | |
| 4920600 | ENVIRONMENTAL DEFENSE FUND | INCORPORATED | 257 PARK AVE SOUTH 17TH FL | | | NEW YORK | NY | 10010-7304 | |
| 6075949 | ENVIRONMENTAL FILTRATION INC | 460 NELO ST | | | | SANTA CLARA | CA | 95054 | |
| 4920602 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | | | | NATIONAL CITY | CA | 91950 | |
| 6075950 | ENVIRONMENTAL RESOLUTIONS INC | 815 E Gate Dr #103 | | | | Mt Laurel | NJ | 08054 | |
| 6075951 | ENVIRONMENTAL RESOURCE CENTER INC | 101 CENTER POINTE DR | | | | CARY | NC | 27513 | |
| 4920604 | ENVIRONMENTAL RESTORATION TECH | TECHNOLOGY INC | 4220 DULUTH AVE STE A | | | ROCKLIN | CA | 95765 | |
| 6075952 | ENVIRONMENTAL RESTORATION TECH, TECHNOLOGY INC no changes w/o DBS2 authorization | 4220 DULUTH AVE STE A | | | | ROCKLIN | CA | 95765 | |
| 4920605 | ENVIRONMENTAL SAMPLING SUPPLY | 9601 SAN LEANDRO ST | | | | OAKLAND | CA | 94603 | |
| 4920606 | ENVIRONMENTAL SAMPLING SUPPLY | DEPT LA21420 | | | | PASADENA | CA | 91185-1420 | |
| 6075953 | ENVIRONMENTAL SCIENCE ASSOCIATES | 550 KEARNY ST STE 800 | | | | SAN FRANCISCO | CA | 94108 | |
| 6075956 | ENVIRONMENTAL SYSTEMS CORP | 10801 N MOPAC EXPY BLDG 1 STE 200 | | | | AUSTIN | TX | 78759 | |
| 6011941 | ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK ST | | | | REDLANDS | CA | 92373 | |
| 4920609 | ENVIRONMENTAL SYSTEMS RESEARCH | INSTITUTE INC | 380 NEW YORK ST | | | REDLANDS | CA | 92373 | |
| 6075963 | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI | 380 NEW YORK ST | | | | REDLANDS | CA | 92373 | |
| 4945172 | EnviroScience, Inc.-Sotoodeh, Hooman | 2220 S Bascom Aveue, Suite C | | | | Campbell | CA | 95008 | |
| 6075964 | ENVIRO-TECH SERVICES CO | 4851 SUNRISE DR #101 | | | | MARTINEZ | CA | 94553 | |
| 6075966 | ENVIROVISION SOLUTIONS INC | 1224 NE WALNUT ST STE 144 | | | | ROSEBURG | OR | 97470 | |
| 6182490 | Envise | 12131 Western Ave | | | | Garden Grove | CA | 92841 | |
| 6075971 | ENVISE | 7390 LINCOLN WAY | | | | GARDEN GROVE | CA | 92841 | |
| 6075972 | ENVISION CHANGE INC | 2451 GREENWICH ST STE 304 | | | | SAN FRANCISCO | CA | 94123 | |
| 4972858 | Enwright IV, Michael Francis | Address on file | | | | | | | |
| 6012004 | ENXCO DEVELOPMENT CORPORATION | 15445 INNOVATION DR | | | | SAN DIEGO | CA | 99128 | |
| 4920614 | ENXCO DEVELOPMENT CORPORATION | SHILOH III LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 7325883 | Enyart, Craig M. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979331 | Enyart, Richard | Address on file | | | | | | | |
| 4995667 | Enz, Soj | Address on file | | | | | | | |
| 4996614 | Eoff III, David | Address on file | | | | | | | |
| 4912619 | Eoff III, David F | Address on file | | | | | | | |
| 4936925 | Eoff, Kelly | 5281 Chiles Pope Valley Rd | | | | Saint Helena | CA | 94574 | |
| 6075974 | EOG RESOURCES | 1111 Bagby | Sky Lobby 2 | | | Houston | TX | 77002 | |
| 4920615 | EOG RESOURCES INC | 1111 BAGBY SKY LOBBY 2 | | | | HOUSTON | TX | 77002 | |
| 6121959 | Eorio, Eric | Address on file | | | | | | | |
| 6075975 | Eorio, Eric | Address on file | | | | | | | |
| 4974220 | EOS Energy LLC | 214 Fernwood Ave | | | | Edison | NJ | 08837 | |
| 6120909 | EOS Energy, LLC | 3 East 80th Street | | | | New York | NY | 10075 | |
| 7258781 | EP Canyon Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Bennett Murphy | 865 S Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| 4920616 | EP CONTAINER CORP | 17115 JERSEY AVE | | | | ARTESIA | CA | 90701 | |
| 4920617 | EP EXECUTIVE PRESS INC | 111 CONGRESS AVE STE 1150 | | | | AUSTIN | TX | 78701 | |
| 4920618 | EPA | 1200 Pennsylvania Avenue, N.W. | | | | Washington | DC | 20460 | |
| 7776161 | EPAMINONDAS VALMAS & | MARY VALMAS JT TEN | 4 HERITAGE CT | | | DEMAREST | NJ | 07627-2506 | |
| 4920619 | EPHRON TECHNOLOGIES LLC | 1610 TIBURON BLVD STE 202 | | | | TIBURON | CA | 94920 | |
| 4920620 | EPIC INDUSTRIAL INC | 15301 INTERSTATE 20 | | | | CANTON | TX | 75103 | |
| 6075977 | EPIC International LLC | 21227 Hufsmith - Kohrville Rd | | | | Tomball | TX | 77375 | |
| 6075978 | EPIC MARKETING COMPANY INC | 3 CROW CANYON COURT STE 100 | | | | SAN RAMON | CA | 94583 | |
| 4982582 | Epino, Rogelio | Address on file | | | | | | | |
| 6075979 | EPIS LLC | 1218 N DIVISION AVE STE 201 | | | | SANDPOINT | ID | 83864 | |
| 6075980 | EPIS, LLC | 57 W 200 S., Suite 101 | | | | Salt Lake City | UT | 84101 | |
| 4942740 | Episcopal Community Services-Parties, Multiple | 1001 Polk Street | | | | San Francisco | CA | 94109 | |
| 6075982 | EPI-USE AMERICA INC | 2002 SUMMIT BLVD #825 | | | | ATLANTA | GA | 30319 | |
| 6075983 | EPI-USE LABS LLC | 2002 SUMMIT BLVD STE 825 | | | | ATLANTA | GA | 30319 | |
| 6075984 | EPI-USE Labs, LLC | Attn: Anneli Van Reenen | 400 Galleria Parkway, Suite 1500 | | | Atlanta | GA | 30339 | |
| 6118398 | EPI-USE Labs, LLC | Clasina Stofberg | 400 Galleria Parkway, Suite 1500 | | | Atlanta | GA | 30339 | |
| 4955983 | Epperley, Kristeena M | Address on file | | | | | | | |
| 6142073 | EPPERLY ISAAC L & CALLENDER MERRI BETH | Address on file | | | | | | | |
| 7170813 | EPPERLY, LISA LEE | Address on file | | | | | | | |
| 7175739 | EPPERLY, RAYMOND FRANCIS | Address on file | | | | | | | |
| 4990412 | Epperly, Scott | Address on file | | | | | | | |
| 4943034 | Epperson, Bobbie | 4505 wolf way | | | | Antioch | CA | 94531 | |
| 7159845 | EPPERSON, BRUCE GREGORY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960137 | Epperson, Chad | Address on file | | | | | | | |
| 4927643 | EPPERSON, RANDALL C | PHD | 1601 I ST STE 440 | | | MODESTO | CA | 95354 | |
| 7145195 | Epperson, Ruth Ann | Address on file | | | | | | | |
| 5834084 | Epperson, Susan | Address on file | | | | | | | |
| 7159846 | EPPERSON, SUSAN ELISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159847 | EPPERSON, TIMOTHY SHAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075988 | EPPLER & EPPLER INC DBA EPPLER TOWING & TRANSPORT | 5748 AVENUE 7-1/2 | | | | FIREBAUGH | CA | 93622 | |
| 6133414 | EPPS JACK ETAL | Address on file | | | | | | | |
| 4973107 | Epps, Patrick Kelly | Address on file | | | | | | | |
| 4974221 | EPRI | 3420 Hillview Ave | | | | Palo Alto | CA | 94304 | |
| 4920627 | EPRI | BRENT LANCASTER | 1300 W T HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| 6075990 | EPRI | C/O BRENT LANCASTER | 1300 W T HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| 4920628 | EPS INC | EXPRESS PLUMBING | 307 N AMPHLETT BLVD | | | SAN MATEO | CA | 94401 | |
| 6006567 | Eps inc-Dometita, Joseph | 307 N Amphlett Blvd | | | | San Mateo | CA | 94401 | |
| 6146518 | EPSTEIN HOWARD TR & EPSTEIN TAMI TR | Address on file | | | | | | | |
| 5809447 | EQ Shareowner Services | Attn: Savannah Wasley - Account Associate, Relationship Management | 1110 Centre Pointe Curve Suite 101 | | | Mendota Heights | MN | 55120 | |
| 4920629 | EQUAL JUSTICE WORKS | 1730 M ST NW STE 1010 | | | | WASHINGTON | DC | 20036 | |
| 4920630 | EQUAL RIGHTS ADVOCATES | 1170 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94102 | |
| 4920631 | EQUALITY CALIFORNIA INSTITUTE | 3701 WILSHIRE BLVD STE 725 | | | | LOS ANGELES | CA | 90010 | |
| 7165419 | EQUI-ED THERAPEUTIC RIDING PROGRAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6116677 | Equilon Enterprises LLC | Griffith Station - Ash Rd and Taft Hwy | | | | Bakersfield | CA | 93309 | |
| 6116679 | Equilon Enterprises LLC | Gustine Stn Pete Miller Rd | | | | Newman | CA | 95360 | |
| 6116678 | Equilon Enterprises LLC | Panoche Stn Sec 18 T14 R12 | | | | Firebaugh | CA | 93622 | |
| 6116676 | Equilon Enterprises LLC | SE Sec 17 T20 R15 - 37509 Oil City Road | | | | Coalinga | CA | 93210 | |
| 6116680 | Equilon Enterprises LLC | Tracy Stn 25705 Patterson Pass Road | | | | Tracy | CA | 95376-9717 | |
| 4920632 | EQUINE DREAMS GROUP LLC | WING ENERGY SERVICES TRAINING | 70 DAVIS LN | | | PENNGROVE | CA | 94951 | |
| 7784971 | EQUINITI TR CO FRACTIONAL SALE ACCOUNT | ATTN:IPS CHRIS HENSEL | 1110 CENTRE POINTE CURV | | | MENDOTA HEIGHTS | MN | 55120-4103 | |
| 6075992 | Equiniti Trust Company | 1110 Center Pointe Curve, Suite 101 | | | | Mendota Heights | MN | 55120 | |
| 4920633 | EQUINITI TRUST COMPANY | PO Box 856686 | | | | MINNEAPOLIS | MN | 55485-0686 | |
| 6116683 | EQUINIX INC | 1735 Lundy Avenue | | | | San Jose | CA | 95131 | |
| 6116681 | EQUINIX INC | 255 Caspian Drive | | | | Sunnyvale | CA | 94089 | |
| 4920635 | EQUINIX INC | 4252 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | |
| 6116682 | EQUINIX INC | 9 Great Oaks Blvd | | | | San Jose | CA | 95119 | |
| 6075993 | EQUINIX INC | ONE LAGOON DR 4TH FL | | | | REDWOOD CITY | CA | 94065 | |
| 6075994 | Equinix Inc. | Global One Lagoon Drive 4th Floor | | | | Redwood City | CA | 94065 | |
| 6075997 | Equinix LLC | One Lagood Drive | 4th Floor | | | Redwood City | CA | 94065 | |
| 6116684 | EQUINIX, INC | 1350 Duane Avenue | | | | Santa Clara | CA | 95954 | |
| 6116685 | Equitable Gas Co. | Equitable Gas Co. | Attn: An officer, managing or general agent | 625 Liberty Ave. | Suite 1700 | Pittsburgh | PA | 15222 | |
| 4920636 | EQUITY EVALUATIONS INC | 2900 BRISTOL ST STE C206 | | | | COSTA MESA | CA | 92626-5946 | |
| 6130147 | EQUITY TRUST COMPANY | Address on file | | | | | | | |
| 6147077 | EQUITY TRUST COMPANY ET AL | Address on file | | | | | | | |
| 7169806 | Equity Trust FBO Meachum Virginia L. et. al. | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 6075998 | EQUUS ENERGY | 5151 San Felipe | Suite 2200 | | | Houston | TX | 77056 | |
| 6075999 | Equus Energy LLC | 8 Greenway Plaza 930 | | | | Houston | TX | 77046 | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Address on file | | | | | | | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Address on file | | | | | | | |
| 4951429 | Era, Lourdes B | Address on file | | | | | | | |
| 6143832 | ERALDI DANIEL J TR & VIKKI TR | Address on file | | | | | | | |
| 7786302 | ERALDO ZARO & | KATHRYN L ZARO JT TEN | 961 ELEANOR AVE | | | ROHNERT PARK | CA | 94928-1850 | |
| 4981913 | Eramdjian, John | Address on file | | | | | | | |
| 7192564 | ERASMO VASQUEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6077734 | Erassarret, Jean M. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942243 | ERAZO, FATIMA | 549 BUTTE VIEW DR | | | | WILLIAMS | CA | 95987 | |
| 4961077 | Erazo, Hector Humberto | Address on file | | | | | | | |
| 7185472 | ERB, HEATHER JEANETTE | Address on file | | | | | | | |
| 4984836 | Erb, Mary | Address on file | | | | | | | |
| 6130526 | ERBA PAUL | Address on file | | | | | | | |
| 6130227 | ERBA PAUL S AND DEBBIE H/W | Address on file | | | | | | | |
| 4959370 | Erbe, Michael Widlund | Address on file | | | | | | | |
| 4981115 | Erbe, Richard | Address on file | | | | | | | |
| 4935288 | Erchenbrack, Gayla | 13531 Hwy 29 | | | | Lower Lake | CA | 95457 | |
| 7323237 | Erdelyi, Megan Marta | Address on file | | | | | | | |
| 6146708 | ERDEN SEMRA TR | Address on file | | | | | | | |
| 4935615 | ERDIAKOFF, ROBERT | 12560 BROOKPARK RD | | | | OAKLAND | CA | 94619 | |
| 6042097 | ERDMAN DOOR AND SPECIALTY INC | PO Box 277 | | | | SHANDON | CA | 93461 | |
| 4971947 | Erdmann, Kim Marie | Address on file | | | | | | | |
| 4966699 | Erdozaincy, Alain Jean Pierre | Address on file | | | | | | | |
| 4971365 | Erdozaincy, Dominique | Address on file | | | | | | | |
| 4989604 | Erends, Robert | Address on file | | | | | | | |
| 4920638 | E-RESOURCES LLC | 1423 POWHATAN ST STE 9 | | | | ALEXANDRIA | VA | 22314 | |
| 4926314 | EREZ, OFER | 2096 HOOVER AVE | | | | PLEASANT HILL | CA | 94523 | |
| 4943862 | Erfert, Paulette | 966 Piedmont Dr | | | | Sacramento | CA | 95822 | |
| 4920639 | ERG RESOURCES LLC | 9201 CAMINO MEDIA STE 105 | | | | BAKERSFIELD | CA | 93311 | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Address on file | | | | | | | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Address on file | | | | | | | |
| 6147001 | ERGO RICHARD W & ANITA N TR | Address on file | | | | | | | |
| 6076001 | Ergonis Land Co LP | 19991 FAIRWAY CT | | | | WOODBRIDGE | CA | 95258 | |
| 6116104 | Ergonis Land Company, LP | 19991 Fairway Court | | | | WOODBRIDGE | CA | 95258 | |
| 6131997 | ERHART VERNON - TRUSTEE | Address on file | | | | | | | |
| 7140771 | Eric  Ross Pierce | Address on file | | | | | | | |
| 7187584 | Eric  Shepard | Address on file | | | | | | | |
| 7154145 | Eric  William  Weesner | Address on file | | | | | | | |
| 7154145 | Eric  William  Weesner | Address on file | | | | | | | |
| 7195828 | Eric  William Munsterman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195828 | Eric  William Munsterman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767798 | ERIC A HEAD CUST | SCOTT DAVID HEAD | UNIF GIFT MIN ACT CA | 9720 BLUE MOUND DR | | SAN RAMON | CA | 94583-3632 | |
| 5959141 | Eric A. Warnke | Address on file | | | | | | | |
| 5959142 | Eric A. Warnke | Address on file | | | | | | | |
| 5959139 | Eric A. Warnke | Address on file | | | | | | | |
| 5959140 | Eric A. Warnke | Address on file | | | | | | | |
| 5959138 | Eric A. Warnke | Address on file | | | | | | | |
| 7197626 | ERIC ALAN FERRIS | Address on file | | | | | | | |
| 7144127 | Eric Alan Grubbs | Address on file | | | | | | | |
| 7767386 | ERIC ALAN GUNZEL | 1189 ROSE AVE | | | | MOUNTAIN VIEW | CA | 94040-4031 | |
| 7781237 | ERIC B ULRICH TR | UA 10 09 91 | ROTHERT TRUST | PO BOX 80062 | | SEATTLE | WA | 98108-0062 | |
| 7690342 | ERIC B WAGNER | Address on file | | | | | | | |
| 7762676 | ERIC BARLICH | PO BOX 5197 | | | | SAN MATEO | CA | 94402-0197 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142660 | Eric Battaglia | Address on file | | | | | | | |
| 7199480 | ERIC BEELER | Address on file | | | | | | | |
| 7152638 | Eric Behrman | Address on file | | | | | | | |
| 7152638 | Eric Behrman | Address on file | | | | | | | |
| 5920836 | Eric Benjamin Gowins | Address on file | | | | | | | |
| 5920833 | Eric Benjamin Gowins | Address on file | | | | | | | |
| 5920832 | Eric Benjamin Gowins | Address on file | | | | | | | |
| 5920834 | Eric Benjamin Gowins | Address on file | | | | | | | |
| 5959151 | Eric Borders | Address on file | | | | | | | |
| 5959147 | Eric Borders | Address on file | | | | | | | |
| 5959149 | Eric Borders | Address on file | | | | | | | |
| 5959148 | Eric Borders | Address on file | | | | | | | |
| 5959150 | Eric Borders | Address on file | | | | | | | |
| 7188150 | Eric Brian Diego | Address on file | | | | | | | |
| 7783091 | ERIC BROWN HASELEU | 233 CHANNING | | | | BURLINGAME | CA | 94010-2829 | |
| 7782482 | ERIC BROWN HASELEU | 233 CHANNING RD | | | | BURLINGAME | CA | 94010-2829 | |
| 5920844 | Eric Busby | Address on file | | | | | | | |
| 5920845 | Eric Busby | Address on file | | | | | | | |
| 5920842 | Eric Busby | Address on file | | | | | | | |
| 5920846 | Eric Busby | Address on file | | | | | | | |
| 7763073 | ERIC C BICKEL | 87942 KELSIE WAY | | | | FLORENCE | OR | 97439-9182 | |
| 7763986 | ERIC C CARLSON TR UA APR 1 98 | ERIC C CARLSON TRUST | 100 THORNDALE DR APT 203 | | | SAN RAFAEL | CA | 94903-4556 | |
| 5959158 | Eric Caldwell | Address on file | | | | | | | |
| 5959161 | Eric Caldwell | Address on file | | | | | | | |
| 5959157 | Eric Caldwell | Address on file | | | | | | | |
| 5959160 | Eric Caldwell | Address on file | | | | | | | |
| 5959159 | Eric Caldwell | Address on file | | | | | | | |
| 7780680 | ERIC CHRISTOPHER JOSEPH CIBIT | 1849 NARRAGANSETT CT | | | | SAN DIEGO | CA | 92107-2622 | |
| 7773363 | ERIC CLARK RASCHE | 1101 E KERRY LN | | | | PHOENIX | AZ | 85024-2343 | |
| 7169827 | Eric Clelland as trustee of The Eric Clelland Trust, dated June 14, 2003 | Address on file | | | | | | | |
| 5902286 | Eric Clellard | Address on file | | | | | | | |
| 5906298 | Eric Clellard | Address on file | | | | | | | |
| 7184217 | Eric Clifford (John Clifford, Parent) | Address on file | | | | | | | |
| 7188151 | Eric Craig Kielhorn | Address on file | | | | | | | |
| 7770351 | ERIC D LOUCHIS | PO BOX 826 | | | | LOCKEFORD | CA | 95237-0826 | |
| 7778393 | ERIC D RYAN | 59 CASTLEWOOD DR | | | | PLEASANTON | CA | 94566-9759 | |
| 7198466 | ERIC D VALERGA | Address on file | | | | | | | |
| 5959165 | Eric D. Smith | Address on file | | | | | | | |
| 5959166 | Eric D. Smith | Address on file | | | | | | | |
| 5959163 | Eric D. Smith | Address on file | | | | | | | |
| 5959164 | Eric D. Smith | Address on file | | | | | | | |
| 5959162 | Eric D. Smith | Address on file | | | | | | | |
| 7188152 | Eric Daniel Murray | Address on file | | | | | | | |
| 5920858 | Eric Day | Address on file | | | | | | | |
| 5920857 | Eric Day | Address on file | | | | | | | |
| 5920859 | Eric Day | Address on file | | | | | | | |
| 5920860 | Eric Day | Address on file | | | | | | | |
| 5959175 | Eric Dean Turner, individually and dba Eric Turner Construciton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959171 | Eric Dean Turner, individually and dba Eric Turner Construciton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959174 | Eric Dean Turner, individually and dba Eric Turner Construciton | Address on file | | | | | | | |
| 5959172 | Eric Dean Turner, individually and dba Eric Turner Construciton | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144489 | Eric Dean Vierra | Address on file | | | | | | | |
| 5903414 | Eric Edenfield | Address on file | | | | | | | |
| 7184142 | Eric Engelken | Address on file | | | | | | | |
| 4974663 | Eric Erickson, Director of Finance and Human Resources | City of Mill Valley | 26 Corte Madera Avenue | | | Mill Valley | CA | 94941 | |
| 7142365 | Eric Eugene Eufusia | Address on file | | | | | | | |
| 5959179 | Eric Finafrock | Address on file | | | | | | | |
| 5959178 | Eric Finafrock | Address on file | | | | | | | |
| 5959180 | Eric Finafrock | Address on file | | | | | | | |
| 5959177 | Eric Finafrock | Address on file | | | | | | | |
| 5920871 | Eric Forrester | Address on file | | | | | | | |
| 5013694 | ERIC FORRESTER AND AMANDA MICHAELS | Address on file | | | | | | | |
| 7194225 | ERIC FORSLUND | Address on file | | | | | | | |
| 7782353 | ERIC G LUNDE TR | UA 05 29 85 | ERIC G LUNDE SUBTRUST OF THE LUNDE FAMILY TRUST | 12806 STONE CANYON RD | | POWAY | CA | 92064-2015 | |
| 7154295 | Eric Gottlund | Address on file | | | | | | | |
| 7154295 | Eric Gottlund | Address on file | | | | | | | |
| 5959184 | Eric Gray | Address on file | | | | | | | |
| 5959182 | Eric Gray | Address on file | | | | | | | |
| 5959185 | Eric Gray | Address on file | | | | | | | |
| 5959183 | Eric Gray | Address on file | | | | | | | |
| 7195680 | Eric Grubbs & Laura Marie Grubbs Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462452 | Eric Grubbs & Laura Marie Grubbs Living Trust | Address on file | | | | | | | |
| 7196580 | Eric H. Brisgel | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196580 | Eric H. Brisgel | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196581 | Eric Hansen | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196581 | Eric Hansen | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462493 | Eric Hansen | Address on file | | | | | | | |
| 5920880 | Eric Hart | Address on file | | | | | | | |
| 5920879 | Eric Hart | Address on file | | | | | | | |
| 5920876 | Eric Hart | Address on file | | | | | | | |
| 5920878 | Eric Hart | Address on file | | | | | | | |
| 5920877 | Eric Hart | Address on file | | | | | | | |
| 5903120 | Eric Heaps | Address on file | | | | | | | |
| 5945301 | Eric Heaps | Address on file | | | | | | | |
| 5948523 | Eric Heaps | Address on file | | | | | | | |
| 7198976 | Eric Hershall Adams | Address on file | | | | | | | |
| 4920643 | ERIC HIN CORPORATION | EH PROPERTY MANAGEMENT | 6880 65TH ST STE 55 | | | SACRAMENTO | CA | 95828 | |
| 7174942 | Eric Hunter Kaas | Address on file | | | | | | | |
| 7174942 | Eric Hunter Kaas | Address on file | | | | | | | |
| 7326983 | Eric Hunter, individually and on behalf of the Hunter Family Trust | Address on file | | | | | | | |
| 7783967 | ERIC J GUNNISON | 1465S STATE ROUTE 88 APT 4 | | | | MARKLEEVILLE | CA | 96120-9517 | |
| 7778896 | ERIC J KOLHEDE & JULIA A KOLHEDE TTEES | KOLHEDE MARITAL TRUST DTD 06/07/98 | 168 VALLEY HILL DR | | | MORAGA | CA | 94556-2723 | |
| 7181724 | Eric J Riddell and Christy J Riddell Revocable Trust | Address on file | | | | | | | |
| 7153159 | Eric James Cissna | Address on file | | | | | | | |
| 7153159 | Eric James Cissna | Address on file | | | | | | | |
| 7770308 | ERIC JOHN LOMPA | 39 CAMINO ENCINAS | | | | ORINDA | CA | 94563-3303 | |
| 6123699 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Alta Mechanical Contractors | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123701 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123624 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell LLP | Johnson, Eric | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123678 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123676 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Consolidated Insulation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123658 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Cooper Brothers Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123696 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Cosco Fire Protection Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123629 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc. | Armstrong & Associates, LLP | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6123640 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc. | Clark Hill LLP | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123642 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc. | Dehay & Elliston | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6123645 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123695 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | D. Zelinsky & Sons, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123683 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123694 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | FDCC California Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123656 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Foster Wheeler Corporation, Inc. | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123639 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | FW Spencer & Son, Inc. | Burnham & Brown | 1901 Harrison Street, 14th Floor | | Oakland | CA | 94612-3501 | |
| 6123693 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123667 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Grinnell Corporation | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123691 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Hartford Accident & Indemnity Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123644 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123623 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Marconi Plastering Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123684 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6123689 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | MV Heathorn Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123660 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | OC McDonald Company Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123679 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6123633 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123654 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Pierce Enterprises | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123638 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Rudolph & Sletten, Inc. | Bishop Barry | 6001 Shellmound Street, Suite 875 | Marketplace Tower | Emeryville | CA | 94608 | |
| 6123665 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123631 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123686 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Spirax Sarco Inc. | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6123688 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123671 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Unocal Corporation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123634 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | WL Hickey Sons, Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 7142427 | Eric Joshua Leon | Address on file | | | | | | | |
| 7768297 | ERIC K HOYSACK | 146 N PLEASANT AVE | | | | BLOOMINGDALE | IL | 60108-1146 | |
| 7784103 | ERIC KARLBERG | 10076 LODE LINE WAY | | | | GRASS VALLEY | CA | 95949-9297 | |
| 7784548 | ERIC KARLBERG | 14447 PENN RD | | | | GRASS VALLEY | CA | 95949-9547 | |
| 7140602 | Eric Kem Heaps | Address on file | | | | | | | |
| 5920882 | Eric Kemper | Address on file | | | | | | | |
| 5920881 | Eric Kemper | Address on file | | | | | | | |
| 5920884 | Eric Kemper | Address on file | | | | | | | |
| 5920885 | Eric Kemper | Address on file | | | | | | | |
| 5920883 | Eric Kemper | Address on file | | | | | | | |
| 7152595 | Eric Kielhorn | Address on file | | | | | | | |
| 7152595 | Eric Kielhorn | Address on file | | | | | | | |
| 7779495 | ERIC KLOSS TTEE | DIANE KLOSS IRREV TR | UA DTD 04 02 2013 | 2383 PARKER BLVD | | TONAWANDA | NY | 14150-4503 | |
| 7783219 | ERIC KOESTER | 39 GROVE ST | | | | LISBON FALLS | ME | 04252 | |
| 7168266 | Eric Laine Anderson | Address on file | | | | | | | |
| 7143432 | Eric Lee West | Address on file | | | | | | | |
| 7781499 | ERIC LEMKE TR | UA 07 09 91 | KORBER TRUST | 10001 FOX BOROUGH DR | | OAKDALE | CA | 95361-7647 | |
| 7199692 | ERIC LEON REIN, SR. | Address on file | | | | | | | |
| 7143836 | Eric LeRoy Henson | Address on file | | | | | | | |
| 5959196 | Eric Lindberg | Address on file | | | | | | | |
| 5959199 | Eric Lindberg | Address on file | | | | | | | |
| 7200950 | Eric M Tiff | Address on file | | | | | | | |
| 5904741 | Eric Manton | Address on file | | | | | | | |
| 5908350 | Eric Manton | Address on file | | | | | | | |
| 7196122 | ERIC MEYER | Address on file | | | | | | | |
| 7188153 | Eric Michael Meli | Address on file | | | | | | | |
| 7200951 | Eric Michael Tiff | Address on file | | | | | | | |
| 7198038 | ERIC MOGENSEN | Address on file | | | | | | | |
| 5959202 | Eric Montague | Address on file | | | | | | | |
| 5959201 | Eric Montague | Address on file | | | | | | | |
| 5959203 | Eric Montague | Address on file | | | | | | | |
| 5959205 | Eric Montague | Address on file | | | | | | | |
| 5959200 | Eric Montague | Address on file | | | | | | | |
| 7771650 | ERIC MONTEMAGNI | 5 JANSEN CIR | | | | SAINT PAUL | NE | 68873-3435 | |
| 7771848 | ERIC MUNRO & ANNA MUNRO TR | MUNRO FAMILY TRUST UA MAR 13 96 | 1321 MORGAN TRL | | | SANTA MARIA | CA | 93455-6060 | |
| 7143606 | Eric Neal Biggerstaff | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145313 | Eric Nieves | Address on file | | | | | | | |
| 7762271 | ERIC NILS ANDERSON | 3169 30TH ST | | | | ASTORIA | NY | 11106-2801 | |
| 5907449 | Eric Norrbom | Address on file | | | | | | | |
| 5903634 | Eric Norrbom | Address on file | | | | | | | |
| 7194222 | ERIC ORR | Address on file | | | | | | | |
| 7768098 | ERIC P HOBERG | 830 HIGH ST | | | | MADISON | WI | 53715-1826 | |
| 7772525 | ERIC PANG | 2328 STONE GLEN LN | | | | LAS VEGAS | NV | 89134-6920 | |
| 7785265 | ERIC PAUL MARRA | 1378 CANTERBURY DR | | | | CONCORD | CA | 94521 | |
| 7143909 | Eric Peter Geagan | Address on file | | | | | | | |
| 7782276 | ERIC PROMANI | 2072 WINDWARD PT | | | | DISCOVERY BAY | CA | 94505-9513 | |
| 5959210 | Eric R Bass | Address on file | | | | | | | |
| 5959209 | Eric R Bass | Address on file | | | | | | | |
| 5959206 | Eric R Bass | Address on file | | | | | | | |
| 5959208 | Eric R Bass | Address on file | | | | | | | |
| 5959207 | Eric R Bass | Address on file | | | | | | | |
| 7188154 | Eric R Busby | Address on file | | | | | | | |
| 7765683 | ERIC R DUNKLE | 365 FORESTHILL AVE | | | | AUBURN | CA | 95603-4333 | |
| 7690415 | ERIC R PETERSON EX | Address on file | | | | | | | |
| 5920901 | Eric R Sewall | Address on file | | | | | | | |
| 5920904 | Eric R Sewall | Address on file | | | | | | | |
| 5920900 | Eric R Sewall | Address on file | | | | | | | |
| 5920903 | Eric R Sewall | Address on file | | | | | | | |
| 5920902 | Eric R Sewall | Address on file | | | | | | | |
| 6185397 | Eric R. & Logan LaRae Reinbold | Address on file | | | | | | | |
| 7165689 | Eric R. Stokmanis and Kathy M. Stokmanis, Trustees, Stokmanis Revocable Inter Vivos Trust dated September 10, 2012 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4920651 | ERIC RATINOFF LAW CORP | CLIENT TRUST FUND | 401 WATT AVE | | | SACRAMENTO | CA | 95864 | |
| 5959219 | Eric Richisen | Address on file | | | | | | | |
| 5959218 | Eric Richisen | Address on file | | | | | | | |
| 5959220 | Eric Richisen | Address on file | | | | | | | |
| 5959217 | Eric Richisen | Address on file | | | | | | | |
| 5911213 | Eric Riddel | Address on file | | | | | | | |
| 5905784 | Eric Riddel | Address on file | | | | | | | |
| 5912680 | Eric Riddel | Address on file | | | | | | | |
| 5909245 | Eric Riddel | Address on file | | | | | | | |
| 5912084 | Eric Riddel | Address on file | | | | | | | |
| 5949469 | Eric Riddell | Address on file | | | | | | | |
| 5905786 | Eric Riddell | Address on file | | | | | | | |
| 5950909 | Eric Riddell | Address on file | | | | | | | |
| 5947504 | Eric Riddell | Address on file | | | | | | | |
| 5950335 | Eric Riddell | Address on file | | | | | | | |
| 5920912 | Eric Ring | Address on file | | | | | | | |
| 5920914 | Eric Ring | Address on file | | | | | | | |
| 5920913 | Eric Ring | Address on file | | | | | | | |
| 5920911 | Eric Ring | Address on file | | | | | | | |
| 5920910 | Eric Ring | Address on file | | | | | | | |
| 7198763 | Eric Robert Brzescinski | Address on file | | | | | | | |
| 7690423 | ERIC ROCKWELL | Address on file | | | | | | | |
| 5904804 | Eric Rodriguez | Address on file | | | | | | | |
| 5949223 | Eric Rogers | Address on file | | | | | | | |
| 5905425 | Eric Rogers | Address on file | | | | | | | |
| 5947180 | Eric Rogers | Address on file | | | | | | | |
| 7142794 | Eric Rogers | Address on file | | | | | | | |
| 5905491 | Eric Ross Pierce | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908960 | Eric Ross Pierce | Address on file | | | | | | | |
| 4920652 | ERIC S SCHMIDT MD INC | 525 DOYLE PARK DR #101 | | | | SANTA ROSA | CA | 95405 | |
| 7176017 | Eric S. Taylor and Luciana P. P. Taylor, Trustees of the Taylor Family Trust, U/D/T dated September 18, 2008 | Address on file | | | | | | | |
| 7782585 | ERIC SCHEIDEMANDEL | 6830 W ASTER DR | | | | PEORIA | AZ | 85381-5306 | |
| 7783612 | ERIC SCHEIDEMANDEL | 7972 W ROBIN LN | | | | PEORIA | AZ | 85382-2156 | |
| 7163199 | ERIC SCHIMMEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7462757 | Eric Scott Kmieceik | Address on file | | | | | | | |
| 5959227 | Eric Shoemake | Address on file | | | | | | | |
| 5959229 | Eric Shoemake | Address on file | | | | | | | |
| 5959230 | Eric Shoemake | Address on file | | | | | | | |
| 7198204 | ERIC SOLIS | Address on file | | | | | | | |
| 7198224 | ERIC SOLIS, doing business as Solis Construction | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7192552 | ERIC SORY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195071 | Eric Stanley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195071 | Eric Stanley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7164396 | ERIC STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7763032 | ERIC T BESAG CUST | DAVID PAUL BESAG | UNIF GIFT MIN ACT CA | 5843 FALLEN OAK TRL | | POLLOCK PINES | CA | 95726-9423 | |
| 7775755 | ERIC T THOMAS | 2211 PARKWOOD AVE | | | | TOLEDO | OH | 43620-1187 | |
| 7163224 | ERIC TAYLOR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5911253 | Eric Taylor | Address on file | | | | | | | |
| 5905822 | Eric Taylor | Address on file | | | | | | | |
| 5912719 | Eric Taylor | Address on file | | | | | | | |
| 5909282 | Eric Taylor | Address on file | | | | | | | |
| 5912122 | Eric Taylor | Address on file | | | | | | | |
| 7163232 | ERIC THERIOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7181323 | Eric Theron Norrbom | Address on file | | | | | | | |
| 7176605 | Eric Theron Norrbom | Address on file | | | | | | | |
| 7185781 | ERIC TURNER CONSTRUCTION | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 5959232 | Eric Vollmer | Address on file | | | | | | | |
| 5959234 | Eric Vollmer | Address on file | | | | | | | |
| 5959235 | Eric Vollmer | Address on file | | | | | | | |
| 7780902 | ERIC W HOVANITZ TR | UA 07 19 90 | THE HOVANITZ FAMILY TRUST | 3405 FLORECITA DR | | ALTADENA | CA | 91001-4125 | |
| 7775016 | ERIC W SNEDEKER & | MARCY A SNEDEKER TR UA JUL 11 07 | SNEDEKER FAMILY TRUST | 1441 OAK RIDGE DR | | CHICO | CA | 95928-8856 | |
| 5907052 | Eric W. Cole | Address on file | | | | | | | |
| 5903144 | Eric W. Cole | Address on file | | | | | | | |
| 7141553 | Eric Walter Kress | Address on file | | | | | | | |
| 5903013 | Eric Whilhelm | Address on file | | | | | | | |
| 7781484 | ERIC WING JOE | 1421 VIA BUENA VIS | | | | SAN LORENZO | CA | 94580-3529 | |
| 7142341 | Eric Wolfgang Finias | Address on file | | | | | | | |
| 5911280 | Eric Wroblewski | Address on file | | | | | | | |
| 5905850 | Eric Wroblewski | Address on file | | | | | | | |
| 5912748 | Eric Wroblewski | Address on file | | | | | | | |
| 5909310 | Eric Wroblewski | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912150 | Eric Wroblewski | Address on file | | | | | | | |
| 7195753 | Erica  H Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195753 | Erica  H Foster | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142866 | Erica  Maloney | Address on file | | | | | | | |
| 7779641 | ERICA A GUSTAVSON | 3426 NE 62ND AVE | | | | PORTLAND | OR | 97213-3953 | |
| 5952222 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952221 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952219 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952218 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7196582 | Erica Alicia Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196582 | Erica Alicia Ramirez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7206209 | Erica Browe | Address on file | | | | | | | |
| 5911009 | Erica Byers | Address on file | | | | | | | |
| 5905586 | Erica Byers | Address on file | | | | | | | |
| 5912474 | Erica Byers | Address on file | | | | | | | |
| 5909045 | Erica Byers | Address on file | | | | | | | |
| 5911887 | Erica Byers | Address on file | | | | | | | |
| 7141664 | Erica Chavez | Address on file | | | | | | | |
| 5906014 | Erica Gelsey | Address on file | | | | | | | |
| 5910462 | Erica Grube | Address on file | | | | | | | |
| 5903641 | Erica Grube | Address on file | | | | | | | |
| 5907454 | Erica Grube | Address on file | | | | | | | |
| 7780858 | ERICA H MCKEOWN TR | UA 07 07 09 | ERICA H MCKEOWN LIVING TRUST | 18 WILDFLOWER RD | | BARRINGTON | RI | 02806-5018 | |
| 7192500 | ERICA HOOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782375 | ERICA JOY BROWN GADDIS | 777 E 5TH AVE | | | | SALT LAKE CITY | UT | 84103-3511 | |
| 5902597 | Erica Lynn Aquilino | Address on file | | | | | | | |
| 5944853 | Erica Lynn Aquilino | Address on file | | | | | | | |
| 5920927 | Erica Maloney | Address on file | | | | | | | |
| 5920928 | Erica Maloney | Address on file | | | | | | | |
| 5920925 | Erica Maloney | Address on file | | | | | | | |
| 5920926 | Erica Maloney | Address on file | | | | | | | |
| 7144370 | Erica Renee Patterson | Address on file | | | | | | | |
| 7168365 | Erica Rivas | Address on file | | | | | | | |
| 7778987 | ERICA SCHWARTZ & STEFANI WALENS TTEES | OF THE GERTRUDE SCHWARTZ REVOCABLE | TRUST U/A DTD 10/13/2003 | 440 W END AVE APT 8C | | NEW YORK | NY | 10024-5358 | |
| 5905954 | Erica Tom | Address on file | | | | | | | |
| 5947640 | Erica Tom | Address on file | | | | | | | |
| 7763084 | ERICA V BIGALBAL | 1137 FOXCHASE DR # 28 | | | | SAN JOSE | CA | 95123-1113 | |
| 7779105 | ERICH ERKER | 2642 MCKAY LANDING PKWY | | | | BROOMFIELD | CO | 80023-6523 | |
| 7765443 | ERICH F DOELL & | ELSE I DOELL JT TEN | 134 HAZELHURST AVE | | | SYRACUSE | NY | 13206-2812 | |
| 7779666 | ERICH LOPES | 1085 S CENTRAL PKWY | | | | TRACY | CA | 95391-1383 | |
| 7770583 | ERICH R MACKOW & | JOANNE M MACKOW JT TEN | 10 CANTERBURY CT | | | EAST SETAUKET | NY | 11733-3708 | |
| 7141898 | Erich Rail | Address on file | | | | | | | |
| 5920929 | Erick Balowin | Address on file | | | | | | | |
| 5920931 | Erick Balowin | Address on file | | | | | | | |
| 5920930 | Erick Balowin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193447 | ERICK CARYL ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5904860 | Erick Dunn | Address on file | | | | | | | |
| 5946707 | Erick Dunn | Address on file | | | | | | | |
| 7193446 | ERICK KARL ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7690475 | ERICK NORMAN SOETH | Address on file | | | | | | | |
| 7192374 | Erick Samuel Dunn | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192374 | Erick Samuel Dunn | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5920933 | Erick Sill | Address on file | | | | | | | |
| 5920935 | Erick Sill | Address on file | | | | | | | |
| 5920934 | Erick Sill | Address on file | | | | | | | |
| 5959249 | Ericka Pittman | Address on file | | | | | | | |
| 5959253 | Ericka Pittman | Address on file | | | | | | | |
| 5959251 | Ericka Pittman | Address on file | | | | | | | |
| 7169252 | Ericka Zeron Cruz | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7169252 | Ericka Zeron Cruz | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6010690 | ERICKSEN ARBUTHNOT KILDUFF DAY & | 570 LENNON LN | | | | WALNUT CREEK | CA | 94598 | |
| 4920658 | ERICKSEN ARBUTHNOT KILDUFF DAY & | LINDSTROM INC | 570 LENNON LN | | | WALNUT CREEK | CA | 94598 | |
| 4933000 | Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc. | 100 Howe Avenue Suite 110S | | | | Sacramento | CA | 95825 | |
| 4985124 | Ericksen, Donald T | | | | | | | | |
| 4920659 | ERICKSON BROTHERS PROPERTIES LLC | 2001 HULDA DR | | | | UKIAH | CA | 95490 | |
| 7201042 | Erickson Carved Stone | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6147049 | ERICKSON DALE ROBERT & MARY LOUISE | Address on file | | | | | | | |
| 7198009 | Erickson Duane H Rev Trust | | | | | | | | |
| 6143175 | ERICKSON GARY B TR & ERICKSON NANCY W TR | Address on file | | | | | | | |
| 6140311 | ERICKSON JEANNIE | Address on file | | | | | | | |
| 6145102 | ERICKSON JOEL S TR & ERICKSON KAREN S TR | Address on file | | | | | | | |
| 6145103 | ERICKSON JOEL TR & KAREN S TR | Address on file | | | | | | | |
| 6142549 | ERICKSON KENNNETH CHARLES TR | Address on file | | | | | | | |
| 6131454 | ERICKSON LANCE D & EVE G TRUSTEES | Address on file | | | | | | | |
| 6144546 | ERICKSON MARIANNE C TR | Address on file | | | | | | | |
| 7184661 | Erickson, Arthur | Address on file | | | | | | | |
| 4989605 | Erickson, Barry | Address on file | | | | | | | |
| 5929319 | Erickson, Bruce | Address on file | | | | | | | |
| 4937956 | Erickson, Daniel | 200 Strawberry Cyn. Rd. | | | | Royal Oaks | CA | 95076 | |
| 4987937 | Erickson, Donald | Address on file | | | | | | | |
| 4938365 | Erickson, Gilmore | P.O. box 33023 | | | | Los Gatos | CA | 95031 | |
| 4965229 | Erickson, Gregory David | Address on file | | | | | | | |
| 7305547 | Erickson, Janelle | Address on file | | | | | | | |
| 4945089 | Erickson, Janet | 2376 Avon Place | | | | Livermore | CA | 94550 | |
| 4992679 | Erickson, Joe | Address on file | | | | | | | |
| 7163576 | ERICKSON, JOEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7176138 | ERICKSON, JOHN MICHAEL CHARLES | Address on file | | | | | | | |
| 7163575 | ERICKSON, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7269128 | Erickson, Kenneth Christian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979997 | Erickson, Lloyd | Address on file | | | | | | | |
| 4982902 | Erickson, Louis | Address on file | | | | | | | |
| 4977971 | Erickson, Mary | Address on file | | | | | | | |
| 4946964 | Erickson, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946962 | Erickson, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989065 | Erickson, Paul | Address on file | | | | | | | |
| 4959441 | Erickson, Richard | Address on file | | | | | | | |
| 4988527 | Erickson, Richard | Address on file | | | | | | | |
| 4974290 | Erickson, Robert | VP Engineering and Implementation West | 2000 Crow Canyon Place, Suite 210 | | | San Ramon | CA | 94583 | |
| 6079275 | Erickson, Ross | Address on file | | | | | | | |
| 4995874 | Erickson, Spencer | Address on file | | | | | | | |
| 4911536 | Erickson, Spencer Mark | Address on file | | | | | | | |
| 4936150 | Erickson, Stephen | 34 Sanderling Circle | | | | Watsonville | CA | 95076 | |
| 6117808 | Erickson, Thor | Address on file | | | | | | | |
| 4957147 | Erickson, William S | Address on file | | | | | | | |
| 4940783 | Eric's Car Wash-Larson, Eric | 1625 Mangrove Ave. | | | | Chico | CA | 95926 | |
| 4995320 | Ericson, Dean | Address on file | | | | | | | |
| 4913855 | Ericson, Dean E | Address on file | | | | | | | |
| 4992156 | Ericson, Judy | Address on file | | | | | | | |
| 4963192 | Ericsson, Curtis David | Address on file | | | | | | | |
| 4997710 | Ericsson, Kenneth | Address on file | | | | | | | |
| 4914218 | Ericsson, Kenneth | Address on file | | | | | | | |
| 7143878 | Eridan Bazan | | | | | | | | |
| 7765970 | ERIE YMCA WORLD SERVICE FUND | 31 W 10TH ST | | | | ERIE | PA | 16501-1401 | |
| 7176497 | Erik  Landwehr | Address on file | | | | | | | |
| 7197417 | Erik  Ray Giese | Address on file | | | | | | | |
| 7197417 | Erik  Ray Giese | Address on file | | | | | | | |
| 7769799 | ERIK B LARSEN | 1875 PARROTT DR | | | | SAN MATEO | CA | 94402-3756 | |
| 5959256 | Erik Berkenstock | Address on file | | | | | | | |
| 5959254 | Erik Berkenstock | Address on file | | | | | | | |
| 5959257 | Erik Berkenstock | Address on file | | | | | | | |
| 5959255 | Erik Berkenstock | Address on file | | | | | | | |
| 7775512 | ERIK CHRISTOPHER SUTTON | 1200 15TH AVE APT 5 | | | | SAN FRANCISCO | CA | 94122-2032 | |
| 7199804 | ERIK CLARK | Address on file | | | | | | | |
| 7198192 | ERIK CRABTREE | Address on file | | | | | | | |
| 6076002 | ERIK EBERHARDT, ROCK ENGG CONSULTING | 201-1633 YEW STREET | | | | VANCOUVER | BC | V6K 3E6 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782115 | ERIK F PYLE TR | UA 01 17 16 | CAROL K PYLE REVOCABLE TRUST | 546 DOLORES AVE | | HALF MOON BAY | CA | 94019-2216 | |
| 7781304 | ERIK G QUARRY | 38166 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8647 | |
| 7143670 | Erik Huhn | Address on file | | | | | | | |
| 7769807 | ERIK J LARSON | 74 TREMONT AVE | | | | STAMFORD | CT | 06906-2332 | |
| 7769355 | ERIK KIYOTANI | 742 CELESTIAL LN | | | | FOSTER CITY | CA | 94404-2772 | |
| 7198352 | ERIK KLEE | Address on file | | | | | | | |
| 7198354 | Erik Klee Trust | Address on file | | | | | | | |
| 7188155 | Erik Kyle Olson | Address on file | | | | | | | |
| 5908179 | Erik Landwehr | Address on file | | | | | | | |
| 5904501 | Erik Landwehr | Address on file | | | | | | | |
| 7181215 | Erik Landwehr | Address on file | | | | | | | |
| 7141354 | Erik Lee Thompson | Address on file | | | | | | | |
| 7142650 | Erik Lindgren | Address on file | | | | | | | |
| 7193259 | ERIK M HOUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7690491 | ERIK M KLINE | Address on file | | | | | | | |
| 7192837 | ERIK OKSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763697 | ERIK S BUCK | 764 HILLSIDE AVE | | | | LIBERTY | MO | 64068-2119 | |
| 5959259 | Erik Saevke | Address on file | | | | | | | |
| 5959261 | Erik Saevke | Address on file | | | | | | | |
| 5959262 | Erik Saevke | Address on file | | | | | | | |
| 7184149 | Erik Siebenthal | Address on file | | | | | | | |
| 7141490 | Erik Sousa Roberts | Address on file | | | | | | | |
| 5920954 | Erik Trettevik | Address on file | | | | | | | |
| 5920955 | Erik Trettevik | Address on file | | | | | | | |
| 5920952 | Erik Trettevik | Address on file | | | | | | | |
| 5920953 | Erik Trettevik | Address on file | | | | | | | |
| 5959271 | Erik Von Rotz | Address on file | | | | | | | |
| 5959267 | Erik Von Rotz | Address on file | | | | | | | |
| 5959268 | Erik Von Rotz | Address on file | | | | | | | |
| 7184479 | Erik Wilson | Address on file | | | | | | | |
| 7175496 | Erika A.  Hart-Noviello | Address on file | | | | | | | |
| 7175496 | Erika A.  Hart-Noviello | Address on file | | | | | | | |
| 7781537 | ERIKA ANNE STRAUB | 4874 MASON ST | | | | PLEASANTON | CA | 94588-3845 | |
| 7188156 | Erika Beckham | Address on file | | | | | | | |
| 6126111 | Erika Dominguez and Harold Lowenthal | Address on file | | | | | | | |
| 7776357 | ERIKA GAILE VOSPER | PO BOX 916 | | | | FOLSOM | CA | 95763-0916 | |
| 7777486 | ERIKA HIRAMATSU TTEE | HIRAMATSU FAMILY TRUST DTD 12/20/12 | PO BOX 82433 | | | SAN DIEGO | CA | 92138-2433 | |
| 7141002 | Erika Kathleen Rivas | Address on file | | | | | | | |
| 7184449 | Erika Kunert | Address on file | | | | | | | |
| 7767938 | ERIKA LOUISE HERBOLD | 579 SAGAMORE AVE UNIT 56 | | | | PORTSMOUTH | NH | 03801-5570 | |
| 7772968 | ERIKA M PILLER TOD | ROBERT D CUMMINGS | SUBJECT TO STA TOD RULES | 2105 DOVEDALE DR # A | | GREENVILLE | NC | 27834-7814 | |
| 7188157 | Erika M. Nixon | Address on file | | | | | | | |
| 4920665 | ERIKS NORTH AMERICA INC | LEWIS-GOETZ AND COMPANY INC | 8635 S 212TH ST | | | KENT | WA | 98031 | |
| 6131115 | ERIKSEN ELIZABETH L & VERNON L TR | | | | | | | | |
| 6009759 | Eriksen, Diana and Stein; (Grace and Faith not listed on complaint, but listed on demand) | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009758 | Eriksen, Diana and Stein; (Grace and Faith not listed on complaint, but listed on demand) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 4940964 | Eriksen, Veronica | 251 Bachman Avenue | | | | Los Gatos | CA | 95030 | |
| 6144991 | ERIKSON BRIAN D & UDONIA A | Address on file | | | | | | | |
| 4983105 | Erikstad, Jean | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1540 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183942 | Erin  Ruiz | Address on file | | | | | | | |
| 7177194 | Erin  Ruiz | Address on file | | | | | | | |
| 7152532 | Erin Anne Wood | Address on file | | | | | | | |
| 7152532 | Erin Anne Wood | Address on file | | | | | | | |
| 7763599 | ERIN AUTUMN BROWN | 901 TORREON DR S | | | | LITCHFIELD PARK | AZ | 85340-4505 | |
| 7194304 | ERIN B ROACH | Address on file | | | | | | | |
| 7340088 | Erin Brandt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152679 | Erin Brandt | Address on file | | | | | | | |
| 7140648 | Erin Brooke Klauenburch | Address on file | | | | | | | |
| 7197845 | ERIN BURT GODINEZ | Address on file | | | | | | | |
| 7770807 | ERIN C MARMION & | COLM P MARMION JT TEN | 1590 AUSTIN CT | | | BONITA | CA | 91902-4022 | |
| 7141275 | Erin Danice Havstad | Address on file | | | | | | | |
| 7141634 | Erin Denise Grillo | Address on file | | | | | | | |
| 7786910 | ERIN E MURPHY & | CHRISTINE L MURPHY JT TEN | 12867 SE EVENING STAR DR | | | PORTLAND | OR | 97086-8039 | |
| 7690518 | ERIN G PETERSON | Address on file | | | | | | | |
| 7166107 | ERIN HACKETT AND SEAN HACKETT, TRUSTEES OF THE HACKETT FAMILY TRUST, DATED JUNE 1, 2014 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7163578 | ERIN HOWSEMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7780898 | ERIN J TER KUILE | 1313 S 32ND ST APT 2 | | | | OMAHA | NE | 68105-6930 | |
| 5909630 | Erin Johnson | Address on file | | | | | | | |
| 5902230 | Erin Johnson | Address on file | | | | | | | |
| 5906246 | Erin Johnson | Address on file | | | | | | | |
| 7141058 | Erin Kelly | Address on file | | | | | | | |
| 7152680 | Erin Kirchenberg | Address on file | | | | | | | |
| 7152680 | Erin Kirchenberg | Address on file | | | | | | | |
| 5903346 | Erin Klauenburch | Address on file | | | | | | | |
| 5945499 | Erin Klauenburch | Address on file | | | | | | | |
| 5908081 | Erin Lee | Address on file | | | | | | | |
| 5904403 | Erin Lee | Address on file | | | | | | | |
| 7197757 | ERIN LEE | Address on file | | | | | | | |
| 7782345 | ERIN LEIGH WHITTEMORE | 3670 GLENDON AVE APT 103 | | | | LOS ANGELES | CA | 90034-6226 | |
| 7197006 | Erin Liss | Address on file | | | | | | | |
| 7197006 | Erin Liss | Address on file | | | | | | | |
| 7778190 | ERIN M HANSON | 6524 E EL ROBLE ST | | | | LONG BEACH | CA | 90815-4619 | |
| 7181219 | Erin M Lee | Address on file | | | | | | | |
| 7176501 | Erin M Lee | Address on file | | | | | | | |
| 7774498 | ERIN M SEAMAN | 1295 E LEGACY VIEW DR | | | | MERIDIAN | ID | 83646-5296 | |
| 7152753 | Erin Mansanares | Address on file | | | | | | | |
| 7152753 | Erin Mansanares | Address on file | | | | | | | |
| 7165341 | ERIN MAY HOWSEMAN AND ROBERT SIDNEY HOWSEMAN, TRUSTEES OF THE HOWSEMAN 2003 REVOCABLE FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5948847 | Erin McDermott | Address on file | | | | | | | |
| 5904081 | Erin McDermott | Address on file | | | | | | | |
| 5950538 | Erin McDermott | Address on file | | | | | | | |
| 5951061 | Erin McDermott | Address on file | | | | | | | |
| 5946064 | Erin McDermott | Address on file | | | | | | | |
| 5949892 | Erin McDermott | Address on file | | | | | | | |
| 5920961 | Erin Rhatigan | Address on file | | | | | | | |
| 5920963 | Erin Rhatigan | Address on file | | | | | | | |
| 5920962 | Erin Rhatigan | Address on file | | | | | | | |
| 5905859 | Erin Simms | Address on file | | | | | | | |
| 5947573 | Erin Simms | Address on file | | | | | | | |
| 7198616 | Erin Vosti-Lal | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174985 | Erin West | Address on file | | | | | | | |
| 7174985 | Erin West | Address on file | | | | | | | |
| 7775465 | ERINA K SUMIDA | 1745 DORNIE CIR | | | | FOLSOM | CA | 95630-5320 | |
| 4984347 | Erisman, Dolores | Address on file | | | | | | | |
| 4965243 | Erisman, Kyle Jeffrey | Address on file | | | | | | | |
| 5892869 | Erisman, Wyatt Lee | Address on file | | | | | | | |
| 7175589 | ERK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | | | | |
| 7175589 | ERK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | | | | |
| 7159848 | ERLBACHER, WILLIAM MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7771772 | ERLE C MORSE & CHARLOTTE A MORSE | TR ERLE C MOORE & CHARLOTTE A | MORSE LIVING TRUST UA OCT 10 96 | 103 HILLSIDE ST | | RED BANK | NJ | 07701-5628 | |
| 5906151 | Erleen Catherine Ludwig | Address on file | | | | | | | |
| 5911378 | Erleen Catherine Ludwig | Address on file | | | | | | | |
| 5909539 | Erleen Catherine Ludwig | Address on file | | | | | | | |
| 5902129 | Erleen Catherine Ludwig | Address on file | | | | | | | |
| 4972996 | Erlenbach, Alison | Address on file | | | | | | | |
| 7177153 | Erlinda Palapuz | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7776967 | ERLINDA A WIXSON | 1722 CARDINAL DR | | | | MCKINLEYVILLE | CA | 95519-4808 | |
| 7169731 | Erline Susan Geske | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7169731 | Erline Susan Geske | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7772806 | ERLING O WILLMAN CUST | ANTOINETTE L PETERSEN | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 76 MONTEGO KY | | NOVATO | CA | 94949-5350 | |
| 7772816 | ERLING O WILLMAN CUST | RYAN HAROLD PETERSEN | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 2061 HOEN AVE | | SANTA ROSA | CA | 95405 | |
| 4978753 | Erlingsson, Jens | Address on file | | | | | | | |
| 4920667 | ERLPHASE POWER TECHNOLOGIES LTD | 74 SCURFIELD BLVD | | | | WINNIPEG | MB | R3Y 1G4 | CANADA |
| 4951743 | Erlwein, Ronald Paul | Address on file | | | | | | | |
| 6076003 | ERM CONSULTING & ENGINEERING INC ENVIRONMENTAL RESOURCES MANAGEMENT | ONE BEACON ST 5TH FLOOR | | | | BOSTON | MA | 02108 | |
| 7764622 | ERMA C CONANT | PO BOX 2068 | | | | WILLITS | CA | 95490-2068 | |
| 7175566 | Erma Dickerson | Address on file | | | | | | | |
| 7175566 | Erma Dickerson | Address on file | | | | | | | |
| 7782946 | ERMA E ZINK TR UA APR 18 97 | ERMA E ZINK REVOCABLE LIVING | TRUST | 55 CONCORDIA LN APT 225 | | OROVILLE | CA | 95966-6355 | |
| 7777429 | ERMA F M STEVENS TTEE | 12/10/1998 | ERMA F M STEVENS TRUST | PO BOX 757 | | HOUGHTON LAKE | MI | 48629-0757 | |
| 7770307 | ERMA J LOMORI TR LOMORI FAMILY | TRUST UA MAY 22 90 | 40290 STRAWFLOWER WAY | | | FREMONT | CA | 94538-2491 | |
| 7786649 | ERMA JEAN BARBER | P O BOX 825 | | | | FALL RIVER MILLS | CA | 96028-0825 | |
| 7767358 | ERMALIND V GUERIN TR | ERMALIND VIEIRA GUERIN | TRUST UA JUL 11 95 | 8012 N 73RD ST | | SCOTTSDALE | AZ | 85258-2714 | |
| 7775950 | ERMELINDA TOWON & JOHN TOWON & | RENEE TOWON-PEREIRA TR TOWON | FAMILY TRUST UA SEP 2 92 | PO BOX 592 | | ELK GROVE | CA | 95759-0592 | |
| 7770305 | ERMINIA B LOMBARDO & | ANN LOMBARDO JT TEN | 4603 NUGGET AVE | | | STOCKTON | CA | 95207-7131 | |
| 7782947 | ERMINIA LUCIER TR UA AUG 13 99 | THE ERMINIA J LUCIER REVOCABLE | TRUST | 1552 GREEN ST REAR | | SAN FRANCISCO | CA | 94123-5175 | |
| 7783556 | ERMINIA M RICCI | 914 S FREMONT ST | | | | SAN MATEO | CA | 94402-1812 | |
| 7772391 | ERMINIO ORLANDO & | ROSA ORLANDO JT TEN | PO BOX 111 | | | DAVENPORT | CA | 95017-0111 | |
| 6129620 | ERM-West, Inc | 1277 Treat Boulevard, Suite 500 | | | | Walnut Creek | CA | 94597 | |
| 6129620 | ERM-West, Inc | Newmeyer & Dillion, LLP | 1333 N. California Blvd., #600 | | | Walnut Creek | CA | 94596 | |
| 5869084 | ERM-West, Inc | Address on file | | | | | | | |
| 7778292 | ERNA N HANSEN TTEE | THE ERNA N HANSEN TR | UA DTD 03 29 2014 | 36636 MONTECITO DR | | FREMONT | CA | 94536-2616 | |
| 7773354 | ERNA N RANDIG | 24 VIA LA CUMBRE | | | | GREENBRAE | CA | 94904-1331 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973216 | Ernce, David | Address on file | | | | | | | |
| 4997321 | Ernenwein, Randy | Address on file | | | | | | | |
| 4913614 | Ernenwein, Randy Alan | Address on file | | | | | | | |
| 7187489 | Ernest Leichter | Address on file | | | | | | | |
| 5959280 | Ernest A Chavira | Address on file | | | | | | | |
| 5959279 | Ernest A Chavira | Address on file | | | | | | | |
| 5959276 | Ernest A Chavira | Address on file | | | | | | | |
| 5959278 | Ernest A Chavira | Address on file | | | | | | | |
| 5959277 | Ernest A Chavira | Address on file | | | | | | | |
| 7783238 | ERNEST A LAMPREDA TR | UA 03 18 06 | THE LAMPREDA FAMILY TRUST | 1758 SW CECELIA LN | | PORT SAINT LUCIE | FL | 34953 | |
| 7782516 | A LAMPREDA TR | UA 03 18 06 | THE LAMPREDA FAMILY TRUST | 1758 SW CECELIA LN | | PORT SAINT LUCIE | FL | 34953-1653 | |
| 7774211 | ERNEST A SANFORD | C/O ERNEST A SANFORD JR | PO BOX 5308 | | | CHICO | CA | 95927-5308 | |
| 7766065 | ERNEST ABERS & SYLVIA SNOWISS TR | UA AUG 19 97 THE ABERS/SNOWISS | FAMILY TRUST | 2211 KELTON AVE | | LOS ANGELES | CA | 90064-2010 | |
| 7769665 | ERNEST B LABAN & | TERESITA G LABAN JT TEN | 4622 CABRILLO ST | | | SAN FRANCISCO | CA | 94121-3216 | |
| 5902846 | Ernest Berghof | Address on file | | | | | | | |
| 7780481 | ERNEST BURROUGHS | PO BOX 4377 | | | | EL DORADO HILLS | CA | 95762-0017 | |
| 7764351 | ERNEST C T CHONG | 1730 KEWALO ST | | | | HONOLULU | HI | 96822-3021 | |
| 5959284 | Ernest C. Hardin | Address on file | | | | | | | |
| 5959285 | Ernest C. Hardin | Address on file | | | | | | | |
| 5959282 | Ernest C. Hardin | Address on file | | | | | | | |
| 5959283 | Ernest C. Hardin | Address on file | | | | | | | |
| 5959281 | Ernest C. Hardin | Address on file | | | | | | | |
| 5920977 | Ernest Cattaneo | Address on file | | | | | | | |
| 5920978 | Ernest Cattaneo | Address on file | | | | | | | |
| 5920975 | Ernest Cattaneo | Address on file | | | | | | | |
| 5920980 | Ernest Cattaneo | Address on file | | | | | | | |
| 7188158 | Ernest Cattaneo | Address on file | | | | | | | |
| 7168328 | Ernest Charles Leichter | Address on file | | | | | | | |
| 7326783 | Ernest Criez and Jeanne Criez | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 7762772 | ERNEST E BATMAN JR | 145 LITTLE JOHN TRL NE | | | | ATLANTA | GA | 30309-2621 | |
| 7785571 | ERNEST E LEE | 2259 GREEN ST | | | | SAN FRANCISCO | CA | 94123-4709 | |
| 6013477 | ERNEST E PESTANA INC | 84 W SANTA CLARA ST STE 580 | | | | SAN JOSE | CA | 95113 | |
| 7143643 | Ernest E. Baughman | Address on file | | | | | | | |
| 7763081 | ERNEST F BIERSCHENK | 123 N CARRIZO ST | | | | CORPUS CHRISTI | TX | 78401-3001 | |
| 7772232 | ERNEST F NUNES & | JOYCE M NUNES JT TEN | 2513 PEAR AVE | | | CROWS LANDING | CA | 95313-9758 | |
| 7774681 | ERNEST F SHERWOOD | 1377 EL CAMINO WAY | | | | LOS BANOS | CA | 93635-3052 | |
| 7143995 | Ernest F. Finke | Address on file | | | | | | | |
| 5959293 | Ernest Farinias | Address on file | | | | | | | |
| 5959291 | Ernest Farinias | Address on file | | | | | | | |
| 5959294 | Ernest Farinias | Address on file | | | | | | | |
| 5959292 | Ernest Farinias | Address on file | | | | | | | |
| 7785937 | ERNEST G BATCHELOR JR | 2171 12TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 7770063 | ERNEST G LEPORI & FAITH E | LEPORI TR | ERNEST G & FAITH E LEPORI FAMILY TRUST UA MAY 3 95 | 5005 GERICKE RD | | PETALUMA | CA | 94952-9472 | |
| 7784649 | ERNEST G MERRICK & | KIMBERLY J MERRICK JT TEN | 14 WOODSIDE PL | | | CARMEL VALLEY | CA | 93924-9545 | |
| 7785617 | ERNEST G MURPHEY & | FLORENCE W MURPHEY TR MURPHEY | FAMILY LIVING TRUST UA JUL 29 92 | 1021 DONOVAN DR | | SAN LEANDRO | CA | 94577-1381 | |
| 5920988 | Ernest Haleck | Address on file | | | | | | | |
| 5920986 | Ernest Haleck | Address on file | | | | | | | |
| 5920989 | Ernest Haleck | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920987 | Ernest Haleck | Address on file | | | | | | | |
| 7783094 | ERNEST HAUSELT | ATTN JOHN R HAUSELT | PO BOX 300 | | | ORANGEVALE | CA | 95662-0300 | |
| 7142219 | Ernest Henry Vogt | Address on file | | | | | | | |
| 7196583 | Ernest Henry Walston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196583 | Ernest Henry Walston | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786608 | ERNEST J GOLDMAN & | RITA GOLDMAN JT TEN | 132 W 38TH AVE | | | SAN MATEO | CA | 94403-4454 | |
| 7786777 | ERNEST J GOLDMAN & | RITA GOLDMAN JT TEN | 132 WEST 38TH AVE | | | SAN MATEO | CA | 94403-4454 | |
| 7767612 | ERNEST JAY HARDY & | ALICE R HARDY TR | HARDY LIVING TRUST UA JAN 12 94 | 6230 N SPALDING AVE | | FRESNO | CA | 93710-5722 | |
| 7781967 | ERNEST JEROME JOHNSON JR EX | EST ERNEST JOHNSON | 2016 DUTCHESS RD | | | LITHIA SPRINGS | GA | 30122-2311 | |
| 7197036 | Ernest John Fye | Address on file | | | | | | | |
| 7197036 | Ernest John Fye | Address on file | | | | | | | |
| 7196951 | Ernest John Nyiri | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196951 | Ernest John Nyiri | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7140807 | Ernest John Roderick | Address on file | | | | | | | |
| 7785548 | ERNEST JUNG | 17 HARMONY TRL | | | | NEW MILFORD | CT | 06776-2052 | |
| 7764124 | ERNEST L CAUCHON & MARY T CAUCHON | TR UA AUG 21 87 FBO | ERNEST L CAUCHON & MARY T CAUCHON | PO BOX 2174 | | BIGFORK | MT | 59911-2174 | |
| 7780216 | ERNEST L KOCH TR | UA 08 17 16 | ANN K KOCH LIV TRUST | 7420 W 159TH ST # 303 | | ORLAND PARK | IL | 60462-5208 | |
| 7194369 | ERNEST LEE SMITH | Address on file | | | | | | | |
| 7778734 | ERNEST M PEDRI | 8905 BIG HAND RD | | | | COLUMBUS | MI | 48063-3105 | |
| 7189551 | Ernest Michael Cattaneo | Address on file | | | | | | | |
| 7771603 | ERNEST MOELLER | 850 TOYON LN | | | | PATTERSON | CA | 95363-2636 | |
| 7772094 | ERNEST NGAI & | CURTIS B NGAI & | RODNEY B NGAI JT TEN | 1104 9TH AVE | | SAN MATEO | CA | 94402-1426 | |
| 7783426 | ERNEST O NAHAPIET & | CARMEN D NAHAPIET JT TEN | 6170 HEATHERCREEK WAY | | | SAN JOSE | CA | 95123-4724 | |
| 7786185 | ERNEST P OLIVER & | FLORENCE OLIVER JT TEN | 277 LUZENA AVE | | | VACAVILLE | CA | 95688-4434 | |
| 7784627 | ERNEST P PERAZZO & RICHARD E | PERAZZO TR UA AUG 04 06 THE MARY | PERAZZO BYPASS TRUST | 60 NOTRE DAME PLACE | | BELMONT | CA | 94002 | |
| 7784112 | ERNEST P PERAZZO & RICHARD E | PERAZZO TR UA AUG 04 06 THE MARY | PERAZZO BYPASS TRUST | 60 NOTRE DAME PL | | BELMONT | CA | 94002-1847 | |
| 7772807 | ERNEST P PETERSEN & | JANE BLAIR PETERSEN JT TEN | 1717 SAN ANTONIO AVE | | | ALAMEDA | CA | 94501-4042 | |
| 7690606 | Ernest Paul Bicknell | Address on file | | | | | | | |
| 7772710 | ERNEST PEDRI & | CATHERINE ANN PEDRI JT TEN | 48150 SUGARBUSH RD | | | CHESTERFIELD | MI | 48047-3300 | |
| 7196123 | ERNEST PORTER | Address on file | | | | | | | |
| 7772375 | ERNEST R ONETO & GLORIA ONETO TR | ONETO REVOCABLE TRUST | UA JUN 23 91 | 1533 E ALPINE AVE | | STOCKTON | CA | 95205-2504 | |
| 7776418 | ERNEST R WALKER & | DORIS C WALKER JT TEN | 1433 SAINT FRANCIS DR | | | SAN JOSE | CA | 95125-5247 | |
| 7773599 | ERNEST RICHARDS & | EVA RICHARDS JT TEN | 6248 GUAVA AVE | | | GOLETA | CA | 93117-2042 | |
| 7786298 | ERNEST ROBERT WRIGHT | 2724 BAYBERRY ST | | | | WEST SACRAMENTO | CA | 95691 | |
| 7785876 | ERNEST ROBERT WRIGHT | 2724 BAYBERRY ST | | | | WEST SACRAMENTO | CA | 95691-4912 | |
| 6178656 | Ernest Robinson | Address on file | | | | | | | |
| 5905058 | Ernest Roderick | Address on file | | | | | | | |
| 5946873 | Ernest Roderick | Address on file | | | | | | | |
| 7785358 | ERNEST SABINI | 3400 LAGUNA ST APT 207 | | | | SAN FRANCISCO | CA | 94123-2248 | |
| 7785668 | ERNEST SABINI | 706 ARGUELLO BLVD | | | | SAN FRANCISCO | CA | 94118-4013 | |
| 7152633 | Ernest Steven Smith | Address on file | | | | | | | |
| 7152633 | Ernest Steven Smith | Address on file | | | | | | | |
| 7780476 | ERNEST STEWART ADM | EST THOMAS B BALICHIK | 3012 I ST | | | EUREKA | CA | 95501-4412 | |
| 7188159 | Ernest Urban | Address on file | | | | | | | |
| 7767157 | ERNEST W GRAGG & | FRANCES S GRAGG | JT TEN | 106 AVENIDA DEL SOL | | SAN ANTONIO | TX | 78232-1202 | |
| 7174964 | Ernest W Hartman | Address on file | | | | | | | |
| 7174964 | Ernest W Hartman | Address on file | | | | | | | |
| 4914471 | Ernest, Austin Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7279847 | Ernest, Jacob | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7164507 | ERNEST, JACOB | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7166082 | ERNEST, JACOB | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7184357 | ERNEST, JACOB | Address on file | | | | | | | |
| 7187173 | ERNEST, JACOB | Address on file | | | | | | | |
| 4956684 | Ernest, J'Na Laneec | Address on file | | | | | | | |
| 7164508 | ERNEST, SUSAN | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7184358 | ERNEST, SUSAN individually and as Successor in Interest to Paul E. Ernest | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4958541 | Ernest, William J | Address on file | | | | | | | |
| 7782827 | ERNESTINE M CHRISTENSEN | 10406 SAILPOINTE AVE | | | | STOCKTON | CA | 95219-7265 | |
| 5920993 | Ernestine M. Hicks | Address on file | | | | | | | |
| 5920994 | Ernestine M. Hicks | Address on file | | | | | | | |
| 5920991 | Ernestine M. Hicks | Address on file | | | | | | | |
| 5920992 | Ernestine M. Hicks | Address on file | | | | | | | |
| 5920990 | Ernestine M. Hicks | Address on file | | | | | | | |
| 7177107 | Ernesto  Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 7299787 | Ernesto  Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 7183856 | Ernesto Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 5906229 | Ernesto Guzman Chavez | Address on file | | | | | | | |
| 5902210 | Ernesto Guzman Chavez | Address on file | | | | | | | |
| 5947872 | Ernesto Guzman Chavez | Address on file | | | | | | | |
| 7771693 | ERNESTO Q MOPAS | 82 TEDDY AVE | | | | SAN FRANCISCO | CA | 94134-2346 | |
| 4920677 | ERNESTO SANTILLAN | 772 MEYERS AVE | | | | GRIDLEY | CA | 95948 | |
| 7772598 | ERNESTO T PASION | 321 GOODWIN DR | | | | SAN BRUNO | CA | 94066-1629 | |
| 7180965 | Ernie  Barry-Federman | Address on file | | | | | | | |
| 7176245 | Ernie  Barry-Federman | Address on file | | | | | | | |
| 6076152 | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | | | | CONCORD | CA | 94520 | |
| 5907543 | Ernie Barry-Federman | Address on file | | | | | | | |
| 5903813 | Ernie Barry-Federman | Address on file | | | | | | | |
| 7765961 | ERNIE ERICKSON CUST | BRUCE ERICKSON | UNIF GIFT MIN ACT CALIFORNIA | 9428 CHALK HILL RD | | HEALDSBURG | CA | 95448-9549 | |
| 7771330 | ERNIE MELONAS & SUZANNE J MELONAS | TR | MELONAS FAMILY TRUST UA JAN 3 92 | 231 LONGRIDGE CT | | VENTURA | CA | 93003-1311 | |
| 7177288 | Ernista  Gama | Address on file | | | | | | | |
| 7187415 | Ernista Gama | Address on file | | | | | | | |
| 7784556 | ERNISTINE KERLING | BOX 173 | | | | BRISBANE | CA | 94005-0173 | |
| 4975264 | Ernst | 1411 LASSEN VIEW DR | 14504 Richardson Srings Road | | | Chico | CA | 95973 | |
| 6079231 | Ernst | Address on file | | | | | | | |
| 4920679 | ERNST & YOUNG US LLP | 200 PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| 7167915 | Ernst K. Golla and Alma L. Golla, as trustees of The Golla Revocable Trust dated July 2, 2001 | Address on file | | | | | | | |
| 7773646 | ERNST RICHARD RIESE TR | UW ERNA PAULINE RIESE | FBO DOROTHY R FOSS | PO BOX 2720 | | MONTEREY | CA | 93942-2720 | |
| 6147037 | ERNST RUSSELL A & SUTTER ERNST VICKI A | Address on file | | | | | | | |
| 7767910 | ERNST S HENLE CUST | THERESA R HENLE | CA UNIF TRANSFERS MIN ACT UNTIL AGE 18 | 22920 SE 53RD ST | | ISSAQUAH | WA | 98029-9226 | |
| 4990452 | Ernst, Darwin | Address on file | | | | | | | |
| 4953847 | Ernst, Ellis Maxwell | Address on file | | | | | | | |
| 7187365 | ERNST, GREGORY ALLEN | Address on file | | | | | | | |
| 4913680 | Ernst, Jonathan Charles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996168 | Ernst, Kevin | Address on file | | | | | | | |
| 4911795 | Ernst, Kevin A | Address on file | | | | | | | |
| 6122029 | Ernstrom, Josh David | Address on file | | | | | | | |
| 6076154 | Ernstrom, Josh David | Address on file | | | | | | | |
| 4989744 | Erquhart, David | Address on file | | | | | | | |
| 4943657 | Errante, Lois | 94 Madrone Ave. | | | | Larkspur | CA | 94939 | |
| 4985618 | Erreca, John | Address on file | | | | | | | |
| 4933525 | Errico, Nick & Josephine | 7 Greenstone Ct | | | | Petaluma | CA | 95952 | |
| 4972464 | Erridge, Hamilton | Address on file | | | | | | | |
| 4920680 | ERRIGAL INC | 1440 THREE EMBARCADERO CENTER ste | | | | SAN FRANCISCO | CA | 94111 | |
| 7199660 | ERRIN E GULATI | Address on file | | | | | | | |
| 7144368 | Errin Taggart | Address on file | | | | | | | |
| 7766758 | ERROL C GATON | PO BOX 110227 | | | | CAMBRIA HEIGHTS | NY | 11411-0227 | |
| 4944008 | Ers vending service inc.-Secondo, Eric | P.o.box 2656 | | | | Salinas | CA | 93902 | |
| 4982461 | Erskine, Ronald | Address on file | | | | | | | |
| 4951206 | Ertman, Kenneth Wayne | Address on file | | | | | | | |
| 4967323 | Ertrachter, John Matthew | Address on file | | | | | | | |
| 7768043 | ERVIN H HILLE & MARINA HILLE TR | HILLE REVOCABLE INTER VIVOS | TRUST UA AUG 31 90 | 1108 5TH AVE FL 3 | | SAN RAFAEL | CA | 94901-2996 | |
| 6139810 | ERVIN KATHLEEN ANN TR | Address on file | | | | | | | |
| 4993890 | Ervin, Debra | Address on file | | | | | | | |
| 4988164 | Ervin, Donna | Address on file | | | | | | | |
| 5003000 | Ervin, Dorothy | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181725 | Ervin, Dorothy J. | Address on file | | | | | | | |
| 4922973 | ERVIN, JACQUELINE | PO Box 739 | | | | EL CERRITO | CA | 94530 | |
| 4998700 | Ervin, Kelly Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998699 | Ervin, Kelly Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174325 | ERVIN, KELLY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008429 | Ervin, Kelly Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937747 | Ervin, Kelly Ann; Ervin, Ronald William | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937748 | Ervin, Kelly Ann; Ervin, Ronald William | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937749 | Ervin, Kelly Ann; Ervin, Ronald William | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998702 | Ervin, Ronald William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998701 | Ervin, Ronald William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174326 | ERVIN, RONALD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008430 | Ervin, Ronald William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912042 | Ervin, Shirley Jeanne | Address on file | | | | | | | |
| 4979499 | Erving, Susan | Address on file | | | | | | | |
| 4920681 | ERWIN CHIROPRACTIC INC | 900 FULTON AVE STE 102 | | | | SACRAMENTO | CA | 95825 | |
| 7767673 | ERWIN D HARRIS | 50 BOATSWAINS WAY APT 108 | | | | CHELSEA | MA | 02150-4062 | |
| 7780836 | ERWIN E HETTERVIK TR | UA 04 30 92 | HETTERVIK FAMILY TRUST | 17041 EL CAJON AVE | | YORBA LINDA | CA | 92886-2220 | |
| 6131548 | ERWIN GREGORY G | Address on file | | | | | | | |
| 6140201 | ERWIN GUERIN S | Address on file | | | | | | | |
| 6140657 | ERWIN MICHAEL D TR & ERWIN ANDREA T TR | Address on file | | | | | | | |
| 7470174 | Erwin P Reinecke Revocable Trust | Address on file | | | | | | | |
| 7762745 | ERWIN R BARTON CUST | CHRISTOPHER SCOTT BARTON | UNDER THE CA UNIF TRAN MIN ACT | 4626 E ILLINOIS AVE | | FRESNO | CA | 93702-2533 | |
| 4987067 | Erwin, Carol | Address on file | | | | | | | |
| 4967827 | Erwin, Davis Paul | Address on file | | | | | | | |
| 4978311 | Erwin, Gordon | Address on file | | | | | | | |
| 7325953 | Erwin, Greg | Address on file | | | | | | | |
| 4982035 | Erwin, Michael | Address on file | | | | | | | |
| 4981350 | Erwin, Ralph | Address on file | | | | | | | |
| 7144639 | Eryka J. Quintero | Address on file | | | | | | | |
| 4920682 | ES INC | ENERGY SYSTEMS | 7100 S LONGE ST #300 | | | STOCKTON | CA | 95206 | |
| 7175284 | ES, a minor child (Parent: Ronald  Swart) | Address on file | | | | | | | |
| 7175284 | ES, a minor child (Parent: Ronald  Swart) | Address on file | | | | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Address on file | | | | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Address on file | | | | | | | |
| 4997199 | Esarte, Celia | Address on file | | | | | | | |
| 7141871 | Esau Gabriel Garcia-Gomez | Address on file | | | | | | | |
| 4964989 | Escajeda, Robert Daniel | Address on file | | | | | | | |
| 4960977 | Escalada, Paulo Waldo Saraza | Address on file | | | | | | | |
| 4959841 | Escalante, Albert D | Address on file | | | | | | | |
| 4985145 | Escalante, Anthony | Address on file | | | | | | | |
| 4979005 | Escalante, Anthony | Address on file | | | | | | | |
| 7475975 | Escalante, Camille | Address on file | | | | | | | |
| 4991944 | Escalante, Donna | Address on file | | | | | | | |
| 4962919 | Escalante, Emmanuel Jose | Address on file | | | | | | | |
| 7156768 | Escalante, Joan Sheridan | Address on file | | | | | | | |
| 4992420 | Escalante, Louie | Address on file | | | | | | | |
| 4961623 | Escalante, Nicholas | Address on file | | | | | | | |
| 4965702 | Escalante, Paul | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989227 | Escalante, Rose | Address on file | | | | | | | |
| 4998704 | Escalante, Ryan Nicholas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998703 | Escalante, Ryan Nicholas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174068 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160054 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5008431 | Escalante, Ryan Nicholas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937753 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937752 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937750 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7159849 | ESCALANTE, VICTORIA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986595 | Escalante, Victoria Ann | Address on file | | | | | | | |
| 7159851 | ESCALERA, DOROTHY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4971789 | Escalera, Evelyn | Address on file | | | | | | | |
| 7268094 | Escalera, Mark Steven | Address on file | | | | | | | |
| 4920683 | ESCALON CHAMBER OF COMMERCE | PO Box 222 | | | | ESCALON | CA | 95320 | |
| 4920684 | ESCALON COMMUNITY AMBULANCE INC | 1480 ULLREY AVE | | | | ESCALON | CA | 95320 | |
| 6076155 | Escalon Unified School District | 1520 Yosemite Ave | | | | Escalon | CA | 95320 | |
| 6139903 | ESCAMILLA KEIRI Y | Address on file | | | | | | | |
| 7182994 | Escamilla, Barbara Lynn | Address on file | | | | | | | |
| 4961464 | Escamilla, Jesus | Address on file | | | | | | | |
| 4961347 | Escamilla, Salvador | Address on file | | | | | | | |
| 6141799 | ESCANDON MANUEL A & ESCANDON GINA M | Address on file | | | | | | | |
| 4924465 | ESCANDON, LORRAINE | 36354 M ST | | | | HURON | CA | 93234 | |
| 4942662 | Escanio, Rainier & Tammy | 53 Bluxome St. | | | | San Francisco | CA | 94107 | |
| 4939893 | Escanuela, Jessica | 4751 E. Gettysburg Ave, Apt 110 | | | | Fresno | CA | 93726 | |
| 6076156 | ESCENDENT | 47 W. Polk St | Suite 100-232 | | | Chicago | IL | 60605 | |
| 6131740 | ESCHEMAN FREDERICK JAMES & NORMA LOUISE TRUSTEES | Address on file | | | | | | | |
| 6132946 | ESCHER CASPAR H JR ETAL | Address on file | | | | | | | |
| 6076157 | Esclovon, Edward L | Address on file | | | | | | | |
| 6121918 | Esclovon, Edward L | Address on file | | | | | | | |
| 4920685 | ESCO CORP | 30640 SAN CLEMENTE ST | | | | HAYWARD | CA | 94544 | |
| 6146555 | ESCOBAR LYNNETTE | Address on file | | | | | | | |
| 4965413 | Escobar Sr., Aron Michael | Address on file | | | | | | | |
| 6132616 | ESCOBAR WENDY R | Address on file | | | | | | | |
| 4964663 | Escobar, Alvaro William | Address on file | | | | | | | |
| 4935824 | Escobar, Chelsea | 32 Brush Creek Ct | | | | Pittsburg | CA | 94565 | |
| 4968941 | Escobar, Christian Enrique | Address on file | | | | | | | |
| 4933893 | Escobar, Cynthia | P. O. Box 234 | | | | Davenport | CA | 95017 | |
| 4919444 | ESCOBAR, DARRYL | 3029 HARRISON PL | | | | ANTIOCH | CA | 94509 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919489 | ESCOBAR, DAVID | 10631 APPLE HILL DR | | | | RENO | NV | 89521 | |
| 4967280 | Escobar, David L | Address on file | | | | | | | |
| 4959318 | Escobar, Elkin | Address on file | | | | | | | |
| 4954538 | Escobar, Jerel Angelo | Address on file | | | | | | | |
| 4944036 | Escobar, Jose | 2203 E. Myrtle St. | | | | Stockton | CA | 95205 | |
| 4941619 | Escobar, Jose/Angelica | 3527 E Donner Ave | | | | Fresno | CA | 93726 | |
| 7159183 | ESCOBAR, LILY | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4993508 | Escobar, Marion | Address on file | | | | | | | |
| 4960129 | Escobar, Peter A | Address on file | | | | | | | |
| 7170571 | ESCOBAR, RUTILIO | Address on file | | | | | | | |
| 4935540 | Escobar, Tiffany | 360 W Paul Ave | | | | Clovis | CA | 93612 | |
| 4955312 | Escobar, Vanessa | Address on file | | | | | | | |
| 4943944 | Escobar, Victoria | 2369 White Dr. | | | | Fairfield | CA | 94533 | |
| 4956452 | Escobar, Yeni Anet | Address on file | | | | | | | |
| 6134700 | ESCOBEDO HERMELINDA B TRUSTEE | Address on file | | | | | | | |
| 4935980 | Escobedo, Maclovio | 262 Modern Lane | | | | Marina | CA | 93933 | |
| 4955413 | Escobedo, Marisela | Address on file | | | | | | | |
| 4933704 | Escobedo, Rebecca | P O Box 660636 | | | | San Jose | CA | 95136 | |
| 4980452 | Escobosa, Michael | Address on file | | | | | | | |
| 6076158 | Escola, Emery S. | Address on file | | | | | | | |
| 4937829 | Escorcia, J Ivan | 1686 cupertino way | | | | Salinas | CA | 93906 | |
| 4942155 | ESCORCIA, ULISES | 112 THRIFT ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4939074 | Escoto, Michael | 817 Antonia Circle | | | | Pinole | CA | 94564 | |
| 4945001 | Escott, Mark | 377 Beaumont Blvd | | | | Pacifica | CA | 94044 | |
| 6144494 | ESCOVE JOSEPHINE M TR | Address on file | | | | | | | |
| 4920688 | ESCREEN INC | ALERE ESCREEN | PO Box 654094 | | | DALLAS | TX | 75265-4094 | |
| 4920686 | ESCREEN INC | PO Box 25902 | | | | OVERLAND PARK | KS | 66210 | |
| 4920687 | ESCREEN INC | PO Box 654094 | | | | DALLAS | TX | 75265 | |
| 4988364 | Escude, Julio | Address on file | | | | | | | |
| 4935109 | ESCURO, NORMA | 99 CRESCENT DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4945159 | Escutia, Gerardo | PO BOX 803 | | | | CHUALAR | CA | 93925 | |
| 4911812 | Escutia, Rosa Maria | Address on file | | | | | | | |
| 4966465 | Eseed, Robeh S | Address on file | | | | | | | |
| 7336297 | Eselin, Mildred I. | Address on file | | | | | | | |
| 7336297 | Eselin, Mildred I. | Address on file | | | | | | | |
| 4912754 | Esemuze, Jeremiah Agbonluai | Address on file | | | | | | | |
| 4962690 | Esen, Devrim | Address on file | | | | | | | |
| 4912891 | Esformes, Paul Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968475 | Esguerra, Glenn | Address on file | | | | | | | |
| 4968643 | Esguerra, Jennifer J | Address on file | | | | | | | |
| 4954323 | Esguerra, Jeremiah Duro | Address on file | | | | | | | |
| 4967007 | Esguerra, Paul M | Address on file | | | | | | | |
| 6058697 | Esguerra, Paul Mark | Address on file | | | | | | | |
| 6122373 | Esguerra, Paul Mark | Address on file | | | | | | | |
| 4978314 | Eshbach, Shirley | Address on file | | | | | | | |
| 4972151 | Eshleman, Christopher | Address on file | | | | | | | |
| 4970352 | Eshraghi, Sherkan | Address on file | | | | | | | |
| 7169296 | Eshter J. Becker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6076160 | ESI ACQUISITION INC | 235 PEACHTREE ST NE STE 2300 | | | | ATLANTA | GA | 30303 | |
| 6076161 | ESI Acquisition Inc. | 823 Broad Street | | | | Augusta | GA | 30901 | |
| 4920237 | ESI, EDISON | 7300 FENWICK LN | | | | WESTMINSTER | CA | 92683 | |
| 7184856 | ESIN, ZAMORA | Address on file | | | | | | | |
| 4983887 | Eskandari, Linda | Address on file | | | | | | | |
| 7690657 | ESKEW YOUNG JR | Address on file | | | | | | | |
| 4939014 | Eskilson, James | 821 Rimes Court | | | | Santa Maria | CA | 93458 | |
| 4933763 | Eskite, Juliann and Richard | PO Box 707 | | | | Camino | CA | 95709 | |
| 4950142 | Eskridge, Sharon Lavale | Address on file | | | | | | | |
| 7196584 | Esley Jerome Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196584 | Esley Jerome Shaffer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4971184 | Eslick, Kenneth Dale | Address on file | | | | | | | |
| 4952070 | Eslinger, Nicholas G | Address on file | | | | | | | |
| 7174860 | ESM, a minor child (Parent: Prabhjot Singh) | Address on file | | | | | | | |
| 7181103 | Esmeralda  Freedheim (Chris Freedheim, Parent) | Address on file | | | | | | | |
| 7181103 | Esmeralda  Freedheim (Chris Freedheim, Parent) | Address on file | | | | | | | |
| 7176383 | Esmeralda  Freedheim (Chris Freedheim, Parent) | Address on file | | | | | | | |
| 5904980 | Esmeralda Freeheim | Address on file | | | | | | | |
| 5920995 | Esmeralda Rivera | Address on file | | | | | | | |
| 7141351 | Esmeralda Zacarias | Address on file | | | | | | | |
| 4951576 | Esmerian, Richard John | Address on file | | | | | | | |
| 4920691 | ESNA EXPO LLC | 150 N MICHIGAN AVE STE 2920 | | | | CHICAGO | IL | 60601 | |
| 4920690 | ESNA EXPO LLC | 2150 ALLSTON WAY STE 210 | | | | BERKLEY | CA | 94704 | |
| 4920692 | ESP DATA SOLUTIONS INC | 360 LIBERTY ST | | | | HAVERHILL | MA | 01832-1038 | |
| 4975337 | Espana | 1304 PENINSULA DR | 1306 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6095328 | Espana | Address on file | | | | | | | |
| 6142978 | ESPANA CHRISTIAN JAVIER | Address on file | | | | | | | |
| 6140864 | ESPARZA TIMOTHY R TR & ESPARZA MARNIE M TR | Address on file | | | | | | | |
| 4914931 | Esparza, Christopher Robin | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992122 | Esparza, Elizabeth | Address on file | | | | | | | |
| 4962361 | Esparza, Erik | Address on file | | | | | | | |
| 4955795 | Esparza, Hercules | Address on file | | | | | | | |
| 4933675 | Esparza, Joselito | 142 E Riverside Apt B | | | | Watsonville | CA | 95076 | |
| 4985948 | Esparza, Joseph | Address on file | | | | | | | |
| 4988485 | Esparza, Pedro | Address on file | | | | | | | |
| 4999453 | Esparza, Roberta Haladein | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999452 | Esparza, Roberta Haladein | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174676 | ESPARZA, ROBERTA HALADEIN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008857 | Esparza, Roberta Haladein | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4989516 | Esparza, Ruben | Address on file | | | | | | | |
| 4942134 | esparza, sheila | 29644 AVENUE 22 | | | | madera | CA | 93638 | |
| 4939426 | Esparza, Sonia | 308 W Orange Street | | | | Santa Maria | CA | 93458 | |
| 4956963 | Esparza-Roesch, James Michael | Address on file | | | | | | | |
| 4938678 | Espena, Maria | 626 Campbell Ave | | | | San Francisco | CA | 94005 | |
| 4981147 | Esperance, Tommy | Address on file | | | | | | | |
| 7770450 | ESPERANZA C HUERTERO TR UA DEC 17 | 07 THE LUIS C HUERTERO AND | ESPERANZA C HUERTERO TRUST | 10841 FUERTE DR | | LA MESA | CA | 91941-5742 | |
| 5906707 | Esperanza Chavez | Address on file | | | | | | | |
| 5902718 | Esperanza Chavez | Address on file | | | | | | | |
| 5910015 | Esperanza Chavez | Address on file | | | | | | | |
| 7769242 | ESPERANZA F KHER TR ESPERANZA F | KHER | REVOCABLE LIVING TRUST UA MAY 14 96 | 1912 LONG BRIDGE LN | | VIRGINIA BEACH | VA | 23454-3510 | |
| 4962938 | Esperanza, Melvin M. | Address on file | | | | | | | |
| 4937598 | Esperanza, Tracy & Celestino | 112 East Lamar Street | | | | Salinas | CA | 93906 | |
| 4914356 | Espericueta, Gloria Ramos | Address on file | | | | | | | |
| 4989434 | Espersen, Fred | Address on file | | | | | | | |
| 4980707 | Esperson Jr., Rudolph | Address on file | | | | | | | |
| 4944960 | Espetus San Mateo-Marciano, Carla | 1686 Market Street | | | | San Francisco | CA | 94102 | |
| 4971423 | Espiar, Sepideh | Address on file | | | | | | | |
| 4950117 | Espina, Marilyn G | Address on file | | | | | | | |
| 6145189 | ESPINASSE ADELINE ET AL | Address on file | | | | | | | |
| 4923485 | ESPINDOLA, JOSE M | PO Box 2436 | | | | HOLLISTER | CA | 95023 | |
| 6023927 | Espindola, Michael Wayne | Address on file | | | | | | | |
| 4933446 | Espindola, Mike | 3992 Knightsen Ave | | | | Oakley | CA | 94561 | |
| 4963518 | Espindola, Mike W | Address on file | | | | | | | |
| 7170290 | ESPING, GILBERT | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170291 | ESPING, MARY | Address on file | | | | | | | |
| 7170292 | ESPING, MICHAEL | Address on file | | | | | | | |
| 4960228 | Espino, Angela | Address on file | | | | | | | |
| 6123042 | Espino, Carmen | Address on file | | | | | | | |
| 6007948 | Espino, Carmen | Address on file | | | | | | | |
| 5829497 | Espino, Christina | Address on file | | | | | | | |
| 4979124 | Espino, Felix | Address on file | | | | | | | |
| 4958301 | Espinola, Christopher Edward | Address on file | | | | | | | |
| 4964031 | Espinola, Dustin R | Address on file | | | | | | | |
| 4952253 | Espinola, Paul R | Address on file | | | | | | | |
| 4980815 | Espinola, Ralph | Address on file | | | | | | | |
| 4936039 | Espinos, Gerardo & Rosalba | 1114 Park Avenue | | | | San Jose | CA | 95126 | |
| 6132326 | ESPINOSA IGNACIO & ELVIRA MEND | Address on file | | | | | | | |
| 4986235 | Espinosa, Angelita | Address on file | | | | | | | |
| 4960294 | Espinosa, Davina Alice | Address on file | | | | | | | |
| 4965611 | Espinosa, Edgardo O | Address on file | | | | | | | |
| 4979715 | Espinosa, Edward | Address on file | | | | | | | |
| 4990371 | Espinosa, Francisco | Address on file | | | | | | | |
| 4979758 | Espinosa, Frank | Address on file | | | | | | | |
| 4921196 | ESPINOSA, FRANK E | 1591 GAMAY CIR | | | | OAKLEY | CA | 94561-1988 | |
| 4962816 | Espinosa, Jesus Christopher | Address on file | | | | | | | |
| 4914785 | Espinosa, Johann Sebastien | Address on file | | | | | | | |
| 4990403 | Espinosa, Lydia | Address on file | | | | | | | |
| 4990726 | Espinosa, Ray | Address on file | | | | | | | |
| 4963966 | Espinosa, Rupertson | Address on file | | | | | | | |
| 4954285 | Espinosa, Samuel W | Address on file | | | | | | | |
| 6076163 | ESPINOSA,ENRIQUE | 2942 FISHER CT | | | | STOCKTON | CA | 95207 | |
| 6133652 | ESPINOSA DAVID J & CAROL A TRUSTEE ETAL | Address on file | | | | | | | |
| 4962173 | Espinoza Lopez, Jose Albert | Address on file | | | | | | | |
| 6135140 | ESPINOZA NOEL | Address on file | | | | | | | |
| 4973061 | Espinoza, Ana Laura | Address on file | | | | | | | |
| 7324758 | Espinoza, Andrew | Steve Skikos, Skikos Crawford | 1 Sansome Street 28th Floor | | | San Francisco | CA | 94062 | |
| 4980144 | Espinoza, Anthony | Address on file | | | | | | | |
| 4934850 | ESPINOZA, ANTONIO | 48 Vista Point Drive | | | | WATSONVILLE | CA | 95076 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963006 | Espinoza, Belinda Elena | Address on file | | | | | | | |
| 4956593 | Espinoza, Ernesto | Address on file | | | | | | | |
| 7471888 | Espinoza, Heriberto | Address on file | | | | | | | |
| 4993441 | Espinoza, Jesse | Address on file | | | | | | | |
| 4940488 | Espinoza, Jose | PO Box 312 | | | | Buttonwillow | CA | 93206 | |
| 4956228 | Espinoza, Jose | Address on file | | | | | | | |
| 7159852 | ESPINOZA, KELLY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4924822 | ESPINOZA, MARTHA A | IDEAS MULTICULTURAL | 4855 ARIVA WAY APT 330 | | | SAN DIEGO | CA | 92123 | |
| 7183206 | Espinoza, Mauricio | Address on file | | | | | | | |
| 4965719 | Espinoza, Peter | Address on file | | | | | | | |
| 7182998 | Espinoza, Thomas Leija | Address on file | | | | | | | |
| 4964588 | Espinoza, Valentin | Address on file | | | | | | | |
| 4912757 | Espinoza, Victoria Karen | Address on file | | | | | | | |
| 4952513 | Espiritu, Angel B. | Address on file | | | | | | | |
| 4954521 | Espiritu, Joshua Bonifacio | Address on file | | | | | | | |
| 4971948 | Espiritu, Naevon Bayhon | Address on file | | | | | | | |
| 4971472 | Espiritu, Patrick | Address on file | | | | | | | |
| 4956902 | Espiritu, Santino | Address on file | | | | | | | |
| 7164360 | ESPLENADE ENTERPRISES INC.DBA MERIT MEDI-TRANS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4964103 | Esposito, Anthony O | Address on file | | | | | | | |
| 4941537 | Esposito, Charles | 176 Caldecott Lane | | | | Oakland | CA | 94618 | |
| 4993747 | Esposito, Gary | Address on file | | | | | | | |
| 4921617 | ESQ, GEORGE HOLLAND | TRACEY CHRISTIAN | 1970 BROADWAY STE 750 | | | OAKLAND | CA | 94612 | |
| 7170364 | ESQUEDA RODRIGUEZ, MARIA BERTHA | Address on file | | | | | | | |
| 4968422 | Esqueda, Courtney R | Address on file | | | | | | | |
| 4942267 | Esqueda, Jeannie | 944 N. Thorne Ave | | | | Fresno | CA | 93728 | |
| 7170362 | ESQUEDA, KARLA SABINA | Address on file | | | | | | | |
| 4928244 | ESQUEDA, ROGELIO | 9235 CAYOGA AVE | | | | SUN VALLEY | CA | 91352 | |
| 4959601 | Esqueda, Victor Manuel | Address on file | | | | | | | |
| 4966373 | Esquibel, James Gerald | Address on file | | | | | | | |
| 4935021 | Esquibel, Megen | 461 Burlwood Ln | | | | Templeton | CA | 93465 | |
| 4956720 | Esquilin, Desiree | Address on file | | | | | | | |
| 4920693 | ESQUIRE DEPOSITION SOLUTIONS LLC | 101 MARIETTA ST STE 2700 | | | | ATLANTA | GA | 30303 | |
| 4920694 | ESQUIVEL GRADING & PAVING INC | 918 INGERSON AVE | | | | SAN FRANCISCO | CA | 94124 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132141 | ESQUIVEL JESSE J & BARBARA | Address on file | | | | | | | |
| 4987200 | Esquivel, Angelita | Address on file | | | | | | | |
| 4954931 | Esquivel, Cynthia Martinez | Address on file | | | | | | | |
| 7189734 | ESQUIVEL, ESTHER | Address on file | | | | | | | |
| 4921198 | ESQUIVEL, FRANK | FRANKS JANITORIAL SERVICE | 711 E ADAMS | | | FOWLER | CA | 93625 | |
| 7189725 | ESQUIVEL, JESSE | Address on file | | | | | | | |
| 4941746 | Esquivel, Orlando | 1580 Frisbe Ct. | | | | Concord | CA | 94520 | |
| 4911906 | Esquivel, Ralph Joseph | Address on file | | | | | | | |
| 4973130 | Esquivel, Sergio Daniel | Address on file | | | | | | | |
| 4960837 | Esquivel, Victor Manuel | Address on file | | | | | | | |
| 6076164 | ESS TECHNOLOGY | 237 S HILLVIEW DRIVE | | | | MILPITAS | CA | 95035 | |
| 4938918 | ESSARY, KAY | 25850 VINEDO LN | | | | LOS ALTOS | CA | 94022 | |
| 4931784 | ESSAVI, WALICE | 3765 HOOD CRT | | | | TURLOCK | CA | 95382 | |
| 4912685 | Esselman, Aaron Nathan | Address on file | | | | | | | |
| 4920695 | ESSENTIA HEALTH ST JOSEPHS MEDICAL | CENTER | NW 7813 | | | MINNEAPOLIS | MN | 55485-7813 | |
| 6118306 | Essentia Ins. Co. | 141 Rivers Edge Dr. | Ste. 200 | | | Traverse City | MI | 49684 | |
| 5951986 | Essentia Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951410 | Essentia Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5959305 | Essentia Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4997296 | Esser, Thomas | Address on file | | | | | | | |
| 4913617 | Esser, Thomas W | Address on file | | | | | | | |
| 4920696 | ESSESS INC | 51 MELCHER ST 7TH FL | | | | BOSTON | MA | 02210 | |
| 6133979 | ESSEX CHARLES R | Address on file | | | | | | | |
| 4920697 | ESSEX GROUP INC | ESSEX BROWNELL | 6855 S KYRENE RD #104 | | | TEMPE | AZ | 85283 | |
| 5869106 | Essex Properties Trust Inc. | Address on file | | | | | | | |
| 7325753 | Essila, Michael J | Address on file | | | | | | | |
| 4950806 | Esskew, Margaret | Address on file | | | | | | | |
| 4963348 | Esskew, Ryan K | Address on file | | | | | | | |
| 4975565 | Esslin | 0622 PENINSULA DR | 680 W. Patriot Blvd | | | Reno | NV | 89511 | |
| 6144337 | ESSMAN MARK L & JANET M | Address on file | | | | | | | |
| 6145932 | ESSNER PHILIP D & ESSNER ARICA L | Address on file | | | | | | | |
| 4920698 | EST GROUP INC | PO Box 824319 | | | | PHILADELPHIA | PA | 19182 | |
| 7765995 | ESTA L CLINITE & EDWARD W CLINITE | TR UA JAN 12 00 THE ESTA L | CLINITE LIVING TRUST | 22624 SAWMILL FLAT RD | | SONORA | CA | 95370-8509 | |
| 4971262 | Estakhri, Nick | Address on file | | | | | | | |
| 7194376 | Estate of  VIVIAN MAE SMITH | Address on file | | | | | | | |
| 7140069 | Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | Address on file | | | | | | | |
| 7170410 | Estate of Anne Marie Gallagher | Address on file | | | | | | | |
| 7198272 | Estate of BARBARA SCHMIDT | Address on file | | | | | | | |
| 7168599 | ESTATE OF BERNA LIGHTFOOT | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920998 | Estate Of Bonnie Snow | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920997 | Estate Of Bonnie Snow | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921000 | Estate Of Bonnie Snow | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5921001 | Estate Of Bonnie Snow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920999 | Estate Of Bonnie Snow | Address on file | | | | | | | |
| 7325715 | Estate of Calvin C. Cunningham, Marina Ware Administrator | Address on file | | | | | | | |
| 7200274 | Estate of Carlyse Lousie North | Address on file | | | | | | | |
| 7182414 | Estate of Carol Fay Cantu | Address on file | | | | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Address on file | | | | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Address on file | | | | | | | |
| 7167827 | ESTATE OF CHAMPIE, PATRICIA | Address on file | | | | | | | |
| 7199694 | Estate of CHERIE BERGQUIST | Address on file | | | | | | | |
| 7185767 | ESTATE OF CHLOE PATRICIA GROOM | Address on file | | | | | | | |
| 7326381 | Estate of Chu-Sheng Rui | Steve Skikos, Skikos Crawford | 1 Sansome Street 28th Floor | | | San Francisco | CA | 94062 | |
| 7199743 | ESTATE OF CHU-SHENG RUI | Address on file | | | | | | | |
| 7175495 | Estate of Cleo Calvin Biederdorf, C/O Linda A. Hannibal, Administrator | Address on file | | | | | | | |
| 7327825 | Estate of Cleon Walker | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7185687 | ESTATE OF DAVID E. OLIVER | Address on file | | | | | | | |
| 6008068 | Estate of David Jayden Flores, by and through its successor in interest Gloria Noemi Barajas; Reyna Julissa Valenzuela; Julia Kaylee Santamaria; Manuel Antonio Santamaria II | by and through their Guardian ad Litem, Gloria Noemie Barjas; Gloria Noemi Baraj | Greene, Broillet & Wheeler, LLP | 100 Wishire Bolulevdard, Suite 2100 | | Los Angeles | CA | 90407-2131 | |
| 7160900 | ESTATE OF DAVID MARBURY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186185 | ESTATE OF DAVID MARBURY | Address on file | | | | | | | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Address on file | | | | | | | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Address on file | | | | | | | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Address on file | | | | | | | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Address on file | | | | | | | |
| 7480811 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | Address on file | | | | | | | |
| 7199560 | Estate of EVELYN KIRKPATRICK | Address on file | | | | | | | |
| 7168251 | ESTATE OF FELICIA GONZALES | Address on file | | | | | | | |
| 5902335 | Estate of Francis Casey Fore | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947953 | Estate of Francis Casey Fore | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5906346 | Estate of Francis Casey Fore | Address on file | | | | | | | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Address on file | | | | | | | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Address on file | | | | | | | |
| 7183316 | Estate of Frank Thomas Waters | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 7182377 | Estate of Frederick Walter Brass | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167771 | ESTATE OF GALE GREGORY | Address on file | | | | | | | |
| 7174635 | ESTATE OF GENE DOUGLAS MARTIN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7186102 | ESTATE OF GEORGE EDWARD HEUER | Address on file | | | | | | | |
| 7479638 | Estate of George N Bille | Address on file | | | | | | | |
| 7479638 | Estate of George N Bille | Address on file | | | | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Address on file | | | | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Address on file | | | | | | | |
| 7174572 | ESTATE OF GLENN HODSON | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7182295 | ESTATE OF GREGORY W. GALE | Address on file | | | | | | | |
| 7200789 | Estate of Harold Heider | Address on file | | | | | | | |
| 4937228 | Estate of Harold Medkeff, Nichols-Moon, Celeste | 21 Toyen Way | | | | Carmel Valley | CA | 93924 | |
| 7180756 | Estate of Isabel Webb, including any and all beneficiaries | Address on file | | | | | | | |
| 7197643 | Estate of JAMES DUNN | Address on file | | | | | | | |
| 7208780 | Estate of Jared Schurle and any and all beneficiaries | Address on file | | | | | | | |
| 7199736 | ESTATE OF JEFFREY GARDNER | Address on file | | | | | | | |
| 7198495 | Estate of Jesse Hewson | Address on file | | | | | | | |
| 7206189 | Estate of Jesse Hewson | Address on file | | | | | | | |
| 7185701 | ESTATE OF JIM WEIMERS | Address on file | | | | | | | |
| 7325351 | Estate of JOEL PURVIS | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7197707 | Estate of JOEY STETSON | Address on file | | | | | | | |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Address on file | | | | | | | |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Address on file | | | | | | | |
| 7199719 | Estate of Josephine Smoot | Address on file | | | | | | | |
| 7168600 | ESTATE OF LANDEN LIVINGSTON | Address on file | | | | | | | |
| 7161549 | ESTATE OF LEAH ZINK & JEREMY ZINK | Gerald Singleton, Singleton Law Firm | 450 A Street | | | San Diego | CA | 92101 | |
| 7307357 | Estate of Leigh Townsend by Executor Ryan Townsend | Address on file | | | | | | | |
| 7194344 | Estate of LINDA M MILLER | Address on file | | | | | | | |
| 7182842 | Estate of Linda Tunis | Address on file | | | | | | | |
| 7160957 | ESTATE OF LOLENE RIOS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167976 | Estate of Lotta Levine | Address on file | | | | | | | |
| 5903434 | Estate of Margaret Scott Stephenson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7187563 | Estate of Marilyn Ress by Executor  Patricia Cowen | Address on file | | | | | | | |
| 7316965 | Estate of Marjorie Lenore Schwartz | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7170426 | ESTATE OF MARTIN CEJA | Address on file | | | | | | | |
| 7327629 | Estate of Nina Pierson | Address on file | | | | | | | |
| 7198042 | Estate of PAMELA KAY FOWLER | Address on file | | | | | | | |
| 7182533 | Estate of Pamela T. Fowler | Address on file | | | | | | | |
| 7195342 | Estate of Paul A. La Point | Address on file | | | | | | | |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Address on file | | | | | | | |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Address on file | | | | | | | |
| 7190001 | Estate of Phyllis Simmons | Address on file | | | | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Address on file | | | | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Address on file | | | | | | | |
| 7171307 | Estate of Raymond L. Clausen and any and all beneficiaries | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199430 | Estate of RICHARD CONNELL | Address on file | | | | | | | |
| 7193432 | Estate of RICHARD MARK ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7479475 | Estate of Richard Seedman | Address on file | | | | | | | |
| 7477283 | Estate of Robert P. Carrasca and Sammie M. Carrasca | Address on file | | | | | | | |
| 7200262 | Estate of Roger Humble, by and through the administrator, Roberson Humble | Address on file | | | | | | | |
| 7185793 | ESTATE OF ROGER PAUL BONSER | Address on file | | | | | | | |
| 7199586 | Estate of RONALD CURTIS BLEVINS | Address on file | | | | | | | |
| 7145971 | Estate of Scott P. Maxwell, Deceased, by and through the Estate of Administrator Sheri Cline | Address on file | | | | | | | |
| 7173964 | ESTATE OF SHARON ANN TOWNSEND, c/o SHERRIE SINGLETON, ADMINISTRATOR | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, attorney | 3710 Rinner Circle | | | Anchorage | AK | 99507 | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, Sean Halloran | 3710 Rinner Circle | | | Anchorage | Alaska | 99507 | |
| 6008077 | Estate of Tobias Sanchez Trujillo Sr., by and through its Successors in Interest, Refugia Isabell Trujillo and Tobias Trujillo; Baldovinos, Isabel; Baldovinos, Saul | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4949980 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson | 472 South Glassell Street | | | Orange | CA | 92866 | |
| 6123024 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson | Randy A. Johnson, Esq. | 472 South Glassell Street | | Orange | CA | 92866 | |
| 6123025 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson | Steven F. Carlson, Esq. | 472 South Glassell Street | | Orange | CA | 92866 | |
| 7485130 | Estate of Tony Vincent Pay | Address on file | | | | | | | |
| 7174651 | ESTATE OF TROY ALLEN MCMILLAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7182644 | Estate of Virginia May Klein | Address on file | | | | | | | |
| 7178656 | Estate of Vu Thi Power and Vu Thi Power Revocable Trust dated September 20, 2011 | Tosdal Law Firm | Jenny Swedberg | 777 South Highway 101, Suite 215 | | Solano Beach | CA | 92075 | |
| 7325318 | Estate of William Norton | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7199343 | Estate Sales Plus | Address on file | | | | | | | |
| 7211301 | Estate Sales Plus c/o Stephanie Michell Maynard | Address on file | | | | | | | |
| 5959313 | Esteban Armenta | Address on file | | | | | | | |
| 5959312 | Esteban Armenta | Address on file | | | | | | | |
| 5959315 | Esteban Armenta | Address on file | | | | | | | |
| 5959316 | Esteban Armenta | Address on file | | | | | | | |
| 5959311 | Esteban Armenta | Address on file | | | | | | | |
| 7200161 | ESTEBAN PALOMO GRIJALVA- INZUNZA | Address on file | | | | | | | |
| 4955111 | Estebez, Nancy Dana | Address on file | | | | | | | |
| 7141281 | Estefani Nicole Cardenas | Address on file | | | | | | | |
| 5921011 | Estefania M Galvan | Address on file | | | | | | | |
| 5921010 | Estefania M Galvan | Address on file | | | | | | | |
| 5921007 | Estefania M Galvan | Address on file | | | | | | | |
| 5921009 | Estefania M Galvan | Address on file | | | | | | | |
| 5921008 | Estefania M Galvan | Address on file | | | | | | | |
| 5959326 | Estefania Tellez-Flores | Address on file | | | | | | | |
| 5959324 | Estefania Tellez-Flores | Address on file | | | | | | | |
| 5959322 | Estefania Tellez-Flores | Address on file | | | | | | | |
| 5959323 | Estefania Tellez-Flores | Address on file | | | | | | | |
| 5959325 | Estefania Tellez-Flores | Address on file | | | | | | | |
| 7195035 | Estefany Abarca Tapia | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141865 | Estela Gutsch Baker | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7773814 | ESTELA L RODARTE | 715 E UNIVERSITY AVE | | | | EL PASO | TX | 79902-3248 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195014 | Estela Rios Merino | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195014 | Estela Rios Merino | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7773813 | ESTELA RODARTE | 715 E UNIVERSITY AVE | | | | EL PASO | TX | 79902-3248 | |
| 7762800 | ESTELITA BAYANGOS & | APOLONIO BAYANGOS JT TEN | 104 SUMMERRAIN DR | | | SOUTH SAN FRANCISCO | CA | 94080-3281 | |
| 4952596 | Estell, Traci Lynn | Address on file | | | | | | | |
| 7770918 | ESTELLE A MASSONI TR | ANTONE MASSONI BYPASS TRUST | UA AUG 18 93 | 1079 SUNRISE AVE # B313 | | ROSEVILLE | CA | 95661-7009 | |
| 7781925 | ESTELLE C LINGO ADM | EST ENID J GREEN | 401 BRIGHTON AVE | | | SPRING LAKE | NJ | 07762-1514 | |
| 7144231 | Estelle Carol Dixon | Address on file | | | | | | | |
| 7690670 | ESTELLE D BURNS | Address on file | | | | | | | |
| 7772933 | ESTELLE D PICKENS TR ESTELLE D | PICKENS REVOCABLE | 1994 INTERVIVOS TRUST UA JUL 8 94 | 803 E MAPLE PL | | HAYDEN | ID | 83835-9059 | |
| 7773146 | ESTELLE D PRATT TR ESTELLE D | PRATT FAMILY TRUST | UA MAY 14 92 | 4816 BRUNELLO DR | | SPARKS | NV | 89436-8169 | |
| 7765089 | ESTELLE DAVIS | 6730 211TH ST | | | | OAKLAND GARDENS | NY | 11364-2506 | |
| 7327493 | Estelle E. Hocherman Revokable Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764250 | ESTELLE F CHARLES | PO BOX 122 | | | | POST MILLS | VT | 05058-0122 | |
| 7778274 | ESTELLE K TULLOSS WAGNER | 532 SERENE LEA LN | | | | SUGAR GROVE | WV | 26815-7540 | |
| 7778173 | ESTELLE L MERRILL | 5253 W C 48 | | | | BUSHNELL | FL | 33513-8653 | |
| 7194165 | ESTELLE MULLINS | Address on file | | | | | | | |
| 7784395 | ESTELLE PARK DOUGLAS | BOX 365 | | | | CARMEL VALLEY | CA | 93924-0365 | |
| 7783817 | ESTELLE WOOLSON | 39 GRAND BLVD | | | | SAN MATEO | CA | 94401-2311 | |
| 4996771 | Estensen, Richard | Address on file | | | | | | | |
| 4912807 | Estensen, Richard H | Address on file | | | | | | | |
| 5998313 | Estenson, Gary | Address on file | | | | | | | |
| 4963025 | Estep, Eden | Address on file | | | | | | | |
| 4940038 | Estep, Michael | 1413 MORNINGTON AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5908855 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5910908 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905355 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5004715 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4938618 | Ester, Dean/Alice | PO Box 2179 | | | | Fort Bragg | CA | 95437 | |
| 6042100 | ESTERO RADIO CLUB INC | PO Box 6521 | | | | LOS OSOS | CA | 93412 | |
| 7209121 | Estes , Darrel | Address on file | | | | | | | |
| 6129940 | ESTES CHRISTOPHER D | Address on file | | | | | | | |
| 4958312 | Estes III, Alfonso | Address on file | | | | | | | |
| 6132342 | ESTES MICHAEL | Address on file | | | | | | | |
| 7159857 | ESTES, ANNETTE DIANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954958 | Estes, Dene Cherie | Address on file | | | | | | | |
| 4963287 | Estes, Jason Charles | Address on file | | | | | | | |
| 4978813 | Estes, John | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996118 | Estes, Linda | Address on file | | | | | | | |
| 7176046 | ESTES, MICHAEL | Address on file | | | | | | | |
| 4981714 | Estes, Paul | Address on file | | | | | | | |
| 4986710 | Estes, Raymond | Address on file | | | | | | | |
| 4976702 | Estes, Susan Elaine | Address on file | | | | | | | |
| 4958420 | Estes, Thomas Byron | Address on file | | | | | | | |
| 4938355 | Estes, Windom | 1047 San Carlos Road | | | | Pebble Beach | CA | 93933 | |
| 7318394 | Estess, Carmen | Address on file | | | | | | | |
| 4962988 | Esteves, Gilbert B | Address on file | | | | | | | |
| 4980552 | Esteves, Juan | Address on file | | | | | | | |
| 4956453 | Esteves, Maria Fidde | Address on file | | | | | | | |
| 4992970 | Esteves, Mary | Address on file | | | | | | | |
| 4987374 | Estevo, Daniel | Address on file | | | | | | | |
| 4945197 | Estey, Jonathan | 111 Division Street Spc # 33 | | | | King City | CA | 93930 | |
| 7195832 | Esther  Marie Olivero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195832 | Esther  Marie Olivero | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765999 | ESTHER  SIMONSEN TR UA OCT 28 04 | ESTHER SIMONSEN LIVING TRUST | 35150 LOS ALAMOS RD | | | MURRIETA | CA | 92563-9541 | |
| 7768128 | ESTHER ANN HOFFMAN & | LARRY G HOFFMAN JT TEN | 8200 WESTWOLD DR APT 327 | | | BAKERSFIELD | CA | 93311-3450 | |
| 7690687 | ESTHER B HELLUND TR UA SEP 30 05 | Address on file | | | | | | | |
| 7763250 | ESTHER BOGUE | 5164 W 136TH ST | | | | HAWTHORNE | CA | 90250-5638 | |
| 7771285 | ESTHER BOUZAGLOU MEEHAN | 7601 EARLDOM AVE | | | | PLAYA DEL REY | CA | 90293-8003 | |
| 7768626 | ESTHER C JANSON | 841 SANTA FE AVE | | | | ALBANY | CA | 94706-1823 | |
| 5959330 | Esther Carota | Address on file | | | | | | | |
| 5959328 | Esther Carota | Address on file | | | | | | | |
| 5959329 | Esther Carota | Address on file | | | | | | | |
| 5959331 | Esther Carota | Address on file | | | | | | | |
| 5904886 | Esther Cottrell | Address on file | | | | | | | |
| 5908452 | Esther Cottrell | Address on file | | | | | | | |
| 7762377 | ESTHER D ARCHIE | 7728 E JEFFERSON AVE APT 104 | | | | DETROIT | MI | 48214-2538 | |
| 7770300 | ESTHER E LOMBARDI & ANDREW R | WANGELIN JT TEN | 38 MCKINLEY ST | | | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770303 | ESTHER E LOMBARDI & ELLEN J | WANGELIN JT TEN | 38 MCKINLEY ST | | | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770302 | ESTHER E LOMBARDI & EMILY A | WANGELIN JT TEN | 38 MCKINLEY ST | | | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770299 | ESTHER E LOMBARDI & PAUL J | LOMBARDI JT TEN | 38 MCKINLEY ST | | | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770301 | ESTHER E LOMBARDI & ZACHERY J | LOMBARDI JT TEN | 38 MCKINLEY ST | | | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7771710 | ESTHER E MORESI | 19833 WILLOWBEND BLVD | | | | BRISTOL | IN | 46507-9108 | |
| 7767415 | ESTHER GUZZARDO TR ESTHER | GUZZARDO | TRUST UA NOV 2 87 C/O JOHN A GUZZARD0 | 202 E 5TH ST PO BOX 400 | | STERLING | IL | 61081-3651 | |
| 7145486 | Esther Hansen | Address on file | | | | | | | |
| 7783116 | ESTHER HILL | C/O MELVINA KRAUS | 953 PECHO | | | MORRO BAY | CA | 93442-2628 | |
| 7782489 | ESTHER HILL | C/O MELVINA KRAUS | 953 PECHO ST | | | MORRO BAY | CA | 93442-2628 | |
| 7783147 | ESTHER IRENE HURLEY TR | ESTHER IRENE HURLEY TRUST | UA AUG 14 91 | | | DALY CITY | CA | 94015-3527 | |
| 7784523 | ESTHER IRENE HURLEY TR ESTHER | IRENE | HURLEY TRUST UA AUG 14 91 | 800 SEA SPRAY LN APT 305 | | FOSTER CITY | CA | 94404-2432 | |
| 7764418 | ESTHER J CICCONE | 28 LORI RD | | | | MONMOUTH BEACH | NJ | 07750-1028 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7195081 | Esther J. Becker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195081 | Esther J. Becker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774617 | ESTHER K SHAPIRO | 15 SPLIT ROCK RD | | | | POUND RIDGE | NY | 10576-1845 | |
| 7769075 | ESTHER KASTANOS | 8401 BETTY LN | | | | EL CERRITO | CA | 94530-2517 | |
| 7769698 | ESTHER KUO-WEI LAI | 752 LEMONWOOD CT | | | | SAN JOSE | CA | 95120-2220 | |
| 7780177 | ESTHER L DAVIS | 46 GREENTREE DR | | | | GLASTONBURY | CT | 06033-2628 | |
| 7762995 | ESTHER M BERNARDO TR BERNARDO | FAMILY | LIVING TRUST UA JUL 20 91 C/O MICHAEL BERNARDO | 3723 BUHLER RD | | FILER | ID | 83328-5519 | |
| 7775513 | ESTHER M SUTTON | 2634 WESTMORLAND RD | | | | LEXINGTON | KY | 40510-9747 | |
| 7144519 | Esther Mae LaMela | Address on file | | | | | | | |
| 7786712 | ESTHER NIES COX | C/O DONALD L LINN EXECUTOR | 116 S AVENA AVE | | | LODI | CA | 95240-3307 | |
| 7771471 | ESTHER P MILLARD | 11 DEARFIELD LN | | | | GREENWICH | CT | 06831-5325 | |
| 7193334 | ESTHER PERALES SWIFT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5959335 | Esther Pritchett | Address on file | | | | | | | |
| 5959333 | Esther Pritchett | Address on file | | | | | | | |
| 5959336 | Esther Pritchett | Address on file | | | | | | | |
| 5959340 | Esther Pritchett | Address on file | | | | | | | |
| 7787220 | ESTHER Q BUTTIGIG CUST | MELISSA J ABUEG | UNDER THE CA UNIFORM TRANSFERS TO MINORS ACT | 147 RIO VERDE ST | | DALY CITY | CA | 94014-1548 | |
| 7140801 | Esther R Rivas | Address on file | | | | | | | |
| 5902553 | Esther Rivas | Address on file | | | | | | | |
| 5909883 | Esther Rivas | Address on file | | | | | | | |
| 5906551 | Esther Rivas | Address on file | | | | | | | |
| 7690716 | ESTHER ROSE HEITNER | Address on file | | | | | | | |
| 7779693 | ESTHER S DEZORDO TTEE | ESTHER S DEZORDO TR UA DTD 10/28/1996 | 859 MILLER AVE | | | SOUTH SAN FRANCISCO | CA | 94080-2434 | |
| 7775160 | ESTHER S SPRINGER | 3203 WISTERIA LN | | | | BLOOMINGTON | IL | 61704-2769 | |
| 7196124 | ESTHER S WAN | Address on file | | | | | | | |
| 7783603 | ESTHER SAM | 19356 DARCREST CT | | | | CASTRO VALLEY | CA | 94546-3572 | |
| 7777491 | ESTHER SHEET WONG & JAMESON D WONG TTE | THE JAMES G WONG & MARIA LUISA LAU | WONG LIVING TRUST DTD 06/25/90 | 5608 OHMAN PL | | CLAYTON | CA | 94517-1057 | |
| 7325494 | Esther Sophia Rores | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95828 | |
| 7778677 | ESTHER W HOLOBER | T O D MARSHALL P HOLOBER | SUBJECT TO STA TOD RULES C/O MARSHALL P HOLOBER | 541 JESSE JAMES DR | | SAN JOSE | CA | 95123-4848 | |
| 4997845 | Estlin, Kimberly | Address on file | | | | | | | |
| 4914517 | Estlin, Kimberly Edith | Address on file | | | | | | | |
| 6141895 | ESTMENT ALICE L | Address on file | | | | | | | |
| 7186837 | Eston-Leloup, Jacqueline Marie | Address on file | | | | | | | |
| 4983045 | Estorga, Manuel | Address on file | | | | | | | |
| 4988137 | Estrada Jr., Anthony | Address on file | | | | | | | |
| 4962826 | Estrada Jr., Braulio | Address on file | | | | | | | |
| 4955444 | Estrada Jr., Joe | Address on file | | | | | | | |
| 6133695 | ESTRADA LENORE TRUSTEE | Address on file | | | | | | | |
| 4956930 | Estrada Sr., Christopher Alexander | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914425 | Estrada, Brett Andrew | Address on file | | | | | | | |
| 4976835 | Estrada, Carol | Address on file | | | | | | | |
| 4942929 | Estrada, Cynthia | 2531 N Marks Ave, Apt #247 | | | | Fresno | CA | 93722 | |
| 4914770 | Estrada, David Angel | Address on file | | | | | | | |
| 4972711 | Estrada, Eric Soria | Address on file | | | | | | | |
| 4954193 | Estrada, Erik Antonio | Address on file | | | | | | | |
| 4950761 | Estrada, Francisco | Address on file | | | | | | | |
| 4941863 | ESTRADA, GELBER | 345 WATSON ST | | | | LODI | CA | 95240 | |
| 4967281 | Estrada, Grant Dennis | Address on file | | | | | | | |
| 4936892 | Estrada, Henry | 1819 Telegraph Ave | | | | Stockton | CA | 95204 | |
| 4949986 | Estrada, Hiram David | Law Offices of Boris Efron | Boris E. Efron, Karen M. Platt | 130 Portola Road | | Portola Valley | CA | 94028 | |
| 4949985 | Estrada, Hiram David | Walker, Hamilton, Koenig & Burbidge, LLP | Walter H. Walker, Beau R. Burbidge | 50 Francisco Street, Suite 460 | | San Francisco | CA | 94133-2100 | |
| 6122952 | Estrada, Hiram David | Address on file | | | | | | | |
| 6122954 | Estrada, Hiram David | Address on file | | | | | | | |
| 6122957 | Estrada, Hiram David | Address on file | | | | | | | |
| 6122953 | Estrada, Hiram David | Address on file | | | | | | | |
| 6122950 | Estrada, Hiram David | Address on file | | | | | | | |
| 6122962 | Estrada, Hiram David | Address on file | | | | | | | |
| 4965884 | Estrada, Ignacio | Address on file | | | | | | | |
| 4953702 | Estrada, Ismael | Address on file | | | | | | | |
| 4912994 | Estrada, Joseph Matthew | Address on file | | | | | | | |
| 4953433 | Estrada, Juan | Address on file | | | | | | | |
| 4954099 | Estrada, Kathy T | Address on file | | | | | | | |
| 4979577 | Estrada, Lazaro | Address on file | | | | | | | |
| 6121853 | Estrada, Michael Angel | Address on file | | | | | | | |
| 6076165 | Estrada, Michael Angel | Address on file | | | | | | | |
| 4956035 | Estrada, Miguel A | Address on file | | | | | | | |
| 4988920 | Estrada, Ned | Address on file | | | | | | | |
| 4965110 | Estrada, Noe | Address on file | | | | | | | |
| 4991350 | Estrada, Raymond | Address on file | | | | | | | |
| 4950498 | Estrada, Roberto S. | Address on file | | | | | | | |
| 4942154 | Estrada, Rodolfo | 1404 Monterey St | | | | Bakersfield | CA | 93305 | |
| 4972855 | Estrada-Salinero, Lourdes | Address on file | | | | | | | |
| 4980046 | Estrella, David | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7209687 | Estrella, Leslie Nolan | Kabateck LLP Client Trust Fund | Serena Vartazarian | 633 W. 5th Street, Suite 3200 | | Los Angeles | CA | 90071 | |
| 4995192 | Estrella, Patricia | Address on file | | | | | | | |
| 7256052 | Estrella, Thomas Anthony | Address on file | | | | | | | |
| 4914881 | Estrellado, Joel | Address on file | | | | | | | |
| 4952938 | Estridge, Jennifer Marie | Address on file | | | | | | | |
| 4991361 | Estus, Diane | Address on file | | | | | | | |
| 5913992 | Esurance Property and Casualty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4920701 | ET MAINT EUREKA | PACIFIC GAS & ELECTRIC COMPANY | 1099 W. 14TH STREET | | | EUREKA | CA | 95501 | |
| 4920702 | ET MAINT FRESNO | PACIFIC GAS & ELECTRIC COMPANY | 34657 AVENUE 7 | | | MADERA | CA | 93636 | |
| 4920703 | ET MAINT LAKEVILLE | PACIFIC GAS & ELECTRIC COMPANY | 3600 ADOBE RD | | | PETALUMA | CA | 94954 | |
| 4920704 | ET MAINT MEADOW LANE | PACIFIC GAS & ELECTRIC COMPANY | 1200 FRANQUETTE AVENUE | | | CONCORD | CA | 94520 | |
| 4920705 | ET MAINT MIDWAY | PACIFIC GAS & ELECTRIC COMPANY | 3551 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 4920706 | ET MAINT MOSS LANDING | PACIFIC GAS & ELECTRIC COMPANY | HWY 1 & DOLAN ROAD | | | MOSS LANDING | CA | 95039 | |
| 4920707 | ET MAINT PISMO BEACH | PACIFIC GAS & ELECTRIC COMPANY | 800 PRICE CANYON ROAD | | | PISMO BEACH | CA | 93449 | |
| 4920708 | ET MAINT SACRAMENTO | PACIFIC GAS & ELECTRIC COMPANY | 5555 FLORIN-PERKINS RD BLDG B #212 | | | SACRAMENTO | CA | 95826 | |
| 4920709 | ET MAINT TABLE MTN | PACIFIC GAS & ELECTRIC COMPANY | 945 COTTONWOOD ROAD | | | OROVILLE | CA | 95965 | |
| 4920711 | ET MAINT VICTOR | PACIFIC GAS & ELECTRIC COMPANY | 9575 E. VICTOR ROAD | | | VICTOR | CA | 95253 | |
| 4920712 | ET METCALF | PACIFIC GAS & ELECTRIC COMPANY | 100 METCALF ROAD | | | SAN JOSE | CA | 95138 | |
| 6076166 | EtaGen Inc | 3601 Haven Avenue | | | | Menlo Park | CA | 94025 | |
| 4920713 | ETC MARKETING LTD | 1300 MAIN ST | | | | HOUSTON | TX | 77002-6803 | |
| 6076167 | ETC Marketing, Ltd | 1300 Main Street | Suite 240 | | | Houston | TX | 77002 | |
| 6076168 | ETC Marketing, Ltd | 8111 Westchester | | | | Dallas | TX | 75225 | |
| 6076169 | ETC MARKETING, LTD. | 1300 Main Street | | | | Houston | TX | 77002 | |
| 6143140 | ETCHELL MATTHEW JOHN | Address on file | | | | | | | |
| 6146774 | ETCHELL SANDRA ET AL | Address on file | | | | | | | |
| 4975249 | Etchepare | 1429 PENINSULA DR | 1775 Catalpa Ln. | | | Reno | NV | 89511 | |
| 6100529 | Etchepare | Address on file | | | | | | | |
| 5006503 | Etchepare, Allen & Shiela | 1429 PENINSULA DR | PO Box 658 | | | Maxwell | CA | 95955 | |
| 4920714 | ETCHEVERRY SISTERS | 31 ALTIVO AVE | | | | LA SELVA BEACH | CA | 95076 | |
| 4966851 | Etcheverry, Lillian Catherine | Address on file | | | | | | | |
| 4988944 | Etcheverry, Michael | Address on file | | | | | | | |
| 4940322 | Etchevers, John | 20 Hampshire Way | | | | Novato | CA | 94945 | |
| 4957271 | Etchison, Richard Allen | Address on file | | | | | | | |
| 6143898 | ETEM ENVER ALI TR & ETEM SEVINC DEGER TR | Address on file | | | | | | | |
| 4920715 | ETERNITY WORKS | YOUTH NOW | 124 EAST LAKE AVE | | | WATSONVILLE | CA | 95076 | |
| 5959341 | Ethan Borges | Address on file | | | | | | | |
| 7188160 | Ethan Christopher Frankovich (Christopher Frankovich, Parent) | Address on file | | | | | | | |
| 7325797 | Ethan Eacker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5921033 | Ethan Kueffer | Address on file | | | | | | | |
| 5921034 | Ethan Kueffer | Address on file | | | | | | | |
| 5921031 | Ethan Kueffer | Address on file | | | | | | | |
| 5921032 | Ethan Kueffer | Address on file | | | | | | | |
| 5921030 | Ethan Kueffer | Address on file | | | | | | | |
| 7197895 | ETHAN ROBINSON | Address on file | | | | | | | |
| 7285698 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181191 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7176473 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7188161 | Ethan William Dixon (Alicia Dixon, Parent) | Address on file | | | | | | | |
| 7772109 | ETHEL A NICHOLSON | 1801 N OLIVE AVE | | | | TURLOCK | CA | 95382-2568 | |
| 7690728 | ETHEL ANN LEBOVITCH | Address on file | | | | | | | |
| 7766501 | ETHEL B AHRENS TR | UA 10 14 88 | THE FREDRICK JAMES AHRENS MARITAL TRUST | 1785 E YALE AVE | | SALT LAKE CITY | UT | 84108-1835 | |
| 7764499 | ETHEL CLIFFORD TR | UA 12 06 86 | ETHEL CLIFFORD TRUST | 126 TRELLIS DR | | SAN RAFAEL | CA | 94903-3741 | |
| 7766004 | ETHEL E KELLER & ANNETTE M | TRUSO & STEPHEN W TRUSO | TR UA  MAY 13 96 THE ETHEL E KELLER TRUST | 217 GLENMAR AVE | | MAHTOMEDI | MN | 55115-2064 | |
| 7766448 | ETHEL FRANK & | BRYAN DURST JT TEN | 142 N MILPITAS BLVD # 154 | | | MILPITAS | CA | 95035-4401 | |
| 7776897 | ETHEL G WILSON | 965 LA MIRADA ST | | | | LAGUNA BEACH | CA | 92651-3750 | |
| 7776890 | ETHEL G WILSON TR | UA AUG 31 81 | FBO ETHEL G WILSON | 27121 CAPOTE DE PASEO APT B | | SAN JUAN CAPISTRANO | CA | 92675-6200 | |
| 7765280 | ETHEL H DENTON TR UA NOV 24 86 | THE DENTON TRUST | 3176 SERRA CT | | | FAIRFIELD | CA | 94534-3341 | |
| 5959348 | Ethel Hobe | Address on file | | | | | | | |
| 5959347 | Ethel Hobe | Address on file | | | | | | | |
| 5959349 | Ethel Hobe | Address on file | | | | | | | |
| 5959350 | Ethel Hobe | Address on file | | | | | | | |
| 7140203 | Ethel I. Sprague; Kathleen E. Collier (f.k.a. Kathleen Sprague) | Address on file | | | | | | | |
| 7768513 | ETHEL IVEY & | L D IVEY JT TEN | 715 W 25TH ST | | | VANCOUVER | WA | 98660-2456 | |
| 7770672 | ETHEL L MALSON | 555 REDWOOD AVE | | | | SAN BRUNO | CA | 94066-4151 | |
| 7776187 | ETHEL L VANDEVEER | 1729 CENTER AVE | | | | MARTINEZ | CA | 94553-5375 | |
| 5921043 | Ethel L. Jones | Address on file | | | | | | | |
| 5921045 | Ethel L. Jones | Address on file | | | | | | | |
| 5921041 | Ethel L. Jones | Address on file | | | | | | | |
| 5921042 | Ethel L. Jones | Address on file | | | | | | | |
| 5921040 | Ethel L. Jones | Address on file | | | | | | | |
| 7769779 | ETHEL LANZONE & NANCY DAVIS | JT TEN | 8228 ANTLER RIDGE AVE | | | LAS VEGAS | NV | 89149-4504 | |
| 7770411 | ETHEL LUBIN | 4001 GREEN CLIFFS RD | | | | AUSTIN | TX | 78746-1236 | |
| 7784308 | ETHEL M BLAKE | 1764 ARROW WOOD CT | | | | RENO | NV | 89521-3017 | |
| 7784333 | ETHEL M BURGESS | 2010 VENETIAN DR | | | | STOCKTON | CA | 95207-5432 | |
| 7784071 | ETHEL M BURGESS | PO BOX 4926 | | | | SONORA | CA | 95370-1926 | |
| 7784417 | ETHEL M BURGESS TR UA FEB 27 07 | THE ETHEL M BURGESS TRUST | PO BOX 4926 | | | SONORA | CA | 95370 | |
| 7764231 | ETHEL M CHAPMAN | 12779 CLEAR SPRINGS DR | | | | JACKSONVILLE | FL | 32225-4156 | |
| 7784560 | ETHEL M KING & | ELAINE M SPATZ TR | UA MAR 12 98 KING FAMILY TRUST | 505 MISSOURI ST | | MARTINEZ | CA | 94553-3425 | |
| 7776473 | ETHEL M WALTER | 37093 SAPPHIRE RD | | | | BURNEY | CA | 96013-4249 | |
| 7776682 | ETHEL M WERNSTRUM | C/O ALAN WERNSTRUM | 5221 WENDELL LN | | | SEBASTOPOL | CA | 95472-6248 | |
| 7762640 | ETHEL MAGANA BAPTISTE | PO BOX 249 | | | | MARIPOSA | CA | 95338-0249 | |
| 7775892 | ETHEL N TOKI TR ETHEL N TOKI | REVOCABLE | LIVING TRUST UA DEC 6 88 | PO BOX 260555 | | ENCINO | CA | 91426-0555 | |
| 7772683 | ETHEL PEARL TR SOL PEARL TRUST | UA JUN 12 85 | 29 JOYA DR | | | PALM DESERT | CA | 92260-0328 | |
| 7766974 | ETHEL S GLASS | PO BOX 1134 | | | | GREAT BEND | KS | 67530-1134 | |
| 7772940 | ETHEL S PIERCE & L PIERCE & H C | PIERCE TR 10TH CLAUSE UW GRANT | PIERCE FBO HENRY C PIERCE | 2289 W PIATT LN | | OLATHE | KS | 66061-5053 | |
| 6139515 | ETHELWILD LLC | Address on file | | | | | | | |
| 4933887 | Etheredge, Robert | 23 Las Piedras | | | | Orinda | CA | 94563 | |
| 4982720 | Etherington, Edwin | Address on file | | | | | | | |
| 4941844 | ETHERINGTON, GILLIAN | 1325 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4978363 | Etherton, Clinton | Address on file | | | | | | | |
| 4938852 | Ethical Naturals, Inc.-Javed, Alim | 2731 Fair Oaks Ave. | | | | Redwood City | CA | 94063 | |
| 4920717 | ETHICS AND COMPLIANCE OFFICER ASSOC | DBA: ETHICS COMPLIANCE ASSOCIATION | 2650 PARK TOWER DR STE 802 | | | VIENNA | VA | 22180-7306 | |
| 4920718 | ETHICS RESOURCE CENTER INC | ETHICS RESEARCH CENTER | 2650 PARK TOWER DR STE 802 | | | VIENNA | VA | 22180-7306 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4920719 | ETHOS HOLDING CORP | 29 E 6TH ST | | | | NEWPORT | KY | 41071 | |
| 6076175 | ETHOS SOLUTIONS LLC | 4250 E CAMELBACK RD STE K460 | | | | PHOENIX | AZ | 85018 | |
| 4920721 | ETHOSENERGY FIELD SERVICES LLC | 10455 SLUSHER DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4956554 | Eti, Hope Teo | Address on file | | | | | | | |
| 6010966 | ETIC | 2285 Morello Ave | | | | Pleasant Hill | CA | 94523 | |
| 6076176 | ETIC Engineering, Inc | 2285 Morello Avenue | | | | Pleasant Hill | CA | 94523 | |
| 6076178 | ETIC INC | 2285 Morello Avenue | | | | Pleasant Hill | CA | 94523 | |
| 6076199 | ETIC INC DBA ETIC ENGINEERING | 2285 MORELLO AVE | | | | PLEASANT HILL | CA | 94523 | |
| 5807558 | ETIWANDA POWER PLANT | Attn: Jenny Li | Etiwanda - Metropolitan Water District | 700 N. Alameda Street | | Los Angeles | CA | 90012 | |
| 5803534 | ETIWANDA POWER PLANT | OF SOUTHERN CALIFORNIA | 700 N ALAMEDA ST | | | LOS ANGELES | CA | 90012-3352 | |
| 4992382 | Etling, Norman | Address on file | | | | | | | |
| 4920723 | ETM Tower Material Facility | Pacific Gas & Electric Company | 316 'L' Street | | | Davis | CA | 95616 | |
| 4996668 | Eto, Richard | Address on file | | | | | | | |
| 4956380 | Eto, Richard | Address on file | | | | | | | |
| 4920724 | ETOUCH SYSTEMS CORP | 6627 DUMBARTON CIRCLE | | | | FREMONT | CA | 94555 | |
| 6076202 | ETRMSERVICESCOM INC | 68 S SERVICE RD STE 100 | | | | MELVILLE | NY | 11747 | |
| 7183575 | Etta  Wiedmann | Address on file | | | | | | | |
| 7176825 | Etta  Wiedmann | Address on file | | | | | | | |
| 7198509 | Etta Allen | Address on file | | | | | | | |
| 7143938 | Etta Ann Kelly | Address on file | | | | | | | |
| 7783099 | ETTA HAYHURST TR UA FEB 07 06 | THE HAYHURST 2006 REVOCABLE | LIVING TRUST | 5901 COBBLESTONE CT | | EL SOBRANTE | CA | 94803-3521 | |
| 6143177 | ETTARO DONNA J TR | Address on file | | | | | | | |
| 7462023 | Ettaro, Donna J | Address on file | | | | | | | |
| 7314018 | Etter Family Trust | Address on file | | | | | | | |
| 7186056 | ETTER, BRIAN | Address on file | | | | | | | |
| 4962855 | Etter, Daniel Len | Address on file | | | | | | | |
| 6121540 | Ettestad, Todd Michael | Address on file | | | | | | | |
| 6076203 | Ettestad, Todd Michael | Address on file | | | | | | | |
| 4976042 | Ettlich, William | 3253 HIGHWAY 147 | 101 Flindell Way | | | Folsom | CA | 95630 | |
| 6077238 | Ettlich, William | Address on file | | | | | | | |
| 4932134 | ETTLICH, WILLIAM F | DIANNE L ETTLICH | 101 FLINDELL WAY | | | FOLSOM | CA | 95630 | |
| 4933697 | Ettlinger, Mari | 2410 Edwards Ave | | | | El Cerrito | CA | 94530 | |
| 7782797 | ETTORINA M CARDELLA | 1042 SANTA CLARA LANE | | | | PETALUMA | CA | 94954-5350 | |
| 4955037 | Etzler, Andrea Jill | Address on file | | | | | | | |
| 4981610 | Etzler, Richard | Address on file | | | | | | | |
| 4984552 | Etzler, Sandra | Address on file | | | | | | | |
| 6145717 | EUBANK BRADLEY E TR & EUBANK JANETTE B TR | Address on file | | | | | | | |
| 4939532 | Eubank, Caitlin | 357 E 4th St. | | | | Chico | CA | 95928 | |
| 4934189 | Eubanks, Andrea | 23 Robinhood Dr | | | | San Francisco | CA | 94127 | |
| 7324826 | Eubanks, Lee S. | Address on file | | | | | | | |
| 7201521 | Eubanks, Lee Sisley | Address on file | | | | | | | |
| 7189132 | Eubanks, Steven Gerald | Address on file | | | | | | | |
| 4961389 | Eubanks, Timothy Mack | Address on file | | | | | | | |
| 4920726 | EUCG INC | 11130 SUNRISE VALLEY DR STE 350 | | | | RESTON | VA | 20191 | |
| 4934249 | EUDY, JOHN | 1151 DOGTOWN RD | | | | ANGELS CAMP | CA | 95221 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5959361 | Euel R Carlile | Address on file | | | | | | | |
| 5959360 | Euel R Carlile | Address on file | | | | | | | |
| 5959357 | Euel R Carlile | Address on file | | | | | | | |
| 5959359 | Euel R Carlile | Address on file | | | | | | | |
| 5959358 | Euel R Carlile | Address on file | | | | | | | |
| 4960961 | Eufemi, Benjamin Michael | Address on file | | | | | | | |
| 6140795 | EUFUSIA BRANDON S & DENISE A | Address on file | | | | | | | |
| 6140891 | EUFUSIA KAREN A TR | Address on file | | | | | | | |
| 6076205 | Eugen Dunlap | 2222 Muir Woods Pl | | | | Davis | CA | 95616 | |
| 7195056 | Eugen Von Muldau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195056 | Eugen Von Muldau | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152525 | Eugena-Felis Ejercito Bernabe | Address on file | | | | | | | |
| 7152525 | Eugena-Felis Ejercito Bernabe | Address on file | | | | | | | |
| 7767466 | EUGENE A HAINZE & | BOBBIE J HAINZE JT TEN | 1 ANDALUSIA AVE APT 512 | | | CORAL GABLES | FL | 33134-6152 | |
| 7784824 | EUGENE A TOOHEY | 221 EL BONITO WAY | | | | MILLBRAE | CA | 94030 | |
| 4920727 | EUGENE A WINTER INC | DBA EXPON EXHIBITS | 909 FEE DR | | | SACRAMENTO | CA | 95815 | |
| 5904139 | Eugene Albright | Address on file | | | | | | | |
| 5907852 | Eugene Albright | Address on file | | | | | | | |
| 7153315 | Eugene Allen Bartley | Address on file | | | | | | | |
| 7153315 | Eugene Allen Bartley | Address on file | | | | | | | |
| 7780929 | EUGENE B CECCOTTI TR | UA 01 24 91 | CECCOTTI GRANDDAUGHTERS TRUST | 570 FAIRHILLS DR | | SAN RAFAEL | CA | 94901-1165 | |
| 7762541 | EUGENE BAGNASCO & | FRANCES J BAGNASCO TR UA APR 1 99 | BAGNASCO FAMILY TRUST | 321 PEPPERTREE RD | | WALNUT CREEK | CA | 94598-2701 | |
| 7164263 | EUGENE BAUMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7764982 | EUGENE BELISLE DALEY CUST | BRIANNA BELISLE DALEY | UNIF GIFT MIN ACT CA | 3307 WILBUR AVE # 33 | | ANTIOCH | CA | 94509-8529 | |
| 7763677 | EUGENE BRYANT | 3302 MARKET ST | | | | OAKLAND | CA | 94608-4320 | |
| 7766507 | EUGENE C FREESE & EVELYN D FREESE | TR UA SEP 10 01 FREESE LIVING | TRUST | 9336 JESSICA DR | | WINDSOR | CA | 95492-8855 | |
| 7769585 | EUGENE C KRUMVIEDA & | BARBARA B KRUMVIEDA JT TEN | C/O KEANE TRACERS ONE TOWER BRIDGE | 100 FRONT ST STE 300 | | CONSHOHOCKEN | PA | 19428-2894 | |
| 7774722 | EUGENE C SHORT & | HELEN SHORT JT TEN | 4357 NEOSHO AVE | | | LOS ANGELES | CA | 90066-6131 | |
| 5959365 | Eugene Clinton Nelson | Address on file | | | | | | | |
| 5959363 | Eugene Clinton Nelson | Address on file | | | | | | | |
| 5959364 | Eugene Clinton Nelson | Address on file | | | | | | | |
| 5959362 | Eugene Clinton Nelson | Address on file | | | | | | | |
| 7152769 | Eugene Clinton Nelson | Address on file | | | | | | | |
| 7152769 | Eugene Clinton Nelson | Address on file | | | | | | | |
| 7184492 | Eugene Daneau III | Address on file | | | | | | | |
| 7768919 | EUGENE E JORDAN & LENA A JORDAN | TR | JORDAN FAMILY TRUST UA OCT 7 92 | 3007 BOSTON DR | | CHICO | CA | 95973-9169 | |
| 7784633 | EUGENE E MCCOLLOCH & JUNE A | MCCOLLOCH TR MCCOLLOCH LIVING | TRUST UA APR 20 95 | 2416 FERNANDEZ DR | | SACRAMENTO | CA | 95822-3628 | |
| 7153484 | Eugene E. Williams | Address on file | | | | | | | |
| 7153484 | Eugene E. Williams | Address on file | | | | | | | |
| 7140396 | Eugene Emanuel Albright | Address on file | | | | | | | |
| 7786534 | EUGENE F LEONARD & JUNE M | LEONARD TR | UDT JUN 12 90 | 740 BERKSHIRE DR | | MILLBRAE | CA | 94030-2143 | |
| 7786854 | EUGENE F LEONARD & JUNE M | LEONARD TR | UDT JUN 12 90 | 740 BERKSHIRE | | MILLBRAE | CA | 94030-2143 | |
| 5921059 | Eugene F Lesage | Address on file | | | | | | | |
| 5921058 | Eugene F Lesage | Address on file | | | | | | | |
| 5921055 | Eugene F Lesage | Address on file | | | | | | | |
| 5921057 | Eugene F Lesage | Address on file | | | | | | | |
| 5921056 | Eugene F Lesage | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766234 | EUGENE FISHER | 13287 GLASGOW CT | | | | SARATOGA | CA | 95070-4300 | |
| 7690797 | EUGENE FORTUNATE PENNISI | Address on file | | | | | | | |
| 7153937 | Eugene Frederick LeSage | Address on file | | | | | | | |
| 7153937 | Eugene Frederick LeSage | Address on file | | | | | | | |
| 7765669 | EUGENE G DUNCAN | PO BOX 337 | | | | FOWLER | CA | 93625-0337 | |
| 7766950 | EUGENE G GIOVANNONI CUST | LEANNA MARIE GIOVANNONI | UNIF GIFT MIN ACT CALIFORNIA | PO BOX 207 | | HEALDSBURG | CA | 95448-0207 | |
| 7772530 | EUGENE G PANTE CUST | EUGENE E PANTE | UNIF GIFT MIN ACT CALIF | PO BOX 584 | | DURHAM | CA | 95938-0584 | |
| 7786781 | EUGENE GORDON GRANT JR TR | EUGENE GORDON GRANT | REVOCABLE TRUST UA NOV 19 96 | 915 ELMWOOD STREET | | SHREVEPORT | LA | 71104 | |
| 7786517 | EUGENE GORDON GRANT JR TR | EUGENE GORDON GRANT | REVOCABLE TRUST UA NOV 19 96 | 915 ELMWOOD ST | | SHREVEPORT | LA | 71104-4803 | |
| 5948815 | Eugene Graser | Address on file | | | | | | | |
| 5904051 | Eugene Graser | Address on file | | | | | | | |
| 5950508 | Eugene Graser | Address on file | | | | | | | |
| 5951031 | Eugene Graser | Address on file | | | | | | | |
| 5946033 | Eugene Graser | Address on file | | | | | | | |
| 5949862 | Eugene Graser | Address on file | | | | | | | |
| 7143651 | Eugene Harry Thompson | Address on file | | | | | | | |
| 7768382 | EUGENE HUPPENBAUER | 308 SENA DR | | | | METAIRIE | LA | 70005-3344 | |
| 7767129 | EUGENE J GOULD | 3185 BAY LANDING DR | | | | WESTLAKE | OH | 44145-4431 | |
| 6076206 | Eugene J M McFadden | 1600 Powerhouse Road | | | | Potter Valley | CA | 95469 | |
| 6118821 | Eugene J M McFadden | eugene mcfadden | 1600 Powerhouse Road | | | Potter Valley | CA | 95469 | |
| 6076207 | Eugene J.M. McFadden (McFadden Farm Hydro) | 16000 Powerhouse | | | | Potter Valley | CA | 95469 | |
| 7141889 | Eugene Joseph Schallert | Address on file | | | | | | | |
| 7765815 | EUGENE K EGGEBRATEN & | LOIS G EGGEBRATEN JT TEN | 10901 176TH CIR NE # 3712 | | | REDMOND | WA | 98052-7218 | |
| 7772718 | EUGENE K PEGLOW | 441 JETER ST | | | | REDWOOD CITY | CA | 94062-2058 | |
| 7769012 | EUGENE KALTON TR EUGENE KALTON | REVOCABLE TRUST UA MAR 20 90 | 1568 S BARBARA ST | | | SANTA MARIA | CA | 93458-7110 | |
| 7175465 | Eugene Keller | Address on file | | | | | | | |
| 7175465 | Eugene Keller | Address on file | | | | | | | |
| 7766771 | EUGENE L GAWENDA & | FLORENCE L GAWENDA TR | GAWENDA FAMILY TRUST UA DEC 29 88 | 3915 VIA NIVEL | | PALOS VERDES ESTATES | CA | 90274-1138 | |
| 7769837 | EUGENE L LAUGHLIN & | MARIE D LAUGHLIN TR | GE MAR FAMILY TRUST UA MAR 22 95 | 4386 COLLEGE WAY | | OLIVEHURST | CA | 95961-4726 | |
| 7770297 | EUGENE LOMBARDI & MARIE B LOMBARDI TR EUGENE LOMBARDI & | MARIE B LOMBARDI REV INTER VIVOS TRUST UA JUN 27 88 | 311 BRETANO WAY | | | GREENBRAE | CA | 94904-1305 | |
| 5911139 | Eugene Loveland | Address on file | | | | | | | |
| 5905711 | Eugene Loveland | Address on file | | | | | | | |
| 5912605 | Eugene Loveland | Address on file | | | | | | | |
| 5909170 | Eugene Loveland | Address on file | | | | | | | |
| 5912012 | Eugene Loveland | Address on file | | | | | | | |
| 7766011 | EUGENE M CHAPUT & SUSAN MARY | CHAPUT TR UA JUN 30 97 THE EUGENE | M CHAPUT AND SUSAN CHAPUT REVOCABLE LIVING TRUST | 358 ALAMOS RD | | PORTOLA VALLEY | CA | 94028-7706 | |
| 7778408 | EUGENE M REEDER | T O D MARGARET E REEDER | SUBJECT TO STA TOD RULES | 207 BEAR CREEK LN | | GEORGETOWN | TX | 78633-4125 | |
| 6010717 | EUGENE MCFADDEN | Address on file | | | | | | | |
| 7772251 | EUGENE NYITRAY CUST | RACHEL ALEXIS NYITRAY | UNIF GIFT MIN ACT NY | 8028 264TH ST | | FLORAL PARK | NY | 11004-1523 | |
| 7782702 | EUGENE P BAGNASCO & | FRANCES J BAGNASCO | TR UA APR 1 99 BAGNASCO FAMILY TRUST | 321 PEPPERTREE RD | | WALNUT CREEK | CA | 94598-2701 | |
| 7765347 | EUGENE P DICKERSON | 100 BIRCH CT | | | | FAYETTEVILLE | GA | 30214-1232 | |
| 7762107 | EUGENE PHILIP AGOSTINI & | SUSAN ALHADATE AGOSTINI | JT TEN | 1909 NEPTUNE CV | | MODESTO | CA | 95355-1852 | |
| 4920730 | EUGENE PIRES AND WILMA PIRES | THE PIRES TRUST DTD JAN 10 1997 | 3480 RAMSTAD DR | | | SAN JOSE | CA | 95127 | |
| 7764455 | EUGENE R CLARK JT TEN | KATHARINE A CLARK JT TEN | 190 CHEYENNE DR | | | VACAVILLE | CA | 95688-2410 | |
| 7779952 | EUGENE R CLARK & | KATHARINE A CLARK TRUSTEES | CLARK FAMILY TRUST DTD 01/19/2016 | 190 CHEYENNE DR | | VACAVILLE | CA | 95688-2410 | |
| 7767743 | EUGENE R HATCH | 1244 ARLINGTON AVE | | | | WOODBURN | OR | 97071-8698 | |
| 7772471 | EUGENE R PACELLI | 1168 JOHNSON ST | | | | REDWOOD CITY | CA | 94061-2213 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197215 | Eugene R. Glocksen | Address on file | | | | | | | |
| 7197215 | Eugene R. Glocksen | Address on file | | | | | | | |
| 7140726 | Eugene Ray Moore | Address on file | | | | | | | |
| 5905002 | Eugene Ray Moore Jr. | Address on file | | | | | | | |
| 5946821 | Eugene Ray Moore Jr. | Address on file | | | | | | | |
| 7325798 | Eugene Stuart Legate | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768463 | EUGENE T IPPONGI & | DOROTHY K IPPONGI JT TEN | 1513 KALAEPOHAKU PL | | | HONOLULU | HI | 96816-1828 | |
| 7206099 | EUGENE TOMMEY GRASER | Address on file | | | | | | | |
| 7197702 | EUGENE TOOMEY GRASER | Address on file | | | | | | | |
| 7762840 | EUGENE W BECKER CUST | DOMINIC R BECKER | CA UNIF TRANSFERS MIN ACT | 1988 MARTIN LUTHER KING JR WAY APT 517 | | BERKELEY | CA | 94704-1672 | |
| 7769522 | EUGENE W KRAFT & MABEL M KRAFT TR | EUGENE W & MABEL M KRAFT TRUST | UA JUN 1 89 | PO BOX 88 | | WATERFORD | CA | 95386-0088 | |
| 6076208 | EUGENE WATER & ELECTRIC BOARD | 500 E. 4TH AVE | | | | EUGENE | OR | 97440 | |
| 6116686 | Eugene Water and Electric Board | Attn: Mike McCann, Electric Operations Manager Mel Damewood | 500 East Fourth Avenue | | | Eugene | OR | 97401 | |
| 7777756 | EUGENE WHITFIELD GREEN TTEE | THE 1996 REV TRUST OF FLOYD W GREEN & | MYRTIE H GREEN DTD 09/10/1996 | PO BOX 125 | | SOULSBYVILLE | CA | 95372-0125 | |
| 7786325 | EUGENE WHITFIELD GREEN TTEE | THE 1996 REV TRUST OF FLOYD W GREEN & | MYRTIE H GREEN DTD 9/10/1996 | PO BOX 125 | | SOULSBYVILLE | CA | 95372-0125 | |
| 7786290 | EUGENIA C WILKE & | LAWRENCE A WILKE JT TEN | 220 WARREN ST | | | TAFT | CA | 93268-2514 | |
| 6185181 | Eugenia D. Hagens | Address on file | | | | | | | |
| 7770560 | EUGENIA M MACGOWAN | C/O HEATHER MILLAR | 905 PORTOLA DR | | | SAN FRANCISCO | CA | 94127-1223 | |
| 5921060 | Eugenia Molina Moreno | Address on file | | | | | | | |
| 5904926 | Eugenia Olshanetsky | Address on file | | | | | | | |
| 5946750 | Eugenia Olshanetsky | Address on file | | | | | | | |
| 7140754 | Eugenia Olshanetsky | Address on file | | | | | | | |
| 7777556 | EUGENIA PATTON | PO BOX 1029 | | | | SEQUIM | WA | 98382-4317 | |
| 7764320 | EUGENIA S CHIEN | 988 FRANKLIN ST APT 402 | | | | OAKLAND | CA | 94607-4298 | |
| 7787024 | EUGENIA SCHIMPFF WILKE | 220 WARREN ST | | | | TAFT | CA | 93268-2514 | |
| 7786600 | EUGENIA SCHIMPFF WILKE | 807 BUCHANAN ST | | | | TAFT | CA | 93268-1511 | |
| 7777280 | EUGENIA YUGOVICH & | MARGERITE ANDRAY DARMARA JT TEN | APARTMENT 1 BLOC C PARC GUILLEMO | ANDORRA LA VELLA | | PRINCIPAT D ANDORRA | | | FRANCE |
| 5005226 | Eugenio, Alymar | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181727 | Eugenio, Alymar Reuben | Address on file | | | | | | | |
| 7181729 | Eugenio, Ariel Joseph | Address on file | | | | | | | |
| 5005220 | Eugenio, Christian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181730 | Eugenio, Christian | Address on file | | | | | | | |
| 4997406 | Eugenio, Dannie | Address on file | | | | | | | |
| 4913985 | Eugenio, Dannie D | Address on file | | | | | | | |
| 5005223 | Eugenio, Gemma | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181731 | Eugenio, Gemma Deocampo | Address on file | | | | | | | |
| 7770557 | EUJIN JINNY MACFARLANE | PO BOX 30483 | | | | SANTA BARBARA | CA | 93130-0483 | |
| 7786954 | EULA B RIDDLE TR | EULA B RIDDLE TRUST UA NOV 29 94 | 643 LOUISE AVE | | | NOVATO | CA | 94947-3833 | |
| 7786740 | EULA D COPPLE TR UA MAY 17 06 | THE DURAL L MCCOMBS 2006 | REVOCABLE TRUST | 19804 PASO ROBLES AVE | | REDDING | CA | 96003 | |
| 7786507 | EULA D COPPLE TR UA MAY 17 06 | THE DURAL L MCCOMBS 2006 | REVOCABLE TRUST | 19804 PASO ROBLES AVE | | REDDING | CA | 96003-7770 | |
| 7785522 | EULAINE M GULLIKSEN & | HAROLD D GULLIKSEN JT TEN | 1418 MILL CREEK DR | | | BUFFALO GROVE | IL | 60089-4219 | |
| 5905755 | Eulalia Ochoa | Address on file | | | | | | | |
| 5909215 | Eulalia Ochoa | Address on file | | | | | | | |
| 5912056 | Eulalia Ochoa | Address on file | | | | | | | |
| 4920734 | EULALIE F AHERN TRUST UNDER WILL | 601 W RIERSIDE AVE STE FL 5 | | | | SPOKANE | WA | 99201 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1567 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767300 | EULALLA G GRIMES | 4920 LINKSIDE DR | | | | LAS VEGAS | NV | 89130-0115 | |
| 6131555 | EULERT CHRIS & PETROKOVICH VICTORIA JT | Address on file | | | | | | | |
| 4974924 | Eulert, Kenneth A. | Trustee | 225 Foxenwood | | | Santa Maria | CA | 93455 | |
| 6105083 | Eulert, Trustee, Kenneth A. | Address on file | | | | | | | |
| 4939125 | Eulloqui, Carmen | 1707 n western ave | | | | Santa Maria | CA | 93458 | |
| 6076210 | Eun Lee | 1155 Lansdale Ct | | | | San Jose | CA | 95120 | |
| 7784284 | EUNICE BALUBAR | 29 REDWOOD CT | | | | SANTA ROSA | CA | 95409-3147 | |
| 7762627 | EUNICE BANKS TR UA MAR 12 98 | BANKS FAMILY TRUST | 6140 VERNER AVE | | | SACRAMENTO | CA | 95841-2034 | |
| 7767747 | EUNICE C HATFIELD TR UA JUN 13 01 | HATFIELD SURVIVORS TRUST | PO BOX 897 | | | MORONGO VALLEY | CA | 92256-0897 | |
| 7783273 | EUNICE C LOCKE & MARY LOU LOCKE | TR UA JUL 01 94 THE LOCKE | FAMILY BYPASS TRUST | 1433 47TH ST | | SACRAMENTO | CA | 95819-4144 | |
| 7785469 | EUNICE DEWEY | PO BOX 503 | | | | PORT ORFORD | OR | 97465-0503 | |
| 7786663 | EUNICE JUNE BRAZ & | TONI RENEE JONES JT TEN | 394 CHANNEL HILL ROAD | | | AUBURN | CA | 95603-3138 | |
| 7764502 | EUNICE M CLIFTON | C/O SHERRY DAVID | 19283 LEXINGTON LN | | | REDDING | CA | 96003-8685 | |
| 7777469 | EUNICE NAPOLITANO | 5332 DAVID DR | | | | KENNER | LA | 70065-2325 | |
| 7782009 | EUNICE RAE WINTERS | 1431 CAMBRIDGE DR UNIT 112 | | | | BURLINGTON | IA | 52601-8212 | |
| 7183678 | Eunsub Jang | Address on file | | | | | | | |
| 4920736 | EUREKA FOREST PRODUCTS INC | PO BOX 3457 | | | | EUREKA | CA | 95502 | |
| 6076211 | EUREKA HUMBOLDT FIRE, EXT CO INC | 1424 11TH ST | | | | ARCATA | CA | 95521 | |
| 6042101 | EUREKA POWER COMPANY,NORTH CALIFORNIA MINING COMPANY | 77 Beale St | | | | San Fancisco | CA | 94105 | |
| 6012729 | EUREKA READY MIX CONCRETE CO INC | 1955 HILFIKER LN | | | | EUREKA | CA | 95501 | |
| 4920738 | EUREKA READY MIX CONCRETE CO INC | EUREKA SAND & GRAVEL | 4945 Boyd Road | | | Arcata | CA | 95521 | |
| 6076213 | EUREKA READY MIX CONCRETE CO INC EUREKA SAND & GRAVEL | 1955 HILFIKER LN | | | | EUREKA | CA | 95501 | |
| 4920739 | Eureka Service Center | Pacific Gas & Electric Company | 2475 Myrtle Avenue | | | Eureka | CA | 95501 | |
| 6076216 | EUREKA UNION SCHOOL DISTRICT | 5455 Eureka Rd | | | | Granite Bay | CA | 95746 | |
| 6076217 | Eureka, City of | CITY OF EUREKA, FINANCE DEPT | 531 K ST | | | EUREKA | CA | 95501 | |
| 4983412 | Eurich, Melvin | Address on file | | | | | | | |
| 4920740 | EUROFINS AIR TOXICS INC | 180 BLUE RAVIN RD STE B | | | | FOLSOM | CA | 95630 | |
| 6076218 | European Investors Incorporated | 640 Fifth Ave | | | | New York | NY | 10019 | |
| 4976383 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | | | | Brussels | | B 1140 | Belgium |
| 6076226 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | | | | Brussels | | | Belgium |
| 4920741 | EUROPLAST LTD | 100 INDUSTRIAL LN | | | | ENDEAVOR | WI | 53930 | |
| 6076227 | EUROSTAR INC - 1619 PANAMA LN STE C104 | 10606 Shoemaker Ave, #B | | | | Santa Fe Springs | CA | 90670 | |
| 6076228 | EUROSTAR INC - 1638 E FREMONT ST | 10606 SHOEMAKER AVE #B | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6076229 | EUROSTAR INC - 3000 NILES ST | 10606 Shoemaker Ave. | #B | | | Santa Fe Springs | CA | 90670 | |
| 6076230 | EUROSTAR INC - 4789 E KINGS CANYON RD | 10606 Shoemaker Ave, #B | | | | Santa Fe Springs | CA | 90670 | |
| 6076231 | EUROSTAR INC - 60 CHESTER AVE | 10606 Shoemaker Ave, #B | | | | Santa Fe Springs | CA | 90670 | |
| 7479269 | Eurotas, Kari | Address on file | | | | | | | |
| 7478780 | Eurotas, Steve | Address on file | | | | | | | |
| 4920742 | EUROTHERM CONTROLS INC | ACTION INSTUMENTS | 8601 AERO DR | | | SAN DIEGO | CA | 92123 | |
| 4920743 | EUROTHERM CONTROLS INC | EUROTHERM CHESSELL | 741 F MILLER ST | | | LEESBURY | PA | 20175 | |
| 4920744 | EUROTHERM GROUP COMPANIES | 14571 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4920746 | EUROTHERM RECORDERS INC | MANCO | 870-K NAPA VALLEY CORPORATE WAY | | | NAPA | CA | 94558 | |
| 4920745 | EUROTHERM RECORDERS INC | ONE PHEASANT RUN | | | | NEWTOWN | PA | 18940 | |
| 5807559 | EURUS (AVENAL PARK, LLC) | Attn: Sean Mederos | 9255 Towne Centre Drive | Suite 840 | | San Diego | CA | 92121 | |
| 5807560 | EURUS (SAND DRAG, LLC) | Attn: Phil Phan | 9255 Towne Centre Drive | Suite 840 | | San Diego | CA | 92121 | |
| 5803537 | EURUS (SUN CITY PROJECT, LLC) | 9255 Towne Centre Drive, Suite 840 | | | | SAN DIEGO | CA | 92121 | |
| 5807561 | EURUS (SUN CITY PROJECT, LLC) | Attn: Phil Phan | 9255 Towne Centre Drive | Suite 840 | | San Diego | CA | 92121 | |
| 7193091 | Eusebio Salgado Arroyo | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193091 | Eusebio Salgado Arroyo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984697 | Eustice, Beverly | Address on file | | | | | | | |
| 4935280 | Euston, Karen/Sam | PO Box 1471 | | | | Middletown | CA | 95461 | |
| 4989932 | Eutsler, Geraldine | Address on file | | | | | | | |
| 4988945 | Eutsler, Ronald | Address on file | | | | | | | |
| 7823130 | Ev Davenport, Fabricanna | Address on file | | | | | | | |
| 7823130 | Ev Davenport, Fabricanna | Address on file | | | | | | | |
| 7766016 | EVA ANA SZEPTYCKI TR UA APR 26 06 | THE EVA SZEPTYCKI FAMILY TRUST | 1740 N VALLEY ST | | | BURBANK | CA | 91505-1715 | |
| 7762064 | EVA ARLENE ADAMS & SCOTT L | FRANSSEN TR EVA ARLENE | ADAMS REVOCABLE INTER VIVOS TRUST UA APR 2 92 | 290 AUTUMN GOLD DR | | CHICO | CA | 95973-7272 | |
| 7325770 | EVA BLANKENSHIP | | 9 | | | | | | |
| 7145789 | Eva Boucher | Address on file | | | | | | | |
| 7778873 | EVA C GARDNER | 1735 32ND AVE | | | | SAN FRANCISCO | CA | 94122-4101 | |
| 7786605 | EVA F SAVATEER TR UA APR 16 07 | THE EVA F SAVATEER 2007 REVOCABLE | TRUST | 217 VAN BUREN ST | | COLTON | CA | 92324-3710 | |
| 7786749 | EVA F SAVATEER TR UA APR 16 07 | THE EVA F SAVATEER 2007 REVOCABLE | TRUST | P O BOX 672 | | SONORA | CA | 95370 | |
| 7784838 | EVA F VOELKEL | 307 EAST GERALD AVE | | | | SAN ANTONIO | TX | 78214-2121 | |
| 7778641 | EVA HIGGINS | 3839 MAYFIELD AVE | | | | LA CRESCENTA | CA | 91214-2312 | |
| 7779502 | EVA HIGGINS & | TERRANCE HIGGINS TTEES | THE HIGGINS FAMILY TR DTD 2 24 16 | 3839 MAYFIELD AVE | | LA CRESCENTA | CA | 91214-2312 | |
| 7783891 | EVA HIGGINS EXEC | ESTATE OF AMBER HAACK | 3839 MAYFIELD AVENUE | | | LA CRESCENTA | CA | 91214 | |
| 7782649 | EVA HIGGINS EXEC | ESTATE OF AMBER HAACK | 3839 MAYFIELD AVE | | | LA CRESCENTA | CA | 91214-2312 | |
| 7783653 | EVA J SOELTER | 650 HARRISON AVE | | | | CLAREMONT | CA | 91711-4538 | |
| 7777426 | EVA L ANDERSON | 3 MANOR DR APT 201 | | | | BINGHAMTON | NY | 13905-1543 | |
| 7762710 | EVA L BARRIENTOS | 433 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122-3712 | |
| 7769239 | EVA L KEYSER | 693 REEDS TURNPIKE | PO BOX 393 | | | COPPEROPOLIS | CA | 95228-0393 | |
| 7770460 | EVA LEW LUM | 114 BURBANK AVE | | | | SAN MATEO | CA | 94403-5127 | |
| 7197163 | Eva Lisa Kristiansen | Address on file | | | | | | | |
| 7197163 | Eva Lisa Kristiansen | Address on file | | | | | | | |
| 7787271 | EVA M HOSHIDE CUST ALLISON KATO | UNIF GIFT MIN ACT CA | 1533 BELGREEN DR | | | WHITTIER | CA | 90601-1046 | |
| 7787294 | EVA M HOSHIDE CUST TRACIE HOSHIDE | NAKASONE UNIF GIFT MIN ACT CA | 1533 BELGREEN DR | | | WHITTIER | CA | 90601-1046 | |
| 7769254 | EVA M KILBORN | 1082 SANDERLING ST | | | | FOSTER CITY | CA | 94404-1415 | |
| 7781085 | EVA M MITCHELL TR | UA 06 18 09 | EVA MIKLOS REVOCABLE TRUST | 4 MADDIE CT | | CHICO | CA | 95973-7688 | |
| 7773072 | EVA M POOLE | ATTN  JANICE L VINK | 948 DANBECK AVE | | | SANTA ROSA | CA | 95404-2221 | |
| 7197573 | Eva Marie Walker | Address on file | | | | | | | |
| 7462617 | Eva Marie Walker | Address on file | | | | | | | |
| 7766015 | EVA MIKLOS TR UA JUN 18 09 THE | EVA MIKLOS REVOCABLE TRUST | 1560 ARCH WAY | | | CHICO | CA | 95973-7684 | |
| 7764537 | EVA R COHEN LIVING TRUST | UA JAN 24 92 | 2222 S EL CAMINO REAL | | | SAN MATEO | CA | 94403-1809 | |
| 7188162 | Eva Rose White (Parker White, Parent) | Address on file | | | | | | | |
| 7774355 | EVA SCHLESINGER & EUGENE | SCHLESINGER | TR SCHLESINGER FAMILY TRUST UA JAN 26 83 | 10730 CHALON RD | | LOS ANGELES | CA | 90077-3315 | |
| 7152681 | Eva Shepherd | Address on file | | | | | | | |
| 7152681 | Eva Shepherd | Address on file | | | | | | | |
| 7188163 | Eva Sutter (Baylee Sutter, Parent) | Address on file | | | | | | | |
| 7782965 | EVA V FERNANDEZ & | ANNE V MOACANIN JT TEN | 53 ASBURY | | | IRVINE | CA | 92602-1614 | |
| 7188164 | Eva Wood | Address on file | | | | | | | |
| 4977052 | Eva, Prospero | Address on file | | | | | | | |
| 7768223 | EVALYN D HOOVER | 612 E SHIELDS AVE | | | | FRESNO | CA | 93704-4640 | |
| 7184250 | Evan Alexander Cook | Address on file | | | | | | | |
| 7188165 | Evan Alvarez | Address on file | | | | | | | |
| 7188166 | Evan Amatuccio (Jamie Ramey, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198547 | Evan Fuller | Address on file | | | | | | | |
| 7142423 | Evan Garrett Hughes | Address on file | | | | | | | |
| 5959375 | Evan Genna | Address on file | | | | | | | |
| 5959374 | Evan Genna | Address on file | | | | | | | |
| 5959376 | Evan Genna | Address on file | | | | | | | |
| 5959373 | Evan Genna | Address on file | | | | | | | |
| 7767091 | EVAN GOODSTEIN & | LORRAINE GOODSTEIN JT TEN | 66 TREMONT AVE | | | MEDFORD | NY | 11763-3825 | |
| 7768344 | EVAN HUIE | 3205 CROWNVIEW DR | | | | RANCHO PALOS VERDES | CA | 90275-6415 | |
| 5904277 | Evan Kubota | Address on file | | | | | | | |
| 7767309 | EVAN L GRISHABER & | KATHY L GRISHABER JT TEN | 12205 LONGMEADOW WAY | | | BAKERSFIELD | CA | 93312-4672 | |
| 7690945 | EVAN L GRISHABER & | Address on file | | | | | | | |
| 5921067 | Evan Ludington | Address on file | | | | | | | |
| 5921066 | Evan Ludington | Address on file | | | | | | | |
| 5921068 | Evan Ludington | Address on file | | | | | | | |
| 5921069 | Evan Ludington | Address on file | | | | | | | |
| 7199784 | Evan MacLeod | Address on file | | | | | | | |
| 7776135 | EVAN P VAIL & JOANNE F VAIL TR | VAIL TRUST UA NOV 13 89 | 3400 PAUL SWEET RD UNIT D207 | | | SANTA CRUZ | CA | 95065-1543 | |
| 7194260 | EVAN PRINGLE | Address on file | | | | | | | |
| 7142214 | Evan Robert Koch | Address on file | | | | | | | |
| 7197635 | EVAN RUSSELL DEERFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6076232 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PARK SOUTH #200S | | | | BIRMINGHAM | AL | 35243 | |
| 5949570 | Evan Trotter | Address on file | | | | | | | |
| 5947642 | Evan Trotter | Address on file | | | | | | | |
| 5905961 | Evan Trotter | Address on file | | | | | | | |
| 7780640 | EVAN TYNER | 301 E 69TH ST | | | | NEW YORK | NY | 10021-5505 | |
| 7780651 | EVAN TYNER | 301 E 69TH ST APT 2E | | | | NEW YORK | NY | 10021-5506 | |
| 6112899 | Evan Williams, Catherine Siemens | Address on file | | | | | | | |
| 4975808 | Evan Williams,Catherine Siemens | 2650 BIG SPRINGS ROAD | 5139 Saddle Brook Dr | | | Oakland | CA | 94619 | |
| 6086675 | Evangelho Vineyards, LLC | c/o Evangelho, Frank D. and Jo Ann | 1142 Contessa Way | | | Nipomo | CA | 93444 | |
| 7786750 | EVANGELICAL COVENANT CHURCH OF | KINGSBURG | 1490 LINCOLN | | | KINGSBURG | CA | 93631-1925 | |
| 7784327 | EVANGELINE E BROWN | C/O LEONARD E BROWN | 2 HERMOSA AVE | | | VALLEJO | CA | 94590-3317 | |
| 7164957 | EVANGELINOS, LAURENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6117816 | Evangelista Jr., Benedicto | Address on file | | | | | | | |
| 4996906 | Evangelista Jr., Benedicto | Address on file | | | | | | | |
| 4951925 | Evangelista, Manalo | Address on file | | | | | | | |
| 4970688 | Evangelista, Nancy Y | Address on file | | | | | | | |
| 4954602 | Evangelista, Nicolas L | Address on file | | | | | | | |
| 4957502 | Evangelista, Paul James | Address on file | | | | | | | |
| 4996030 | Evangelo, Kris | Address on file | | | | | | | |
| 4911988 | Evangelo, Kris C | Address on file | | | | | | | |
| 6121577 | Evangelo, Nicholas B | Address on file | | | | | | | |
| 6076234 | Evangelo, Nicholas B | Address on file | | | | | | | |
| 4994742 | Evangelo, Ruth | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1570 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6130865 | EVANKO JOHN W & JENNIFER M | Address on file | | | | | | | |
| 6082537 | Evanoff, Betty J. | Address on file | | | | | | | |
| 4940092 | EVANOFF, MICHAEL | 3338 MAYFIELD DR | | | | RESCUE | CA | 95672 | |
| 7253171 | Evans & Evans Properties, Inc. DBA: Evans Management Services | Atten: Robert Harris | c/o Binder & Malter, LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 7250649 | Evans , Daniel Lee | Address on file | | | | | | | |
| 6134127 | EVANS ALLEN AND DIANE CO TRUSTEE | Address on file | | | | | | | |
| 6130885 | EVANS B RAY & SHERRILL MARIE TR | Address on file | | | | | | | |
| 6141328 | EVANS BRIAN W & EVANS JODI L | Address on file | | | | | | | |
| 4920751 | EVANS BROTHERS INC | DBA EBI AGGREGATES | 4330 QUAIL RUN LN | | | DANVILLE | CA | 94506 | |
| 6116687 | EVANS BROTHERS, INC. | Guadalupe Vly Brisbane | | | | Brisbane | CA | 94005 | |
| 6132371 | EVANS CHERYLE LYNNE | Address on file | | | | | | | |
| 6141913 | EVANS CHRISTOPHER S & EVANS CASSANDRA A | Address on file | | | | | | | |
| 6076239 | EVANS CONSOLES INC | 1616-27TH AVE NE | | | | CALGARY | AB | T2E 8W4 | Canada |
| 6134712 | EVANS DENNIS UPSHUR TRUSTEE ETAL | Address on file | | | | | | | |
| 6146249 | EVANS DOUGLAS W TR & EVANS HEATHER M TR | Address on file | | | | | | | |
| 6130334 | EVANS GORDON E &  JEAN E TR | Address on file | | | | | | | |
| 6133699 | EVANS HENRY G AND CLARA L | Address on file | | | | | | | |
| 6141900 | EVANS JAMES M TR & EVANS AMELIA Y TR | Address on file | | | | | | | |
| 6142844 | EVANS JEFFREY THEODORE | Address on file | | | | | | | |
| 4914358 | Evans Jr., Henry Gaston | Address on file | | | | | | | |
| 4992089 | Evans Jr., John | Address on file | | | | | | | |
| 6141422 | EVANS JUDITH LYNN TR | Address on file | | | | | | | |
| 6139333 | EVANS KRISTINA | Address on file | | | | | | | |
| 7248208 | Evans Matlock, TTEE, William | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | | |
| 6145437 | EVANS MICHAEL A & HILDEGARD M | Address on file | | | | | | | |
| 4993702 | Evans Moore, Audrey | Address on file | | | | | | | |
| 6131711 | EVANS PATRICK G & STEPHANIE JT | Address on file | | | | | | | |
| 6145276 | EVANS PAULA WATSON | Address on file | | | | | | | |
| 4920753 | EVANS RIGHT OF WAY CLEARING | 6080 PLACER RD | | | | IGO | CA | 96047 | |
| 6143444 | EVANS ROBERT G & DOLORES J TR | Address on file | | | | | | | |
| 6130621 | EVANS ROGER L TR | Address on file | | | | | | | |
| 6130945 | EVANS VALERIE K | Address on file | | | | | | | |
| 6141306 | EVANS VALERIE LYNN | Address on file | | | | | | | |
| 6075486 | Evans, Al | Address on file | | | | | | | |
| 7462017 | Evans, Anne-Marie | Address on file | | | | | | | |
| 4990836 | Evans, Barbara | Address on file | | | | | | | |
| 4945135 | evans, bret | 1966 san carlos ave | | | | san carlos | CA | 94070 | |
| 4948351 | Evans, Calvin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948349 | Evans, Calvin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983753 | Evans, Carol | Address on file | | | | | | | |
| 7331741 | Evans, Caroline | Address on file | | | | | | | |
| 4959476 | Evans, Charles | Address on file | | | | | | | |
| 4966257 | Evans, Charles R | Address on file | | | | | | | |
| 4935423 | Evans, Curt & Joan | 109 Logan Street | | | | Watsonville | CA | 95076 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979436 | Evans, Cynthia | Address on file | | | | | | | |
| 4965325 | Evans, Daniel Clayton | Address on file | | | | | | | |
| 7185583 | EVANS, DARRYL GLENN | Address on file | | | | | | | |
| 4980070 | Evans, David | Address on file | | | | | | | |
| 4979029 | Evans, David | Address on file | | | | | | | |
| 4967508 | Evans, Delbert James | Address on file | | | | | | | |
| 4950086 | Evans, Denise Angela | Address on file | | | | | | | |
| 7163986 | EVANS, DOUG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4981783 | Evans, Edgar | Address on file | | | | | | | |
| 7258105 | Evans, Ellen M. | Address on file | | | | | | | |
| 4991630 | Evans, Frances | Address on file | | | | | | | |
| 4961756 | Evans, Gary | Address on file | | | | | | | |
| 4977442 | Evans, Georgia | Address on file | | | | | | | |
| 4975381 | Evans, Gerald | 1247 LASSEN VIEW DR | 2250 Hedgewood Dr. | | | Reno | NV | 89509 | |
| 6085671 | Evans, Gerald | Address on file | | | | | | | |
| 7163988 | EVANS, GRACELYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6076238 | Evans, Graham G | Address on file | | | | | | | |
| 7163987 | EVANS, HEATHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4991832 | Evans, Henry | Address on file | | | | | | | |
| 7159860 | EVANS, III, RONALD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979814 | Evans, Ira | Address on file | | | | | | | |
| 4953058 | Evans, Jaisun | Address on file | | | | | | | |
| 4981675 | Evans, James | Address on file | | | | | | | |
| 4966972 | Evans, James Arthur | Address on file | | | | | | | |
| 4952568 | Evans, James Michael | Address on file | | | | | | | |
| 4963687 | Evans, Jane Lee | Address on file | | | | | | | |
| 4939929 | Evans, Janet | 216 Windward Way | | | | Roseville | CA | 95678 | |
| 4912079 | Evans, Jason Patrick | Address on file | | | | | | | |
| 4953026 | Evans, Jesse Alan | Address on file | | | | | | | |
| 4983923 | Evans, Joann | Address on file | | | | | | | |
| 5869124 | Evans, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923428 | EVANS, JOHN T | 208 N EDISON WAY | | | | STAR VALLEY | AZ | 85541-2460 | |
| 4934272 | Evans, Joseph | 19880 Mella Drive | | | | Volcano | CA | 95689 | |
| 7152400 | EVANS, JR., HOUSTON | Address on file | | | | | | | |
| 7183559 | EVANS, JR., HOUSTON | Address on file | | | | | | | |
| 6084587 | Evans, Jr., Louis H. | Address on file | | | | | | | |
| 4984822 | Evans, Kathy | Address on file | | | | | | | |
| 7182421 | Evans, Kelly C. | Address on file | | | | | | | |
| 4982684 | Evans, Kenneth | Address on file | | | | | | | |
| 4983468 | Evans, Kenneth | Address on file | | | | | | | |
| 4944836 | EVANS, LANCE | 1384 OAKLAND BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4944863 | EVANS, LANCE | 1384 OKALAND BLVD APT 13 | | | | WALNUT CREEK | CA | 94596 | |
| 5869125 | EVANS, MARK | Address on file | | | | | | | |
| 4914205 | Evans, Marlo | Address on file | | | | | | | |
| 4985359 | Evans, Mary | Address on file | | | | | | | |
| 4940026 | Evans, Matt | 4850 Hunt Road | | | | Farmington | CA | 95228 | |
| 4952937 | Evans, Michael A | Address on file | | | | | | | |
| 4958535 | Evans, Michael Darren | Address on file | | | | | | | |
| 4991351 | Evans, Murrell | Address on file | | | | | | | |
| 4913202 | Evans, Nadia K | Address on file | | | | | | | |
| 5928810 | EVANS, RHEANNON | Address on file | | | | | | | |
| 4958443 | Evans, Richard Arnold | Address on file | | | | | | | |
| 4986334 | Evans, Robley | Address on file | | | | | | | |
| 7159859 | EVANS, RONALD LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185584 | EVANS, ROXANE | Address on file | | | | | | | |
| 7159862 | EVANS, SARAH ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6006209 | Evans, Scott | Address on file | | | | | | | |
| 7823633 | EVANS, SHANNON | Address on file | | | | | | | |
| 7823633 | EVANS, SHANNON | Address on file | | | | | | | |
| 7276022 | Evans, Shelby Ann | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152399 | EVANS, SR., HOUSTON | Address on file | | | | | | | |
| 7183558 | EVANS, SR., HOUSTON | Address on file | | | | | | | |
| 4964556 | Evans, Steven M. | Address on file | | | | | | | |
| 4957107 | Evans, Stuart P | Address on file | | | | | | | |
| 4940817 | Evans, Tabitha | 20220 Almaden Rd | | | | San Jose | CA | 95120 | |
| 4950108 | Evans, Terry Lee | Address on file | | | | | | | |
| 4979605 | Evans, Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968400 | Evans, Tiffany R | Address on file | | | | | | | |
| 4957111 | Evans, Timothy | Address on file | | | | | | | |
| 4973215 | Evans, Timothy Frank | Address on file | | | | | | | |
| 4914754 | Evans, Travis Lamont | Address on file | | | | | | | |
| 7173831 | EVANS, VALERIE | Law Office of Robert M. Bone, Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7173832 | EVANS, VICTORIA | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4982194 | Evans, William | Address on file | | | | | | | |
| 5869126 | EVANS, WILLIAM | Address on file | | | | | | | |
| 7186046 | EVANS, WILLIAM | Address on file | | | | | | | |
| 4964647 | Evans, William L. | Address on file | | | | | | | |
| 4962878 | Evans, Zachery Alexander | Address on file | | | | | | | |
| 4960078 | Evansizer, Richard Todd | Address on file | | | | | | | |
| 4978288 | Evanson, Evan | Address on file | | | | | | | |
| 6118344 | Evanston Insurance Company | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| 5952224 | Evanston Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 l 3 | Nathan R. Hurd, Esq., Sbn 279573 Hurdn | Law Offices Of Robert A. Stutman, P.C. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 6182489 | Evari Consulting | 3060 University Ave | | | | San Diego | CA | 92104 | |
| 5857583 | EVARI GIS CONSULTING, INC | EVA FRIEDBERG ISAAK | 3060 UNIVERSITY AVE | | | SAN DIEGO | CA | 92104 | |
| 6076247 | Evari GIS Consulting, Inc. | 3060 University Avenue | | | | San Diego | CA | 92104 | |
| 5921072 | Evaristo Sotelo | Address on file | | | | | | | |
| 5921071 | Evaristo Sotelo | Address on file | | | | | | | |
| 5921073 | Evaristo Sotelo | Address on file | | | | | | | |
| 5921074 | Evaristo Sotelo | Address on file | | | | | | | |
| 5921070 | Evaristo Sotelo | Address on file | | | | | | | |
| 7175623 | Evay Crenshaw | Address on file | | | | | | | |
| 7175623 | Evay Crenshaw | Address on file | | | | | | | |
| 6076252 | EV-BOX NORTH AMERICA INC | 335 MADISON AVE 4TH FL | | | | NEW YORK | NY | 10017 | |
| 4920756 | EVD INC | EVOLVE DISCOVERY | 3 LAGOON DRI STE 180 | | | REDWOOD CITY | CA | 94065 | |
| 7773230 | EVE ALLEN CUST | JENNIFER LYNN PURDY | UNIF GIFT MIN ACT CA | 2475 GLORIA WAY | | EAST PALO ALTO | CA | 94303-1122 | |
| 7768395 | EVE M HUSHEK CUST | KATHERINE ANNE HUSHEK | UNIF GIFT MIN ACT OR | 242 W VAN BUREN AVE | | NAPERVILLE | IL | 60540-5329 | |
| 7770880 | EVE REIMAN TR UA MAR 18 93 | MARTIN REIMAN SURVIVOR TRUST | 881 PARAMOUNT RD | | | OAKLAND | CA | 94610-2436 | |
| 7776127 | EVE S UYEHARA & | ALBERT B COOK TEN COM | PO BOX 1555 | | | BATTLE GROUND | WA | 98604-1555 | |
| 4920757 | EVELAND AND KARRER | PO Box 6474 | | | | FOLSOM | CA | 95763 | |
| 7143309 | Evelle Heitz | Address on file | | | | | | | |
| 7763051 | EVELYN A BEUG & | JERRY D BEUG JT TEN | 13800 ALKALI RD | | | STURGIS | SD | 57785-6641 | |
| 7784570 | EVELYN A KOENIG TR EVELYN A | KOENIG REVOCABLE TRUST | UA APR 16 86 | 22 MANSION CT | | MENLO PARK | CA | 94025 | |
| 7784201 | EVELYN A KOENIG TR EVELYN A | KOENIG REVOCABLE TRUST | UA APR 16 86 | 22 MANSION CT | | MENLO PARK | CA | 94025-6657 | |
| 7774871 | EVELYN A SKELTON & | WAYNE J SKELTON JT TEN | 1553 RFD | | | LONG GROVE | IL | 60047-9532 | |
| 7783210 | EVELYN ALICE KLEEMEYER | 1541 SAN GABRIEL WAY | | | | SAN JOSE | CA | 95125-5343 | |
| 7784010 | EVELYN B SPITZER TR | UA 02 09 96 | CARL H JR & SYLVIA R SPITZER TRUST | 9173 E RAINSAGE ST | | TUCSON | AZ | 85747-5387 | |
| 5959387 | Evelyn Benson | Address on file | | | | | | | |
| 5959389 | Evelyn Benson | Address on file | | | | | | | |
| 5959386 | Evelyn Benson | Address on file | | | | | | | |
| 5959388 | Evelyn Benson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766030 | EVELYN BEYER SCHILPP TR UA FEB | 11 05 THE EVELYN BEYER SCHILPP | REVOCABLE LIVING TRUST | PO BOX 189 | | LAKE CITY | FL | 32056-0189 | |
| 7763497 | EVELYN BRICKMAN & | ALAN BRICKMAN JT TEN | 464 SAN MARIN DR | | | NOVATO | CA | 94945-1347 | |
| 7763496 | EVELYN BRICKMAN & | JACQUELINE BURNS JT TEN | 464 SAN MARIN DR | | | NOVATO | CA | 94945-1347 | |
| 7780896 | EVELYN C ENDERLIN TOD | WALTER I ENDERLIN | SUBJECT TO STA TOD RULES | | | KENNEWICK | WA | 99336-9513 | |
| 7775222 | EVELYN C STEDING TOD CYNTHIA | LOUISE STEDING SUBJECT TO STA | TOD RULES | 2400 PINE KNOLL DR UNIT 1 | | WALNUT CREEK | CA | 94595-2161 | |
| 7764020 | EVELYN CARONAN | 1545 COUNTRY VISTAS LN | | | | BONITA | CA | 91902-4249 | |
| 7766684 | EVELYN D GANNON | 949 N 6TH ST | | | | GROVER BEACH | CA | 93433-1346 | |
| 7769726 | EVELYN D LAMBRIGHT TR EVELYN D | LAMBRIGHT TRUST UA APR 11 96 | 23 BURLINGTON DR | | | PETALUMA | CA | 94952-2249 | |
| 5906834 | Evelyn Dewey | Address on file | | | | | | | |
| 5902865 | Evelyn Dewey | Address on file | | | | | | | |
| 5910127 | Evelyn Dewey | Address on file | | | | | | | |
| 7690986 | EVELYN E BENSON | Address on file | | | | | | | |
| 7783113 | EVELYN F HICKS | 2016 AVIGNON PL | | | | HALF MOON BAY | CA | 94019 | |
| 7780243 | EVELYN F ONETO TR | UA 12 06 10 | ONETO FAMILY TRUST | PO BOX 1244 | | RIPON | CA | 95366-1244 | |
| 7775638 | EVELYN F TAOKA | 100 N HILL DR STE 27 | | | | BRISBANE | CA | 94005-1012 | |
| 7197207 | Evelyn Fay Beard | Address on file | | | | | | | |
| 7197207 | Evelyn Fay Beard | Address on file | | | | | | | |
| 7781841 | EVELYN FIEDLER CUST | COLE EDWARD FIEDLER | UNIF TRF MIN ACT NJ | 2113 CHAMPLAIN ST | | TOMS RIVER | NJ | 08757-1122 | |
| 7766032 | EVELYN FORMAN TR UA NOV 11 03 | THE EVELYN FORMAN | REVOCABLE LIVING TRUST | 26 CANTERBURY RD | | WOODBURY | NY | 11797-3202 | |
| 7772376 | EVELYN FRANCIS ONETO | PO BOX 1244 | | | | RIPON | CA | 95366-1244 | |
| 7766610 | EVELYN FUSEK & | KATHERINE M FUSEK JT TEN | 5886 28TH ST | | | SACRAMENTO | CA | 95824-2437 | |
| 7780993 | EVELYN G BARTE | 581 16TH AVE | | | | SAN FRANCISCO | CA | 94118-3508 | |
| 7767031 | EVELYN GOLDBERG | 1000 LORING AVE APT C97 | | | | SALEM | MA | 01970-7109 | |
| 7777487 | EVELYN GORDON BRAUNER | 23500 CRISTO REY DR # 320 | | | | CUPERTINO | CA | 95014-6503 | |
| 7767674 | EVELYN H HARRIS | 101 DIEBER RD | | | | SCHWENKSVILLE | PA | 19473-1812 | |
| 7780744 | EVELYN HAMBARCHIAN TR | UA 11 11 16 | EVELYN HAMBARCHIAN TRUST | 1020 ETHEL ST | | GLENDALE | CA | 91207-1820 | |
| 7768183 | EVELYN HOLTZ | ATTN MRS JOAN HORNE | 237 UNION AVE | | | PEEKSKILL | NY | 10566-3432 | |
| 7783140 | EVELYN IRENE HUBBARD | 12570 WINDMILL WAY | | | | AUBURN | CA | 95603 | |
| 7782494 | EVELYN IRENE HUBBARD | 12570 WINDMILL WAY | | | | AUBURN | CA | 95603-2929 | |
| 7762272 | EVELYN J ANDERSON | 1817 N 52ND ST | | | | MILWAUKEE | WI | 53208-1751 | |
| 7784917 | EVELYN J MAGNUSON TTEE | MAGNUSON LIVING TRUST | U/A DTD 04/10/2002 | 804 AUDREY CT | | ENDICOTT | NY | 13760-3867 | |
| 7772845 | EVELYN J PETERSEN TR UA DEC 06 90 | PETERSEN TRUST | PO BOX 1745 | | | SHINGLE SPRINGS | CA | 95682-1745 | |
| 7776487 | EVELYN J WANAMAKER TR | WANAMAKER LIVING TRUST | UA MAR 3 94 | 1123 W GLENTANA ST | | COVINA | CA | 91722-3545 | |
| 7330152 | Evelyn J. Silva Trust | Address on file | | | | | | | |
| 7164159 | EVELYN JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7786802 | EVELYN JAMESON HASKELL | 6761 N DEWOLF AVENUE | | | | CLOVIS | CA | 93619-8506 | |
| 7772278 | EVELYN K PERRY & | RAY WILSON DERBY JT TEN | 4451 PALISADES WAY | | | ANTIOCH | CA | 94531-8228 | |
| 7769036 | EVELYN KANTROWITZ | DURHAM P 458 CENTURY VILLAGE EAST | | | | DEERFIELD BEACH | FL | 33442 | |
| 7762224 | EVELYN L ALSUA TR EVELYN L ALSUA | FAMILY TRUST UA JUL 18 89 | 5471 NORD HWY | | | CHICO | CA | 95973-8931 | |
| 7782785 | EVELYN L BUTLER | C/O BONNIE L GOSSETT ADMINISTRATRIX | PO BOX 243 | | | WHEELING | WV | 26003-0033 | |
| 7770649 | EVELYN L MALEY | 4832 EAGLE VIEW ROAD | | | | SECHELT | BC | V0N3A2 | CANADA |
| 7772642 | EVELYN L PATTI & | STEVEN B PATTI JT TEN | 15208 N 49TH ST | | | SCOTTSDALE | AZ | 85254-2278 | |
| 7776898 | EVELYN L WILSON | 1806 ASPEN ST | | | | SELMA | CA | 93662-4148 | |
| 7770310 | EVELYN LONDON & LAUREN ALLOUCHE | JT TEN | 1972 COLE DR | | | EAST MEADOW | NY | 11554-2506 | |
| 7763821 | EVELYN M BUTTERY | 2421 MONTE VISTA AVE | | | | OROVILLE | CA | 95966-7211 | |
| 5959394 | Evelyn M Gregg | Address on file | | | | | | | |
| 5959393 | Evelyn M Gregg | Address on file | | | | | | | |
| 5959390 | Evelyn M Gregg | Address on file | | | | | | | |
| 5959392 | Evelyn M Gregg | Address on file | | | | | | | |
| 5959391 | Evelyn M Gregg | Address on file | | | | | | | |
| 7777541 | EVELYN M GUSSECK | 361 FRANKLIN AVE | | | | REDLANDS | CA | 92373-6873 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767587 | EVELYN M HANSON TR | HANSON FAMILY TRUST UA MAR 19 96 | 3299 BROOKS LN | | | VALLEY SPRINGS | CA | 95252-9242 | |
| 7771058 | EVELYN M MC CLELLAN | 44 TAFT PT APT 7 | | | | WATERBURY | CT | 06708-5901 | |
| 7779594 | EVELYN M ZARA & GREGORY R BROWN TTEES | BROWN-ZARA REV FAM TR | UA DTD 10/27/2015 | 63 MADDUX AVE | | SAN FRANCISCO | CA | 94124-2014 | |
| 7777315 | EVELYN MARIE ZARA & CRISTINA | MARIE ABADILLA JT TEN | 63 MADDUX AVE | | | SAN FRANCISCO | CA | 94124-2014 | |
| 7771295 | EVELYN MEHLMAN | 4 VILLA LN | | | | LARCHMONT | NY | 10538-1249 | |
| 7781056 | EVELYN NIELSON KENNEDY TR | UA 05 07 82 | THE NIELSEN FAMILY TRUST | 9656 GALATEA LN | | ESCONDIDO | CA | 92026-6827 | |
| 7777851 | EVELYN P BEAVERS TTEE | EVELYN P BEAVERS TRUST | U/A DTD 02/06/2014 | 620 31ST ST | | RICHMOND | CA | 94804-1530 | |
| 7778683 | EVELYN PAI & VALERIE VALMAS CO EXECS | EST OF EPAMINONDAS VALMAS | 4 HERITAGE CT | | | DEMAREST | NJ | 07627-2506 | |
| 7765654 | EVELYN R DUGAN TR UDT | APR 5 76 | 4312 BRIDLEWOOD DR | | | TRAVERSE CITY | MI | 49685-8237 | |
| 7771153 | EVELYN R MC GILL & | KAY F MC GILL JT TEN | 4521 PLEASANT VALLEY CT N | | | OAKLAND | CA | 94611-4221 | |
| 7194475 | EVELYN R WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7764753 | EVELYN S COSTA | C/O JEANETTE SANDERS EX | 18360 MARANATHA RD | | | TUOLUMNE | CA | 95379-9620 | |
| 7767463 | EVELYN S HAIES | 150 COLERIDGE ST | | | | BROOKLYN | NY | 11235-4131 | |
| 7774236 | EVELYN SARNOFF & DIANE GUSACK JT | TEN | 9737 63RD RD APT 1D | | | REGO PARK | NY | 11374-1643 | |
| 7768815 | EVELYN T JOHNSON | 6041 N HARLEM AVE | | | | CHICAGO | IL | 60631-3607 | |
| 7144663 | Evelyn Thomas | Address on file | | | | | | | |
| 7764349 | EVELYN V CHLUBNA TR | CHLUBNA FAMILY TRUST UA SEP 21 95 | 1217 S DELAWARE ST | | | SAN MATEO | CA | 94402-2126 | |
| 7783580 | EVELYN V ROSEBERRY & | MARILYN V SAN MARTIN JT TEN | 2907 HILLEGASS AVE | | | BERKLEY | CA | 94705-2211 | |
| 5921086 | Evelyn V. Baldwin | Address on file | | | | | | | |
| 5921087 | Evelyn V. Baldwin | Address on file | | | | | | | |
| 5921084 | Evelyn V. Baldwin | Address on file | | | | | | | |
| 5921085 | Evelyn V. Baldwin | Address on file | | | | | | | |
| 7776196 | EVELYN VAN GELDER | 37 ORCHARD WAY N | | | | ROCKVILLE | MD | 20854-6127 | |
| 5949520 | Evelyn Venturi | Address on file | | | | | | | |
| 5905840 | Evelyn Venturi | Address on file | | | | | | | |
| 5950960 | Evelyn Venturi | Address on file | | | | | | | |
| 5947555 | Evelyn Venturi | Address on file | | | | | | | |
| 5950388 | Evelyn Venturi | Address on file | | | | | | | |
| 7142807 | Evelyn Virginia Baldwin | Address on file | | | | | | | |
| 7777097 | EVELYN WOODWORTH | 2550 SONOMA ST | | | | NAPA | CA | 94558-4720 | |
| 7774262 | EVENS H SAUNDERS & DOROTHY H | SAUNDERS TR EVENS H SAUNDERS & | DOROTHY H SAUNDERS FAMILY TRUST UA NOV 26 91 | 38295 STATE HIGHWAY 299 E UNIT 20 | | BURNEY | CA | 96013-9706 | |
| 6145056 | EVENS RONALD P TR | Address on file | | | | | | | |
| 4973579 | Evenson, Christopher T | Address on file | | | | | | | |
| 4912244 | Evenson, Donna Louise | Address on file | | | | | | | |
| 4976845 | Evenson, Geolyn | Address on file | | | | | | | |
| 4920758 | EVENT PARTNERSHIP LLC | 1776 TRIBUTE RD STE 230 | | | | SACRAMENTO | CA | 95815 | |
| 7200458 | Event Toons Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A. | | | Santa Rosa | CA | 95401 | |
| 7200458 | Event Toons Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4920759 | EVERCORE GROUP LLC | 55 E 52 ND ST | | | | NEW YORK | NY | 10055 | |
| 6076253 | Evercore Group LLC | 55 East 52nd Street, NY | | | | New York | NY | 10055 | |
| 4920760 | EVEREST GLOBAL INC | 12770 MERIT DR STE 800 | | | | DALLAS | TX | 75251 | |
| 5913515 | Everest Indemnity Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913782 | Everest Indemnity Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6118201 | Everest Indemnity Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5913870 | Everest Indemnity Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7217278 | Everest Indemnity Insurance Company | Takiea Mance | 477 Martinsville Road | | | Liberty Corner | NJ | 07938 | |
| 7214661 | Everest Indemnity Insurance Company | Takiea Mance | Claims Examiner II - Subrogation Department | 477 Martinsville Road | | Liberty Corner | NJ | 07938 | |
| 5913843 | Everest Indemnity Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913215 | Everest Indemnity Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7208845 | Everest Indemnity Insurance Company, Everest National Insurance Company | Denenberg Tuffley, PLLC | 28411 Northwestern Hwy, Suite 600 | | | Southfield | MI | 48034 | |
| 6076254 | Everest Infastructure Partners | Mike Mackey | 1435 Bedford Ave | | | Pittsburgh | PA | 14459 | |
| 6076255 | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | | | | Pittsburgh | PA | 15219 | |
| 6076257 | Everest Insurance (Fronted) | Dianne O'shaughnessy | Seon Place, 141 Front Street, 4th Floor | PO Box HM 845 | | Hamilton | | | Belgium |
| 4976385 | Everest Insurance (Fronted) | Dianne O'shaughnessy | Seon Place | 141 Front Street, 4th Floor | PO Box HM 845 | Hamilton | | HM 19 | Bermuda |
| 5951751 | Everest National Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952015 | Everest National Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6118202 | Everest National Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5952101 | Everest National Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952073 | Everest National Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951443 | Everest National Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7216056 | Everest Reinsurance Company | Takiea Mance | Claims Examiner II, Subrogation Department | Everest Insurance | 477 Martinsville Road, PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| 7785713 | EVERETT B THOMPSON TR UA MAY 6 98 | EVERETT BLAINE THOMPSON 1998 | REVOCABLE TRUST | 741 SYCAMORE AVE | | SAN BRUNO | CA | 94066-3319 | |
| 7763335 | EVERETT BORZINI & LENA T BORZINI | TR E & L BORZINI | FAMILY TRUST UA OCT 22 90 | PO BOX 2267 | | GREENFIELD | CA | 93927-2267 | |
| 7198115 | EVERETT BRUNER | Address on file | | | | | | | |
| 7766033 | EVERETT F ALLEN TR UA FEB 14 06 | THE EVERETT F ALLEN TRUST | 1218 GINTER AVE | | | IOWA CITY | IA | 52240-5734 | |
| 7763981 | EVERETT GENE CARLEY | 2043 JORDAN HILL WAY | | | | GOLD RIVER | CA | 95670-7768 | |
| 6076262 | EVERETT GRAPHICS INC | P.O. Box 842808 | | | | Kansas city | MO | 64184-2808 | |
| 4935858 | EVERETT GRAPHICS INC, Mark Carlson | 7300 Edgewater Drive | | | | Oakland | CA | 94621 | |
| 4997662 | Everett III, Willard | Address on file | | | | | | | |
| 4914030 | Everett III, Willard Carl | Address on file | | | | | | | |
| 7783793 | EVERETT J WILKINS & | ALLENE D WILKINS JT TEN | 10703 ARROWOOD ST | | | TEMPLE CITY | CA | 91780-3404 | |
| 7783947 | EVERETT J WILKINS TOD | CRAIG A WILKINS | SUBJECT TO STA TOD RULES | 10703 ARROWOOD ST | | TEMPLE CITY | CA | 91780-3404 | |
| 6130751 | EVERETT MARK & GLORIA H TR | Address on file | | | | | | | |
| 5921088 | Everett May | Address on file | | | | | | | |
| 5921092 | Everett May | Address on file | | | | | | | |
| 5921090 | Everett May | Address on file | | | | | | | |
| 6146725 | EVERETT TRICIA | Address on file | | | | | | | |
| 4977211 | Everett V, Henry | Address on file | | | | | | | |
| 7784587 | EVERETT W LEISURE | 1020 ADELAINE | | | | SOUTH PASADENA | CA | 91030-3004 | |
| 6123445 | Everett Waining, Jr. and Rosmarie Waining | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123361 | Everett Waining, Jr. and Rosmarie Waining | ATKN Company | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123390 | Everett Waining, Jr. and Rosmarie Waining | Bayer Cropscience USA Inc. | Law Office of Jerome Schreibstein | 275 Battery Street, 8th Floor | Embarcadero Center West | San Francisco | CA | 94111 | |
| 6123350 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell LLP | Waining Jr., Everett; Waining, Rosmarie | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123372 | Everett Waining, Jr. and Rosmarie Waining | C&H Sugar Company, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123413 | Everett Waining, Jr. and Rosmarie Waining | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123371 | Everett Waining, Jr. and Rosmarie Waining | Consolidated Insulation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6123440 | Everett Waining, Jr. and Rosmarie Waining | Cosco Fire Protection Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123367 | Everett Waining, Jr. and Rosmarie Waining | Crown Cork & Seal, Inc. | Clark Hill LLP | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123439 | Everett Waining, Jr. and Rosmarie Waining | D. Zelinsky & Sons, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123422 | Everett Waining, Jr. and Rosmarie Waining | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123383 | Everett Waining, Jr. and Rosmarie Waining | Fireman's Fund Insurance Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123386 | Everett Waining, Jr. and Rosmarie Waining | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123435 | Everett Waining, Jr. and Rosmarie Waining | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123434 | Everett Waining, Jr. and Rosmarie Waining | George H. Wilson, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123403 | Everett Waining, Jr. and Rosmarie Waining | Grinnell Corporation | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123363 | Everett Waining, Jr. and Rosmarie Waining | Johnson Controls Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123369 | Everett Waining, Jr. and Rosmarie Waining | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123416 | Everett Waining, Jr. and Rosmarie Waining | JWMCC, LLC (FKA J.W. McClenahan Co.) | Prindle Goetz Barnes & Reinholtz, LLP | 1340 Treat Blvd., Suite 120 | | Walnut Creek | CA | 94597 | |
| 6123381 | Everett Waining, Jr. and Rosmarie Waining | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123334 | Everett Waining, Jr. and Rosmarie Waining | Marconi Plastering Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123380 | Everett Waining, Jr. and Rosmarie Waining | Maryland Casualty Company (Intervenor) | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123379 | Everett Waining, Jr. and Rosmarie Waining | Massachusetts Bay Insurance Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123427 | Everett Waining, Jr. and Rosmarie Waining | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6123404 | Everett Waining, Jr. and Rosmarie Waining | Nixon Peabody LLP | | 1 Embarcadero Center, 18th Floor | | San Francisco | CA | 94111-3739 | |
| 6123393 | Everett Waining, Jr. and Rosmarie Waining | OC McDonald Company Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123359 | Everett Waining, Jr. and Rosmarie Waining | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123415 | Everett Waining, Jr. and Rosmarie Waining | Prindle Goetz Barnes & Reinholtz, LLP | 1340 Treat Blvd Ste 120 | | | Walnut Creek | CA | 94597-2188 | |
| 6123447 | Everett Waining, Jr. and Rosmarie Waining | Puget Sound Commerce Center, Inc. (FKA Todd Shipyards) | Yaron & Associates | 1300 Clay Street, Suite 800 | | Oakland | CA | 94612 | |
| 6123384 | Everett Waining, Jr. and Rosmarie Waining | R.F. MacDonald Co. | Foley & Mansfield LLP | 300 Lakeside Drive, Suite 1900 | | Oakland | CA | 94612 | |
| 6123421 | Everett Waining, Jr. and Rosmarie Waining | Ray L. Hellwig Plumbing & Heating, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123376 | Everett Waining, Jr. and Rosmarie Waining | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123398 | Everett Waining, Jr. and Rosmarie Waining | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123419 | Everett Waining, Jr. and Rosmarie Waining | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123357 | Everett Waining, Jr. and Rosmarie Waining | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123411 | Everett Waining, Jr. and Rosmarie Waining | Texaco, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123443 | Everett Waining, Jr. and Rosmarie Waining | The WW Henry Company | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123425 | Everett Waining, Jr. and Rosmarie Waining | Therma Corporation | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123429 | Everett Waining, Jr. and Rosmarie Waining | Thomas Dee Engineering Company | WFBM LLP | 1 City Boulevard West, 5th Floor | | Orange | CA | 92868 | |
| 6123432 | Everett Waining, Jr. and Rosmarie Waining | Triple A Machine Shop | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123366 | Everett Waining, Jr. and Rosmarie Waining | University Mechanical & Engineering Contractors, Inc. | Clapp, Moroney, Vucinich, Beeman+Scheley | 1111 Bayhill Drive, Suite 300 | | San Bruno | CA | 94066 | |
| 6123362 | Everett Waining, Jr. and Rosmarie Waining | W.L. Hickey Sons, Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 7152694 | Everett Wayne Ayers | Address on file | | | | | | | |
| 7152694 | Everett Wayne Ayers | Address on file | | | | | | | |
| 6105115 | Everett, Andrew | Address on file | | | | | | | |
| 4994271 | Everett, Beatrice | Address on file | | | | | | | |
| 7308405 | Everett, David A | Address on file | | | | | | | |
| 6108520 | Everett, H. Parke | Address on file | | | | | | | |
| 4952894 | Everett, Jennifer | Address on file | | | | | | | |
| 4982835 | Everett, Joan | Address on file | | | | | | | |
| 4952850 | Everett, Kirsten R | Address on file | | | | | | | |
| 6175191 | Everett, Leslie H | Address on file | | | | | | | |
| 4950929 | Everett, Myles S | Address on file | | | | | | | |
| 4975350 | Everett, Parke H. | 3235 Nuestro Road | | | | Yuba City | CA | 95993 | |
| 4991615 | Everett, Richard | Address on file | | | | | | | |
| 4983743 | Everett, Susan | Address on file | | | | | | | |
| 6076259 | Everett, Van Dyken | Address on file | | | | | | | |
| 6074043 | Everett; Andrew M.,; Everett, Charles A.; Thompson, John W.; Scholten, Melinday Y. | Address on file | | | | | | | |
| 5959405 | Everette Risley | Address on file | | | | | | | |
| 5959407 | Everette Risley | Address on file | | | | | | | |
| 5959404 | Everette Risley | Address on file | | | | | | | |
| 5959406 | Everette Risley | Address on file | | | | | | | |
| 6076265 | Evergreen Arborists Consultants, Inc. | P.O. Box 3930 | | | | Mission Viejo | CA | 92690 | |
| 6106748 | Evergreen Associates, Holiday Inn | Northcoast Hotels, dba Holiday Inn | 1410-B Burlingame Ave | | | Burlingame | CA | 94010 | |
| 4933504 | Evergreen Auto Care Inc-Grewal, Preet | 107 A Whispering Pines Dr | | | | Scotts Valley | CA | 95066 | |
| 6076266 | Evergreen Economics | 2525 NE Mason Street | | | | Portland | OR | 97211 | |
| 6076267 | Evergreen Economics | 333 SW Taylor STE 200 | | | | Portland | OR | 97204 | |
| 6076284 | EVERGREEN ECONOMICS INC | 333 SW TAYLOR STE 200 | | | | PORTLAND | OR | 97204 | |
| 6076285 | EVERGREEN MARKET A CALIF CORP dba Evergreen Market | P.O. Box 298 | Centella D. Tucker, Secretary Treasurer | | | Greenville | CA | 95947 | |
| 4993830 | Everhart, Dawn | Address on file | | | | | | | |
| 6144417 | EVERIDGE JEANNE TR & EVERIDGE DAVID TR | Address on file | | | | | | | |
| 6146532 | EVERIDGE MARJORIE P TR | Address on file | | | | | | | |
| 6146569 | EVERIDGE MARJORIE P TR | Address on file | | | | | | | |
| 6144591 | EVERIDGE WILLIAM D & CHRISTINE | Address on file | | | | | | | |
| 7219183 | Everidge, Kelly | Address on file | | | | | | | |
| 6142510 | EVERITT PATTI S | Address on file | | | | | | | |
| 5999344 | EVERITT, PATTI | Address on file | | | | | | | |
| 7184632 | Everlie Aldred (Kristen Schreiber, Parent) | Address on file | | | | | | | |
| 6076286 | Everling, Brett | Address on file | | | | | | | |
| 6121960 | Everling, Brett | Address on file | | | | | | | |
| 4991830 | Everly, Barbara | Address on file | | | | | | | |
| 4990808 | Evers, David | Address on file | | | | | | | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 1579 of 5610

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988700 | Evers, Karen | Address on file | | | | | | | |
| 4987402 | Evers, Martha | Address on file | | | | | | | |
| 4953968 | Evers, Scott RICHARD | Address on file | | | | | | | |
| 6076287 | E-VERSE CORPORATION | 4751 Wilshire Blvd. | | | | Los Angeles | CA | 90010 | |
| 5803225 | Eversheds - Sutherland | 700 Sixth St. NW | Suite 700 | | | Washington | DC | 20001-2980 | |
| 4920764 | EVERSHEDS SUTHERLAND US LLP | 700 SIXTH ST NW STE 700 | | | | WASHINGTON | DC | 20001 | |
| 4920765 | EVERSHINE L LP | 19620 STEVENS CREEK BLVD STE 2 | | | | CUPERTINO | CA | 95014 | |
| 6134746 | EVERSOLE BOB G & ALYCE V TRUSTEES | Address on file | | | | | | | |
| 6143387 | EVERSON RANDOLPH J & EVERSON CHERYL | Address on file | | | | | | | |
| 4953542 | Everson, Andrew P. | Address on file | | | | | | | |
| 7859238 | Everson, Craig | Address on file | | | | | | | |
| 4944555 | Everson, Layla | 129 main st | | | | GOLD RUN | CA | 95717 | |
| 6116689 | EverSource Energy | Attn: An officer, managing or general agent | 626 Glenbrook Rd | | | Stamford | CT | 06906 | |
| 6116688 | Eversource Energy | Attn: Josh White, Manager, Gas Emergency | P.O. Box 270 | | | Hartford | CT | 06141-0270 | |
| 7197681 | Every Stuff Styles | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Ste 2830 | | | San Francisco | CA | 94104 | |
| 6076289 | Everyday Energy, LLC | 535 Connecticut Ave. | 6th Floor | | | Norwalk | CT | 06854 | |
| 5977905 | Evett, Rand R. | Address on file | | | | | | | |
| 7195533 | Evette Vera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195533 | Evette Vera | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765113 | EVGENY DAVYDOV | GALINA LOMAKIN | 9765 RAVENSHIRE DR | | | YPSILANTI | MI | 48198-3287 | |
| 5869137 | EVgo Services | Address on file | | | | | | | |
| 5869160 | EVGO SERVICES LLC | Address on file | | | | | | | |
| 5869150 | EVGO SERVICES LLC | Address on file | | | | | | | |
| 5869162 | EVGO SERVICES LLC | Address on file | | | | | | | |
| 5903607 | Evie Marie Green | Address on file | | | | | | | |
| 5907442 | Evie Marie Green | Address on file | | | | | | | |
| 4997980 | Evins, Cynthia | Address on file | | | | | | | |
| 4978979 | Evins, Jim | Address on file | | | | | | | |
| 4994465 | Evins, Randy | Address on file | | | | | | | |
| 7325642 | Evita M Gonzales | Address on file | | | | | | | |
| 7765201 | EVO H DEL CARLO & ANGELA DEL | CARLO TR | DEL CARLO FAMILY TRUST UA AUG 29 91 | 841 W MONTEREY AVE | | STOCKTON | CA | 95204-4315 | |
| 4920766 | EVOB LLC | 735 TANK FARM RD STE 130 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6076294 | EVOC INSIGHTS LLC | 388 MARKET ST STE1300 | | | | SAN FRANCISCO | CA | 94111 | |
| 4943794 | Evocative Data Centers-Armijo, Rory | 1400 65th Street | | | | Emeryville | CA | 94608 | |
| 6076295 | EvoDC LLC | 1400 65th Street | | | | emeryville | CA | 94608 | |
| 6076297 | EVO-EMERGENCY VEHICLE OUTFITTERS, INC | 9858 KENT ST | | | | ELK GROVE | CA | 95624 | |
| 5803538 | EVOL MKTS FTS LLC - FIN BRK -BU | EVOLUTION MARKETS FUTURES LLC | 10 BANK ST STE 410 | | | WHITE PLAINS | NY | 10606 | |
| 6076298 | EVOL MKTS FTS LLC - FIN BRK -LE | 10 Bank St | Suite 410 | | | White Plains | NY | 10606 | |
| 6076299 | Evolution Hospitality | 1770 S. Amphlett Blvd | | | | San Mateo | CA | 94402 | |
| 6042103 | Evolution Markets Futures LLC & Evolution Markets, Inc | 10 Bank St | Suite 410 | | | White Plains | NY | 10606 | |
| 6076300 | EVOLUTION MARKETS FUTURES, LLC | 10 Bank St | Suite 410 | | | White Plains | NY | 10606 | |
| 6076302 | EVOLUTION MARKETS INC. | 10 Bank St | Suite 410 | | | White Plains | NY | 10606 | |
| 6076303 | EVOLVEARTS INC DBA SPEAKING.COM | 611 S PALM CANYON DR STE 7466 | | | | PALM SPRINGS | CA | 92264 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920769 | EVOLVED ENERGY RESEARCH | 1091 E BAYAUD AVE APT W2801 | | | | DENVER | CO | 80209-2754 | |
| 6012536 | EVOLVED ENERGY RESEARCH | 118 ATHOL AVE #301 | | | | OAKLAND | CA | 94606 | |
| 7785286 | EVONNE ELLIOTT | C/O MEREDITH LINTOTT ESQ | 216 W PERKINS STREET STE 107 | | | UKIAH | CA | 95482 | |
| 7785036 | EVONNE ELLIOTT | C/O MEREDITH LINTOTT ESQ | 216 W PERKINS ST STE 107 | | | UKIAH | CA | 95482-4858 | |
| 7783372 | EVONNE L MEISCHKE | 5123 E MCDONALD DR | | | | PARADISE VALLEY | AZ | 85253-5147 | |
| 6076309 | EVOQUA WATER TECHNOLOGIES LLC | 2155 112TH AVE | | | | HOLLAND | MI | 49424 | |
| 6139367 | EVRARD JEAN MARC | Address on file | | | | | | | |
| 7764410 | EVTHIMIOS TZAGARAKIS CUST | ARIANNA CHYRKLUND | UNDER THE CA UNIF TRAN MIN ACT | 95 PIZARRO AVE | | NOVATO | CA | 94949-6159 | |
| 7175209 | EW, a minor child (Parent: Erin West) | Address on file | | | | | | | |
| 7175209 | EW, a minor child (Parent: Erin West) | Address on file | | | | | | | |
| 5959408 | Ewa Kolodziejczyk | Address on file | | | | | | | |
| 6113184 | EWALD, DIETER H | Address on file | | | | | | | |
| 4975518 | EWALD, DIETER H. | 0714 PENINSULA DR | 23499 Kingsburry Rd. | | | Middleton | ID | 83644 | |
| 4997359 | Ewan, Stephanie | Address on file | | | | | | | |
| 4913545 | Ewan, Stephanie A | Address on file | | | | | | | |
| 4912907 | Ewanchew, John | Address on file | | | | | | | |
| 4990880 | Ewart Jr., James | Address on file | | | | | | | |
| 4936082 | EWAYS, MARWAN | 9 TERRA LINDA CT | | | | MILLBRAE | CA | 94030 | |
| 4920771 | EWC & ASSOCIATES INC | 100 ANSEL LN | | | | MENLO PARK | CA | 94028 | |
| 7766040 | EWELL PAXTON & DEBBIE VANBIBBER | TR UA NOV 03 05 THE EWELL | PAXTON TRUST | 1169 SONUCA AVE | | CAMPBELL | CA | 95008-5927 | |
| 7182517 | Ewell, Ashtyn Marie | Address on file | | | | | | | |
| 7182516 | Ewell, Michael Ashton | Address on file | | | | | | | |
| 4977828 | Ewert, Adella | Address on file | | | | | | | |
| 4985180 | Ewert, Carol Ann | Address on file | | | | | | | |
| 4976591 | Ewert, Eleanor | Address on file | | | | | | | |
| 4982949 | Ewert, Robert | Address on file | | | | | | | |
| 6076311 | EWIG,ERIC D - 935 TRANCAS ST STE 4C | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 4963718 | Ewin, Roy Lee | Address on file | | | | | | | |
| 4975347 | Ewing | 1291 LASSEN VIEW DR | 47 Quail Covey Ct. | | | Chico | CA | 95973 | |
| 6086366 | Ewing | Address on file | | | | | | | |
| 6076313 | EWING FOLEY INC - 10061 BUBB RD STE 100 - CUPERTI | PO BOX 2061 | | | | SAN JOSE | CA | 95109 | |
| 6134775 | EWING RODNEY BARTON SR | Address on file | | | | | | | |
| 4953466 | Ewing, Judith Lynne | Address on file | | | | | | | |
| 4939597 | Ewing, Kathleen | 1669 Rutledge Lane | | | | Fairfield | CA | 94533 | |
| 4924861 | EWING, MARY | PO Box 3231 | | | | CHICO | CA | 95927 | |
| 4989963 | Ewing, Melinda | Address on file | | | | | | | |
| 4978133 | Ewing, Ray | Address on file | | | | | | | |
| 4985558 | Ewing, Ronald | Address on file | | | | | | | |
| 4980731 | Ewoldt, Terry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771936 | EWYIAN J NAMES TR NAMES LIVING | TRUST | UA MAY 3 90 | 2497 CARISBROOK CT | | HAYWARD | CA | 94542-1247 | |
| 7777676 | EX & CO | ATTN CORP ACT | PO BOX 926 | | | PITTSBURGH | PA | 15230-0926 | |
| 6139855 | EX DEO LIBERTAS LLC | Address on file | | | | | | | |
| 4920772 | EXABEAM INC | 2 WATERS PARK DR STE 200 | | | | SAN MATEO | CA | 94403-1178 | |
| 6076314 | Exabeam, Inc. | 2 Waters Park Drive | Suite 200 | | | San Mateo | CA | 94403 | |
| 6076315 | EXACOM INC | 99 AIRPORT RD | | | | CONCORD | NH | 03301 | |
| 6076316 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | | | | ANAHEIM HILLS | CA | 92807 | |
| 4920774 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | | | | ANAHEIM HILLS | CA | 92807-1119 | |
| 5015682 | ExactAir Manufacturing Inc. | Mark Kovaletz-CEO | 1935 N. Brandon Cir | | | Anaheim Hills | CA | 92807-1119 | |
| 4920775 | EXACTER INC | 1105 SCHROCK RD STE 401 | | | | COLUMBUS | OH | 45229 | |
| 6076317 | EXAMINETICS INC | 10561 BARKLEY PL STE 400 | | | | OVERLAND PARK | KS | 66212 | |
| 4920777 | EXAMWORKS CLINICAL SOLUTIONS | LLC | 2397 HUNTCREST WY STE 200 | | | LAWRENCEVILLE | GA | 30043 | |
| 4920778 | EXAMWORKS INC | 11010 WHITE ROCK RD STE 120 | | | | RANCHO CORDOVA | CA | 95670 | |
| 6076318 | Exaro Technologies Corporation | 1831 Bayshore Highway | | | | Burlingame | CA | 94010 | |
| 4969977 | Exberger, Mark J. | Address on file | | | | | | | |
| 4935402 | Excalibur Pizza-Moreno, Angela | 1830 Vernon Street Suite 1 | | | | Roseville | CA | 95678 | |
| 6076319 | EXCEL BUSINESS PARK, LLC - 2309 E BRUNDAGE LN STE | 9530 HAGEMAN RD. B #196 | | | | Bakersfield | CA | 93312 | |
| 6076320 | EXCEL BUSINESS PARK, LLC - 6901 DISTRICT BLVD STE | 9530 HAGEMAN RD. B #196 | | | | Bakersfield | CA | 93312 | |
| 4920780 | EXCEL MANAGED CARE AND | DISABILITY SERVICES | 3840 WATT AVE BLDG C STE 200 | | | SACRAMENTO | CA | 95821 | |
| 4920781 | EXCEL SERVICES CORP | 11921 ROCKVILLE PIKE STE 100 | | | | ROCKVILLE | MD | 20852 | |
| 4920782 | EXCELENCIA IN EDUCATION INC | 1156 15TH ST NW STE 1001 | | | | WASHINGTON | DC | 20005 | |
| 4920783 | EXCELTOX LABORATORIES LLC | 6789 QUAIL HILL PKWY STE 224 | | | | IRVINE | CA | 92603 | |
| 7166121 | EXCHANGE BANK AS TRUSTEE OF THE MURRAY GST EXEMPT TRUST F/B/O SCOTT WILLIAM MURRAY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7780126 | EXCHANGE BANK TR | UA 03 04 92 | ALFRED A CONNER IRREVOCABLE LIVING TRUST | PO BOX 208 | | SANTA ROSA | CA | 95402-0208 | |
| 6146007 | EXCHANGE BANK TR ET AL | Address on file | | | | | | | |
| 6042106 | EXCHEQUER MINING POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4920784 | EXEC COMM LLC | 1040 AVE OF THE AMERICAS 20TH | | | | NEW YORK | NY | 10018 | |
| 4920785 | EXECAP INC | EXECUTIVE AUTOPILOTS | 5839 FREEPORT BLVD | | | SACRAMENTO | CA | 95822 | |
| 4920786 | EXECUTIVE COACHING CONNECTIONS LLC | 1000 SKOKIE BLVD #340 | | | | WILMETTE | IL | 60091 | |
| 7301379 | Executive Risk Indemnity Inc. | c/o Chubb | 436 Walnut Street | Attention: Collateral Manager | | Philadelphia | PA | 19106 | |
| 7301379 | Executive Risk Indemnity Inc. | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 4938456 | Executive Trackers, LLC-Bozorgi, Babak | 23085 Summit Rd. | | | | Los Gatos | CA | 95033 | |
| 6076323 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | | | | STAMFORD | CT | 06820 | |
| 4920788 | EXELLABS LLC | 3365 E FLAMINGO RD STE 3 | | | | LAS VEGAS | NV | 89121 | |
| 5807562 | Exelon | Attn: Shannon Turner | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | | Baltimore | MD | 21231 | |
| 5803540 | Exelon | COMMODITIES GROUP | 111 MARKET PLACE #500 | | | BALTIMORE | MD | 21202 | |
| 4920789 | EXELON CORP | INVESTMENT RECOVERY 6TH FL | THREE LINCOLN CTR | | | OAKBROOK TERRACE | IL | 60181 | |
| 4920790 | EXELON CORPORATION | DBA EXELON GENERATION CO LLC | 4300 WINFIELD RD | | | WARRENVILLE | IL | 60555 | |
| 6116105 | Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent | 10 South Dearborn Street | 48th Floor | PO Box 805379 | Chicago | IL | 60603-5398 | |
| 6116690 | Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent | 440 South LaSalle Street | | | Chicago | IL | 60605 | |
| 6116106 | Exelon Corporation (PECO) | Attn: An officer, managing or general agent | 10 South Dearborn Street | 48th Floor | PO Box 805379 | Chicago | IL | 60603-5398 | |
| 6116691 | Exelon Corporation (PECO) | Attn: An officer, managing or general agent | 701 Ninth St., NW | | | Washington | DC | 20068 | |
| 4920792 | EXELON GENERATING CO LLC | 300 EXELON WAY | | | | KENNETT SQUARE | PA | 19348 | |
| 4920791 | EXELON GENERATING CO LLC | 3146 SANATOGA RD | | | | POTTSTOWN | PA | 19464 | |
| 6076325 | EXELON GENERATION | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 4920793 | EXELON GENERATION COMPANY LLC | 10 S DEARBORN ST 51ST FL | | | | CHICAGO | IL | 60603 | |
| 6076327 | Exelon Generation Company, LLC | 100 Constellation Way | Suite 500C | | | Baltimore | MD | 21202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6076330 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | | | | Baltimore | MD | 21231 | |
| 6118880 | Exelon Generation Company, LLC | Contract Administration | 2041 Rosecrans Avenue | Suite 322 | | El Segundo | CA | 90245 | |
| 6118560 | Exelon Generation Company, LLC | Contract Administration (Exelon ) | 1310 Point Street, 8th Floor | | | Baltimore | MD | 21231 | |
| 6118559 | Exelon Generation Company, LLC | Shannon Turner | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | | Baltimore | MD | 21231 | |
| 4920794 | EXELON POWER LABS LLC | MID ATLANTIC DIV | 175 CALN RD | | | COATSVILLE | PA | 19320-2309 | |
| 4920795 | EXEMPTION TRUST CREATED UNDER THE | 2007 IWAMOTO REVOCABLE TRUST | 21428 RIVERVIEW CT | | | SALINAS | CA | 93908 | |
| 4920796 | EXIGIS LLC | 2 E 46TH ST FL GE | | | | NEW YORK | NY | 10017-2418 | |
| 7141167 | Exine Lamonica | Address on file | | | | | | | |
| 4920797 | EXLINE INC | 3256 E COUNTRY CLUB RD | | | | SALINA | KS | 67402-1487 | |
| 4988010 | Exner, Leonard | Address on file | | | | | | | |
| 6076334 | EXO GROUP LLC | 32628 DECKER PRAIRIE RD STE 1 | | | | MAGNOLIA | TX | 77355 | |
| 6076335 | EXOGAN - 3106 KERNER BLVD - SAN RAFAEL | 1001 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6076336 | EXONY LTD | BENHAM VALANCE | | | | NEWBURY | BERKSHIRE | RG20 8LU | United Kingdom |
| 4920800 | EXOVIE LLC | 680 FLINN AVE #38 | | | | MOORPARK | CA | 93021 | |
| 6076337 | exp U.S. Services Inc | 2601 Westhall Lane | | | | Maitland | FL | 32751 | |
| 4920801 | EXPANSION SEAL TECHNOLOGIES | TED BROOKS | 2701 TOWNSHIP LINE RD | | | HATFIELD | PA | 19440 | |
| 6076351 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088 | |
| 4920802 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088-1971 | |
| 4920803 | EXPERIAN MARKETING SOLUTIONS LLC | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |
| 6076352 | EXPERIAN MARKETING SOLUTIONS LLC | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |
| 6076353 | Experian Marketing Solutions, Inc. | 125 Summer Street, Suite 1910 | | | | Boston | MA | 02110 | |
| 4920805 | EXPLORATORIUM | PIERS 15-17 | | | | SAN FRANCISCO | CA | 94111 | |
| 4920806 | EXPO POWER SYSTEMS INC | 5534 OLIVE ST | | | | MONTCLAIR | CA | 91763 | |
| 6076484 | EXPONENT INC | DEPT 002 | PO BOX 200283 | | | DALLAS | TX | 75320-0283 | |
| 6011525 | EXPONENT INC | P.O. BOX 200283 | | | | DALLAS | TX | 75320-0283 | |
| 6076492 | Exponent, Inc. | 149 Commonwealth Drive | | | | Menlo Park | CA | 94025 | |
| 6076493 | Exponent, Inc. | 320 Goddard Suite 200 | | | | Irvine | CA | 92618 | |
| 4920808 | EXPRESS COPY SERVICE INC | PO Box 250160 | | | | GLENDALE | CA | 91225 | |
| 4920809 | EXPRESS DENTAL HOLDINGS LLC | ONE CALL CARE DENTAL + DOCTOR | 200 W ARBOR DR | | | SAN DIEGO | CA | 92103-9000 | |
| 4920810 | EXPRESS DOCTOR ENTERPRISES LLC | ONE CALL CARE DENTAL + DOCTOR | 841 PRUDENTIAL DR STE 204 | | | JACKSONVILLE | FL | 32207 | |
| 4936521 | EXPRESS HAIR SALON-TU, TAI | 1813 Tambour Way | | | | San Jose | CA | 95131 | |
| 6145618 | EXPRESS HOMES LLC | Address on file | | | | | | | |
| 4920811 | EXPRESS MEDICINE URGENT CARE INC | 5700 STONERIDGE MALL RD STE 10 | | | | PLESANTON | CA | 94588 | |
| 6076497 | Express Scripts | 100 Parsons Pond Dr. | | | | Franklin Lakes | NJ | 07417 | |
| 6076498 | Express Scripts | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC | ONE EXPRESS WAY | | | ST LOUIS | MO | 63121 | |
| 4920812 | EXPRESS SCRIPTS | PO Box 504722 | | | | ST LOUIS | MO | 63150-4722 | |
| 6011908 | EXPRESS SEWER & DRAIN INC | 3300 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4920814 | EXPRESS URGENT CARE PC | PO Box 2059 | | | | SUN CITY | AZ | 95372-2059 | |
| 4920815 | EXPRO HOLDINGS US INC | EXPRO AMERICAS LLC | 738 HIGHWAY 6 S STE 1000 | | | HOUSTON | TX | 77079 | |
| 4974214 | ExteNet | 3030 Warrenville Road, Suite 340 | | | | Lisle | IL | 60532 | |
| 6042109 | EXTENET SYSTEMS | 2000 Crow Canyon Pl Suite #185 | | | | San Ramon | CA | 94583 | |
| 6182441 | EXTENET SYSTEMS | 3030 Warrenville Rd | | | | Lisle | IL | 60532 | |
| 6120709 | Extenet Systems | 3030 Warrenville Road | Suite 340 | | | Lisle | IL | 60532 | |
| 6042108 | EXTENET SYSTEMS | Attn: Chief Financial Officer | 3030 Warrenville Rd | suite 340 | | Lisle | IL | 60532 | |
| 6009401 | EXTENET SYSTEMS | ATTN: PATRICK DAVIS | 3030 WARRENVILLE RD, STE 340 | | | LISLE | IL | 60532 | |
| 5869213 | Extenet Systems | Address on file | | | | | | | |
| 5869214 | Extenet Systems (California) LLC | Address on file | | | | | | | |
| 5869215 | Extenet Systems (California) LLC | Address on file | | | | | | | |
| 5998522 | Extenet Systems (California) LLC-Manning, Christopher | 2000 Crow Canyon Place, #210 | | | | San Ramon | CA | 94583 | |
| 6182445 | ExteNet Systems (California), LLC | 3030 Warrenville Rd | | | | Lisle | IL | 60532 | |
| 6119652 | ExteNet Systems (California), LLC | Attn: Chief Financial Officer | 3030 Warrenville Rd | suite 340 | | Lisle | IL | 60532 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942502 | Extenet Systems Inc, Christopher Manning | 2000 Crow Canyon Place | | | | San Ramon | CA | 94583 | |
| 5869228 | Extenet Systems LLC (California) | Address on file | | | | | | | |
| 5869230 | EXTENET SYSTEMS, INC | Address on file | | | | | | | |
| 5869232 | Extenet Systems, LLC. | Address on file | | | | | | | |
| 4920816 | EXTRAACCESS SERVICES INC | CASEHOMEPAGE | 765 BAYWOOD DR STE 231 | | | PETALUMA | CA | 94954 | |
| 4920817 | EXTRAFOOD ORG | 907 SIR FRANCIS DRAKE BLVD | | | | KENTFIELD | CA | 94904 | |
| 5869233 | Extreme Networks | Address on file | | | | | | | |
| 6077194 | Extreme Plastics Plus, LLC | 360 Epic Circle Dr | | | | Fairmont | WV | 26554 | |
| 7159215 | EXUM, JANELLE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4920819 | EXXONMOBIL OIL CORP | Exxonmobil Oil Corporation | 3225 Gallows Road | | | Fairfax | VA | 22037 | |
| 6077204 | EXYION | 4790 IRVINE BLVD STE 105 327 | | | | IRVINE | CA | 92620 | |
| 7765485 | EYAMA J DONALDS | 3809 MARTIN LUTHER KING JR BLVD | | | | SACRAMENTO | CA | 95820-1303 | |
| 6077205 | EYE ASSOCIATES OF SEBASTOPOL | 382 Tesconi Ct. | | | | Santa Rosa | CA | 95401 | |
| 4936356 | Eye Candy Fashion Boutique, DeWall Stacy | 1506 Howard Road | | | | Madera | CA | 93637 | |
| 4920821 | EYE CARE MEDICAL GROUP INC | 1665 DOMINICAN WAY STE 122 | | | | SANTA CRUZ | CA | 95065-1528 | |
| 4920822 | EYE MEDICAL CLINIC OF FRESNO | 1360 E HERNDON AVE 301 | | | | FRESNO | CA | 93720-3326 | |
| 4944218 | eyebrow hub-mehrok, gary | 1437 w imola ave | | | | napa | CA | 94559 | |
| 6146728 | EYNON JANE MARLENE TR | Address on file | | | | | | | |
| 4920823 | EYNON MANAGEMENT INC | DBA EYNON WEED CONTROL | 600 AIRPORT RD | | | OCEANSIDE | CA | 92058 | |
| 4963298 | Eyraud, Kevin | Address on file | | | | | | | |
| 4978020 | Eyre, Dennis | Address on file | | | | | | | |
| 4911857 | Eyre, Michael | Address on file | | | | | | | |
| 4969653 | Eyzerovich, Marianna | Address on file | | | | | | | |
| 7199953 | EZ VEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Ste 2830 | | | San Francisco | CA | 94104 | |
| 7195070 | Ezekiel J Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195070 | Ezekiel J Duncan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169555 | Ezekiel R. Bates | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4970003 | Ezell, Aaron Branden | Address on file | | | | | | | |
| 4958870 | Ezell, Robert Stephen | Address on file | | | | | | | |
| 4950378 | Ezequiel, Rodolfo E | Address on file | | | | | | | |
| 4979585 | Ezial, Amin | Address on file | | | | | | | |
| 7766653 | EZIO GALLARATE & ROMANA | GALLARATE TR UA JUL 18 90 THE | GALLARATE 1990 REVOCABLE TRUST | 49 MIRA VISTA CT | | DALY CITY | CA | 94014-1414 | |
| 7174012 | EZM, by and through his parents and natural guardians, Jennifer Dickson and Ari Mechles | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 7188167 | Ezra Stephen Kielb | Address on file | | | | | | | |
| 7184640 | Ezra Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 4976914 | Ezzell, Leon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968522 | Ezzy, Yusuf T | Address on file | | | | | | | |
| 4920824 | F & J SPECIALITY PRODUCTS INC | 404 CYPRESS RD | | | | OCALA | FL | 34472 | |
| 4920825 | F & K ROCK & SAND INC | PO Box 582 | | | | CLOVIS | CA | 93613-0582 | |
| 4920826 | F & T FARMS | 15516 S WALNUT AVE | | | | CARUTHERS | CA | 93609 | |
| 7769623 | F ALBERT KUNKLE | PO BOX 5036 | | | | RENO | NV | 89513-5036 | |
| 7691076 | F ALBERT KUNKLE | Address on file | | | | | | | |
| 7769112 | F BRENT KEAST | 5105 LLANO RD | | | | ATASCADERO | CA | 93422-7019 | |
| 6077207 | F CANEPA & A POLACCHI | 12 CORTE MADERA AVE. | | | | MILL VALLEY | CA | 94941 | |
| 6077208 | F D THOMAS INC | 217 BATEMAN DR | | | | CENTRAL POINT | OR | 97502 | |
| 6010997 | F E S INVESTMENTS INC | 1855 GATEWAY BLVD STE 225 | | | | CONCORD | CA | 94520 | |
| 4920829 | F E S INVESTMENTS INC | 611 NORTH LEROUX | SUITE 200 | | | FLAGSTAFF | AZ | 86001 | |
| 6077224 | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES | 1855 GATEWAY BLVD STE 225 | | | | CONCORD | CA | 94520 | |
| 7775645 | F FELIX TARASCO & | MARYANNE M TARASCO JT TEN | 3 VILLAGE CT | | | BEL AIR | MD | 21014-4013 | |
| 4920830 | F I G L E A F EDUCATIONAL FESTIVALS | PO Box 4647 | | | | FRESNO | CA | 93744 | |
| 6077225 | F J SIMONE ETAL - 718 BANCROFT RD | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 4920831 | F J TURNER COMPANY INC | PO Box 20741 | | | | RALEIGH | NC | 27619 | |
| 4920832 | F JAMES BISHOFBERGER DC QME | FRANK JAMES BISHOFBERGER | 2011 REDWOOD RD | | | NAPA | CA | 94558 | |
| 7786767 | F JAY FRIEDLIN & | JOAN B FRIEDLIN JT TEN | 147 GRANDVIEW AVE | | | PITMAN | NJ | 08071-1505 | |
| 4920833 | F KARL GREGORIUS MD INC | 2209 N CALIFORNIA ST | | | | STOCKTON | CA | 95204-5503 | |
| 7771499 | F MACGREGOR MILLER | 8346 S REED ST | | | | LITTLETON | CO | 80128-6358 | |
| 7767907 | F MICHAEL HENGSTEBECK & | PATRICIA LOUISE HENGSTEBECK JT | TEN | 1431 CREST CT | | OXNARD | CA | 93035-2327 | |
| 7776302 | F STUART VINING R A | PO BOX 530006 | | | | ORLANDO | FL | 32853-0006 | |
| 4920834 | F T G CONSTRUCTION MATERIALS INC | PO Box 1508 | | | | LODI | CA | 95241 | |
| 7784117 | F WILLIAM NAVE | 1136 HOLLY OAK CIR | | | | SAN JOSE | CA | 95120-1541 | |
| 7784676 | F WILLIAM NAVE | 1600 DOVETAIL WAY | | | | GILROY | CA | 95020-8305 | |
| 7772830 | F WILLIAM PETERSON CUST | GRIFFIN S PETERSON | AZ UNIF TRANSFERS MIN ACT | 5133 N WOODMERE FAIRWAY | | SCOTTSDALE | AZ | 85250-7154 | |
| 7773135 | F WILLIAM POWER | 3500 W ELM ST APT 203 | | | | LIMA | OH | 45807-2298 | |
| 7784899 | F WILLIAM SCHLEGEL | 5466 OAKVILLA MANOR DR | | | | SAINT LOUIS | MO | 63129 | |
| 7784236 | F WILLIAM SCHLEGEL | 5466 OAKVILLA MANOR DR | | | | SAINT LOUIS | MO | 63129-3021 | |
| 6077226 | F&K Rock & Sand, Inc. | PO Box 582 | | | | Clovis | CA | 93613 | |
| 7162905 | F. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7181553 | F. A., minor child | Address on file | | | | | | | |
| 7183287 | F. G., minor child | Address on file | | | | | | | |
| 7165087 | F. H. (Kristin Holden, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163670 | F. J. (Christine Jimenez, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7185624 | F. L., minor child | Address on file | | | | | | | |
| 7186923 | F. M., minor child | Address on file | | | | | | | |
| 5908541 | F. Michael Montgomery | Address on file | | | | | | | |
| 5904994 | F. Michael Montgomery | Address on file | | | | | | | |
| 7182079 | F. R., minor child | Address on file | | | | | | | |
| 7327533 | F. R., minor child (Jade Richardson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145446 | F.B., a minor child ( , parent) | Address on file | | | | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | Address on file | | | | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | Address on file | | | | | | | |
| 7823109 | F.B., a minor child (Donetta Lynn Brown, parent) | Address on file | | | | | | | |
| 7823109 | F.B., a minor child (Donetta Lynn Brown, parent) | Address on file | | | | | | | |
| 7144276 | F.B., a minor child (Heather Burnett, parent) | Address on file | | | | | | | |
| 7209635 | F.B., a minor child (Jay Berkowitz, parent) | Address on file | | | | | | | |
| 7483483 | F.D. minor child (Tabatha Dawn Devlin, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160287 | F.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168439 | F.G. (HILDA CEJA) | Address on file | | | | | | | |
| 7160425 | F.I.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7206005 | F.K., a minor child (GERALD L KENDALL, guardian) | Address on file | | | | | | | |
| 7144208 | F.K., a minor child (Joshua  Kerney, parent) | Address on file | | | | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Address on file | | | | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Address on file | | | | | | | |
| 7170140 | F.M. (LISA FIGUEROA) | Address on file | | | | | | | |
| 7168253 | F.M. (Norma I. Quintana) | Address on file | | | | | | | |
| 7196127 | F.M., a minor child (JUSTICE M. MELLO, guardian) | Address on file | | | | | | | |
| 7160837 | F.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Address on file | | | | | | | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Address on file | | | | | | | |
| 7192846 | F.P., a minor child (CATHERINE PARSONS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144977 | F.P., a minor child (Johnny Perez, parent) | Address on file | | | | | | | |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Joseph M. earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141572 | F.R., a minor child (Jennafer Carlin Rosset, parent) | Address on file | | | | | | | |
| 7145029 | F.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | | | | |
| 7145633 | F.S., a minor child (Heather Wegener, parent) | Address on file | | | | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | | | | |
| 7141085 | F.S., a minor child (Silvia Santiago, parent) | Address on file | | | | | | | |
| 7194018 | F.T., a minor child (KORI PAVERTUD, guardian) | Address on file | | | | | | | |
| 7192557 | F.T., a minor child (MESFUN TEKLE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6077227 | F3 & ASSOCIATES INC | 701 E H ST | | | | BENICIA | CA | 94510 | |
| 4920836 | FA MAGGIORE & SONS LLC | 820 QUIET GABLE | | | | BRENTWOOD | CA | 94513 | |
| 4978786 | Fabbri, Gloria | Address on file | | | | | | | |
| 4944969 | Fabbri, Mark | 35477 Savannah Ct. | | | | Shingletown | CA | 96088 | |
| 4978645 | Fabbrini, Alexandro | Address on file | | | | | | | |
| 4982925 | Fabela, Edward | Address on file | | | | | | | |
| 7159297 | FABELA, TOMAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4957008 | Fabella, Rebecca M | Address on file | | | | | | | |
| 6144755 | FABER HUGH A TR & FABER STACEY L TR | Address on file | | | | | | | |
| 4944613 | Faber, Jennifer | 3081 Newtown Rd 19 | | | | Placerville | CA | 95667 | |
| 7183394 | Faber, Keith | Address on file | | | | | | | |
| 4967969 | Faber, Richard | Address on file | | | | | | | |
| 7142212 | Fabian Acevedo | Address on file | | | | | | | |
| 6135015 | FABIAN BERNICE FLORENCE TRUSTEE | Address on file | | | | | | | |
| 6134769 | FABIAN BERNICE FLORENCE TRUSTEE | Address on file | | | | | | | |
| 7478853 | Fabian, Dana | Address on file | | | | | | | |
| 4987874 | Fabian, Donald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984625 | Fabian, Janet | Address on file | | | | | | | |
| 4997793 | Fabian, Rosemary | Address on file | | | | | | | |
| 4988222 | Fabiani, Debra | Address on file | | | | | | | |
| 4914071 | Fabing, Kristopher W. | Address on file | | | | | | | |
| 7142207 | Fabiola Davila Rivas | Address on file | | | | | | | |
| 4959424 | Fabits, Sara L | Address on file | | | | | | | |
| 6145838 | FABLE CLAUDIO TR & CHRISTINA TR | Address on file | | | | | | | |
| 4972791 | Fable, Scott | Address on file | | | | | | | |
| 4937936 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way | | | | Paso Roble | CA | 93446 | |
| 4938769 | Fabric mart inc. dba Fabric Outlet-Cooney, Gina | 2109 Mission St. | | | | SAN FRANCISCO | CA | 94110 | |
| 7169476 | Fabricanna Davenport | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195226 | Fabricana Ev Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195226 | Fabricana Ev Davenport | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6140732 | FABRICANT LARRY TR & CAROLYN TR | Address on file | | | | | | | |
| 4957315 | Fabrique, James Marion | Address on file | | | | | | | |
| 4965897 | Fabrique, Trevor James | Address on file | | | | | | | |
| 4966766 | Fabris, Deanna P | Address on file | | | | | | | |
| 4952977 | Faccenda, Joseph A | Address on file | | | | | | | |
| 7197861 | Face and Body Day Spa | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 6077229 | Facebook Inc. | 1350 Willow Rd. | | | | Menlo Park | CA | 94025 | |
| 4941092 | Fachner, Cherissa | 6695 Marsh Creek RD | | | | Brentwood | CA | 84513-4243 | |
| 4956131 | Facht, Joshua m | Address on file | | | | | | | |
| 4920837 | FACILITIES PLANNING & PROGRAM | SERVICES INC | 22607 LA PALMA AVE STE 407 | | | YORBA LINDA | CA | 92887 | |
| 6077236 | FACILITY DYNAMICS | 6760 ALEXANDER BELL DR #200 | | | | COLUMBIA | MD | 21046 | |
| 4957886 | Fackler, Jeffrey Scott | Address on file | | | | | | | |
| 4950882 | Fackrell, Guy Layman | Address on file | | | | | | | |
| 4920839 | FACTIVA INC | DOW JONES & CO | PO Box 30994 | | | NEW YORK | NY | 10087-0994 | |
| 6141617 | FACTO DANA TR ET AL | Address on file | | | | | | | |
| 7473421 | Facto Family Survivors Trust | Address on file | | | | | | | |
| 6144785 | FACTO MARC L TR & DANA M TR | Address on file | | | | | | | |
| 6146443 | FACTO PRICILLA A TR ET AL | Address on file | | | | | | | |
| 6146426 | FACTO PRICILLA ANNE TR ET AL | Address on file | | | | | | | |
| 7474189 | Facto, Pricilla A. | Address on file | | | | | | | |
| 4942193 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way | | | | Santa Rosa | CA | 95407 | |
| 4920840 | FACULTY PHYSICIANS AND SURGEONS OF | LLUSM | FILE NO 54701 | | | LOS ANGELES | CA | 90074-4701 | |
| 5949464 | Facundo Ramales | Address on file | | | | | | | |
| 5905780 | Facundo Ramales | Address on file | | | | | | | |
| 5950904 | Facundo Ramales | Address on file | | | | | | | |
| 5947499 | Facundo Ramales | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1587 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950329 | Facundo Ramales | Address on file | | | | | | | |
| 6145805 | FADAKI NILOOFAR | Address on file | | | | | | | |
| 4997975 | Fader, Christine | Address on file | | | | | | | |
| 4990395 | Fadin, David | Address on file | | | | | | | |
| 4995892 | Fadin, Veronica | Address on file | | | | | | | |
| 4934561 | Fadley, Marjorie | 835 Royal Elf Ct | | | | Dixon | CA | 95620 | |
| 4915056 | Faeustle, Barbara Joanne | Address on file | | | | | | | |
| 4952255 | Faeustle, Peter | Address on file | | | | | | | |
| 4989913 | Faga, Lillian | Address on file | | | | | | | |
| 4960486 | Faga, Matthew | Address on file | | | | | | | |
| 4980287 | Fagalde, E | Address on file | | | | | | | |
| 4957936 | Fagan, Jill | Address on file | | | | | | | |
| 4995203 | Fagan, Laurel | Address on file | | | | | | | |
| 4924698 | FAGAN, MARIA | Address on file | | | | | | | |
| 4991629 | Fagan, Maria | Address on file | | | | | | | |
| 4913491 | Fagan, Patricia Juliana | Address on file | | | | | | | |
| 4980167 | Fagereng, John | Address on file | | | | | | | |
| 4935794 | Fagg, Douglas | 5682 Red Valley Road | | | | Ione | CA | 95640 | |
| 4971199 | Faghihi, Azadeh | Address on file | | | | | | | |
| 4967521 | Fagilde, Gary A | Address on file | | | | | | | |
| 4968319 | Fagnani, John | Address on file | | | | | | | |
| 4965264 | Fagnani, Timothy William | Address on file | | | | | | | |
| 6131063 | FAGUNDES MARVIN R TR | Address on file | | | | | | | |
| 4919012 | FAGUNDES, COREY | PO Box 106 | | | | EL NIDO | CA | 95317 | |
| 4972305 | Fagundes, David | Address on file | | | | | | | |
| 4924852 | FAGUNDES, MARVIN R | 5000 JAMESON CANYON RD | | | | AMERICAN CANYON | CA | 94503 | |
| 6077237 | FAGUNDES,FRANK - 10540 15TH AVE | 10522 15th Ave. | | | | Hanford | CA | 93230 | |
| 6142717 | FAHDEN ANTONE H TR ET AL | Address on file | | | | | | | |
| 6143259 | FAHDEN ANTONE H TR ET AL | Address on file | | | | | | | |
| 7176065 | Fahden Farms | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 7176058 | FAHDEN, ANTONE | Address on file | | | | | | | |
| 7176054 | FAHDEN, KAREN | Address on file | | | | | | | |
| 7176053 | FAHDEN, LYALL | Address on file | | | | | | | |
| 6144437 | FAHEY DENNIS M TR & RITA TR | Address on file | | | | | | | |
| 6142066 | FAHEY MARK R TR & FAHEY KAREN L TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935494 | Fahey, John & Nancie | 2401 Fruitvale Avenue | | | | Twain Harte | CA | 95383 | |
| 4925261 | FAHEY, MICHAEL J | MD FACS | 481 PLUMAS BLVD STE 103 | | | YUBA CITY | CA | 95991 | |
| 4935621 | FAHMY, SHAWKAT | 3057 BILBO DR | | | | SAN JOSE | CA | 95121 | |
| 4990227 | Fahnholz, Mabel | Address on file | | | | | | | |
| 4980954 | Fahnholz, Stanley | Address on file | | | | | | | |
| 4944756 | FAHQ LLC-Cheng, Alan | PO Box 426859 | | | | San Francisco | CA | 94142 | |
| 4938377 | Fahrion, Dale | 1224 Castro Road | | | | Monterey | CA | 93940 | |
| 4962718 | Fahrmeyer, Brandon Michael | Address on file | | | | | | | |
| 4987148 | Fahrner, Arthur | Address on file | | | | | | | |
| 4990488 | Fahy, Helena | Address on file | | | | | | | |
| 4961496 | Fahy, Thade | Address on file | | | | | | | |
| 4920843 | FAI FINANCIAL ACCOUNTING INSTITUTE | PO Box 118 | | | | TENAFLY | NJ | 07670 | |
| 4943195 | Faial Farms LP-Rosa Jr, Manuel | PO Box 456 | | | | Arvin | CA | 93203 | |
| 6140258 | FAICK JOHN C & MARIE H | Address on file | | | | | | | |
| 7175905 | FAICK, JOHN CARLETON | Address on file | | | | | | | |
| 7462705 | FAICK, JOHN CARLETON | Address on file | | | | | | | |
| 7175909 | FAICK, MARIE HELEN | Address on file | | | | | | | |
| 7462706 | FAICK, MARIE HELEN | Address on file | | | | | | | |
| 4976093 | faiferek | 0119 LAKE ALMANOR WEST DR | 486 State Hwy 339 | | | Yearington | NV | 89447 | |
| 6067899 | faiferek | 486 State Hwy 339 | | | | Yearington | CA | 89447 | |
| 6146778 | FAILOR JAMES L TR & FAILOR BETH NOLAND TR | | | | | | | | |
| 4981384 | Fain, Stephen | Address on file | | | | | | | |
| 4989937 | Fainberg, Charles | Address on file | | | | | | | |
| 5857519 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF ANVIL INTERNATIONAL LP | FAIR HARBOR CAPITAL LLC | PO BOX 237037 | | | NEW YORK | NY | 10023 | |
| 5854976 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | PO Box 237037 | | | | New York | NY | 10023 | |
| 6022448 | Fair Harbor Capital, LLC as Transferee of Anvil International LP | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| 6025732 | Fair Harbor Capital, LLC as Transferee of Burroughs Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6177993 | Fair Harbor Capital, LLC as Transferee of Career Institute Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6178004 | Fair Harbor Capital, LLC as Transferee of JBR Partners Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6025739 | Fair Harbor Capital, LLC as Transferee of Pure Filter Solutions | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6027992 | Fair Harbor Capital, LLC as Transferee of Way-Mar Construction Co Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 4920844 | FAIR ISAAC CORPORATION | 3661 VALLEY CENTRE DR STE 500 | | | | SAN DIEGO | CA | 92130 | |
| 6077239 | Fair Isaac Corporation | Attn: Rick Marshall | 3661 Valley Centre Drive | | | San Diego | CA | 92130 | |
| 5006174 | Fair Political Practices Commission | 1102 Q Street, Suite 3000 | | | | Sacramento | CA | 95811 | |
| 4969602 | Fairall, Joseph Alan | Address on file | | | | | | | |
| 6132422 | FAIRBAIRN WESLEY & JAN L | Address on file | | | | | | | |
| 4920845 | FAIRBANKS MORSE LLC | 5605 CARNAGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209 | |
| 4981131 | Fairbanks, Gary | Address on file | | | | | | | |
| 4970381 | Fairbanks, Hyrum | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462039 | Fairbanks, Julie Ann | Address on file | | | | | | | |
| 4980397 | Fairbanks, Mark | Address on file | | | | | | | |
| 4984999 | Fairbanks, Robert | Address on file | | | | | | | |
| 4958576 | Fairbanks, Russell Allen | Address on file | | | | | | | |
| 7200381 | FAIRBANKS, STERLING DAVID | Address on file | | | | | | | |
| 4953567 | Fairbanks, Steve | Address on file | | | | | | | |
| 4934704 | Fairburn, Ted and Catherine | 7468 Hillsboro Ave | | | | San Ramon | CA | 94583 | |
| 4920846 | FAIRCHILD INDUSTRIAL PRODUCTS CO | 3920 WEST POINT BLVD | | | | WINSTON-SALEM | NC | 27103 | |
| 6140700 | FAIRCHILD SALLIE P TR | Address on file | | | | | | | |
| 7325073 | Fairchild, Clara Ann | Address on file | | | | | | | |
| 6184207 | Fairchild, David | Address on file | | | | | | | |
| 7323910 | Fairchild, Shauna | Address on file | | | | | | | |
| 4965014 | Fairchild, Steven Sorbet | Address on file | | | | | | | |
| 4983237 | Fairchild, William | Address on file | | | | | | | |
| 4982982 | Faires, Ruth | Address on file | | | | | | | |
| 4974242 | Fairfax | 142 Bolinas Road | | | | Fairfax | CA | 94930 | |
| 4920847 | FAIRFAX CHAMBER OF COMMERCE | PO Box 1111 | | | | FAIRFAX | CA | 94978 | |
| 6042124 | FAIRFAX INCLINE RAILWAY COMPANY | 3501 Civic Center Dr. Suite 304 | | | | San Rafael | CA | 94903 | |
| 4976096 | Fairferek | 0121 LAKE ALMANOR WEST DR | 486 S.R. 339 | | | Yerington | NV | 89447 | |
| 6070220 | Fairferek | 486 S.R. 339 | | | | Yerington | CA | 89447 | |
| 4920848 | FAIRFIELD HOST LIONS COMMUNITY | SERVICES FOUNDATION | PO Box 126 | | | FAIRFIELD | CA | 94533 | |
| 4936637 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | | | | Millbrae | CA | 94030 | |
| 6077241 | Fairfield Municipal Utilities | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| 4920849 | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | | | | FAIRFIELD | CA | 94533 | |
| 6116692 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 Chadbourne Road | | | | Fairfield | CA | 94534-9700 | |
| 6042125 | FAIRFIELD, CITY OF | 1000 Webster Street | | | | Fairfield | CA | 94533 | |
| 4920851 | FAIRFIELD-SUISUN CHAMBER OF COMMERC | 1111 WEBSTER ST | | | | FAIRFIELD | CA | 94533-4814 | |
| 4920852 | FAIRFIELD-SUISUN LEADERSHIP | FOUNDATION INC | 1111 WEBSTER STREET | | | FAIRFIELD | CA | 94533 | |
| 6077243 | Fairfield-Suisun Sewer District | 1010 Chadbourne Road | | | | Fairfield | CA | 94534 | |
| 6077244 | FAIRFIELD-SUISUN SEWER DISTRICT - 1010 CHADBOURNE | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 4936149 | Fairhurst, Alison | 272 Collins st | | | | San francisco | CA | 94118 | |
| 4989613 | Fairlee, Elizabeth | Address on file | | | | | | | |
| 6077245 | FAIRMONT HOTEL - 900 MASON ST | 2611 Rollingwood Dr. | | | | San Bruno | CA | 94066 | |
| 6116693 | FAIRMONT SF | 950 Mason St | | | | San Francisco | CA | 94108 | |
| 4920854 | FAIRVIEW MOBILE MANOR LLC | 2900 FAIRVIEW RD | | | | HOLLISTER | CA | 95023 | |
| 6139849 | FAIRWAY VIEW ESTATES HOMEOWNERS ASSN | Address on file | | | | | | | |
| 4920855 | FAITH AND POLITICS INSTITUTE | 110 MARYLAND AVE NE STE 504 | | | | WASHINGTON | DC | 20002 | |
| 7184415 | Faith Antonaros | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4920857 | FAITH ELECTRIC LLC | 11939 RANCHO BERNARDO RD 1 | | | | SAN DIEGO | CA | 92128 | |
| 7164282 | FAITH ESPADA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5959411 | Faith Harper | Address on file | | | | | | | |
| 5959409 | Faith Harper | Address on file | | | | | | | |
| 5959412 | Faith Harper | Address on file | | | | | | | |
| 5959413 | Faith Harper | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769637 | FAITH KUTNICKI | PO BOX 236 | | | | CARROLLTON | KY | 41008-0236 | |
| 7785143 | FAITH LANUM | 126 PEACHTREE CIRCLE NE | | | | ATLANTA | GA | 30309 | |
| 7778320 | FAITH LILL | 2060 SAVANNAH RD | | | | ELGIN | IL | 60123-2656 | |
| 7779969 | FAITH M BRIDGES | 152 TYRONE AVE NW | | | | ALBUQUERQUE | NM | 87107-4037 | |
| 4920858 | FAITH MARIE SWANSON | PO Box 83 | | | | QUINCY | CA | 95971 | |
| 5921103 | Faith Russell | Address on file | | | | | | | |
| 5921105 | Faith Russell | Address on file | | | | | | | |
| 5921104 | Faith Russell | Address on file | | | | | | | |
| 7142378 | Faith Susan Waldner | Address on file | | | | | | | |
| 4983587 | Faith, Clifford | Address on file | | | | | | | |
| 4988783 | Faith, Gary | Address on file | | | | | | | |
| 4962031 | Faith, Zackary Derek | Address on file | | | | | | | |
| 4957903 | Faix, Jesse John | Address on file | | | | | | | |
| 4937948 | Fajnor, Jackson | 1301 corberosa dr | | | | Arroyo Grande | CA | 93420 | |
| 4970853 | Fajoni, David | Address on file | | | | | | | |
| 4966852 | Fakava, Akesa L | Address on file | | | | | | | |
| 4972410 | Fakhrazari, Amin | Address on file | | | | | | | |
| 6130037 | FAKOURI CYRUS TR | Address on file | | | | | | | |
| 4927948 | FAKURNEJAD, REZA | RC GROUP INC | 962 BOLLINGER CANYON RD | | | MORAGA | CA | 94556 | |
| 4937411 | Falat, Dan | 500 Kings Ave | | | | Morro Bay | CA | 93442 | |
| 4951698 | Falciglia, Fil M | Address on file | | | | | | | |
| 4920859 | FALCK NORTHERN CALIFORNIA CORP | 2190 S MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 4994063 | Falcke, Charles | Address on file | | | | | | | |
| 7276998 | Falcon , Jack | Address on file | | | | | | | |
| 4920860 | FALCON ELECTRIC INC | 5116 AZUSA CANYON RD | | | | IRWINDALE | CA | 91706 | |
| 4920861 | FALCON POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 6077249 | FALCON STEEL CO | 4201 OLD DENTON RD | | | | HALTOM CITY | TX | 76117 | |
| 7466714 | Falduto, Jennie Oday | Address on file | | | | | | | |
| 7466798 | Falduto, John Anthony | Address on file | | | | | | | |
| 7180961 | Falecia  Barrett | Address on file | | | | | | | |
| 7176241 | Falecia  Barrett | Address on file | | | | | | | |
| 5908396 | Falecia Barrett | Address on file | | | | | | | |
| 5904819 | Falecia Barrett | Address on file | | | | | | | |
| 6042102 | Fales | 2761 Evergreen Ave | | | | West Sacramento | CA | 95691 | |
| 4974696 | Fales, James and Judy | 21 Phlox Way | | | | Chico | CA | 95973-0945 | |
| 6112004 | Fales, James and Judy | Address on file | | | | | | | |
| 4968164 | Faletogo, Detrina | Address on file | | | | | | | |
| 4975358 | FALEY | 1278 PENINSULA DR | 2032 Hillpark LN | | | Paradise | CA | 95969 | |
| 4996029 | Falge, Sherry | Address on file | | | | | | | |
| 4911948 | Falge, Sherry Ann | Address on file | | | | | | | |
| 6077252 | Falk, Chris | Address on file | | | | | | | |
| 6077253 | Falk, Christopher | Address on file | | | | | | | |
| 6122270 | Falk, Christopher | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7461982 | Falk, Craig | Address on file | | | | | | | |
| 4990529 | Falk, David | Address on file | | | | | | | |
| 4984136 | Falk, Itzel | Address on file | | | | | | | |
| 7291071 | Falk, Michael | Address on file | | | | | | | |
| 7291071 | Falk, Michael | Address on file | | | | | | | |
| 7233005 | Falk, Michael | Address on file | | | | | | | |
| 5902048 | FALK, MICHAEL D | Address on file | | | | | | | |
| 4959258 | Falk-Carlsen, Steve | Address on file | | | | | | | |
| 4934057 | Falkenstein, Jacob | 21157 View Lake Drive | | | | Redding | CA | 96003 | |
| 4964996 | Falkenstein, Paul | Address on file | | | | | | | |
| 4996439 | Falkenstein, Virginia | Address on file | | | | | | | |
| 7170643 | FALKENSTROM, GINA LEANN | Address on file | | | | | | | |
| 7327664 | Falkevor Group | Uzair Saleem, Attorne | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4920863 | FALL CREEK INTERNAL MEDICINE LLP | 2160 NE WILLIAMSON CT | | | | BEND | OR | 97701-3760 | |
| 4999047 | Fall Harvest Exchange, LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999046 | Fall Harvest Exchange, LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174604 | FALL HARVEST EXCHANGE, LLC | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008630 | Fall Harvest Exchange, LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4943928 | Fall River Hotel-Jensen, Scott | 24860 Main Street | | | | Fall River Mills | CA | 96028 | |
| 5807563 | FALL RIVER MILLS A ACHOMAWI | Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803542 | FALL RIVER MILLS A ACHOMAWI | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 5807564 | FALL RIVER MILLS B AHJUMAWI | Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803543 | FALL RIVER MILLS B AHJUMAWI | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 6086626 | Fall River Ranch | c/o Jim Richert | P.O. Box 817 | | | Fall River Mills | CA | 96028 | |
| 6013532 | FALL RIVER RESOURCE CONSERVATION | P.O. BOX 83 | | | | MCARTHUR | CA | 96056 | |
| 4994191 | Fall, Valerie | Address on file | | | | | | | |
| 4943019 | Fall, Youssou | 1711 Liberty APT#6 | | | | El Cerrito | CA | 94530 | |
| 4993190 | Fallah, Mary | Address on file | | | | | | | |
| 6139596 | FALLANDY YVETTE M TR | Address on file | | | | | | | |
| 4912239 | Fallen, Chris | Address on file | | | | | | | |
| 7313787 | Fallen, Tara | Address on file | | | | | | | |
| 4941826 | Faller, Richard | 35 Rose Ln | | | | Redding | CA | 96003 | |
| 6133808 | FALLIN DONALD AND MARY | Address on file | | | | | | | |
| 4986422 | Fallin Jr., Jack | Address on file | | | | | | | |
| 4934614 | FALLIN, JACK | 196 GLEN CT | | | | WALNUT CREEK | CA | 94595 | |
| 6131674 | FALLON MARYLAND O ETAL JT | Address on file | | | | | | | |
| 7159864 | FALLON, CATHERINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159863 | FALLON, GABRIEL EDWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4939170 | Fallon, Leslie | 4230 Machado Lane | | | | Oakley | CA | 94561 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159865 | FALLON, MARK J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992486 | Fallon, Yvonne | Address on file | | | | | | | |
| 6144535 | FALLS TERRENCE & KYMM | Address on file | | | | | | | |
| 4960184 | Falls, Timothy | Address on file | | | | | | | |
| 7153217 | Fallyn Rene Sanders | Address on file | | | | | | | |
| 7153217 | Fallyn Rene Sanders | Address on file | | | | | | | |
| 4938078 | Falor, Celeste | 800 Via Mirada | | | | Monterey | CA | 93940 | |
| 7263520 | Falor, Nicholas | Address on file | | | | | | | |
| 6140862 | FALTER JAMES T TR & THERESA M TR | Address on file | | | | | | | |
| 6143792 | FALVEY PATRICK J TR & FALVEY SHARON RAE TR | Address on file | | | | | | | |
| 4939095 | Fam AG Farms LLC, Palla, Brian | 5555 Houghton Road | | | | Shafter | CA | 93313 | |
| 4920864 | FAMAND INC | DBA INDOOR ENVIRONMENTAL SERVICES | 1512 SILICA AVE | | | SACRAMENTO | CA | 95815 | |
| 4920865 | FAMILIES FIRST HEALTH & WELLNESS | INC | 466 DEL NORTE AVE | | | YUBA CITY | CA | 95991 | |
| 4920866 | FAMILIES OF SPINAL MUSCULAR ATROPHY | CURE SMA | 925 BUSSE RD | | | ELK GROVE | IL | 60007 | |
| 4920867 | FAMILY & INDUSTRIAL MEDICAL CTR | 47 SANTA ROSA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4920868 | FAMILY CARE MEDICAL GROUP | STEVEN PETRONIJEVIC DO | 17615 MORO RD | | | SALINAS | CA | 93907 | |
| 4920869 | FAMILY CARE NETWORK INC3 | 1255 KENDALL RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920870 | FAMILY CAREGIVER ALLIANCE | 101 MONTGOMERY ST STE 2150 | | | | SAN FRANCISCO | CA | 94104-4157 | |
| 4920871 | FAMILY GIVING TREE | 606 VALLEY WAY | | | | MILPITAS | CA | 95035 | |
| 4920872 | FAMILY HOUSE INC | 50 IRVING ST | | | | SAN FRANCISCO | CA | 94122 | |
| 4920873 | FAMILY PATHS INC | 1727 MARTIN LUTHER KING, JR WA | | | | OAKLAND | CA | 94612 | |
| 4920874 | FAMILY RESOURCE AND REFERRAL CENTER OF SAN JOAQUIN | 509 W WEBER AVE STE 101 | | | | STOCKTON | CA | 95203 | |
| 4920875 | FAMILY TREE SERVICE INC | 110 DINSMORE STREET | | | | STATEN ISLAND | NY | 10314 | |
| 6077312 | FAMILY TREE SERVICE INC | 41701 NORTH HWY 101 | | | | LAYTONVILLE | CA | 95454 | |
| 6077315 | Family Tree Service, Inc. | 41701 N Highway 101 | | | | Laytonville | CA | 95454 | |
| 6118399 | Family Tree Service, Inc | Family Tree Service, Inc | Attn: Greg Musgrave, President | 41701 N Highway 101 | | Laytonville | CA | 95454 | |
| 6077324 | Family Tree Service, Inc. | PO Box 1325 | | | | Laytonville | CA | 95454 | |
| 7173902 | FAMILY TRUST OF J. DAVID HOLDER AND VIOLET J. HOLDER DATED 04/03/13, C/O J. DAVID & VIOLET J. HOLDER, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4973851 | Famy-Sanchez, Maria | Address on file | | | | | | | |
| 4936686 | Fan, Alan | 47633 Wabana Common | | | | Fremont | CA | 94539 | |
| 4968783 | Fan, Christopher K | Address on file | | | | | | | |
| 4914178 | Fan, Siqi | Address on file | | | | | | | |
| 5869270 | FANCHER CREEK PROPERTIES, LLC | Address on file | | | | | | | |
| 4997181 | Fancher, Bruce | Address on file | | | | | | | |
| 4989435 | Fandel, Susan | Address on file | | | | | | | |
| 7176692 | Fandi  Shatnawi | Address on file | | | | | | | |
| 5946378 | Fandi Shatnawi | Address on file | | | | | | | |
| 5904433 | Fandi Shatnawi | Address on file | | | | | | | |
| 7181408 | Fandi Shatnawi | Address on file | | | | | | | |
| 4939939 | FANG, ANNA | 3838 EZIE ST | | | | SAN JOSE | CA | 95111 | |
| 4983494 | Fang, Terry | Address on file | | | | | | | |
| 4944977 | Fang, Warren | 1319 Ridgewood Drive | | | | Millbrae | CA | 94030 | |
| 4934846 | FANG, WEISHYANG | 674 Calero St. | | | | Milpitas | CA | 95035 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913046 | Fang, Zhong Cheng | Address on file | | | | | | | |
| 7319795 | Faniani Vineyards, LLC | Address on file | | | | | | | |
| 7183395 | Fanini, Christopher Frederick | Address on file | | | | | | | |
| 7764297 | FANNIE C CHERNOF & | DAVID CHERNOF JT TEN | 6648 OLD PACIFIC COAST HWY | | | VENTURA | CA | 93001-9704 | |
| 6134043 | FANNIE MAE | Address on file | | | | | | | |
| 7691112 | FANNIE SULLIVAN TR UA FEB 21 97 | Address on file | | | | | | | |
| 7328490 | Fannin, Judy | Helen M Sedwick | Benett Valley Law | P O Box 1807 | | Glen Ellen | CA | 95442 | |
| 4975365 | Fanning, Nancy | 1269 LASSEN VIEW DR | 6440 Skypointe Dr Ste 14-145 | | | Las Vegas | NV | 89131 | |
| 6073113 | Fanning, Nancy | Address on file | | | | | | | |
| 4998230 | Fanoni, Annemarie | Address on file | | | | | | | |
| 4954130 | Fanoni, Michael Allan | Address on file | | | | | | | |
| 4993442 | Fanoni, Philip | Address on file | | | | | | | |
| 4920878 | FANT LAW OFFICE TRUST ACCOUNT | 22 ASH AVE | | | | KENTFIELD | CA | 94904 | |
| 4958147 | Fantin, Louie F | Address on file | | | | | | | |
| 6140275 | FANTOZZI JAMES P ET AL | Address on file | | | | | | | |
| 4995937 | Fantz, Donald | Address on file | | | | | | | |
| 4911700 | Fantz, Donald Ira | Address on file | | | | | | | |
| 4958182 | Fanucchi Jr., Joe J | Address on file | | | | | | | |
| 4981376 | Fanucchi, Gene | Address on file | | | | | | | |
| 4981281 | Fanucchi, Johnny | Address on file | | | | | | | |
| 7485107 | Fanucci, Robert | Address on file | | | | | | | |
| 7220917 | Fanucci, Robert | Address on file | | | | | | | |
| 4939121 | Faour, Salem | 1642 Alison Ave | | | | Santa Maria | CA | 94358 | |
| 5913597 | FAP&C | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913000 | FAP&C | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913330 | FAP&C | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4920879 | FAR EAST DRAGON LION DANCE | ASSOCIATION INC | 1572 FROST DR | | | SAN JOSE | CA | 95131 | |
| 5959419 | Far West Returns, Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948354 | Far West Returns, Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959418 | Far West Returns, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959420 | Far West Returns, Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959421 | Far West Returns, Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948352 | Far West Returns, Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6077327 | FAR WEST TECHNOLOGY INC | 330 S KELLOGG AVE STE D | | | | GOLETA | CA | 93117 | |
| 6179989 | Far Western Anthropological Research Group | 2727 Del Rio Place | | | | Davis | CA | 95618 | |
| 6077356 | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP | 2727 DEL RIO PLACE STE A | | | | DAVIS | CA | 95673 | |
| 7777649 | FAR WESTERN LAND AND | INVESTMENT CO CO INC | 401(K) PROFIT SHARING PLAN | PO BOX 1701 | | CHICO | CA | 95927-1701 | |
| 4975258 | Fara, John | 1436 PENINSULA DR | 3977 Peardale Dr. | | | Lafayette | CA | 94549 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087337 | Fara, John | Address on file | | | | | | | |
| 4983318 | Faraday, Imogene | Address on file | | | | | | | |
| 4971293 | Farage, George | Address on file | | | | | | | |
| 4966043 | Faraglia, Annette | Address on file | | | | | | | |
| 7182519 | Farah, Giannina | Address on file | | | | | | | |
| 7181732 | Farah, Rickie Emily | Address on file | | | | | | | |
| 4942519 | FARAHANCHI, FARIBA | 19351 REDBERRY DR UNIT A | | | | LOS GATOS | CA | 95030 | |
| 4937253 | Farahmandi, Habib | 210 vista grande | | | | Kentfield | CA | 94904 | |
| 6130711 | FARAONE FRANK R ETAL TR | Address on file | | | | | | | |
| 4981291 | Faraone, Joseph | Address on file | | | | | | | |
| 6143279 | FARAUDO FRANCO M TR & VICENTE-FARAUDO MARCELA I TR | Address on file | | | | | | | |
| 4991980 | Faravelli, Jennifer | Address on file | | | | | | | |
| 4912391 | Farbakhsh, Nazanin | Address on file | | | | | | | |
| 4996950 | Farbakhsh, Nazanin | Address on file | | | | | | | |
| 4933001 | Farber & Company, Attorneys P.C. | 333 Hegenberger Road Suite 504 | | | | Oakland | CA | 94621 | |
| 4940193 | Farber, Julie (For Don Brown) | 5471 Highway 36 | | | | Mad River | CA | 95552-9317 | |
| 6141257 | FARD MEHDAD & FARD CATHERINE | Address on file | | | | | | | |
| 4979771 | Fardig, Clyde | Address on file | | | | | | | |
| 4957728 | Fare, Steve Joseph | Address on file | | | | | | | |
| 4920883 | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94104 | |
| 4933002 | Farella, Braun + Martel LLP | 235 Montgomery Street 17th Floor Russ Building | | | | San Francisco | CA | 94104 | |
| 6131002 | FARELLA-PARK VINEYARDS LLC | Address on file | | | | | | | |
| 4991910 | Farenkamm, Ann | Address on file | | | | | | | |
| 7181733 | Farfan, Jessica | Address on file | | | | | | | |
| 4978551 | Farfan, Michael | Address on file | | | | | | | |
| 4989517 | Fargen, Ronald | Address on file | | | | | | | |
| 4960687 | Farhang, Ahmad Reza | | | | | | | | |
| 4941409 | Farhangui, J A | 2211 Moorpark Ave | | | | San Jose | CA | 95128 | |
| 4937190 | Farhangui, J A Bijan | 2211 Moorpark Ave | | | | San Jose | CA | 95128 | |
| 4940819 | Faria, Alexis | 600 Maher Rd | | | | Royal Oaks | CA | 95076 | |
| 4973052 | Faria, Corey | Address on file | | | | | | | |
| 7145068 | Faria, Eretta M. | Address on file | | | | | | | |
| 4950035 | Faria, Luis F | Address on file | | | | | | | |
| 4915205 | Faria, Ryan Americo Brasil | Address on file | | | | | | | |
| 7170569 | FARIAS II, RUBEN | Address on file | | | | | | | |
| 4958046 | Farias, Dan H | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183878 | Farias, Emma | Address on file | | | | | | | |
| 7315154 | Farias, Herlinda K | Address on file | | | | | | | |
| 6077358 | FARIAS, JOSE | Address on file | | | | | | | |
| 7170575 | FARIAS, LISA CARMEN | Address on file | | | | | | | |
| 7181734 | Farias, Luis Alfonso | Address on file | | | | | | | |
| 7182340 | Farias, Luis Angel | Address on file | | | | | | | |
| 7183879 | Farias, Shelson | Address on file | | | | | | | |
| 7183880 | Farias, Susana | Address on file | | | | | | | |
| 4990204 | Farias, Victoria-Anne | Address on file | | | | | | | |
| 7183881 | Farias-Cisneros, Maria | Address on file | | | | | | | |
| 7321151 | Farias-Knowles, Manuel | Address on file | | | | | | | |
| 7159925 | FARIAS-KNOWLES, MANUEL EFRAIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4968836 | Faridi, Sarah Anne | Address on file | | | | | | | |
| 6146685 | FARINA GUIDO & THERESA F TR | Address on file | | | | | | | |
| 6146572 | FARINA GUIDO & THERESA F TR | Address on file | | | | | | | |
| 6144422 | FARINATO PAUL J & JOYCE ARLENE | Address on file | | | | | | | |
| 4922141 | FARINON, HARRIS | 5757 FARINON | | | | SAN ANTONIO | TX | 78249 | |
| 4959846 | Farinsky Jr., Michael L | Address on file | | | | | | | |
| 4966788 | Farinsky, Mike Louis | Address on file | | | | | | | |
| 4995547 | Farinsky, Tina | Address on file | | | | | | | |
| 6143561 | FARIS DAVID C TR & FARIS KATHLEEN E TR | Address on file | | | | | | | |
| 6142926 | FARIS STEPHEN RAY & FARIS KAREN MARIE | Address on file | | | | | | | |
| 7181735 | Faris, Karen Marie | Address on file | | | | | | | |
| 5005229 | Faris, Ray | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181736 | Faris, Stephen Ray | Address on file | | | | | | | |
| 6143312 | FARLESS RANDALL R TR & FARLESS JUDITH L TR | Address on file | | | | | | | |
| 4943025 | Farley Law Firm, Michael | 108 West Center Ave | | | | Visalia | CA | 93291 | |
| 6141054 | FARLEY SEAN E | Address on file | | | | | | | |
| 4984776 | Farley, Arleen | Address on file | | | | | | | |
| 6077359 | FARLEY, CHRIS H | Address on file | | | | | | | |
| 6077364 | FARLEY, CHRIS H | Address on file | | | | | | | |
| 4959295 | Farley, Jason | Address on file | | | | | | | |
| 7185771 | FARLEY, JERRY | Address on file | | | | | | | |
| 4972146 | Farley, Kelly Kathryn | Address on file | | | | | | | |
| 7171966 | Farley, Michael | Address on file | | | | | | | |
| 4976972 | Farley, Neil | Address on file | | | | | | | |
| 4988605 | Farley, Richard | Address on file | | | | | | | |
| 4979454 | Farley, Robert | Address on file | | | | | | | |
| 6077360 | Farley, Shawn | Address on file | | | | | | | |
| 6121842 | Farley, Shawn | Address on file | | | | | | | |
| 7189168 | Farley, Teri | Address on file | | | | | | | |
| 4920884 | FARLING HECHT AND DAVIS LLP | VARDA BASHAN | 96 N THIRD ST #660 | | | SAN JOSE | CA | 95112 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951748 | Farlough-Mulazim, Catherine Lane | Address on file | | | | | | | |
| 4920885 | FARM CREDIT WEST PCA | 3755 ATHERTON RD | | | | ROCKLIN | CA | 95765 | |
| 4934496 | FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN | 25 WARD ST | | | | LARKSPUR | CA | 94939 | |
| 6077372 | FARM SERVICE AGENCY, US (USDA) | 1400 Independence Avenue, S.W. STOP 0506 | | | | Washington | DC | 20228 | |
| 6130005 | FARMER SCOTT A | Address on file | | | | | | | |
| 4951187 | Farmer, Brian Keith | Address on file | | | | | | | |
| 4965758 | Farmer, Charles | Address on file | | | | | | | |
| 4976773 | Farmer, Dessie | Address on file | | | | | | | |
| 4996579 | Farmer, Ellen | Address on file | | | | | | | |
| 4935853 | Farmer, Frances | 20 Monte Vista Avenue | | | | Watsonville | CA | 95076 | |
| 4978146 | Farmer, James | Address on file | | | | | | | |
| 4983786 | Farmer, Jane | Address on file | | | | | | | |
| 4934179 | Farmer, Janis | 5255 Clubhouse Drive | | | | Pleasanton | CA | 94566 | |
| 4996537 | Farmer, Jim | Address on file | | | | | | | |
| 4912462 | Farmer, Jim L | Address on file | | | | | | | |
| 4982209 | Farmer, Joseph | Address on file | | | | | | | |
| 7483983 | Farmer, Judith G. | Address on file | | | | | | | |
| 4973270 | Farmer, Kareen | Address on file | | | | | | | |
| 4980390 | Farmer, Larry | Address on file | | | | | | | |
| 4977714 | Farmer, Michael | Address on file | | | | | | | |
| 4954110 | Farmer, Michael John | Address on file | | | | | | | |
| 4971154 | Farmer, Raymond Jacob | Address on file | | | | | | | |
| 4996235 | Farmer, Steven | Address on file | | | | | | | |
| 4950667 | Farmer, Willard Anthony | Address on file | | | | | | | |
| 5952225 | Farmers | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4935139 | Farmers - Janisch, Joseph | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 7775506 | FARMERS BANK & CAPITAL EXEC | EST CHARLES SUTTERLIN | PO BOX 309 | | | FRANKFORT | KY | 40602-0309 | |
| 4942386 | FARMERS INS., Roman Colter | P.O. BOX 268994 | | | | OKLAHOMA CITY | CA | 93126-8994 | |
| 4949844 | Farmers Insurance (Hidalgo) | Hartsuyker, Stratman & Williams-Abrego | 191 North First Street | | | San Jose | CA | 95113 | |
| 4940225 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr. | | | | Oakhurst | CA | 93722 | |
| 5913995 | Farmers Insurance Company Of Oregon | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5951178 | Farmers Insurance Company of Washington | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6122980 | Farmers Insurance Exchange | Alper & McCulloch | Dean A. Alper, Esq. | 100 Drakes Landing Road, Suite 160 | | Greenbrae | CA | 94904 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913996 | Farmers Insurance Exchange | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4939872 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4935196 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon | | | | Westlake Village | CA | 91361 | |
| 4934914 | Farmers Insurance Grp | 6303 Owensmouth Avenue | Floor 1 | | | Woodland Hills | CA | 91367 | |
| 4940539 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4938828 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | | | | Oklahoma | OK | 73126 | |
| 4943975 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | | Oklahoma | OK | 73126-8992 | |
| 4935189 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4935649 | Farmers Insurance, Attn: Kayla Turner | PO Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 4940393 | Farmers Insurance, Cash Receipts Department | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4939038 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4943685 | Farmers Insurance, Craig Remeny | P O Box 268942 | | | | Oklahoma City | OK | 73126 | |
| 4941760 | Farmers Insurance, David Combs | PO BOX 268992 | | | | Oklahoma City | OK | 73126 | |
| 4942614 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4941790 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | | | | Oklahoma City | OK | 73126-1389 | |
| 4939948 | Farmers Insurance, Miller, Wayne | PO Box 268992 | | | | Livermore | CA | 94550 | |
| 4943104 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4936140 | Farmers Insurance, National Document Center | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4935972 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992 | | | | San Jose | CA | 95111 | |
| 4939464 | Farmers Insurance, Tubigili, Jose | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4940537 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4937035 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4944307 | Farmers Insurance-Cowley, Greg | 18990 Coyote Valley Rd. Suite 17 and 18 | | | | Hidden Valley Lake | CA | 95467 | |
| 4920886 | FARMERS INTERNATIONAL INC | 1260 MUIR AVE | | | | CHICO | CA | 95973 | |
| 4934970 | Farmers International-Cerutti, Greg | 1260 Muir Ave | | | | Chico | CA | 95973 | |
| 6077373 | FARMERS RICE COOPERATIVE - .2MI E/TERMINAL ST | 4225 Solano Ave #693 | | | | Napa | CA | 94558 | |
| 6077374 | FARMERS RICE COOPERATIVE - INDUSTRIAL BLVD | 4225 Solano Ave #693 | | | | Napa | CA | 94558 | |
| 5952228 | Farmers Specialty Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4943499 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | | | | Oklahoma City | OK | 73125 | |
| 4940561 | Farmers, Becker, Ken | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4939831 | Farmers, Flynn, Christopher | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4939213 | Farmers, Killough, Maurine | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 7164170 | FARMILOE, STEVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5952230 | Farmland Mutual Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952229 | Farmland Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 4941854 | Farms LLC-, Mallard | 1547 Gibbons Drive | | | | Alameda | CA | 94501 | |
| 6006200 | Farms LLC-, Mallard | 1547 Gibbons Drive | Attn. Jeff Cavanaugh | | | Alameda | CA | 94501 | |
| 6141551 | FARNADY LAWRENCE M JR | Address on file | | | | | | | |
| 7189311 | FARNAN, SABRINA RENEE | Address on file | | | | | | | |
| 4981283 | Farnham, Jack | Address on file | | | | | | | |
| 4975302 | Farnkopf | 1321 LASSEN VIEW DR | 122 Calumet Ave. | | | San Anselmo | CA | 94960 | |
| 4915145 | Farnsworth, Curran Anthony | Address on file | | | | | | | |
| 7158280 | FARNSWORTH, ELIZABETH | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4994265 | Farnsworth, Gary | Address on file | | | | | | | |
| 7164679 | FARNSWORTH, TANYA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7272065 | Farnsworth, Tanya | Address on file | | | | | | | |
| 4937075 | Farnum, Peter | 2839 Clark Valley Rd | | | | Los Osos | CA | 93402 | |
| 4965155 | Farquhar, Corey Beaumont | Address on file | | | | | | | |
| 7461040 | Farquhar, Kiah M. | Address on file | | | | | | | |
| 4954742 | Farr, Cynthia | Address on file | | | | | | | |
| 7227188 | Farr, Cynthia | Address on file | | | | | | | |
| 4987089 | Farr, Leslie | Address on file | | | | | | | |
| 4974936 | Farr, Ryan | Trustee | P.O. Box 6977 | | | San Jose | CA | 95150 | |
| 6115083 | Farr, Ryan | Address on file | | | | | | | |
| 4972312 | Farradj, Fuad | Address on file | | | | | | | |
| 6008732 | Farragut Holdings, LLC | 2782 Diamond St, | | | | SAN FRANCISCO | CA | 94131 | |
| 7183668 | Farrah  Rapoza | Address on file | | | | | | | |
| 4990743 | Farrar, Anna | Address on file | | | | | | | |
| 4935017 | FARRAR, ANNE | 1400 GEARY BLVD | | | | SAN FRANCISCO | CA | 94109 | |
| 4939268 | FARRAR, DEBRA | 417 WESTACRE RD SPC 39 | | | | W SACRAMENTO | CA | 95691-4700 | |
| 7823035 | Farrar, Dennis Joel | Address on file | | | | | | | |
| 7823035 | Farrar, Dennis Joel | Address on file | | | | | | | |
| 7823036 | Farrar, Jill W. | Address on file | | | | | | | |
| 7823036 | Farrar, Jill W. | Address on file | | | | | | | |
| 4942326 | Farrar, Scott | 23942 Stable Road | | | | Sonora | CA | 95370 | |
| 4975440 | Farrell | 1030 PENINSULA DR | 3720 Jagged Rock Road | | | RENO | NV | 89502 | |
| 6123229 | Farrell Design-Build Companies Inc | Burke & Kessler | Bruce T.H. Burke, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123235 | Farrell Design-Build Companies Inc | Burke & Kessler | Kelly L. Huey, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123230 | Farrell Design-Build Companies Inc | Clark Hill LLP | D. Creighton Sebra, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123239 | Farrell Design-Build Companies Inc | Clark Hill LLP | Michael K. Tcheng, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123238 | Farrell Design-Build Companies Inc | Evans Wieckowski Ward & Scoffield LLP | Lindy H. Scoffield, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6123225 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP | Andrew Van Ornum | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123227 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP | Bennett J. Lee | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123243 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP | Stephen L. Pessagno | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 5006238 | Farrell Design-Build Companies Inc. | Evans, Wieckowski, Ward & Scoffield, LLP | 745 University Avenue | | | Sacramento | CA | 95825 | |
| 7775492 | FARRELL E SUSLOW CUST | RACHEL S SUSLOW | UNIF GIFT MIN ACT CA | 171 SPINNAKER ST | | FOSTER CITY | CA | 94404-3407 | |
| 6143093 | FARRELL GARY TR & FARRELL DEBRA TR | Address on file | | | | | | | |
| 6134197 | FARRELL JOYCE M | Address on file | | | | | | | |
| 6134313 | FARRELL JOYCE M TR | Address on file | | | | | | | |
| 6131174 | FARRELL RALPH L & GERALDINE K COTRUSTEES | Address on file | | | | | | | |
| 6130369 | FARRELL RANDOLPH D & SUSAN E TR | Address on file | | | | | | | |
| 4989165 | Farrell, Dennis | Address on file | | | | | | | |
| 4919919 | FARRELL, DONALD | 2107 MENALTO AVE | | | | MENLO PARK | CA | 94025 | |
| 4998709 | Farrell, James L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998708 | Farrell, James L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174531 | FARRELL, JAMES L. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008433 | Farrell, James L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937756 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937757 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937755 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4995062 | Farrell, John | Address on file | | | | | | | |
| 7174532 | FARRELL, KAILA D | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998711 | Farrell, Kaila D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998710 | Farrell, Kaila D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008434 | Farrell, Kaila D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4997881 | Farrell, Kathleen | Address on file | | | | | | | |
| 7174533 | FARRELL, KULANI I | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998715 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998714 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008436 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4934408 | Farrell, Lisa | 132 Blossom Glen Way | | | | Los Gatos | CA | 95032 | |
| 7159866 | FARRELL, LISA RENEE | Gerard Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965936 | Farrell, Lucas Wayne | Address on file | | | | | | | |
| 5977911 | Farrell, Michal | Address on file | | | | | | | |
| 4914047 | Farrell, Robert Michael | Address on file | | | | | | | |
| 4968461 | Farrell, Scott | Address on file | | | | | | | |
| 7823514 | Farrell, Susan | Address on file | | | | | | | |
| 4996484 | Farrell, Timothy | Address on file | | | | | | | |
| 4912360 | Farrell, Timothy D | Address on file | | | | | | | |
| 7174534 | FARRELL, TRACILYN H | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998713 | Farrell, Tracilyn H. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998712 | Farrell, Tracilyn H. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008435 | Farrell, Tracilyn H. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4949999 | Farrell-Araque, Martin | c/o Law Offices of Julia J. Parranto | Attn: Julia J. Parranto | 819 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 6123973 | Farrell-Araque, Martin | Law Offices of Julia J. Parranto | Julia J. Parranto, Esq. | 819 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 6010513 | Farrell-Araque, Martin | Address on file | | | | | | | |
| 6145998 | FARRER JOBEE | Address on file | | | | | | | |
| 6121045 | Farrer, Darell L | Address on file | | | | | | | |
| 6077376 | Farrer, Darell L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936401 | FARRER, JOBEE | 11 TWEED TERRACE | | | | SAN RAFAEL | CA | 94901 | |
| 4995591 | Farrier, Lance | Address on file | | | | | | | |
| 4961493 | Farrington, Alexander | Address on file | | | | | | | |
| 7461988 | Farrington, Jessica | Address on file | | | | | | | |
| 7461989 | Farrington, Justin Floyd | Address on file | | | | | | | |
| 6145629 | FARRIS DIANE K ET AL | Address on file | | | | | | | |
| 6145568 | FARRIS DON MANON TR & MARJORIE JEAN TR | Address on file | | | | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | Address on file | | | | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | Address on file | | | | | | | |
| 6130888 | FARRIS SANDRA LEIGH TR ETAL | Address on file | | | | | | | |
| 7252393 | Farris, Brent | Address on file | | | | | | | |
| 4968552 | Farris, David | Address on file | | | | | | | |
| 4980315 | Farris, Dorsey | Address on file | | | | | | | |
| 4941650 | Farris, Greogry | 230 Cheris Drive | | | | San Jose | CA | 95123 | |
| 4983317 | Farris, James | Address on file | | | | | | | |
| 5929273 | Farris, James | Address on file | | | | | | | |
| 4995938 | Farris, Jamie | Address on file | | | | | | | |
| 4911701 | Farris, Jamie I | Address on file | | | | | | | |
| 4978776 | Farris, Jean | Address on file | | | | | | | |
| 7170664 | FARRIS, KAREN | Address on file | | | | | | | |
| 7268995 | Farris, Karen Christine | Address on file | | | | | | | |
| 4958252 | Farris, Kenneth J | Address on file | | | | | | | |
| 4997826 | Farris, Laurel | Address on file | | | | | | | |
| 4914381 | Farris, Laurel Fae | Address on file | | | | | | | |
| 4934266 | Farris, Lynn & Rocky | 1319 Block Road | | | | Gridley | CA | 95948 | |
| 4954846 | Farris, Maria Yolanda | Address on file | | | | | | | |
| 7258132 | Farris, Mary Jean | Address on file | | | | | | | |
| 4970006 | Farris, Nichoel L. | Address on file | | | | | | | |
| 6077377 | Farris, Phillip Ray | Address on file | | | | | | | |
| 6121411 | Farris, Phillip Ray | Address on file | | | | | | | |
| 4979675 | Farris, Robert | Address on file | | | | | | | |
| 7170657 | FARRIS, ZACHARY | Address on file | | | | | | | |
| 6142201 | FARRISH ROBERT W TR | Address on file | | | | | | | |
| 4929193 | FARRIS-LEE, SHELLEY | DBA SHELLEY FARRIS-LEE DC | 2501 W SHAW AVE STE 115 | | | FRESNO | CA | 93711 | |
| 6139416 | FARROW CAROL ANN TR | Address on file | | | | | | | |
| 4942041 | Faruqui, Furah | 3402 Fostoria Way | | | | Danville | CA | 94526 | |
| 4979202 | Farwell, Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956420 | Farwell, Victoria R | Address on file | | | | | | | |
| 6077424 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | | | | BAKERSFIELD | CA | 93308 | |
| 4920888 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | | | | BAKERSFIELD | CA | 93308-9666 | |
| 6077448 | FARWEST CORROSION CONTROL CO | 12029 Regentview Ave | | | | Downey | CA | 90241 | |
| 4920889 | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE | | | | DOWNEY | CA | 90241-5517 | |
| 6077449 | Farwest Corrosion Control Company | 12029 Regentview Ave | | | | Downey | CA | 90241 | |
| 6024056 | Farwest Corrosion Control Company | 12029 Regentview Avenue | | | | Downey | CA | 90241-5517 | |
| 6077452 | FARWEST INSULATION CONTRACTING | 1220 S SHERMAN ST | | | | ANAHEIM | CA | 92805 | |
| 6124429 | Farzaneh Farsoudi-Hoda | Gwilliam Ivary Chiosso Cavalli & Brewer | J. Gary Gwilliam, Esq. | 1999 Harrison Street, Suite 1600 | | Oakland | CA | 94612 | |
| 6124436 | Farzaneh Farsoudi-Hoda | Gwilliam Ivary Chiosso Cavalli & Brewer | Winston W. Moody, Esq. | 1999 Harrison Street, Suite 1600 | | Oakland | CA | 94612 | |
| 6124428 | Farzaneh Farsoudi-Hoda | Siegel & Yee | Dan Siegel, Esq. | 499 14th Street, Suite 300 | | Oakland | CA | 94612 | |
| 4992593 | Farzaneh, Iraj | Address on file | | | | | | | |
| 4961125 | Farzaneh, Kavon Kurtis | Address on file | | | | | | | |
| 4920891 | FASB | PO BOX 418272 | | | | BOSTON | MA | 02241-8272 | |
| 4962391 | Fasig, John | Address on file | | | | | | | |
| 4939319 | Faso, Rosalie | 1050 3rd Street Apt #403 | | | | Santa Rosa | CA | 95404 | |
| 4931802 | FASOLIS SR, WALTER L | 4343 NORRIS RD | | | | FREMONT | CA | 94536 | |
| 6135379 | FASS EDWARD A | Address on file | | | | | | | |
| 4957326 | Fassett, Thomas P | Address on file | | | | | | | |
| 4999003 | Fassett, Tiffany Elizabath | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999002 | Fassett, Tiffany Elizabath | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008600 | Fassett, Tiffany Elizabath | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4923176 | FASSIO, JEFFREY PAUL | PO Box 35 | | | | MORGAN HILL | CA | 95038 | |
| 4958719 | Fassio, Kenneth Wayne | Address on file | | | | | | | |
| 6145581 | FASSLER JOSEPH D & FASSLER ANNE-MARIE | Address on file | | | | | | | |
| 6140636 | FASSOLD TERRY R | Address on file | | | | | | | |
| 7163653 | FASSOLD, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163651 | FASSOLD, TERRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4939474 | FAST LANE MOTORS-MALEK, WILSON | 1985 XAVIER AVE | | | | TURLOCK | CA | 95382 | |
| 4964898 | Fast, Clay Micahael | Address on file | | | | | | | |
| 4973849 | Fast, Jeremy John | Address on file | | | | | | | |
| 4920892 | FAST360 LLC | MANAGED CARE NETWORK SERVICES | PO Box 639106 | | | CINCINNATI | OH | 45263-9106 | |
| 4920893 | FASTENAL COMPANY | 81 HIGUERA ST #100 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6042133 | FASTENAL COMPANY | Attn: Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 5803545 | FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 4937711 | FASTENAL-MACIEL, MIGUEL | 310 N Cluff Ave, Lodi, CA 95240 | | | | LODI | CA | 95240 | |
| 7326005 | FASTRIP OIL COMPANY, L.P. | P.O. Box 82515 | | | | Bakersfield | CA | 93380 | |
| 4912312 | Faszholz, Jennifer L | Address on file | | | | | | | |
| 4994353 | Faszholz, Marla | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1602 of 5610

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941605 | Fatemi, Homi | 25691 LaLanne Court | | | | Los Altos Hills | CA | 94022 | |
| 4995322 | Fatheree, Maunsell | Address on file | | | | | | | |
| 4920894 | FATHERS AND FAMILIES OF SAN JOAQUIN | 338 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| 4985870 | Fathke, Dorothy | Address on file | | | | | | | |
| 7771775 | FATHY A MORSY | 218 CASCADAS CT | | | | SAN RAMON | CA | 94583-5361 | |
| 4963821 | Fatland, Stephen Allan | Address on file | | | | | | | |
| 7197227 | Fatma Akguc | Address on file | | | | | | | |
| 4959930 | Fator, Travis | Address on file | | | | | | | |
| 4934000 | Fator's Motorcycles-Fator, Corin | 682 grove street | | | | redding | CA | 96002 | |
| 4972540 | Fattah, Nawar | Address on file | | | | | | | |
| 4940816 | Fau, Gary | 2024 Idaho Court | | | | Redwood City | CA | 94061 | |
| 4950884 | Faubion, Jason Eric | Address on file | | | | | | | |
| 4991549 | Faubion, Jill | Address on file | | | | | | | |
| 6142913 | FAUERSO JANET M | Address on file | | | | | | | |
| 7277883 | Faughn, Nina | Address on file | | | | | | | |
| 7183200 | Faught, Christine Elizabeth | Address on file | | | | | | | |
| 4994974 | Faugier, Edgar | Address on file | | | | | | | |
| 5948867 | Fauka Kozar | Address on file | | | | | | | |
| 5904099 | Fauka Kozar | Address on file | | | | | | | |
| 5950556 | Fauka Kozar | Address on file | | | | | | | |
| 5951079 | Fauka Kozar | Address on file | | | | | | | |
| 5946082 | Fauka Kozar | Address on file | | | | | | | |
| 5949910 | Fauka Kozar | Address on file | | | | | | | |
| 4950561 | Faulk, Jamie L | Address on file | | | | | | | |
| 4952170 | Faulkenberry, Courtney Reed | Address on file | | | | | | | |
| 4962997 | Faulkenberry, Lindsey Ann | Address on file | | | | | | | |
| 4943760 | FAULKENBERRY, SHALENE | PO BOX 537 | | | | UKIAH | CA | 95482 | |
| 4940055 | FAULKINS, MARK | 4717 GANNS CORRAL RD | | | | MARIPOSA | CA | 95338 | |
| 6132208 | FAULKNER ADRIENE L 1/6 | Address on file | | | | | | | |
| 6140826 | FAULKNER ALICE C ET AL | Address on file | | | | | | | |
| 6129909 | FAULKNER GARY M & ANGELA M JT | Address on file | | | | | | | |
| 7470582 | Faulkner, Alice Cleopatra | Address on file | | | | | | | |
| 4944092 | Faulkner, April | 531 Frederick Street, Unit C | | | | Santa Cruz | CA | 95062 | |
| 4990923 | Faulkner, Betty | Address on file | | | | | | | |
| 7483202 | Faulkner, Bonnie Larisa | Address on file | | | | | | | |
| 7823567 | Faulkner, Christopher | Address on file | | | | | | | |
| 7462185 | Faulkner, III, Robert James | Address on file | | | | | | | |
| 4913812 | Faulkner, James | Address on file | | | | | | | |
| 4982703 | Faulkner, Robert | Address on file | | | | | | | |
| 7163843 | FAULL, JAMIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163844 | FAULL, JEREMY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6133473 | FAULSTICH ROBERT H AND GEORGIA L CO TRUSTEES | Address on file | | | | | | | |
| 4938547 | Faultline Studio-Medeiros, Matthew | 380 Breen Rd | | | | San Juan Bautista | CA | 95045 | |
| 4989048 | Fauria, Debbie | Address on file | | | | | | | |
| 4963049 | Fausett, Michael Coty | Address on file | | | | | | | |
| 4995668 | Fausone, Doreen | Address on file | | | | | | | |
| 7190363 | Fauss, Erica | Address on file | | | | | | | |
| 4911918 | Faust, Dustin Lee | Address on file | | | | | | | |
| 4982667 | Faust, Gary | Address on file | | | | | | | |
| 4998165 | Faust, Linda | Address on file | | | | | | | |
| 4915096 | Faust, Linda J | Address on file | | | | | | | |
| 7193347 | FAUSTINO REGINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4988744 | Faustino, Julie | Address on file | | | | | | | |
| 7140675 | Fausto Leon Reyes | Address on file | | | | | | | |
| 5903340 | Fausto Reyes | Address on file | | | | | | | |
| 5907223 | Fausto Reyes | Address on file | | | | | | | |
| 4961890 | Favalora, Joseph Allen | Address on file | | | | | | | |
| 7159869 | FAVALORO-DURAN, JAIME JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977029 | Favareille, Anders | Address on file | | | | | | | |
| 4978691 | Favareille, Sharon | Address on file | | | | | | | |
| 6142643 | FAVARO BERNARD J JR TR & FAVARO AMY TR | Address on file | | | | | | | |
| 6131133 | FAVELA JESSE & AUTUMN JT | Address on file | | | | | | | |
| 4938542 | Favela, Eva | 149 hidden valley | | | | Watsonville | CA | 95076 | |
| 4943950 | Favela's Fusion-FavelaDiaz, Veronica | 1500 oliver road | | | | fairfield | CA | 94534 | |
| 6139825 | FAVERO FRED S & GINGER MARTIN TR | Address on file | | | | | | | |
| 6139791 | FAVERO FRED S TR & FAVERO GINGER MARTIN TR | Address on file | | | | | | | |
| 7164588 | FAVERO WINERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4993181 | Favero, Marie | Address on file | | | | | | | |
| 4985616 | Favetti, John | Address on file | | | | | | | |
| 4995292 | Favetti, Paul | Address on file | | | | | | | |
| 6142569 | FAVILLA ANN TR | Address on file | | | | | | | |
| 4987248 | Favilla, Robert | Address on file | | | | | | | |
| 4937200 | Favini, James | 12320 Road 2S 1/2 | | | | Madera | CA | 93637 | |
| 7183814 | Faviola  Ortiz | Address on file | | | | | | | |
| 7177064 | Faviola  Ortiz | Address on file | | | | | | | |
| 7187498 | Faviola  Vieyra | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934428 | FAVRO, MATTHEW | 3430 DIMAGGIO WAY | | | | ANTIOCH | CA | 94509 | |
| 7176163 | FAWCETT, JUDITH ANDREA | Address on file | | | | | | | |
| 6133192 | FAWKES LINDA H & MICHAEL TR | Address on file | | | | | | | |
| 4937007 | Fawn, Mike & Pearl | 25174 Shake Ridge Road | | | | Volcano | CA | 95689 | |
| 4978778 | Fawns, David | Address on file | | | | | | | |
| 6130824 | FAXSTEIN ELLIOTT S & TAYLOR CHRISTY | Address on file | | | | | | | |
| 7766720 | FAY B GARRETT & AMY GARRETT | SAINT AMOUR & RANDY DOLORES | GARRETT & TERRY GARRETT SATTERFIELD JT TEN | 2279 W 239TH ST | | TORRANCE | CA | 90501-5922 | |
| 6140436 | FAY DANA E & FLORENCE MARIE | Address on file | | | | | | | |
| 5905916 | Fay Gallus | Address on file | | | | | | | |
| 7159870 | FAY, CAROL MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7140941 | FAY, FLORENCE | Address on file | | | | | | | |
| 4982789 | Fay, John | Address on file | | | | | | | |
| 7182520 | Fayard, Elan Elizabeth | Address on file | | | | | | | |
| 7182522 | Fayard, Julien Lucien | Address on file | | | | | | | |
| 7325710 | Faye A. Eckland | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325710 | Faye A. Eckland | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5921113 | Faye Anderson | Address on file | | | | | | | |
| 5921111 | Faye Anderson | Address on file | | | | | | | |
| 5921114 | Faye Anderson | Address on file | | | | | | | |
| 5921112 | Faye Anderson | Address on file | | | | | | | |
| 7198270 | FAYE ANN SINGER | Address on file | | | | | | | |
| 7769699 | FAYE C LAI | 12910 SE ANGUS ST | | | | VANCOUVER | WA | 98683-3814 | |
| 7770254 | FAYE D LLOYD | 165 IVY DR | | | | ORINDA | CA | 94563-4335 | |
| 7773721 | FAYE E FLEISCHBEIN TR UA | FEB 29 00 ROBERT & FAYE | FLEISCHBEIN FAMILY 1991 TRUST C | 4739 ESPANA CT | | CARMICHAEL | CA | 95608-1122 | |
| 7773720 | FAYE E FLEISCHBEIN TR UA | NOV 21 91 ROBERT & FAYE | FLEISCHBEIN FAMILY 1991 TRUST C | 4739 ESPANA CT | | CARMICHAEL | CA | 95608-1122 | |
| 7691125 | FAYE ELIZABETH HOPKINSON | Address on file | | | | | | | |
| 7766580 | FAYE FULCHER | 104 VERONA CT | | | | LOS GATOS | CA | 95030-2142 | |
| 7767814 | FAYE HEAUSER | 621 HENDLEY ST | | | | SANTA ROSA | CA | 95404-5033 | |
| 7193301 | FAYE KLEMME | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5959429 | Faye Klemme | Address on file | | | | | | | |
| 5959427 | Faye Klemme | Address on file | | | | | | | |
| 5959430 | Faye Klemme | Address on file | | | | | | | |
| 5959428 | Faye Klemme | Address on file | | | | | | | |
| 7766115 | FAYE M EVANS TR UA | MAY 07 03 FAYE M EVANS | 2003 REVOCABLE TRUST | 231 MOREY AVE | | SACRAMENTO | CA | 95838-3221 | |
| 7783079 | FAYE R HANSEN & | PETER B HANSEN JT TEN | PO BOX 513 | | | RIDDLE | OR | 97469-0513 | |
| 6077453 | Fayette Manufacturing Corp | 1260 Kenmore Drive | | | | Great Falls | VA | 22066 | |
| 4936098 | Faylor, Jacqueline | 6852 Atlanta Circle | | | | Stockton | CA | 95219 | |
| 7175445 | Fayza Salami | Address on file | | | | | | | |
| 7175445 | Fayza Salami | Address on file | | | | | | | |
| 4958622 | Fazackerley, Craig | Address on file | | | | | | | |
| 6130527 | FAZEKAS THOMAS P & KATHLEEN K TR | Address on file | | | | | | | |
| 4977720 | Fazekas, Bela | Address on file | | | | | | | |
| 4972762 | Fazil, Steven Craig | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954477 | Fazzi, Vincent Peter | Address on file | | | | | | | |
| 7170024 | FB (CAROLINE BROBERG) | Address on file | | | | | | | |
| 4920896 | FBI NATIONAL ACADEMY ASSOCIATES | CALIFORNIA CHAPTER | 5631 EASTVIEW DR | | | STOCKTON | CA | 95212 | |
| 4920897 | FBIAA MEMORIAL COLLEGE FUND | 113 NORTH ALFRED ST | | | | ALEXANDRIA | VA | 22314 | |
| 6077454 | FC Pier 70 LLC | 949 Hope Street, Suite 200 | | | | Los Angeles | CA | 90015 | |
| 7778680 | FCC TR IRA | FBO MARIANO LUCAS 06/29/15 | 4430 BUCKEYE WAY | | | ANTIOCH | CA | 94531-9334 | |
| 6012156 | FCO FORESTERS INC | 415 COLFAX AVE | | | | GRASS VALLEY | CA | 95945 | |
| 6077467 | FCO FORESTERS INC FORESTERS CO-OP | 415 COLFAX AVE | | | | GRASS VALLEY | CA | 95945 | |
| 5860525 | FCO Forester's, Inc. | c/o Haas Law Corporation | 305 Railroad Avenue, Suite 4 | | | Nevada City | CA | 95959 | |
| 4920899 | FCX OIL & GAS INC | FREEPORT-MCMORAN OIL & GAS LLC | 11450 COMPAQ CENTER WEST DR STE 450 | | | HOUSTON | TX | 77070-1445 | |
| 5921120 | Fe R Kempner | Address on file | | | | | | | |
| 5921123 | Fe R Kempner | Address on file | | | | | | | |
| 5921119 | Fe R Kempner | Address on file | | | | | | | |
| 5921122 | Fe R Kempner | Address on file | | | | | | | |
| 5921121 | Fe R Kempner | Address on file | | | | | | | |
| 4956336 | Fears, Kirby | Address on file | | | | | | | |
| 7326418 | Feast Catering | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 6077468 | Feather Publishing Co. Inc. | PO Box B | | | | Quincy | CA | 95971 | |
| 4920900 | FEATHER RIVER AIR QUALITY | MANAGEMENT DISTRICT | 541 WASHINGTON AVE | | | YUBA CITY | CA | 95991 | |
| 4920901 | FEATHER RIVER BAPTIST CHURCH | 5400 CHESTNUT RD | | | | OLIVEHURST | CA | 95961 | |
| 4920902 | FEATHER RIVER DISPOSAL INCORPORATED | FEATHER RIVER DISPOSAL | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 4920903 | FEATHER RIVER HOSPITAL | FEATHER RIVER HEALTH CENTER | 5974 PENTZ RD | | | PARADISE | CA | 95969 | |
| 6042139 | FEATHER RIVER POWER COMPANY,CANTON PLACER MINING COMPANY | 2310 Oro Quincy Hwy | | | | Oroville | CA | 95966 | |
| 6042140 | FEATHER RIVER POWER COMPANY,STORRIE,R C,WESTERN PACIFIC RAILROAD COMPANY,MUIR,ROBERT B,R C STORRIE COMPANY | 2310 Oro Quincy Hwy | | | | Oroville | CA | 95966 | |
| 6042143 | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | 2310 Oro Quincy Hwy | | | | Oroville | CA | 95966 | |
| 6042145 | FEATHER WATER DISTRICT | 2310 Oro Quincy Hwy | | | | Oroville | CA | 95966 | |
| 4966449 | Feathers, Aaron M | Address on file | | | | | | | |
| 4952077 | Featherston, Bradley | Address on file | | | | | | | |
| 5803546 | FEAUTIFUL LLC | 825 San Antonio RD | STE 110 | | | Palo Alto | CA | 94303-4620 | |
| 6014168 | FEAUTIFUL LLC | 825 SAN ANTONIO RD STE 110 | | | | PALO ALTO | CA | 94303 | |
| 4987473 | Feaver, Jean | Address on file | | | | | | | |
| 4989276 | Feaver, Sandra | Address on file | | | | | | | |
| 4956426 | Feazell, Pauline | Address on file | | | | | | | |
| 7310210 | Febbo, Lisa Ann | Address on file | | | | | | | |
| 4960470 | Fechter, Brandon R | Address on file | | | | | | | |
| 4966319 | Fechter, Debra A | Address on file | | | | | | | |
| 4975145 | Fechter, Mark | The Door & Window Stop | 3931-A Durock Rd | | | Shingle Springs | CA | 95682 | |
| 4992834 | Fechter, Richard | Address on file | | | | | | | |
| 4958042 | Fechter, Tim S | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132894 | FECTEAU RAYMOND & GIEBELHAUSEN CONNIE J ETAL | Address on file | | | | | | | |
| 4971487 | Fecteau, Matthew | Address on file | | | | | | | |
| 7159871 | FEDASKO, NADINE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4920904 | FEDCO ELECTRONICS INC | 184 W 2ND ST | | | | FOND DU LAC | WI | 54935 | |
| 4988627 | Feddersen, Gary | Address on file | | | | | | | |
| 4965516 | Feddersen, Todd Allen | Address on file | | | | | | | |
| 7142230 | Fedeline B. Louis | Address on file | | | | | | | |
| 6129969 | FEDER GREGORY & KATHY | Address on file | | | | | | | |
| 6077471 | FEDERAL AIRWAYS & AIRSPACE INC | 1423 S PATRICK DR | | | | SATELLITE BEACH | FL | 32937 | |
| 6077479 | FEDERAL AVIATION ADMIN (FAA) | 777 S. Aviation Blvd., Suite 150 | | | | El Segundo | CA | 90245 | |
| 5006172 | Federal Aviation Administration | Office of the Chief Counsel | 800 Independence Avenue SW | | | Washington | DC | 20591 | |
| 4920906 | Federal Bureau of Prisons | 7338 Shoreline Dr | | | | Stockton | CA | 95219 | |
| 6077480 | Federal Bureau of Prisons | Central Office - Procurement Management | 500 First St, NW | | | Washington | DC | 20534 | |
| 5006175 | Federal Communications Commission | Office of General Counsel | 445 12th Street, SW | | | Washington | DC | 20554 | |
| 5006173 | Federal Election Commission | 1050 First Street, NE | | | | Washington | DC | 20463 | |
| 4920907 | FEDERAL EMERGENCY MANAGEMENT AGENCY | ACCOUNTING DIVISION | 500 C STREET SW STE 722 | | | WASHINGTON | DC | 20472 | |
| 4920908 | FEDERAL ENERGY REGULATORY | COMMISSION | PO Box 979010 | | | ST LOUIS | MO | 63197-9000 | |
| 4920909 | Federal Energy Regulatory Commission | 888 First St NE | | | | Washington | DC | 20426 | |
| 6077505 | Federal Energy Regulatory Commission | Attn: Kimberly D. Bose, Secretary | 888 First Street, NE | | | Washington | DC | 20426 | |
| 6077506 | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6116694 | FEDERAL EXPRESS CORPORATION | 1 Sally Ride Way | | | | Oakland | CA | 94621 | |
| 6133968 | FEDERAL HOME LOAN MORTGAGE CORPORATION | Address on file | | | | | | | |
| 6133292 | FEDERAL HOME LOAN MORTGAGE CORPORATION | Address on file | | | | | | | |
| 6118323 | Federal Insurance Company | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 5951834 | Federal Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951223 | Federal Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5959436 | Federal Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6134251 | FEDERAL NATIONAL MORTGAGE ASSOC | Address on file | | | | | | | |
| 6135002 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Address on file | | | | | | | |
| 6134669 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Address on file | | | | | | | |
| 6134926 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Address on file | | | | | | | |
| 6134979 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Address on file | | | | | | | |
| 4942258 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row | | | | San Jose | CA | 95128 | |
| 6077508 | FEDERAL SIGNAL CORPORATION | 2645 FEDERAL SIGNAL DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 4920911 | FEDERATED INDIANS OF GRATON | RANCHERIA | 6400 REDWOOD DR STE 300 | | | ROHNERT PARK | CA | 94928 | |
| 5913161 | Federated Mutual Insurance Company | Timothy Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 6009646 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD | 1260 CORONA POINTE COUIT | SUITE 206 | | CORONA | CA | 92879 | |
| 5976137 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Couit, Suite 306 | | Corona | CA | 92879 | |
| 7211502 | Federated Mutual Insurance Company, Federated Service Insurance Company | Timofty E. Cary, Esq. Bonnie J. Bennett, Esq. | Law Offices of Robert A. Stutman, PC | 1260 Corona Point Court | Suite 306 | Corona | CA | 92879 | |
| 4921695 | FEDERICI, GINA | 1240 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 5903681 | Federico Barraza | Address on file | | | | | | | |
| 6143365 | FEDERICO FRANK L ET AL | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764785 | FEDERICO P COVARRUBIAS & MARIA | COVARRUBIAS TR COVARRUBIAS FAMILY | TRUST UA JUN 2 98 | 2063 ORCHARD AVE | | SAN LEANDRO | CA | 94577-3412 | |
| 5905403 | Federico Silvas | Address on file | | | | | | | |
| 4972537 | Federiconi, Carlo Pino Rino | Address on file | | | | | | | |
| 4964645 | Federmeyer, Robert John | Address on file | | | | | | | |
| 6116695 | FEDEX GROUND PACKAGE SYSTEM INC | 5655 Hood Way | | | | Tracy | CA | 95377 | |
| 6134531 | FEDOR DAVID L TRUSTEE | Address on file | | | | | | | |
| 5977914 | Fedor, Carly | Address on file | | | | | | | |
| 4956999 | Fedor, Pat | Address on file | | | | | | | |
| 4913676 | Fedor, Stephanie | Address on file | | | | | | | |
| 7768981 | FEDORA JUSTUS | 4000 FAIRWAY AVE | | | | OAKLAND | CA | 94605-4514 | |
| 4958944 | Fedornak, Stanley Ray | Address on file | | | | | | | |
| 4993739 | Fedoroff, Natalie | Address on file | | | | | | | |
| 4950491 | Fedorova, Arina V. | Address on file | | | | | | | |
| 4937166 | Fedotoff, Nicholas | 2 Oram Lane | | | | Pleasant Hill | CA | 94523 | |
| 6139434 | FEDRICK RONALD M & KRISTY | Address on file | | | | | | | |
| 6139433 | FEDRICK SHIRLEY TR | Address on file | | | | | | | |
| 4982564 | Fedrizzi, Bruce | Address on file | | | | | | | |
| 5006329 | Fedyashov, Eugene | 806 CHAMPAGNE E | | | | CALISTOGA | CA | 94515-9765 | |
| 4968686 | Fedyashov, Eugene F | Address on file | | | | | | | |
| 6133551 | FEE PAUL D AND JOAN E | Address on file | | | | | | | |
| 4967660 | Fee, Andrew Lawrence | Address on file | | | | | | | |
| 4982566 | Fee, Cary | Address on file | | | | | | | |
| 4959689 | Fee, Christopher Robert | Address on file | | | | | | | |
| 4987624 | Fee, Danelle Christine | Address on file | | | | | | | |
| 4994165 | Fee, Joan | Address on file | | | | | | | |
| 4978806 | Fee, Paul | Address on file | | | | | | | |
| 4988144 | Fee, Randall | Address on file | | | | | | | |
| 4996612 | Fee, Scott | Address on file | | | | | | | |
| 4930757 | FEE, THOMAS | DBA FEE INVESTIGATIONS | 1275 N WHITE AVE | | | POMONA | CA | 91768 | |
| 4920912 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP | 5672 BOLSA AVE | | | HUNTIGTON BREACH | CA | 92649 | |
| 4920913 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP | 5672 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4985565 | Feeley, William | Address on file | | | | | | | |
| 7341156 | Feely, Christine | Address on file | | | | | | | |
| 4934765 | Feely, John | 2340 Irving St #102 | | | | San Francisco | CA | 94122 | |
| 4990717 | Feenan, Mary | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140784 | FEENEY DEBORAH A TR | Address on file | | | | | | | |
| 4930778 | FEENEY MD, THOMAS PARICK | 1850 SULLIVAN AVE STE 310 | | | | DALY CITY | CA | 94015 | |
| 4975596 | FEENEY, ROBERT | 0528 PENINSULA DR | 567 Lassen Avenue, # 303 | | | Chico | CA | 95973 | |
| 6071742 | FEENEY, ROBERT | Address on file | | | | | | | |
| 7281591 | Feezor , James  E. | Address on file | | | | | | | |
| 6143585 | FEGLEY PETER L & NISBET MICHELLE | Address on file | | | | | | | |
| 4994044 | Fegley, Jean | Address on file | | | | | | | |
| 4963740 | Fegley, Mark Allen | Address on file | | | | | | | |
| 7183903 | Fegley, Michelle | Address on file | | | | | | | |
| 7304256 | Fegley, Peter Leroy | Address on file | | | | | | | |
| 7183904 | Fegley, Peter Leroy | Address on file | | | | | | | |
| 7164820 | FEHER, ELISABETTA D | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185256 | FEHER, ELISABETTA D | Address on file | | | | | | | |
| 7185256 | FEHER, ELISABETTA D | Address on file | | | | | | | |
| 7325119 | FEHER, STEPHEN | Address on file | | | | | | | |
| 7200798 | FEHER, STEPHEN I. | Address on file | | | | | | | |
| 7164831 | FEHER, STEVE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185258 | FEHER, STEVE | Address on file | | | | | | | |
| 7185258 | FEHER, STEVE | Address on file | | | | | | | |
| 4975637 | Fehlhaber | 0927 LASSEN VIEW DR | 1357 Sydney Dr | | | Sunnyvale | CA | 94087 | |
| 4943089 | Fehling, Clarence | 5068 E. Live Oak Rd. | | | | Lodi | CA | 95240 | |
| 4984123 | Fehlman Green, F | Address on file | | | | | | | |
| 4996882 | Fehlman, Gordon | Address on file | | | | | | | |
| 4912895 | Fehlman, Gordon Jesse | Address on file | | | | | | | |
| 4973467 | Fehr, Laura Elizabeth | Address on file | | | | | | | |
| 4983346 | Fehr, Robert | Address on file | | | | | | | |
| 4943301 | Fehrenbach, Nicolas | 1007 Stanford Dr | | | | Davis | CA | 95616 | |
| 4975643 | Fehrman & McDowell | 0915 LASSEN VIEW DR | 1013 E Carver Road | | | Tempe | AZ | 85284 | |
| 6104991 | Fehrman & McDowell | 1013 E Carver Road | | | | Tempe | CA | 85284 | |
| 4983559 | Feibusch, Marcel | Address on file | | | | | | | |
| 4965106 | Feichter, Scott | Address on file | | | | | | | |
| 6139505 | FEICHTMEIR MARK R TR | Address on file | | | | | | | |
| 4992363 | Feigal, Mark | Address on file | | | | | | | |
| 4912910 | Feigelman, Aaron M | Address on file | | | | | | | |
| 4997448 | Feik, Donald | Address on file | | | | | | | |
| 4913996 | Feik, Donald J | Address on file | | | | | | | |
| 4957121 | Feil, Karl F H | Address on file | | | | | | | |
| 7337514 | Feil, Tinamarie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981770 | Feiling, Lester | Address on file | | | | | | | |
| 4920914 | FEINBERG MEDICAL LEGAL | FEINBERG MED LEGAL | 825 EL CAMINO REAL | | | PALO ALTO | CA | 94301 | |
| 7162796 | FEINGOLD, STANLEY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4997361 | Feis, Brian | Address on file | | | | | | | |
| 4913586 | Feis, Brian Cory | Address on file | | | | | | | |
| 4997695 | Feis, Pamela | Address on file | | | | | | | |
| 4941719 | FEKETE, KIM | 5721 AMBASSADOR DR | | | | ROCKLIN | CA | 95677 | |
| 4963781 | Feland, David P | Address on file | | | | | | | |
| 6140340 | FELCHLIN VERA F TR | Address on file | | | | | | | |
| 6142451 | FELCHLIN VERA MARIE TR | Address on file | | | | | | | |
| 5977916 | FELCHLIN, VERA | Address on file | | | | | | | |
| 7159243 | FELCHLIN, VERA FREEMAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 6140270 | FELCIANO CELESTE LEE TR | Address on file | | | | | | | |
| 6143755 | FELCIANO CHRISTOPHER M & FELCIANO OLESIA | Address on file | | | | | | | |
| 4990337 | Feld, Bruce | Address on file | | | | | | | |
| 5998360 | Feldberg, Mark | Address on file | | | | | | | |
| 4962881 | Felder, Eriq L | Address on file | | | | | | | |
| 6139717 | FELDER-GOLDMAN JOANNA TR | Address on file | | | | | | | |
| 6168300 | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall, Suite 2250 | | | | Sacramento | CA | 95814 | |
| 4989330 | Feldhaus, Craig | Address on file | | | | | | | |
| 4962491 | Feldhaus, Torey C | Address on file | | | | | | | |
| 4967842 | Feldman, Darrell | Address on file | | | | | | | |
| 6006197 | Feldman, Kathy | Address on file | | | | | | | |
| 4976954 | Feldman, Marc | Address on file | | | | | | | |
| 4944025 | Feldman, Robert P. and Kathy L. | Address on file | | | | | | | |
| 4935154 | Feldman, Ron | 21841 Alcazar Ave | | | | Cupertino | CA | 95014 | |
| 4993473 | Feldstein, Tim | Address on file | | | | | | | |
| 4913752 | Feldstein, Tim Murray | Address on file | | | | | | | |
| 4977268 | Feledy, Charles | Address on file | | | | | | | |
| 7765632 | FELICE DUBIN | 2645 S BAYSHORE DR APT 1403 | | | | COCONUT GROVE | FL | 33133-5409 | |
| 7766021 | FELICE EVANS | 10129 LA ROSA DR | | | | TEMPLE CITY | CA | 91780-3305 | |
| 6121202 | Felice, Jared Lorge | Address on file | | | | | | | |
| 6077511 | Felice, Jared Lorge | Address on file | | | | | | | |
| 5959438 | Felicia A Flores | Address on file | | | | | | | |
| 5959441 | Felicia A Flores | Address on file | | | | | | | |
| 5959437 | Felicia A Flores | Address on file | | | | | | | |
| 5959440 | Felicia A Flores | Address on file | | | | | | | |
| 5959439 | Felicia A Flores | Address on file | | | | | | | |
| 7181277 | Felicia E. McIver | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176559 | Felicia E. McIver | Address on file | | | | | | | |
| 5921132 | Felicia Fain | Address on file | | | | | | | |
| 5921130 | Felicia Fain | Address on file | | | | | | | |
| 5921133 | Felicia Fain | Address on file | | | | | | | |
| 5921131 | Felicia Fain | Address on file | | | | | | | |
| 7328069 | Felicia Holmes | Address on file | | | | | | | |
| 7152413 | Felicia Maria Accomazzo | Address on file | | | | | | | |
| 5946507 | Felicia McIver | Address on file | | | | | | | |
| 5904561 | Felicia McIver | Address on file | | | | | | | |
| 7763769 | FELICIA N BURMASTER & | DENNIS D BURMASTER JT TEN | 6125 ALMOND AVE | | | ORANGEVALE | CA | 95662-4459 | |
| 7192924 | Felicia Valente | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776141 | FELICIANO E VALENCIA & | FERMINA S VALENCIA JT TEN | 590 18TH AVE | | | SAN FRANCISCO | CA | 94121-3111 | |
| 7192606 | FELICIANO TEJADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4970562 | Feliciano, Angela Powell | Address on file | | | | | | | |
| 4914421 | Feliciano, David Michael | Address on file | | | | | | | |
| 6122276 | Feliciano, Joshua | Address on file | | | | | | | |
| 6077512 | Feliciano, Joshua | Address on file | | | | | | | |
| 4913856 | Feliciano, Mark Torres | Address on file | | | | | | | |
| 4986824 | Feliciano, Rosa | Address on file | | | | | | | |
| 4957659 | Feliciano, Stephen | Address on file | | | | | | | |
| 4959995 | Felicich, David | Address on file | | | | | | | |
| 7144503 | Felisa C. Wagoner | Address on file | | | | | | | |
| 7153016 | Felix B. Trevino | Address on file | | | | | | | |
| 7153016 | Felix B. Trevino | Address on file | | | | | | | |
| 5921136 | Felix Berkhoudt | Address on file | | | | | | | |
| 5921134 | Felix Berkhoudt | Address on file | | | | | | | |
| 5921135 | Felix Berkhoudt | Address on file | | | | | | | |
| 5921138 | Felix Berkhoudt | Address on file | | | | | | | |
| 5921137 | Felix Berkhoudt | Address on file | | | | | | | |
| 7184733 | Felix Berkhoudt | Address on file | | | | | | | |
| 6143094 | FELIX CHRIS MICHAEL TR | Address on file | | | | | | | |
| 6134269 | FELIX FEBRONIO AND GLORIA | Address on file | | | | | | | |
| 7691153 | FELIX M USIS III | Address on file | | | | | | | |
| 7784686 | FELIX NORDYKE | BOX 1061 | | | | WILLOWS | CA | 95988-1061 | |
| 7784118 | FELIX NORDYKE | PO BOX 1061 | | | | WILLOWS | CA | 95988-1061 | |
| 7768551 | FELIX R JACOBS & | LEE V JACOBS JT TEN | | | | ROY | WA | 98580-8846 | |
| 7772985 | FELIX V PIOLI AND RITA L PIOLI | TR UA SEP 22 99 | 34301 24TH AVE E PIOLI FAMILY TRUST | 39 CRANE DR | | SAN ANSELMO | CA | 94960-1012 | |
| 7766134 | FELIX V PIOLI AND RITA L PIOLI | TR UA SEP 22 99 THE FELIX V PIOLI | & RITA L PIOLI 1999 FAMILY TRUST | 39 CRANE DR | | SAN ANSELMO | CA | 94960-1012 | |
| 4953492 | Felix, Andrew | Address on file | | | | | | | |
| 4935960 | FELIX, CARLOS | 168 Makenna Drive | | | | Madera | CA | 93637 | |
| 4956944 | Felix, Christina | Address on file | | | | | | | |
| 4986833 | Felix, Corazon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992035 | Felix, Gustavo | Address on file | | | | | | | |
| 4958596 | Felix, Janelle Ann | Address on file | | | | | | | |
| 4950136 | Felix, John | Address on file | | | | | | | |
| 6088676 | Felix, John & Carol | Address on file | | | | | | | |
| 4937353 | Felix, Johnny & Syemen | 643 Sylvan Street Apt. 2 | | | | Dally City | CA | 94014 | |
| 4912409 | Felix, Joseph | Address on file | | | | | | | |
| 4938800 | Felix, Keline | 427 Donner Avenue | | | | Petaluma | CA | 94954 | |
| 4942307 | Felix, Kris | 2970 Highway 49 S | | | | Mariposa | CA | 95338 | |
| 4973478 | Felix, Lori Ann | Address on file | | | | | | | |
| 4989457 | Felix, Robert | Address on file | | | | | | | |
| 4935623 | Felix, Sandra | 336 Susie Way #3 | | | | South San Francisco | CA | 94080 | |
| 6122205 | Felix, Sr., George Thomas | Address on file | | | | | | | |
| 6077514 | Felix, Sr., George Thomas | Address on file | | | | | | | |
| 4962222 | Felix, Thomas George | Address on file | | | | | | | |
| 4967976 | Feliz, Alexander | Address on file | | | | | | | |
| 4969271 | Feliz, Alison | Address on file | | | | | | | |
| 5899420 | Felker, Aimee Marie | Address on file | | | | | | | |
| 4980171 | Felkins, Clarence | Address on file | | | | | | | |
| 4982297 | Felkins, Lester | Address on file | | | | | | | |
| 4989012 | Felkins, Paul | Address on file | | | | | | | |
| 4978382 | Felkins, Paul | Address on file | | | | | | | |
| 6129941 | FELL HENRY P & REGINA S | Address on file | | | | | | | |
| 6129942 | FELL HENRY P & REGINA S | Address on file | | | | | | | |
| 4981392 | Fellender, Lindley | Address on file | | | | | | | |
| 7479567 | Fellers, Delmar | Address on file | | | | | | | |
| 7479442 | Fellers, Steven | Address on file | | | | | | | |
| 6146626 | FELLI BERNADETTA K | Address on file | | | | | | | |
| 7159872 | FELLION, JACK ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4997003 | Fellman, Alice | | | | | | | | |
| 4971625 | Fellows, Michael D | Address on file | | | | | | | |
| 4938464 | Fells, Dana | 1140 Monarch Ln Apt 202 | | | | Pacific Grove | CA | 93950-2307 | |
| 4941142 | FELMANN, DIANA | 324 BRIGTON CT | | | | BYRON | CA | 94505 | |
| 6121282 | Felmlee, Leon | Address on file | | | | | | | |
| 6077515 | Felmlee, Leon | Address on file | | | | | | | |
| 4972599 | Felmlee-Gartner, Michelle | Address on file | | | | | | | |
| 4995899 | Felsch, Glenn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911509 | Felsch, Glenn A | Address on file | | | | | | | |
| 4935292 | FELSOCI, ANDREW | 6434 MOJAVE DR | | | | SAN JOSE | CA | 95120 | |
| 4975297 | Felt, Donald | 1406 PENINSULA DR | P.O. BOX 309 | | | Ashland | OR | 97520 | |
| 6082505 | Felt, Donald | Address on file | | | | | | | |
| 4943555 | Felton Veterinary Hospital-Atton, Robert | 5996 Hwy 9 | | | | Felton | CA | 95018 | |
| 4941110 | Felton, Daniel | 1928 Cherry Hills | | | | Discovery Bay | CA | 94505 | |
| 4987036 | Felton, Sylvester | Address on file | | | | | | | |
| 7766139 | FELTS CONSTRUCTION CO INC | C/O MR ORLIN FELTS PRES | W 7651 COUNTY RD MMM | | | SHAWANO | WI | 54166 | |
| 4975993 | Felts, Carl | 5087 HIGHWAY 147 | 5231 Quarry Road | | | Westwood | CA | 96137 | |
| 6068741 | Felts, Carl | Address on file | | | | | | | |
| 4986759 | Felts, Melva | Address on file | | | | | | | |
| 4926672 | FELTS, PAMELA | 9316 CALTROP CT | | | | FAIR OAKS | CA | 95628 | |
| 4933436 | Felty, Steven | 275 Sharp Cir | | | | Roseville | CA | 95678 | |
| 4920918 | FEMRESOURCES INC | 5214F DIAMOND HEIGHTS BLVD #22 | | | | SAN FRANCISCO | CA | 94131 | |
| 7196126 | FEN RUI | Address on file | | | | | | | |
| 4920919 | FENCE FACTORY | 2709 SANTA MARIA WAY | | | | SANTA MARIA | CA | 93455 | |
| 6012485 | FENCE IT INC | 2485 NOTRE DAME BLVD STE 370 #31 | | | | CHICO | CA | 95928 | |
| 6077523 | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE | 2485 NOTRE DAME BLVD STE 370 #31 | | | | CHICO | CA | 95928 | |
| 4910531 | Fencelt, Inc | Northern California Fence | 2485 Notre Dame Blvd, Ste 370-371 | | | Chico | CA | 95928 | |
| 4944318 | Fencil, Adam | 1925 Merle Dr | | | | Redding | CA | 96001 | |
| 6142518 | FENDER MILES & FENDER CANDACE | Address on file | | | | | | | |
| 4936932 | Fendon Jr, Thaddeus | PO Box 1567 | | | | Arroyo Grande | CA | 93420 | |
| 6144874 | FENECH CHARLES L & JOSEHPINE TR | Address on file | | | | | | | |
| 6147079 | FENELL NINA & DOUGLAS | Address on file | | | | | | | |
| 7329220 | Fenell, Tatiana | Address on file | | | | | | | |
| 7176375 | Fenell, Tatiana | Address on file | | | | | | | |
| 4941752 | Fenelon, Derek | 22560 Fifth St. | | | | Hayward | CA | 94541 | |
| 4940969 | Fenestra Winery-Replogle, Lanny | 83 Vallecitos Rd. | | | | Livermore | CA | 94550 | |
| 6143317 | FENG ZHEN-ZHOU TR & PHAM TUYET-HANH VU TR | Address on file | | | | | | | |
| 4972522 | Feng, Hua | Address on file | | | | | | | |
| 4992587 | Feng, Jennevine | Address on file | | | | | | | |
| 4969554 | Feng, Xunan | Address on file | | | | | | | |
| 4944805 | feng, yina | 16148 loretta lane | | | | los gatos | CA | 95032 | |
| 4920921 | FENIX ARTIFICIAL TURF INC | 4480 YANKEE HILL RD STE 200 | | | | ROCKLIN | CA | 95677 | |
| 4971320 | Fennelly, Kevin | Address on file | | | | | | | |
| 4939514 | FENNER, PEGGY | 1112 W SELBY LN | | | | REDWOOD CITY | CA | 94061 | |
| 4914899 | Fenrick, Alicia Wiltz | Address on file | | | | | | | |
| 6144308 | FENSKE RICHARD JOHN | Address on file | | | | | | | |
| 4933840 | Fenster, Norma | 1643 HACKBERRY LN | | | | LINCOLN | CA | 95648-8455 | |
| 4938426 | Fenton, Angie | 25324 Mountain Charlie Road | | | | Los Gatos | CA | 95033 | |
| 4984790 | Fenton, Connie | Address on file | | | | | | | |
| 4939766 | FENTON, DAVE | 36511 PAUBA RD | | | | TEMECULA | CA | 92592 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913922 | Fenton, Laura A | Address on file | | | | | | | |
| 7159873 | FENTON, MARTY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969983 | Fenton, Thomas Matthew | Address on file | | | | | | | |
| 4938208 | FENWICK, BILL | 14180 CAMPAGNA WAY | | | | ROYAL OAKS | CA | 95076 | |
| 4979533 | Fenzel, Robert | Address on file | | | | | | | |
| 4959477 | Fenzel, Timothy | Address on file | | | | | | | |
| 4990084 | Feraru, Philip | Address on file | | | | | | | |
| 4980185 | Ferbrache, Peter | Address on file | | | | | | | |
| 6077525 | FERC | 888 First Street, NE | | | | Washington | DC | 20426 | |
| 6077526 | FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | PO Box 96090 | | | | Washington | DC | 95899 | |
| 6077527 | FERC 184,EL DORADO PROJECT,EL DORADO RELICENSING AGREEMENT | PO Box 96090 | | | | Washington | DC | 20426 | |
| 6077528 | FERC 2118,SOUTH SAN JOAQUIN IRRIGATION DISTRICT,OAKDALE IRRIGATION DISTRICT,FERC 2130 | PO Box 96090 | | | | Washington | DC | 20426 | |
| 6077529 | FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE AGREEMENT | PO Box 96090 | | | | Washington | DC | 20426 | |
| 7455519 | Ferchaud, Steven A. | Address on file | | | | | | | |
| 4933003 | Ferchland Law P.C. | 420 Tesconi Circle Suite D | | | | Santa Rosa | CA | 95401 | |
| 4932161 | FERCHLAND, WILLIAM T | DBA FERCHLAND LAW OFFICE | 420 TESCONI CIRCLE STE D | | | SANTA ROSA | CA | 95401 | |
| 7763864 | FERDINAND C CALDWELL & | ANNIE C CALDWELL JT TEN | PO BOX 12384 | | | SAN FRANCISCO | CA | 94112-0384 | |
| 6006674 | Ferdun, Tim | Address on file | | | | | | | |
| 6144853 | FERENCE WILLIAM J & FERENCE CATHY A | Address on file | | | | | | | |
| 5823694 | Ference, Cathy and William | Address on file | | | | | | | |
| 4984364 | Feretzis, Jacqueline | Address on file | | | | | | | |
| 4958378 | Fergerson, Marjorie | Address on file | | | | | | | |
| 7257618 | Ferges, Michael E | Address on file | | | | | | | |
| 4981446 | Fergus, James | Address on file | | | | | | | |
| 4941830 | Ferguson and English, Patrick and Jane | 7200 Woodrow Drive | | | | Oakland | CA | 94611 | |
| 6077533 | FERGUSON ENTERPRISES INC | 2112 LOVERIDGE RD | | | | PITTSBURG | CA | 94565 | |
| 4920925 | FERGUSON ENTERPRISES INC | DBA CAL-STEAM A WOLSELEY COMPANY | 12500 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| 4920926 | FERGUSON ENTERPRISES INC #795 | PO Box 740827 | | | | LOS ANGELES | CA | 90074-0827 | |
| 6077554 | Ferguson Enterprises Sacramento | 8200 Ferguson Ave | | | | Sacramento | CA | 95828 | |
| 4990642 | Ferguson Jr., Richard | Address on file | | | | | | | |
| 4928272 | FERGUSON MD, ROLLINGTON | HEART MEDICINE & CHEST PAIN CLINIC | 368 28TH ST | | | OAKLAND | CA | 94609 | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A.  Ferguson) | Address on file | | | | | | | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A.  Ferguson) | Address on file | | | | | | | |
| 7340184 | Ferguson Revocable Trust | Address on file | | | | | | | |
| 6140110 | FERGUSON RODNEY W TR & FERGUSON JUDY E TR | Address on file | | | | | | | |
| 7175718 | FERGUSON, ABIGAIL LYNN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987321 | Ferguson, Alan | Address on file | | | | | | | |
| 4985673 | Ferguson, Allan | Address on file | | | | | | | |
| 4954567 | Ferguson, Brandon Scott | Address on file | | | | | | | |
| 7159874 | FERGUSON, BRIGETTE ALVERA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4968459 | Ferguson, Catherine | Address on file | | | | | | | |
| 4978998 | Ferguson, Charles | Address on file | | | | | | | |
| 4936612 | Ferguson, Danielle | 31820 Highway 20 | | | | Fort Bragg | CA | 95437 | |
| 7189338 | FERGUSON, DARRIN | Address on file | | | | | | | |
| 4919490 | FERGUSON, DAVID | 6236 2ND ST | | | | RIO LINDA | CA | 95673 | |
| 4983541 | Ferguson, David | Address on file | | | | | | | |
| 4968766 | Ferguson, David Lyndon | Address on file | | | | | | | |
| 4958081 | Ferguson, David W | Address on file | | | | | | | |
| 4997312 | Ferguson, Dennis | Address on file | | | | | | | |
| 4913593 | Ferguson, Dennis E | Address on file | | | | | | | |
| 4912020 | Ferguson, Desiree J. | Address on file | | | | | | | |
| 4982032 | Ferguson, Dorothy | Address on file | | | | | | | |
| 7175477 | FERGUSON, DOUGLAS | Address on file | | | | | | | |
| 4991445 | Ferguson, Jack | Address on file | | | | | | | |
| 7175481 | FERGUSON, JANE | Address on file | | | | | | | |
| 4976852 | Ferguson, Joanna | Address on file | | | | | | | |
| 7170497 | FERGUSON, JUDY ELVIRA | Address on file | | | | | | | |
| 4983745 | Ferguson, June | Address on file | | | | | | | |
| 4998011 | Ferguson, Kathryn | Address on file | | | | | | | |
| 4985512 | Ferguson, Kathy | Address on file | | | | | | | |
| 4957280 | Ferguson, Kenneth Allan | Address on file | | | | | | | |
| 4986054 | Ferguson, Loren | Address on file | | | | | | | |
| 4914416 | Ferguson, Matthew Dean Eugene | Address on file | | | | | | | |
| 4938914 | Ferguson, Michael | 11738 Lake Wildwood Drive | | | | Penn Valley | CA | 95946 | |
| 4990531 | Ferguson, Michael | Address on file | | | | | | | |
| 4955199 | Ferguson, Rhonda Ray | Address on file | | | | | | | |
| 4984813 | Ferguson, Scherry | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
228 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977859 | Ferguson, Spencer | Address on file | | | | | | | |
| 7170061 | FERGUSON, STELLA | Address on file | | | | | | | |
| 4995636 | Ferguson, Steven | Address on file | | | | | | | |
| 4954827 | Ferguson, Terri Ann | Address on file | | | | | | | |
| 7160293 | FERGUSON, TRINITY MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977734 | Ferguson, William | Address on file | | | | | | | |
| 4991239 | Ferguson, William | Address on file | | | | | | | |
| 7691162 | FERIAL I ISMAIL | Address on file | | | | | | | |
| 4998193 | Ferioli, Paul | Address on file | | | | | | | |
| 6117767 | Ferioli, Paul Robert | Address on file | | | | | | | |
| 7763535 | FERN BRISENO | 808 GILARDI DR | | | | PETALUMA | CA | 94952-2008 | |
| 7769291 | FERN D KING | 802 VINCENT ST APT 4 | | | | DODGEVILLE | WI | 53533-1434 | |
| 7764434 | FERN E CLANG | 12532 BURR OAK RD | | | | CARTHAGE | MO | 64836-3579 | |
| 7786150 | FERN E MATZ | 6181 PALMERO CIRCLE | | | | CAMERON PARK | CA | 95682 | |
| 7766235 | FERN F BROOKS FISHER | 2006 MEADOW WAY DR | | | | MISSION | TX | 78572-7730 | |
| 7771774 | FERN L MORSE | 316 CENTER ST | | | | VERMILLION | SD | 57069-2116 | |
| 7778294 | FERN THERESA FEYLING | 1407 ROSITA RD | | | | PACIFICA | CA | 94044-4339 | |
| 4943970 | Fernades, Anthony | 71 Reed Road | | | | Oakdale | CA | 95361 | |
| 4967036 | Fernan, Shirley E | | | | | | | | |
| 7763162 | FERNAND BLAIS | 6742 CHATEAUBRIAND | | | | MONTREAL | QC | H2S 2N8 | CANADA |
| 7765403 | FERNANDA DIRIDONI CUST | JUSTIN DIRIDONI | CA UNIF TRANSFERS MIN ACT | 141 ELM ST | | ROSEVILLE | CA | 95678-2505 | |
| 4942609 | FERNANDES DAIRY-FERNANDEZ, OZZIE | 16452 11TH AVE | | | | HANFORD | CA | 93203 | |
| 6140443 | FERNANDES JOHN A TR ET AL | Address on file | | | | | | | |
| 4994340 | Fernandes Jr., George | Address on file | | | | | | | |
| 6141811 | FERNANDES LEOPOLDO J B & BEDA LIZETA | | | | | | | | |
| 7159875 | FERNANDES SOMERS, MANUEL JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159876 | FERNANDES SOMERS, ROBIN ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987447 | Fernandes, Barbara | Address on file | | | | | | | |
| 4964049 | Fernandes, Danielle | Address on file | | | | | | | |
| 4965751 | Fernandes, Dylan Paul | Address on file | | | | | | | |
| 4921200 | FERNANDES, FRANK | 107 BLACKWOOD DR | | | | PACHECO | CA | 94553 | |
| 4986459 | Fernandes, John | Address on file | | | | | | | |
| 4995671 | Fernandes, Kathleen | Address on file | | | | | | | |
| 4924256 | FERNANDES, LEO D | PO Box 616 | | | | CLEMENTS | CA | 95227 | |
| 4987765 | Fernandes, Robert | Address on file | | | | | | | |
| 6135124 | FERNANDEZ DUMESNIL G | Address on file | | | | | | | |
| 6142119 | FERNANDEZ JOCELYN P | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144255 | FERNANDEZ NOEL G & ELIZABETH D | Address on file | | | | | | | |
| 6134234 | FERNANDEZ PHYLLIS M | Address on file | | | | | | | |
| 4971622 | Fernandez Smith, Allen | Address on file | | | | | | | |
| 6145571 | FERNANDEZ VALENTIN M JR & FERNANDEZ MARGARET I | Address on file | | | | | | | |
| 4914354 | Fernandez, Adam | Address on file | | | | | | | |
| 4977833 | Fernandez, Agnes | Address on file | | | | | | | |
| 4961322 | Fernandez, Alex | Address on file | | | | | | | |
| 4958471 | Fernandez, Alfredo J | Address on file | | | | | | | |
| 4937763 | fernandez, alice | 150 kern st sp 20 | | | | salinas | CA | 93905 | |
| 4956635 | Fernandez, Alyssa Sarah | Address on file | | | | | | | |
| 4984728 | Fernandez, Barbara | Address on file | | | | | | | |
| 4970941 | Fernandez, Catherine Melody Cassidy | Address on file | | | | | | | |
| 4941150 | Fernandez, Daniel | 4380 Cove Lane | | | | Discovery Bay | CA | 94505 | |
| 4912703 | Fernandez, Daniel Antonio | Address on file | | | | | | | |
| 4971205 | Fernandez, Daniel Antonio | Address on file | | | | | | | |
| 4955282 | Fernandez, Diana | Address on file | | | | | | | |
| 4984522 | Fernandez, Donna | Address on file | | | | | | | |
| 4934589 | FERNANDEZ, ELENA | 1135 YOSEMITE AVE | | | | SAN JOSE | CA | 95126 | |
| 4983716 | Fernandez, Emmanuel | Address on file | | | | | | | |
| 4937756 | Fernandez, Esmeralda | 255 e bolivar st spc 219 | | | | Salinas | CA | 93906 | |
| 6121632 | Fernandez, Francisco V | Address on file | | | | | | | |
| 6077556 | Fernandez, Francisco V | Address on file | | | | | | | |
| 4992648 | Fernandez, Gary | Address on file | | | | | | | |
| 4992803 | Fernandez, Gina | Address on file | | | | | | | |
| 4935880 | FERNANDEZ, GRAHAM | 170 ALPINE DR | | | | COLFAX | CA | 95713 | |
| 4956138 | Fernandez, Griselda | Address on file | | | | | | | |
| 4982413 | Fernandez, Horatio | Address on file | | | | | | | |
| 4992365 | Fernandez, Jerome | Address on file | | | | | | | |
| 4952463 | Fernandez, John Zarate | Address on file | | | | | | | |
| 4953705 | Fernandez, Jonathan | Address on file | | | | | | | |
| 4937866 | Fernandez, Jorge | 6333 Mark Ln | | | | Salinas | CA | 93907 | |
| 4934302 | Fernandez, Jose/Maria | 730 W. Alameda Street | | | | Manteca | CA | 95336 | |
| 7159877 | FERNANDEZ, JOSEPHINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7303914 | Fernandez, Joshua Ezra | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957906 | Fernandez, Julian X | Address on file | | | | | | | |
| 4968231 | Fernandez, Katherine J | Address on file | | | | | | | |
| 4997235 | Fernandez, Latonyia | Address on file | | | | | | | |
| 4913475 | Fernandez, Latonyia L | Address on file | | | | | | | |
| 4989938 | Fernandez, Linda | Address on file | | | | | | | |
| 4938126 | Fernandez, Margarita | 1152 Los Palos Drive | | | | Salinas | CA | 93901 | |
| 4940297 | FERNANDEZ, MARIA | 10 WOODROW AVE | | | | VALLEJO | CA | 94590 | |
| 4937563 | FERNANDEZ, MARIA | 1135 John Street | | | | Salinas | CA | 93905 | |
| 4937714 | Fernandez, Maria Del Rosario | PO Box 1652 | | | | Morro Bay | CA | 93443 | |
| 4950351 | Fernandez, Maritess | | | | | | | | |
| 4997722 | Fernandez, Marsial | Address on file | | | | | | | |
| 4914387 | Fernandez, Marsial Raymond | Address on file | | | | | | | |
| 4984839 | Fernandez, Marvilee | Address on file | | | | | | | |
| 4970551 | Fernandez, Matthew Go | Address on file | | | | | | | |
| 4971104 | Fernandez, Maurice | Address on file | | | | | | | |
| 4956645 | Fernandez, Melissa | Address on file | | | | | | | |
| 4969012 | Fernandez, Michael Samera | Address on file | | | | | | | |
| 4997314 | Fernandez, Murray | Address on file | | | | | | | |
| 4913562 | Fernandez, Murray Mac | Address on file | | | | | | | |
| 4980226 | Fernandez, Pascual | Address on file | | | | | | | |
| 4937966 | FERNANDEZ, PATRICIA | 11705 TAM OSHANTER DR | | | | SALINAS | CA | 93906 | |
| 4955861 | Fernandez, Raul | Address on file | | | | | | | |
| 4955081 | Fernandez, Rebecca | Address on file | | | | | | | |
| 4967039 | Fernandez, Rich | Address on file | | | | | | | |
| 4976037 | Fernandez, Robert | 3125 HIGHWAY 147 | P. O. Box 396 | | | Pinetop | AZ | 85935 | |
| 4928149 | FERNANDEZ, ROBERT | 5523 HENNING RD | | | | SEBASTOPOL | CA | 95472 | |
| 4985630 | Fernandez, Robert | | | | | | | | |
| 4981428 | Fernandez, Robert | Address on file | | | | | | | |
| 6101655 | Fernandez, Robert | Address on file | | | | | | | |
| 4976036 | Fernandez, Robert & Jean | 3151 HIGHWAY 147 | P. O. Box 396 | | | Pinetop | AZ | 85935 | |
| 4912168 | Fernandez, Salvador | Address on file | | | | | | | |
| 7182525 | Fernandez, Teresita | Address on file | | | | | | | |
| 4940208 | FERNANDEZ, TOM | 2298 PINE DR | | | | ARNOLD | CA | 95223 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955647 | Fernandez-Chavez, Araceli | Address on file | | | | | | | |
| 4970954 | Fernandez-Lipp, Renee Tricia | Address on file | | | | | | | |
| 7153987 | Fernando Aldana Marin | Address on file | | | | | | | |
| 7153987 | Fernando Aldana Marin | Address on file | | | | | | | |
| 7145487 | Fernando Hurtado | Address on file | | | | | | | |
| 7780696 | FERNANDO MEDRANO | 110 CHANNEL ST UNIT 514 | | | | SAN FRANCISCO | CA | 94158-1752 | |
| 7152431 | Fernando Miguel Perez | Address on file | | | | | | | |
| 7787011 | FERNANDO OTERO URREA | APDO POSTAL 72 | | | | ALAMOS SONORA CP | | 85760 | MEXICO |
| 4989645 | Fernando, Angel | | | | | | | | |
| 4954724 | Fernando, Erlinda P | Address on file | | | | | | | |
| 4920929 | FERNDALE CHAMBER OF COMMERCE | PO Box 325 | | | | FERNDALE | CA | 95536 | |
| 4943300 | FerndaleTech-DiStefano, Demetrius | P.O.Box 111 | | | | ferndale | CA | 95536 | |
| 4993591 | Fernelius, Gai | Address on file | | | | | | | |
| 4920930 | FERNLEY CHIROPRACTIC | 240 HIGHWAY 95A STE B | | | | FERNLEY | NV | 89408 | |
| 4982427 | Fernquist, Bengt | Address on file | | | | | | | |
| 4986831 | Fernstrom, Gary | Address on file | | | | | | | |
| 7691181 | FERON R STOCK DDS & | Address on file | | | | | | | |
| 4933749 | Ferra, Yesenia | 645 Queens Ave | | | | Yuba City | CA | 95991 | |
| 4920931 | FERRAL L ENDSLEY DO | MIDWEST REHABILITATION AND | 1934 HICKORY STE 100 | | | ABILENE | TX | 79601 | |
| 4984128 | Ferrao, Connie | Address on file | | | | | | | |
| 4942018 | Ferrara, Andrew | 1230 Parrott Dr | | | | San Mateo | CA | 94402 | |
| 4983806 | Ferrara, Blanche | Address on file | | | | | | | |
| 4967284 | Ferrara, Chris Anthony | Address on file | | | | | | | |
| 4966804 | Ferrara, Nancy E | Address on file | | | | | | | |
| 4971131 | Ferrara, Steven M | Address on file | | | | | | | |
| 6131961 | FERRARI ALBERT J & JEAN L | Address on file | | | | | | | |
| 4920932 | FERRARI CARANO VINEYARDS & WINERY | PO Box 1549 | | | | HEALDSBURG | CA | 95448 | |
| 4940337 | Ferrari Carano Vineyards & Winery-James, David | 8761 Dry Creek Road | | | | Healdsburg | CA | 95448 | |
| 6142330 | FERRARI JOHN A TR & FERRARI ELIZABETH A TR | Address on file | | | | | | | |
| 4985735 | Ferrari Jr., Joseph | Address on file | | | | | | | |
| 4984871 | Ferrari, Agostino | Address on file | | | | | | | |
| 4972719 | Ferrari, Amber Nicole | Address on file | | | | | | | |
| 4982981 | Ferrari, Isabel | Address on file | | | | | | | |
| 4938590 | FERRARI, JOHN | 2420 SOUTHVIEW DR | | | | ALAMO | CA | 94507 | |
| 4942338 | FERRARI, JOHN | 7 SEA WAY | | | | SAN RAFAEL | CA | 94901 | |
| 7182526 | Ferrari, Leilani Aleta Maria | Address on file | | | | | | | |
| 6121724 | Ferrari, Luke | Address on file | | | | | | | |
| 6077558 | Ferrari, Luke | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1619 of 5610

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985779 | Ferrari, Melinda | Address on file | | | | | | | |
| 6121410 | Ferrari, Nickolas A | Address on file | | | | | | | |
| 6077557 | Ferrari, Nickolas A | Address on file | | | | | | | |
| 4957784 | Ferrari, Richard A | Address on file | | | | | | | |
| 4985205 | Ferrari, Ronald J | Address on file | | | | | | | |
| 4935415 | Ferrari, Steve & Heidi | 4389 Del Rio Rd | | | | Atascadero | CA | 93422 | |
| 4982863 | Ferrario, Baptista | Address on file | | | | | | | |
| 5912442 | Ferrario, Kimberly | Address on file | | | | | | | |
| 6142912 | FERRARO RONALD | Address on file | | | | | | | |
| 4962889 | Ferraro Ruiz, Mariah Corrine | Address on file | | | | | | | |
| 7835466 | Ferraro, David | Address on file | | | | | | | |
| 6121892 | Ferraro, Deborah | Address on file | | | | | | | |
| 6077559 | Ferraro, Deborah | Address on file | | | | | | | |
| 6122190 | Ferraro, Sean | Address on file | | | | | | | |
| 6077560 | Ferraro, Sean | Address on file | | | | | | | |
| 4980701 | Ferrasci, James | Address on file | | | | | | | |
| 4996028 | Ferre, Kent | Address on file | | | | | | | |
| 4911996 | Ferre, Kent Steven | Address on file | | | | | | | |
| 6133394 | FERREIRA BEVERLY MAE ETAL | Address on file | | | | | | | |
| 6131622 | FERREIRA FRANK ETAL JT | Address on file | | | | | | | |
| 4912671 | Ferreira II, Michael Dean | Address on file | | | | | | | |
| 4920933 | FERREIRA WATER SERVICE | 13200 HOSLER AVE | | | | CHICO | CA | 95973 | |
| 6129907 | FERREIRA WILLIAM & STEPHANIE | Address on file | | | | | | | |
| 4982504 | Ferreira, Bernard | Address on file | | | | | | | |
| 4936844 | Ferreira, Catherine | 185 Linden Avenue | | | | Auburn | CA | 95603 | |
| 4970832 | Ferreira, Charles Anthony | Address on file | | | | | | | |
| 7475151 | Ferreira, Chelsea | Address on file | | | | | | | |
| 4938744 | Ferreira, Daniel | 2289 Falcon Ridge Lane | | | | Los Osos | CA | 93402 | |
| 4953228 | Ferreira, Daniel | Address on file | | | | | | | |
| 7191619 | Ferreira, Frank | Address on file | | | | | | | |
| 4968563 | Ferreira, Glenn Ruben | Address on file | | | | | | | |
| 4959382 | Ferreira, Jason S | Address on file | | | | | | | |
| 4993249 | Ferreira, Joseph | Address on file | | | | | | | |
| 7190544 | Ferreira, Kevin Jeremy | Address on file | | | | | | | |
| 4972865 | Ferreira, Leslie | Address on file | | | | | | | |
| 7190545 | Ferreira, Levine Jeremy | Address on file | | | | | | | |
| 4990107 | Ferreira, Manning | Address on file | | | | | | | |
| 7472237 | Ferreira, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913373 | Ferreira, Michael D | Address on file | | | | | | | |
| 4955715 | Ferreira, Nicole Renee | Address on file | | | | | | | |
| 4937975 | Ferreira, Scott | 14280 Mountain Quail Road | | | | Salinas | CA | 93908 | |
| 4984424 | Ferreira, Stephanie | Address on file | | | | | | | |
| 4977224 | Ferreira, Tanya | Address on file | | | | | | | |
| 5893503 | Ferreira, Travis Shawn | Address on file | | | | | | | |
| 4990032 | Fereire, Sandra | Address on file | | | | | | | |
| 4937627 | Ferrel, Mark | 808 N Main Street | | | | Salinas | CA | 93906 | |
| 7144697 | Ferrell Eugene Ertle | Address on file | | | | | | | |
| 7783977 | FERRELL HANSEN TR | UA 06 26 14 | LAWRENCE W JONES TRUST | 2413 SE 6TH ST | | LEES SUMMIT | MO | 64063-1063 | |
| 4976807 | Ferrell, Garland | Address on file | | | | | | | |
| 4983734 | Ferrell, Gary | Address on file | | | | | | | |
| 4979217 | Ferrell, James | Address on file | | | | | | | |
| 4964681 | Ferrell, Joshua Nathaniel | Address on file | | | | | | | |
| 4938483 | Ferrell, Kathleen | 5083 Rhoads Ave | | | | Santa Barbara | CA | 93111 | |
| 4984141 | Ferrell, Lenda | Address on file | | | | | | | |
| 7162797 | FERRELL, TORI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6077561 | FERRELLGAS LP | 136 N MAIN ST | | | | FORT BRAGG | CA | 95437 | |
| 4993993 | Ferrer, Gloria | Address on file | | | | | | | |
| 4969555 | Ferrer, Jose Luis | Address on file | | | | | | | |
| 4935560 | Ferrera, Janet | 17900 Ocean Dr #55 | | | | Fort Bragg | CA | 95437 | |
| 4923385 | FERRERA, JOHN L | 1877 E ADAMS | | | | FRESNO | CA | 93725 | |
| 4978700 | Ferrero, Joel | Address on file | | | | | | | |
| 4998184 | Ferretti, De Anna | Address on file | | | | | | | |
| 7174727 | FERRETTI, HATTIE L. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999697 | Ferretti, Hattie Lucille (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999696 | Ferretti, Hattie Lucille (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009032 | Ferretti, Hattie Lucille (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4934647 | Ferretti, Jenniffer | 8559 Acapulco Way | | | | Stockton | CA | 95210 | |
| 4981623 | Ferretti, Leonard | Address on file | | | | | | | |
| 4963854 | Ferretti, Mercedes | Address on file | | | | | | | |
| 4952639 | Ferretti, Wendy | Address on file | | | | | | | |
| 7161407 | FERREYRA, BRITTANY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958098 | Ferri, Leonardo E | Address on file | | | | | | | |
| 4981417 | Ferrier, Butler | Address on file | | | | | | | |
| 4953206 | Ferriera, Nicholas Aaron | Address on file | | | | | | | |
| 4986737 | Ferrington, Richard | Address on file | | | | | | | |
| 4989644 | Ferrini, Daniel | Address on file | | | | | | | |
| 6139591 | FERRIS CAROLYN ZECCA TR ET AL | Address on file | | | | | | | |
| 6140571 | FERRIS PETER TR & FERRIS DIANA DAVIS TR | Address on file | | | | | | | |
| 6133926 | FERRIS RICHARD B TR | Address on file | | | | | | | |
| 6132840 | FERRIS WILLIAM E & SANDRA M TRSTES | Address on file | | | | | | | |
| 4985774 | Ferris, Michael | Address on file | | | | | | | |
| 4953812 | Ferris, Patrick Ryan | Address on file | | | | | | | |
| 4975329 | Ferris, Philip | 1311 LASSEN VIEW DR | 2050 Belford Dr | | | Walnut Creek | CA | 94598 | |
| 6077325 | Ferris, Philip | Address on file | | | | | | | |
| 4969455 | Ferris, Vicki | Address on file | | | | | | | |
| 6042150 | FERRIS,JOHN W,BAY COUNTIES RAILWAY COMPANY | 10031 Foothills Blvd | | | | Roseville | CA | 95747 | |
| 4930751 | FERRO MD, THOMAS D | A MEDICAL CORPORATION | PO Box 13997 | | | BELFAST | ME | 04915-4032 | |
| 4944988 | Ferro, Stephen | 876 Brookside Drive | | | | Felton | CA | 95018 | |
| 6141587 | FERRONATO MARK TR & FERRONATO DEBRA D TR | Address on file | | | | | | | |
| 4968239 | Ferrone, Alisha R | Address on file | | | | | | | |
| 6011213 | FERROSAUR INC | 4821 MOUNTAIN LAKES BLVD | | | | REDDING | CA | 96003 | |
| 4920935 | FERROSAUR INC | INDUSTRIAL METALS WELDING FASTENERS | 4821 MOUNTAIN LAKES BLVD | | | REDDING | CA | 96003 | |
| 4998717 | Ferrucci, Robin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998716 | Ferrucci, Robin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174535 | FERRUCCI, ROBIN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008437 | Ferrucci, Robin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976138 | Ferrucci, Robin | Address on file | | | | | | | |
| 5976139 | Ferrucci, Robin | Address on file | | | | | | | |
| 5976140 | Ferrucci, Robin | Address on file | | | | | | | |
| 4994137 | Ferry Jr., Thomas | Address on file | | | | | | | |
| 7185770 | FERRY, DONOVAN LEO | Address on file | | | | | | | |
| 7325028 | Ferry, Karen Selby | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 959528 | |
| 7325028 | Ferry, Karen Selby | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4974622 | Ferry, Kelley & Ed | P.O. Box 1936 | | | | Alturas | CA | 96101 | |
| 4984379 | Ferry, Marca | Address on file | | | | | | | |
| 7251482 | Ferry, Robin Edward | Address on file | | | | | | | |
| 4994277 | Ferry, Valentina | Address on file | | | | | | | |
| 4941517 | FERTIG, GEORGE | 21857 HYATT RD | | | | NEVADA CITY | CA | 95959 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936231 | Fertig, Jordan | 6017 N. Kavanagh | | | | Fresno | CA | 93711 | |
| 7174787 | FERTIG, SAMANTHA | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7144985 | Fertitta, Ronald Robert | Address on file | | | | | | | |
| 6171024 | FES Investments, Inc. | 1855 Gateway Blvd, Suite 255 | | | | Concord | CA | 94520 | |
| 6171024 | FES Investments, Inc. | G2 Integrated Solutions, LLC | Geoff Morgan | Senior Vice President | 10850 Richmond Avenue, Suite 200 | Houston | TX | 77042 | |
| 6171024 | FES Investments, Inc. | Jordan Kroop | Perkins Coie LLP | 2901 N Central Ave, Suite 2000 | | Phoenix | AZ | 85012 | |
| 4920936 | FESCO FAMILY EMERGENCY | SHELTER COALITION | 21455 BIRCH ST STE 5 | | | HAYWARD | CA | 94541 | |
| 7262797 | Feske, Jeremy  Phillip | Address on file | | | | | | | |
| 6146116 | FESS MARK | Address on file | | | | | | | |
| 4991352 | Fessant, Stephen | Address on file | | | | | | | |
| 4996444 | Fessel, Andrew | Address on file | | | | | | | |
| 6140098 | FESSENDEN JOANN TR | Address on file | | | | | | | |
| 4936419 | Fessler, Richard | 2610 Night Hawk Way | | | | Camino | CA | 95709 | |
| 4996601 | Fessler, Richard | Address on file | | | | | | | |
| 4920937 | FESTA EVENTS & RENTALS LLC | 257 WIMBLEDON CT | | | | SAN RAMON | CA | 94582 | |
| 4996084 | Festas, Patsy | Address on file | | | | | | | |
| 5998545 | Festersen, Harriet | Address on file | | | | | | | |
| 4942000 | Fetherolf, Dale | 9043 WILLOW AVE | | | | COTATI | CA | 94931 | |
| 4988398 | Fetro, Richard | Address on file | | | | | | | |
| 4951146 | Fetro, Richard J | Address on file | | | | | | | |
| 4986745 | Fetta, George | Address on file | | | | | | | |
| 4994307 | Fetterman, Ruth | Address on file | | | | | | | |
| 4973736 | Fetterolf, Jason | Address on file | | | | | | | |
| 4920938 | FETTNER & LEMMON INC | ROBBINS FETTNER & LEMMON | 436 14TH ST STE 405 | | | OAKLAND | CA | 94612 | |
| 4960024 | Fetz, Michael | Address on file | | | | | | | |
| 6132339 | FETZER BENJAMIN A TTEE 1/2 | Address on file | | | | | | | |
| 6132351 | FETZER ELISA ANN TTEE | Address on file | | | | | | | |
| 6132385 | FETZER RICHARD TTEE | Address on file | | | | | | | |
| 6132260 | FETZER ROBERT J TTEE | Address on file | | | | | | | |
| 4988502 | Fetzer, William | Address on file | | | | | | | |
| 4942139 | Feulner, Dennis | 622 Amber Lane | | | | Santa Maria | CA | 93454 | |
| 4954276 | Fewell, Riley C | Address on file | | | | | | | |
| 4953081 | Fewless, Carmen R. | Address on file | | | | | | | |
| 4997939 | Fewless, David | Address on file | | | | | | | |
| 4914467 | Fewless, David E | Address on file | | | | | | | |
| 4962113 | Feyling, Christopher Martin | Address on file | | | | | | | |
| 4982180 | Feyling, Norman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6077564 | FFP CA Community Solar, LLC | 100 Montgomery Street, Suite 725 | | | | San Francisco | CA | 94104 | |
| 6077566 | FFP CA Community Solar, LLC | Aly Crofford | 100 Montgomery Suite 725 | | | SAN FRANCISCO | CA | 94104 | |
| 6118877 | FFP CA Community Solar, LLC | Legal FFP CA Community Solar, LLC | FFP CA Community Solar, LLC | 100 Montgomery Street, Suite 410 | | San Francisco | CA | 94104 | |
| 6077569 | FFP CA Community Solar, LLC | Pete Rodriguez | 100 Montgomery Suite 725 | | | SAN FRANCISCO | CA | 94104 | |
| 6077567 | FFP CA Community Solar, LLC | Pete Rodriguez | 100 Montgomery St., Suite 725 | | | SAN FRANCISCO | CA | 94101 | |
| 6077568 | FFP CA Community Solar, LLC | Pete Rodriguez | 100 Montgomery St | | | San Francisco | CA | 94104 | |
| 6146211 | FG MEADOWS LLC | Address on file | | | | | | | |
| 7165863 | FG Stevens Construction | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6077570 | FGL Environmental | 853 Corporation St. | | | | Santa Paula | CA | 93060 | |
| 6077571 | FH ONE INC - 1212 BROADWAY | 1505 Bridgeway, Ste.125 | | | | Sausalito | CA | 94965 | |
| 4952497 | Fiala, Sebastian | Address on file | | | | | | | |
| 7462034 | Fiandaca, Anthony John | Address on file | | | | | | | |
| 4912548 | Fiandeiro, Jacqueline | Address on file | | | | | | | |
| 6121222 | Fiant, Wesley L | Address on file | | | | | | | |
| 6077572 | Fiant, Wesley L | Address on file | | | | | | | |
| 6116696 | FIBROGEN, INC. | 409 Illinois Street | | | | San Francisco | CA | 94158 | |
| 4937479 | Fichas, Paul | 429 Printz Road | | | | Arroyo Grande | CA | 93420 | |
| 6122126 | Fickel, Brett | Address on file | | | | | | | |
| 6077573 | Fickel, Brett | Address on file | | | | | | | |
| 4938502 | Ficken, Vicki | 316 Mid Valley Center, #156 | | | | Carmel | CA | 93923 | |
| 4947852 | Fickes, Lee A. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947850 | Fickes, Lee A. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4936047 | FICKLIN, JIM | 16597 STAGECOACH RD | | | | CORNING | CA | 96021 | |
| 7479455 | FICKLIN, MICHAEL RABY | Alison E Cordova | 840 MALCOLM ROAD | | | BURLINGAME | CA | 94010 | |
| 7162394 | Ficklin, Sara Marie | Address on file | | | | | | | |
| 5869346 | FIDALGO, ALEXANDRIA | Address on file | | | | | | | |
| 6121907 | Fidalgo, Seth N | Address on file | | | | | | | |
| 6077574 | Fidalgo, Seth N | Address on file | | | | | | | |
| 7782967 | FIDEL PENNA TR UA 01 08 96 | FIDEL PENNA REVOCABLE TRUST | 14 WESTDALE AVE | | | DALY CITY | CA | 94015-1022 | |
| 7184614 | Fidel Petrangelo Tunno | Address on file | | | | | | | |
| 7195115 | Fidel Rutilo Lopez Pena | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195115 | Fidel Rutilo Lopez Pena | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5921141 | Fidel Tunno | Address on file | | | | | | | |
| 5921139 | Fidel Tunno | Address on file | | | | | | | |
| 5921142 | Fidel Tunno | Address on file | | | | | | | |
| 5921140 | Fidel Tunno | Address on file | | | | | | | |
| 4983799 | FIDEL, DEBRA | Address on file | | | | | | | |
| 4994011 | Fidel, Freddie | Address on file | | | | | | | |
| 5006217 | Fidelis Underwriting Limited | The Leadenhall Building | 122 Leadenhall Street | 34th Floor | | London | | EC3V 4AB | United Kingdom |
| 6077575 | Fidelity | 82 Devonshire St. | | | | Boston | MA | 02109 | |
| 5951836 | Fidelity & Deposit Company Of Maryland | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951225 | Fidelity & Deposit Company Of Maryland | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951567 | Fidelity & Deposit Company Of Maryland | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913488 | Fidelity and Deposit Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913755 | Fidelity and Deposit Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913186 | Fidelity and Deposit Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5959455 | Fidelity And Deposit Company Of Maryland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913271 | Fidelity And Guaranty Insurance Underwriters Inc. | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 6118357 | Fidelity and Guaranty Insurance Underwriters Inc. | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 4920943 | FIDELITY INVESTMENT | 640 East 5th Ave | 5th Floor | | | NEW YORK | NY | 10019 | |
| 6077576 | FIDELITY INVESTMENTS INSTITUTIONAL | 82 Devonshire St. | | | | Boston | MA | 02109 | |
| 4920944 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS CO INC | PO Box 73307 | | | CHICAGO | IL | 60673-7307 | |
| 5006228 | Fidelity Management Trust Company Inc. | Attn: President/General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | |
| 4920945 | FIDELITY NATIONAL TITLE CO | 2540 W SHAW LANE STE 112 | | | | FRESNO | CA | 93711 | |
| 4920947 | FIDELITY NATIONAL TITLE COMPANY | 1375 EXPOSITION BLVD STE 240 | | | | SACRAMENTO | CA | 95815 | |
| 4920948 | FIDELITY NATIONAL TITLE COMPANY | 2200A DOUGLAS BLVD STE 200 | | | | ROSEVILLE | CA | 95661 | |
| 4920946 | FIDELITY NATIONAL TITLE COMPANY | OF CALIFORNIA | 515 J ST STE A | | | EUREKA | CA | 95501 | |
| 4920949 | FIDELITY NATIONAL TITLE COMPANY OF | CALIFORNIA | 930 EXECUTIVE WAY STE 200 | | | REDDING | CA | 96002 | |
| 6176968 | Fidelmar Gaona Corona | P.O. Box 38453 | | | | Sacramento | CA | 95838 | |
| 4920950 | FIDERE ANESTHESIA CONSULTANTS INC | 1422 EL CAMINO REAL | | | | MENLO PARK | CA | 94025-4110 | |
| 4939349 | Fidler, Laurie | 6909 Bandolero Way | | | | Bakersfield | CA | 93308 | |
| 7779523 | FIDUCIARY FOUNDATION LLC ADMIN | EST OF CLEMENT L MARES | ATTN JEFFREY T KITTELSON | 1845 STINSON BLVD STE 106 | | MINNEAPOLIS | MN | 55418-4897 | |
| 6077577 | Fieber, Scott | Address on file | | | | | | | |
| 5976141 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976144 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976145 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008438 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7186198 | FIEBICH, JOHN CARSTEN | Address on file | | | | | | | |
| 6146813 | FIEDLER ELIZABETH & HAWRYLO RICHARD | Address on file | | | | | | | |
| 4923128 | FIEDLER, JEFF | 4196 DULCEY DR | | | | SAN JOSE | CA | 95136 | |
| 4953139 | Fiel, Omar T. | Address on file | | | | | | | |
| 6146962 | FIELD BOB G TR & KAREN L TR | Address on file | | | | | | | |
| 6139803 | FIELD CHARLES F TR & FIELD BARBARA SINNETT TR | Address on file | | | | | | | |
| 4920951 | FIELD COMMITTEE INC | 2508 FERN ST | | | | EUREKA | CA | 95503 | |
| 6139519 | FIELD DAVID R TR | Address on file | | | | | | | |
| 6139741 | FIELD FLORA TR | Address on file | | | | | | | |
| 6139667 | FIELD JOHN A TR & FIELD MARY E TR | Address on file | | | | | | | |
| 4915170 | Field, Amy A | Address on file | | | | | | | |
| 7175701 | FIELD, AUTUMN LYN | Address on file | | | | | | | |
| 4983858 | Field, Christine | Address on file | | | | | | | |
| 4951418 | Field, Christine | Address on file | | | | | | | |
| 4983195 | Field, Deewayne | Address on file | | | | | | | |
| 4967193 | Field, Lessly Wikle A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7244292 | Field, Luke | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327284 | Field, Patrick Frank | Address on file | | | | | | | |
| 4967304 | Field, Peter Anthony | Address on file | | | | | | | |
| 4997464 | Field, Ronald | Address on file | | | | | | | |
| 4989598 | Field, Ronald | Address on file | | | | | | | |
| 7257409 | Field, Shawn | c/o Paige N. Boldt | Watts Guerra and Office of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7170343 | FIELDER, ALLYSON BETH | Address on file | | | | | | | |
| 6087529 | Fielder, William & Priscilla | Address on file | | | | | | | |
| 4939323 | Fielding, Harold | 4620 N. Thorne | | | | Fresno | CA | 93704 | |
| 4939999 | FIELDING, JOSEPH | 5261 DOGTOWN RD | | | | COULTERVILLE | CA | 95311 | |
| 4994071 | Fielding, Ricky | Address on file | | | | | | | |
| 6146284 | FIELDS CHARLES H & FIELDS VANESSA C | Address on file | | | | | | | |
| 6131222 | FIELDS CHESTER J & RUTH Y JT | Address on file | | | | | | | |
| 4920952 | FIELDS IN MOTION PT INC | 42 W CAMPBELL AVE #201 | | | | CAMPBELL | CA | 95008 | |
| 6142146 | FIELDS JOHN C & NGUYEN KIM | Address on file | | | | | | | |
| 6130772 | FIELDS KATHY J TR | Address on file | | | | | | | |
| 6141036 | FIELDS ROGER EDMOND EST OF | Address on file | | | | | | | |
| 4954232 | Fields, Amber Michelle | Address on file | | | | | | | |
| 4956054 | Fields, Andrea Lynn | Address on file | | | | | | | |
| 4989128 | Fields, Anna | Address on file | | | | | | | |
| 5008439 | Fields, Bruce | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5937766 | Fields, Bruce | Address on file | | | | | | | |
| 5937765 | Fields, Bruce | Address on file | | | | | | | |
| 4935592 | FIELDS, CAROL | 2442 66TH AVE | | | | OAKLAND | CA | 94605 | |
| 4985617 | Fields, Danny | Address on file | | | | | | | |
| 4995248 | Fields, Deborah | Address on file | | | | | | | |
| 4988604 | Fields, Donald | Address on file | | | | | | | |
| 4961006 | Fields, James Van | Address on file | | | | | | | |
| 4954058 | Fields, Jean | Address on file | | | | | | | |
| 5005232 | Fields, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4996556 | Fields, John | Address on file | | | | | | | |
| 7182714 | Fields, John Chester | Address on file | | | | | | | |
| 4912495 | Fields, John E | Address on file | | | | | | | |
| 4923575 | FIELDS, JUSTIN J | PO Box 13173 | | | | COYOTE | CA | 95013 | |
| 4994985 | Fields, Laron | Address on file | | | | | | | |
| 4944817 | Fields, Lisa | 1089 Rose Dr. | | | | Benicia | CA | 94510 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954525 | Fields, Morgan Jadae | Address on file | | | | | | | |
| 4967923 | Fields, Rhonda | Address on file | | | | | | | |
| 4975277 | Fields, Richard | 1422 PENINSULA DR | 6550 Rickety Rack Road | | | Loomis | CA | 95650 | |
| 6082646 | Fields, Richard | Address on file | | | | | | | |
| 4966187 | Fields, Richard L | Address on file | | | | | | | |
| 4987938 | Fields, Robert | Address on file | | | | | | | |
| 4997927 | Fier, Karen | Address on file | | | | | | | |
| 4914530 | Fier, Karen F | Address on file | | | | | | | |
| 4920953 | FIERO LANE WATER COMPANY | PO Box 14704 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4941982 | Fierro, Cruz | 455 Kennedy ct | | | | Gilroy | CA | 95020 | |
| 4964535 | Fierro, Marcos | Address on file | | | | | | | |
| 4956740 | Fierro, Victoria Renee | Address on file | | | | | | | |
| 6144858 | FIES BRIAN B TR & FIES KAREN A TR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164863 | FIES, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164864 | FIES, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4978245 | Fiess, Craig | Address on file | | | | | | | |
| 4980814 | Fife, Diane | Address on file | | | | | | | |
| 4948357 | Fife, George | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948355 | Fife, George | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4970182 | Fife, Justin | Address on file | | | | | | | |
| 4960116 | Fife, Robert | Address on file | | | | | | | |
| 4948360 | Fife, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948358 | Fife, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4963634 | Fifer Jr., James O | Address on file | | | | | | | |
| 4996551 | Fifer, Edward | Address on file | | | | | | | |
| 4912481 | Fifer, Edward Daniel | Address on file | | | | | | | |
| 5997857 | Fifer, Robert | Address on file | | | | | | | |
| 4920954 | FIFTEENTH DISTRICT AGRICULTURAL ASSOCIATION | 1142 SOUTH P ST | | | | BAKERSFIELD | CA | 93307 | |
| 6077580 | Fifth Standard Solar PV, LLC Fifth Standard Solar PV | 1355 Piccard Drive | Suite 300 | | | Rockville | MD | 20850 | |
| 7780577 | FIFTH THIRD BANK INDEPENDENT ADM | EST JAMES ANDREW FLAVIN | 222 S RIVERSIDE PLZ FL 33 | | | CHICAGO | IL | 60606-6806 | |
| 6077581 | FIG GARDEN SWIM & RACQUET CLUB - 4722 N MAROA AVE | 4688 W Jennifer Ave. Suite 107 | | | | Fresno | CA | 93722 | |
| 6077582 | FIG LEAF PLAZA II, LLC | 6032 N.FIGARDEN DR. | | | | FRESNO | CA | 93722 | |
| 4972377 | Figaro, Alina | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961432 | Figaroa, Joshua C | Address on file | | | | | | | |
| 4915126 | Figas, James Dean | Address on file | | | | | | | |
| 4998455 | Figel, Sean M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998454 | Figel, Sean M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174485 | FIGEL, SEAN M. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008286 | Figel, Sean M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4920955 | FIGLI FAMILY LIMITED PARTNERSHIP | 27249 S LAMMERS RD | | | | TRACY | CA | 95377 | |
| 4975689 | Figone | 0739 LASSEN VIEW DR | 1788 Bidwell Ave | | | Chico | CA | 95926-9670 | |
| 4939630 | Figoni, Elizabeth | 5527 Alaska Drive | | | | Concord | CA | 94521 | |
| 4939761 | Figoni, Jeffrey | 2356 Parish Drive | | | | Walnut Creek | CA | 94598 | |
| 4962834 | Figueiroa, Eric Beau | Address on file | | | | | | | |
| 6144206 | FIGUEROA GONZALO CHAVEZ & ESQUEDA KARLA SABINA | Address on file | | | | | | | |
| 4915197 | Figueroa Jr., Armando | Address on file | | | | | | | |
| 4958642 | Figueroa Jr., Avelino | Address on file | | | | | | | |
| 4911723 | Figueroa, Abby | Address on file | | | | | | | |
| 7311523 | Figueroa, Alice Ruth | Address on file | | | | | | | |
| 4985477 | Figueroa, Ana G | Address on file | | | | | | | |
| 4965685 | Figueroa, Angelo | Address on file | | | | | | | |
| 7311189 | Figueroa, Arthur David | Address on file | | | | | | | |
| 7314645 | Figueroa, Arthur David | Address on file | | | | | | | |
| 7185715 | FIGUEROA, EDGAR | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 4937384 | Figueroa, Eleazar | 355 Maher Road | | | | Watsonville | CA | 95076 | |
| 4985380 | Figueroa, Ena | Address on file | | | | | | | |
| 4962011 | Figueroa, Gerardo | Address on file | | | | | | | |
| 4935128 | FIGUEROA, JACQUELINE | 1181 PORT CT | | | | MCFARLAND | CA | 93250 | |
| 4956272 | Figueroa, Jorge Alfonso | Address on file | | | | | | | |
| 7170539 | FIGUEROA, JUAN MANUEL | Address on file | | | | | | | |
| 4990814 | Figueroa, Kathleen | Address on file | | | | | | | |
| 4991017 | Figueroa, Patricia | Address on file | | | | | | | |
| 4962383 | Figueroa, Ray | Address on file | | | | | | | |
| 4969470 | Figueroa, Robert Ross | Address on file | | | | | | | |
| 4956923 | Figueroa, Sandra | Address on file | | | | | | | |
| 4963431 | Fikaris, John George | Address on file | | | | | | | |
| 4925242 | FILBIN, MICHAEL | CENTRAL COAST LAND CLEARING | PO Box 961 | | | CAPITOLA | CA | 95010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997896 | Filbin, Michael | Address on file | | | | | | | |
| 4914716 | Filbin, Michael MacDonald | | | | | | | | |
| 4928178 | FILBY, ROBERT MICHAEL | 3357 TIERRA BUENA RD | | | | YUBA CITY | CA | 95993 | |
| 6131669 | FILDES GARY B & CAMERON-FILDES BEVERLY M TRUSTEES | Address on file | | | | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L.  Berndt) | Address on file | | | | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L.  Berndt) | Address on file | | | | | | | |
| 4979210 | Files, Kenneth | Address on file | | | | | | | |
| 5921144 | Filice Mckinley Llc | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921147 | Filice Mckinley Llc | Address on file | | | | | | | |
| 4934687 | Filice, Kay | 4400 Fairview Road | | | | Hollister | CA | 95023 | |
| 4930893 | FILICE, TONI A | 1769 HILLSDALE AVE #24546 | | | | SAN JOSE | CA | 95154 | |
| 4934082 | Filios, Alice | 832 Oddstad Blvd | | | | Pacifica | CA | 94044 | |
| 4920956 | FILIPINO ADVOCATES FOR JUSTICE | 310 8TH ST STE 309 | | | | OAKLAND | CA | 94607 | |
| 4920957 | FILIPINO BAR ASSOCIATION | OF NORTHERN CALIFORNIA | 268 BUSH ST #2928 | | | SAN FRANCISCO | CA | 94104 | |
| 4920958 | FILIPINO FOOD MOVEMENT | 1101 RAILROAD LANE | | | | PITTSBURG | CA | 94565 | |
| 4920959 | FILIPINO-AMERICAN CHAMBER SOLANO CO | 239 CASSADY ST | | | | VALLEJO | CA | 94590 | |
| 6077585 | FILIPINO-AMERICAN DEVELOPMENT, FOUNDATION | 1010 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4986793 | Filippi, James | Address on file | | | | | | | |
| 4957920 | Filippo, Richard Lee | Address on file | | | | | | | |
| 4983521 | Filipponi, Diane | Address on file | | | | | | | |
| 7187363 | FILKINS II, RONALD | Address on file | | | | | | | |
| 4985065 | Fillippelli, Joseph A | Address on file | | | | | | | |
| 4979735 | Fillmore, Gene | Address on file | | | | | | | |
| 4960359 | Fillmore, Janet Sue | Address on file | | | | | | | |
| 4965414 | Fillmore, Jason M | Address on file | | | | | | | |
| 7325734 | Fillmore, Laura | Address on file | | | | | | | |
| 4967102 | Filmer, Charles L | Address on file | | | | | | | |
| 6077586 | Filo, Linda | Address on file | | | | | | | |
| 7765399 | FILOMENA DIPIETRO TR | FILOMENA DIPIETRO TRUST | UA JUL 5 94 | 1644 KNOLLWOOD AVE | | SAN JOSE | CA | 95125-5042 | |
| 4952709 | Filoso, Kenneth John | Address on file | | | | | | | |
| 4942523 | FILSON, SCOTT | 3164 AIRPORT RD | | | | PLACERVILLE | CA | 95667 | |
| 4992654 | Filteau, Donald | Address on file | | | | | | | |
| 4953506 | Filteau, Jonathan Froster | Address on file | | | | | | | |
| 4920961 | FILTER ENTERPRISES LLC | 1010 MORSE RD | | | | LIVE OAK | CA | 95953 | |
| 4975306 | Filter, Virginia | 1333 LASSEN VIEW DR | 2266 Encinal Road | | | Live Oak | CA | 95953 | |
| 6088709 | Filter, Virginia | Address on file | | | | | | | |
| 4920962 | FILTRA-SYSTEMS COMPANY | DEPARTMENT 57701 | | | | DETROIT | MI | 48267-0577 | |
| 4984766 | Fimbres, Louise | Address on file | | | | | | | |
| 6143757 | FINALI FAMILY PARTNERSHIP II LP | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920963 | FINANCIAL ACCOUNTING FOUNDATION | FINANCIAL ACCOUNTING STANDARDS | 401 MERRITT 7 | | | NORWALK | CT | 06856 | |
| 6077588 | Financial Engines | 1804 Embarcadero Rd. | | | | Palo Alto | CA | 94303 | |
| 6077589 | FINANCIAL ENGINES INC | 1050 ENTERPRISE WAY 3RD FLOOR | | | | SUNNYVALE | CA | 94089 | |
| 6077592 | Financial Engines, Inc. | 1804 Embarcadero Rd | | | | Palo Alto | CA | 94303 | |
| 4920965 | FINANCIAL RESEARCH INSTITUTE | PUBLIC UTILITY DIVISION | 401 A CORNELL HALL | | | COLUMBIA | MO | 65211 | |
| 4920966 | FINANCIAL STRATEGIES GROUP LLC | 2 EMBARCADERO CTR FL 8 | | | | SAN FRANCISCO | CA | 94111-3833 | |
| 6077593 | FINANCIAL STRATEGIES GROUP LLC | 2121 N CALIFORNIA BLVD STE 290 | | | | WALNUT CREEK | CA | 94596 | |
| 4951928 | Finato, Aaron Michael | Address on file | | | | | | | |
| 4991982 | Finato, Esperanza | Address on file | | | | | | | |
| 4955110 | Finato, Robert A | Address on file | | | | | | | |
| 6077594 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077595 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077596 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077597 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077598 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077600 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077601 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077602 | Finazzo, Jeff | Address on file | | | | | | | |
| 7159884 | FINCANNON, JOHNNY ROYCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159882 | FINCANNON, MARY SUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159883 | FINCANNON, STEVEN ELDON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4920967 | FINCAP INC | FINANCIAL CONCEPTS AND | 3907 RED RIVER | | | AUSTIN | TX | 78751 | |
| 6077605 | FINCAP INC FINANCIAL CONCEPTS AND, APPLICATIONS INC | 3907 RED RIVER | | | | AUSTIN | TX | 78751 | |
| 4975421 | Finch | 1140 PENINSULA DR | 3345 Piazzo Circle | | | Reno | NV | 89502 | |
| 6067934 | Finch | Address on file | | | | | | | |
| 6132653 | FINCH DONALD G | Address on file | | | | | | | |
| 6130057 | FINCH SCOTT C TR | Address on file | | | | | | | |
| 4986523 | Finch V, Clifford | Address on file | | | | | | | |
| 4998721 | Finch, Gregory M. | SIGNATURE LAW GROUP, LLP | Gregory M. Finch | 3400 Bradshaw Rd. | | Sacramento | CA | 95827 | |
| 5976148 | Finch, Gregory M.; Thomas, Shirley | Gregory M. Finch | SIGNATURE LAW GROUP, LLP | 3400 Bradshaw Rd | | Sacramento | CA | 95827 | |
| 7190180 | Finch, Naomi Sue | Address on file | | | | | | | |
| 5929041 | Finch, Raeanne | Address on file | | | | | | | |
| 7159886 | FINCH, RICHARD DELANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995609 | Finch, Sharon | Address on file | | | | | | | |
| 4995690 | Finch, Susan | Address on file | | | | | | | |
| 4935058 | Finch, Zoe | 6705 Cherubino Court | | | | Bakersfield | CA | 93306 | |
| 7200035 | Find Global Counsel Holdings LLC | Address on file | | | | | | | |
| 7258245 | Findlay, Heather | Address on file | | | | | | | |
| 4943399 | Findleton, Tyler | 3400 Vista Lane | | | | Placerville | CA | 95667 | |
| 4982525 | Findley, Donald | Address on file | | | | | | | |
| 4991341 | Findley, James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923417 | FINDLEY, JOHN R | TAM OSHANTER MEDICAL GROUP INC | PO Box 2029 | | | BAKERSFIELD | CA | 93303 | |
| 4983386 | Findley, Jovel | Address on file | | | | | | | |
| 4986284 | Findley, Marian | Address on file | | | | | | | |
| 4949887 | Findley, Tom | Address on file | | | | | | | |
| 4997696 | Findley, Winifred | Address on file | | | | | | | |
| 4920968 | FINE COMMUNICATIONS INC | 47 ELDERWOOD DR | | | | TORONTO | ON | M5P 1W9 | CANADA |
| 6131073 | FINE JEFFREY P & LINDA B | Address on file | | | | | | | |
| 4942186 | Fine Line Customs Inc-Moscoso, Elias | 1489 N.Thesta St. | | | | Fresno | CA | 93703 | |
| 4921197 | FINE MD, FRANK E | 803 COFFEE RD SUITE 4 | | | | MODESTO | CA | 95355 | |
| 6130982 | FINE NED & SHARON | Address on file | | | | | | | |
| 6077607 | FINE SQUARE OWNERS ASSOCIATION | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 4983418 | Fine, Larry | Address on file | | | | | | | |
| 4984162 | Fine, Mynervia | Address on file | | | | | | | |
| 4997989 | Finegan, Paul | Address on file | | | | | | | |
| 4954172 | Finegan, Steven T | Address on file | | | | | | | |
| 4998359 | Finesse Floor Covering, Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998358 | Finesse Floor Covering, Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174459 | FINESSE FLOOR COVERING, INC. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008228 | Finesse Floor Covering, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4954764 | Finetti, Stephanie Ann | Address on file | | | | | | | |
| 7140287 | Fingarson, Alexandra | Camp Fire Clients' Special Trust Account | Steven S. Kane SBN: 61670 | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 7140287 | Fingarson, Alexandra | The Kane Law Firm | Bonnie E. Kane Esq. SBN: 167700 | Steven S. Kane Esq. SBN: 61670 | 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6121334 | Finger, Troy E | Address on file | | | | | | | |
| 6077608 | Finger, Troy E | Address on file | | | | | | | |
| 6141980 | FINGERHUT ALLAN & FINGERHUT ROSE A | Address on file | | | | | | | |
| 6139899 | FINGERLOS DONALD J & FINGERLOS ELYSA ET AL | Address on file | | | | | | | |
| 4944920 | FINGEROTE, QUINCY | 989 MADISON ST | | | | MONTEREY | CA | 93940 | |
| 4977323 | Fini, Dorothy | Address on file | | | | | | | |
| 4978943 | Finigan, George | Address on file | | | | | | | |
| 4951294 | Finigan, George Phillip | Address on file | | | | | | | |
| 6077609 | FINISAR OSA | 48800 MILMONT DRIVE | | | | FREMONT | CA | 94538 | |
| 4945142 | Finish Line Advanced Composites, Inc-Porreco, James | 3820 Industrial Way, Suite H | | | | Benicia | CA | 94510 | |
| 6145991 | FINITZ BRET J & DENISE M | Address on file | | | | | | | |
| 7484644 | Finitz Construction | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6133359 | FINK SHIRLEY E TRUSTEE | Address on file | | | | | | | |
| 4971126 | Fink, Chloe Ka-Ling | Address on file | | | | | | | |
| 4974323 | Fink, David | 1949 Pacific Blvd | | | | San Mateo | CA | 94403 | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971090 | Fink, Denise | Address on file | | | | | | | |
| 4968024 | Fink, Floyd Gary | Address on file | | | | | | | |
| 6122320 | Fink, Ray Gene | Address on file | | | | | | | |
| 6077610 | Fink, Ray Gene | Address on file | | | | | | | |
| 7468290 | Fink, Richard A. | Address on file | | | | | | | |
| 4976222 | Finkbeiner | 0339 LAKE ALMANOR WEST DR | 12011 Bel Red Rd #206 | | | Bellevue | WA | 98005 | |
| 4975501 | Finkbeiner | 0824 PENINSULA DR | 12011 Bel Red Rd., Ste 206 | | | Bellevue | WA | 98005 | |
| 4975933 | Finkbeiner, David | General Manager | 7297 HIGHWAY 147 | P. O. Box 1564 | | Lake Almanor | CA | 96137 | |
| 4975932 | Finkbeiner, David | General Manager | 7329 HIGHWAY 147 | P. O. Box 1564 | | Westwood | CA | 96137 | |
| 4922397 | FINKBEINER, HOLLY LYNN | 225 2ND ST SO #D-7 | | | | KIRKLAND | WA | 98033 | |
| 4989745 | Finke, Pamela | | | | | | | | |
| 4977462 | Finkenbiner, Karen | Address on file | | | | | | | |
| 6134565 | FINKES CINDY R | Address on file | | | | | | | |
| 4966589 | Finkes Jr., Donald | Address on file | | | | | | | |
| 4978425 | Finkes Sr., Donald | Address on file | | | | | | | |
| 4934355 | Finkle, Claudia | 1412 Acroft court | | | | Berkeley | CA | 94702 | |
| 4994409 | Finks, Gary | Address on file | | | | | | | |
| 7304414 | Finlan, Alisa | Address on file | | | | | | | |
| 7323781 | Finlan, Hannah | Address on file | | | | | | | |
| 4992366 | Finlayson, Brian | Address on file | | | | | | | |
| 4964371 | Finley Jr., Alan | Address on file | | | | | | | |
| 4964984 | Finley Jr., Patrick | Address on file | | | | | | | |
| 4987689 | Finley Jr., Wesley | Address on file | | | | | | | |
| 6131492 | FINLEY MARY K TRUSTEE | Address on file | | | | | | | |
| 6012677 | FINLEY T & PERCY R MCMILLAN | P.O. BOX 110 | | | | ROUND MOUNTAIN | CA | 96084 | |
| 4920969 | FINLEY T & PERCY R MCMILLAN | WATER WHEEL RANCH | PO Box 110 | | | ROUND MOUNTAIN | CA | 96084 | |
| 4956157 | Finley, Ashley Marie | | | | | | | | |
| 4975467 | Finley, Cheryl | 0942 PENINSULA DR | 30 Van Tassel Court | | | San Anselmo | CA | 94960 | |
| 6093565 | Finley, Cheryl | Address on file | | | | | | | |
| 4933939 | FINLEY, CHRISTINE | 7286 EDYTHE CIR | | | | WINTON | CA | 95388 | |
| 4952810 | Finley, Eric K. | Address on file | | | | | | | |
| 7183396 | Finley, Teran Rochelle | Address on file | | | | | | | |
| 6145791 | FINN GERARDINE & LAFFERTY PATRICK | Address on file | | | | | | | |
| 7181737 | Finn III, James Crampton | Address on file | | | | | | | |
| 6145767 | FINN JAMES C III | Address on file | | | | | | | |
| 7163966 | FINN, GERARDINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5003391 | Finn, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4973741 | Finn, Robert Daniel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957409 | Finnegan, Dennis J | Address on file | | | | | | | |
| 4973063 | Finnegan, Elizabeth | Address on file | | | | | | | |
| 4962759 | Finnegan, Kelly James | Address on file | | | | | | | |
| 4920970 | FINNEMEN CONTRACTING INC | 12172 LONE OAK RD | | | | WATERFORD | CA | 95386 | |
| 4982629 | Finnerty, Martin | Address on file | | | | | | | |
| 4957901 | Finnerty, Martin T | Address on file | | | | | | | |
| 6131995 | FINNESTON BENJAMIN M | Address on file | | | | | | | |
| 7163321 | FINNESTON, BENJAMIN M. | BENJAMIN FINNESTON, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7163322 | FINNESTON, TESSIE CAMBA | TESSIE FINNESTON, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 6144549 | FINNEY CARL ET AL | Address on file | | | | | | | |
| 7170602 | FINNEY, HEIDI JEAN | Address on file | | | | | | | |
| 4996383 | Finney, Holly | Address on file | | | | | | | |
| 4912297 | Finney, Holly R. | Address on file | | | | | | | |
| 4994363 | Finney, Margie | Address on file | | | | | | | |
| 4944442 | Finney, Mechelle | P.O. Box 1333 | | | | Cobb | CA | 95426 | |
| 7160207 | FINNEY, STEPHANIE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982964 | Finnie, Jennifer | Address on file | | | | | | | |
| 4982119 | Finnie, Mark | Address on file | | | | | | | |
| 4940153 | Finstad, Anna | P.O. Box 1214 | | | | San Juan Bautista | CA | 95045 | |
| 4959438 | Finsterbusch, Steve James | Address on file | | | | | | | |
| 6132207 | FINZEN FREDERICK C | Address on file | | | | | | | |
| 7159888 | FIOLKA, JR., KENNETH ANDREW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159889 | FIOLKA, RAYMOND WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7779901 | FIONA M BECKER TTEE | POLCYN FAMILY TRUST U/A | DTD 09/06/1991 | 10124 TOLEDO RD | | SPRING VALLEY | CA | 91977-1730 | |
| 7175130 | Fiona Roberts | Address on file | | | | | | | |
| 7175130 | Fiona Roberts | Address on file | | | | | | | |
| 7193354 | FIONA SWEENEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7302173 | Fionas Forrest | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | | |
| 4938811 | Fioravanti, Kenneth | 188 Scotia Pines Circle | | | | Grass Valley | CA | 95945 | |
| 4939903 | Fiore Di Pasta - Primavera, Anthony | 4776 E Jenson Ave | | | | Fresno | CA | 93725 | |
| 7169081 | FIORE, J. ELIZABETH | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp. | 340 Pine Street Suite 503 | | | San Francisco | CA | 94104 | |
| 4914735 | Fiore, Jessica | Address on file | | | | | | | |
| 4982386 | Fiore, John | Address on file | | | | | | | |
| 7169080 | FIORE, MARY L | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp. | 340 Pine Street Suite 503 | | | San Francisco | CA | 94104 | |
| 4970095 | Fiore, Thomas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-18    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185517 | FIORENZA, VINCENT | Address on file | | | | | | | |
| 6141334 | FIORI GEORGE A ET AL | Address on file | | | | | | | |
| 6142210 | FIORI RONALD & FIORI ELIZABETH | Address on file | | | | | | | |
| 7144932 | Fiori, Elizabeth Anne | Address on file | | | | | | | |
| 5005238 | Fiori, George | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181738 | Fiori, George Anthony | Address on file | | | | | | | |
| 6121506 | Fiori, Robert Edward | Address on file | | | | | | | |
| 6077611 | Fiori, Robert Edward | Address on file | | | | | | | |
| 5005235 | Fiori, Susan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181739 | Fiori, Susan M. | Address on file | | | | | | | |
| 4984216 | Fiorina, Evelyn | Address on file | | | | | | | |
| 7327989 | Fiori's Buns & Burgers | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7327989 | Fiori's Buns & Burgers | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4980641 | Fippin, Wayne | Address on file | | | | | | | |
| 7470608 | Fir St., LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7479846 | Fir St., LLC | Paige N. Bolt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4962920 | Firchow, Kevin Scott | Address on file | | | | | | | |
| 6011370 | FIRE & RISK ALLIANCE LLC | 2551 San Ramon Valley Blvd, Suite 207 | | | | San Ramon | CA | 94583 | |
| 6077613 | FIRE & RISK ALLIANCE LLC | 7640 STANDISH PL | | | | ROCKVILLE | MD | 20855 | |
| 6077614 | Fire Cause Analysis | 935 Pardee Street | | | | Berkeley | CA | 94710 | |
| 6012425 | FIRE CAUSE ANALYSIS INC | 935 PARDEE ST | | | | BERKELEY | CA | 94710-2623 | |
| 5998553 | Fire Cause Analysis, Jordan Simmons | 935 Pardee Street | | | | Berkeley | CA | 94710-2623 | |
| 4920973 | FIRE CHIEFS ASSOCIATION OF | SHASTA COUNTY | PO Box 297 | | | SHASTA | CA | 96087 | |
| 4937231 | Fire District, Sacramento Metropolitan | PO Box 269110 | | | | Sacramento | CA | 95826 | |
| 6010338 | Fire Insurance Exchange | 300 Tamal Plaza #215 | | | | Corte Madera | CA | 94925 | |
| 5952231 | Fire Insurance Exchange | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7309565 | Fire Insurance Exchange | Address on file | | | | | | | |
| 7309725 | Fire Insurance Exchange | Address on file | | | | | | | |
| 7215536 | Fire Insurance Exchange (Farmers) | c/o Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5993187 | Fire Insurance Exchange, Carrine Sibanda | 3431 Market Street | | | | Oakland | CA | 94608 | |
| 4949952 | Fire Insurance Exchange, et al. | Craig S. Simon, Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614-8516 | |
| 5937768 | Fire Insurance Exchange; Farmers Insurance Exchange; Mid-Century Insurance Company; Foremost Insurance Company Grand Rapids, Michigan; Foremost Property And Casualty Insurance Company | American Bankers Insurance Company; American Security Insurance Compan | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6122985 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC | Athena Ketcher | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6122988 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6008054 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Craig S. Simon, Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614-8516 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122983 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Alexandra K. LaFountain | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122986 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Cindy Piazza | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122991 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Meghan M. Baker | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122992 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Tammy Chacon | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122994 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | William R. Warne | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122984 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Ashley Mendoza | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122987 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Craig S. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122989 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Lele Mai | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122990 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Lisa Estabrook | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122993 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Todd A. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 4920974 | FIRE PROGRAM SOLUTIONS LLC | DONALD WAYNE CARLTON | 17067 HOOD CT | | | SANDY | OR | 97055 | |
| 4920975 | FIRE SAFE COUNCIL OF NEVADA | COUNTY INC | PO Box 1112 | | | GRASS VALLEY | CA | 95945 | |
| 4920976 | FIRE SAFE MARIN INC | PO Box 2831 | | | | SAN ANSELMO | CA | 94979 | |
| 4920977 | FIRE SAFE SONOMA | PO Box 11734 | | | | SANTA ROSA | CA | 95406 | |
| 4942104 | Firebaugh, Batsy & Andy | 2155 Pine Flat Road | | | | Santa Cruz | CA | 95060 | |
| 5997987 | Firebaugh, Betsy & Andy | Address on file | | | | | | | |
| 7182527 | Fireman, Benjamin Samuel | Address on file | | | | | | | |
| 5959461 | Fireman?S Fund Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913599 | Fireman's Fund Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913002 | Fireman's Fund Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913332 | Fireman's Fund Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6077616 | Fireman's Fund/Allianz | 777 San Marin Drive | | | | Novato | CA | 94945 | |
| 6122875 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6122878 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6122880 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6122871 | Firemen's Retirement System of St. Louis | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122881 | Firemen's Retirement System of St. Louis | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6007926 | Firemen's Retirement System of St. Louis | Robbins Arroya LLP | 5040 SHOREHAM PL | | | SAN DIEGO | CA | 92122-5995 | |
| 6122877 | Firemen's Retirement System of St. Louis | Robbins Arroya LLP | 5040 Shoreham PL | | | San Diego | CA | 92122-5995 | |
| 6122873 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP | Elizabeth H. White | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6122876 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6122879 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | | New York | NY | 10017 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122872 | Firemen's Retirement System of St. Louis | Stephens & Stephens LLP | Conrad B. Stephens | 505 S. McClelland Street | | Santa Maria | CA | 93454 | |
| 6135334 | FIRESTINE JON ERIC | Address on file | | | | | | | |
| 6077617 | Firestine, Linda | Address on file | | | | | | | |
| 6126112 | Firestone Family Trust | Address on file | | | | | | | |
| 6077618 | Firestone, Chris | Address on file | | | | | | | |
| 7196271 | FIRESTONE, DR. LEONARD | Address on file | | | | | | | |
| 7189737 | FIRKUS, BRENDA | Address on file | | | | | | | |
| 6117768 | Firman, Michael S | Address on file | | | | | | | |
| 7763019 | FIRMIN J BERTA & | DIANE L BERTA JT TEN | 2556 MONARCH BAY DR | | | LAS VEGAS | NV | 89128-6883 | |
| 4973511 | Firoozmand, Shahin Martin | Address on file | | | | | | | |
| 7196586 | First Amendment and Restatement of the Belluomini Family 1990 Trust Dated November 28, 1990 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196586 | First Amendment and Restatement of the Belluomini Family 1990 Trust Dated November 28, 1990 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6042151 | FIRST AMENDMENT,G T E WIRELESS,GTE MOBILNET,GTE WIRELESS | 15505 Sand Canyon Ave | | | | Irvine | CA | 92618 | |
| 6042152 | FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | 1355 Market St #488 | | | | San Francisco | CA | 94103 | |
| 6042153 | FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1025 LENOX PARK BLVD NORTHEAST | | | | ATLANTA | GA | 30319 | |
| 6042154 | FIRST AMENDMENT,SPRINT SPECTRUM LP | 6391 Sprint Parkway | | | | Overland Park | KS | 66211 | |
| 4920979 | FIRST AMERICAN CORELOGIC INC | PO Box 847239 | | | | DALLAS | TX | 75284-7239 | |
| 6118204 | First American Insurance Company | 4 First American Way | | | | Santa Ana | CA | 92707 | |
| 4920980 | FIRST AMERICAN PROFESSIONAL REAL ESTATE SERVICES INC | PO Box 51240 | | | | LOS ANGELES | CA | 90051-5540 | |
| 5951910 | First American Property & Casualty | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951303 | First American Property & Casualty | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951646 | First American Property & Casualty | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921149 | First American Property & Casualty Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951837 | First American Specialty Insurance | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951226 | First American Specialty Insurance | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951568 | First American Specialty Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921150 | First American Specialty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4920981 | FIRST AMERICAN TITLE | 3633 INLAND EMPIRE BLVD STE 130 | | | | ONTARIO | CA | 91764 | |
| 4920988 | FIRST AMERICAN TITLE COMPANY | 1900 CHUM CREEK RD STE 101 | | | | REDDING | CA | 96002 | |
| 4920989 | FIRST AMERICAN TITLE COMPANY | 2230 EAST BIDWELL ST STE 100 | | | | FOLSOM | CA | 95630 | |
| 4920986 | FIRST AMERICAN TITLE COMPANY | 2800 W MARCH LN STE 210 | | | | STOCKTON | CA | 95210-8200 | |
| 4920982 | FIRST AMERICAN TITLE COMPANY | 4450 CAPITOLA RD STE 103 | | | | CAPITOLA | CA | 95010 | |
| 4920990 | FIRST AMERICAN TITLE COMPANY | 5 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 4920984 | FIRST AMERICAN TITLE COMPANY | 7010 NORTH PALM AVE | | | | FRESNO | CA | 93650 | |
| 4920983 | FIRST AMERICAN TITLE COMPANY | 899 PACIFIC ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920985 | FIRST AMERICAN TITLE COMPANY | NATIONAL COMMERCIAL SERVICES | 1737 NORTH FIRST ST STE 500 | | | SAN JOSE | CA | 95112 | |
| 4920987 | FIRST AMERICAN TITLE COMPANY | OF NAPA INC | 1700 SECOND ST | | | NAPA | CA | 94559 | |
| 6130673 | FIRST AMERICAN TITLE COMPANY OF NAPA | Address on file | | | | | | | |
| 4920991 | FIRST AMERICAN TITLE INSURANCE CO | 1900 LOMBARD STREET | | | | SAN FRANCISCO | CA | 94123 | |
| 4920992 | FIRST AMERICAN TITLE INSURANCE COMP | 560 S 300 EAST | | | | SALT LAKE CITY | UT | 84111 | |
| 7785780 | FIRST AMERICAN TRUST FSB TR | UA 07 19 88 | JOHN C RAU MARITAL QTIP TRUST B | 5 FIRST AMERICAN WAY APT 7 MSC APT 7 MSC | | SANTA ANA | CA | 92707-5913 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146185 | FIRST AMERICAN TRUST FSB TR | Address on file | | | | | | | |
| 4920993 | FIRST AMERICAN TRUSTEE | SERVICING SOLUTIONS LLC | PO Box 31001-2276 | | | PASADENA | CA | 91110 | |
| 6077619 | FIRST BAPTIST CHURCH - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | | | | GLENDORA | CA | 91740 | |
| 4920994 | FIRST BAPTIST CHURCH OF GRASS | VALLEY CA | 1866 RIDGE RD | | | GRASS VALLEY | CA | 95945 | |
| 6077620 | FIRST BAPTIST CHURCH OF SAN JOSE INC | 500 SANDS DR | | | | SAN JOSE | CA | 95125 | |
| 4920995 | FIRST BAPTIST CHURCH OF SAN LUIS | OBISPO | 2075 JOHNSON AVENUE | | | SAN LUIS OBISPO | CA | 93401 | |
| 6133819 | FIRST BAPTIST CHURCH OF WEST POINT | Address on file | | | | | | | |
| 6134232 | FIRST BAPTIST CHURCH OF WEST POINT | Address on file | | | | | | | |
| 6020488 | First Baptist Church of Windsor | 10285 Starr Rd | | | | Windsor | CA | 95492 | |
| 6020488 | First Baptist Church of Windsor | PO Box 1880 | | | | Windsor | CA | 95492 | |
| 6118367 | First Baptist Church of Windsor, CA | 10285 Starr Rd Box 1880 | | | | Windsor | CA | 95492 | |
| 6042155 | FIRST BROADCASTING TOWERS LLC | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6077621 | First Chinese United Methodist Church | 2531 9th Street | | | | Berkeley | CA | 94710 | |
| 4920996 | FIRST CHOICE PHYSICIANS PARTNERS | 1400 S DOUGLASS RD STE 125 | | | | ANAHEIM | CA | 92806 | |
| 6077622 | FIRST CHRISTIAN CHURCH - 1550 S COLLEGE DR | 3439 LANDCO DRIVE, STE A | | | | BAKERSFIELD | CA | 93308 | |
| 7778120 | FIRST CLEARING CORP TR | IRA FBO BARBARA POPENEY | 9/24/2014 | 5001 CALIFORNIA AVE STE 128 | | BAKERSFIELD | CA | 93309-1658 | |
| 7768319 | FIRST CLEARING LLC TR | IRA | FBO STANLEY HUEY 10 23 07 | 315 SAINT JAMES DR | | PIEDMONT | CA | 94611-3623 | |
| 7782239 | FIRST CONGREGATION CHURCH OF BERKELEY | 2345 CHANNING WAY | | | | BERKELEY | CA | 94704-2201 | |
| 6116697 | First Energy Corporation (Ohio Edison) | Attn: Samuel Belcher, Senior Vice President and President and John Huber | 76 South Main Street | | | Akron | OH | 44308 | |
| 6077623 | First Energy Ohio | 76 South Main Street | | | | Akron | OH | 44308 | |
| 6116698 | First Energy Ohio | 76 South Main Street | | | | Akron | OH | 44320 | |
| 4920997 | FIRST FAMILY CHURCH INC | 3195 CONTRA LOMA BLVD | | | | ANTIOCH | CA | 94509 | |
| 4975920 | First Independent Bank of NV | 7457 HIGHWAY 147 | 870 Golf Club Rd | | | Westwood | CA | 96137 | |
| 6042156 | FIRST INTERSTATE BANK CALIFORNIA,FRESNO CITY | 1 Montgomery St, | | | | San Francisco | CA | 94104 | |
| 6042157 | FIRST INTERSTATE BANK CALIFORNIA,STOCKTON CITY | 1 Montgomery St, | | | | San Francisco | CA | 94104 | |
| 6140117 | FIRST JOHN A TR & FIRST ROSAN L TR | Address on file | | | | | | | |
| 4920998 | FIRST LEGAL NETWORK LLC | PO Box 743451 | | | | LOS ANGELES | CA | 90074-3451 | |
| 6077624 | FIRST METHODIST CHURCH - 1761 11TH ST | 1761 11TH STREET | | | | ARCATA | CA | 95521 | |
| 6130172 | FIRST NAPA LP | Address on file | | | | | | | |
| 5951838 | First National Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951227 | First National Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951569 | First National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913676 | First National Insurance Company Of America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913080 | First National Insurance Company Of America | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5921151 | First National Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7778482 | FIRST NIAGARA BANK & | SUSAN M FAPPIANO CO EXECS | EST OF ANTHONY P FAPPIANO ATTN: DANA L EVANS | 100 PEARL ST FL 13 | | HARTFORD | CT | 06103-4511 | |
| 7782069 | FIRST NORTHERN BANK & | JAN SUSAN LARSON TR | UA 01 18 85 JOHN C BROWN TRUST A | 555 CAPITOL MALL STE 1225 | | SACRAMENTO | CA | 95814-4600 | |
| 5803547 | FIRST PENTECOSTAL CHURCH | 1418 W Columbus ST | | | | Bakersfield | CA | 93301 | |
| 6077625 | FIRST PRESBYTERIAN CHURCH | 1187 N WILLOW AVE | SHANNON MacFARLAND - MANAGER | | | Clovis | CA | 93611 | |
| 4934401 | First Presbyterian Church of Oakland-Pagel, Diana | 2619 Broadway | | | | Oakland | CA | 94612 | |
| 6134410 | FIRST REGIONAL BANK CUSTODIAN FBO LANNIE STANIFORD | Address on file | | | | | | | |
| 6134385 | FIRST REGIONAL BANK FBO STANIFORD LANNIE | Address on file | | | | | | | |
| 4920999 | FIRST REPUBLIC TRUST COMPANY | TRUSTEE OF THE L C SMITH TRUST B | 17000 S EL CAMINO REAL STE 385 | | | SAN MATEO | CA | 94402 | |

Case: 19-30088   Doc# 6893-18   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 250 of 250