| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921000 | FIRST RESPONDER EMERG MEDICAL SVCS | FIRST RESPONDER EMS BUTTE CO EMS | 333 HUSS DR STE 100 | | | CHICO | CA | 95928 | |
| 7205535 | First Responder Emergency Medical Services Inc. | Byron Winfield Parsons | President/CEO | 333 Huss Drive, Suite 100 | | Chico | CA | 95928 | |
| 5869368 | FIRST SOLAR INC | Address on file | | | | | | | |
| 5952123 | First Specialty Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913603 | First Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913006 | First Specialty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913336 | First Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6118307 | First Specialty Insurance Corporation | 1200 Main Street | | | | Kansas City | MO | 64105 | |
| 4921001 | FIRST STRATEGIC LLC | 300 W CLARENDON AVE #460 | | | | PHOENIX | AZ | 85013 | |
| 4921002 | FIRST TEE OF SAN FRANCISCO | 99 HARDING RD | | | | SAN FRANCISCO | CA | 94132 | |
| 6077633 | First United Methodist Church | 1187 N. Willow Avenue #103 PMB # 40 | | | | Clovis | CA | 98611 | |
| 4921003 | FIRSTENERGY CORP | FIRSTENERGY NUCLEAR OPERATING | 4630 HAYES RD | | | REVENNA | OH | 44266 | |
| 6077635 | FIRSTFUEL SOFTWARE INC | 420 BEDFORD ST | | | | LEXINGTON | MA | 02420 | |
| 6077638 | FirstFuel Software, Inc. | Attn: Sam Krasnow | 420 Bedford Street | | | Lexington | MA | 02420 | |
| 4921005 | FIRSTPOINT | 14908 NW GREENBNER PKY | | | | BEAVERTON | OR | 97006 | |
| 4921006 | FIS KIODEX LLC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204 | |
| 4921007 | FIS KIODEX LLC | C/O BANK OF AMERICA LOCKBOX | 13635 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4984572 | Fiscalini, Pearl | Address on file | | | | | | | |
| 4986053 | Fiscalini, Robert | Address on file | | | | | | | |
| 4939964 | FISCHBACH, ALAN | 1124 THORNTREE CT | | | | SAN JOSE | CA | 95120 | |
| 4942573 | Fischbach, Donald | 520 Easy Summerdale Court | | | | fresno | CA | 93720 | |
| 4933576 | Fischbach, Joshua | 4922 Paso Del Oso Rd | | | | Mariposa | CA | 95338 | |
| 7836131 | Fischbach, Mary T | Address on file | | | | | | | |
| 6134309 | FISCHER ALFRED E & FRANCES A ETAL | Address on file | | | | | | | |
| 6135063 | FISCHER ALFRED E AND FRANCES A | Address on file | | | | | | | |
| 6130205 | FISCHER CURT W & LINDA C TR | Address on file | | | | | | | |
| 4968955 | Fischer II, Steven Michael | Address on file | | | | | | | |
| 6134025 | FISCHER LEE W & ARLENE R | Address on file | | | | | | | |
| 6134473 | FISCHER LEE W & ARLENE R TRUSTEES | Address on file | | | | | | | |
| 6134788 | FISCHER LEE W & ARLENE R TRUSTEES | Address on file | | | | | | | |
| 6132937 | FISCHER LINDA A & VICTOR L TR | Address on file | | | | | | | |
| 6134373 | FISCHER MARTIN M AND LILLIAN O | Address on file | | | | | | | |
| 6134409 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TR | Address on file | | | | | | | |
| 6134586 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TR | Address on file | | | | | | | |
| 6134603 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TRUSTEE | Address on file | | | | | | | |
| 6134535 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TRUSTEES | Address on file | | | | | | | |
| 6134439 | FISCHER ROBERT J AND NANCY L | Address on file | | | | | | | |
| 6139812 | FISCHER VICTOR L TR ET AL | Address on file | | | | | | | |
| 4958567 | Fischer, Donald R | Address on file | | | | | | | |
| 4969285 | Fischer, Eileen Marie | Address on file | | | | | | | |
| 4938316 | Fischer, Gerald | 133 Anderson Drive | | | | Watsonville | CA | 95076 | |
| 4988528 | Fischer, Jodeane | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932477 | Fischer, Kathryn | 100 Plaza One, 8th Floor, MS JCY03-0801 | | | | JERSEY CITY | NJ | 07311-3901 | |
| 5001011 | Fischer, Lily | Address in file | | | | | | | |
| 4998726 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998725 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008441 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4950439 | Fischer, Marc William | Address in file | | | | | | | |
| 4961397 | Fischer, Mark | Address in file | | | | | | | |
| 4968900 | Fischer, Niel | Address in file | | | | | | | |
| 4995755 | Fischer, Nora | Address in file | | | | | | | |
| 4911430 | Fischer, Nora T. | Address in file | | | | | | | |
| 6177635 | Fischer, Robert | Address in file | | | | | | | |
| 4998724 | Fischer, Robert Emile | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998723 | Fischer, Robert Emile | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008440 | Fischer, Robert Emile | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976152 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976150 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976151 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4928201 | FISCHER, ROBERT TODD | 321 WELLINGTON DR | | | | SAN CARLOS | CA | 94070 | |
| 7823181 | Fischer, Stan  Charles | Address in file | | | | | | | |
| 7462454 | Fischer, Stan Charles | Address in file | | | | | | | |
| 7140091 | Fischer, Steven | Address in file | | | | | | | |
| 7144832 | FISCHER, STEVEN | Address in file | | | | | | | |
| 7144832 | FISCHER, STEVEN | Address in file | | | | | | | |
| 7140091 | Fischer, Steven | Address in file | | | | | | | |
| 5929999 | Fischer, Victor | Address in file | | | | | | | |
| 5912491 | Fischer, Victor | Address in file | | | | | | | |
| 4950139 | Fischer, Wayne E | Address in file | | | | | | | |
| 4981512 | Fiscus, Theresa | Address in file | | | | | | | |
| 6077644 | FISERV CHECKFREE SERVICES CORP | 4411 E JONES BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| 4921008 | FISERV CHECKFREE SERVICES CORP | Fiserv Checkfree | 11380 Technology Circle | | | Duluth | GA | 30097 | |
| 5855439 | Fiserv, Inc. as the parent company of Fiserv Solutions, LLC and CheckFreePay Corporation | 255 Fiserv Drive | | | | Brookfield | WI | 53045 | |
| 4965109 | Fiset, Derrick M. | Address in file | | | | | | | |
| 6077648 | FISH AND GAME, CA DEPT OF (CDF&G) | P.O. Box 944209 | | | | Sacramento | CA | 94244-2090 | |
| 6077655 | FISH AND WILDLIFE SERVICE (USFWS) | 2800 Cottage Way, Room W-2606 | | | | Sacramento | CA | 95825 | |
| 6144039 | FISH HERBERT W & FISH LAHNA C | Address in file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6141373 | FISH NICOLE ANN TR | Address on file | | | | | | | |
| 4983845 | Fish, Betty | Address on file | | | | | | | |
| 6080609 | FISH, DANNY L. & RANDA L. | Address on file | | | | | | | |
| 4969526 | Fish, Jeffrey E. | Address on file | | | | | | | |
| 4969456 | Fish, Kathleen Felicia | Address on file | | | | | | | |
| 4960249 | Fish, Matthew | Address on file | | | | | | | |
| 4978410 | Fish, Michael | Address on file | | | | | | | |
| 7461980 | FISH, SHERRY | Address on file | | | | | | | |
| 4992967 | Fishback, Sherrie | Address on file | | | | | | | |
| 6146771 | FISHBEIN ALLAN P TR & FISHBEIN ANNE E TR | Address on file | | | | | | | |
| 7822925 | Fishell, Amy | Address on file | | | | | | | |
| 7822925 | Fishell, Amy | Address on file | | | | | | | |
| 7823048 | Fishell, Justin Jacob | Address on file | | | | | | | |
| 7462280 | Fishell, Justin Jacob | Address on file | | | | | | | |
| 7198374 | Fisher 1998 Family Trust | Address on file | | | | | | | |
| 6146583 | FISHER BROOKS W TR & FISHER KIMBERLY A TR | Address on file | | | | | | | |
| 4921009 | FISHER CONTROL INTERNATIONAL LLC | c/o CALTROL INC | 6685 AMELIA EARHART CT | | | LAS VEGAS | NV | 89119 | |
| 4921010 | FISHER CONTROLS INTERNATIONAL LLC | MARSHALLTOWN | 205 S CENTER ST | | | MARSHALLTOWN | IA | 50158-2823 | |
| 4921011 | FISHER CONTROLS INTL INC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| 4921012 | FISHER CONTROLS INTL INC | ASSOCIATED PROCESS CONTROLS | 7150 KOLL CENTER PKY | | | PLEASANTON | CA | 94566 | |
| 6077657 | FISHER CONTROLS INTL INC | C/O ASSOCIATED PROCESS CONTROLS | 7150 KOLL CENTER PKY | | | PLEASANTON | CA | 94566 | |
| 6140557 | FISHER ERIC COLYER TR & VICHARE CLAIR ANJALI TR | Address on file | | | | | | | |
| 6131900 | FISHER HEATHER TRUSTEE | Address on file | | | | | | | |
| 4947135 | Fisher III, David Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947133 | Fisher III, David Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6140283 | FISHER JANET E & KYLE M | Address on file | | | | | | | |
| 6146959 | FISHER JOHN H TR & FISHER JUDITH J TR | Address on file | | | | | | | |
| 6133261 | FISHER JOHN J | Address on file | | | | | | | |
| 6133263 | FISHER JOHN J | Address on file | | | | | | | |
| 6131124 | FISHER JOHN J M/M | Address on file | | | | | | | |
| 6133085 | FISHER LAURA M M/W | Address on file | | | | | | | |
| 6133222 | FISHER MICHAEL L TR | Address on file | | | | | | | |
| 6133096 | FISHER MICHAEL TR | Address on file | | | | | | | |
| 6116699 | FISHER NURSERY | 24081 South Austin Rd | | | | Ripon | CA | 95366 | |
| 6143410 | FISHER ROBERT ALEXANDER TR & WRIGHT-FISHER LO ANN | Address on file | | | | | | | |
| 6141582 | FISHER ROBERT E & FISHER SARA M | Address on file | | | | | | | |
| 6132892 | FISHER ROBERT J ETAL TR | Address on file | | | | | | | |
| 6132858 | FISHER ROBERT W & REIF JUNE A | Address on file | | | | | | | |
| 4921013 | FISHER ROCK ENGINEERING LLC | 601 JORDAN AVE | | | | RADFORD | VA | 24141 | |
| 4921014 | FISHER SCIENTIFIC CO | 13551 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4921016 | FISHER SCIENTIFIC COMPANY | 13551 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4921015 | FISHER SCIENTIFIC COMPANY | 200 PARK LANE | | | | PITTSBURGH | PA | 15275 | |
| 4921017 | FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| 4921018 | FISHER WIRELESS SERVICES INC | 14530 S COMMERCIAL | | | | BLYTHE | CA | 92225 | |
| 6077658 | Fisher Wireless Services, Inc. | 14530 South Commercial | | | | Blythe | CA | 92225 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967201 | Fisher, Alan | Address on file | | | | | | | |
| 4979335 | Fisher, Albert | Address on file | | | | | | | |
| 7186744 | Fisher, Aldon Ray | Address on file | | | | | | | |
| 4953152 | Fisher, Andrew | Address on file | | | | | | | |
| 4997690 | Fisher, Anthony | Address on file | | | | | | | |
| 4914245 | Fisher, Anthony P | Address on file | | | | | | | |
| 4992253 | FISHER, BARBARA | Address on file | | | | | | | |
| 4966056 | Fisher, Barbara Susan | Address on file | | | | | | | |
| 4984481 | Fisher, Bernadette | Address on file | | | | | | | |
| 7186745 | Fisher, Brady Ray | Address on file | | | | | | | |
| 4990066 | Fisher, Brenda | Address on file | | | | | | | |
| 7474760 | Fisher, Bryce | Address on file | | | | | | | |
| 7186746 | Fisher, Cathy Pauline | Address on file | | | | | | | |
| 4990085 | Fisher, Charles | Address on file | | | | | | | |
| 7185964 | FISHER, CHRISTINA | Address on file | | | | | | | |
| 7189539 | Fisher, Darryl Duncan | Address on file | | | | | | | |
| 4989876 | Fisher, David | Address on file | | | | | | | |
| 4996769 | Fisher, Donna | Address on file | | | | | | | |
| 5939131 | FISHER, DONNA | Address on file | | | | | | | |
| 4912731 | Fisher, Donna Jean | Address on file | | | | | | | |
| 7481209 | Fisher, Donna Jean | Address on file | | | | | | | |
| 7178733 | Fisher, Doug | Address on file | | | | | | | |
| 4934646 | FISHER, DOUGLAS | 5450 MILL CREEK RD | | | | HEALDSBURG | CA | 95448 | |
| 4965636 | Fisher, Douglas Wayne | Address on file | | | | | | | |
| 7469721 | Fisher, Drake Orion | Address on file | | | | | | | |
| 4978474 | Fisher, Gayle | Address on file | | | | | | | |
| 4921682 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER | 758 E BULLARD AVE STE 100 | | | FRESNO | CA | 93710 | |
| 4921681 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER | 758 E BULLARD AVE ST 100 | | | FRESNO | CA | 93710 | |
| 7183397 | Fisher, Heather Anne | Address on file | | | | | | | |
| 4934993 | FISHER, JASON | 3188 RIALTO AVE | | | | CLOVIS | CA | 93619 | |
| 4989997 | Fisher, Jeffrey | Address on file | | | | | | | |
| 7170521 | FISHER, JIMMIE SUE | Address on file | | | | | | | |
| 4977280 | Fisher, John | Address on file | | | | | | | |
| 4972077 | Fisher, John | Address on file | | | | | | | |
| 4972854 | Fisher, Joseph E | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948363 | Fisher, Julianne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948361 | Fisher, Julianne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7170520 | FISHER, KENNETH JAMES | Address on file | | | | | | | |
| 7170520 | FISHER, KENNETH JAMES | Address on file | | | | | | | |
| 4987307 | Fisher, Konnie | Address on file | | | | | | | |
| 7463765 | Fisher, Kristopher R. | Address on file | | | | | | | |
| 4977245 | Fisher, Larry | Address on file | | | | | | | |
| 4982285 | Fisher, Larry | Address on file | | | | | | | |
| 4997275 | Fisher, Leslie | Address on file | | | | | | | |
| 4972167 | Fisher, Linda Helene | Address on file | | | | | | | |
| 4979986 | Fisher, Lonn | Address on file | | | | | | | |
| 4938183 | Fisher, Lori | 900 Bear Canyon Lane | | | | Arroyo Grande | CA | 93420 | |
| 6121758 | Fisher, Lynette | Address on file | | | | | | | |
| 6077656 | Fisher, Lynette | Address on file | | | | | | | |
| 4984232 | Fisher, Marianna | Address on file | | | | | | | |
| 7472069 | Fisher, Marlan Lee | Address on file | | | | | | | |
| 4990106 | Fisher, Martin | Address on file | | | | | | | |
| 4997654 | Fisher, Melody | Address on file | | | | | | | |
| 5869375 | Fisher, Michael | Address on file | | | | | | | |
| 4935845 | Fisher, Naydean | 330 Raymond Ave | | | | San Francisco | CA | 94134 | |
| 4954325 | Fisher, Nicholas A | Address on file | | | | | | | |
| 4911639 | Fisher, Nicholas A | Address on file | | | | | | | |
| 7289668 | Fisher, Nicole | Address on file | | | | | | | |
| 4976572 | Fisher, Patricia | Address on file | | | | | | | |
| 4933912 | Fisher, Philip | 190 Wildrose Terrace | | | | Boulder Creek | CA | 95006 | |
| 4992611 | Fisher, Preston | Address on file | | | | | | | |
| 4993475 | Fisher, Randy | Address on file | | | | | | | |
| 4992993 | Fisher, Renee | Address on file | | | | | | | |
| 4987379 | Fisher, Robert | Address on file | | | | | | | |
| 7185965 | FISHER, STEPHEN | Address on file | | | | | | | |
| 4990728 | Fisher, Steven | Address on file | | | | | | | |
| 4988529 | Fisher, Susan | Address on file | | | | | | | |
| 4995860 | Fisher, Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911567 | Fisher, Thomas Coleman | Address on file | | | | | | | |
| 7823082 | Fisher, Valerie J. | Address on file | | | | | | | |
| 7462315 | Fisher, Valerie J. | Address on file | | | | | | | |
| 4989844 | Fisher, Vicki | Address on file | | | | | | | |
| 4961802 | Fisher, William Thomas | Address on file | | | | | | | |
| 4921019 | FISHERMANS WHARF MERCHANTS | ASSOCIATION | PIER 47 STE 2 | | | SAN FRANCISCO | CA | 94133 | |
| 4921020 | FISHER-NICKEL INC | PO Box 1247 | | | | SAN RAMON | CA | 94583 | |
| 6077659 | FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC 2735,FISH GAME | PO Box 997300 | | | | Sacramento | CA | 95899 | |
| 6140422 | FISHKIN LAURENCE ET AL | Address on file | | | | | | | |
| 4944317 | Fishman, Barbara | 20159 Beatty Ridge Road | | | | Los Gatos | CA | 95033 | |
| 4998728 | Fishman, Jonathan N. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998727 | Fishman, Jonathan N. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174156 | FISHMAN, JONATHAN N. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008442 | Fishman, Jonathan N. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937772 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937774 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937773 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998732 | Fishman, Kaya Tamara | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998731 | Fishman, Kaya Tamara | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174157 | FISHMAN, KAYA TAMARA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008444 | Fishman, Kaya Tamara | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4951683 | Fisi, James M | Address on file | | | | | | | |
| 4988530 | Fisicaro, Helen | Address on file | | | | | | | |
| 4951315 | Fisicaro, Jim | Address on file | | | | | | | |
| 4950374 | Fisicaro, Paul Joseph | Address on file | | | | | | | |
| 4997598 | Fisk, Cynthia | Address on file | | | | | | | |
| 4981357 | Fisk, Martin | Address on file | | | | | | | |
| 7186082 | FISK, STEPHANI ANN | Address on file | | | | | | | |
| 6146071 | FISKE CLAIR LOUIS TR ET AL | Address on file | | | | | | | |
| 4981089 | Fiske, Ann | Address on file | | | | | | | |
| 4970906 | Fiske, John David | Address on file | | | | | | | |
| 4989372 | Fiske, Katherine | Address on file | | | | | | | |
| 4921021 | FIT FOR LIFE PHYSICAL THERAPY INC | DENISE MICHELLE KELLEY | 569 SEARLS AVE | | | NEVADA CITY | CA | 95959 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 6
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921022 | FIT PHYSICAL THERAPY INC | 1024 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| 4921023 | FITCH INC | ONE STATE STREET PLAZA #35 | | | | NEW YORK | NY | 10004 | |
| 6146723 | FITCH ROBERT M TR & JILL T TR | Address on file | | | | | | | |
| 7185642 | FITCH, MATTHEW KENNETH | Address on file | | | | | | | |
| 4967605 | Fitch, Robert M | Address on file | | | | | | | |
| 4988037 | Fitch, William | Address on file | | | | | | | |
| 4978980 | Fitchette, Richard | Address on file | | | | | | | |
| 6142219 | FITCHNER KEVIN G & KATHLEEN A | Address on file | | | | | | | |
| 7190400 | Fite, Joeann L. | Address on file | | | | | | | |
| 4957651 | Fitting, Marie Louise | Address on file | | | | | | | |
| 4965175 | Fitting, Michael | Address on file | | | | | | | |
| 4960853 | Fitting, Nicholas Adam | Address on file | | | | | | | |
| 6134016 | FITTRO PAUL V ETAL | Address on file | | | | | | | |
| 6116700 | FITZ FRESH, INC. | 211 Lee Road | | | | Watsonville | CA | 95076 | |
| 7198793 | Fitzgerald Family Trust | Address on file | | | | | | | |
| 6131675 | FITZGERALD MICHAEL D & CYNTHIA A JT | Address on file | | | | | | | |
| 4950951 | Fitzgerald, Brian | Address on file | | | | | | | |
| 7256853 | FitzGerald, Charissa Rose | Address on file | | | | | | | |
| 4991715 | Fitzgerald, Daniel | Address on file | | | | | | | |
| 4934866 | FITZGERALD, DANNY | 701 PETALUMA BLVD S | | | | PETALUMA | CA | 94952 | |
| 4960465 | Fitzgerald, Drew | Address on file | | | | | | | |
| 4958449 | Fitzgerald, Gary B | Address on file | | | | | | | |
| 4995335 | Fitzgerald, James | Address on file | | | | | | | |
| 6120960 | Fitzgerald, James E | Address on file | | | | | | | |
| 6077660 | Fitzgerald, James E | Address on file | | | | | | | |
| 6121052 | Fitzgerald, James William | Address on file | | | | | | | |
| 6077661 | Fitzgerald, James William | Address on file | | | | | | | |
| 4979069 | Fitzgerald, Jerry | Address on file | | | | | | | |
| 4923711 | FITZGERALD, KEN M | KEN M FITZGERALD ATTORNEY | 4236 W MINERAL KING AVE | | | VISALIA | CA | 93291-5448 | |
| 6082261 | Fitzgerald, Kenneth | Address on file | | | | | | | |
| 4984091 | Fitzgerald, Mary | Address on file | | | | | | | |
| 4997407 | Fitzgerald, Maureen | Address on file | | | | | | | |
| 4913993 | Fitzgerald, Maureen Elizabeth | | | | | | | | |
| 4937838 | Fitzgerald, Patrick | 900 High View Dr | | | | Arroyo Grande | CA | 93420 | |
| 4936633 | Fitzgerald, Peg M | 8325 Singing Hills Trail | | | | Santa Rosa | CA | 95404 | |
| 5869383 | FITZGIBBON, JOHN | Address on file | | | | | | | |
| 4932641 | Fitzjarrell Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6077663 | Fitzjarrell Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118742 | Fitzjarrell Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6130109 | FITZPATRICK CAROL A & HARRY V | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139552 | FITZPATRICK JOHN C TR & FITZPATRICK PATRICIA A TR | Address on file | | | | | | | |
| 4914428 | Fitzpatrick, Halley Daniel | Address on file | | | | | | | |
| 4940307 | FITZPATRICK, JOANNE | 26897 SPRING CT LOT 523 | | | | PIONEER | CA | 95666 | |
| 4991112 | Fitzpatrick, Joseph | Address on file | | | | | | | |
| 7145189 | Fitzpatrick, Larry Dennis | Address on file | | | | | | | |
| 4951359 | Fitzpatrick, Martin James | Address on file | | | | | | | |
| 4943299 | Fitzpatrick, Meegan | 20136 Nicholas Rd | | | | Clovis | CA | 93619 | |
| 4925243 | FITZPATRICK, MICHAEL | CENTRAL AIR CONDITIONING & REFRIG | 3581 EAST INTERNATIONAL AVE | | | CLOVIS | CA | 93619 | |
| 4981113 | Fitzpatrick, Reynold | Address on file | | | | | | | |
| 4941800 | FITZPATRICK, RYAN | PO BOX 4468 | | | | PASO ROBLES | CA | 93447 | |
| 7262614 | Fitzpatrick, Timothy | Address on file | | | | | | | |
| 4933387 | Fitzpatrick, Timothy | Address on file | | | | | | | |
| 7262614 | Fitzpatrick, Timothy | Address on file | | | | | | | |
| 4940692 | Fitzsimmons, Lynne | 2867 Millbridge Pl | | | | San Ramon | CA | 94583 | |
| 4971999 | Fitzsimons, Hallie | Address on file | | | | | | | |
| 6144153 | FIUMARA MICHAEL A TR & LARSEN GORDON L TR | Address on file | | | | | | | |
| 6077664 | Five Bears Hydro, LLC | 210 Turtle Lake Meadows Rd. | | | | Durango | CO | 81301 | |
| 6118506 | Five Bears Hydro, LLC | Susannah Williams | Five Bears Hydro, LLC | 9072 Greenhills Drive | | Sandy | UT | 84093 | |
| 4921025 | FIVE BEARS HYDROELECTRIC | 210 TURTLE LAKE MEADOWS DR | | | | DURANGO | CO | 81301 | |
| 4921024 | FIVE BEARS HYDROELECTRIC | 350 CROWN POINT CIRCLE #200 | | | | GRASS VALLEY | CA | 95945 | |
| 5807565 | FIVE BEARS HYDROELECTRIC | Attn: Samuel Perry | 210 Turtle Lake Meadows Rd. | | | Durango | CO | 81301 | |
| 5807753 | FIVE BEARS HYDROELECTRIC | c/o Five Bears Hydro, LLC | 9072 Greenhills Drive | | | Sandy | UT | 84093 | |
| 6077665 | FIVE BROTHERS INVESTMENTS,INC.-10000 STOCKDALE HWY | 9530 Hageman Rd, B #196 | | | | Bakersfield | CA | 93312 | |
| 6077666 | FIVE CITIES CO-BRAND LLC | 630 SOUTH FRONTAGE ROAD | | | | NIPOMO | CA | 93444 | |
| 4921026 | FIVE CITIES FIRE AUTHORITY | 140 TRAFFIC WY | | | | ARROYO GRANDE | CA | 93420 | |
| 4921027 | FIVE CORNERS CONSULTING GROUP | LLC | 875 FOURTH ST STE 5 | | | SAN RAFAEL | CA | 94901 | |
| 6077667 | Five Points Pipeline, LLC | 3711 Meadow View Drive | Suite 100 | | | Redding | CA | 96002 | |
| 4921028 | FIVE STAR PRODUCTS INC | 60 PARROTT DR | | | | SHELTON | CT | 06484 | |
| 4957170 | Fivella, Dennis | Address on file | | | | | | | |
| 4980024 | Fix, Sue | Address on file | | | | | | | |
| 4923350 | FJERSTAD, JOHN E | JOHN FJERSTAD DPM | 1967 CENTRAL AVE | | | MCKINLEYVILLE | CA | 95519 | |
| 6140349 | FLACHMAN JOHN C TR & FLACHMAN KAYE G TR | Address on file | | | | | | | |
| 7190348 | Flacy, David | Address on file | | | | | | | |
| 6142064 | FLADSETH HELEN M TR | Address on file | | | | | | | |
| 7164801 | FLADSETH, HELEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164803 | FLADSETH, LORI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164802 | FLADSETH, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4939879 | flagg, david | 1565 shiloh pl | | | | templeton | CA | 93465 | |
| 6134070 | FLAHERTY BRIAN D | Address on file | | | | | | | |
| 6133092 | FLAHERTY BRUCE E AND STEPHANIE P DUCKETT | Address on file | | | | | | | |
| 6141524 | FLAHERTY JOHN & FLAHERTY MARIA | Address on file | | | | | | | |
| 7173989 | FLAHERTY, BRIAN | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4943833 | FLAHERTY, JUDITH | PO BOX 277 | | | | LUCERNE | CA | 95458 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969026 | Flaith, Rachel A. | Address on file | | | | | | | |
| 4970957 | Flaiz, Neil C | Address on file | | | | | | | |
| 4993561 | Flak, Ralph | Address on file | | | | | | | |
| 4956332 | Flake, Myralene | Address on file | | | | | | | |
| 7159135 | FLAMING, KAREN JOANNE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4939551 | Flamingo Hotel-Nuesmeyer, Ray | 2777 fourth street | | | | santa rosa | CA | 95405 | |
| 7176108 | FLAMMANG, AMANDA | Address on file | | | | | | | |
| 7176107 | FLAMMANG, MATTHEW | Address on file | | | | | | | |
| 6147140 | FLAMMINI CLARENCE JERRY & NANCY BOLTON | Address on file | | | | | | | |
| 6132108 | FLANAGAN CAROL L | Address on file | | | | | | | |
| 4998020 | Flanagan, Carol | Address on file | | | | | | | |
| 7185916 | FLANAGAN, CONNOR | Address on file | | | | | | | |
| 4993177 | Flanagan, Daniel | Address on file | | | | | | | |
| 4951575 | Flanagan, Kevin J | Address on file | | | | | | | |
| 7186022 | FLANAGAN, MATTHEW WILLIAM | Address on file | | | | | | | |
| 4914563 | Flanagan, Russell F | Address on file | | | | | | | |
| 4912183 | Flanagan, Sean M | Address on file | | | | | | | |
| 4997143 | Flander, J Richard | Address on file | | | | | | | |
| 4955838 | Flanigan, Liza Marie | Address on file | | | | | | | |
| 4993487 | Flanigan, Susan | Address on file | | | | | | | |
| 4972908 | Flannery, Carol Ann | Address on file | | | | | | | |
| 4975013 | Flannery, Steven P. | 6474 Cranberry Court | | | | Niwot | CO | 80503 | |
| 6081867 | Flannery, Steven P. | Address on file | | | | | | | |
| 4985300 | Flannigan, Patrick | Address on file | | | | | | | |
| 4978030 | Flansburg, Robert | Address on file | | | | | | | |
| 4941364 | FLANZBAUM, JEFFERY | 603 BROADWAY APT B | | | | SANTA CRUZ | CA | 95060 | |
| 4921029 | FLARE INDUSTRIES INC | 2809 LONGHORN BLVD | | | | AUSTIN | TX | 78758 | |
| 4921030 | FLASH SAFETY CO | 4000 WESTERLY PLACE STE 100 | | | | NEWPORT BEACH | CA | 92660 | |
| 4921031 | FLASHCO INC | 2910 GATEWAY AVE | | | | BAKERSFIELD | CA | 93307 | |
| 6141453 | FLATEBO RICHARD L & JANICE M | Address on file | | | | | | | |
| 4992367 | Flaten, Steve | Address on file | | | | | | | |
| 7160662 | FLATT, MATHEW ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4935964 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive | | | | Manteca | CA | 94566 | |
| 7142336 | Flavia Craft Millikan | Address on file | | | | | | | |
| 7193295 | FLAVIAN MASTRANGELO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955374 | Flavin, Lynn | Address on file | | | | | | | |
| 4965359 | Flavin, Trevor G | Address on file | | | | | | | |
| 7786095 | FLAXTER LAWANA JONES | 5732 SOUTH VICTORIA AVE | | | | LOS ANGELES | CA | 90043-2414 | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | | | | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | | | | |
| 5889520 | Fleck, Rhonda | Address on file | | | | | | | |
| 7168500 | FLECK, SANDRA | Address on file | | | | | | | |
| 4954324 | Fleckenstein, Aaron Philip | Address on file | | | | | | | |
| 4983036 | Flecklin, Noel | Address on file | | | | | | | |
| 4994235 | Fledderman, Jude | Address on file | | | | | | | |
| 6175194 | Fledderman, Jude A | Address on file | | | | | | | |
| 5995750 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | 302 Pine Street, Modesto | | | Cleveland | CA | 44131 | |
| 4938709 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | | | | Cleveland | OH | 44131 | |
| 4963711 | Fleet, Brad N | Address on file | | | | | | | |
| 4930458 | FLEET, TERRI | 2640 MEADOWVIEW DRIVE | | | | RED BLUFF | CA | 96080 | |
| 4992585 | Fleige, Edward | Address on file | | | | | | | |
| 6141820 | FLEISCHER PAUL MICHAEL TR | Address on file | | | | | | | |
| 7279726 | Fleischer, Elizabeth | Address on file | | | | | | | |
| 7325206 | Fleischli, Franz | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4943384 | Fleischmann, Tiffany | 336 Niblick way | | | | Santa Rosa | CA | 95403 | |
| 6077669 | FLEISHMAN HILLARD INC DDC ADVOCACY LLC | 805 15TH ST NW STE 300 | | | | WASHINGTON | DC | 20005 | |
| 4977011 | Fleisig, David | Address on file | | | | | | | |
| 4939791 | Flemate, David | 906 10th Avenue | | | | San Mateo | CA | 94402 | |
| 6144093 | FLEMING ANDREW E TR & FLEMING NANCY S TR | Address on file | | | | | | | |
| 4939920 | Fleming, Barbara | 2124 Friday Ridge Road | | | | Willow Creek | CA | 95573 | |
| 4997111 | Fleming, Barbara | Address on file | | | | | | | |
| 6086636 | Fleming, Beverly A. | Address on file | | | | | | | |
| 4991568 | Fleming, Carol | Address on file | | | | | | | |
| 4967648 | Fleming, Craig | Address on file | | | | | | | |
| 6185450 | Fleming, Daniel R. | Address on file | | | | | | | |
| 7170645 | FLEMING, DOUGLAS SCOTT | Address on file | | | | | | | |
| 4980077 | Fleming, Evelyn | Address on file | | | | | | | |
| 4952374 | Fleming, Gage Eric | Address on file | | | | | | | |
| 4959443 | Fleming, Grant | Address on file | | | | | | | |
| 4955831 | Fleming, Jeffrey P. | Address on file | | | | | | | |
| 4914314 | Fleming, Jeremy Edward | Address on file | | | | | | | |
| 7823524 | FLEMING, JOHN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7823524 | FLEMING, JOHN | Address on file | | | | | | | |
| 7181740 | Fleming, Josephine Anne | Address on file | | | | | | | |
| 4965101 | Fleming, Josh | Address on file | | | | | | | |
| 4982075 | Fleming, Larry | Address on file | | | | | | | |
| 4993210 | Fleming, Margorie | Address on file | | | | | | | |
| 4934506 | Fleming, Michael | 415 Fleming Lane | | | | Antioch | CA | 94509 | |
| 4960218 | Fleming, Michael A | Address on file | | | | | | | |
| 7170647 | FLEMING, MICHELE ANN | Address on file | | | | | | | |
| 4955789 | Fleming, Raquel | Address on file | | | | | | | |
| 4991083 | Fleming, Sharon | Address on file | | | | | | | |
| 4936141 | Fleming, Siobhan | 315 Urbano Drive | | | | San Francisco | CA | 94127 | |
| 4962265 | Fleming, Tahmal | Address on file | | | | | | | |
| 4959395 | Fleming, Wesley Brandon | Address on file | | | | | | | |
| 4972342 | Fleming, William Michael | Address on file | | | | | | | |
| 6077671 | Flemings, DaVina | Address on file | | | | | | | |
| 6122393 | Flemings, DaVina | Address on file | | | | | | | |
| 4971148 | Flemings, DaVina Carpenter | Address on file | | | | | | | |
| 4977912 | Flemmer, Carl | Address on file | | | | | | | |
| 6077672 | Flemmer, Neil Christopher | Address on file | | | | | | | |
| 6121950 | Flemmer, Neil Christopher | Address on file | | | | | | | |
| 6077673 | Flemming Business Park LLC | 2044 E. MUSCAT AVE. | | | | FRESNO | CA | 93725 | |
| 5003415 | Flemming, Josephine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4912925 | Flemming, Shamiika Shante | Address on file | | | | | | | |
| 4980649 | Flemmings, Marietta | Address on file | | | | | | | |
| 7185979 | FLENNAUGH-HINES, SEBRENA | Address on file | | | | | | | |
| 4933004 | Flesher Schaff & Schroeder, Inc. | 2202 Plaza Drive | | | | Rocklin | CA | 95762 | |
| 4990713 | Flessner, Susan | Address on file | | | | | | | |
| 7766408 | FLETCHER BOYD FOWLER TR FLETCHER | BOYD | FOWLER LIVING TRUST UA MAY 6 92 | PO BOX 1179 | | GRUNDY | VA | 24614-1179 | |
| 7168315 | Fletcher Brice Wingfield | Address on file | | | | | | | |
| 6141792 | FLETCHER CARL W JR & FLETCHER KERSTIN M B | Address on file | | | | | | | |
| 4921033 | FLETCHER CONSULTANTS INC | 4858 HARBORD DR | | | | OAKLAND | CA | 94618 | |
| 6131423 | FLETCHER DEAN LESTER & ELIZABETH ANN TRUSTEES | Address on file | | | | | | | |
| 4981963 | Fletcher II, Robert | Address on file | | | | | | | |
| 6142950 | FLETCHER JAMES D & FLETCHER ABBY L | Address on file | | | | | | | |
| 7241657 | Fletcher Jr., Brian | Address on file | | | | | | | |
| 4921034 | FLETCHER RANCH ROAD PROPERTIES LLC | OHLONE WEST CONSERVATION BANK | 1141 CATALINE DR #279 | | | LIVERMORE | CA | 94550 | |
| 6131573 | FLETCHER RANDALL L | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1648 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975398 | Fletcher, Adam | 1230 PENINSULA DR | 2750 Sandestin Dr. | | | Reno | NV | 89523 | |
| 6087536 | Fletcher, Adam | Address on file | | | | | | | |
| 4976676 | Fletcher, Alice | Address on file | | | | | | | |
| 7182528 | Fletcher, Brian | Address on file | | | | | | | |
| 4935302 | Fletcher, Carylon | 25351 Table Meadow Road | | | | Auburn | CA | 95602 | |
| 4982890 | Fletcher, Charles | Address on file | | | | | | | |
| 4956126 | Fletcher, Cheryl Antoniette | Address on file | | | | | | | |
| 4970363 | Fletcher, Derek | Address on file | | | | | | | |
| 4985882 | Fletcher, Donna | Address on file | | | | | | | |
| 4964607 | Fletcher, Doug C | Address on file | | | | | | | |
| 4954726 | Fletcher, Jane L | Address on file | | | | | | | |
| 4953335 | Fletcher, Jeffery Lee | Address on file | | | | | | | |
| 5977941 | Fletcher, Jeffrey | Address on file | | | | | | | |
| 4988365 | Fletcher, Jerry | Address on file | | | | | | | |
| 4987318 | Fletcher, Joy | Address on file | | | | | | | |
| 4950063 | Fletcher, Kimberly A | Address on file | | | | | | | |
| 7182529 | Fletcher, Lisa | Address on file | | | | | | | |
| 4955153 | Fletcher, Lisa Patrice | Address on file | | | | | | | |
| 4984820 | Fletcher, Marie | Address on file | | | | | | | |
| 4992671 | Fletcher, Mark | Address on file | | | | | | | |
| 4963987 | Fletcher, Michael | Address on file | | | | | | | |
| 7317963 | Fletcher, Michael | Address on file | | | | | | | |
| 4925309 | FLETCHER, MICHELE | 2082 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 4991950 | Fletcher, Perry | Address on file | | | | | | | |
| 7182530 | Fletcher, Randall Luis | Address on file | | | | | | | |
| 4982645 | Fletcher, Richard | Address on file | | | | | | | |
| 4962691 | Fletcher, Richard Charles | Address on file | | | | | | | |
| 4977786 | Fletcher, Robert | Address on file | | | | | | | |
| 5939138 | FLETCHER, ROBERT | Address on file | | | | | | | |
| 4970223 | Fletcher, Ronald Dean | Address on file | | | | | | | |
| 4997524 | Fletcher, Tanya | Address on file | | | | | | | |
| 4957992 | Fletcher, Wade | Address on file | | | | | | | |
| 6077678 | FLETCHERS PLUMBING | 219 Burns Drive | | | | Yuba City | CA | 95991 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921036 | FLETCHERS PLUMBING | AND CONTRACTING INC | 219 BURNS DR | | | YUBA CITY | CA | 95991 | |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | Rich, Fuidge, Bordsen & Galyean, Inc. | Nicole Delerio Rosser | 1129 D Street | | Marysville | CA | 95901 | |
| 6077722 | FLETCHERS PLUMBING, AND CONTRACTING INC | 219 BURNS DR | | | | YUBA CITY | CA | 95991 | |
| 4937507 | Fletes, Ana | 16237 Meridian Rd | | | | Salinas | CA | 93907 | |
| 4963561 | Fletes, Jose Arturo | Address on file | | | | | | | |
| 4983990 | Fleury, Lorraine | Address on file | | | | | | | |
| 6077723 | FLEXERA SOFTWARE LLC | 300 PARK BLVD STE 500 | | | | ITASCA | IL | 60143 | |
| 6077724 | FLEXIM AMERICAS CORPORATION | 250 V EXECUTIVE DR | | | | EDGEWOOD | NY | 11717 | |
| 6116701 | FLEXTRONICS INTERNATIONAL USA INC | 1067 Gibraltar Drive | | | | Milpitas | CA | 95035 | |
| 6130741 | FLI FLI INVESTMENTS LTD | Address on file | | | | | | | |
| 4980754 | Flick, Earl | Address on file | | | | | | | |
| 4988543 | Flick, Fredrick | Address on file | | | | | | | |
| 7174646 | FLICKER OAKS LLC | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5937776 | Flicker Oaks LLC (a California Limited Liability Company) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937778 | Flicker Oaks LLC (a California Limited Liability Company) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937775 | Flicker Oaks LLC (a California Limited Liability Company) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008445 | Flicker Oaks LLC (a California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4986645 | Flickinger, Lanny | Address on file | | | | | | | |
| 6121539 | Flickinger, Sean David | Address on file | | | | | | | |
| 6077725 | Flickinger, Sean David | Address on file | | | | | | | |
| 4971630 | Flies, Sarah R | Address on file | | | | | | | |
| 6132535 | FLIESSBACH ISAIAH 1/2 | Address on file | | | | | | | |
| 7162851 | FLIESSBACH, ISAIAH | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4921039 | FLIGHT SAFETY INTERNATIONAL | PO Box 75691 | | | | CHARLOTTE | NC | 28275 | |
| 6077726 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | | | | FLUSHING | NY | 11371 | |
| 4921040 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | | | | FLUSHING | NY | 11371-1061 | |
| 6140475 | FLINN ANDRIANE STRUBING | Address on file | | | | | | | |
| 6130265 | FLINN JUDY L TR | Address on file | | | | | | | |
| 7483491 | Flinn, Donald | Address on file | | | | | | | |
| 4951473 | Flinn, Kenneth M | Address on file | | | | | | | |
| 6145814 | FLINT BENJAMIN N JR TR & FLINT JOAN S TR | Address on file | | | | | | | |
| 6141198 | FLINT JAMES C & LENNIE S | Address on file | | | | | | | |
| 5952236 | Flint Nystrom | Address on file | | | | | | | |
| 5952232 | Flint Nystrom | Address on file | | | | | | | |
| 5952234 | Flint Nystrom | Address on file | | | | | | | |
| 5952233 | Flint Nystrom | Address on file | | | | | | | |
| 5952235 | Flint Nystrom | Address on file | | | | | | | |
| 4981182 | Flint, Alan | Address on file | | | | | | | |
| 7270791 | Flint, Christi L. | Address on file | | | | | | | |
| 4960063 | Flint, Craig | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994647 | Flint, Dennis | Address on file | | | | | | | |
| 4959326 | Flint, Doug | Address on file | | | | | | | |
| 4995144 | Flint, Frederick | Address on file | | | | | | | |
| 4977141 | Flint, Graham | Address on file | | | | | | | |
| 6074746 | Flint, Jr., Robert | Address on file | | | | | | | |
| 4980054 | Flint, Marvin | Address on file | | | | | | | |
| 4942772 | Flint, Russ | 6120 Diamond Mt. Rd. | | | | Greenville | CA | 95947 | |
| 4974440 | Flint, Suzanne | 4609 Creekhaven Rd | | | | Auburn | CA | 95602 | |
| 4921041 | FLINTRIDGE CENTER | 236 WEST MOUNTAIN ST STE 106 | | | | PASADENA | CA | 91103 | |
| 4994449 | Flippin, Thelma | Address on file | | | | | | | |
| 4991193 | Flippo, Linda | Address on file | | | | | | | |
| 4921042 | FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | | | | NASHUA | NH | 03063 | |
| 4921043 | FLIR SURVEILLANCE INC | 25 ESQUIRE RD | | | | BILLERICA | MA | 01862 | |
| 4977981 | Fliss, Pearl | Address on file | | | | | | | |
| 4933542 | FLOCCHINI, LARRY | 3159 NEW JERSEY AVENUE | | | | SAN JOSE | CA | 95124 | |
| 4984716 | Flock, Linda | Address on file | | | | | | | |
| 6134696 | FLOCKHART ROSE MARIE TRUSTEE ETAL | Address on file | | | | | | | |
| 4921044 | FLODRAULIC GROUP INC | # 774583 | 4583 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 4921045 | FLODRAULIC GROUP INC | 2881A SATURN ST | | | | BREA | CA | 92821 | |
| 4970840 | Floersch, Jeff | Address on file | | | | | | | |
| 4985810 | Flohaug, Richard | Address on file | | | | | | | |
| 4991364 | Flohr, Barbara | Address on file | | | | | | | |
| 4979699 | Flohr, Jacob | Address on file | | | | | | | |
| 6140237 | FLOM WALTER DEAN TR & FADENRECHT GAIL TR | Address on file | | | | | | | |
| 7304904 | Flood Bros Cattle | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7284963 | Flood, Andrea | Address on file | | | | | | | |
| 4997092 | Flood, Kimberly | Address on file | | | | | | | |
| 4912326 | Flood, Kimberly Ruth | Address on file | | | | | | | |
| 4986838 | Flood, Richard | Address on file | | | | | | | |
| 4990014 | Flood, Sandra | Address on file | | | | | | | |
| 6146830 | FLOOK ROBERT D & LORI A | Address on file | | | | | | | |
| 4933979 | Floor Layers Emporium-Russell, Sherry | 4328 Rosedale Hwy | | | | Bakersfield | CA | 93308 | |
| 7165585 | FLOR DIAZ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7764192 | FLORA CHAN | 7481 STARWARD DR | | | | DUBLIN | CA | 94568-1840 | |
| 4933499 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485 | | | | San Francisco | CA | 94131 | |
| 7786173 | FLORA MYERS | ATTN  DEE HINDS | 5175 N FELAND AVE APT 129 | | | FRESNO | CA | 93711-5909 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785852 | FLORA MYERS | ATTN  DEE HINDS | 5175 N FELAND AVE UNIT 129 | | | FRESNO | CA | 93711-5909 | |
| 7772954 | FLORA PIFLING CUST | ARLENE PIFLING | UNIF GIFT MIN ACT NY | 8680 BAYMEADOWS RD E APT 2327 | | JACKSONVILLE | FL | 32256-4018 | |
| 7187267 | FLORADAY, BRYN | Address on file | | | | | | | |
| 7187266 | FLORADAY, LAINA PAGE | Address on file | | | | | | | |
| 4953000 | Florance, James Pierre | Address on file | | | | | | | |
| 4970293 | Florance, Sarah Ong | Address on file | | | | | | | |
| 7181097 | Floren, Kendra | Address on file | | | | | | | |
| 7766291 | FLORENCE A SEVERSON TR UA | JUN 02 10 THE FLORENCE | SEVERSON REVOCABLE TRUST | 1824 ERIE ST | | SAN DIEGO | CA | 92110-3509 | |
| 7762071 | FLORENCE ADAMS | 9371 FOLKSTONE CIR | | | | HUNTINGTON BEACH | CA | 92646-7959 | |
| 7766280 | FLORENCE B HERNANDEZ TR UA | JUL 18 97 | FLORENCE B HERNANDEZ TRUST | 21 E SONOMA AVE | | STOCKTON | CA | 95204-3434 | |
| 7777980 | FLORENCE B LEALE | 1111 CIVIC DR STE 333 | | | | WALNUT CREEK | CA | 94596-3894 | |
| 5902811 | Florence Bellenger | Address on file | | | | | | | |
| 5906797 | Florence Bellenger | Address on file | | | | | | | |
| 7785417 | FLORENCE BENNETT & | LORNA BENNETT JT TEN | 2800 SAGEMILL DR | | | MODESTO | CA | 95355-8616 | |
| 7763685 | FLORENCE BRYNDZA | 6510 GLADYS AVE APT 117 | | | | EL CERRITO | CA | 94530-2210 | |
| 7775403 | FLORENCE DIK STROMBERG | 1661 RIDGE BEND DR | | | | WILDWOOD | MO | 63038-1465 | |
| 7766281 | FLORENCE E TISCORNIA | TR UA MAY 24 00 THE FLORENCE E | TISCORNIA REVOCABLE TRUST | 500 W RANCH VIEW DR APT 223 | | ROCKLIN | CA | 95765-6274 | |
| 7766282 | FLORENCE F GOODYEAR TR | UA 10 04 91 | FLORENCE F GOODYEAR TRUST | PO BOX 246 | | HASTINGS | MI | 49058-0246 | |
| 7770069 | FLORENCE F LESAK | 1111 S PROSPECT AVE | | | | PARK RIDGE | IL | 60068-4730 | |
| 7691232 | FLORENCE F MENDEL TR UA APR 09 | Address on file | | | | | | | |
| 7764354 | FLORENCE G CHOTKOWSKI | 90 GLENVIEW DR | | | | NEWINGTON | CT | 06111-1816 | |
| 7767324 | FLORENCE GROPPER & ROBERT | GROPPER JT TEN | 7809 221ST ST | | | FLUSHING | NY | 11364-3632 | |
| 7691234 | FLORENCE H DESKY TRUSTEE FOR | Address on file | | | | | | | |
| 7784412 | FLORENCE HARTJE ENGEL | 185 LAKE DR | | | | SAN BRUNO | CA | 94066-2511 | |
| 7766283 | FLORENCE HAYAKAWA TR UA | MAR 01 88 THE FLORENCE HAYAKAWA | SURVIVOR TRUST C/O THOMAS R HAYAKAWA | 4336 BLOSSOM HILL CT | | RALEIGH | NC | 27613-6315 | |
| 7770910 | FLORENCE HAYAKAWA TR UA MAR | 01 88 THE MASAMI HAYAKAWA | FAMILY TRUST | 4336 BLOSSOM HILL CT | | RALEIGH | NC | 27613-6315 | |
| 7326248 | Florence Hockanson | Address on file | | | | | | | |
| 7768391 | FLORENCE HURWITT | C/O RONALD TIETZE | 1526 CAMEO DR | | | SAN JOSE | CA | 95129-4945 | |
| 7768505 | FLORENCE ITANO | 1040 SAGAMORE WAY | | | | SACRAMENTO | CA | 95822-1715 | |
| 7763147 | FLORENCE J BLACK & | WILLIAM L BLACK JT TEN | 711 HILLYER HIGH RD | | | ANNISTON | AL | 36207-6250 | |
| 7768271 | FLORENCE J HOVE | 890 MADRONE LN | | | | PATTERSON | CA | 95363-2634 | |
| 4988366 | Florence Jr., George | Address on file | | | | | | | |
| 7766284 | FLORENCE K WASHKO TR UA MAY 04 98 | THE FLORENCE K WASHKO REVOCABLE | TRUST | 126 HEDGEROW DR | | MORRISVILLE | PA | 19067-4831 | |
| 7775342 | FLORENCE L STONE TR FLORENCE L | STONE | REVOCABLE TRUST UA JUN 22 93 | PO BOX 441 | | SONOMA | CA | 95476-0441 | |
| 7763686 | FLORENCE M BRYNDZA | 6510 GLADYS AVE APT 117 | | | | EL CERRITO | CA | 94530-2210 | |
| 7778126 | FLORENCE M MCHUGH | 3 AKRON AVE | | | | HADDON TOWNSHIP | NJ | 08108-2216 | |
| 7778339 | FLORENCE M NILES TOD | MARSHA N STEINER | SUBJECT TO STA TOD RULES | 4909 EDITH AVE | | CORNING | CA | 96021-9677 | |
| 7786550 | FLORENCE M PARK TR PARK FAMILY | TRUST | UA NOV 15 90 | 2415 E MARYLAND AVE | | NAMPA | ID | 83686-6291 | |
| 7786927 | FLORENCE M PARK TR PARK FAMILY | TRUST | UA NOV 15 90 | 3453 BEACON DR | | ANDERSON | CA | 96007-2902 | |
| 7773204 | FLORENCE M PROROK TR UA | APR 05 93 THE PROROK | FAMILY TRUST | 113 ADAMS ST | | NOVATO | CA | 94947-4411 | |
| 7774636 | FLORENCE M SHEA TR | SHEA FAMILY TRUST UA FEB 10 93 | C/O ROSE GARY | 8389 LIBERTY AVE | | ROHNERT PARK | CA | 94928-5410 | |
| 7770576 | FLORENCE MACKEY | 571 RICKETTS MILL RD | | | | ELKTON | MD | 21921-5060 | |
| 7175323 | Florence Marie Cardy | Address on file | | | | | | | |
| 7175323 | Florence Marie Cardy | Address on file | | | | | | | |
| 7769154 | FLORENCE MARIE KELLY | 9421 CREST CIRCLE DR NE | | | | ROCKFORD | MI | 49341-7363 | |
| 7768720 | FLORENCE MARIE ORLANDO TR UA | MAY 14 87 JF ORLANDO 87 TRUST | 28 CORDONE DR | | | SAN ANSELMO | CA | 94960-1731 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770855 | FLORENCE MARTIN | 13098 WALKING PATH PL | | | | SAN DIEGO | CA | 92130-1822 | |
| 7771034 | FLORENCE MCCAFFERY | 9100 WILSHIRE BLVD STE 850E | | | | BEVERLY HILLS | CA | 90212-3495 | |
| 7764219 | FLORENCE NGAR KWAN CHANG TR UA | FEB 26 03 THE CHANG FAMILY TRUST | 1789 MONTICELLO RD | | | SAN MATEO | CA | 94402-4031 | |
| 7764784 | FLORENCE R COVALESKIE & | AILEEN M BARKOUS JT TEN | 2909 S 25TH ST | APT 227 | | FORT PIERCE | FL | 34981-5611 | |
| 7764783 | FLORENCE R COVALESKIE & | JOHN F COVALESKIE JT TEN | 1109 MERRYMEN GRN | | | NORMAN | OK | 73072-7518 | |
| 7773605 | FLORENCE RICHARDSON | 1742 QUESADA WAY | | | | BURLINGAME | CA | 94010-5756 | |
| 7773118 | FLORENCE RUSH POTTS | 3119 VALENCIA TER | | | | CHARLOTTE | NC | 28211-3862 | |
| 7775373 | FLORENCE S & DAVID B STOWE | JT TEN | 4 MAPLEWOOD RD | | | SHREWSBURY | MA | 01545-5430 | |
| 7783632 | FLORENCE SHARFSTEIN | 77 HARWOOD RD | | | | JAMESBURG | NJ | 08831-2676 | |
| 7775962 | FLORENCE TRACHMAN | PO BOX 811855 | | | | BOCA RATON | FL | 33481-1855 | |
| 7762665 | FLORENCE V BARHAM & | FAY H BARHAM JT TEN | 1833 MARKHAM WAY | | | SACRAMENTO | CA | 95818-3016 | |
| 7766292 | FLORENCE V DAVIS & KURT A DAVIS | & JEFF S DAVIS TR UA OCT 28 04 | THE FLORENCE V DAVIS TRUST | PO BOX 690 | | COOS BAY | OR | 97420-0134 | |
| 7769059 | FLORENCE V KARJOLA | 3773 ROSEWOOD ST | | | | LONGVIEW | WA | 98632-4990 | |
| 7785618 | FLORENCE W MURPHEY TR UA | JUL 29 92 THE MURPHEY FAMILY | LIVING TRUST | 1021 DONOVAN DR | | SAN LEANDRO | CA | 94577-1381 | |
| 7325889 | Florence, Debra Lynn | Address on file | | | | | | | |
| 7325900 | Florence, James Anthony | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905203 | Florencia Palmaz | Address on file | | | | | | | |
| 5947016 | Florencia Palmaz | Address on file | | | | | | | |
| 6131215 | FLORENDO CINDY JO & CALIXTO DUMO TRUSTEES | Address on file | | | | | | | |
| 4994493 | Florendo, Calixto | Address on file | | | | | | | |
| 4994014 | Florendo, Cindy | Address on file | | | | | | | |
| 5004096 | Florens, Kendra | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906116 | Florentina Becerra | Address on file | | | | | | | |
| 5909505 | Florentina Becerra | Address on file | | | | | | | |
| 7140427 | Florentina Becerra | Address on file | | | | | | | |
| 6077728 | Florentine, Patrick | Address on file | | | | | | | |
| 7141403 | Florentino Flores Antelo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7174166 | FLORES AGUILAR, EPIFANIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6145823 | FLORES EMMA J | Address on file | | | | | | | |
| 6117960 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | 141 Bridlwood Court | | | Scotts | VA | 95060 | |
| 4975067 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | P.O. Box 66707 (mailing) | 141 Bridlwood Court, Scotts Va | | Santa Cruz | CA | 95067 | |
| 6113690 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | P.O. Box 66707 | | | Santa Cruz | CA | 95067 | |
| 7167898 | FLORES FLORES, OSCAR | Address on file | | | | | | | |
| 4991995 | Flores III, Guillermo | Address on file | | | | | | | |
| 4964797 | Flores Jr., Michael | Address on file | | | | | | | |
| 6145237 | FLORES LYNN | Address on file | | | | | | | |
| 6145592 | FLORES MANUEL & MERCADO LUZ A | Address on file | | | | | | | |
| 6145837 | FLORES MARK V TR ET AL | Address on file | | | | | | | |
| 6141860 | FLORES MIGUEL & RIZO ANGELICA | Address on file | | | | | | | |
| 7167903 | FLORES RUIZ, PUEBLITO | Address on file | | | | | | | |
| 6141896 | FLORES SERGIO PEREZ & PEREZ AUDELIA | Address on file | | | | | | | |
| 7168706 | FLORES VARGAS, VALENTIN | Address on file | | | | | | | |
| 4952292 | Flores, Abel | Address on file | | | | | | | |
| 4954703 | Flores, Abelardo | Address on file | | | | | | | |
| 4978565 | Flores, Aida | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995998 | Flores, Al | Address on file | | | | | | | |
| 4911670 | Flores, Al L | Address on file | | | | | | | |
| 6121741 | Flores, Allan | Address on file | | | | | | | |
| 6077730 | Flores, Allan | Address on file | | | | | | | |
| 4970749 | Flores, Alvin Maisog | Address on file | | | | | | | |
| 4943390 | Flores, Ana | 2960 Huff Ave, Apt #4 | | | | San Jose | CA | 95128 | |
| 4959324 | Flores, Angel A | Address on file | | | | | | | |
| 7159893 | FLORES, ANNELLE CHRISTY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958310 | Flores, Anthony R | Address on file | | | | | | | |
| 4956697 | Flores, Ashley | Address on file | | | | | | | |
| 7159897 | FLORES, BENJAMIN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159895 | FLORES, CARLOS FLORES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943910 | Flores, Carmen | 1445 Alabama St. | | | | Vallejo | CA | 94590 | |
| 4937750 | Flores, Carmen | 67 St Brendan way | | | | Salinas | CA | 93906 | |
| 4996798 | Flores, Charles | Address on file | | | | | | | |
| 4912749 | Flores, Charles M | Address on file | | | | | | | |
| 4996930 | Flores, Cisto | Address on file | | | | | | | |
| 4964920 | FLORES, DAMON ALFRED | Address on file | | | | | | | |
| 4986753 | Flores, Daniel | Address on file | | | | | | | |
| 4957216 | Flores, Daniel Anthony | Address on file | | | | | | | |
| 4944786 | Flores, Danielle | 1178 Cardinal Lane | | | | Kingsburg | CA | 93631 | |
| 4939040 | Flores, David | 5664 w acacia ave | | | | Fresno | CA | 93722 | |
| 4956584 | Flores, David | Address on file | | | | | | | |
| 4957325 | Flores, David Anthony | Address on file | | | | | | | |
| 7183398 | Flores, Dawn Michelle | Address on file | | | | | | | |
| 4997255 | Flores, Denise | Address on file | | | | | | | |
| 5998283 | Flores, Dominga | Address on file | | | | | | | |
| 4991490 | Flores, Donald | Address on file | | | | | | | |
| 5005241 | Flores, Eduardo | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181741 | Flores, Eduardo Aldama | Address on file | | | | | | | |
| 4956028 | Flores, Edward | Address on file | | | | | | | |
| 4945061 | Flores, Elvira | PO BOX 5254 | | | | Stockton | CA | 95205 | |
| 7181742 | Flores, Emily Ellen | Address on file | | | | | | | |
| 7163672 | FLORES, EMMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1654 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159903 | FLORES, ERYN ASHLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159898 | FLORES, FELICIA ANNETTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988299 | Flores, Frances | Address on file | | | | | | | |
| 4963228 | Flores, Francisco Javier | Address on file | | | | | | | |
| 4960335 | Flores, Francisco Jose | Address on file | | | | | | | |
| 4955765 | Flores, Frank Christopher | Address on file | | | | | | | |
| 4981154 | Flores, Hector | Address on file | | | | | | | |
| 4956506 | Flores, Jacqueline Angelica | Address on file | | | | | | | |
| 6077729 | Flores, Jaime Miranda | Address on file | | | | | | | |
| 6121263 | Flores, Jaime Miranda | Address on file | | | | | | | |
| 4955671 | Flores, Jennifer | Address on file | | | | | | | |
| 4934306 | Flores, Joey | 928 Curtner Avenue | | | | San Jose | CA | 95125 | |
| 4979053 | Flores, John | Address on file | | | | | | | |
| 4962810 | Flores, John Jimmy Charles | Address on file | | | | | | | |
| 4935088 | Flores, John/Kathy | 322 West Warner Ave | | | | Fresno | CA | 93704 | |
| 4959464 | Flores, Jonathan | Address on file | | | | | | | |
| 4944270 | Flores, Jorenne | 39450 Stratton Common | | | | Fremont | CA | 94538 | |
| 7163673 | FLORES, JOSE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4957523 | Flores, Jose | Address on file | | | | | | | |
| 4980380 | Flores, Jose | Address on file | | | | | | | |
| 7182999 | Flores, Jose Louis | Address on file | | | | | | | |
| 4985780 | Flores, Joseph | Address on file | | | | | | | |
| 4972487 | Flores, Joseph Frank | Address on file | | | | | | | |
| 4952820 | Flores, Justin M. | Address on file | | | | | | | |
| 4969324 | Flores, Justin R | Address on file | | | | | | | |
| 4953436 | Flores, Laura | Address on file | | | | | | | |
| 4953898 | Flores, Lemuri | Address on file | | | | | | | |
| 4964561 | Flores, Leticia | Address on file | | | | | | | |
| 4993851 | Flores, Linda | Address on file | | | | | | | |
| 4938440 | FLORES, LIZBETH | 1360 FOXDALE LOOP | | | | SAN JOSE | CA | 95122 | |
| 4955703 | Flores, Lorraine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985348 | Flores, Louis | Address on file | | | | | | | |
| 7159896 | FLORES, LUIS ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5005280 | Flores, Luis Garcia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7173839 | FLORES, LYNN | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4954715 | Flores, Lynn Ann | Address on file | | | | | | | |
| 7168217 | FLORES, MAIYA | Address on file | | | | | | | |
| 4936093 | Flores, Manuel | 5437 Staples Way | | | | Linden | CA | 95238 | |
| 6000175 | Flores, Manuel | Address on file | | | | | | | |
| 7183000 | Flores, Marcie Aileene | Address on file | | | | | | | |
| 4984569 | Flores, Margaret | Address on file | | | | | | | |
| 4943132 | Flores, Maria | 1900 Ashby Road Spc #48 | | | | Merced | CA | 95348 | |
| 4943295 | Flores, Maria | 9339 CHERBOURG WAY | | | | STOCKTON | CA | 95210 | |
| 4938157 | FLORES, MARIA | PO BOX 1648 | | | | WATSONVILLE | CA | 95077 | |
| 5995466 | FLORES, MARIA | Address on file | | | | | | | |
| 5939142 | FLORES, MARIA | Address on file | | | | | | | |
| 4955534 | Flores, Maria | Address on file | | | | | | | |
| 4986950 | Flores, Maria Fe | Address on file | | | | | | | |
| 4952407 | Flores, Maribel | Address on file | | | | | | | |
| 4965681 | Flores, Mario Roberto | Address on file | | | | | | | |
| 7173825 | FLORES, MARK | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 6124183 | Flores, Martin | Address on file | | | | | | | |
| 6124188 | Flores, Martin | Address on file | | | | | | | |
| 6124195 | Flores, Martin | Address on file | | | | | | | |
| 6124190 | Flores, Martin | Address on file | | | | | | | |
| 6124187 | Flores, Martin | Address on file | | | | | | | |
| 6124191 | Flores, Martin | Address on file | | | | | | | |
| 6124180 | Flores, Martin | Address on file | | | | | | | |
| 6124184 | Flores, Martin | Address on file | | | | | | | |
| 6124192 | Flores, Martin | Address on file | | | | | | | |
| 7159899 | FLORES, MICHAEL ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7250767 | Flores, Michael Anthony | Address on file | | | | | | | |
| 4935883 | FLORES, NORMA | 1195 SANTA BARBARA DR | | | | SANTA ROSA | CA | 95404 | |
| 4951956 | Flores, Osvaldo | Address on file | | | | | | | |
| 4975146 | Flores, Patricia | Bowermaster | Ins Agent | | | | | | |
| 4956520 | Flores, Patricia | Address on file | | | | | | | |
| 4938235 | Flores, Paul and Linda | #5 Zaragoza Views | | | | Carmel | CA | 93923 | |
| 4982202 | Flores, Pedrito | Address on file | | | | | | | |
| 7167899 | FLORES, PEDRO | Address on file | | | | | | | |
| 4966604 | Flores, Ralph D | Address on file | | | | | | | |
| 5982927 | Flores, Rebecca | Address on file | | | | | | | |
| 4935212 | Flores, Robert | 2150 Orchard Rd | | | | Templeton | CA | 93465 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970977 | Flores, Robert Abel | Address on file | | | | | | | |
| 4969338 | Flores, Robynn Marissa | Address on file | | | | | | | |
| 4959359 | Flores, Rosa | Address on file | | | | | | | |
| 4954598 | Flores, Ryan Ramon | Address on file | | | | | | | |
| 4982200 | Flores, Salvador | Address on file | | | | | | | |
| 7462364 | Flores, Samuel Guerrero | Address on file | | | | | | | |
| 7159902 | FLORES, SIERRA ELLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994282 | Flores, Susan | Address on file | | | | | | | |
| 4955392 | Flores, Susan | Address on file | | | | | | | |
| 4954405 | Flores, Susana Esther | Address on file | | | | | | | |
| 7159904 | FLORES, TIMOTHY CLINTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942725 | Flores, Tony | 2 Dorey Way | | | | Monterey | CA | 99340 | |
| 7163675 | FLORES, VALERIE JASMINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4951670 | Flores, Veronica M | Address on file | | | | | | | |
| 7181743 | Flores, Yazmin | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 5005244 | Flores, Yazmin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6077732 | FLORES-ALVAREZ, GUADALUPE | Address on file | | | | | | | |
| 4937733 | FloresBasio, Francisco o | 1066 bison way | | | | Salinas | CA | 93905 | |
| 4936077 | FLOREZ PAVING | 4000 24th St | | | | Sacramento | CA | 95822 | |
| 4955818 | Florez, Colene W. | Address on file | | | | | | | |
| 4983091 | Florez, Daniel | Address on file | | | | | | | |
| 4952670 | Florez, Joaquin Miguel | Address on file | | | | | | | |
| 4977740 | Florez, Noe | Address on file | | | | | | | |
| 6145480 | FLORIAN EDUARDO & FLORIAN MARYLOU | Address on file | | | | | | | |
| 4977218 | Florian, Cathy | Address on file | | | | | | | |
| 7142147 | Floriann Duport | Address on file | | | | | | | |
| 5921154 | Floriberta Rincon Medina | Address on file | | | | | | | |
| 5921155 | Floriberta Rincon Medina | Address on file | | | | | | | |
| 5921152 | Floriberta Rincon Medina | Address on file | | | | | | | |
| 5921153 | Floriberta Rincon Medina | Address on file | | | | | | | |
| 6116702 | FLORICULTURA PACIFIC INC | 25425 Esperanza Rd | | | | Salinas | CA | 93925 | |
| 7784413 | FLORIDA | DEPT OF FINANCIAL SERVICES | OFFICE OF THE COMPTROLLER STATE OF FLORIDA | PO BOX 1990 | | TALLAHASSEE | FL | 32302-1990 | |
| 7787134 | FLORIDA DEPARTMENT OF FINANCIAL SRVCS | 200 EAST GAINES STREET | | | | TALLAHASSEE | FL | 32399-0358 | |
| 7761996 | FLORIDA DEPT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY C/O XEROX STATE | AND LOCAL SOLUTIONS 100 HANCOCK ST FL 10 | ATTN CUSTODY DEPARTMENT | | QUINCY | MA | 02171-1794 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785482 | FLORIDA DEPT OF FINANCIAL SVC | ATTN BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES ST | | | TALLAHASSEE | FL | 32399-6502 | |
| 7785319 | FLORIDA DEPT OF FINANCIAL SVC | ATTN BUREAU OF UNCLAIMED PROPERTY | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-6502 | |
| 4921047 | FLORIDA EAST COAST INDUSTRIES LLC | PARALLEL INFRASTRUCTURE LLC | 4601 TOUCHTON RD E BLDG 300 | | | JACKSONVILLE | FL | 32246 | |
| 4921048 | FLORIDA PAIN AND REHAB ASSOC INC | INTERVENTIONAL MEDICAL ASSOCIATES | 6821 NW 11TH PLACE | | | GAINESVILLE | FL | 32605-4216 | |
| 6116703 | Florida Power & Light Company | Attn: Manny Miranda, Senior Vice President, Power Delivery Tom Gwealtney | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 4921049 | FLORIDA POWER & LIGHT GROUP INC | GENERAL MAIL FACILITY | 9250 WEST FLAGLER ST | | | MIAMI | FL | 33188-0001 | |
| 4921051 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC | 1406 MECHANICAL BLVD | | | GARNER | NC | 27529 | |
| 4921050 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC | 15760 WEST POWER LINE ST | | | CRYSTAL RIVER | FL | 34428 | |
| 6077733 | FLORIDA PRECISION AEROSPACE INC | 821 NW 57 PL | | | | FORT LAUDERDALE | FL | 33309 | |
| 6116704 | Florida Public Utilities | Attn: An officer, managing or general agent | 780 Amelia Island Parkway | | | Fernandina Beach | FL | 32034 | |
| 6116705 | Florida Public Utilities Company | Attn: An officer, managing or general agent | 1750 S. 14th Street | Suite 200 | | Fernandina Beach | FL | 32034 | |
| 5902544 | Florin Iancu | Address on file | | | | | | | |
| 5948137 | Florin Iancu | Address on file | | | | | | | |
| 5944804 | Florin Iancu | Address on file | | | | | | | |
| 7140625 | Florin Paraschiv Iancu | Address on file | | | | | | | |
| 4921053 | FLORIN RESOURCE CONSERVATION DIST | ELK GROVE WATER SERVICE | 9257 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| 7770311 | FLORINE M LONG & | RONALD N LONG JT TEN | 6601 N A ST | | | SPOKANE | WA | 99208-4505 | |
| 7762589 | FLORIO BALDOCCHI & | EMILIANA N BALDOCCHI JT TEN | PO BOX 5134 | | | NOVATO | CA | 94948-5134 | |
| 4964528 | Florio, Andrew Steven | Address on file | | | | | | | |
| 4944860 | FLORIS, FELICIA | 446 YORK DR | | | | BENICIA | CA | 94510 | |
| 5913162 | Florists' Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4964582 | Florvilus Jr., Frankel | Address on file | | | | | | | |
| 4961882 | Flosi, Taylor Ryan | Address on file | | | | | | | |
| 7772892 | FLOSSIE R PHILLIPS TR | FLOSSIE R PHILLIPS REVOCABLE 1995 | TRUST UA JAN 20 95 | 4012 LA CANADA CT | | FAIR OAKS | CA | 95628-7122 | |
| 4933802 | flour water, LLC-Bratcher, Kara | 2401 Harrison Street / 2403 Harrison Street | | | | San Francisco | CA | 94110 | |
| 6106986 | Flournoy Family Trust,Elizabeth Flournoy, Trustee | Address on file | | | | | | | |
| 4959772 | Flournoy Murphy, Maura Lynn | Address on file | | | | | | | |
| 4980763 | Flournoy, Donald | Address on file | | | | | | | |
| 6077737 | FLOW CONTROL US HOLDING CORP, EMERSON AUTOMATION SOLUTIONS | 10707 CLAY RD | | | | HOUSTON | TX | 77041 | |
| 4921055 | FLOW SOLUTIONS INC | RYAN HERCO FLOW SOLUTIONS | 3010 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| 6077738 | Flow-Cal, Inc. | 2525 Bay Area Blvd, Suite 500 | | | | Houston | TX | 77058 | |
| 4995652 | Flowers Jr., Thomas | Address on file | | | | | | | |
| 6144994 | FLOWERS MICHAEL DONALD & FLOWERS KIMBERLY LYNN | Address on file | | | | | | | |
| 4950810 | Flowers, Ali | Address on file | | | | | | | |
| 4967644 | Flowers, Gregory M | Address on file | | | | | | | |
| 7183004 | Flowers, Helen Nemati | Address on file | | | | | | | |
| 7183005 | Flowers, Isabella Ashley Nemati | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959710 | Flowers, Mark | Address on file | | | | | | | |
| 4961241 | Flowers, Richard Dean | Address on file | | | | | | | |
| 4968305 | Flowers, Ryan | Address on file | | | | | | | |
| 7215319 | Flowers, Steven  H | Address on file | | | | | | | |
| 4981195 | Flowers, William | Address on file | | | | | | | |
| 6163102 | Flowers, William | Address on file | | | | | | | |
| 7195514 | Flows Painting | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195514 | Flows Painting | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4921057 | FLOWSERVE CORP | 1511 JEFFERSON ST | | | | SULPHUR SPRINGS | TX | 75482 | |
| 4921058 | FLOWSERVE CORP | LIMITORQUE DIV | 5114 WOODALL RD | | | LYNCHBURG | VA | 24502 | |
| 4921059 | FLOWSERVE CORP | SULPHUR SPRINGS | 32917 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4921060 | FLOWSERVE PUMP CORP | 4179 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6011469 | FLOWSERVE US INC | 5215 N OCONNOR BLVD STE 2300 | | | | IRVING | TX | 75039 | |
| 6077742 | FLOWSERVE US INC | 6077 EGRET CT | | | | BENICIA | CA | 94510 | |
| 4921064 | FLOWSERVE US INC | FLOW CONTROL DIVISION | 13990 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 6077746 | FLOWSERVE US INC FLOW CONTROL DIVISION | 1900 SOUTH SAUNDERS ST | | | | RALEIGH | NC | 27603 | |
| 6077751 | FLOWSERVE US INC FLOWSERVE PUMP DIVISION | 5215 N OCONNOR BLVD STE 2300 | | | | IRVING | TX | 75039 | |
| 6077752 | Flowserve US, Inc. Flow Solutions Group | FLOWSERVE US INC FLOWSERVE PUMP DIVISION | 5215 N OCONNOR BLVD STE 2300 | | | IRVING | TX | 75039 | |
| 7767664 | FLOY L HARRIS TR FLOY L HARRIS | LIVING | TRUST UA OCT 15 93 | 613 LINDEN LN | | MARTINEZ | CA | 94553-3930 | |
| 7174409 | FLOY SARAH SALYER LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7767995 | FLOYD A HIBBITTS | 1316 OCCIDENTAL AVE UNIT 3 | | | | STOCKTON | CA | 95203-1027 | |
| 7772586 | FLOYD A PARRISH & BETTY L | PARRISH TR PARRISH LIVING TRUST | UA JAN 28 87 FBO FLOYD A PARRISH & BETTY L PARRISH | 702 VESTA ST | | INGLEWOOD | CA | 90302-3317 | |
| 7775926 | FLOYD A TORKELSON & | BARBARA S TORKELSON JT TEN | 10028 W ROMA AVE | | | PHOENIX | AZ | 85037-5621 | |
| 7169899 | Floyd and Kaye Powell as trustees of The Floyd V. and Kaye A. Powell 1996 Trust | Address on file | | | | | | | |
| 7772585 | FLOYD ARTHUR PARRISH & BETTY LOU | PARRISH TR PARRISH LIVING TRUST | UA JAN 28 87 | PO BOX 761398 | | LOS ANGELES | CA | 90076-1398 | |
| 5959471 | Floyd Beard | Address on file | | | | | | | |
| 5959469 | Floyd Beard | Address on file | | | | | | | |
| 5959470 | Floyd Beard | Address on file | | | | | | | |
| 5959472 | Floyd Beard | Address on file | | | | | | | |
| 7786127 | FLOYD C LEIHR | PO BOX 403 | | | | RAINIER | WA | 98576-0403 | |
| 7773200 | FLOYD C PROFFITT & | BRADLEY C PROFFITT JT TEN | 1426 SANTA ROSA AVE | | | SANTA BARBARA | CA | 93109-2065 | |
| 7769215 | FLOYD D KERNS & | SANDRA A KERNS JT TEN | 21802 SACAJAWEA RD | | | SEDALIA | MO | 65301-0618 | |
| 7197992 | FLOYD EDWARD HACKMANN | Address on file | | | | | | | |
| 4934559 | Floyd Grant, Annette | 1112 Wheeker Street | | | | Stockton | CA | 95206 | |
| 7769199 | FLOYD H KENNEY & | JEAN D KENNEY JT TEN | 6282 N BOND ST | | | FRESNO | CA | 93710-5506 | |
| 7771414 | FLOYD I MEYERS & ESTHER K MEYERS | TR UA JAN 31 05 THE 2005 MEYERS | FAMILY TRUST | 16935 ENCINO HILLS DR | | ENCINO | CA | 91436-4007 | |
| 7771836 | FLOYD L MULLINIX & MARGUERITE M | MULLINIX TR MULLINIX FAMILY TRUST | UA AUG 21 89 | 1539 GANNON DR | | SACRAMENTO | CA | 95825-4008 | |
| 7785572 | FLOYD LEWIS | 15374 NORTON ST | | | | SAN LEANDRO | CA | 94579-2129 | |
| 6133810 | FLOYD MICHAEL R TRUSTEE ETAL | Address on file | | | | | | | |
| 7152750 | Floyd Moore | Address on file | | | | | | | |
| 7152750 | Floyd Moore | Address on file | | | | | | | |
| 7326762 | Floyd Owen Strickler | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326762 | Floyd Owen Strickler | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773680 | FLOYD RITTENHOUSE & | NELLIE RITTENHOUSE JT TEN | 16562 ORANGEWIND LN | | | RIVERSIDE | CA | 92503-6621 | |
| 7198504 | Floyd Wiggins | Address on file | | | | | | | |
| 4934563 | Floyd, Annette | 1112 Wheeler Street | | | | Stockton | CA | 95206 | |
| 4973867 | Floyd, Brad Lee | Address on file | | | | | | | |
| 4970484 | Floyd, Denise | Address on file | | | | | | | |
| 4933634 | Floyd, Jerry | 1791 Montemar Way | | | | San Jose | CA | 95125 | |
| 4987325 | Floyd, Kathleen M | Address on file | | | | | | | |
| 4952481 | Floyd, Michael Douglas | Address on file | | | | | | | |
| 4968667 | Floyd, Nathan | Address on file | | | | | | | |
| 4986731 | Floyd, Robert | Address on file | | | | | | | |
| 5937779 | Floyd, Susanne | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008446 | Floyd, Susanne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008447 | Floyd, Susanne | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937780 | Floyd, Susanne | Address on file | | | | | | | |
| 6077753 | FLOYDS STORES INC | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93066 | |
| 4921066 | FLSMIDTH SALT LAKE CITY INC | 7158 S FLSMIDTH DR | | | | MIDVALE | UT | 84047-5559 | |
| 4992868 | Fluckey, Paul | Address on file | | | | | | | |
| 4964365 | Flud Jr., Ernie Lee | Address on file | | | | | | | |
| 7298316 | Flud, Michael A | Address on file | | | | | | | |
| 4921067 | FLUE SEASON DBA WHITE GLOVE | CHIMNEY & AIR DUCT | PO Box 491592 | | | REDDING | CA | 96049 | |
| 4938159 | FLUEGAL, JUNE | 55 BROAD ST APT 237 | | | | SN LUIS OBISPO | CA | 93405 | |
| 7327585 | Flugeman, K. Karla | Gerald Singleton, Attorney, Singleton Law Firm, APC | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7164534 | FLUHARTY, CATHERINE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7164533 | FLUHARTY, MARILYN DOROTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7268445 | Fluharty, Zella | 48103 N. El Buho Pequeno | | | | Gold Canyon | AZ | 85118 | |
| 7206022 | FLUHARTY, ZELLA JO GAIL | Address on file | | | | | | | |
| 6077754 | FLUID COMPONENTS INTERNATIONAL LLC | 1755 LA COSTA MEADOWS DR | | | | SAN MARCOS | CA | 92078 | |
| 4921069 | FLUID TECH HYDRAULICS INC | 8432 TIOGAWOODS DR | | | | SACRAMENTO | CA | 95828 | |
| 4921070 | FLUIDIC TECHNIQUES | DIV OF FTI INDUSTRIES INC | 1213 ANTLERS DR | | | MANSFIELD | TX | 76063 | |
| 4996299 | Fluitt, Lawrence | Address on file | | | | | | | |
| 4912058 | Fluitt, Lawrence Allen | Address on file | | | | | | | |
| 6077758 | FLUKE CORP | 6920 Seaway Boulevard | | | | Everett | WA | 98203 | |
| 4921071 | FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4921072 | FLUKE ELECTRONICS | DH INSTRUMENTS DIVISION | 4765 E BEAUTIFUL LN | | | PHOENIX | AZ | 85044-5318 | |
| 6077767 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139 | |
| 4921073 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139-3303 | |
| 6077775 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203 | |
| 6077782 | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION | 4765 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85044 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7316363 | Fluke's Auction Clearance Center | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4937360 | Flum, Chris | 1 Birch Ct | | | | Orinda | CA | 94563 | |
| 4914680 | Flumerfelt, Sophia George | Address on file | | | | | | | |
| 6077783 | FLUOR ENTERPRISES INC | 6700 LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 6077784 | Fluor Enterprises, Inc | 5001 Spring Valley Rd. | Suite 700 West | | | Dallas | TX | 75244 | |
| 6077786 | Fluor Enterprises, Inc. DBA Fluor Corporation | 5001 Spring Valley Rd. | Suite 700 West | | | Dallas | TX | 75244 | |
| 6118400 | Fluor Enterprises, Inc. DBA Fluor Corporation | Flour Enterprises, Inc | Attn: Fluor Contract Manager Curt Lefferts | 5001 Spring Valley Rd. | Suite 700 | Dallas | TX | 75001 | |
| 4936520 | Flury, Jane | 241 Locust St | | | | Pacific Grove | CA | 93950 | |
| 4973306 | Fluss, Andrew Thomas | Address on file | | | | | | | |
| 4965060 | Flux, Dale T | Address on file | | | | | | | |
| 6131300 | FLY LON C & PATRICIA L JT | Address on file | | | | | | | |
| 6145468 | FLYING H RANCH LLC | Address on file | | | | | | | |
| 6135062 | FLYNN DIANA | Address on file | | | | | | | |
| 7474391 | Flynn Family | Address on file | | | | | | | |
| 6077788 | Flynn Restaurant Group LP | 225 Bush Street | Ste 1800 | | | San Francisco | CA | 94104 | |
| 6145859 | FLYNN WILLIAM T & FLYNN DANUTA A | Address on file | | | | | | | |
| 4965642 | Flynn, Alec Robert | Address on file | | | | | | | |
| 4975316 | Flynn, Jane | 1322 PENINSULA DR | P. O. Box 955 | | | Gerber | CA | 96035 | |
| 6107046 | Flynn, Jane | Address on file | | | | | | | |
| 4911627 | Flynn, John P | Address on file | | | | | | | |
| 7170662 | FLYNN, JORDAN ALEXANDRA | Address on file | | | | | | | |
| 4958709 | Flynn, Kathy Louise | Address on file | | | | | | | |
| 4963582 | Flynn, Kenneth D | Address on file | | | | | | | |
| 7170653 | FLYNN, LARA EVANGELINE | Address on file | | | | | | | |
| 4972226 | Flynn, Lisa Marie | Address on file | | | | | | | |
| 7171936 | Flynn, Roger | Address on file | | | | | | | |
| 7171936 | Flynn, Roger | Address on file | | | | | | | |
| 6175195 | Flynn, Roger J | Address on file | | | | | | | |
| 7174298 | FLYNN, ZEBULON TYLER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998528 | Flynn, Zebulun | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998527 | Flynn, Zebulun | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008332 | Flynn, Zebulun | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7486940 | Flynn-Gross, Jordan Alexandra | Address on file | | | | | | | |
| 4987273 | Flynt, Eileen | Address on file | | | | | | | |
| 4940452 | flytrap LLC-west, valen | 606 folsom st | | | | san francisco | CA | 94107 | |
| 6077790 | FM:Systems, Inc. | 2301 Sugar Bush Rd | Suite 500 | | | Raleigh | NC | 27612 | |
| 4921077 | FMC CORP | 400 HIGHPOINT ST | | | | CHALFONT | PA | 18914 | |
| 4921078 | FMC TECHNOLOGIES INC | FMC MATERIAL HANDLING SYSTEMS | 15171 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 6116706 | FMT SJ LLC | 170 S Market St | | | | San Jose | CA | 95113 | |
| 6130826 | FN LAND LLC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116707 | FOAM FABRICATION | 301 9th Street | | | | Modesto | CA | 95351 | |
| 6077791 | Foat, Steven J | Address on file | | | | | | | |
| 6121312 | Foat, Steven J | Address on file | | | | | | | |
| 7181744 | FOC Corporation | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, 5TH FLOOR | | | San Diego | CA | 92101 | |
| 4921080 | FOCAL POINT DATA RISK LLC | FOCAL POINT DATA RISK ADVISORS | 201 E KENNEDY BLVD STE 1750 | | | TAMPA | FL | 33602 | |
| 6077792 | FOCAL POINT DATA RISK LLC, FOCAL POINT DATA RISK ADVISORS, FOCAL POINT DATA RISK FORCE | 201 E KENNEDY BLVD STE 1750 | | | | TAMPA | FL | 33602 | |
| 4994648 | Fochs, Steven | Address on file | | | | | | | |
| 7328249 | Fochs, Tonda | Address on file | | | | | | | |
| 4965348 | Fockler, James Joseph | Address on file | | | | | | | |
| 6077793 | FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA ST STE 120 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7340795 | FOCUS4 PROMOSIONS | Nicole Artieres | PO Box 478 | | | Glen Ellen | CA | 95442 | |
| 7312393 | Foddrill, Darcy J. | Address on file | | | | | | | |
| 7297876 | Foddrill, John | Address on file | | | | | | | |
| 4966028 | Foell, Jonathan Kane | Address on file | | | | | | | |
| 4944403 | Fogalman, Tal | 3201 Wilshire Blvd. # 306 | | | | Santa Monica | CA | 90403 | |
| 6093538 | Fogarty, Thomas; Holcomb, Dorothy; Smart, Gail; Fogarty, Susan; Zelina, William; Courtney, Katherine | 4230 Magness Court | | | | Chico | CA | 95973 | |
| 6077796 | FOGARTY,MATTHEW - 15792 HWY 89 | 134 ARDITH DRIVE | | | | ORINDA | CA | 94563 | |
| 4982553 | Fogderude, Vernon | Address on file | | | | | | | |
| 6141152 | FOGEL BRENT & FOGEL BRENDA | Address on file | | | | | | | |
| 6142249 | FOGEL HARRY TR & FOGEL SHERREE C TR | Address on file | | | | | | | |
| 7145867 | FOGEL TRUST, HARRY AND  SHERREE C | Address on file | | | | | | | |
| 6117769 | Fogelson, Matthew A. | Address on file | | | | | | | |
| 6143978 | FOGG GREG M & LISA A | Address on file | | | | | | | |
| 6122022 | Fogg, Danielle Marcella | Address on file | | | | | | | |
| 6077797 | Fogg, Danielle Marcella | Address on file | | | | | | | |
| 7165575 | FOGG, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4923423 | FOGGY, JOHN S | 10411 OLD PLACERVILLE RD #215 | | | | SACRAMENTO | CA | 95827 | |
| 4923422 | FOGGY, JOHN S | 6556 LONETREE BLVD STE 200 | | | | ROCKLIN | CA | 95765 | |
| 6077798 | Foggy, John S | Address on file | | | | | | | |
| 4921082 | FOGHORN SOLUTIONS INC | 235 MONTGOMERY ST STE 1250 | | | | SAN FRANCISCO | CA | 94104 | |
| 6132758 | FOGIEL MARK & LAURENCE ETAL | Address on file | | | | | | | |
| 7463521 | Fogle, Doreen | Address on file | | | | | | | |
| 4969997 | Foglesong, Anna Lee | Address on file | | | | | | | |
| 4984649 | Foglesong, Karen | Address on file | | | | | | | |
| 4944285 | Foglesong, Michael | 285 Stevenson Dr. | | | | Pleasant Hill | CA | 94523 | |
| 4983671 | Foglesong, Thomas | Address on file | | | | | | | |
| 4969153 | Fogolin, Johanna Wans | Address on file | | | | | | | |
| 6143044 | FOHRMAN BURTON H TR & FORHMAN RALEIGH S TR ET AL | Address on file | | | | | | | |
| 7164162 | FOHRMAN, BURTON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164163 | FOHRMAN, RALEIGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4987023 | Fok, Betty | Address on file | | | | | | | |
| 4994347 | Fok, Stephen | Address on file | | | | | | | |
| 6140695 | FOKINA NATALIA | Address on file | | | | | | | |
| 6145895 | FOKINA NATALIA & KHAPENKOV VLADIMIR ET AL | Address on file | | | | | | | |
| 4934162 | Foland, Marian | P.O. Box 217 | | | | Sunol | CA | 94586 | |
| 4969278 | Foletta, Joseph James | Address on file | | | | | | | |
| 4990454 | Foletta, Linda | Address on file | | | | | | | |
| 4921083 | FOLEY & LARDNER LLP | 321 N CLARK ST STE 2800 | | | | CHICAGO | IL | 60654-5313 | |
| 4933005 | Foley & Lardner LLP | 555 South Flower Street Suite 3300 | | | | Los Angeles | CA | 90071-2418 | |
| 6146199 | FOLEY JAMES C TR | Address on file | | | | | | | |
| 6130019 | FOLEY JEFFREY & TRACY | Address on file | | | | | | | |
| 6144746 | FOLEY MICHAEL P & MARIAM K | Address on file | | | | | | | |
| 6146267 | FOLEY STEPHEN ROBERT & FOLEY MAUREEN ELIZABETH | Address on file | | | | | | | |
| 4950841 | Foley, Brent Richard | Address on file | | | | | | | |
| 7146294 | Foley, Carol | Address on file | | | | | | | |
| 7146294 | Foley, Carol | Address on file | | | | | | | |
| 4983026 | Foley, Charles | Address on file | | | | | | | |
| 4987302 | Foley, Diane | Address on file | | | | | | | |
| 4912267 | Foley, Donald | Address on file | | | | | | | |
| 4972051 | Foley, Erin | Address on file | | | | | | | |
| 4914181 | Foley, Gregory | Address on file | | | | | | | |
| 4988368 | Foley, Harold | Address on file | | | | | | | |
| 7484553 | Foley, James C. & Margaret Bradley | Address on file | | | | | | | |
| 4990357 | Foley, John | Address on file | | | | | | | |
| 4923735 | FOLEY, KENNETH M | GLENN GOUGH | PO Box 1269 | | | SAN ANDREAS | CA | 95249 | |
| 4943205 | foley, thomas | 38127 Parkmont Dr | | | | Fremont | CA | 94536 | |
| 4993833 | Foley, Timothy | Address on file | | | | | | | |
| 6077804 | FOLEY,NICHOLAS | 3053 ROCKLIN DR | | | | SANTA ROSA | CA | 95405 | |
| 6077805 | FOLGERGRAPHICS INC - 21093 FORBES AVE | 1725 Rutan Dr | | | | Livermore | CA | 94551 | |
| 6077806 | FOLGERGRAPHICS INC - 2339 DAVIS AVE | 1725 RUTAN DR. | | | | LIVERMORE | CA | 94551 | |
| 4921084 | FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DR 8TH FL | | | | MCCLEAN | VA | 22102 | |
| 4941319 | Folkerts, Diane | 514 Americas Way | | | | Box Elder | SD | 57719 | |
| 4984636 | Folkes, Clara | Address on file | | | | | | | |
| 7166155 | Folks, Billy | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 7185505 | FOLKS, BILLY | Address on file | | | | | | | |
| 7158341 | FOLKS, CAM | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7166156 | Folks, Lea | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185506 | FOLKS, LEA | Address on file | | | | | | | |
| 4959558 | Folks, Sean M | Address on file | | | | | | | |
| 6077807 | FOLKTALE WINERY LLC - 8940 CARMEL VALLEY RD | 2 Harris Ct Ste B-1 | | | | Monterey | CA | 93940 | |
| 4966713 | Follan, Kathleen Marie | Address on file | | | | | | | |
| 4980713 | Folland, Roleen | Address on file | | | | | | | |
| 4939035 | FOLLETT, CLAY | 24912 N GRAHAM RD | | | | ACAMPO | CA | 95220 | |
| 4994743 | Follett, Clay | Address on file | | | | | | | |
| 6121443 | Follett, Paul Bernard | Address on file | | | | | | | |
| 6077808 | Follett, Paul Bernard | Address on file | | | | | | | |
| 4981258 | Follett, Richard | Address on file | | | | | | | |
| 4952072 | Follett, Stephen R | Address on file | | | | | | | |
| 4994781 | Follette, William | Address on file | | | | | | | |
| 4921085 | FOLSOM ANESTHESIA MED GRP INC | 1650 CREEKSIDE DR | | | | FOLSOM | CA | 95630 | |
| 4921086 | FOLSOM CHAMBER OF COMMERCE | 200 WOOL STREET | | | | FOLSOM | CA | 95630 | |
| 4921087 | FOLSOM CHINESE ACUPUNCTURE CENTER | 1741 CREEKSIDE DR STE 150 | | | | FOLSOM | CA | 95630 | |
| 4921088 | FOLSOM ECONOMIC DEVELOPMENT CORP | 200 WOOL ST | | | | FOLSOM | CA | 95630 | |
| 4921089 | FOLSOM HISTORICAL SOCIETY | 823 SUTTER ST | | | | FOLSOM | CA | 95630 | |
| 4921090 | FOLSOM OUTPATIENT SURGERY CENTER | FOLSOM SURGERY CENTER | 1651 CREEKSIDE DR STE 100 | | | FOLSOM | CA | 95630 | |
| 4921091 | FOLSOM PHYSICAL THERAPY | 2330 E BIDWELL STE 130 | | | | FOLSOM | CA | 95630 | |
| 6077821 | Folsom Ready Mix, Inc. | 3401 Fitzgerald Rd | | | | Rancho Cordova | CA | 95742 | |
| 4921093 | FOLSOM ZINFANDEL PARTNERS LLC | 1448 15TH ST STE 100 | | | | SANTA MONICA | CA | 90404 | |
| 6077822 | Folsom, City of | Finance Director | 50 Natoma Street | | | Folsom | CA | 95630 | |
| 4994705 | Folsom, Cynthia | Address on file | | | | | | | |
| 7186751 | Folsom, Georgianna | Address on file | | | | | | | |
| 7186752 | Folsom, Gregory Sampson | Address on file | | | | | | | |
| 4987717 | Folsom, Karen | Address on file | | | | | | | |
| 4978368 | Folsom, Myrtle | Address on file | | | | | | | |
| 4981849 | Folsom, Robert | Address on file | | | | | | | |
| 7159905 | FOLTZ, NICKY DIANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159906 | FOLTZ, ORION ASHBY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942416 | FOMBY, GERMANY | 1885 EAST BAYSHORE RD | | | | EAST PALO ALTO | CA | 94303 | |
| 6013533 | FOMO EATS CATERING | 1930 VILLAGE CENTER CIRCLE, #39879 | | | | LAS VEGAS | CA | 89134 | |
| 4988040 | Fonbuena, Patricia | Address on file | | | | | | | |
| 4986835 | Fonbuena, Patrick | Address on file | | | | | | | |
| 6135193 | FONCECA LEROY A AND JANIS L | Address on file | | | | | | | |
| 6134819 | FONCECA LEROY A AND JANIS L | Address on file | | | | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Address on file | | | | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1664 of 5610

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965733 | Fondon, John Wayne | Address on file | | | | | | | |
| 6007823 | FONG BROTHERS PRINTING INC | 320 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| 6007025 | Fong Farms, Inc.-Fong, Clifford E | 33379 County Road 20 | | | | Woodland | CA | 95695 | |
| 4953264 | Fong, Abigail Carole | Address on file | | | | | | | |
| 4979602 | Fong, Alan | Address on file | | | | | | | |
| 4941459 | Fong, Alee | 1299 San Tomas Quino Rd. Apt. 206 | | | | San Jose | CA | 95117 | |
| 4951972 | Fong, Allen | Address on file | | | | | | | |
| 4969735 | Fong, Allister | Address on file | | | | | | | |
| 4992508 | Fong, Ana | Address on file | | | | | | | |
| 4951047 | Fong, Andrew Gee Shing | Address on file | | | | | | | |
| 4991446 | Fong, Bill | Address on file | | | | | | | |
| 4956335 | Fong, Brian C | Address on file | | | | | | | |
| 4950639 | Fong, Calvin M | Address on file | | | | | | | |
| 4944855 | Fong, Carl | 1169 Yorkshire Dr. | | | | Cupertino | CA | 95014-4953 | |
| 4988885 | Fong, Chi | Address on file | | | | | | | |
| 4955010 | Fong, Christina | Address on file | | | | | | | |
| 4955123 | Fong, Christine J | Address on file | | | | | | | |
| 4961287 | Fong, Christopher | Address on file | | | | | | | |
| 4936350 | Fong, Daniel | 1723 47th ave | | | | San Francisco | CA | 94122 | |
| 4940729 | Fong, David | 381 Quay LN | | | | Redwood City | CA | 94065 | |
| 4971594 | Fong, Donna | Address on file | | | | | | | |
| 4950541 | Fong, Donna Ann | Address on file | | | | | | | |
| 4995976 | Fong, Edward | Address on file | | | | | | | |
| 4911623 | Fong, Edward Low | Address on file | | | | | | | |
| 4993932 | Fong, Fae | Address on file | | | | | | | |
| 4950150 | Fong, Frances | Address on file | | | | | | | |
| 4982108 | Fong, Franklin | Address on file | | | | | | | |
| 4953043 | Fong, Garman | Address on file | | | | | | | |
| 4995145 | Fong, Garrick | Address on file | | | | | | | |
| 4967693 | Fong, Gavin W | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986599 | Fong, Gerald | Address on file | | | | | | | |
| 4983692 | Fong, Henry | Address on file | | | | | | | |
| 4967742 | Fong, Janet B | Address on file | | | | | | | |
| 4954373 | Fong, Jason | Address on file | | | | | | | |
| 4966931 | Fong, Jennifer K | Address on file | | | | | | | |
| 4943294 | Fong, Joanna | 422 Arguello Blvd | | | | San Francisco | CA | 94118 | |
| 4951710 | Fong, Joe Kwong PO | Address on file | | | | | | | |
| 4951752 | Fong, Joseph | Address on file | | | | | | | |
| 6175196 | Fong, Katheryn M | Address on file | | | | | | | |
| 4953361 | Fong, Kimber | Address on file | | | | | | | |
| 4939607 | Fong, Kimberly | 3165 Linkfield way | | | | San jose | CA | 95135 | |
| 4980737 | Fong, King | Address on file | | | | | | | |
| 4984945 | Fong, Linda FL | Address on file | | | | | | | |
| 4940230 | Fong, Michael | 301 Sunkist Lane | | | | Los Altos | CA | 94022 | |
| 4978770 | Fong, Mildred | Address on file | | | | | | | |
| 4979188 | Fong, Nolan | Address on file | | | | | | | |
| 4951898 | Fong, Norda Chou-Kiu | Address on file | | | | | | | |
| 4926782 | FONG, PAUL | 465 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 5998107 | FONG, PAUL | Address on file | | | | | | | |
| 4969981 | Fong, Pauline P. | Address on file | | | | | | | |
| 4997134 | Fong, Peter | Address on file | | | | | | | |
| 4973266 | Fong, Raymond | Address on file | | | | | | | |
| 4957876 | Fong, Ronald D | Address on file | | | | | | | |
| 4984872 | Fong, Rosalind | Address on file | | | | | | | |
| 4983985 | Fong, Sally | Address on file | | | | | | | |
| 4990632 | Fong, Sarah | Address on file | | | | | | | |
| 4953943 | Fong, Shauna M. | Address on file | | | | | | | |
| 4929410 | FONG, SLOO JEE | 812 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4999119 | Fong, Sui King | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4954350 | Fong, Taylor | Address on file | | | | | | | |
| 4959069 | Fong, Terry Lee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988147 | Fong, Theodore | Address on file | | | | | | | |
| 4980447 | Fong, Virginia | Address on file | | | | | | | |
| 4987252 | Fong, Wanda | Address on file | | | | | | | |
| 4942537 | Fong, Waymond | 11 Casolyn Ranch Court | | | | Danville | CA | 94506 | |
| 4993725 | Fong, Wayne | Address on file | | | | | | | |
| 4940766 | Fong, William | 320 Channing Way | | | | Alameda | CA | 94502 | |
| 4954841 | Fongaroli, Alice | Address on file | | | | | | | |
| 4987228 | Fongaroli, Alice | Address on file | | | | | | | |
| 4914967 | Fong-ortiz, Dante Oshea | Address on file | | | | | | | |
| 4989529 | Fonley, Douglas | Address on file | | | | | | | |
| 4933635 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172 | | | | Dutch Flat | CA | 95714 | |
| 7166171 | FONSECA DE SCHILLING, ROSA CARMELA | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6145593 | FONSECA JOHN S JR & FONSECA ROSA M | Address on file | | | | | | | |
| 7231483 | Fonseca, Jr, Johnny  S | Address on file | | | | | | | |
| 4951486 | Fonseca, Lynette | Address on file | | | | | | | |
| 4993325 | FONSECA, SHARON | Address on file | | | | | | | |
| 6143085 | FONTAINE NANNETTE A TR | Address on file | | | | | | | |
| 6147097 | FONTANA C J & JACK | Address on file | | | | | | | |
| 4954421 | Fontana, Benjamin James | Address on file | | | | | | | |
| 4973840 | Fontana, Mark D | Address on file | | | | | | | |
| 4991080 | Fontana, Mike | Address on file | | | | | | | |
| 6133188 | FONTANELLA KAREN K TR ETAL | Address on file | | | | | | | |
| 4957289 | Fontanilla, Arturo Baluyot | Address on file | | | | | | | |
| 4955875 | Fontanilla, Chris Robert | Address on file | | | | | | | |
| 4993677 | Fontanilla, Rafael | Address on file | | | | | | | |
| 4927957 | FONTANILLA, RICARDO | 1792 TOBY DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| 4964567 | Fontejon, Richard Brian | Address on file | | | | | | | |
| 4971161 | Fontenot, Marie Yvonne | Address on file | | | | | | | |
| 4984686 | Fontenot, Suzette | Address on file | | | | | | | |
| 4921095 | FONTENOY ENGINEERING INC | 1485 BAY SHORE BLVD STE 206 | | | | SAN FRANCISCO | CA | 94124-4008 | |
| 6131413 | FONTES MARSHA TRUSTEE | Address on file | | | | | | | |
| 4953334 | Fontes, Jonathan | Address on file | | | | | | | |
| 4991248 | Fontes, Linda | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979438 | Fonti, Ronald | Address on file | | | | | | | |
| 6121890 | Fonturbel, John | Address on file | | | | | | | |
| 6077824 | Fonturbel, John | Address on file | | | | | | | |
| 4965152 | Fonville, Garrett | Address on file | | | | | | | |
| 4987683 | Foo, Randy | Address on file | | | | | | | |
| 4921096 | FOOD BANK COALITION OF | SAN LUIS OBISPO COUNTY | 1180 KENDALL RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4921097 | FOOD BANK CONTRA COSTA & SOLANO | 4010 NELSON AVE | | | | CONCORD | CA | 94520 | |
| 4921098 | FOOD BANK OF MONTEREY COUNTY | 353 W ROSSI ST | | | | SALINAS | CA | 93907-2309 | |
| 4921099 | FOOD FOR THOUGHT | PO Box 1608 | | | | FORESTVILLE | CA | 95436 | |
| 4921100 | FOOD INC | COMMUNITY FOOD BANK | 4010 E AMENDOLA DR | | | FRESNO | CA | 93725 | |
| 6077825 | FOOD VILLE MEATS OF SAN CARLOS, INC | 3480 Arden Road | | | | Hayward | CA | 94545 | |
| 6077826 | FOOD VILLE MEATS OF SAN CARLOS, INC - 3130 ALPINE | 18525 COLLINS ST. SUITE A5 | | | | LOS ANGELES | CA | 91356 | |
| 4921101 | FOODBANK OF SANTA BARBARA CO | 4554 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93110 | |
| 6077827 | FOODS NORTH LLC | 7013 Danyer Road | | | | Redding | CA | 96001 | |
| 6077829 | FOODS NORTH LLC | 7013 Danyer Road | | | | Redding | CA | 96001 | |
| 6077830 | FOODS NORTH LLC - 1631 W IMOLA AVE - NAPA | 7013 Danyer Rd | | | | Redding | CA | 96001 | |
| 6077831 | FOODS NORTH LLC - 1800 EUREKA WAY - REDDING | 7013 Danyer Rd | | | | Redding | CA | 96001 | |
| 6077832 | FOODS NORTH LLC - 300 VANN ST - WILLIAMS | 7013 Danyer Road | | | | Redding | CA | 96001 | |
| 6077833 | FOODS NORTH LLC - 3160 BROADWAY - EUREKA | 7013 Danyer Road | | | | Redding | CA | 96001 | |
| 6077834 | FOODS NORTH LLC - 4900 VALLEY WEST BLVD | 7013 Danyer Inc | | | | Redding | CA | 96001 | |
| 6077835 | FOODS NORTH LLC - 6360 WESTSIDE RD - REDDING | 7013 Danyer Rd | | | | Redding | CA | 96001 | |
| 7769467 | FOON KONG & | MARIAN KONG JT TEN | 1279 40TH AVE | | | SAN FRANCISCO | CA | 94122-1236 | |
| 7769468 | FOON KWONG KONG & | MARIAN KONG JT TEN | 1279 40TH AVE | | | SAN FRANCISCO | CA | 94122-1236 | |
| 4912845 | Foong, Kit Chung | Address on file | | | | | | | |
| 7823021 | Foor, Cindy M. | Address on file | | | | | | | |
| 7823021 | Foor, Cindy M. | Address on file | | | | | | | |
| 7823019 | Foor, Harry L. | Address on file | | | | | | | |
| 7823019 | Foor, Harry L. | Address on file | | | | | | | |
| 4975830 | Foos, Dan | 2910 BIG SPRINGS ROAD | P. O. Box 142 | | | Chester | CA | 96020 | |
| 6104009 | Foos, Dan | Address on file | | | | | | | |
| 4921102 | FOOT & ANKLE CLINIC OF NORTHERN CA | 676 E 1ST AVE STE 9 | | | | CHICO | CA | 95926 | |
| 4961005 | Foote, Charles William | Address on file | | | | | | | |
| 4989332 | Foote, Darleen | Address on file | | | | | | | |
| 4993831 | Foote, Jonathan | Address on file | | | | | | | |
| 4941076 | Foote, Peter | 2205 Newport Drive | | | | DISCOVERY BAY | CA | 94505 | |
| 4928125 | FOOTE, ROBERT C | CONSULTANT | 6867 CEDARWOOD CT | | | SHINGLETOWN | CA | 96088 | |
| 6077838 | FOOTE, ROBERT C | Address on file | | | | | | | |
| 4950586 | Foote, Tammie T | Address on file | | | | | | | |
| 4921103 | FOOTHILL CHIROPRACTIC | 13955 E MONO WAY STE A | | | | SONORA | CA | 95370 | |
| 6116708 | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 12345 S. El Monte Ave. | | | | Los Altos Hills | CA | 94022 | |
| 6116709 | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 21250 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 | |
| 6077841 | Foothill DeAnza Community College | 12345 El Monte Rd | | | | Los Altos Hills | CA | 94022 | |
| 6077843 | FOOTHILL ELECTRIC INC | 12112 DRY CREEK RD STE 103 | | | | AUBURN | CA | 95602 | |
| 6077844 | Foothill Energy | P.O. Box 131512 | | | | Spring | TX | 77393 | |
| 6077847 | Foothill Energy LLC | P.O. Box 131512 | | | | Spring | TX | 77393 | |
| 7274448 | Foothill Energy, LLC, a Texas limited liability company | Tom Gladney - Foothill Energy | 1835 Riada Drive | | | New Braunfels | TX | 78132 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7274448 | Foothill Energy, LLC, a Texas limited liability company | Weintraub Tobin Chediak Coleman Grodin | Julie E. Oelsner | 400 Capitol Mall, 11th Floor | | Sacramento | CA | 95814 | |
| 7189991 | Foothill Income Properties, LLP dba Paradise Gardens III | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 6131683 | FOOTHILL LIONS CLUB INC | Address on file | | | | | | | |
| 4921105 | FOOTHILL PODIATRIC CLINIC OF | GRASS VALLEY INC | 123 MARGARET LN #A1 | | | GRASS VALLEY | CA | 95945 | |
| 6116710 | FOOTHILL WAREHOUSE CO., LLC | 2005 Husted Road | | | | Williams | CA | 95987 | |
| 4921106 | FOOTHILLS PIPE LINES LTD | 450 FIRST ST SW | | | | CALGARY | AB | T2P 4K5 | CANADA |
| 6146106 | FOOTHILLS PROPERTY OWNERS ASSN | Address on file | | | | | | | |
| 6145654 | FOOTHILLS PROPERTY OWNERS ASSOC | Address on file | | | | | | | |
| 7168260 | FOOTMAN, ANA | Address on file | | | | | | | |
| 4969488 | Footracer, Nicholas E. | | | | | | | | |
| 4944314 | FOR THE LOVE OF PIE-TIRRI, ADRIENNE | PO BOX 895 | | | | BELLA VISTA | CA | 96008 | |
| 4936949 | Foraker, Matt | 6242 Highway 140 | | | | Midpines | CA | 95345 | |
| 4983015 | Forberg, John | Address on file | | | | | | | |
| 4942967 | Forbes Design-Forbes, Peter | 132 Country Estates Terrrace | | | | Santa Cruz | CA | 95060 | |
| 6147005 | FORBES PATRICIA LYNNE | Address on file | | | | | | | |
| 4921107 | FORBES TATE PARTNERS LLC | 777 6TH ST NW 8TH FL | | | | WASHINGTON | DC | 20001 | |
| 6077848 | Forbes Tate Partners, LLC | 777 6th Street NW 8th Floor | | | | Washington | DC | 20001 | |
| 7327337 | Forbes, Aline | Helen Sedwick | Bennett Valley Law | P.O. Box 1807 | | Glen Ellen | CA | 95442 | |
| 7175744 | FORBES, ANITA LOUISE | Address on file | | | | | | | |
| 4983930 | Forbes, Bertha | Address on file | | | | | | | |
| 4984562 | Forbes, Catherine | Address on file | | | | | | | |
| 4989487 | Forbes, Darlene | Address on file | | | | | | | |
| 4991188 | Forbes, Deborah | Address on file | | | | | | | |
| 4958826 | Forbes, Gregory G | Address on file | | | | | | | |
| 4964740 | Forbes, Jack | Address on file | | | | | | | |
| 4997194 | Forbes, Janis | Address on file | | | | | | | |
| 4972057 | Forbes, Rebecca Karen | Address on file | | | | | | | |
| 6010516 | Forbes, Robert | Address on file | | | | | | | |
| 4942689 | FORBES, SUSAN | 21795 EL LOBO CTR | | | | SONORA | CA | 95370 | |
| 4987128 | Forbes, Wilda | Address on file | | | | | | | |
| 7174011 | FORBIS, JACOB REID | JACOB FORBIS, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4911669 | Forbis, James Robert | Address on file | | | | | | | |
| 7145876 | FORBIS, RACHEL COLLEEN | Address on file | | | | | | | |
| 6173163 | Forbush, Ralph C. | Address on file | | | | | | | |
| 4966622 | Forchione, Jo Anne | Address on file | | | | | | | |
| 4960055 | Forcier, Patrick E | Address on file | | | | | | | |
| 6132359 | FORD ANTHONY K & KENZIE K 1/2 | Address on file | | | | | | | |
| 6133945 | FORD BEVERLY | Address on file | | | | | | | |
| 6132294 | FORD CATHERINE E TTEE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132237 | FORD DAVID A & INA D | Address on file | | | | | | | |
| 6132571 | FORD DAVID A & INA D TTEES 1/2 | Address on file | | | | | | | |
| 4940105 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue | | | | Fresno | CA | 93704 | |
| 4995301 | Ford III, Walter | Address on file | | | | | | | |
| 4912238 | Ford III, Walter E | Address on file | | | | | | | |
| 6132542 | FORD MELVIN W & LESLIE D TTEES | | | | | | | | |
| 7279810 | Ford Motor Company | Joseph F. Lagrotteria | K&L Gates LLP | One Newark Center, Tenth Floor | | Newark | NJ | 07102 | |
| 6132213 | FORD RANDAL & CARRIE | Address on file | | | | | | | |
| 6132309 | FORD RONALD K & JANICE A | Address on file | | | | | | | |
| 4935673 | FORD, ALICE F | 3351 Skyward Place | | | | San Jose | CA | 95136 | |
| 4940248 | Ford, Carolyn | 201 Valley St. | | | | Sausalito | CA | 94965 | |
| 7183008 | Ford, Chris Ryan | Address on file | | | | | | | |
| 4962194 | Ford, Darlene | Address on file | | | | | | | |
| 7183009 | Ford, David Glen | Address on file | | | | | | | |
| 4997041 | Ford, Donna | Address on file | | | | | | | |
| 6074215 | Ford, Dorothy | Address on file | | | | | | | |
| 4977511 | Ford, Floyd | Address on file | | | | | | | |
| 4989336 | Ford, George | Address on file | | | | | | | |
| 4915203 | Ford, Glen Dale | Address on file | | | | | | | |
| 4961471 | Ford, Jamie | Address on file | | | | | | | |
| 4984032 | Ford, Jeanette | Address on file | | | | | | | |
| 4940249 | Ford, Jerry | 5106 Shaman Court | | | | Bakersfield | CA | 93312 | |
| 4939350 | Ford, Jim & Lexie | P.O Box 1195 | | | | Willow Creek | CA | 95573 | |
| 4982715 | Ford, John | Address on file | | | | | | | |
| 4986252 | Ford, John | Address on file | | | | | | | |
| 7190314 | Ford, John Eugene | Address on file | | | | | | | |
| 4964295 | Ford, Joseph E | Address on file | | | | | | | |
| 4969739 | Ford, Justin Paul | Address on file | | | | | | | |
| 4976646 | Ford, Lawrence W. | Address on file | | | | | | | |
| 4989629 | Ford, Leon | Address on file | | | | | | | |
| 4997734 | Ford, Michael | Address on file | | | | | | | |
| 4914371 | Ford, Michael R | Address on file | | | | | | | |
| 4962121 | Ford, Mike J | Address on file | | | | | | | |
| 4937875 | Ford, Monique | 3350 Del Monte Blvd | | | | Marina | CA | 93933 | |
| 6077849 | Ford, Nadine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971953 | Ford, Preston Owen | Address on file | | | | | | | |
| 4995363 | Ford, Robert | Address on file | | | | | | | |
| 4913893 | Ford, Robert M | Address on file | | | | | | | |
| 7183013 | Ford, Sabrina Ann | Address on file | | | | | | | |
| 4963671 | Ford, Scott Phillip | Address on file | | | | | | | |
| 4950490 | Ford, Shannon T. | Address on file | | | | | | | |
| 4971896 | Ford, Spencer William | Address on file | | | | | | | |
| 4996976 | Ford, Thomas | Address on file | | | | | | | |
| 4913089 | Ford, Thomas Robert | Address on file | | | | | | | |
| 4986027 | Ford, Tommy | Address on file | | | | | | | |
| 4953547 | Ford, Tonya Lynette | Address on file | | | | | | | |
| 4997168 | Ford, Walter | Address on file | | | | | | | |
| 4913469 | Ford, Walter Henry | Address on file | | | | | | | |
| 4955360 | Ford-Dal Bianco, Shauna F | Address on file | | | | | | | |
| 4990048 | Forden, Rhodora | Address on file | | | | | | | |
| 4921108 | FORDERER CORNICE WORKS | 3364 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| 4976138 | FORDING | 0104 KOKANEE LANE | 106 Kokanee Trl | | | Chester | CA | 96020 | |
| 4991973 | Fording, Joanne | Address on file | | | | | | | |
| 4976137 | FORDING, RICHARD A & JOANNE | 0106 KOKANEE LANE | 106 Kokanee Trl | | | Chester | CA | 96020 | |
| 6113971 | FORDING, RICHARD A & JOANNE | Address on file | | | | | | | |
| 6077851 | FORDIS, JEAN | Address on file | | | | | | | |
| 7159912 | FORD-KLINE, RAMONA SUSAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4963375 | Fore, Austin Michael | Address on file | | | | | | | |
| 6077858 | Forefront power | Pete Rodriguez | 100 Montgomery Street | | | San Francisco | CA | 94104 | |
| 6077863 | ForeFront Power, LLC | Pete Rodriguez | 100 Montgomery Street | | | San Francisco | CA | 94104 | |
| 6077865 | FORELL/ELSESSER ENGINEERS INC | 160 PINE ST #600 | | | | SAN FRANCISCO | CA | 94111 | |
| 4982688 | Foreman Jr., William | Address on file | | | | | | | |
| 4956773 | Foreman, Brandin | Address on file | | | | | | | |
| 4991550 | Foreman, Carol | Address on file | | | | | | | |
| 4934268 | Foreman, Christine | 765 Maria Court | | | | Oakdale | CA | 95361 | |
| 4943228 | FOREMAN, ERLINDA | 114 E 6TH ST APT 2 | | | | BAKERSFIELD | CA | 93307 | |
| 4964691 | Foreman, Mark Timothy | Address on file | | | | | | | |
| 4988968 | Foreman, Raya | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979489 | Foreman, Robert | Address on file | | | | | | | |
| 5952237 | Foremost | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7307019 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza Suite 340 | | Irvine | CA | 92614 | |
| 5914009 | Foremost Insurance Company Grand Rapids, Michigan | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952239 | Foremost Property And Casualty Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914011 | Foremost Signature Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4955144 | Forencich, Lynne Marie | Address on file | | | | | | | |
| 4921110 | FORENSIC ANALYTICAL CONSULTING | 3777 DEPOT RD STE 413 | | | | HAYWARD | CA | 94545 | |
| 4921111 | FORENSIC ANALYTICAL CONSULTING | SERVICES INC | 21228 CABOT BLVD | | | HAYWARD | CA | 94544 | |
| 6077866 | FORENSIC ANALYTICAL SPECIALTIES INC | 3777 Depot Road | | | | Hayward | CA | 94545 | |
| 4921112 | FORENSIC NEUROPSYCHIATRY MEDICAL | GROUP INC | 21900 BURBANK BLVD 3RD FL | | | WOODLAND HILLS | CA | 91367 | |
| 6077867 | ForensisGroup, Inc. | 301 North Lake Avenue Suite 420 | | | | Pasadena | CA | 91101 | |
| 4921114 | FOREST FIRE LOOKOUT ASSOCIATION | 30021 MCKENNA HEIGHTS CT | | | | VALLEY CENTER | CA | 92082 | |
| 7173936 | FOREST GLEN MHP, LLC | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7195269 | Forest Grove Mobile & RV Park | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195269 | Forest Grove Mobile & RV Park | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4921115 | FOREST INDUSTRIES TELECOMMUNICATION | FIT | 1565 OAK ST | | | EUGENE | OR | 97401 | |
| 7205934 | FOREST KIRK | Address on file | | | | | | | |
| 4921116 | FOREST MEDICAL GROUP | 3803 S BASCOM AVE SUITE 210 | | | | CAMPBELL | CA | 95008 | |
| 5959475 | Forest Pagliaricci | Address on file | | | | | | | |
| 5959476 | Forest Pagliaricci | Address on file | | | | | | | |
| 5959473 | Forest Pagliaricci | Address on file | | | | | | | |
| 5959474 | Forest Pagliaricci | Address on file | | | | | | | |
| 4945006 | Forest Professional Building Assoc, DWM Properties | 15760 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |
| 6078905 | FOREST SERVICE (USFS) | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078906 | FOREST SERVICE,DEPT AGRICULTURE,TAHOE NATIONAL FORES,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078909 | FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078910 | FOREST SERVICE,FISH WILDLIFE SERVICE,DEPT AGRICULTURE,BUREAU LAND MANAGEMENT,MEMORANDUM OF UNDERSTANDING,VALLEY ELDERBERRY LONGHORN BEETLE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078911 | FOREST SERVICE,RE: SPECIAL USE PERMIT 4072-01,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078912 | FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES,BIG TREES NATIONAL FOREST,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078913 | FOREST SERVICE,TAHOE NATIONAL FORES,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078914 | FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078921 | FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078928 | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 4921117 | FOREST SURGERY CENTER | 2110 FOREST AVE SECOND FLOOR | | | | SAN JOSE | CA | 95128 | |
| 7184782 | Forest Thomas Jones | Address on file | | | | | | | |
| 7183399 | Forest, Claude Clement | Address on file | | | | | | | |
| 7193419 | FORESTER ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134362 | FORESTER CHARLES Q TR | Address on file | | | | | | | |
| 4963816 | Forester Jr., Jimmie Lee | Address on file | | | | | | | |
| 4996924 | Forester, Dalene | Address on file | | | | | | | |
| 4995063 | Forester, David | Address on file | | | | | | | |
| 7159914 | FORESTER, JEANNETTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982885 | Forester, Jimmie | Address on file | | | | | | | |
| 4921118 | FORESTHILL DIVIDE CHAMBER OF | COMMERCE | PO Box 346 | | | FORESTHILL | CA | 95631 | |
| 6078939 | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 4921119 | FORESTRY EDUCATORS INCORPORATED | 3140 SIERRAMA DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| 6078940 | Forever Green Indoors | 733 Lake Street South 1A | | | | Kirkland | WA | 98033 | |
| 6078941 | Forever Green Indoors, Inc | 733 Lake Street South, Suite 1A | | | | Kirkland | WA | 98033 | |
| 4981703 | Forgey, Frank | Address on file | | | | | | | |
| 4982763 | Forgey, Paula | Address on file | | | | | | | |
| 4933931 | Forgnone, Fred | P.O. Box 409 | | | | Lockwood | CA | 93932 | |
| 4968839 | Forgo, Laszlo | Address on file | | | | | | | |
| 4961736 | Forige Jr., Michael J | Address on file | | | | | | | |
| 4921120 | FORJAS METALICAS SA DE CV | SIERRA SALES ENGINEERING | 1054 41 AVE | | | SANTA CRUZ | CA | 95062 | |
| 6078942 | FORM 3D FOUNDRY LLC | 2808 SE 9TH AVE | | | | PORTLAND | OR | 97202 | |
| 5939146 | forma, catharine | Address on file | | | | | | | |
| 4981277 | Formalejo Jr., Bernardino | Address on file | | | | | | | |
| 4994574 | Forman, Mary | Address on file | | | | | | | |
| 4956986 | Forman, Scott A | Address on file | | | | | | | |
| 4939361 | Formanek, Craig | 1052 Riverton Drive | | | | San Carlos | CA | 94070 | |
| 6078944 | FORMATION ENVIRONMENTAL LLC | 2500 55TH ST STE 200 | | | | BOULDER | CO | 80301 | |
| 4978971 | Formby, William | Address on file | | | | | | | |
| 4921122 | FORMED PLASTICS INC | 207 STONEHINGE LN | | | | CARLE PLACE | NY | 11514 | |
| 4942091 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | | | | Livermore | CA | 94551 | |
| 6157825 | FormFactor, Inc. | Attn: Legal Department | 7005 Southfront Rd. | | | Livermore | CA | 94551 | |
| 4935083 | Formico, Marte | 2695 Moorpark Ave Ste 201 | | | | San Jose | CA | 95128 | |
| 4941065 | formosa, kelli | 608 BRISTOL CT | | | | discovery bay | CA | 94505 | |
| 4973405 | Formosa, Noelle Rene | Address on file | | | | | | | |
| 4979870 | Formoso, Cesar | Address on file | | | | | | | |
| 4940288 | Formost Ins. | PO BOX 268992 | | | | Oklahoma City | OK | 73126 | |
| 6130633 | FORNACHON ROBERT V TR | Address on file | | | | | | | |
| 6131032 | FORNACHON ROBERT V TR ETAL | Address on file | | | | | | | |
| 7479826 | Fornachon, John | Address on file | | | | | | | |
| 7476444 | Fornachon, Robert | Address on file | | | | | | | |
| 4959460 | Fornaciari, Daniel | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1673 of 5610

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164860 | FORNER, KARLYN F. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185281 | FORNER, KARLYN F. | Address on file | | | | | | | |
| 7185281 | FORNER, KARLYN F. | Address on file | | | | | | | |
| 7185282 | FORNER, MARK A. | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7185282 | FORNER, MARK A. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7164861 | FORNER, MARK A. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 6134148 | FORNEY JAMES M JR AND JESSIE L LIFE ESTATE & FORN | Address on file | | | | | | | |
| 4961018 | Forney, Bryan Stephen | Address on file | | | | | | | |
| 4995488 | Forney, Stephen | Address on file | | | | | | | |
| 4921123 | FORNI MANUFACTURING AND | DISTRIBUTION CORPORATION | 2517 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | |
| 6141318 | FORNI MIRANDA TERESSA & DIAZ CARLOS A | Address on file | | | | | | | |
| 4963635 | Forni, Eric W | Address on file | | | | | | | |
| 4981270 | Forni, Harry | Address on file | | | | | | | |
| 4987678 | Foronda, Beatriz | Address on file | | | | | | | |
| 7196128 | FOROUGH GHOLAMI | Address on file | | | | | | | |
| 4971473 | Foroughi, Mahsa | Address on file | | | | | | | |
| 7140032 | Forquer, Charles Henry | Address on file | | | | | | | |
| 7333911 | Forquer, Charles Henry | Address on file | | | | | | | |
| 7333911 | Forquer, Charles Henry | Address on file | | | | | | | |
| 7184697 | Forrest Bliss | Address on file | | | | | | | |
| 6134102 | FORREST BRUCE M | Address on file | | | | | | | |
| 7189552 | Forrest Carlton Melvin | Address on file | | | | | | | |
| 7786651 | FORREST E BARRICKMAN | 208 AILEEN AVE | | | | SANTA ROSA | CA | 95407-7602 | |
| 7771500 | FORREST E MILLER | 3505 TURTLE CREEK BLVD APT 7B | | | | DALLAS | TX | 75219-5567 | |
| 7192502 | FORREST JINKS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159460 | FORREST MICHAEL BRAULT REVOCABLE TRUST DATED 11-17-2003 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7154366 | Forrest Robert Mjoen | Address on file | | | | | | | |
| 7154366 | Forrest Robert Mjoen | Address on file | | | | | | | |
| 6078945 | FORREST TELECOM ENGINEERING INC | 2732 CAMINO SEGURA | | | | PLEASANTON | CA | 94566 | |
| 7199494 | Forrest Tree Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7206220 | Forrest Tree Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7773144 | FORREST W POWLES CUST | AMANDA LOUISE POWLES CA | UNIF TRANSFERS MIN ACT | 6546 ESCONDIDO AVE | | OAK HILLS | CA | 92344-4847 | |
| 7775198 | FORREST W STANLEY | 42 DIABLO VIEW RD | | | | PLEASANT HILL | CA | 94523-4510 | |
| 7143749 | Forrest Walter Holnbach | Address on file | | | | | | | |
| 4981485 | Forrest, Charles | Address on file | | | | | | | |
| 5006256 | Forrest, Jacqueline | Chain, Cohn & Stiles | 1731 Chester Avenue | | | Bakersfield | CA | 93301 | |
| 4986493 | Forrest, Kermit | Address on file | | | | | | | |
| 4955797 | Forrestdavis, Jolene | Address on file | | | | | | | |
| 4921126 | FORRESTER RESEARCH INC | 25304 NETWORK PL | | | | CHICAGO | IL | 60673-1253 | |
| 6078949 | Forrester Research, Inc. | 60 Acorn Park Drive | | | | Cambridge | MA | 02140 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981779 | Forrester, Alicia | Address on file | | | | | | | |
| 4995300 | Forrester, Cliff | Address on file | | | | | | | |
| 4913628 | Forrester, Cliff X | Address on file | | | | | | | |
| 4982520 | Forrester, Craig | Address on file | | | | | | | |
| 7168501 | FORRESTER, ERIC | Address on file | | | | | | | |
| 4937140 | Forrester, Linda | PO Box 2184 | | | | Arnold | CA | 95223 | |
| 4998024 | Forrette, Chloie | Address on file | | | | | | | |
| 4994012 | Forrette, Dirk | Address on file | | | | | | | |
| 4963720 | Forrette, Dirk E | Address on file | | | | | | | |
| 4991185 | Forrette, Jane | Address on file | | | | | | | |
| 4995754 | Forrette, Lynn | Address on file | | | | | | | |
| 4911453 | Forrette, Lynn M | Address on file | | | | | | | |
| 4964361 | Forrette, Nicholas David | Address on file | | | | | | | |
| 4971514 | Fors, Johanna | | | | | | | | |
| 4923014 | FORSBERG, JAMES H | 163 PORTLAND AVE | | | | AUBURN | CA | 95603 | |
| 4993835 | Forsgard, Karen | Address on file | | | | | | | |
| 4951922 | Forsgren, Melany | Address on file | | | | | | | |
| 4982307 | Forslund, Jon | Address on file | | | | | | | |
| 6140122 | FORSMAN GARY T TR | Address on file | | | | | | | |
| 4994779 | Forsman, Keith | Address on file | | | | | | | |
| 4960405 | Forsse, Kevin E | Address on file | | | | | | | |
| 4913488 | Forster Frederiksen, Nicola | Address on file | | | | | | | |
| 4927572 | FORSTER MD, R SCOTT | 19842 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4927573 | FORSTER MD, R SCOTT | PO Box 1389 | | | | PLEASANTON | CA | 94566 | |
| 4968526 | Forster, Christine | Address on file | | | | | | | |
| 7257105 | Forster, Holly Suzanne | Address on file | | | | | | | |
| 4952276 | Forster, Lisa | Address on file | | | | | | | |
| 4944628 | FORSTY, KAREN | 5 KYBURZ DR | | | | KYBURZ | CA | 95720 | |
| 6143149 | FORSYTH JOHN N TR & MARIBETH TR | Address on file | | | | | | | |
| 7186753 | Forsyth, Cortland Montgomery | Address on file | | | | | | | |
| 5005247 | Forsyth, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181745 | Forsyth, John Norton | Address on file | | | | | | | |
| 7190179 | Forsyth, Kimberly | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005250 | Forsyth, Maribeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181746 | Forsyth, Maribeth Fonley | Address on file | | | | | | | |
| 6133246 | FORSYTHE DAVID L & ANNE G TR | Address on file | | | | | | | |
| 4976869 | Forsythe III, Waldo | Address on file | | | | | | | |
| 6135023 | FORSYTHE KEVIN JOHN AND DENA RENEE | Address on file | | | | | | | |
| 4921127 | FORT BAKER RETREAT SUBTENANT LLC | CAVALLO POINT LODGE | 601 MURRAY CIRCLE | | | SAUSALITO | CA | 94965 | |
| 6011863 | FORT BRAGG ELECTRIC | 489 S HARRISON ST | | | | FORT BRAGG | CA | 95437 | |
| 4921129 | Fort Bragg Service Center | Pacific Gas & Electric Company | 300 Walnut Street | | | Fort Bragg | CA | 95437 | |
| 6078950 | Fort Bragg, City of | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | | FORT BRAGG | CA | 95437 | |
| 4921130 | FORT HOPE INC | PO Box 132 | | | | ARROYO GRANDE | CA | 11111 | |
| 6078951 | Fort Hunter Liggett | Bldg 232 | | | | Jolon | CA | 93928 | |
| 6078953 | Fort Mojave Indian Tribe | 500 Merriman Avenue | | | | Needles | CA | 92363 | |
| 7284478 | Fort Mojave Indian Tribe | c/o Timothy Williams, Chairman | 500 Merriman Ave. | | | Needles | CA | 92363 | |
| 4976446 | Fort Mojave Indian Tribe | Nora McDowell | 500 Merriman Avenue | | | Needles | CA | 92363 | |
| 7284478 | Fort Mojave Indian Tribe | Steven P. McDonald, Esq. | The McDonald Law Firm, LC | 1609 Soledad Ave. | | La Jolla | CA | 92037 | |
| 7284999 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC | Steven P. McDonald, Esq. | 1609 Soledad Ave. | | La Jolla | CA | 92037 | |
| 4921132 | FORT ORD REUSE AUTHORITY | 920 2ND AVE STE A | | | | MARINA | CA | 93933 | |
| 4921133 | FORT SUTTER SURGERY CENTER | A CALIFORNIA LIMITED PARTNERSHIP | 2450 VENTURE OAKS WAY STE 12 | | | SACRAMENTO | CA | 95833 | |
| 4976447 | Fort Yuma-Quechan Indian Tribe | Jill McCormack | P.O. Box 1899 | | | Yuma | AZ | 85366-1899 | |
| 4994721 | Fort, Carole | Address on file | | | | | | | |
| 4988873 | Fort, Gary | Address on file | | | | | | | |
| 4997835 | Fort, Judi | Address on file | | | | | | | |
| 4958158 | Fort, Mark Steven | Address on file | | | | | | | |
| 4958159 | Fort, Ronald Alden | Address on file | | | | | | | |
| 4978633 | Fort, Wayne | Address on file | | | | | | | |
| 6139529 | FORTAIN DENISE M TR & FORTAIN ROGER A TR | Address on file | | | | | | | |
| 6133262 | FORTE VINCENT F & AMELIA B TR | Address on file | | | | | | | |
| 4937446 | FORTENBERRY, Willie & Elayne | 1486 Chabot Way | | | | San Jose | CA | 95122 | |
| 4992419 | Fortes, Jim | Address on file | | | | | | | |
| 4966317 | Fortes, Lisa D | Address on file | | | | | | | |
| 6131064 | FORTHMANN ANDREW K JR | Address on file | | | | | | | |
| 4995859 | Forthuber, Paula | Address on file | | | | | | | |
| 4951298 | Forthuber, Paula M | Address on file | | | | | | | |
| 4975608 | Fortier | 0514 PENINSULA DR | 9160 Aguas Frias Road | | | Chico | CA | 95928 | |
| 6069175 | Fortier | 9160 Aguas Frias Road | | | | Chico | CA | 95928 | |
| 5006508 | Fortier Family Trust | Fortier, Stanley & Emily | 0514 PENINSULA DR | 9160 Aguas Frias Road | | Chico | CA | 95928 | |
| 4943875 | Fortier, Ildiko Kathy | 3465 W Franklin Ave | | | | Fresno | CA | 93706 | |
| 4956165 | Fortier, Kristen | Address on file | | | | | | | |
| 6078955 | Fortier, Ron | Address on file | | | | | | | |
| 6121791 | Fortier, Ron | Address on file | | | | | | | |
| 4921134 | FORTIFIRE INC | 46560 FREMONT BLVD #119 | | | | FREMONT | CA | 94538 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964502 | Fortin, Joseph E. | Address on file | | | | | | | |
| 4958919 | Fortin, Michael L | Address on file | | | | | | | |
| 4991945 | Fortino, Laura | Address on file | | | | | | | |
| 6078956 | Fortis Energy Marketing (fka Cinergy) | 1100 Louisiana Suite 4900 | | | | Houston | TX | 77002 | |
| 6116711 | FortisAlberta | Attn: Brian Murray, Director System Operations Gary Donald | 320 17 Avenue S.W. | | | Calgary | AB | T2S 2V1 | Canada |
| 6116712 | FortisBC Energy Inc. | Attn: Dwain Bell, Vice President Operations Doyle Sam | 16705 Fraser Highway | | | Surrey | BC | V3S 2X7 | Canada |
| 6142082 | FORTKAMP MONTIE K & FORTKAMP HEIDI E | Address on file | | | | | | | |
| 4955455 | Fortner, Adrien Janine | Address on file | | | | | | | |
| 4989647 | Fortner, Bob | Address on file | | | | | | | |
| 4950121 | Fortner, D Scott | Address on file | | | | | | | |
| 4990633 | Fortner, David | Address on file | | | | | | | |
| 4978983 | Fortner, Ernest | Address on file | | | | | | | |
| 4985916 | Fortner, Walter | Address on file | | | | | | | |
| 6133516 | FORTNEY C MARK AND ROBIN L TRUSTEES | Address on file | | | | | | | |
| 4983364 | Fortney, James | Address on file | | | | | | | |
| 4984125 | Fortney, Teresa | Address on file | | | | | | | |
| 4913305 | Forto, Simonette Dumelod | Address on file | | | | | | | |
| 4979452 | Fortson, Thomas | Address on file | | | | | | | |
| 4921135 | FORTUNA CHAMBER OF COMMERCE | 735 14TH ST | | | | FORTUNA | CA | 95540 | |
| 4921136 | Fortuna Service Center | Pacific Gas & Electric Company | 2755 Rohnerville Road | | | Fortuna | CA | 95540-2836 | |
| 4921137 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 S FORTUNA BLVD. | | | | FORTUNA | CA | 95540 | |
| 4921138 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 SOUTH FORTUNA BLVD | | | | FORTUNA | CA | 95540 | |
| 6078957 | Fortuna, City of | CITY OF FORTUNA | 621 11TH ST | | | FORTUNA | CA | 95540 | |
| 5902630 | Fortunati Vineyard, LLC | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948206 | Fortunati Vineyard, LLC | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5944885 | Fortunati Vineyard, LLC | Address on file | | | | | | | |
| 7773101 | FORTUNATO M PORTUGAL & | DOMINGA J PORTUGAL JT TEN | SAN PASCUAL | | | BUHI CAMARINES SUR | | | PHILIPPINES |
| 4921139 | FORTUNE LUNDY ASSOCIATES LLC | 2185 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| 4987632 | Fortune, Anthony | Address on file | | | | | | | |
| 4937883 | Fortune, Dave | 6575 Tustin Rd | | | | Salinas | CA | 93907 | |
| 7186819 | Fortune, Matthew Thomas | Address on file | | | | | | | |
| 4957152 | Fortune, Steven T | Address on file | | | | | | | |
| 4921140 | FORTYSEVEN LLC | 52 CASTLE ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4921141 | FORWARD FRESNO FOUNDATION | 2331 FRESNO ST | | | | FRESNO | CA | 93721 | |
| 4968295 | Forward, Kenneth | Address on file | | | | | | | |
| 4994013 | Forzani, Brian | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921142 | FOSATORI INC | DBA QCON | PO Box 6306 | | | CONCORD | CA | 94524-1306 | |
| 6013261 | FOSATORI INC | P.O. BOX 6306 | | | | CONCORD | CA | 94524-1306 | |
| 7190912 | FOSDICK, DUANE HOWARD | | | | | | | | |
| 4957724 | Fosdick, James T | Address on file | | | | | | | |
| 7200986 | Foss Family 2006 Trust | Address on file | | | | | | | |
| 7200987 | Foss Family Trust | Address on file | | | | | | | |
| 6146265 | FOSS GARY C TR & FOSS LONE BEAUMONT TR | Address on file | | | | | | | |
| 6130754 | FOSS JOHN & NANCY R TR | Address on file | | | | | | | |
| 6130504 | FOSS VALLEY RANCH LLC | Address on file | | | | | | | |
| 7195206 | Foss Valley Vineyards LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195206 | Foss Valley Vineyards LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7185312 | FOSS, BRENDAN | Address on file | | | | | | | |
| 4919936 | FOSSAN JR MD, DONALD VAN | PO Box 18687 | | | | BELFAST | ME | 04915-4081 | |
| 4919935 | FOSSAN, DONALD VAN | JR MD | 201 CLINTON RD STE 106 | | | JACKSON | CA | 95642 | |
| 7169073 | FOSSAN, GAYLE JEAN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavali & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 7169072 | FOSSAN, KEN PATRICK | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavali & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 4952458 | Fossen, Marlowe Allen | Address on file | | | | | | | |
| 4921143 | FOSTER & SON TRUCKING | PO Box 1818 | | | | NEVADA CITY | CA | 95959 | |
| 6142396 | FOSTER ANTHONY TR & FOSTER VICKIE L TR | Address on file | | | | | | | |
| 6143182 | FOSTER CHARLES STEPHEN TR & FOSTER PATTI A TR | Address on file | | | | | | | |
| 6042163 | FOSTER CITY | 610 Foster City Blvd. | | | | Foster City | CA | 94404 | |
| 4921144 | FOSTER CITY CHAMBER OF COMMERCE | 1031 E HILLSDALE BLVD # F | | | | FOSTER CITY | CA | 94404 | |
| 6078959 | FOSTER CITY MARINA GREEN - 139-149 ALBACORE LN | P.O.BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 6078960 | Foster Dairy Farms dba Humboldt Creamery | 572 Hwy 1 | | | | Fortuna | CA | 95540 | |
| 6144299 | FOSTER DAVID S TR & FOSTER CHRISTINE H L TR | Address on file | | | | | | | |
| 6132661 | FOSTER DONALD & SHARON | Address on file | | | | | | | |
| 6134457 | FOSTER FAMILY INVESTMENTS LLC | Address on file | | | | | | | |
| 6116714 | FOSTER FARMS DAIRY | 12997 West Highway 140 | | | | Livingston | CA | 95334 | |
| 6116713 | FOSTER FARMS DAIRY | 3380 W ASHLAN AVE | | | | FRESNO | CA | 93722 | |
| 6116715 | FOSTER FARMS DAIRY | 415 Kansas Ave. | | | | Modesto | CA | 95350 | |
| 6116716 | FOSTER FARMS DAIRY | 572 Highway 1 | | | | Fortuna | CA | 95540 | |
| 4921145 | FOSTER FARMS LLC | 1000 DAVIS ST | | | | LIVINGSTON | CA | 95334 | |
| 7198392 | Foster Freeze | Address on file | | | | | | | |
| 6133470 | FOSTER GREGG D AND MONIQUE T | Address on file | | | | | | | |
| 6133469 | FOSTER GREGG D AND MONIQUE T | Address on file | | | | | | | |
| 6042164 | FOSTER INTERSTATE MEDIA INCORPORATED,MASTER LICENSE AGREEMENT FOR SIGNBOARDS | 1111 Broadway | | | | Oakland | CA | 94607 | |
| 6143406 | FOSTER JAIMEN T TR & FOSTER JENNIFER L TR | Address on file | | | | | | | |
| 6130000 | FOSTER JOHN D & MICHELLE | Address on file | | | | | | | |
| 6142394 | FOSTER JOHN D TR & NEWMAN KRISTINA F TR | Address on file | | | | | | | |
| 4986562 | Foster Jr., George | Address on file | | | | | | | |
| 4957458 | Foster Jr., James Luther | Address on file | | | | | | | |
| 4986289 | Foster Jr., Victor | Address on file | | | | | | | |
| 6042173 | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY | | | | San Antonio | TX | 78258 | |
| 4921146 | FOSTER POULTRY FARMS | DBA: FOSTER FARMS | 1000 DAVIS ST | | | LIVINGSTON | CA | 95334 | |
| 6116719 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 14519 Collier Rd. | | | | Delhi | CA | 95315 | |
| 6116717 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 2950 S. Cherry Ave. | | | | Fresno | CA | 93706 | |
| 6116721 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 4002 W. MAIN STREET | | | | TURLOCK | CA | 95380 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116722 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 5th & F Streets (Processing Plant) | | | | Turlock | CA | 95380 | |
| 6116723 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 711 'F' St. | | | | Turlock | CA | 95380 | |
| 6116720 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 843 Davis Street | | | | Livingston | CA | 95334 | |
| 6116718 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 900 W Belgravia | | | | Fresno | CA | 93706 | |
| 6144459 | FOSTER RITCHIE DOUGLASS TR ET AL | Address on file | | | | | | | |
| 6143636 | FOSTER RUTH TR | Address on file | | | | | | | |
| 6144819 | FOSTER STEFANIE MARAGNA | Address on file | | | | | | | |
| 6094869 | Foster Wheeler Martinez, Inc. | Brian Fisher Plant Manager | 550 Solono Way | | | Martinez | CA | 94553 | |
| 7319295 | Foster,  Marty | Address on file | | | | | | | |
| 7324764 | Foster, Alexandra E. | Paige M. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4984018 | Foster, Annalies | Address on file | | | | | | | |
| 7071915 | Foster, Anthony C | Address on file | | | | | | | |
| 4958815 | Foster, Arie A | Address on file | | | | | | | |
| 7310719 | Foster, Carly | Address on file | | | | | | | |
| 4984068 | Foster, Carolyn | Address on file | | | | | | | |
| 4942036 | FOSTER, CHARLES | 836 BIRCH AVE | | | | SUNNYVALE | CA | 94086 | |
| 4971426 | Foster, Christine | Address on file | | | | | | | |
| 4918160 | FOSTER, CHRISTOPHER A | INVESTOR RELATIONS | 77 BEALE STREET, RM 1231 | | | SAN FRANCISCO | CA | 94105 | |
| 4954637 | Foster, Christopher A. | Address on file | | | | | | | |
| 4933355 | Foster, Christopher A. | Address on file | | | | | | | |
| 4965980 | Foster, Corey Talbert | Address on file | | | | | | | |
| 7324771 | Foster, David M. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7186754 | Foster, Donald Douglas | Address on file | | | | | | | |
| 4979290 | Foster, Earl | Address on file | | | | | | | |
| 4985634 | Foster, Earl | Address on file | | | | | | | |
| 4987203 | Foster, Elesa | Address on file | | | | | | | |
| 4952048 | Foster, Elizabeth | Address on file | | | | | | | |
| 4912085 | Foster, Fransisca Andrea | Address on file | | | | | | | |
| 7190539 | Foster, Gary | Address on file | | | | | | | |
| 4979234 | Foster, Gloria | Address on file | | | | | | | |
| 4963806 | Foster, Greg L | Address on file | | | | | | | |
| 4960934 | Foster, Gregory Alan | Address on file | | | | | | | |
| 7324997 | Foster, Harriett | Richard Harvey Levin, Attorney, Levin Law Group | 2615 Forest Ave. Suite 120 | | | Chico | CA | 95928 | |
| 4987312 | Foster, Jack | Address on file | | | | | | | |
| 7472125 | Foster, Jason Francis | Address on file | | | | | | | |
| 4957525 | Foster, Jayne Easley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187322 | FOSTER, JODIE | Address on file | | | | | | | |
| 4915104 | Foster, Joe | Address on file | | | | | | | |
| 4952032 | Foster, Joel | Address on file | | | | | | | |
| 5007121 | Foster, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 6121780 | Foster, John | Address on file | | | | | | | |
| 6078958 | Foster, John | Address on file | | | | | | | |
| 4980108 | Foster, Joseph | Address on file | | | | | | | |
| 4988717 | Foster, Kelly | Address on file | | | | | | | |
| 4914912 | Foster, Kenneth Dale | Address on file | | | | | | | |
| 4965824 | Foster, Kirby Robert | Address on file | | | | | | | |
| 4978807 | Foster, Leroy | Address on file | | | | | | | |
| 4990887 | Foster, Lori | Address on file | | | | | | | |
| 4963003 | Foster, LV Troy | Address on file | | | | | | | |
| 4985431 | Foster, Mabel | Address on file | | | | | | | |
| 4984608 | Foster, Margaret | Address on file | | | | | | | |
| 4950636 | Foster, Mariya | Address on file | | | | | | | |
| 4984088 | Foster, Mary | Address on file | | | | | | | |
| 4955387 | Foster, Mary | Address on file | | | | | | | |
| 5869437 | Foster, Matthew | Address on file | | | | | | | |
| 6180164 | Foster, Matthew & Christian-Marie | Address on file | | | | | | | |
| 4938195 | Foster, Michael | 911 Elkhorn Rd | | | | Royal Oaks | CA | 95076 | |
| 4913186 | Foster, Michael | Address on file | | | | | | | |
| 4951430 | Foster, Renate H | Address on file | | | | | | | |
| 4979641 | Foster, Richard | Address on file | | | | | | | |
| 4992549 | Foster, Richard | Address on file | | | | | | | |
| 4942123 | Foster, Rick | 1610 Paula Drive | | | | Yuba City | CA | 95993 | |
| 5804626 | FOSTER, ROBERT | 608 KAY SPRINGS CT | | | | MORGAN HILL | CA | 95037 | |
| 4988446 | Foster, Rosalee | Address on file | | | | | | | |
| 4977636 | Foster, Roy | Address on file | | | | | | | |
| 4996658 | Foster, Russell | Address on file | | | | | | | |
| 4912659 | Foster, Russell E | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980811 | Foster, Samuel | Address on file | | | | | | | |
| 4956622 | Foster, Sandra Regina | Address on file | | | | | | | |
| 7186755 | Foster, Sarah Katelyn | Address on file | | | | | | | |
| 7186756 | Foster, Sharon Lynn | Address on file | | | | | | | |
| 7822904 | Foster, Shawn J | Address on file | | | | | | | |
| 7822904 | Foster, Shawn J | Address on file | | | | | | | |
| 4977767 | Foster, Sheron | Address on file | | | | | | | |
| 7187321 | FOSTER, SHIRLEY | Address on file | | | | | | | |
| 4977617 | Foster, Steven | Address on file | | | | | | | |
| 4968184 | Foster, Suzanne | Address on file | | | | | | | |
| 4930453 | FOSTER, TERRANCE J | MEDICAL CORP | 274 COHASSET RD STE 100 | | | CHICO | CA | 95926 | |
| 4942124 | FOSTER, THEOPOULOS | 2912 PARTRIDGE AVE | | | | OAKLAND | CA | 94605 | |
| 4962837 | Foster, Tierney Ann | Address on file | | | | | | | |
| 4961747 | Foster, Tory S | Address on file | | | | | | | |
| 4942801 | Foster, Troy | 4084 Triangle Road | | | | Mariposa | CA | 95338 | |
| 4935135 | Foster, Wilma | PO Box 20356 | | | | Castro Valley | CA | 94546 | |
| 4940902 | Fotakis, Sara | 18836 Westview Dr | | | | SARATOGA | CA | 95070 | |
| 4943057 | Foth- Willmann, Dietmar | 11 Duxbury Cove | | | | San Rafael | CA | 94901 | |
| 4919581 | FOTHERGILL, DEAN | 5540 CALLISTER AVE | | | | SACRAMENTO | CA | 95819-1805 | |
| 4986689 | Fotheringham, Steven | Address on file | | | | | | | |
| 4980689 | Fotis, Gregory | Address on file | | | | | | | |
| 4991897 | Fotis, Harriet | Address on file | | | | | | | |
| 7480949 | Fotouhi, Kameron Brady | Address on file | | | | | | | |
| 5002968 | Fotouhi, Kelsey | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7186757 | Fotouhi, Kelsey | Address on file | | | | | | | |
| 7481418 | Fotouhi, Michelle Lynn | Address on file | | | | | | | |
| 6078962 | FOTRONIC CORPORATION, DBA TEST EQUIPMENT | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 | |
| 7184717 | Fouad Daoud | Address on file | | | | | | | |
| 4950257 | Foublasse, Francillia C | Address on file | | | | | | | |
| 7191455 | Foucaud, Remi | Address on file | | | | | | | |
| 7171935 | Foucaud, Remi | Address on file | | | | | | | |
| 6133898 | FOUCH NORMAN E ETAL | Address on file | | | | | | | |
| 4944444 | fouch, debbie | 1813 jurs rd | | | | west point | CA | 95255 | |
| 4951364 | Foucher, Jan Arlene | Address on file | | | | | | | |
| 4960897 | Foucher, Mike | Address on file | | | | | | | |
| 6029372 | Foudray, Cindy Anne | Address on file | | | | | | | |
| 6029302 | Foudray, Cindy Anne | Address on file | | | | | | | |
| 6135278 | FOUGNER ALAN H TRUSTEE | Address on file | | | | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | Address on file | | | | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | Address on file | | | | | | | |
| 7260912 | Foulkrod, Jessica | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921148 | FOUNDATION CARE LLC | 4010 WEDGEWAY CT | | | | EARTH CITY | MO | 63045 | |
| 4921149 | FOUNDATION CONSTRUCTORS INC | 81 BIG BREAK RD | | | | OAKLEY | CA | 94561 | |
| 4921150 | FOUNDATION FOR CALIFORNIA | COMMUNITY COLLEGES | 1102 Q ST STE 4800 | | | SACRAMENTO | CA | 95811 | |
| 4921151 | FOUNDATION FOR CALIFORNIAS | TECHNOLOGY & INNOVATION ECONOMY | 777 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| 4921152 | FOUNDATION FOR CENTRAL SCHOOLS | 4605 N POLK AVE | | | | FRESNO | CA | 93722 | |
| 4921153 | FOUNDATION FOR CLOVIS SCHOOLS | 1450 HERNDON AVE | | | | CLOVIS | CA | 93611 | |
| 4921154 | FOUNDATION FOR DEMOCRACY | AND JUSTICE | PO Box 1736 | | | SACRAMENTO | CA | 11111 | |
| 4921155 | FOUNDATION FOR FILIPINO ARTS | AND EVENTS | 131 CONCORD ST | | | SAN FRANCISCO | CA | 94112 | |
| 4921156 | FOUNDATION FOR FRESNO COUNTY | PUBLIC LIBRARY | 2420 MARIPOSA ST | | | FRESNO | CA | 93721 | |
| 4921157 | FOUNDATION FOR INDEPENDENT | INDEPENDENT VOTER EDUCATION | 2700 ADAMS AVE STE 202 | | | SAN DIEGO | CA | 92116-1367 | |
| 4921158 | FOUNDATION FOR LEADERSHIP | CALIFORNIA | 700 R ST STE 200 | | | SACRAMENTO | CA | 95811 | |
| 4921159 | FOUNDATION FOR NAPA RECREATION | 1850 SOSCOL AVE STE 201 | | | | NAPA | CA | 94559 | |
| 4921160 | FOUNDATION FOR POOL & SPA INDUSTRY | EDUCATION INC (FPSIE INC) | 598 DISPLAY WAY | | | SACRAMENTO | CA | 95838 | |
| 4921161 | FOUNDATION FOR RIVERDALE | UNIFIED SCHOOLS | PO Box 1058 | | | RIVERDALE | CA | 93656 | |
| 4921162 | FOUNDATION FOR STUDENTS | RISING ABOVE | PO Box 192492 | | | SAN FRANCISCO | CA | 94119 | |
| 4921163 | FOUNDATION FOR THE PERFORMING ARTS | CENTER | PO Box 1137 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4921164 | FOUNDATION OF CALIFORNIA STATE | UNIVERSITY MONTEREY BAY | 100 CAMPUS CENTER AVC | | | SEASIDE | CA | 93955 | |
| 4936179 | FOUNDATION OF CSUMB | 3241 Gettysburg Court | | | | Marina | CA | 93933 | |
| 4921165 | FOUNDRY GROUP LLC | 5605 RIGGINS CT 2ND FL | | | | RENO | NV | 89502 | |
| 6143322 | FOUNTAIGROVE II OPEN SPACE MAINT ASSN | Address on file | | | | | | | |
| 7325781 | Fountain Grove Dry Cleaners | Address on file | | | | | | | |
| 6140937 | FOUNTAIN GROVE MEADOWS LP | Address on file | | | | | | | |
| 6142091 | FOUNTAIN GROVE RANCH MASTER ASSN | Address on file | | | | | | | |
| 7197508 | Fountain of Youth Trust | Address on file | | | | | | | |
| 7197508 | Fountain of Youth Trust | Address on file | | | | | | | |
| 6142254 | FOUNTAIN RANCH MASTER ASSN | Address on file | | | | | | | |
| 4938564 | Fountain, Lorelei | 6431 Randy Street | | | | Rio Linda | CA | 95673 | |
| 6145553 | FOUNTAINE LINDA | Address on file | | | | | | | |
| 4959188 | Fountaine, Kerry | Address on file | | | | | | | |
| 7163509 | FOUNTAINE, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6140630 | FOUNTAINGROVE 2013 LLC | Address on file | | | | | | | |
| 6142776 | FOUNTAINGROVE EXECUTIVE CENTER II LLC | Address on file | | | | | | | |
| 6142778 | FOUNTAINGROVE EXECUTIVE CENTER LLC | Address on file | | | | | | | |
| 6145336 | FOUNTAINGROVE GOLF & ATHLETIC CLUB | Address on file | | | | | | | |
| 7198617 | Fountaingrove Golf & Athletic Club d/b/a The Fountaingrove Club | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6146260 | FOUNTAINGROVE II OPEN SP MAINTENANCE ASSN | Address on file | | | | | | | |
| 6146225 | FOUNTAINGROVE II OPEN SPACE MAINT ASSOC | Address on file | | | | | | | |
| 6145068 | FOUNTAINGROVE II OPEN SPACE MAINT ASSOC | Address on file | | | | | | | |
| 6145825 | FOUNTAINGROVE II OPEN SPACE MAINT ASSOC | Address on file | | | | | | | |
| 6145892 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSN | Address on file | | | | | | | |
| 6145819 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSN | Address on file | | | | | | | |
| 6144220 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOC | Address on file | | | | | | | |
| 6145806 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOC | Address on file | | | | | | | |
| 6145807 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOCIATES | Address on file | | | | | | | |
| 6145768 | FOUNTAINGROVE II OPEN SPACE MNTNC ASSN | Address on file | | | | | | | |
| 6145829 | FOUNTAINGROVE II OPEN SPACE MTCE ASSN | Address on file | | | | | | | |
| 6145215 | FOUNTAINGROVE LODGE APARTMENTS LLC | Address on file | | | | | | | |
| 7166081 | Fountaingrove Oral Surgery | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 6141625 | FOUNTAINGROVE PLAZA ASSOCIATES | Address on file | | | | | | | |
| 6143296 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142934 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | | | | |
| 6142922 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | | | | |
| 6142063 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | | | | |
| 6140775 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | | | | |
| 6145232 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | | | | |
| 6145194 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | | | | |
| 6145318 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | | | | |
| 6142985 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | | | | |
| 6142294 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | | | | |
| 6146425 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | | | | |
| 6145341 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | | | | |
| 6145112 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | | | | |
| 6144070 | FOUNTAINGROVE RANCH MASTER HOMEOWNERS | Address on file | | | | | | | |
| 7164921 | Fountaingrove Ranch Master Homeowners Association | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6130881 | FOUQUET ALAIN TR | Address on file | | | | | | | |
| 6169253 | Fouquet, Alain | Address on file | | | | | | | |
| 7195255 | Four Creative Season | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195255 | Four Creative Season | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7787363 | Four Creative Seasons | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766406 | FOUR CS PARTNERSHIP | C/O LENNIE M CHECCHIO | 9525 FRANKFORD AVE | | | PHILADELPHIA | PA | 19114-2812 | |
| 4942699 | Four Mile Cleaner-Oh, Moon | 220 Station Ave | | | | Daly City | CA | 94014 | |
| 4934967 | Four Oaks Farming LLC-Rossi, Jim | 5280 Fairview Rd | | | | Hollister | CA | 95023 | |
| 6131854 | FOUR OAKS KNOLL VINEYARD LLC | Address on file | | | | | | | |
| 4921166 | FOUR SEASONS INVESTMENT LLC | 37 ADRIAN TERRACE | | | | SAN RAFAEL | CA | 94903 | |
| 4935747 | Four Seasons Nail Salon, Linh Dam | 180 El Camino Real | | | | Millbrea | CA | 94030 | |
| 6078963 | Fourcroy, Matthew | Address on file | | | | | | | |
| 6130742 | FOUREMAN WILLIAM C & DONNA C TR | Address on file | | | | | | | |
| 6146086 | FOURKAS PETE TR & FOURKAS ELIZABETH TR | Address on file | | | | | | | |
| 7479453 | FOURKAS, ALISSA DORA, individually | FOURKAS, ALISSA DORA, Alison E Cordova | 840 MALCOLM ROAD | | | BURLINGAME | CA | 94010 | |
| 7469913 | FOURKAS, ELIZABETH LOU, individually and as trustee of the Fourkas Family Trust | Address on file | | | | | | | |
| 4988737 | Fourmet, Elizabeth | Address on file | | | | | | | |
| 7162798 | FOURNIER, MONIQUE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4938760 | Fourstar Resources LLC-Willshee, Derek | 5813 Kings Canyon Drive | | | | Bakersfield | CA | 93306 | |
| 7199474 | Fourth & Davis Street LLC | Address on file | | | | | | | |
| 6146937 | FOURTH AND DAVIS STREET LLC | Address on file | | | | | | | |
| 4993819 | Foushee, Robert | Address on file | | | | | | | |
| 7174537 | FOUST, BONITA LEONA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5937782 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937783 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937781 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008448 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4943716 | Foutch, Jon | P.O. Box 177 | | | | Upper Lake | CA | 95485 | |
| 6143255 | FOUTS DAVID TR ET AL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143819 | FOUTS ERIK T TR & RIORDAN REGINA C TR | Address on file | | | | | | | |
| 6142656 | FOUTS JOHN D & SUZANNE PASKY ET AL | Address on file | | | | | | | |
| 6146173 | FOUTS ROBERT W & FOUTS TANYA L | Address on file | | | | | | | |
| 4979142 | Fowble, Ronald | Address on file | | | | | | | |
| 4917787 | FOWLE, CAROLYN M | 1121 W VINE ST STE 12A | | | | LODI | CA | 95240 | |
| 6142700 | FOWLER DONALD E & ROBIN K | Address on file | | | | | | | |
| 6143262 | FOWLER DONALD E TR | Address on file | | | | | | | |
| 6133756 | FOWLER ELMER D AND JOSEPHINE M TR | Address on file | | | | | | | |
| 7182534 | Fowler Family Trust, Dated March 13, 2001 | Address on file | | | | | | | |
| 6132773 | FOWLER FRANKLIN E & PAMELA T TRSTES | Address on file | | | | | | | |
| 6132774 | FOWLER FRANKLIN E & PAMELA T TRSTES | Address on file | | | | | | | |
| 6132766 | FOWLER FRANKLIN E & PAMELA T TRSTES | Address on file | | | | | | | |
| 6132751 | FOWLER FRANKLIN E & PAMELA T TRSTES | Address on file | | | | | | | |
| 6132747 | FOWLER FRANKLIN E & PAMELA T TRSTES | Address on file | | | | | | | |
| 4981415 | Fowler Jr., Robert | Address on file | | | | | | | |
| 6143267 | FOWLER LENOR | Address on file | | | | | | | |
| 6078965 | FOWLER UNIFIED SCHOOL DISTRICT - 142 N ARMSTRONG | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078966 | FOWLER UNIFIED SCHOOL DISTRICT - 306 E TUOLUMNE S | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078967 | FOWLER UNIFIED SCHOOL DISTRICT - 3910 S WARD AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078968 | FOWLER UNIFIED SCHOOL DISTRICT - 658 E ADAMS AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078969 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E MAIN ST | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078970 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E WALTER AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078971 | FOWLER UNIFIED SCHOOL DISTRICT - 975 E ADAMS AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4951812 | Fowler, Adam Lee | Address on file | | | | | | | |
| 4943731 | Fowler, Amy & Jason | P.O. Box 94 | | | | Nice | CA | 95464 | |
| 4976679 | Fowler, Beverly | Address on file | | | | | | | |
| 6078964 | FOWLER, BRAD S | Address on file | | | | | | | |
| 7182907 | Fowler, Desiree Michelle | Address on file | | | | | | | |
| 7326300 | Fowler, Don and Robin | Address on file | | | | | | | |
| 4956467 | Fowler, Earl Anthony | Address on file | | | | | | | |
| 4985242 | Fowler, Fenwick M | Address on file | | | | | | | |
| 5002228 | Fowler, Franklin E. | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182532 | Fowler, Franklin E. | Address on file | | | | | | | |
| 4921227 | FOWLER, FRED J | 11403 BASSDALE DR | | | | HOUSTON | TX | 77070 | |
| 7289931 | Fowler, Fred J. | Address on file | | | | | | | |
| 4944864 | fowler, jerry | 5300 patrick creek drive | | | | mckinleyville | CA | 95519 | |
| 4934164 | Fowler, Jesse | 4104 24th Street | | | | San Francisco | CA | 94114 | |
| 4991189 | Fowler, Joan | Address on file | | | | | | | |
| 4964297 | Fowler, Justin Price | Address on file | | | | | | | |
| 7470358 | Fowler, Lee A. | Address on file | | | | | | | |
| 4989782 | Fowler, Licia | Address on file | | | | | | | |
| 4944891 | Fowler, Mark | 6166 Oliver Rd | | | | Paradise | CA | 95969 | |
| 7480227 | Fowler, Mark R. | Address on file | | | | | | | |
| 4991363 | Fowler, Nellie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002231 | Fowler, Pamela T. | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4996674 | Fowler, Patricia | Address on file | | | | | | | |
| 4912549 | Fowler, Patricia Anne | Address on file | | | | | | | |
| 4957558 | Fowler, Steven David | Address on file | | | | | | | |
| 4930883 | FOWLER, TOM | CASTLEROCK PROPERTIES | PO Box 8279 | | | WOODLAND | CA | 95776 | |
| 4987714 | Fowler, Warren | Address on file | | | | | | | |
| 4941331 | Fowler, William/Marie | PO Box 1974 | | | | Nevada City | CA | 95959 | |
| 6135164 | FOX BRENT B AND SUSANNE F ETAL | Address on file | | | | | | | |
| 6134580 | FOX JAMES F & MERVILYN D TRUSTEE | Address on file | | | | | | | |
| 6134559 | FOX JERRY DALE TRUSTEE | Address on file | | | | | | | |
| 6130787 | FOX JESSE & JULIA | Address on file | | | | | | | |
| 6143894 | FOX JOANNE TR | Address on file | | | | | | | |
| 4921167 | FOX LAW FIRM APC | 225 W PLAZA ST STE 102 | | | | SOLANA BEACH | CA | 92075 | |
| 6144599 | FOX LINDA S | Address on file | | | | | | | |
| 6144600 | FOX LINDA S TR | Address on file | | | | | | | |
| 4928114 | FOX MD, ROBERT A | ROBERT A FOX MD INC | 2150 APPIAN WAY STE 100 | | | PINOLE | CA | 94564 | |
| 6144138 | FOX MICHAEL J | Address on file | | | | | | | |
| 6140730 | FOX PAMELA K TR | Address on file | | | | | | | |
| 6141642 | FOX RICHARD K TR & FOX LUCINDA L TR | Address on file | | | | | | | |
| 6078974 | FOX THERMAL INSTRUMENTS INC | 399 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 4996619 | Fox, Albert | Address on file | | | | | | | |
| 4912623 | Fox, Albert Henry | Address on file | | | | | | | |
| 4971610 | Fox, Alyssa | Address on file | | | | | | | |
| 4951711 | Fox, Angela Antonette | Address on file | | | | | | | |
| 4965926 | fox, bryan Anthony | Address on file | | | | | | | |
| 4962162 | Fox, Casey | Address on file | | | | | | | |
| 4977929 | Fox, Charles | Address on file | | | | | | | |
| 4972594 | Fox, Desmond | Address on file | | | | | | | |
| 4989976 | Fox, Dianne | Address on file | | | | | | | |
| 7168504 | FOX, DOLETHEA | Address on file | | | | | | | |
| 4959815 | Fox, James | Address on file | | | | | | | |
| 4965417 | Fox, Jason Andrew | Address on file | | | | | | | |
| 7167911 | FOX, JOANNE | Address on file | | | | | | | |
| 6122385 | Fox, Jody | Address on file | | | | | | | |
| 6058698 | Fox, Jody | Address on file | | | | | | | |
| 4981008 | Fox, Katherine | Address on file | | | | | | | |
| 4953782 | Fox, Kyle Mathew | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968394 | Fox, Marcela | Address on file | | | | | | | |
| 4986697 | Fox, Mary | Address on file | | | | | | | |
| 4969770 | Fox, Mary Kunkel | Address on file | | | | | | | |
| 6088679 | Fox, Nancy | Address on file | | | | | | | |
| 7159917 | FOX, NATALIE LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7307284 | Fox, Patricia | Address on file | | | | | | | |
| 4972488 | Fox, Randy | Address on file | | | | | | | |
| 4967411 | Fox, Ray E | Address on file | | | | | | | |
| 4987612 | Fox, Robert | Address on file | | | | | | | |
| 7475040 | Fox, Robin Michael | Address on file | | | | | | | |
| 7462685 | FOX, SHERRY DIANE | Address on file | | | | | | | |
| 4956975 | Fox, Thomas Martin | Address on file | | | | | | | |
| 4972633 | Fox, Todd Eric | Address on file | | | | | | | |
| 4981969 | Fox, Wendell | Address on file | | | | | | | |
| 7257196 | Fox, Wingate Bender | Address on file | | | | | | | |
| 7214173 | Fox, Winston | Address on file | | | | | | | |
| 4924862 | FOXALL, MARY | 2409 VINEYARD RD | | | | NOVATO | CA | 94947 | |
| 4921169 | FOXCO A PARTNERSHIP | 40 SARATOGA CIRCLE | | | | SACRAMENTO | CA | 95864 | |
| 6131949 | FOX-KUMP MARGARET TRUSTEE | Address on file | | | | | | | |
| 4921170 | FOXLEY & HERBERT MEDICAL | FRESNO OCCUPATIONAL MEDICAL GRP | 125 E BARSTOW AVE STE 130 | | | FRESNO | CA | 93710 | |
| 6072588 | Foxworthy Southern Baptist Church | c/o Don Fugate, Associate Pastor | 1774 Foxworthy Ave. | | | San Jose | CA | 95124 | |
| 4940111 | Foxworthy, Emily | 805 Westgate Court | | | | Chico | CA | 95926 | |
| 4977159 | Foy, Gary | Address on file | | | | | | | |
| 4995939 | Foye, Tracy | Address on file | | | | | | | |
| 4911706 | Foye, Tracy Jo | Address on file | | | | | | | |
| 6078976 | FPL ENERGY MONTEZUMA WIND LLC | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 6118666 | FPL Energy Montezuma Wind, LLC | Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6078977 | FPL Energy Montezuma Wind, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6116724 | FPL Group Inc | Attn: An officer, managing or general agent | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 4921171 | FPSSALES.COM LLC | 2901 OLD NICKEL PLATE RD | | | | MADISON | IL | 62060 | |
| 7783997 | FR CRAIG A COLLISON EX | M JOY SMITH PETERS ESTATE | 1607 N WEST ST | | | CARROLL | IA | 51401-1445 | |
| 4982043 | Fradin, Joseph | Address on file | | | | | | | |
| 4969645 | Fraenkel, Catherine | Address on file | | | | | | | |
| 7312937 | Fraga, Dyanne | Address on file | | | | | | | |
| 7139505 | FRAGA, PAUL AND MILDRED | Address on file | | | | | | | |
| 7317428 | Fraga, Robert Earl | Address on file | | | | | | | |
| 4943141 | Fraga, Yaroslae | Jang & Associates, attn; Sally Noma | | | | Walnut Creek | CA | 94596 | |
| 4938848 | FRAGER, DOMINIQUE | 2827 SEVILLE CIR | | | | ANTIOCH | CA | 94509 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942441 | Fragments of the Universe-Carmean, Erin | po box 232 | | | | Arnold | CA | 95223 | |
| 4968055 | Fragoso, Veronica M | Address on file | | | | | | | |
| 6143583 | FRAGUGLIA JOSEPH TR & FRAGUGLIA PATRICIA TR | Address on file | | | | | | | |
| 4979227 | Fraguglia, David | Address on file | | | | | | | |
| 4992340 | Fragulia, Ida | Address on file | | | | | | | |
| 4981364 | Fragulia, Michael | Address on file | | | | | | | |
| 4979756 | Fraijo, Abel | Address on file | | | | | | | |
| 4984873 | Frakes, Dale | Address on file | | | | | | | |
| 4957705 | Fraley, Kevin | Address on file | | | | | | | |
| 4956736 | Fraley, Latrice R | Address on file | | | | | | | |
| 7292929 | Fraley, William Cole | Address on file | | | | | | | |
| 6078990 | FRAMATOME INC | 3315 OLD FOREST RD | | | | LYNCHBURG | VA | 24501 | |
| 4921172 | FRAMATOME INC | 3315 OLD FOREST RD | | | | LYNCHBURG | VA | 24506-0935 | |
| 7145920 | FRAME, EMMA VIRGINA | Address on file | | | | | | | |
| 4969468 | Frame, Michael O. | Address on file | | | | | | | |
| 6174157 | Frame, Shandra Lee | Address on file | | | | | | | |
| 4912054 | Frampton, Theodore J | Address on file | | | | | | | |
| 4921173 | FRANCE COMPRESSOR PRODUCTS DIV | PO Box 849026 | | | | DALLAS | TX | 75284 | |
| 4921174 | FRANCE COMPRESSOR PRODUCTS DIVISION | 19520 RANCHO WAY | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 6081998 | France Mc Gowan Hogan | Address on file | | | | | | | |
| 4979797 | France, John | Address on file | | | | | | | |
| 4950705 | France, Mary S | Address on file | | | | | | | |
| 4979511 | Francek Jr., Frank | Address on file | | | | | | | |
| 7181081 | Frances  Edelman | Address on file | | | | | | | |
| 7176361 | Frances  Edelman | Address on file | | | | | | | |
| 7762072 | FRANCES A ADAMS | 729 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4611 | |
| 7784436 | FRANCES A BROVELLI TR | UA FEB 22 99 FRANCES A BROVELLI | 1999 REVOCABLE TRUST | 3272 OLD ADOBE RD | | PETALUMA | CA | 94954-9595 | |
| 7779153 | FRANCES A KASPER | 729 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4611 | |
| 7779147 | FRANCES A SCHIESSL | 264 JERSEY ST | | | | SAN FRANCISCO | CA | 94114-3823 | |
| 7766426 | FRANCES ANN LEEDS WOOTTEN TR UA JUL 19 95 | THE FRANCES ANN LEEDS REVOCABLE | INTER VIVOS TRUST | 7906 DEERLEE DR | | SPRINGFIELD | VA | 22153-4100 | |
| 7764829 | FRANCES AMORET CRAIG | 15708 NE 93RD ST | | | | VANCOUVER | WA | 98682-1508 | |
| 7691325 | FRANCES AMORET CRAIG | Address on file | | | | | | | |
| 7784267 | FRANCES ANDERSON | 56029 S659 RD | | | | COLCORD | OK | 74338-2721 | |
| 7786986 | FRANCES ANN SNYDER & DEBRA | RANAYE OPPENDIKE JT TEN | 1010 S CRESCENT AVE | | | LODI | CA | 95240 | |
| 7786562 | FRANCES ANN SNYDER & DEBRA | RANAYE OPPENDIKE JT TEN | 1010 S CRESCENT AVE | | | LODI | CA | 95240-5204 | |
| 7768329 | FRANCES ARCHBOLD HUFTY | 250 S FLAGLER DR NO 601 | | | | WEST PALM BCH | FL | 33401 | |
| 7764326 | FRANCES B CHIMERO TRUSTEE OF | THE CHIMERO FAMILY TRUST DATED | APRIL 5 1990 | 1530 BELLO DR | | DIXON | CA | 95620-4821 | |
| 7192456 | FRANCES BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766488 | FRANCES BRANDOLINO | TR UA JUL 24 96 THE FRED & | FRANCES BRANDOLINO FAMILY TRUST PO BOX 55 | 237 SAN BRUNO AVE | | BRISBANE | CA | 94005-1520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763489 | FRANCES BREWER | 612 E CHANNEL RD | | | | SANTA MONICA | CA | 90402-1316 | |
| 7766427 | FRANCES BROPHY TR UA APR 24 02 | FRANCES BROPHY IRREVOCABLE TRUST | C/O JOSEPH J BROPHY | 16 BEACHFRONT LN | | NEW ROCHELLE | NY | 10805-3301 | |
| 7766338 | FRANCES C FONG | ATTN LESLIE FONG | 4 SHUN YUNG ST | LEDERLE GARDEN 18C | | HUNG HOM KOWLOON | | | HONG KONG |
| 7767042 | FRANCES C GOLDMEER & JOSEPH S | GOLDMEER JT TEN TOD DANIEL B | LEMIEUX SUBJECT TO STA TOD RULES | 4812 W 31ST ST | | YUMA | AZ | 85364-7468 | |
| 7767444 | FRANCES C HADLEY | 3167 S DALLAS CT | | | | DENVER | CO | 80210-6815 | |
| 7769334 | FRANCES C KIRKES | 2251 COWPER ST | | | | PALO ALTO | CA | 94301-4113 | |
| 7772348 | FRANCES C OLIVE | 8836 BLUFF LN | | | | FAIR OAKS | CA | 95628-6486 | |
| 7784075 | FRANCES CORBOLOTTI | 5546 LOUISIANA DR | | | | CONCORD | CA | 94521-4629 | |
| 7784364 | FRANCES CORBOLOTTI | 5546 LOUISIANA DRIVE | | | | CONCORD | CA | 94521 | |
| 5945220 | Frances Cordova | Address on file | | | | | | | |
| 5949735 | Frances Cordova | Address on file | | | | | | | |
| 5948475 | Frances Cordova | Address on file | | | | | | | |
| 5903001 | Frances Cordova | Address on file | | | | | | | |
| 7774888 | FRANCES CRULL SLACK | C/O SENIOR CARE ALLIANCE | 1337 HOWE AVE STE 250 | | | SACRAMENTO | CA | 95825-3397 | |
| 7765090 | FRANCES E DAVIS | 385 LAKEMOORE DR NE | | | | ATLANTA | GA | 30342-3830 | |
| 7779216 | FRANCES E DUNAGAN | 3501 HOOPER WAY | | | | ANCHORAGE | AK | 99515-2340 | |
| 7771224 | FRANCES E MC LELLAN | 284 RIO LINDO AVE | | | | CHICO | CA | 95926-1912 | |
| 7785684 | FRANCES E SETTLEMIRE | 601 HIGHLAND | | | | TULARE | CA | 93274 | |
| 7785390 | FRANCES E SETTLEMIRE | 601 N HIGHLAND ST | | | | TULARE | CA | 93274-2930 | |
| 7776210 | FRANCES E VAN WINKLE | 1120 S HILL ST | | | | ALVIN | TX | 77511-3331 | |
| 5908505 | Frances Edelman | Address on file | | | | | | | |
| 5904956 | Frances Edelman | Address on file | | | | | | | |
| 7691346 | FRANCES ELIZABETH SARGENT MONTGOMERY | Address on file | | | | | | | |
| 7777353 | FRANCES ELLEN ZIMMERMAN | 3501 HOOPER WAY | | | | ANCHORAGE | AK | 99515-2340 | |
| 7764991 | FRANCES ESTABROOK DALTON | 2132 SPRING ST | | | | PHILADELPHIA | PA | 19103-1002 | |
| 7772779 | FRANCES F PERRY | 28 BROOKSIDE DR | | | | SAN ANSELMO | CA | 94960-1439 | |
| 7781221 | FRANCES F SPINELLI & | KRISTEN M CONDREY TR | UA 07 08 96 SHARON LEE BRINK REV TRUST | 57 SUNSHINE DR | | GALT | CA | 95632-2375 | |
| 7782970 | FRANCES FISCHER | 1261 DUSTY LANE | | | | REDDING | CA | 96002 | |
| 7782461 | FRANCES FISCHER | 1261 DUSTY LN | | | | REDDING | CA | 96002-0327 | |
| 7779091 | FRANCES G VOLOCK | PO BOX 1106 | | | | MCALESTER | OK | 74502-1106 | |
| 7783055 | FRANCES GRENIS | OAKWOOD APTS NO 117 | 7620 N EL DORADO ST | | | STOCKTON | CA | 95207-2146 | |
| 7764640 | FRANCES H CONNITT | C/O J E HAVLINA | PO BOX 358 | | | TULELAKE | CA | 96134-0358 | |
| 7143671 | Frances Haunani Neil | Address on file | | | | | | | |
| 7769224 | FRANCES J KERZIE | C/O KEN KERZIE | 19334 TALL FIRS LN SW | | | ROCHESTER | WA | 98579-9156 | |
| 7775505 | FRANCES J SUTLIFFE TR SUTLIFFE | TRUST UA AUG 30 90 | 3671 NORDSTROM LN | | | LAFAYETTE | CA | 94549-3027 | |
| 7764612 | FRANCES JEAN COMBS | C/O J L COOPER CONS | PO BOX 50101 | | | PASADENA | CA | 91115-0101 | |
| 7188168 | Frances Jean Herl | Address on file | | | | | | | |
| 7772808 | FRANCES JEAN PETERSEN | PO BOX 596 | | | | KENWOOD | CA | 95452-0596 | |
| 7768744 | FRANCES JOE | 215 GARFIELD ST | | | | SAN FRANCISCO | CA | 94132-2719 | |
| 7768863 | FRANCES JOHNSTON | 575 BARRON ST | | | | MENLO PARK | CA | 94025-3594 | |
| 7691367 | FRANCES JOSEPHINE BETHEL | Address on file | | | | | | | |
| 5948780 | Frances Judd | Address on file | | | | | | | |
| 5904018 | Frances Judd | Address on file | | | | | | | |
| 5950475 | Frances Judd | Address on file | | | | | | | |
| 5950997 | Frances Judd | Address on file | | | | | | | |
| 5945999 | Frances Judd | Address on file | | | | | | | |
| 5949829 | Frances Judd | Address on file | | | | | | | |
| 7766432 | FRANCES K GOK & DIANA GOK TR UA | JUL 31 07 THE FRANCES K GOK | SURVIVORS TRUST | 1522 INNES AVE | | SAN FRANCISCO | CA | 94124-2126 | |
| 7781966 | FRANCES K VALESCO TR | UA 12 11 10 | THE RENEY VALESCO FAMILY TRUST | 1901 SCHILLER ST | | ALAMEDA | CA | 94501-1335 | |
| 7764541 | FRANCES L COHEN | 2301 ROYAL OAK CT | | | | CINCINNATI | OH | 45237-2939 | |
| 7785982 | FRANCES L COOPER | BOX 53 | | | | NIPOMO | CA | 93444-0053 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765696 | FRANCES L DUNN | 1965 SUNSHINE CT | | | | MIDDLEBURG | FL | 32068-3564 | |
| 7784057 | FRANCES L JOHNSON | 4404 SPRUCE PINE CT | | | | FORT WORTH | TX | 76244-5837 | |
| 7771157 | FRANCES L MC GINN | 3415 N SHERIDAN RD | | | | PEORIA | IL | 61604-1430 | |
| 7143900 | Frances L Wolfgram | Address on file | | | | | | | |
| 7141104 | Frances L. Bengtsson | Address on file | | | | | | | |
| 7786123 | FRANCES LARSEN | 18980 SMITH RD | | | | REDDING | CA | 96002-4275 | |
| 7763931 | FRANCES LEFEVER CANN | 2545 SW TERWILLIGER BLVD APT 1113 | | | | PORTLAND | OR | 97201-6312 | |
| 7767470 | FRANCES LETT HALE TR FRANCES LETT | HALE | TRUST UA OCT 12 88 | 1699 CHATHAM PKWY APT 1927 | | SAVANNAH | GA | 31405-7600 | |
| 7153693 | Frances Louise Hitchen | Address on file | | | | | | | |
| 7153693 | Frances Louise Hitchen | Address on file | | | | | | | |
| 7199369 | FRANCES M BEHMKE | Address on file | | | | | | | |
| 7765046 | FRANCES M DARCY | 770 LOHRMAN LN | | | | PETALUMA | CA | 94952-3611 | |
| 7766060 | FRANCES M FAIRLEE | C/O ST ANTHONYS GUILD | 129 W 31ST ST | | | NEW YORK | NY | 10001-3403 | |
| 7779571 | FRANCES M GRAHAM | T O D MICHAEL L THORPE | SUBJECT TO STA TOD RULES | 6377 UNIT 1 | | SAINT PETERSBURG | FL | 33702 | |
| 7769400 | FRANCES M KNOWLES | PO BOX 240 | | | | SCHENEVUS | NY | 12155-0240 | |
| 7784702 | FRANCES M PETERSON | 2661 TOWER HILL LN | | | | ROCHESTER HILLS | MI | 48306-3063 | |
| 7774558 | FRANCES M SEME | PO BOX 4005 | | | | ANTIOCH | CA | 94531-4005 | |
| 7774557 | FRANCES M SEME TR | SEME TRUST UA NOV 27 90 | PO BOX 4005 | | | ANTIOCH | CA | 94531-4005 | |
| 7463720 | Frances M. Moehnke Revocable Trust | Address on file | | | | | | | |
| 7152831 | Frances Marie Moehnke | Address on file | | | | | | | |
| 7152831 | Frances Marie Moehnke | Address on file | | | | | | | |
| 7784672 | FRANCES MAY MULLIGAN | P O BOX 130 | | | | BONITA | CA | 91908-0130 | |
| 7777784 | FRANCES MCCAVITT KELLEY | 3444 FLOWER ST | | | | SANTA MARIA | CA | 93455-2636 | |
| 7771079 | FRANCES MCCONNELL | 2824 DRAPER ST | | | | SAN PABLO | CA | 94806-1502 | |
| 7771388 | FRANCES MEAD MESSINGER | | 231 | 300 HOT SPRINGS RD APT MN | | MONTECITO | CA | 93108-2037 | |
| 7772079 | FRANCES NEWTON & | DONALD J NEWTON JT TEN | 14372 PEACEFUL GLEN GRV | | | COLORADO SPRINGS | CO | 80921-2819 | |
| 7772956 | FRANCES PIGNATI CUST | KENNETH PIGNATI | UNIF GIFT MIN ACT CALIFORNIA | 139 MALLORCA WAY | | SAN FRANCISCO | CA | 94123-2106 | |
| 7772958 | FRANCES PIGNATI CUST | STEVEN PIGNATI | CA UNIF GIFT MIN ACT | 139 MALLORCA WAY | | SAN FRANCISCO | CA | 94123-2106 | |
| 7762211 | FRANCES R ALLIO | 5150 FAIR OAKS BLVD # 101-115 | | | | CARMICHAEL | CA | 95608-5758 | |
| 7774687 | FRANCES R SHIFLETT | 1658 DEL DAYO DR | | | | CARMICHAEL | CA | 95608-6052 | |
| 7194564 | Frances Ruth Britton Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194564 | Frances Ruth Britton Lamb | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152580 | Frances Ruth Britton Lamb | Address on file | | | | | | | |
| 7782412 | FRANCES S ATTERBURY | 5051 HARBORD DR | | | | OAKLAND | CA | 94618-2508 | |
| 7782693 | FRANCES S ATTERBURY | 927 MARLIN COURT | | | | YUBA CITY | CA | 95991-6924 | |
| 7768447 | FRANCES S INGHAM & | RICHARD E INGHAM JT TEN | PO BOX 987 | | | WRENTHAM | MA | 02093-0987 | |
| 7774887 | FRANCES SLACK | C/O SENIOR CARE ALLIANCE | 1337 HOWE AVE STE 250 | | | SACRAMENTO | CA | 95825-3397 | |
| 7787316 | FRANCES SOUSA | 6484 E CHEROKEE ROAD | | | | STOCKTON | CA | 95215-9302 | |
| 7777819 | FRANCES STONE FISHMAN TOD | HENRY N FISHMAN | SUBJECT TO STA TOD RULES | 29 LA QUINTA | | IRVINE | CA | 92612-2925 | |
| 7182628 | Frances Sue Judd Trust | Address on file | | | | | | | |
| 7765271 | FRANCES T DENNISON | 2432 NEWBURG RD SPC 21 | | | | FORTUNA | CA | 95540-2825 | |
| 7765528 | FRANCES T DORFMAN & HERBERT | DORFMAN TR | UDT APR 14 89 | 1729 CREEKCREST LN | | LINCOLN | CA | 95648-8486 | |
| 7780119 | FRANCES T DORFMAN TR | UA 04 14 89 FRANCES T DORFMAN & | HERBERT DORFMAN TRUST | 1729 CREEKCREST LN | | LINCOLN | CA | 95648-8486 | |
| 7773385 | FRANCES T RAUSCH TR RAYMOND C | RAUSCH | RESIDUAL TRUST UA AUG 8 90 | 27 MISTY MDWS | | IRVINE | CA | 92612-3206 | |
| 7184779 | Frances Ullman | Address on file | | | | | | | |
| 7776837 | FRANCES V WILLIAMS | 3448 81ST ST APT 41 | | | | JACKSON HEIGHTS | NY | 11372-2815 | |
| 7782537 | FRANCES VAN BEEK MC KINNEY | 26580 TAAFFE RD | | | | LOS ALTOS HILLS | CA | 94022-4312 | |
| 7783363 | FRANCES VAN BEEK MC KINNEY | 26580 TAAFFE ROAD | | | | LOS ALTOS HILLS | CA | 94022 | |
| 7775466 | FRANCES WEAR SUMME | 8807 SNOWDEN AVE | | | | ARLETA | CA | 91331-6237 | |
| 7785197 | FRANCESCA ANTONETTE PLATT | 3531 AMARILLO AVENUE | | | | SIMI VALLEY | CA | 93063-1207 | |
| 6126113 | Francesca Benevento | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766870 | FRANCESCA GIAMONA | 1914 HOMEWOOD LN | | | | LINCOLN | CA | 95648-8739 | |
| 5910645 | Francesca Greene | Address on file | | | | | | | |
| 5904204 | Francesca Greene | Address on file | | | | | | | |
| 5912329 | Francesca Greene | Address on file | | | | | | | |
| 5907909 | Francesca Greene | Address on file | | | | | | | |
| 5911690 | Francesca Greene | Address on file | | | | | | | |
| 7766871 | FRANCESCA M GIAMONA | 1914 HOMEWOOD LN | | | | LINCOLN | CA | 95648-8739 | |
| 5946280 | Francesca Papia | Address on file | | | | | | | |
| 5904336 | Francesca Papia | Address on file | | | | | | | |
| 7181335 | Francesca Papia | Address on file | | | | | | | |
| 7176617 | Francesca Papia | Address on file | | | | | | | |
| 7153998 | Francesca Santos | Address on file | | | | | | | |
| 7153998 | Francesca Santos | Address on file | | | | | | | |
| 4921176 | FRANCESCHI LP | 429 PINE ST | | | | SHAFTER | CA | 93263 | |
| 7778340 | FRANCESCO COSCO & | ELISABETH R COURTENAY JT TEN | 4705 GATE WAY | | | SANTA BARBARA | CA | 93110-1387 | |
| 7773047 | FRANCESCO G POLIZZOTTO TR | UA NOV 27 96 | FRANCESCO G POLIZZOTTO LIVING TRUST | 1005 N 10TH AVE | | MELROSE PARK | IL | 60160-3505 | |
| 4944448 | Francesconi, Joseph | 201 Tucker Hill Road | | | | Sutter Creek | CA | 95685 | |
| 6142403 | FRANCESCO'S VINEYARD INC | Address on file | | | | | | | |
| 4962618 | Francher, Adam | Address on file | | | | | | | |
| 6143285 | FRANCHETTI LISA B | Address on file | | | | | | | |
| 6070991 | Franchetti, Carol | Address on file | | | | | | | |
| 7163815 | FRANCHETTI, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163814 | FRANCHETTI, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5864031 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 5864030 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0501 | |
| 4921178 | FRANCHISE TAX BOARD | PO Box 942857 | | | | SACRAMENTO | CA | 94257-0701 | |
| 4921179 | FRANCHISE TAX BOARD | PO Box 942867 | | | | SACRAMENTO | CA | 94267-0011 | |
| 4921177 | FRANCHISE TAX BOARD | PO Box 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| 4945115 | Francia, Amalia | 659 Moorpark Way Apt 8 | | | | Mountain View | CA | 94041 | |
| 7257868 | Francia, Amanda | Address on file | | | | | | | |
| 7258026 | Francia, Anthony Joseph | Address on file | | | | | | | |
| 7145160 | Francia, Joanne | Address on file | | | | | | | |
| 4973176 | Francia, Xavier Paris | Address on file | | | | | | | |
| 4943507 | Francica, Jennifer | 4 Redwood Ave. | | | | Larkspur | CA | 94939 | |
| 7766109 | FRANCINE ANN FAVALORO & CARMEN | CATTALICO JT TEN | 142 DIMAGGIO AVE | | | PITTSBURG | CA | 94565-7213 | |
| 7144373 | Francine B Andresen | Address on file | | | | | | | |
| 7764617 | FRANCINE ELIZABETH COMPAGNO | 1970 OAKDELL DR | | | | MENLO PARK | CA | 94025-6166 | |
| 7691425 | FRANCINE K LUCEY | Address on file | | | | | | | |
| 7184265 | Francine Knowles | Address on file | | | | | | | |
| 7770058 | FRANCINE LEONG | 430 E 20TH ST APT 4D | | | | NEW YORK | NY | 10009-8203 | |
| 7144646 | Francine Lou Lopez | Address on file | | | | | | | |
| 7169359 | Francine M. Ranuio | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5911192 | Francine Passalacqua | Address on file | | | | | | | |
| 5905763 | Francine Passalacqua | Address on file | | | | | | | |
| 5912660 | Francine Passalacqua | Address on file | | | | | | | |
| 5909223 | Francine Passalacqua | Address on file | | | | | | | |
| 5912064 | Francine Passalacqua | Address on file | | | | | | | |
| 7785768 | FRANCINE PRANG | BOX 28026 | | | | SAN JOSE | CA | 95159-8026 | |
| 7785396 | FRANCINE PRANG | PO BOX 28026 | | | | SAN JOSE | CA | 95159-8026 | |
| 7767675 | FRANCINE SCHEIFLER HARRIS | 3021 56TH AVE | | | | OAKLAND | CA | 94605-1115 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938121 | Francini, Cathy | 14640 TUMBLE WEED LN | | | | WATSONVILLE | CA | 95076 | |
| 7778825 | FRANCIS A MAUROVICH & | BETTY C MAUROVICH JT TEN | 59 WATSON AVE | | | OSSINING | NY | 10562-5113 | |
| 7778419 | FRANCIS A MAUROVICH EXEC | EST OF ANTHONY J MAUROVICH | 59 WATSON AVE | | | OSSINING | NY | 10562-5113 | |
| 7776064 | FRANCIS A TURNER TR UA APR 13 | 98 THE TURNER FAMILY TRUST | 1271 BONNIE VIEW RD | | | HOLLISTER | CA | 95023-5113 | |
| 6013541 | FRANCIS BRESNAHAN | Address on file | | | | | | | |
| 7777471 | FRANCIS C CIANCIOLO SUCC TTEE | FRANCIS C & MARY C CIANCIOLO | REV TRUST DTD 2/22/06 | 406 HOLLY AVE | | SOUTH SAN FRANCISCO | CA | 94080-1342 | |
| 7764261 | FRANCIS CHARLTON JR | 164 MAYWOOD DR | | | | SAN FRANCISCO | CA | 94127-2040 | |
| 7199933 | FRANCIS COTTER | Address on file | | | | | | | |
| 7765681 | FRANCIS D DUNHAM & | ANN M DUNHAM JT TEN | 8875 N 60TH ST APT 325 | | | BROWN DEER | WI | 53223-2270 | |
| 7769273 | FRANCIS D KIMES & | MARY ROSE KIMES JT TEN | 21251 ENDSLEY AVE | | | ROCKY RIVER | OH | 44116-2230 | |
| 7163010 | Francis Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7784834 | FRANCIS E VIGNATI & RUTH I | VIGNATI TR | FRANCIS E & RUTH I VIGNATI TRUST UA APR 26 88 | 791 VIA PALO ALTO | | APTOS | CA | 95003-5633 | |
| 7169530 | Francis E. Wilson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184118 | Francis Edward Jesiolowski | Address on file | | | | | | | |
| 7184691 | Francis Ferrance | Address on file | | | | | | | |
| 7779388 | FRANCIS FERRIS TTEE | DORIS LINK FAMILY TRUST | DTD 01/19/2006 | PO BOX 4910 | | WEST HILLS | CA | 91308-4910 | |
| 7778576 | FRANCIS H SHADEL & | WILLIAM H SHADEL TTEES OF | THE MARITAL ONE TR U/A DTD 06/26/90 | 10616 W COURT ST | | PASCO | WA | 99301-6511 | |
| 7774597 | FRANCIS H SHADEL & HELEN M SHADEL | TR SHADEL | TRUST UA JUN 26 90 | 1151 WHITEMARSH CT | | SAN JOSE | CA | 95120-5505 | |
| 7764262 | FRANCIS J CHARLTON JR CUST | MONICA J CHARLTON | UNIF GIFT MIN ACT CA | 164 MAYWOOD DR | | SAN FRANCISCO | CA | 94127-2040 | |
| 7764263 | FRANCIS J CHARLTON JR CUST | NATALIE N CHARLTON | UNIF GIFT MIN ACT CA | 164 MAYWOOD DR | | SAN FRANCISCO | CA | 94127-2040 | |
| 7766968 | FRANCIS J GLANZBERGH & | DOROTHY GLANZBERGH JT TEN | 8712 BAY PKWY | | | BROOKLYN | NY | 11214-5102 | |
| 7770296 | FRANCIS J LOMBARD JR | P O BOX 11-1264 | | | | BANGKOK | | 10112 | THAILAND |
| 7770402 | FRANCIS J LOWRY JR & | MILDRED R LOWRY JT TEN | 6 WRIGHT ST | | | PEABODY | MA | 01960-4825 | |
| 7194228 | FRANCIS J PANEK | Address on file | | | | | | | |
| 5945520 | Francis J. Dolan | Address on file | | | | | | | |
| 5903368 | Francis J. Dolan | Address on file | | | | | | | |
| 7165475 | Francis J. Dolan and Catherine Lisa Dolan, Trustees of the Frank and Lisa Dolan Revocable Trust dated 4/9/99 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6131384 | FRANCIS JAMES E | Address on file | | | | | | | |
| 7784346 | FRANCIS JOSEPH CARLOS | 2978 E SUPERSTITION BLVD | | | | APACHE JCT | AZ | 85219-1302 | |
| 7765158 | FRANCIS KEIL DECKER III | 166 AMITY ST | | | | BROOKLYN | NY | 11201-6202 | |
| 7771744 | FRANCIS L MORRIS & BETH L MORRIS | TR FRANCIS L & | BETH L MORRIS FAMILY TRUST UA AUG 21 95 | 119 WOODSTOCK CIR | | VACAVILLE | CA | 95687-3332 | |
| 7771459 | FRANCIS M MILA & | PATRICIA A MILA TR MILA FAMILY | LIVING TRUST UA AUG 23 88 | 3800 TUMBLEWEED CT | | MODESTO | CA | 95355-5607 | |
| 7143154 | Francis Marion Ivey | Address on file | | | | | | | |
| 6146175 | FRANCIS MICHAEL THOMAS TR & FRANCIS JILL A TR | Address on file | | | | | | | |
| 7767352 | FRANCIS N GUARELLA CUST | PETER CHRISTOPHER GUARELLA | UNIF GIFT MIN ACT NY | 443 MELBA ST | | STATEN ISLAND | NY | 10314-5207 | |
| 7778549 | FRANCIS NEWTON TOD | DONALD NEWTON | SUBJECT TO STA TOD RULES | 14372 PEACEFUL GLEN GRV | | COLORADO SPRINGS | CO | 80921-2819 | |
| 7691476 | FRANCIS P REILLY & | Address on file | | | | | | | |
| 7774815 | FRANCIS P SIMONI | LA CAMPAGNA | | | | MAGGIA | | 6673 | SWITZERLAND |
| 5911284 | Francis Panza | Address on file | | | | | | | |
| 5905853 | Francis Panza | Address on file | | | | | | | |
| 5912752 | Francis Panza | Address on file | | | | | | | |
| 5909313 | Francis Panza | Address on file | | | | | | | |
| 5912153 | Francis Panza | Address on file | | | | | | | |
| 7779294 | FRANCIS RICHARD BOOTH | 4390 COUNTY ROAD Q | | | | ORLAND | CA | 95963-9814 | |
| 6139619 | FRANCIS ROBERT WILLIAM TR & PILAR GARCIA TR | Address on file | | | | | | | |
| 7773991 | FRANCIS RUBBO TR UA | MAY 15 07 THE RUBBO FAMILY TRUST | PO BOX 54 | | | GONZALES | CA | 93926-0054 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959478 | Francis Stabile | Address on file | | | | | | | |
| 5959477 | Francis Stabile | Address on file | | | | | | | |
| 5959479 | Francis Stabile | Address on file | | | | | | | |
| 5959480 | Francis Stabile | Address on file | | | | | | | |
| 7784422 | FRANCIS W FAUBER & | JUDITH D FAUBER JT TEN | 6409 FOREST LN | | | PARADISE | CA | 95969-2815 | |
| 7774559 | FRANCIS W SEMELKA & | DIXIE J SEMELKA JT TEN | 26105 BARKSTONE DR | | | RANCHO PALOS VERDES | CA | 90275-1702 | |
| 7194856 | Francis Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462216 | Francis Wilson | Address on file | | | | | | | |
| 7777285 | FRANCIS YUNG & | TAT YUNG JT TEN | 143 14TH AVE | | | SAN FRANCISCO | CA | 94118-1006 | |
| 4916887 | FRANCIS, BETTY HUBBARD | 314 W SWAIN RD B | | | | STOCKTON | CA | 95207 | |
| 4973146 | Francis, Caroline Massad | Address on file | | | | | | | |
| 7185528 | FRANCIS, DANIEL LEROY | Address on file | | | | | | | |
| 7185529 | FRANCIS, ELIZABETH ANN | Address on file | | | | | | | |
| 7185815 | FRANCIS, GEORGE CHARLES | Address on file | | | | | | | |
| 7185816 | FRANCIS, GEORGE LEYROY | Address on file | | | | | | | |
| 4982237 | Francis, Harold | Address on file | | | | | | | |
| 4984719 | Francis, Helen | Address on file | | | | | | | |
| 4978464 | Francis, James | Address on file | | | | | | | |
| 4969788 | Francis, Jay | Address on file | | | | | | | |
| 7185530 | FRANCIS, JEREMY AUSTIN | Address on file | | | | | | | |
| 7164118 | FRANCIS, JILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4994938 | Francis, John | Address on file | | | | | | | |
| 6121961 | Francis, Jonathan | Address on file | | | | | | | |
| 6078993 | Francis, Jonathan | Address on file | | | | | | | |
| 7185818 | FRANCIS, KATHERINE STEPHANIE | Address on file | | | | | | | |
| 4924668 | FRANCIS, MARC | LAW OFFICES OF MARC FRANCIS | PO Box 850 | | | COTATI | CA | 94931 | |
| 4990205 | Francis, Michael | Address on file | | | | | | | |
| 4981851 | Francis, Norman | Address on file | | | | | | | |
| 4955439 | Francis, Raoul Benjamin | Address on file | | | | | | | |
| 4959033 | Francis, Robert William | Address on file | | | | | | | |
| 4938507 | FRANCIS, SANDRA | 1537 VALLE VISTA AVE | | | | VALLEJO | CA | 94589 | |
| 7164117 | FRANCIS, THOMAS MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7195844 | Francisca Giarratano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195844 | Francisca Giarratano | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905065 | Francisca Rodriguez | Address on file | | | | | | | |
| 5946881 | Francisca Rodriguez | Address on file | | | | | | | |
| 7152479 | Francisca Soto Sharp | Address on file | | | | | | | |
| 7152479 | Francisca Soto Sharp | Address on file | | | | | | | |
| 7691490 | FRANCISCA U LOPEZ & | Address on file | | | | | | | |
| 4921182 | FRANCISCAN ACTION NETWORK | PO Box 29106 | | | | WASHINGTON | DC | 20017 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921183 | FRANCISCAN CARE SERV | DINKLAGE MEDICAL CLINIC | 500 EAST DECATUR | | | WEST POINT | NE | 68788 | |
| 7175786 | Franciscan Holdings LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6140439 | FRANCISCAN HOLDINGS LLC | Address on file | | | | | | | |
| 4921184 | FRANCISCAN MEDICAL GROUP | WESTOUND ORTHOPAEDICS | 4409 NW ANDERSON HILL RD | | | SILVERDALE | WA | 98383 | |
| 6132938 | FRANCISCAN VINEYARDS INC | Address on file | | | | | | | |
| 6133187 | FRANCISCAN VINEYARDS INC | Address on file | | | | | | | |
| 6146493 | FRANCISCAN VINEYARDS INC | Address on file | | | | | | | |
| 4921185 | FRANCISCAN WORKERS OF JUNIPERO | SERRA | 30 SOLEDAD ST | | | SALINAS | CA | 93901 | |
| 7176305 | Francisco  Chavez | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7181025 | Francisco  Chavez | Address on file | | | | | | | |
| 7177111 | Francisco  Corrales | Address on file | | | | | | | |
| 7183651 | Francisco  Reyes | Address on file | | | | | | | |
| 7181460 | Francisco  Trujillo | Address on file | | | | | | | |
| 7176744 | Francisco  Trujillo | Address on file | | | | | | | |
| 7330875 | Francisco + Riki L. Maldonado | Address on file | | | | | | | |
| 6142852 | FRANCISCO BRUCE H TR & FRANCISCO THERESA E TR | Address on file | | | | | | | |
| 7164015 | FRANCISCO CANALES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5908103 | Francisco Chavez | Address on file | | | | | | | |
| 5904425 | Francisco Chavez | Address on file | | | | | | | |
| 7774108 | FRANCISCO D SABADO JR | PO BOX 1126 | | | | MARTINSBURG | WV | 25402-1126 | |
| 7192596 | FRANCISCO E CORRALES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169259 | Francisco Elias Perlera | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7169259 | Francisco Elias Perlera | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5949335 | Francisco Frausto Ramirez | Address on file | | | | | | | |
| 5905645 | Francisco Frausto Ramirez | Address on file | | | | | | | |
| 5950775 | Francisco Frausto Ramirez | Address on file | | | | | | | |
| 5947370 | Francisco Frausto Ramirez | Address on file | | | | | | | |
| 5950192 | Francisco Frausto Ramirez | Address on file | | | | | | | |
| 7197644 | FRANCISCO GONZALEZ | Address on file | | | | | | | |
| 6134018 | FRANCISCO GREGORY & BARBEL | Address on file | | | | | | | |
| 6133850 | FRANCISCO GREGORY ALAN & BARBEL | Address on file | | | | | | | |
| 7141936 | Francisco J. Rivas | Address on file | | | | | | | |
| 7165296 | FRANCISCO L. CANALES AND HEATHER J FURNAS, TRUSTEES OF THE FRANCISCO L. CANALES AND HEATHER J. FURNAS LIVING TRUST DATED JULY 5, 1995 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5906886 | Francisco Lopez | Address on file | | | | | | | |
| 5902923 | Francisco Lopez | Address on file | | | | | | | |
| 5910168 | Francisco Lopez | Address on file | | | | | | | |
| 7780017 | FRANCISCO RAMOS JR | 2210 VIA VITA | | | | OAKDALE | CA | 95361-8576 | |
| 7169096 | Francisco Rivera Garcia and Julieta Rivera DBA Meeho's | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7328172 | Francisco Sagrero | Address on file | | | | | | | |
| 5946470 | Francisco Trujillo | Address on file | | | | | | | |
| 5904523 | Francisco Trujillo | Address on file | | | | | | | |
| 7169727 | Francisco Velez Garcia | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7340143 | Francisco Velez Garcia | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6121962 | Francisco, Garrett | Address on file | | | | | | | |
| 6078995 | Francisco, Garrett | Address on file | | | | | | | |
| 7590827 | Francisco, Gary | Address on file | | | | | | | |
| 7479203 | Francisco, Haley  Jordan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911912 | Francisco, Jessica Seebald | Address on file | | | | | | | |
| 6121710 | Francisco, McSunny James | Address on file | | | | | | | |
| 6078994 | Francisco, McSunny James | Address on file | | | | | | | |
| 7479596 | Francisco, Riley Noelle | Address on file | | | | | | | |
| 7189231 | Francis-Knowles, Velvet | Address on file | | | | | | | |
| 7159926 | FRANCIS-KNOWLES, VELVET VIOLETTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994661 | Franck, Alan | Address on file | | | | | | | |
| 4944471 | Franck, Debra | 18471 Pine Tree Lane | | | | Mokelumne Hill | CA | 95245 | |
| 4979910 | Franck, Donald | Address on file | | | | | | | |
| 4964344 | Franck, Jay E | Address on file | | | | | | | |
| 6144706 | FRANCO DAVID F TR | Address on file | | | | | | | |
| 7145871 | Franco Family Trust | Address on file | | | | | | | |
| 7145871 | Franco Family Trust | Address on file | | | | | | | |
| 6142145 | FRANCO GEORGE A TR & FRANCO EVELYN N TR | Address on file | | | | | | | |
| 4916091 | FRANCO, ANITA A | 7820 VALLECITOS RD | | | | SUNOL | CA | 94586 | |
| 7462062 | Franco, Arthur | Address on file | | | | | | | |
| 4995471 | Franco, Audrey | Address on file | | | | | | | |
| 4916781 | FRANCO, BEATRIZ C | 121 SPYGLASS HILL RD | | | | SAN JOSE | CA | 95127 | |
| 7322112 | Franco, Carol | Address on file | | | | | | | |
| 4990755 | Franco, Charlie | Address on file | | | | | | | |
| 5912528 | Franco, Claudia | Address on file | | | | | | | |
| 4942417 | Franco, Dan | 323 S. American St. | | | | Stockton | CA | 95203 | |
| 5002233 | Franco, David | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5009981 | Franco, David | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7175478 | FRANCO, DAVID | Address on file | | | | | | | |
| 7140980 | FRANCO, DAVID F. | Address on file | | | | | | | |
| 7140980 | FRANCO, DAVID F. | Address on file | | | | | | | |
| 4955541 | Franco, Elizabeth G | Address on file | | | | | | | |
| 4966516 | Franco, Florence Y | Address on file | | | | | | | |
| 4959968 | Franco, Gonzalo Rito | Address on file | | | | | | | |
| 4969333 | Franco, Isaias Alejandro | Address on file | | | | | | | |
| 4934639 | Franco, Julieta | 602 Bounty Drive | | | | Bay Point | CA | 94565 | |
| 7159928 | FRANCO, KIMBERLY LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991736 | Franco, Lauren | Address on file | | | | | | | |
| 5977960 | Franco, Laurie | Address on file | | | | | | | |
| 7462422 | Franco, Laurie June | Address on file | | | | | | | |
| 4924699 | FRANCO, MARIA H | 3277 ANDRADE RD | | | | SUNOL | CA | 94538 | |
| 4997126 | Franco, Martha | Address on file | | | | | | | |
| 4972877 | Franco, Megan Araceli | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955174 | Franco, Melissa Marie | Address on file | | | | | | | |
| 4925238 | FRANCO, MICHAEL E | 38290 FORD LN | | | | FREMONT | CA | 94536-4103 | |
| 4963172 | Franco, Michael Von | Address on file | | | | | | | |
| 4959113 | Franco, Pedro | Address on file | | | | | | | |
| 4959020 | Franco, Raul Daniel | Address on file | | | | | | | |
| 4938540 | franco, rebecca | 6989 gregory lane | | | | Prunedale | CA | 93907 | |
| 4955370 | Franco, Ricardo | Address on file | | | | | | | |
| 4957475 | Franco, Richard | Address on file | | | | | | | |
| 4971747 | Franco, Sally | Address on file | | | | | | | |
| 6121697 | Franco, Samantha Pauline | Address on file | | | | | | | |
| 6078996 | Franco, Samantha Pauline | Address on file | | | | | | | |
| 7462421 | Franco, Sean M | Address on file | | | | | | | |
| 4952220 | Franco, Stephen Edward | Address on file | | | | | | | |
| 4995763 | Franco-Ferrara, Fernanda | Address on file | | | | | | | |
| 6142883 | FRANCOIS TOMMY J TR | Address on file | | | | | | | |
| 7771007 | FRANCOISE MAYLE | 4245 HILARIA WAY | | | | NEWPORT BEACH | CA | 92663-3612 | |
| 6179939 | Francoise Mulligan | Address on file | | | | | | | |
| 4943552 | FRANCO'S CAFE-GALDAMEZ, JUAN | 3320 Data Dr. #150 | | | | Rancho Cordova | CA | 95670 | |
| 4980198 | Francque, Robert | Address on file | | | | | | | |
| 7176118 | FRANCYK, BETTY JOE | Address on file | | | | | | | |
| 7476895 | Francyk, Kevin | Address on file | | | | | | | |
| 7275067 | Francyk, Kevin  Williams | Address on file | | | | | | | |
| 6132080 | FRANDSEN CARL | Address on file | | | | | | | |
| 4920675 | FRANDSEN, ERNEST N | 103 CLOVER SPRINGS DR | | | | CLOVERDALE | CA | 95425 | |
| 4962158 | Frandsen, Todd Wayne | Address on file | | | | | | | |
| 7160280 | FRANGIPANE, JOSHUA ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4975352 | Franich, John | 1262 PENINSULA DR | 29 Casa Way | | | Scotts Valley | CA | 95066 | |
| 6085579 | Franich, John | Address on file | | | | | | | |
| 6116725 | FRANK & BECKY TOSTE DBA F & B RANCHES | Madera & South Ave | | | | Kerman | CA | 93630 | |
| 4921188 | FRANK & PASQUA CHIMIENTI FAMILY LP | 4275 N CHATEAU FRESNO AVE | | | | FRESNO | CA | 93723 | |
| 7763133 | FRANK A BISIO | 1004 ALLARD AVE | | | | EUREKA | CA | 95503-5883 | |
| 7765000 | FRANK A DAMICO & GERTRUDE M | DAMICO TR | DAMICO FAMILY REVOCABLE TRUST UA JUN 10 93 | 20 CANYON CT | | SOUTH SAN FRANCISCO | CA | 94080-5542 | |
| 7766442 | FRANK A DRENIK JR & LINDA R | DRENIK TR UA JUN 26 09 THE FRANK | AND LINDA R DRENIK FAMILY TRUST | 2024 RESEDA WAY | | ANTIOCH | CA | 94509-5834 | |
| 7782057 | FRANK A EGGEN TR | UA 04 29 87 | EGGEN FAMILY TRUST | 14729 CARNEGIE RD | | MAGALIA | CA | 95954-9643 | |
| 7766451 | FRANK A HELLENTHAL & MARY R HELLENTHAL TR UA AUG 15 96 | FRANK A HELLENTHAL MARY R HELLENTHAL REVOCABLE TRUST | 6692 BONNY DOON RD | | | SANTA CRUZ | CA | 95060-9714 | |
| 7769510 | FRANK A KOVACS & | RUBY E KOVACS JT TEN | C/O CHRISTINE BANKS | 708 SAN JACINTO DR | | SALINAS | CA | 93901-1037 | |
| 5803549 | FRANK A LOGOLUSO FARMS | 30646 AVE 7 | | | | Madera | CA | 93637 | |
| 7770856 | FRANK A MARTIN & | JUDY C MARTIN JT TEN | 3821 THRUSH WAY | | | SANTA CLARA | CA | 95051-4213 | |
| 7774249 | FRANK A SASSO | 2282 VISTA VALLE VERDE DR | | | | FALLBROOK | CA | 92028-9058 | |
| 7783655 | FRANK A SOLARI | 1211 N AIRPORT WAY | | | | STOCKTON | CA | 95205-3620 | |
| 7691527 | FRANK A SPES & | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775708 | FRANK A TERRANOVA & VALERIE C | TERRANOVA TR UA MAR 6 92 | TERRANOVA FAMILY TRUST | 9 EL QUANITO WAY | | BURLINGAME | CA | 94010-6025 | |
| 7783708 | FRANK A TIMMERS & | MARY E TIMMERS JT TEN | 379 CASTELLO RD | | | LAFAYETTE | CA | 94549-5606 | |
| 7784053 | FRANK A WRIGHT JR ADM | EST ARTHUR GERALD DODSON JR | PO BOX 38 | | | RUSTBURG | VA | 24588-0038 | |
| 7196130 | FRANK A. MELLO | Address on file | | | | | | | |
| 7197358 | Frank Albin Pastor | Address on file | | | | | | | |
| 7197358 | Frank Albin Pastor | Address on file | | | | | | | |
| 7462749 | Frank Allen Weldon | Address on file | | | | | | | |
| 7197653 | Frank and Anna Pope Living Trust | Address on file | | | | | | | |
| 7196129 | FRANK ANDERSON | Address on file | | | | | | | |
| 7762364 | FRANK ANTHONY ARATA | 12304 TIDESWELL MILL CT | | | | WOODBRIDGE | VA | 22192-5555 | |
| 7197351 | Frank Anthony Hollis | Address on file | | | | | | | |
| 7197351 | Frank Anthony Hollis | Address on file | | | | | | | |
| 7779331 | FRANK ANTHONY PANACCI SUCC TTEE | PANACCI FAM TR | UA DTD 05 16 1995 | 1664 FOOTHILL PARK CIR | | LAFAYETTE | CA | 94549-2205 | |
| 7193444 | FRANK ARTEAGA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762464 | FRANK ATWOOD | 2613 SE NOTTINGHAM DR | | | | LEES SUMMIT | MO | 64063-3658 | |
| 7784642 | FRANK B MC KEVITT 3RD | C/O WILLIAM J SALE | 22125 GILORE BRANCH RD | | | RED BLUFF | CA | 96080-7803 | |
| 7771980 | FRANK B NEADS | 4059 N WEST AVE | | | | FRESNO | CA | 93705-2025 | |
| 7779178 | FRANK BAILEY | 107 E NORMAL AVE | | | | FRESNO | CA | 93704-5926 | |
| 5959483 | Frank Bartlett | Address on file | | | | | | | |
| 5959481 | Frank Bartlett | Address on file | | | | | | | |
| 5959484 | Frank Bartlett | Address on file | | | | | | | |
| 5959482 | Frank Bartlett | Address on file | | | | | | | |
| 5921175 | Frank Bell | Address on file | | | | | | | |
| 5921172 | Frank Bell | Address on file | | | | | | | |
| 5921173 | Frank Bell | Address on file | | | | | | | |
| 5921174 | Frank Bell | Address on file | | | | | | | |
| 7763103 | FRANK BILLINGS & | ELLIE BILLINGS JT TEN | 8435 LANCASTER DR | | | ROHNERT PARK | CA | 94928-5407 | |
| 6124717 | Frank Bloksberg, Esq. | 142 East Mcknight Way | | | | Grass Valley | CA | 94949 | |
| 4975446 | FRANK BORGESS & OTHERS | 1570 E F ST STE A | | | | oakdale | CA | 95361-9610 | |
| 5905060 | Frank Brown | Address on file | | | | | | | |
| 5946875 | Frank Brown | Address on file | | | | | | | |
| 5906948 | Frank Bruni | Address on file | | | | | | | |
| 5911486 | Frank Bruni | Address on file | | | | | | | |
| 5910208 | Frank Bruni | Address on file | | | | | | | |
| 5903000 | Frank Bruni | Address on file | | | | | | | |
| 7787345 | FRANK C ANIOTZBEHERE | 5320 E TOWNSEND AVE | | | | FRESNO | CA | 93727 | |
| 7768251 | FRANK C HORVATH & | MRS BARBARA R HORVATH | JT TEN | 244 CRAIG AVE | | BETHLEHEM | PA | 18018-4636 | |
| 7771705 | FRANK C MORELLI & | DONNA L MORELLI JT TEN | 1178 INNSBRUCK ST | | | LIVERMORE | CA | 94550-5659 | |
| 7781204 | FRANK C STAGNITTO | 4670 LARIAT LN | | | | OAKLEY | CA | 94561-1720 | |
| 7780192 | FRANK C ZARKOS | 10409 STRATTON CT | | | | CYPRESS | CA | 90630-4236 | |
| 7144351 | Frank Cabral | Address on file | | | | | | | |
| 7194902 | Frank Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194902 | Frank Carter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5906121 | Frank Caslino | Address on file | | | | | | | |
| 5947767 | Frank Caslino | Address on file | | | | | | | |
| 7786372 | FRANK CAVUOTI | 2570 SUNSET CIR | | | | LAKE WALES | FL | 33898-3906 | |
| 7786394 | FRANK CAVUOTI | 739 TERRANOVA LANE | | | | WINTER HAVEN | FL | 33884-3433 | |
| 7325472 | Frank Cerecedes | 3140 Calistoga Road | | | | Santa Rosa | Ca | | |
| 7770748 | FRANK CHARLES MAREK | 13081 HIGHWAY 36 S | | | | WALLIS | TX | 77485-8898 | |
| 7764306 | FRANK CHEW CUST | AMY KIM CHEW | UNIF GIFT MIN ACT CA | 1622 25TH AVE | | SAN FRANCISCO | CA | 94122-3303 | |
| 7786686 | FRANK CHEW CUST | MICHAEL FRANK CHEW UNIF | GIFT MIN ACT CA | 1622 25TH AVE | | SAN FRANCISCO | CA | 94122-3303 | |
| 4921193 | FRANK D GONZALES MDAPC | GONZALES OCC MEDICINE CENTERS | 301 E COOK STREET STE C | | | SANTA MARIA | CA | 93454 | |
| 7691567 | FRANK D KOTEY & DARLENE A KOTEY | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776343 | FRANK D VONA CUST | MARK DAVID VONA | UNIF GIFT MIN ACT MA | 7 JERSEY ST | | MARBLEHEAD | MA | 01945-2473 | |
| 7165588 | Frank D. Geldert and Mary Grace Geldert, trustees, of the Frank D. Geldert Jr., and Mary Geldert Revocable Trust dated July 20, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7786411 | FRANK DANIEL HOOK | 11013 HICKOK | | | | MILFORD | KS | 66514 | |
| 7765038 | FRANK DANZART | 16346 LAUGHLIN RD | | | | GUERNEVILLE | CA | 95446-9246 | |
| 6145790 | FRANK DAVID & FRANK KAREN | Address on file | | | | | | | |
| 6126114 | Frank De Bernardo | Address on file | | | | | | | |
| 7765154 | FRANK DE CESARE & | STELLA DE CESARE JT TEN | 389 HEATHER WAY | | | SOUTH SAN FRANCISCO | CA | 94080-1330 | |
| 7770612 | FRANK DELLA MAGGIORA | PO BOX 352 | | | | GILROY | CA | 95021-0352 | |
| 7141708 | Frank DeMichele | Address on file | | | | | | | |
| 7778255 | FRANK DERRIS | 975 PEARL ST | | | | ALAMEDA | CA | 94501-6364 | |
| 7153542 | Frank Desmond Barbour | Address on file | | | | | | | |
| 7153542 | Frank Desmond Barbour | Address on file | | | | | | | |
| 6007602 | Frank Dial Logging | Address on file | | | | | | | |
| 5921179 | Frank Dodini | Address on file | | | | | | | |
| 5921176 | Frank Dodini | Address on file | | | | | | | |
| 5921178 | Frank Dodini | Address on file | | | | | | | |
| 5921177 | Frank Dodini | Address on file | | | | | | | |
| 7765476 | FRANK DOMPE | PO BOX 632 | | | | NEWMAN | CA | 95360-0632 | |
| 7765558 | FRANK DOUGHERTY & | JANE B DOUGHERTY TR | REVOCABLE TRUST UA APR 22 94 | 1416 KNOX RD | | WYNNEWOOD | PA | 19096-2442 | |
| 7766453 | FRANK E CUMMINGS JR TR UA | JUL 20 06 THE FRANK E CUMMINGS | JR 2006 SEPARATE PROPERTY TRUST | PO BOX 536 | | JAMESTOWN | CA | 95327-0536 | |
| 7765024 | FRANK E DANIELS CUST | RICHARD L DANIELS | UNIF GIFT MIN ACT CA | 1344 LAS LOMITAS CIR | | SACRAMENTO | CA | 95831-3129 | |
| 7782899 | FRANK E DHERDE & | SARA H DHERDE JT TEN | 21235 ALEXANDER ST | | | SAINT CLAIR SHORES | MI | 48081-1823 | |
| 6078999 | FRANK E ESPINOSA, DBA PERMA-COTE SYSTEMS | Espinosa | 1591 Gamay Circle | | | Oakley | CA | 94561 | |
| 7767481 | FRANK E HALL & | LORETTA HALL JT TEN | PO BOX 1988 | | | SUN VALLEY | ID | 83353-1988 | |
| 7767760 | FRANK E HAUSER & LORRAINE F | HAUSER TR FRANK E & LORRAINE | F HAUSER LIVING TRUST UA AUG 10 90 | 100 BAY PL APT 1210 | | OAKLAND | CA | 94610-4420 | |
| 7767781 | FRANK E HAYDEN | 300 N CIVIC DR APT 411 | | | | WALNUT CREEK | CA | 94596-3603 | |
| 7772224 | FRANK E NUGENT III | 618 DUDLEY WAY | | | | SACRAMENTO | CA | 95818-2115 | |
| 7165917 | Frank E. Salas and Marlys A. Salas, Trustees, Frank and Marlys Revocable Inter Vivos Trust Dated April 1, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5959494 | Frank Eberle | Address on file | | | | | | | |
| 5959496 | Frank Eberle | Address on file | | | | | | | |
| 5959495 | Frank Eberle | Address on file | | | | | | | |
| 6133415 | FRANK ELMER L & MARY C | Address on file | | | | | | | |
| 7778980 | FRANK EMIT JONES | 2330 S GARDEN ST | | | | VISALIA | CA | 93277-5446 | |
| 6013396 | FRANK ESQUIVEL | Address on file | | | | | | | |
| 6079002 | FRANK ESQUIVEL, FRANKS JANITORIAL SERVICE | 711 E ADAMS | | | | FOWLER | CA | 93625 | |
| 7181324 | Frank Everett Norton Jr. | Address on file | | | | | | | |
| 7176606 | Frank Everett Norton Jr. | Address on file | | | | | | | |
| 7764125 | FRANK F CAUDANA | C/O GEORGE BESONE EX | PO BOX 1793 | | | MODESTO | CA | 95353-1793 | |
| 7768506 | FRANK F ITO | 3353 CANDLEWOOD RD | | | | TORRANCE | CA | 90505-7148 | |
| 6129955 | FRANK FAMILY VINEYARDS LLC | Address on file | | | | | | | |
| 5905114 | Frank Federico | Address on file | | | | | | | |
| 5908659 | Frank Federico | Address on file | | | | | | | |
| 6079003 | Frank Fernandes | 107 Blackwood Dr. | | | | Pacheco | CA | 94553 | |
| 7192717 | FRANK FERREIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142551 | Frank Filer | Address on file | | | | | | | |
| 5869466 | Frank Flores | Address on file | | | | | | | |
| 7778485 | FRANK FRAUENHOFF | 9360 W FLAMINGO RD STE 110-292 | | | | LAS VEGAS | NV | 89147-6410 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778455 | FRANK FRAUENHOFF | 9360 W FLAMINGO ROAD STE 110-292 | | | | LAS VEGAS | NV | 89147 | |
| 7787250 | FRANK G GARNER JR & | LINDA J GARNER JT TEN | 464 E MOSS CREEK DR | | | MURRAY | UT | 84107-4230 | |
| 7768992 | FRANK G KAGARAKIS CUST | ALEXIS EVA KAGARAKIS | CA UNIF TRANSFERS MIN ACT | 206 SAINT ANNES PL | | ROSEVILLE | CA | 95678-1021 | |
| 7772288 | FRANK G ODDO & | BETTY ODDO JT TEN | 6753 FOLKSTONE WAY | | | ELK GROVE | CA | 95758-4461 | |
| 7773181 | FRANK G PRIMOZICH & | CLARA L PRIMOZICH JT TEN | 745 HOLLADAY RD | | | PASADENA | CA | 91106-4114 | |
| 5959499 | Frank Galiano | Address on file | | | | | | | |
| 5959498 | Frank Galiano | Address on file | | | | | | | |
| 5959501 | Frank Galiano | Address on file | | | | | | | |
| 5959502 | Frank Galiano | Address on file | | | | | | | |
| 5959500 | Frank Galiano | Address on file | | | | | | | |
| 7165587 | FRANK GELDERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165862 | Frank Gordon Stevens, Trustee of the Frank & Juanita Stevens Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6139753 | FRANK H BARTHOLOMEW FOUNDATION TRUST | Address on file | | | | | | | |
| 7763636 | FRANK H BROWNELL 3RD | 16708 BOTHELL EVERETT HWY STE 104 | | | | MILL CREEK | WA | 98012-6345 | |
| 7786873 | FRANK H MARTELLA | 111 DOGWOOD TRAIL | | | | HENDERSONVILLE | NC | 28791 | |
| 7197705 | FRANK HARRELL | Address on file | | | | | | | |
| 7785405 | FRANK J ALBRIGHT | DEWEY ROUTE 82 | | | | EDGEMONT | SD | 57735 | |
| 7762699 | FRANK J BARRA & GERALDINE D BARRA | TR UA JUL 15 98 BARRA TRUST | 3959 NC HIGHWAY 42 S | | | ASHEBORO | NC | 27205-8738 | |
| 7762698 | FRANK J BARRA TR | 03 01 00 | OF BARRA TRUST-B | 3959 NC HIGHWAY 42 S | | ASHEBORO | NC | 27205-8738 | |
| 7779922 | FRANK J BARRA TTEE | BARRA TRUST B DTD 07/15/1998 | 3959 NC HIGHWAY 42 S | | | ASHEBORO | NC | 27205-8738 | |
| 7175013 | Frank J Bolf | Address on file | | | | | | | |
| 7778019 | FRANK J CAPADONA TOD | KARLENA J SAYLER-CAPADONA | SUBJECT STA TOD RULES | 5072 BECKENHAM CT | | COLUMBUS | OH | 43230-1263 | |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | Address on file | | | | | | | |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | Address on file | | | | | | | |
| 7784590 | FRANK J LEWIS | 1005 WESTSIDE RD | | | | HEALDSBURG | CA | 95448-9434 | |
| 7771628 | FRANK J MONACO & | MARY MONACO JT TEN | 8627 VILLA CREST DR | | | SAINT LOUIS | MO | 63126-1939 | |
| 7786175 | FRANK J NANN | 5760 STANLEY DR | | | | AUBURN | CA | 95602-9631 | |
| 7777946 | FRANK J PINTELLO TOD | RICHARD J PINTELLO | SUBJECT TO STA TOD RULES | 1121 TOWNSEND BLVD | | JACKSONVILLE | FL | 32211-6051 | |
| 7773422 | FRANK J RECKTENWALD | MURPHYS DIGGING 231 | PO BOX 1042 | | | MURPHYS | CA | 95247-1042 | |
| 7780840 | FRANK J RECKTENWALD JR & | JANET M RECKTENWALD JT TEN | 20 ROOSEVELT AVE | | | BUTLER | NJ | 07405-1351 | |
| 7777805 | FRANK J SILVA TTEE | SILVA FAMILY TRUST | DTD 06/11/2008 | 1473 LONGMEADOW DR | | GILROY | CA | 95020-7724 | |
| 7774782 | FRANK J SILVEIRA & NANCY L | SILVEIRA TR | SILVEIRA TRUST UA APR 1 93 | 1456 N 3700 W | | CEDAR CITY | UT | 84721-8367 | |
| 7783644 | FRANK J SINON | 3194 10TH AVE N | | | | SAINT PETERSBURG | FL | 33713-6628 | |
| 7775388 | FRANK J STRAZZARINO & | ELAINE H STRAZZARINO TR | STRAZZARINO FAMILY TRUST UA APR 1 UA APR 1 92 | 2298 KINGFISHER LN | | LINCOLN | CA | 95648-8748 | |
| 7776221 | FRANK J VARNI & | DEBBIE VARNI JT TEN | 2142 W WHITMORE AVE | | | MODESTO | CA | 95358-9462 | |
| 7776301 | FRANK J VINEYARD & | CAROLYN W VINEYARD JT TEN | 5352 RUTLAND AVE | | | RIVERSIDE | CA | 92503-2437 | |
| 7165371 | FRANK J. ORTIZ AND JACQUELINE DAWN ORTIZ, CO-TRUSTEES OR THEIR SUCCESSORS IN TRUST, UNDER THE ORTIZ LIVING TRUST DATED MAY 7, 2007 AND ANY AMENDMENTS THERETO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7766457 | FRANK JOHN FLENS TR UA APR 12 02 | THE FRANK JOHN FLENS 2002 | REVOCABLE TRUST | 4581 COACH LAMP LN | | ROSEVILLE | CA | 95747-8408 | |
| 6133419 | FRANK JOHN R & LEAH A | Address on file | | | | | | | |
| 5910613 | Frank Jordan | Address on file | | | | | | | |
| 5911681 | Frank Jordan | Address on file | | | | | | | |
| 5912323 | Frank Jordan | Address on file | | | | | | | |
| 5907859 | Frank Jordan | Address on file | | | | | | | |
| 5904145 | Frank Jordan | Address on file | | | | | | | |
| 7153022 | Frank Joseph Fischer | Address on file | | | | | | | |
| 7153022 | Frank Joseph Fischer | Address on file | | | | | | | |
| 7140540 | Frank L Federico | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768669 | FRANK L JENKINS & RUTH S JENKINS | TR UA NOV 27 90 FRANK L & RUTH | S JENKINS FAMILY TRUST | 659 ENCORE WAY | | SAN JOSE | CA | 95134-2602 | |
| 7769150 | FRANK L KELLOGG JR & GLORIA A | KELLOGG TR | KELLOGG FAMILY TRUST UA MAR 14 91 | PO BOX 309 | | WATSONVILLE | CA | 95077-0309 | |
| 7769206 | FRANK L KEOUGH & | JOYCE E KEOUGH JT TEN | 965 MARTINGALE DR | | | BARTLETT | IL | 60103-5670 | |
| 7785174 | FRANK L MONDO | 72 BUNDESON DR | | | | HOLLISTER | CA | 95023-5551 | |
| 7773331 | FRANK L RAMEZZANO JR & CHRISTINE | L RAMEZZANO TR UA JUL 1 94 | THE RAMEZZANO REVOCABLE TRUST | 88 W CRESCENT DR | | SAN RAFAEL | CA | 94901-1648 | |
| 7776276 | FRANK L VICTOR & BARBARA J | VICTOR TR UA  AUG 11 98 | THE VICTOR FAMILY TRUST | 190 SEQUOIA AVE | | WALNUT CREEK | CA | 94595-1614 | |
| 7141547 | Frank Lee Norwood | Address on file | | | | | | | |
| 7774929 | FRANK LEONARD SMITH & CORINNE | SMITH | TR SMITH FAMILY REVOCABLE TRUST UA JUN 10 97 | 433 N CAMDEN DR FL 4 | | BEVERLY HILLS | CA | 90210-4408 | |
| 7783263 | FRANK LIBBY TR UW | LEWIS LINCOLN GREEN | FBO EDITH FLINT | 15 MORAGA VIA | | ORINDA | CA | 94563-3510 | |
| 5959506 | Frank Liuzza | Address on file | | | | | | | |
| 5959504 | Frank Liuzza | Address on file | | | | | | | |
| 5959505 | Frank Liuzza | Address on file | | | | | | | |
| 5959507 | Frank Liuzza | Address on file | | | | | | | |
| 5959503 | Frank Liuzza | Address on file | | | | | | | |
| 7184762 | Frank Liuzza | Address on file | | | | | | | |
| 7200225 | FRANK LOCKWOOD and FRANK W LOCKWOOD, doing business as Every Stuff Styles | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 5921198 | Frank Lombard | Address on file | | | | | | | |
| 5921195 | Frank Lombard | Address on file | | | | | | | |
| 5921199 | Frank Lombard | Address on file | | | | | | | |
| 5921197 | Frank Lombard | Address on file | | | | | | | |
| 4921206 | FRANK M BOOTH INC | 222 THIRD ST | | | | MARYSVILLE | CA | 95901 | |
| 7765477 | FRANK M DOMPE | PO BOX 632 | | | | NEWMAN | CA | 95360-0632 | |
| 7767825 | FRANK M HEFFERNAN & LENORE B | HEFFERNAN TR FRANK M & | LENORE B HEFFERNAN TRUST UA JUL 16 88 | PO BOX 1742 | | ROSS | CA | 94957-1742 | |
| 7779812 | FRANK M LEONARDI | 3619 SANDY KOUFAX LN | | | | ROUND ROCK | TX | 78665-3449 | |
| 7779814 | FRANK M LEONARDI TTEE | LEONARDI FAMILY TRUST DTD 04/12/96 | 3619 SANDY KOUFAX LN | | | ROUND ROCK | TX | 78665-3449 | |
| 7770324 | FRANK M LOPES & | BARBARA G LOPES JT TEN | 10266 KARLEE LN | | | JAMESTOWN | CA | 95327-9282 | |
| 7766462 | FRANK M TOSO TR UA JUN 09 95 | THE FRANK M TOSO AND MARCIA A | TOSO REVOCABLE EXEMPTION TRUST | PO BOX 32788 | | SAN JOSE | CA | 95152-2788 | |
| 7776542 | FRANK M WATKINS TR WATKINS FAMILY | TRUST UA NOV 11 87 | 2045 BERRY ROBERTS DR | | | SUN CITY CENTER | FL | 33573-6144 | |
| 7165413 | FRANK M. TANSEY AND NANCY E. WATSON-TANSEY, TRUSTEES OR THEIR SUCCESSORS IN TRUST UNDER THE TANSEY FAMILY LIVING TRUST DATED NOVEMBER 30, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163516 | FRANK MACHADO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5959512 | Frank Medina | Address on file | | | | | | | |
| 5959514 | Frank Medina | Address on file | | | | | | | |
| 7771420 | FRANK MICCOLI & | SUZANNE MICCOLI JT TEN | 5712 ROSE CT | | | NEWARK | CA | 94560-1833 | |
| 7771421 | FRANK MICCOLIS & | SUZANNE BETH MICCOLIS JT TEN | 5712 ROSE CT | | | NEWARK | CA | 94560-1833 | |
| 7142142 | Frank Michael Collins | Address on file | | | | | | | |
| 7771580 | FRANK MIXON | 10750 HOLLOW TREE LN | | | | STOCKTON | CA | 95209-4224 | |
| 5921205 | Frank Moetto | Address on file | | | | | | | |
| 5921204 | Frank Moetto | Address on file | | | | | | | |
| 5921206 | Frank Moetto | Address on file | | | | | | | |
| 5921207 | Frank Moetto | Address on file | | | | | | | |
| 6079006 | FRANK MORENO | 10581 Valley Dr | | | | Plymouth | CA | 95669 | |
| 5959522 | Frank Navarro | Address on file | | | | | | | |
| 5959520 | Frank Navarro | Address on file | | | | | | | |
| 5959523 | Frank Navarro | Address on file | | | | | | | |
| 5959521 | Frank Navarro | Address on file | | | | | | | |
| 6011881 | FRANK NORMAL DIAL | 23345 CELESTIAL VALLEY RD | | | | GRASS VALLEY | CA | 95945 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6079015 | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING | 23345 CELESTIAL VALLEY RD | | | | GRASS VALLEY | CA | 95945 | |
| 5903171 | Frank Norton | Address on file | | | | | | | |
| 7762348 | FRANK P ANTONINI TR CLEOFE | QUIRICI | TRUST UA APR 8 80 | 3526 DIVISADERO ST | | SAN FRANCISCO | CA | 94123-1902 | |
| 7766803 | FRANK P GELINI & | DORIS M GELINI TR UDT MAY 17 89 | 700 NEWMAN DR | | | SOUTH SAN FRANCISCO | CA | 94080-2121 | |
| 7766802 | FRANK P GELINI & DORIS M GELINI | TR UDT MAY 17 88 | 700 NEWMAN DR | | | SOUTH SAN FRANCISCO | CA | 94080-2121 | |
| 7769934 | FRANK P LEE | 521 IRIS LN | | | | SAN RAMON | CA | 94582-5539 | |
| 7769920 | FRANK P LEE CUST | CALVIN S LEE | CA UNIF TRANSFERS MIN ACT | 521 IRIS LN | | SAN RAMON | CA | 94582-5539 | |
| 7784666 | FRANK P MORTON | 281 SW BENT LOOP | | | | POWELL BUTTE | OR | 97753-1822 | |
| 7773157 | FRANK P PRELLI & | MAUREEN PRELLI JT TEN | 12 ALEXANDRIA DR | | | WINSTED | CT | 06063-3436 | |
| 7175372 | Frank P. Pinocchio | Address on file | | | | | | | |
| 7175372 | Frank P. Pinocchio | Address on file | | | | | | | |
| 7772491 | FRANK PAGNUCCO JR | 1603 MARKET ST APT B | | | | CAMP HILL | PA | 17011-4845 | |
| 7772520 | FRANK PANACCI TR UA AUG 17 98 | PANACCI FAMILY SPOUSE S TRUST | 1664 FOOTHILL PARK CIR | | | LAFAYETTE | CA | 94549-2205 | |
| 7194589 | Frank Paul Windt | Address on file | | | | | | | |
| 7194589 | Frank Paul Windt | Address on file | | | | | | | |
| 5959526 | Frank Paul Windt Jr. | Address on file | | | | | | | |
| 5959527 | Frank Paul Windt Jr. | Address on file | | | | | | | |
| 5959524 | Frank Paul Windt Jr. | Address on file | | | | | | | |
| 5959525 | Frank Paul Windt Jr. | Address on file | | | | | | | |
| 5921219 | Frank Peck | Address on file | | | | | | | |
| 5921217 | Frank Peck | Address on file | | | | | | | |
| 5921220 | Frank Peck | Address on file | | | | | | | |
| 5921218 | Frank Peck | Address on file | | | | | | | |
| 7153438 | Frank Peck | Address on file | | | | | | | |
| 7153438 | Frank Peck | Address on file | | | | | | | |
| 7772851 | FRANK PETRO | 150 HOPE LN | | | | SONORA | CA | 95370 | |
| 7773025 | FRANK POCINO & | JOSEPHINE POCINO | COMMUNITY PROPERTY | 110 W LA SIERRA DR | | ARCADIA | CA | 91007-4021 | |
| 7773071 | FRANK POOCHIGIAN | 2173 S ARMSTRONG AVE | | | | FRESNO | CA | 93725-9218 | |
| 7773288 | FRANK QUON & | TINA QUON JT TEN | 1109 MANDANA BLVD | | | OAKLAND | CA | 94610-1822 | |
| 7763809 | FRANK R BUSSEY | 7708 PEMBROKE AVE | | | | BAKERSFIELD | CA | 93308-3610 | |
| 7767790 | FRANK R HAYNES & | PATRICIA D HAYNES JT TEN | 855 6TH ST | | | PETALUMA | CA | 94952-4923 | |
| 7779277 | FRANK R LAVIN | 11 RED OAK CT | | | | SAN RAFAEL | CA | 94903-4083 | |
| 7786886 | FRANK R MC KEE JR & | SHEILA H MC KEE JT TEN | 8 SANDALWOOD LN | | | SAN RAMON | CA | 94583 | |
| 7778373 | FRANK R MULLER TTEE | THE ALBERT ROY MULLER LIV TR | UA DTD 09 17 1992 | 489 TAHOS RD | | ORINDA | CA | 94563-2911 | |
| 7766463 | FRANK R SHUMWAY TR UA MAR 02 06 | THE FRANK R SHUMWAY 2006 TRUST | 1230 WALTERS ST | | | ORLAND | CA | 95963-1928 | |
| 7777148 | FRANK R WYNNE & ANNE K WYNNE TR | WYNNE FAMILY TRUST UA JAN 23 92 | 11911 REAGAN ST | | | LOS ALAMITOS | CA | 90720-4131 | |
| 7783525 | FRANK RAIMONDI & | JOSEPHINE RAIMONDI JT TEN | 3018 KNOLLWOOD DR | | | CAMERON PARK | CA | 95682-9047 | |
| 7197649 | FRANK RICHARD POPE | Address on file | | | | | | | |
| 6130968 | FRANK ROBERT & GYMME ETAL | Address on file | | | | | | | |
| 7181405 | Frank Robert Seibel | Address on file | | | | | | | |
| 7176689 | Frank Robert Seibel | Address on file | | | | | | | |
| 6079017 | Frank Russell Company | 1301 2nd Ave | 18th Floor | | | Seattle | WA | 98101 | |
| 4921210 | FRANK S LU LAC INC | FRANK S LU | 2505 M ST | | | BAKERSFIELD | CA | 93301 | |
| 4921211 | FRANK S SOLARI INC | DBA F&S SOLARI | 9122 N ALPINE RD | | | STOCKTON | CA | 95212 | |
| 7775710 | FRANK S TERRITO & | FRANCINE BURNHAM JT TEN | 143 WALDO AVE | | | PIEDMONT | CA | 94611-3942 | |
| 4935856 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St. | | | | Cambria | CA | 93428 | |
| 5959535 | Frank S. Ulch | Address on file | | | | | | | |
| 5959536 | Frank S. Ulch | Address on file | | | | | | | |
| 5959533 | Frank S. Ulch | Address on file | | | | | | | |
| 5959534 | Frank S. Ulch | Address on file | | | | | | | |
| 5959532 | Frank S. Ulch | Address on file | | | | | | | |
| 7165915 | Frank Salas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784757 | FRANK SALGADO | 861 S CLOVER AVE | | | | SAN JOSE | CA | 95128-3320 | |
| 7774151 | FRANK SALVETTI & | NORMA I SALVETTI JT TEN | 816 W MONTEREY AVE | | | STOCKTON | CA | 95204-4316 | |
| 7777536 | FRANK SEAWALL TTEE | FRANK SEAWALL REVOC TR U/A | DTD 09/18/12 | 711 NW 23RD AVE STE 2 | | GAINESVILLE | FL | 32609-8510 | |
| 5908424 | Frank Seibel | Address on file | | | | | | | |
| 5904847 | Frank Seibel | Address on file | | | | | | | |
| 7779825 | FRANK SHAVER WILLIAMSON | 3380 LAKE BEND DR APT 235 | | | | VALLEY PARK | MO | 63088-2521 | |
| 5959541 | Frank Sheehan | Address on file | | | | | | | |
| 5959537 | Frank Sheehan | Address on file | | | | | | | |
| 5959538 | Frank Sheehan | Address on file | | | | | | | |
| 5959540 | Frank Sheehan | Address on file | | | | | | | |
| 5921231 | Frank Solors | Address on file | | | | | | | |
| 5921230 | Frank Solors | Address on file | | | | | | | |
| 5921232 | Frank Solors | Address on file | | | | | | | |
| 5921233 | Frank Solors | Address on file | | | | | | | |
| 7691744 | FRANK SPES & MARITA SPES TR UA | Address on file | | | | | | | |
| 7165861 | Frank Stevens | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5959547 | Frank Stevens | Address on file | | | | | | | |
| 5959549 | Frank Stevens | Address on file | | | | | | | |
| 5959546 | Frank Stevens | Address on file | | | | | | | |
| 5959548 | Frank Stevens | Address on file | | | | | | | |
| 7166047 | FRANK TANSEY CONSULTING | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7775685 | FRANK TEBEAU | 3431 S LINCOLN CT | | | | VISALIA | CA | 93277-7793 | |
| 7772384 | FRANK THAUNG OO & | KIM SEIN OO JT TEN | 1005 PADDINGTON RD | | | GLENDORA | CA | 91740-6369 | |
| 6133356 | FRANK THERESA M ETAL | Address on file | | | | | | | |
| 7767689 | FRANK TIMOTHY HARRISON | 46 PROGRESS ST | | | | HOPEDALE | MA | 01747-1021 | |
| 7195929 | Frank Tolson | Address on file | | | | | | | |
| 7195929 | Frank Tolson | Address on file | | | | | | | |
| 7691754 | FRANK TRUZZOLINO | Address on file | | | | | | | |
| 6183295 | Frank Vanskike, Individually, and as Trustee of the Vanskike Frank D. Jr. Living Trust | Barr & Mudford LLP | Troy Douglas Mudford | 156392 | 1824 Court Street / PO Box 994390 | Redding | CA | 96099 | |
| 7200693 | FRANK VERGARA III | Address on file | | | | | | | |
| 7200694 | FRANK VERGARA III | Address on file | | | | | | | |
| 7691758 | FRANK W DONNELLY | Address on file | | | | | | | |
| 7200752 | FRANK W LOCKWOOD | Address on file | | | | | | | |
| 7771308 | FRANK W MEISENBACH & | LOIS M MEISENBACH JT TEN | 5233 HARBOR RD | | | LOWER LAKE | CA | 95457-9776 | |
| 7770837 | FRANK WALTER MARTELLA & | CAROLYN GAYLE MARTELLA JT TEN | 2100 GOLD POPPY ST | | | BRENTWOOD | CA | 94513-1750 | |
| 7770653 | FRANK WELLS MALLICOAT | 1250 BROWN ST | | | | MARTINEZ | CA | 94553-1919 | |
| 7152602 | Frank Wesley Graham | Address on file | | | | | | | |
| 7152602 | Frank Wesley Graham | Address on file | | | | | | | |
| 7199345 | FRANK WILLIAM MAYNARD | Address on file | | | | | | | |
| 4933839 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr. | | | | San Ramon | CA | 94583 | |
| 5921241 | Frank Wyatt | Address on file | | | | | | | |
| 5921242 | Frank Wyatt | Address on file | | | | | | | |
| 5921239 | Frank Wyatt | Address on file | | | | | | | |
| 5921240 | Frank Wyatt | Address on file | | | | | | | |
| 7777331 | FRANK ZELINKA & | WILHELMINE B ZELINKA JT TEN | 57 CITATION DR | | | LOS ALTOS | CA | 94024-7155 | |
| 7176202 | FRANK, CELESTE ANNE | Address on file | | | | | | | |
| 4974314 | Frank, Chris | 760 East Berlin Rd | | | | York | PA | 17408-8701 | |
| 7170729 | FRANK, DALE RAY | Address on file | | | | | | | |
| 4937557 | Frank, Daniel | 325 Elkhorn Rd | | | | Royal Oaks | CA | 95076 | |
| 4941873 | Frank, David | 221 Hillsdale Way | | | | Emerald Hills | CA | 94062 | |
| 4959648 | Frank, Delvin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934139 | Frank, Gary | 226 28th Avenue | | | | San Francisco | CA | 94121 | |
| 4965583 | Frank, Jarrett James | Address on file | | | | | | | |
| 7324859 | Frank, Kayla | 2360 Mendocino Ave A2-376 | | | | Santa Rosa | CA | 95403 | |
| 4942498 | Frank, Kim | Larkin and Post Street | | | | San Francisco | CA | 94102 | |
| 4992869 | Frank, Marjorie | Address on file | | | | | | | |
| 4938638 | Frank, Mary | 5344 scotts valley drive | | | | scotts valley | CA | 95066 | |
| 4937365 | Frank, Rachel | Po Box 4062 | | | | Salinas | CA | 93912-4062 | |
| 4991159 | Frank, Robert | Address on file | | | | | | | |
| 7332816 | Frank, Steven | Address on file | | | | | | | |
| 4967824 | Frank, Steven William | Address on file | | | | | | | |
| 4978415 | Frank, Thomas | Address on file | | | | | | | |
| 4966636 | Frank, Todd Christian | Address on file | | | | | | | |
| 4984187 | Frank, Vena | Address on file | | | | | | | |
| 4968888 | Frank, Warren | Address on file | | | | | | | |
| 6142519 | FRANKE WILLIAM R & BARBARA J TR | Address on file | | | | | | | |
| 4981593 | Franke, James | Address on file | | | | | | | |
| 6122334 | Franke, Jon | Address on file | | | | | | | |
| 6058699 | Franke, Jon | Address on file | | | | | | | |
| 5882460 | Franke, Jon A. | Address on file | | | | | | | |
| 4933356 | Franke, Jon A. | Address on file | | | | | | | |
| 4933388 | Franke, Jon A. | Address on file | | | | | | | |
| 6133030 | FRANKEL RANCH CO | Address on file | | | | | | | |
| 4923841 | FRANKEL, KIMBERLY | 3600 PACIFIC AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| 4942309 | Frankel, Merrill | 4675 fruitvale rd | | | | Newcastle | CA | 95658 | |
| 6139733 | FRANKENSTEIN GEORGE D TR | Address on file | | | | | | | |
| 4980182 | Frankhouser, William | Address on file | | | | | | | |
| 5949253 | Frankie Alviso | Address on file | | | | | | | |
| 5905558 | Frankie Alviso | Address on file | | | | | | | |
| 5950693 | Frankie Alviso | Address on file | | | | | | | |
| 5947287 | Frankie Alviso | Address on file | | | | | | | |
| 5950104 | Frankie Alviso | Address on file | | | | | | | |
| 6079018 | FRANKIE APPLING, CAL PROPERTY MANAGEMENT INC | 11 HARVEST ST | | | | SALINAS | CA | 93901 | |
| 7193484 | FRANKIE BELCULFINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198722 | Frankie Cavasoz Alvarez | Address on file | | | | | | | |
| 7198722 | Frankie Cavasoz Alvarez | Address on file | | | | | | | |
| 5921244 | Frankie Jessie | Address on file | | | | | | | |
| 5921243 | Frankie Jessie | Address on file | | | | | | | |
| 5921246 | Frankie Jessie | Address on file | | | | | | | |
| 5921247 | Frankie Jessie | Address on file | | | | | | | |
| 5921245 | Frankie Jessie | Address on file | | | | | | | |
| 6161020 | FRANKIE L APPLING | Attn: Carrie Appling | 11 HARVEST STREET | | | SALINAS | CA | 93901 | |
| 7771458 | FRANKIE MIKKELSON | 474 NAPLES ST | | | | CHULA VISTA | CA | 91911-1909 | |
| 5959563 | Frankie Sallee | Address on file | | | | | | | |
| 5959564 | Frankie Sallee | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959561 | Frankie Sallee | Address on file | | | | | | | |
| 5959562 | Frankie Sallee | Address on file | | | | | | | |
| 5921256 | Frankie W Nokes | Address on file | | | | | | | |
| 5921255 | Frankie W Nokes | Address on file | | | | | | | |
| 5921252 | Frankie W Nokes | Address on file | | | | | | | |
| 5921254 | Frankie W Nokes | Address on file | | | | | | | |
| 5921253 | Frankie W Nokes | Address on file | | | | | | | |
| 4998225 | Frankiewich, Kathryn | Address on file | | | | | | | |
| 4996248 | Frankiewich, Steven | Address on file | | | | | | | |
| 4912130 | Frankiewich, Steven | Address on file | | | | | | | |
| 4997648 | Frankiewich, Virginia | Address on file | | | | | | | |
| 4921214 | FRANKLIN AVIATION LLC | 4405 AIRPORT RD | | | | PARADISE | CA | 95969 | |
| 6079020 | FRANKLIN AVIATION LLC | 917 Coit Tower Way | | | | Chico | CA | 95928 | |
| 7764703 | FRANKLIN B CORBIN & DELORIS M | CORBIN | TR UA OCT 8 97 CORBIN FAMILY TRUST | 3995 W 500 N | | VERNAL | UT | 84078-9712 | |
| 7153755 | Franklin Charles Warren | Address on file | | | | | | | |
| 7153755 | Franklin Charles Warren | Address on file | | | | | | | |
| 6134839 | FRANKLIN CLIFFORD W & SUSAN TRUSTEE | Address on file | | | | | | | |
| 6133459 | FRANKLIN CLIFFORD W AND SUSAN | Address on file | | | | | | | |
| 7769065 | FRANKLIN D KARNS III | 3437 SOUTH ST | | | | LAFAYETTE | IN | 47905-4721 | |
| 7779084 | FRANKLIN D ROZA | 9176 CORY CT | | | | ATASCADERO | CA | 93422-6029 | |
| 7774508 | FRANKLIN D SEEGER & CAROLA | J SEEGER TR | SEEGER JT REVOCABLE TRUST UA JAN 18 96 | 9631 W PALMETTO AVE | | WAUWATOSA | WI | 53222-1447 | |
| 7774507 | FRANKLIN D SEEGER & CAROLA J | SEEGER TR | SEEGER JOINT REVOCABLE TRUST UA JAN 18 96 | 9631 W PALMETTO AVE | | WAUWATOSA | WI | 53222-1447 | |
| 7787050 | FRANKLIN E GARLAND | 354 HOPKINS DR | | | | FAIRFIELD | CA | 94533 | |
| 7786576 | FRANKLIN E GARLAND | 442 GIBSON CANYON RD | | | | VACAVILLE | CA | 95688-2758 | |
| 5948657 | Franklin E. Fowler | Address on file | | | | | | | |
| 5903474 | Franklin E. Fowler | Address on file | | | | | | | |
| 5950455 | Franklin E. Fowler | Address on file | | | | | | | |
| 5945598 | Franklin E. Fowler | Address on file | | | | | | | |
| 5949779 | Franklin E. Fowler | Address on file | | | | | | | |
| 4921216 | FRANKLIN FUELING SYSTEMS | 21054 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| 6079021 | FRANKLIN FUELING SYSTEMS INCON, FRANKLIN ELECTRIC | 34 SPRING HILL RD | | | | SACO | ME | 04072 | |
| 4983272 | Franklin II, Le Roy | Address on file | | | | | | | |
| 7771444 | FRANKLIN R MIDDLETON | 2913 W MURIEL DR | | | | PHOENIX | AZ | 85053-1922 | |
| 7784791 | FRANKLIN SNYDER | C/O JENSEN & JENSEN | 1514 H STREET | | | MODESTO | CA | 95354 | |
| 7784225 | FRANKLIN SNYDER | C/O JENSEN & JENSEN | 1514 H ST | | | MODESTO | CA | 95354-2533 | |
| 6142315 | FRANKLIN SUZANNE TR & FRANKLIN JAMES T TR | Address on file | | | | | | | |
| 7768203 | FRANKLIN T HONEY TR UA OCT 02 02 | THE HONEY FAMILY TRUST | 458 MONTALVIN DR | | | SAN PABLO | CA | 94806-1141 | |
| 6116726 | FRANKLIN TEMPLETON COMPANIES, LLC | One Franklin Parkway, Bldg. 960 | | | | San Mateo | CA | 94403 | |
| 6079024 | Franklin Templeton Investments | One Franklin Parkway | | | | San Mateo | CA | 94403 | |
| 7165530 | Franklin Vanda Kasper and Merrill Purdy Kasper, Trustees of The Kasper Family Living Trust, Dated February 18, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4921219 | FRANKLIN WILDCATS YOUTH | FOOTBALL & CHEER | 4801 LAGUNA BLVD STE 105-201 | | | ELK GROVE | CA | 95758 | |
| 7778056 | FRANKLIN WU & | JENNIE WU JT TEN | 5 GOLDFINCH CT | | | NOVATO | CA | 94947-3749 | |
| 7174539 | FRANKLIN, ALEC WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998746 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998745 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008453 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6162586 | Franklin, Ann | Address on file | | | | | | | |
| 6162586 | Franklin, Ann | Address on file | | | | | | | |
| 4985156 | Franklin, Ann W | Address on file | | | | | | | |
| 4952627 | Franklin, Carol Giles | Address on file | | | | | | | |
| 4986001 | Franklin, Carolyn | Address on file | | | | | | | |
| 7217807 | Franklin, Cheryl | Address on file | | | | | | | |
| 4949953 | Franklin, Daniel | Dreyer, Babich, Buccola Wood Campora, LLP | 20 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 7160714 | FRANKLIN, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6123058 | Franklin, Daniel | Address on file | | | | | | | |
| 6123059 | Franklin, Daniel | Address on file | | | | | | | |
| 6123057 | Franklin, Daniel | Address on file | | | | | | | |
| 6123062 | Franklin, Daniel | Address on file | | | | | | | |
| 4976001 | Franklin, Don | 4139 HIGHWAY 147 | 1042 Larch Avenue | | | Moraga | CA | 94556 | |
| 6065470 | Franklin, Don | Address on file | | | | | | | |
| 4988216 | Franklin, Don | Address on file | | | | | | | |
| 4959183 | Franklin, Don | Address on file | | | | | | | |
| 4957012 | Franklin, Don M. | Address on file | | | | | | | |
| 4985700 | Franklin, John | Address on file | | | | | | | |
| 4923373 | FRANKLIN, JOHN H | 885 E 5TH ST | | | | CHICO | CA | 95928 | |
| 4998738 | Franklin, John Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998737 | Franklin, John Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174737 | FRANKLIN, JOHN MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008449 | Franklin, John Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937785 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937784 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937786 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4943917 | Franklin, Keith & Kathy | 530 - 280 Little Valley Rd. | | | | MC ARTHUR | CA | 96056 | |
| 4937249 | Franklin, Kenneth | 195 Oak Tree Drive | | | | Santa Rosa | CA | 95401 | |
| 6154991 | Franklin, Lanesa | Address on file | | | | | | | |
| 4998748 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998747 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008454 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4990881 | Franklin, Lonnie | Address on file | | | | | | | |
| 4936501 | Franklin, Madeline & Charles Archer | 16109 Comet Mine Court | | | | Sonora | CA | 95370 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995222 | Franklin, Margaret | Address on file | | | | | | | |
| 4982506 | Franklin, Marlin | Address on file | | | | | | | |
| 4980374 | Franklin, Michael | Address on file | | | | | | | |
| 7476519 | Franklin, Rachel | Address on file | | | | | | | |
| 4943838 | FRANKLIN, ROBERT | 27651 FOX RD | | | | WILLITS | CA | 95490 | |
| 4983109 | Franklin, Sandra | Address on file | | | | | | | |
| 4998742 | Franklin, Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998741 | Franklin, Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174538 | FRANKLIN, SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008451 | Franklin, Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937789 | Franklin, Scott | Address on file | | | | | | | |
| 5937788 | Franklin, Scott | Address on file | | | | | | | |
| 5937787 | Franklin, Scott | Address on file | | | | | | | |
| 4967192 | Franklin, Shannon M | Address on file | | | | | | | |
| 7476362 | Franklin, Steven | Address on file | | | | | | | |
| 4998744 | Franklin, Tanya May | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998743 | Franklin, Tanya May | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174541 | FRANKLIN, TANYA MAY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008452 | Franklin, Tanya May | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976174 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976173 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976172 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4977684 | Franklin, Thomas | Address on file | | | | | | | |
| 4993498 | Franklin, Wendy | Address on file | | | | | | | |
| 7193475 | FRANKLYN D BANNING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770541 | FRANKLYN MACARON | 13 COTTONWOOD LN | | | | LOS LUNAS | NM | 87031-9564 | |
| 6131395 | FRANKS JILL & MITCHELL JT | Address on file | | | | | | | |
| 7175910 | Frank's Refrigeration & Heating, Inc. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4921220 | FRANKS SEPTIC SERVICES INC | PO Box 1477 | | | | VACAVILLE | CA | 95696-1477 | |
| 4955005 | Franks, Adrianne Letitia | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190540 | Franks, Alycia | Address on file | | | | | | | |
| 7186758 | Franks, Anna Marie | Address on file | | | | | | | |
| 4963904 | Franks, Augustine | Address on file | | | | | | | |
| 7324932 | Franks, Dale R | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159700 | FRANKS, DALE RAY | Address on file | | | | | | | |
| 4989858 | Franks, Kathleen | Address on file | | | | | | | |
| 4947864 | Franks, Lisa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947862 | Franks, Lisa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4950059 | Franks, Lisa Lynn | Address on file | | | | | | | |
| 4961900 | Franks, Michael | Address on file | | | | | | | |
| 4951728 | Franks, Michael J | Address on file | | | | | | | |
| 4977505 | Franks, Otis | Address on file | | | | | | | |
| 4997912 | Franks, Pamela | Address on file | | | | | | | |
| 4958704 | Franks, Robert David | Address on file | | | | | | | |
| 4954007 | Franksain, Gary Lee | Address on file | | | | | | | |
| 4947813 | Frankum, Jonathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947811 | Frankum, Jonathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947960 | Frankum, Scarlett Marie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947958 | Frankum, Scarlett Marie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4952165 | Fransz, Matthew | Address on file | | | | | | | |
| 7768687 | FRANTS MARVIN JENSEN & | MARGARET ELLEN JENSEN JT TEN | 4530 SARGENT AVE | | | CASTRO VALLEY | CA | 94546-3650 | |
| 7768686 | FRANTZ MARVIN JENSEN | 4530 SARGENT AVE | | | | CASTRO VALLEY | CA | 94546-3650 | |
| 6133782 | FRANTZ VIRGINIA L ETAL | Address on file | | | | | | | |
| 4993889 | Frantz, Alma | Address on file | | | | | | | |
| 4955102 | Frantz, Alma E | Address on file | | | | | | | |
| 4912435 | Frantz, Alma E | Address on file | | | | | | | |
| 4916622 | FRANTZ, BARBARA | 4265 DRIFTWOOD PLACE | | | | DISCOVERY BAY | CA | 94505 | |
| 6117822 | Frantz, Jill | Address on file | | | | | | | |
| 4996490 | Frantz, Jill | Address on file | | | | | | | |
| 6121399 | Frantz, Mark Kenneth | Address on file | | | | | | | |
| 6079025 | Frantz, Mark Kenneth | Address on file | | | | | | | |
| 4957194 | Frantz, Michael T | Address on file | | | | | | | |
| 7183926 | Frantz, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975330 | Franz | 1313 LASSEN VIEW DR | 11 Halsey Avenue | | | Petaluma | CA | 94952-4914 | |
| 7188169 | Franz Clemens Everschor | Address on file | | | | | | | |
| 7188170 | Franz Clemens Everschor as Trustee of the Hime Revocable Trust | Address on file | | | | | | | |
| 6144747 | FRANZ HILL MUTUAL WATER CO | Address on file | | | | | | | |
| 6145938 | FRANZ KUANYAN & FRANZ MARC | Address on file | | | | | | | |
| 4957128 | Franzel, Bennett John | Address on file | | | | | | | |
| 6132749 | FRANZEN RUSSELL & GERI TRSTES | Address on file | | | | | | | |
| 4972441 | Franzen, Andrew | Address on file | | | | | | | |
| 4936243 | Franzi, Robert D | 1678 Peggy Ln | | | | Petaluma | CA | 94954-4542 | |
| 4935909 | Franzia, Brian | 19950 Zumwalt rd | | | | Escalon | CA | 95320 | |
| 6142203 | FRANZMAN JOHN J III & FRANZMAN DEBRA A | Address on file | | | | | | | |
| 4950843 | Fraone, Frank Anthony | Address on file | | | | | | | |
| 4984348 | Frapwell, Ilene | Address on file | | | | | | | |
| 7159930 | FRARY, DONOVAN JAMES ARION | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159929 | FRARY, JEANETTE ILENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4938566 | FRARY, ROD | 5366 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| 4941794 | Frary, Steven | 26295 Parkwood Dr | | | | Pioneer | CA | 95666 | |
| 4921221 | FRASCO INC | FRASCO INVESTIGATIVE SERVICES | 215 W ALAMEDA AVE | | | BURBANK | CA | 91502 | |
| 7287530 | Frase Enterprises, DBA Kortick Manufacturing Company | Attn: Gavin Frase, President | 2261 Carion Court | | | Pittsburg | CA | 94565 | |
| 7287530 | Frase Enterprises, DBA Kortick Manufacturing Company | Brunetti Rougeau LLP | c/o Gregory A. Rougeau | 235 Montgomery St., Suite 410 | | San Francisco | CA | 94104 | |
| 7280290 | Frase Enterprises, dba Kortick Manufacturing Company | Kortick Manufacturing Company | Brunetti Rougeau LLP | c/o Gregory A. Rougeau | 235 Montgomery St., Suite 410 | San Francisco | CA | 94104 | |
| 7280290 | Frase Enterprises, dba Kortick Manufacturing Company | Kortick Manufacturing Company | Attn: Gavin Frase, President | 2261 Carion Court | | Pittsburg | CA | 94565 | |
| 5859154 | Frase Enterprises, Inc. dba Kortick Manufacturing | Attn: Gavin Frase, President | 2261 Carion Court | | | Pittsburg | CA | 94565 | |
| 5859154 | Frase Enterprises, Inc. dba Kortick Manufacturing | Brunetti Rougeau LLP | c/o Gregory A. Rougeau | 235 Montgomery St., Suite 1000 | | San Francisco | CA | 94104 | |
| 6133896 | FRASER DEBRA L ETAL | Address on file | | | | | | | |
| 6145584 | FRASER JOSEPH J TR & FRASER DEBRA J TR | Address on file | | | | | | | |
| 6144833 | FRASER LARRY J | Address on file | | | | | | | |
| 4957470 | Fraser, Andrew G | Address on file | | | | | | | |
| 4995509 | Fraser, Bruce | Address on file | | | | | | | |
| 7154842 | Fraser, Bruce P | Address on file | | | | | | | |
| 4979472 | Fraser, Charlotte | Address on file | | | | | | | |
| 4983139 | Fraser, Delbert | Address on file | | | | | | | |
| 4978358 | Fraser, John | Address on file | | | | | | | |
| 4995472 | Fraser, Kendra | Address on file | | | | | | | |
| 7145955 | FRASER, LUKE | Address on file | | | | | | | |
| 4967585 | Fraser, Matthew Glen | Address on file | | | | | | | |
| 4980544 | Fraser, Michael | Address on file | | | | | | | |
| 4982026 | FRASER, THOMAS J | Address on file | | | | | | | |
| 6140969 | FRASER-MYERS DIANA | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1707 of 5610

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190810 | FRASER-MYERS, DIANA MARIE | Address on file | | | | | | | |
| 7277005 | Fraser-Myers, Diana Marie | Address on file | | | | | | | |
| 4967979 | Frasier, Amie | Address on file | | | | | | | |
| 4985404 | Frasier, Henry | Address on file | | | | | | | |
| 4957196 | Frasier, Kevin John | Address on file | | | | | | | |
| 4977205 | Frasier, Stephen | Address on file | | | | | | | |
| 6129990 | FRASSETT CHRISTOPHER AND KAREY TR | Address on file | | | | | | | |
| 4996027 | Frasu, Michael | | | | | | | | |
| 4943308 | Frate Sole Olive Oil-Mayer, Andrea | 41509 COUNTY ROAD 27 | | | | WOODLAND | CA | 95776 | |
| 7766481 | FRATERNITY LODGE 118 I O O F | C/O KERRI ROWAND TRUSTEE | PO BOX 8380 | | | SALEM | MA | 01971-8380 | |
| 6134481 | FRATES FRANK M JR & INGRID G | Address on file | | | | | | | |
| 6079027 | FRATESSA FORBES WONG | 485 8TH STREET APT 404 | | | | OAKLAND | CA | 94607 | |
| 6079028 | Fratessa Forbes Wong | 487 8th Street | | | | Oakland | CA | 94607 | |
| 4991461 | Fratini, Inez | Address on file | | | | | | | |
| 7321301 | Fratini, Regina Marie | Address on file | | | | | | | |
| 4995258 | Fratini, Robert | Address on file | | | | | | | |
| 4928157 | FRATINI, ROBERT J | 114 MANSEAU DR | | | | FOLSOM | CA | 95630 | |
| 6131264 | FRATIS DAPHNE & MARK D JT | Address on file | | | | | | | |
| 6131265 | FRATIS MARK & DAPHNE JT | Address on file | | | | | | | |
| 4936028 | FRATUS, RICK | 20759 NONPAREIL | | | | GROVELAND | CA | 95321 | |
| 6121239 | Frauenheim, Mark Jon | Address on file | | | | | | | |
| 6079029 | Frauenheim, Mark Jon | Address on file | | | | | | | |
| 4921223 | FRAULOB-BROWN | PO Box 160467 | | | | SACRAMENTO | CA | 95816 | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | Address on file | | | | | | | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | Address on file | | | | | | | |
| 7181747 | Frausto, Alexis F | Address on file | | | | | | | |
| 6145615 | FRAVEL DARREN A & FRAVEL LESLIE A | Address on file | | | | | | | |
| 7176056 | FRAVEL, DARREN ADAM | Address on file | | | | | | | |
| 7176056 | FRAVEL, DARREN ADAM | Address on file | | | | | | | |
| 7176066 | FRAVEL, LESLIE ANN | Address on file | | | | | | | |
| 7176066 | FRAVEL, LESLIE ANN | Address on file | | | | | | | |
| 7176380 | Frayne, Pamela Joan | Address on file | | | | | | | |
| 6145917 | FRAZEE HOWARD A & FRAZEE LISA C | Address on file | | | | | | | |
| 4943271 | frazee, art | 1004 18th st | | | | oakland | CA | 94607 | |
| 7170391 | FRAZEN, GUSTAV KARL RAMON | Address on file | | | | | | | |
| 7170393 | FRAZEN, MARIA NOELIA | Address on file | | | | | | | |
| 6140184 | FRAZER DAVID B TR & CYNTHIA A TR | Address on file | | | | | | | |
| 7197080 | Frazer Family Trust | Address on file | | | | | | | |
| 7197080 | Frazer Family Trust | Address on file | | | | | | | |
| 6132348 | FRAZER MATTHEW & KILEY | Address on file | | | | | | | |
| 6145847 | FRAZER NORIKO | Address on file | | | | | | | |
| 6143911 | FRAZER TIMOTHY R TR & RYMER JOSHUA M TR | Address on file | | | | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | Address on file | | | | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | Address on file | | | | | | | |
| 7197093 | FRAZER, DAVID BRUCE | Address on file | | | | | | | |
| 7197093 | FRAZER, DAVID BRUCE | Address on file | | | | | | | |
| 7197119 | FRAZER, JESSIKA | Address on file | | | | | | | |
| 7197119 | FRAZER, JESSIKA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176381 | Frazer, Jessika A | Address on file | | | | | | | |
| 7182535 | Frazer, Noriko | Address on file | | | | | | | |
| 4940704 | Frazia, Ralph | 85 RANCHO VISTA DR APT 16 | | | | Oroville | CA | 95965 | |
| 6139938 | FRAZIER BRIAN E TR & FRAZIER BUFFI L TR | Address on file | | | | | | | |
| 6143705 | FRAZIER ELIZABETH G | Address on file | | | | | | | |
| 4964385 | Frazier Jr., William Sylvester | Address on file | | | | | | | |
| 7770957 | FRAZIER M MATTHEWS & | JOYCE BROWN JT TEN | 1619 N LILAC AVE | | | RIALTO | CA | 92376-2740 | |
| 4981071 | Frazier Sr., James | Address on file | | | | | | | |
| 7145868 | FRAZIER TRUST, BUFFI AND BRIAN | Address on file | | | | | | | |
| 4964503 | Frazier, Christopher William | Address on file | | | | | | | |
| 4993128 | Frazier, Daniel | Address on file | | | | | | | |
| 4967273 | Frazier, Darren A | Address on file | | | | | | | |
| 4988874 | Frazier, John | Address on file | | | | | | | |
| 6096019 | Frazier, Jon & Janette | Address on file | | | | | | | |
| 4956619 | Frazier, Nicole | Address on file | | | | | | | |
| 4941506 | Frazier, Robert | 24287 Awahanee Road | | | | Sonora | CA | 95370 | |
| 4984385 | Frazier, Ruby | Address on file | | | | | | | |
| 4997114 | Frazier, Sue | Address on file | | | | | | | |
| 4974935 | Frazier, Terrance | 7643 N. Ingram Ave, #105 | | | | Fresno | CA | 93711 | |
| 4981909 | Frazier, William | Address on file | | | | | | | |
| 4996904 | Frazier-Hampton, Janice | Address on file | | | | | | | |
| 4912971 | Frazier-Hampton, Janice Yvonne | Address on file | | | | | | | |
| 7190318 | Frazze, Travis Bryant | Address on file | | | | | | | |
| 4935932 | Frea Farms-Frea, David | 491 W Barstow | | | | Fresno | CA | 93704 | |
| 4912933 | Freccero, Maria Elena | Address on file | | | | | | | |
| 7183576 | Fred  Wiedmann | Address on file | | | | | | | |
| 7176826 | Fred  Wiedmann | Address on file | | | | | | | |
| 7762356 | FRED A AQUILINA & IDA S AQUILINA | TR AQUILINA FAMILY TRUST | UA AUG 2 93 | 3971 CIARLO LN | | VACAVILLE | CA | 95688-9522 | |
| 7766669 | FRED A GALSTIAN | 777 W TIVOLI LN | | | | CLOVIS | CA | 93619-3769 | |
| 7771720 | FRED A MORGAN & | VIRGINIA F MORGAN JT TEN | 5005 GARNER AVE | | | PORTSMOUTH | VA | 23703-4720 | |
| 7772947 | FRED A PIERINI & | CLARE T PIERINI JT TEN | 708 11TH ST | | | WEST SACRAMENTO | CA | 95691-3761 | |
| 7766499 | FRED A RICHELIEU & RITA V | RICHELIEU TR UA DEC 20 06 | THE FRED A AND RITA V RICHELIEU TRUST | 121 EL DORADO RD | | WALNUT CREEK | CA | 94595-1502 | |
| 7773618 | FRED A RICHELIEU CUST | LISA M RICHELIEU UNIF | GIFT MIN ACT CA | 121 EL DORADO RD | | WALNUT CREEK | CA | 94595-1502 | |
| 7773708 | FRED A ROBBINS & | CATHERINE M ROBBINS JT TEN | 1024 ELLIOT ST | | | BRODERICK | CA | 95605-2129 | |
| 7786444 | FRED A SAVAGE | 10401 HITE CIR | | | | ELK GROVE | CA | 95757-3524 | |
| 7774380 | FRED A SCHNEIDER & | MRS CLAUDETTE A SCHNEIDER | JT TEN | 135 WATERFORD CT | | RENO | NV | 89511-2721 | |
| 7691816 | FRED A SEBASTINELLI | Address on file | | | | | | | |
| 7170308 | Fred A. Loomis and Diane F. Loomis as Trustees of The Loomis Family 2010 Living Trust | Address on file | | | | | | | |
| 5959572 | Fred Agosta | Address on file | | | | | | | |
| 5959570 | Fred Agosta | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959573 | Fred Agosta | Address on file | | | | | | | |
| 5959571 | Fred Agosta | Address on file | | | | | | | |
| 7784599 | FRED ALBERT LOMBARDI | 16998 E GAWNE RD | | | | STOCKTON | CA | 95215 | |
| 7762402 | FRED ARNDT | 990 STADIUM VIEW CT | | | | RENO | NV | 89512-4549 | |
| 4921225 | FRED BASQUIN 3RD | 23050 BLACK BEAR RD | | | | COLFAX | CA | 95713 | |
| 5910578 | Fred Brogger | Address on file | | | | | | | |
| 5904082 | Fred Brogger | Address on file | | | | | | | |
| 5912291 | Fred Brogger | Address on file | | | | | | | |
| 5912841 | Fred Brogger | Address on file | | | | | | | |
| 5907798 | Fred Brogger | Address on file | | | | | | | |
| 5911648 | Fred Brogger | Address on file | | | | | | | |
| 5959578 | Fred Burns | Address on file | | | | | | | |
| 5959577 | Fred Burns | Address on file | | | | | | | |
| 5959574 | Fred Burns | Address on file | | | | | | | |
| 5959576 | Fred Burns | Address on file | | | | | | | |
| 5959575 | Fred Burns | Address on file | | | | | | | |
| 7766392 | FRED C FOSTER | PO BOX 3634 | | | | SANTA CRUZ | CA | 95063-3634 | |
| 4921226 | FRED C HEIDRICK MUSEUM | 1962 HAYES LN | | | | WOODLAND | CA | 95776 | |
| 7768122 | FRED C HOFER & | SYLVIA V HOFER JT TEN | PO BOX 1108 | | | FAIRFAX | CA | 94978-1108 | |
| 7691827 | FRED C HOPKINS TR UDT JUN 20 89 | Address on file | | | | | | | |
| 7153837 | Fred Charles McDaniel | Address on file | | | | | | | |
| 7153837 | Fred Charles McDaniel | Address on file | | | | | | | |
| 7778600 | FRED COLLINGTON | 3979 ETHAN LN | | | | ORLANDO | FL | 32814-6567 | |
| 7766490 | FRED DANIEL GIBSON JR & FRED | DANIEL GIBSON III TR UA MAR 25 92 | THE FRED DANIEL GIBSON JR LIVING TRUST | 3204 PLAZA DE RAFAEL | | LAS VEGAS | NV | 89102-4024 | |
| 7198116 | FRED DONALD RUSSELL | Address on file | | | | | | | |
| 7144424 | Fred Downey | Address on file | | | | | | | |
| 7765904 | FRED E ELWOOD & RUTH A ELWOOD TR | ELWOOD LIVING TRUST UA NOV 20 92 | 6459 CROWLEY AVE | | | VENTURA | CA | 93003-6772 | |
| 7783141 | FRED E HUBBARD & | SANDRA L HUBBARD JT TEN | 7935 HUBBARD RD | | | AUBURN | CA | 95602-9222 | |
| 7786265 | FRED E STRATTON | 4019 LILLIAN DR | | | | CONCORD | CA | 94521-1723 | |
| 7177166 | Fred Edward Adamson | Address on file | | | | | | | |
| 7691842 | FRED F BELLUOMINI | Address on file | | | | | | | |
| 7782775 | FRED F BUONACORSI JR | 5 CLUB VISTA DR | | | | HENDERSON | NV | 89052-6602 | |
| 7768268 | FRED F HOUSE & | DELOY A HOUSE JT TEN | 501 OAK FAIR WAY | | | BAKERSFIELD | CA | 93309-2879 | |
| 7770845 | FRED F MARTIN TR UA SEP 21 81 | FBO JOSEPH STEPHEN MARTIN | 636 AVON RIDGE LN | | | GRIMESLAND | NC | 27837-9637 | |
| 7163025 | FRED FAVERO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5921270 | Fred Foss | Address on file | | | | | | | |
| 5921268 | Fred Foss | Address on file | | | | | | | |
| 5921269 | Fred Foss | Address on file | | | | | | | |
| 5921272 | Fred Foss | Address on file | | | | | | | |
| 5921266 | Fred Foss | Address on file | | | | | | | |
| 7766541 | FRED FRIEDRICH & | BARBARA N FRIEDRICH JT TEN | 17044 KNAPP ST | | | NORTHRIDGE | CA | 91325-2623 | |
| 7771282 | FRED G MEDINAS & LOIS K MEDINAS | TR | MEDINAS FAMILY TRUST UA JUL 26 91 | PO BOX 516 | | BOONVILLE | CA | 95415-0516 | |
| 5902463 | Fred George Hulac | Address on file | | | | | | | |
| 5948068 | Fred George Hulac | Address on file | | | | | | | |
| 5906470 | Fred George Hulac | Address on file | | | | | | | |
| 7146619 | Fred George Hulac | Address on file | | | | | | | |
| 7763600 | FRED GILBERT BROWN | 4 MANU PL | | | | HILO | HI | 96720-1860 | |
| 7770889 | FRED H MARX & | BETTY JEAN MARX JT TEN | PO BOX 494669 | | | REDDING | CA | 96049-4669 | |
| 7770414 | FRED H WRIGHT CUST | ELIZABETH A LUCAS | UNIF GIFT MIN ACT CA | 1669 JASMINE WAY | | LINCOLN | CA | 95648-3003 | |
| 7145887 | Fred H. Levin Revocable Trust | Address on file | | | | | | | |
| 7143490 | Fred Hall Kuhlmann | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175430 | Fred Hayden | Address on file | | | | | | | |
| 7175430 | Fred Hayden | Address on file | | | | | | | |
| 7691853 | FRED HINNERS JR | Address on file | | | | | | | |
| 7784045 | FRED HINNERS JR TR | UA 05 02 18 | HINNERS FAMILY 2018 TRUST | 1010 COUNTRY ESTATES CIR | | RENO | NV | 89511-1053 | |
| 7768408 | FRED HUXHAM JR & | MARJORIE A HUXHAM JT TEN | 3425 SAN MARINO AVE | | | SAN JOSE | CA | 95127-1140 | |
| 7767343 | FRED J GRUNDBACHER & MARLYS | GRUNDBACHER TR UDT JUL 9 02 | THE GRUNDBACHER TRUST | IN DER BREITI 2 | | THALWIL | | 8800 | SWITZERLAND |
| 7787274 | FRED J KRUEGER & SUE ANN | KRUEGER JT TEN | 7999 ORANGE PLAINS DR | | | SPARKS | NV | 89436 | |
| 7787178 | FRED J KRUEGER & SUE ANN | KRUEGER JT TEN | 7999 ORANGE PLAINS DR | | | SPARKS | NV | 89436-8737 | |
| 4921228 | FRED J VON STIEFF MD CORP | 2481 PACHECO ST | | | | CONCORD | CA | 94520 | |
| 7785968 | FRED K CARNE | BOX 355 | | | | GRIDLEY | CA | 95948-0355 | |
| 7786393 | FRED K CARNE & | LEANNE S CARNE JT TEN | BOX 355 | | | GRIDLEY | CA | 95948-0355 | |
| 7769010 | FRED KALLAS & | JANE E KALLAS JT TEN | 49 PARK RD | | | EVANSTON | WY | 82930-2618 | |
| 7780152 | FRED KARLISCH | PERSONAL REPRESENTATIVE | EST HANS F KARLISCH | 10042 CHICAGO AVE S | | MINNEAPOLIS | MN | 55420-5009 | |
| 7143892 | Fred Kemp | Address on file | | | | | | | |
| 7163083 | FRED KILLION, JR. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7769494 | FRED KORR | 3929 GLEN PARK RD | | | | OAKLAND | CA | 94602-1262 | |
| 7764613 | FRED L COMBS & | JOAN A COMBS JT TEN | 4316 147TH ST | | | MIDLOTHIAN | IL | 60445-2603 | |
| 7769632 | FRED L KURLANDER | 115 SAN ALESO AVE | | | | SAN FRANCISCO | CA | 94127-2530 | |
| 7770055 | FRED L LEONG & JUDY Y LEONG TR | UDT MAR 24 88 | 1931 33RD AVE | | | SAN FRANCISCO | CA | 94116-1126 | |
| 7175556 | Fred L.  Carrasca | Address on file | | | | | | | |
| 7175556 | Fred L.  Carrasca | Address on file | | | | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L.  Carrasca) | Address on file | | | | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L.  Carrasca) | Address on file | | | | | | | |
| 4933006 | Fred L. Kurlander (DBA Kurlander & Burton) | 100 Bush Street Suite 2150 | | | | San Francisco | CA | 94104 | |
| 7194040 | FRED LEFEBVRE | Address on file | | | | | | | |
| 7784558 | FRED LESTER KIESTER & | GEORGIANA MARY KIESTER | JT TEN | 9322 ELD CT NE | | LACEY | WA | 98516-6022 | |
| 5906766 | Fred Levin | Address on file | | | | | | | |
| 5911455 | Fred Levin | Address on file | | | | | | | |
| 5910076 | Fred Levin | Address on file | | | | | | | |
| 5902778 | Fred Levin | Address on file | | | | | | | |
| 7770164 | FRED LIDDLE & YVETTE LIDDLE TR | FRED & YVETTE LIDDLE REVOCABLE | LIVING TRUST UA FEB 17 87 | 128 CARRIAGE LN | | GRASS VALLEY | CA | 95949-9509 | |
| 7184776 | Fred Louis Foss | Address on file | | | | | | | |
| 7152667 | Fred M. Higbee | Address on file | | | | | | | |
| 7152667 | Fred M. Higbee | Address on file | | | | | | | |
| 7780968 | FRED MC KINZIE | 5142 CONGRESS AVE | | | | OAKLAND | CA | 94601-5404 | |
| 7153077 | Fred Michael Faircloth | Address on file | | | | | | | |
| 7153077 | Fred Michael Faircloth | Address on file | | | | | | | |
| 7199768 | Fred Millar | Address on file | | | | | | | |
| 7169877 | Fred Milligen and Janet Bishop as trustees of The Fred J. Van Milligen and Janet H. Bishop 2001 Revocable Trust a/d/t dated January 25, 2001 | Address on file | | | | | | | |
| 7771586 | FRED MIZOTA | 108 OAK GROVE LN | | | | MERRITT ISLAND | FL | 32952-5085 | |
| 7771823 | FRED MUI | 223 EDINBURGH ST | | | | SAN FRANCISCO | CA | 94112-2035 | |
| 7785630 | FRED OPPENHEIMER | 13 BERYL COURT | | | | KENDALL PARK | NJ | 08824-1201 | |
| 7764165 | FRED P CERRUTI & | PENELOPE HARRIS CERRUTI JT TEN | 11003 E REGAL DR | | | SUN LAKES | AZ | 85248-7919 | |
| 7783446 | FRED P NJIRICH & | GRACE E NJIRICH JT TEN | PO BOX 494 | | | COLUMBIA | CA | 95310-0494 | |
| 7772910 | FRED PHILLIS | PO BOX 1386 | | | | FERNDALE | CA | 95536-1386 | |
| 7766621 | FRED R GAERTNER | 131 LAKEVIEW DR | | | | MCMURRAY | PA | 15317-2747 | |
| 7769210 | FRED R KEPLINGER & | BARBARA M KEPLINGER JT TEN | 340 OLD MILL RD SPC 147 | | | SANTA BARBARA | CA | 93110-3807 | |
| 6079031 | FRED RAU DAIRY INC | P.O. BOX 430 | | | | CARUTHERS | CA | 93609 | |
| 7774038 | FRED RUPE | 3914 TAWZER WAY | | | | AMMON | ID | 83406-4939 | |
| 7775320 | FRED RZEPLINSKI EX EST | HELEN STILLINGS | PO BOX 1163 | | | MENDOCINO | CA | 95460-1163 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763167 | FRED S BLAKEMORE | 3661 S 188TH ST | | | | OMAHA | NE | 68130-6034 | |
| 7165884 | Fred S. Favero and Ginger Martin Favero, Trustees of the Fred S. and Ginger Martin Favero Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5959586 | Fred Scharf | Address on file | | | | | | | |
| 5959585 | Fred Scharf | Address on file | | | | | | | |
| 5959587 | Fred Scharf | Address on file | | | | | | | |
| 5959588 | Fred Scharf | Address on file | | | | | | | |
| 7142504 | Fred Scott Majors | Address on file | | | | | | | |
| 7786251 | FRED SHORT JR | 3920 EAST MAIN ST STE A | | | | VENTURA | CA | 93003-5241 | |
| 7144473 | Fred Teibel | Address on file | | | | | | | |
| 7772287 | FRED U ODA & | BETTY Y ODA | FRED U & BETTY Y ODA 1996 TRUST UA MAY 14 96 | 39 WHITE ST | | WATSONVILLE | CA | 95076-5044 | |
| 7765063 | FRED V DAVI | 129 SUNNYGLEN DR | | | | VALLEJO | CA | 94591-7553 | |
| 7776157 | FRED VALLIANOS & | BESSIE T VALLIANOS JT TEN | 3301 VILLAGE GREEN DR | | | MILTON | FL | 32571-8455 | |
| 7762783 | FRED W BAUER TR UA FEB 3 97 | FRED & ANITA BAUER FAMILY TRUST | 885 SUGARBUSH DR | | | VISTA | CA | 92084-6647 | |
| 7772622 | FRED W PATMANN JR & | BARBARA H PATMANN JT TEN | 4133 OAKWOOD AVE | | | CINCINNATI | OH | 45236-2523 | |
| 7773957 | FRED W ROTHAUG & PAULA S ROTHAUG | TR FRED W & PAULA S ROTHAUG | LIVING TRUST UA DEC 12 90 | 2202 CORRAL DR | | AUBURN | CA | 95603-9026 | |
| 7787015 | FRED WALENT & MARIA B WALENT TR | WALENT FAMILY TRUST UA DEC 1 89 | 11056 RODEO DRIVE | | | OAK VIEW | CA | 93022 | |
| 7786579 | FRED WALENT & MARIA B WALENT TR | WALENT FAMILY TRUST UA DEC 1 89 | 11056 RODEO DR | | | OAK VIEW | CA | 93022-9536 | |
| 7776498 | FRED WARCHOL | 152 CINDY DR | | | | ATWATER | CA | 95301-3860 | |
| 7183736 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Address on file | | | | | | | |
| 7176986 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Address on file | | | | | | | |
| 7762846 | FREDA C BECKETT & | CAROL L MATHEWS JT TEN | 11863 FRANCIS DR | | | GRASS VALLEY | CA | 95949-6682 | |
| 7762845 | FREDA C BECKETT & | PAUL M ENGEBRETSON JT TEN | 11863 FRANCIS DR | | | GRASS VALLEY | CA | 95949-6682 | |
| 7766491 | FREDA C BECKETT &CATHY A | ENGEBRETSON JT TEN | 11863 FRANCIS DR | | | GRASS VALLEY | CA | 95949-6682 | |
| 7786765 | FREDA G HANSEN TR UA NOV 22 10 | THE FREDA HANSEN FAMILY TRUST | 721 COLLYER DR | | | REDDING | CA | 96003-4214 | |
| 7169049 | Freda Kelly | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766192 | FREDA M FIELDS TR MARITAL TRUST | LEO D FIELDS & FREDA M FIELDS | TRUST UA JAN 31 89 | 1411 CARLISLE DR | | SAN MATEO | CA | 94402-1919 | |
| 7766191 | FREDA M FIELDS TR RESIDUARY TRUST | LEO D FIELDS & FREDA M FIELDS | TRUST UA JAN 31 89 | 1411 CARLISLE DR | | SAN MATEO | CA | 94402-1919 | |
| 7772900 | FREDA PHILLIPS & | WAYNE PHILLIPS JT TEN | 948 VIA HONDA | | | SAN LORENZO | CA | 94580-2816 | |
| 7779519 | FREDA SILKOWITZ TTEE | GERSTON & FREDA SILKOWITZ 1992 | FAMILY TRUST U/A DTD 03/20/1992 | 72 DRAKE RD | | SCARSDALE | NY | 10583-6447 | |
| 7181481 | Freddie  Washington | Address on file | | | | | | | |
| 7176765 | Freddie  Washington | Address on file | | | | | | | |
| 7143151 | Freddie Martin | Address on file | | | | | | | |
| 7771803 | FREDDIE RAY MOUNT | 4602 DEHAVEN DR | | | | WICHITA FALLS | TX | 76302-2826 | |
| 5908202 | Freddie Washington | Address on file | | | | | | | |
| 5904524 | Freddie Washington | Address on file | | | | | | | |
| 4978824 | Fredendall, Lynda | Address on file | | | | | | | |
| 6145455 | FREDENTHAL MICHAEL G | Address on file | | | | | | | |
| 7775316 | FREDERIC J STICKLE & | PATRICIA L STICKLE TR | UA 12 04 90 BY THE STICKLE FAMILY TRUST | 1248 SAN COMO LN | | CAMARILLO | CA | 93012-8139 | |
| 7327569 | Frederic Taylor, individually and d/b/a Fred Taylor Construction | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7184652 | Frederica M. Holochwost | Address on file | | | | | | | |
| 7175441 | Frederick  Manteufel Jr | Address on file | | | | | | | |
| 7175441 | Frederick  Manteufel Jr | Address on file | | | | | | | |
| 6144428 | FREDERICK & PATEL LLC | Address on file | | | | | | | |
| 7763728 | FREDERICK A BULLOCK & | ELIZABETH T BULLOCK TR | FREDERICK A BULLOCK LIVING TRUST UA OCT 26 95 | 4619 47TH ST NW | | WASHINGTON | DC | 20016-4436 | |
| 7691926 | FREDERICK A COLE JR | Address on file | | | | | | | |
| 7777893 | FREDERICK A MORGAN TTEE | FREDERICK A MORGAN TRUST | U/A DTD 02/26/2014 C/O DARLENE P SEVER POA | 8631 ALPINE AVE | | LA MESA | CA | 91941-5469 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775850 | FREDERICK A TIMMONS TR | UA JUL 27 98 | FREDERICK A TIMMONS TRUST | 1428 NOE ST | | SAN FRANCISCO | CA | 94131-1952 | |
| 7462475 | Frederick Alexander Riecker | Address on file | | | | | | | |
| 7462475 | Frederick Alexander Riecker | Address on file | | | | | | | |
| 7200889 | Frederick and Patel, LLC dba Olea Hotel | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762428 | FREDERICK B ARTIS CUST | KARL SHORE ARTIS | UNIF GIFT MIN ACT CA | 402 SHARON CT | | MIDDLETOWN | DE | 19709-9409 | |
| 7142992 | Frederick Boyd Dietterle | Address on file | | | | | | | |
| 7763450 | FREDERICK BRAVO CUST | VINCENT J BRAVO | UNIF GIFT MIN ACT CA | 3115 SUNSET TER | | SAN MATEO | CA | 94403-3846 | |
| 7762420 | FREDERICK C ARTH | 2569 SOLANO RD | | | | CAMERON PARK | CA | 95682-7722 | |
| 7771207 | FREDERICK C MCKINNIE | 3377 VIA BARBA | | | | LOMPOC | CA | 93436-2125 | |
| 7162974 | FREDERICK CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5905121 | Frederick Crosher | Address on file | | | | | | | |
| 5946941 | Frederick Crosher | Address on file | | | | | | | |
| 6141116 | FREDERICK DONALD & CONSTANCE | Address on file | | | | | | | |
| 7691939 | FREDERICK E RAILE & WANDA L RAILE | Address on file | | | | | | | |
| 7774910 | FREDERICK E SMALARZ & | LORNA M SMALARZ JT TEN | 225 JILL LN | | | STREAMWOOD | IL | 60107-1172 | |
| 7769106 | FREDERICK F KEAGY | 27 LEVANT ST | | | | SAN FRANCISCO | CA | 94114-1409 | |
| 7198956 | Frederick Francis Abken | Address on file | | | | | | | |
| 5921279 | Frederick Furginson | Address on file | | | | | | | |
| 5921277 | Frederick Furginson | Address on file | | | | | | | |
| 5921280 | Frederick Furginson | Address on file | | | | | | | |
| 5921278 | Frederick Furginson | Address on file | | | | | | | |
| 7776419 | FREDERICK G WALKER & | NORMA J WALKER JT TEN | 7461 MIRABEL RD | | | FORESTVILLE | CA | 95436-9665 | |
| 7198261 | Frederick Gail T Revocable Trust | Address on file | | | | | | | |
| 7766899 | FREDERICK GIGELE & | DOLORES GIGELE JT TEN | 8084 SE DOUBLE TREE DR | | | HOBE SOUND | FL | 33455-8125 | |
| 7766492 | FREDERICK H HEIDORN | TR UA FEB 04 00 THE FREDERICK H | HEIDORN FAMILY TRUST | 1844 WOODSIDE DR | | THOUSAND OAKS | CA | 91362-1263 | |
| 7767839 | FREDERICK H HEIDORN & JAYNE E | MARCHIONI TR UW DORIS ALWENA | HEIDORN | ATTN 1844 WOODSIDE DRIVE | | THOUSAND OAKS | CA | 91362 | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7778631 | FREDERICK HAMILTON FUCHS | 10119 HOLLY SPRINGS DR | | | | HOUSTON | TX | 77042-1525 | |
| 7142136 | Frederick Henry Brinkmann | Address on file | | | | | | | |
| 7784054 | FREDERICK HINNERS JR & | TERRY ELIZABETH HINNERS TR | UA 05 02 18 HINNERS FAMILY 2018 TRUST | 1010 COUNTRY ESTATES CIR | | RENO | NV | 89511-1053 | |
| 6167261 | Frederick Hirth Trust et al | Address on file | | | | | | | |
| 5959595 | Frederick Hofer | Address on file | | | | | | | |
| 5959593 | Frederick Hofer | Address on file | | | | | | | |
| 5959596 | Frederick Hofer | Address on file | | | | | | | |
| 5959594 | Frederick Hofer | Address on file | | | | | | | |
| 7197118 | Frederick Holzknecht | Address on file | | | | | | | |
| 7197118 | Frederick Holzknecht | Address on file | | | | | | | |
| 7768362 | FREDERICK J HUNGER | 2639 W 3520 S | | | | WEST HAVEN | UT | 84401-8529 | |
| 7769374 | FREDERICK J KLEMEYER JR & | CAROLYN C KLEMEYER | TR 09 03 04 KLEMEYER FAMILY TRUST | 145 CLAREMONT BLVD | | SAN FRANCISCO | CA | 94127-1103 | |
| 7771501 | FREDERICK J MILLER | 219 CRESTMONT DR | | | | SAN FRANCISCO | CA | 94131-1016 | |
| 7198849 | Frederick James Scott | Address on file | | | | | | | |
| 7188171 | Frederick John Happich | Address on file | | | | | | | |
| 7184644 | Frederick John Holochwost | Address on file | | | | | | | |
| 7192369 | Frederick Kenneth Crosher | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192369 | Frederick Kenneth Crosher | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7769365 | FREDERICK KLEBAN | 1448 HEATHER CIR | | | | YARDLEY | PA | 19067-4040 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767176 | FREDERICK L GRANESE | 3765 FOLLY QUARTER RD | | | | ELLICOTT CITY | MD | 21042-1411 | |
| 7767177 | FREDERICK L GRANESE & | FRED F GRANESE JT TEN | 3765 FOLLY QUARTER RD | | | ELLICOTT CITY | MD | 21042-1411 | |
| 7786822 | FREDERICK L HUSSE JR & | NANCY E HUSSE TR FRED L HUSSE JR | FAMILY TRUST UA JAN 24 94 | 860 HOLLY HILLS DR | | AUBURN | CA | 95603-3803 | |
| 7771276 | FREDERICK L MEDER SR & | ELAINE A MEDER JT TEN | 551 6TH ST | | | VERO BEACH | FL | 32962-1862 | |
| 7770249 | FREDERICK L SCHORCHT JR & SANDRA | A SCHORCHT TR UA APR 07 87 THE | SCHORCHT LIVING TRUST-1987 | 13397 DEVIN LN | | GRASS VALLEY | CA | 95949-9025 | |
| 7783298 | FREDERICK M MACHADO | 279 SHOCKLEY RD | | | | AUBURN | CA | 95603-3656 | |
| 7777403 | FREDERICK N CANALE TTEE | FREDERICK N CANALE & | ALICE CANALE FAMILY TRUST U/A DTD 4/09/2002 | 627 POMONA DR | | BRENTWOOD | CA | 94513-6945 | |
| 7779619 | FREDERICK N MARTIN | 4421 DESTINYS GATE DR | | | | AUSTIN | TX | 78727-2629 | |
| 7770857 | FREDERICK N MARTIN & | MARY CATHERINE MARTIN TEN COM | 8613 SILVER RIDGE DR | | | AUSTIN | TX | 78759-8144 | |
| 7776227 | FREDERICK P VASKE II | 501 THOMPSON LN | | | | PETALUMA | CA | 94952-8001 | |
| 7142150 | Frederick Paul Marquardt | Address on file | | | | | | | |
| 7154248 | Frederick R Light | Address on file | | | | | | | |
| 7154248 | Frederick R Light | Address on file | | | | | | | |
| 7775455 | FREDERICK R SULLIVAN | 5385 CRIBARI CRST | | | | SAN JOSE | CA | 95135-1313 | |
| 5910912 | Frederick Reinell | Address on file | | | | | | | |
| 5905361 | Frederick Reinell | Address on file | | | | | | | |
| 5908861 | Frederick Reinell | Address on file | | | | | | | |
| 7196131 | FREDERICK RICHARD ROGERS | Address on file | | | | | | | |
| 7762014 | FREDERICK S YODER & | PENNY M YODER JT TEN | 25 S IDAHO AVE | | | JOHNSTOWN | CO | 80534-8407 | |
| 6133508 | FREDERICK STEVEN T ETAL | Address on file | | | | | | | |
| 7194766 | Frederick Steven Yanner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462150 | Frederick Steven Yanner | Address on file | | | | | | | |
| 7774352 | FREDERICK T SCHIRMER & | LYNN MARIE SCHIRMER | COMMUNITY PROPERTY | 23610 WOODHAVEN PL | | AUBURN | CA | 95602-8168 | |
| 7144751 | Frederick Tomas Heffner | Address on file | | | | | | | |
| 7773502 | FREDERICK V REIMANN TR UA MAY 24 | 08 THE REIMANN 2008 TRUST | 25021 LAKE WILDERNESS COUNTRY CLUB DR SE | | | MAPLE VALLEY | WA | 98038-6085 | |
| 7772637 | FREDERICK W PATTERSON & | WINNIE P PATTERSON JT TEN | 5711 CORNICK RD | | | NORFOLK | VA | 23502-2201 | |
| 7772714 | FREDERICK W PEERY | PO BOX 1827 | | | | SANTA ROSA | CA | 95402-1827 | |
| 7775201 | FREDERICK W STANTON TR | UDT JUL 28 83 | PO BOX 7705 | | | LIBERTYVILLE | IL | 60048-7705 | |
| 7775784 | FREDERICK W THOMPSON & | JEANNE E THOMPSON JT TEN | 8921 BEDFORD AVE | | | FAIR OAKS | CA | 95628-4026 | |
| 7197915 | FREDERICK WARREN STUERZL | Address on file | | | | | | | |
| 6140893 | FREDERICK WAYNE L & DARLENE | Address on file | | | | | | | |
| 4985635 | Frederick, Betty | Address on file | | | | | | | |
| 7169204 | FREDERICK, GAIL | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7473853 | Frederick, Karl W. | Address on file | | | | | | | |
| 4992860 | Frederick, Sally | Address on file | | | | | | | |
| 6079032 | Frederick, Shane W. | Address on file | | | | | | | |
| 4983973 | Frederick, Sharon | Address on file | | | | | | | |
| 4973453 | Frederick, Tiffany Lynn | Address on file | | | | | | | |
| 4979878 | Fredericks, Donald | Address on file | | | | | | | |
| 4967058 | Fredericks, Fred | Address on file | | | | | | | |
| 4971495 | Frederickson Parsley, Deanna | Address on file | | | | | | | |
| 7822942 | Frederickson, Carl Craig | Address on file | | | | | | | |
| 7822942 | Frederickson, Carl Craig | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7323076 | FREDERICKSON, LEILANI | PAIGE N. BOLDT | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 4978208 | Frederickson, Michael | Address on file | | | | | | | |
| 4982569 | Frederickson, Shirley | Address on file | | | | | | | |
| 4921234 | FREDERICO J MORENO | PO Box 436 | | | | WATSONVILLE | CA | 95077 | |
| 4952884 | Frederico, Lynn | Address on file | | | | | | | |
| 7777908 | FREDERIK D STOK | 140 LAKE ST | | | | SAN FRANCISCO | CA | 94118-1425 | |
| 6140260 | FREDIANI ANN MARIE TR | Address on file | | | | | | | |
| 6146948 | FREDIANI JOHN W | Address on file | | | | | | | |
| 4915124 | Frediani, Steven Michael | Address on file | | | | | | | |
| 7766499 | FREDRIC D MAYNARD & SHIRLIE M | MAYNARD TR UA APR 26 07 THE | FREDRIC & SHIRLIE MAYNARD LIVING TRUST 2007 | 900 E HARRISON AVE APT A17 | | POMONA | CA | 91767-2005 | |
| 7188172 | Fredric Walter Forbes Jr | Address on file | | | | | | | |
| 7762482 | FREDRICH J AUSMUS SR & | MILDRED E AUSMUS JT TEN | 10721 SEGOVIA WAY | | | RANCHO CORDOVA | CA | 95670-4005 | |
| 7196588 | Fredrich Lee Hibdon | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196588 | Fredrich Lee Hibdon | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7785625 | FREDRICK A NIERI | 7541 WATERVILLE PLACE | | | | GILROY | CA | 95020 | |
| 7766500 | FREDRICK A WENTWORTH TR UA | SEP 25 03 THE FREDRICK A | WENTWORTH TRUST | 430 ASHWOOD CT | | MANTECA | CA | 95336-4055 | |
| 7766902 | FREDRICK G GILARDI | PO BOX 196 | | | | POINT REYES STATION | CA | 94956-0196 | |
| 7781327 | FREDRICK M ROUSE TR | UA 03 15 17 | FREDRICK M ROUSE  REV TRUST | 1339 AMERICAN WAY | | MENLO PARK | CA | 94025-6001 | |
| 6144596 | FREDRICKS RAYMOND L TR & FREDRICKS BONNIE J TR | Address on file | | | | | | | |
| 6131172 | FREDRICKSON RICHARD R & ALVINA J JT | Address on file | | | | | | | |
| 6146700 | FREDRICKSON WILLIAM E ET AL | Address on file | | | | | | | |
| 5002235 | Fredrickson, Bill | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 4982384 | Fredrickson, Clarence | Address on file | | | | | | | |
| 4944734 | FREDRICKSON, JAMES | 1612 MCCARL LN | | | | CONCORD | CA | 94519 | |
| 4969152 | Fredrickson, Kelly Kathleen | Address on file | | | | | | | |
| 5910999 | Fredrik Bjornstad | Address on file | | | | | | | |
| 5905576 | Fredrik Bjornstad | Address on file | | | | | | | |
| 5912464 | Fredrik Bjornstad | Address on file | | | | | | | |
| 5909035 | Fredrik Bjornstad | Address on file | | | | | | | |
| 5911877 | Fredrik Bjornstad | Address on file | | | | | | | |
| 4934919 | Fredriks Almond Farms, Inc, Steve & Juchic Fredriks | 9500 E Sedan Avenue | | | | Manteca | CA | 95337 | |
| 4969542 | Fredriksson, Joshua Arthur | Address on file | | | | | | | |
| 4995427 | Fredritz, Nelson | Address on file | | | | | | | |
| 4976183 | Free | 0221 LAKE ALMANOR WEST DR | 1570 Linda Vista Drive | | | San Marcos | CA | 92069 | |
| 6072027 | Free | 1570 Linda Vista Drive | | | | San Marcos | CA | 92069 | |
| 5006509 | Free Family Trust | Free, Scott & Frances | 0221 LAKE ALMANOR WEST DR | 1570 Linda Vista Drive | | San Marcos | CA | 92069 | |
| 4997555 | Free Jr., Robert | Address on file | | | | | | | |
| 4914139 | Free Jr., Robert W | Address on file | | | | | | | |
| 4958786 | Free, Austin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971557 | Free, Heather A | Address on file | | | | | | | |
| 4912046 | Free, Lisa | Address on file | | | | | | | |
| 4991863 | Free, Virginia | Address on file | | | | | | | |
| 4921237 | FREED CENTER FOR INDEPENDENT LIVING | 435 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 4983009 | Freed, George | Address on file | | | | | | | |
| 4971356 | Freed, Kyle | Address on file | | | | | | | |
| 4980780 | Freed, Shirley | Address on file | | | | | | | |
| 5004082 | Freedheim, Chris | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7277188 | Freedheim, Chris | Address on file | | | | | | | |
| 5004083 | Freedheim, Scott | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977967 | Freedle, Clint | Address on file | | | | | | | |
| 6132289 | FREEDMAN GARY & MARLENE | Address on file | | | | | | | |
| 4976000 | Freedman, Al | 4201 HIGHWAY 147 | 4198 State Highway 147 | | | Westwood | CA | 96137 | |
| 6091259 | Freedman, Al | Address on file | | | | | | | |
| 5002744 | Freedman, Gary | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181749 | Freedman, Gary L. | Address on file | | | | | | | |
| 4914794 | Freedman, Jon Eric | Address on file | | | | | | | |
| 5002748 | Freedman, Marlene | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181750 | Freedman, Marlene B. | Address on file | | | | | | | |
| 7183014 | Freedman, Rayna Star | Address on file | | | | | | | |
| 4940118 | FREEDOM BODY SHOP-STRADER, CHARLENE | 1701 FREEDOM BLVD | | | | FREEDOM | CA | 95076 | |
| 4921238 | FREEDOM FARMS LLC | 11216 PENDLETON ST | | | | SUN VALLEY | CA | 91352 | |
| 4921240 | FREEDOM SOLUTIONS GROUP LLC | LITERA MICROSYSTEMS | 300 S RIVERSIDE PLAZA STE 800S | | | CHICAGO | IL | 60606 | |
| 5914013 | Freedom Specialty Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914012 | Freedom Specialty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952046 | Freedom Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5004128 | Freeheim, Esmeralda | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4977414 | Freeland Jr., Ralph | Address on file | | | | | | | |
| 7314113 | Freeland, Cruz | Address on file | | | | | | | |
| 7314113 | Freeland, Cruz | Address on file | | | | | | | |
| 7276090 | Freeland, Cruz | Address on file | | | | | | | |
| 4939594 | Freeland, Debi | 5395 Bel Air Drive East | | | | Kelseyville | CA | 95451 | |
| 4984511 | Freeland, Kathryn | Address on file | | | | | | | |
| 7286627 | Freeland, Layla | Address on file | | | | | | | |
| 6141258 | FREEMAN CHARLES W | Address on file | | | | | | | |
| 6139503 | FREEMAN DAVID TR | Address on file | | | | | | | |
| 6142336 | FREEMAN GARY S | Address on file | | | | | | | |
| 6132372 | FREEMAN JACK R & SHARON L 28.0 | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133483 | FREEMAN JESSIE M | Address on file | | | | | | | |
| 4994007 | Freeman Jr., James | Address on file | | | | | | | |
| 7763295 | FREEMAN K BONNETTE & | MARTHA BONNETTE TR BONNETTE | FAMILY TRUST UA APR 28 92 | 2035 BUCHANAN PT | | LAFAYETTE | CO | 80026-3400 | |
| 6131319 | FREEMAN KENNETH L & PERKEY-FREEMAN SHARRON ANN JT | Address on file | | | | | | | |
| 6146925 | FREEMAN MARK | Address on file | | | | | | | |
| 6144052 | FREEMAN MICHAEL J TR | Address on file | | | | | | | |
| 6134918 | FREEMAN SIMONA L | Address on file | | | | | | | |
| 6079035 | FREEMAN TOYOTA | 2875 Corby Avenue | Diana Freeman | | | Santa Rosa | CA | 94507 | |
| 7169567 | Freeman W Collier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7169567 | Freeman W Collier | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4993529 | Freeman, Barbara | Address on file | | | | | | | |
| 7212274 | Freeman, Bridgett | Address on file | | | | | | | |
| 4984815 | Freeman, Carol | Address on file | | | | | | | |
| 4957131 | Freeman, Daniel A | Address on file | | | | | | | |
| 7217698 | Freeman, Darlene | Address on file | | | | | | | |
| 4991160 | Freeman, David | Address on file | | | | | | | |
| 4986481 | Freeman, Dennis | Address on file | | | | | | | |
| 4979552 | Freeman, Dennis | Address on file | | | | | | | |
| 4992127 | Freeman, Donald | Address on file | | | | | | | |
| 7822906 | Freeman, Gail Louise | Address on file | | | | | | | |
| 7822906 | Freeman, Gail Louise | Address on file | | | | | | | |
| 5009984 | Freeman, Gary | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978462 | Freeman, Gary | Address on file | | | | | | | |
| 4966442 | Freeman, Gary J | Address on file | | | | | | | |
| 4991924 | Freeman, Janet | Address on file | | | | | | | |
| 4963864 | Freeman, Jason M | Address on file | | | | | | | |
| 4966651 | Freeman, John C | Address on file | | | | | | | |
| 4963959 | Freeman, Kellie R | Address on file | | | | | | | |
| 4944971 | Freeman, Leroy | P.O. Box 756 | | | | Shingletown | CA | 96088 | |
| 4964424 | Freeman, Linda Diann | Address on file | | | | | | | |
| 4985226 | Freeman, Malkie | Address on file | | | | | | | |
| 5005256 | Freeman, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181751 | Freeman, Mark S. | Address on file | | | | | | | |
| 7163748 | FREEMAN, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933720 | Freeman, Nancy | 2352 Buckskin Road | | | | Livermore | CA | 94551 | |
| 4965010 | Freeman, Niles Owen | Address on file | | | | | | | |
| 4944616 | Freeman, Randall | 6020 HAPPY TRAILS LN | | | | GARDEN VALLEY | CA | 95633 | |
| 4991508 | Freeman, Randall | Address on file | | | | | | | |
| 7472023 | Freeman, Reuel David | Address on file | | | | | | | |
| 4990922 | Freeman, Robin | Address on file | | | | | | | |
| 4991984 | Freeman, Sande | Address on file | | | | | | | |
| 7159934 | FREEMAN, SANDE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993530 | Freeman, Sidney | Address on file | | | | | | | |
| 4992219 | Freeman, Tamarind | Address on file | | | | | | | |
| 4956051 | Freeman, Teofilo O'toni | Address on file | | | | | | | |
| 7470610 | Freeman, Virginia G. | Address on file | | | | | | | |
| 4991754 | Freeman, William | Address on file | | | | | | | |
| 6079036 | FREEMAN,CONRAD J - 100 CABRILLO HWY -HALF MOON BAY | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6079037 | FREEMAN,CONRAD J - 180 EL CAMINO REAL | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6142817 | FREEMAN-ROWE MICHELLE TR | Address on file | | | | | | | |
| 6131797 | FREEMARK SOUTH TRUST | Address on file | | | | | | | |
| 6139677 | FREEMON LAWRENCE H & FREEMON JANET E | Address on file | | | | | | | |
| 6079039 | FREEPOINT COMM | 58 Commerce Road | | | | Stamford | CT | 06902 | |
| 6079042 | Freepoint Commodities LLC | 58 Commerce Road | | | | Stamford | CT | 06902 | |
| 4921241 | FREEPOINT COMMODITIES LLC | CAD | 58 COMMERCE RD | | | STAMFORD | CT | 06902 | |
| 4932645 | Freeport McMoRan Oil & Gas LLC (Dome) | 11450 Compaq Center West Dr Ste 450 | | | | Houston | TX | 77070-1445 | |
| 6079043 | Freeport McMoran Oil & Gas LLC (Dome) | 717 Texas Ave., Suite 2100 | | | | Houston | TX | 77002 | |
| 6118554 | Freeport McMoRan Oil & Gas LLC (Dome) | Lance Yearwood | Freeport-McMoRan Oil & Gas LLC | 717 Texas Avenue, Suite 2100 | | Houston | TX | 77002 | |
| 5807566 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | Attn: Jennifer Belsom | 11450 Compaq Center West Dr Ste 450 | | | Houston | TX | 77070-1445 | |
| 5803551 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | CALIFORNIA LLC | 6501 E BELLEVIEW AVE STE 400 | | | ENGLEWOOD | CO | 80111 | |
| 4934600 | FREER, GREGORY | 1536 HIDDEN FOX | | | | MCKINLEYVILLE | CA | 95519 | |
| 6142138 | FREESE CHARLES & MOIRA | Address on file | | | | | | | |
| 4977085 | Freese, Donna | Address on file | | | | | | | |
| 4912730 | Freese, Lauren Holly | Address on file | | | | | | | |
| 4944978 | Freese, Matthew | 566 Florence Dr | | | | Vacaville | CA | 95688 | |
| 4997315 | Freese, Mitchell | Address on file | | | | | | | |
| 4913602 | Freese, Mitchell Lee | Address on file | | | | | | | |
| 6166725 | Freese, Paul E | Address on file | | | | | | | |
| 4921242 | FREGOSI & COMPANY PAINTS INC | 1090 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4939151 | Fregosi, Janet | 355 W. Oakwood Blvd. | | | | Redwood City | CA | 94061 | |
| 7168239 | FREGOSO DE RAMIREZ, JOSEPHINA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961597 | Fregulia, Thomas F | Address on file | | | | | | | |
| 5009985 | Frei, Gabriel | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002241 | Frei, Gabriel | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 7183016 | Frei, Jonathan George | Address on file | | | | | | | |
| 7183028 | Frei, Maria Kastania | Address on file | | | | | | | |
| 7774079 | FREIDA RUTKOFF & | DAVID KOTELCHUCK JT TEN | 510 W 46TH ST APT 306 | | | NEW YORK | NY | 10036-2290 | |
| 6140064 | FREIMUTH TINA LYNN TR | Address on file | | | | | | | |
| 7180921 | FREIMUTH, TIM | Address on file | | | | | | | |
| 4938134 | Freinberg, Michael | 1619 King Street | | | | Santa Cruz | CA | 95060 | |
| 4964432 | Freitag, Christopher Nicholas | Address on file | | | | | | | |
| 7170509 | FREITAG, PETER J | Address on file | | | | | | | |
| 5006246 | Freitas Bros. Farms, LLC | LeClairRyan, LLP | 44 Montgomery Street, 18th Floor | | | San Francisco | CA | 94104 | |
| 6131267 | FREITAS JACK A ETAL TC | Address on file | | | | | | | |
| 6146149 | FREITAS JANET M | Address on file | | | | | | | |
| 6129958 | FREITAS JEDIDIAH A ETAL | Address on file | | | | | | | |
| 4934962 | Freitas, Albert | 641 Sunset Ave | | | | Bryte | CA | 95605 | |
| 4950526 | Freitas, Alfred Paul | Address on file | | | | | | | |
| 4997210 | Freitas, Anthony | Address on file | | | | | | | |
| 4913432 | Freitas, Anthony R | Address on file | | | | | | | |
| 4982744 | Freitas, Arthur | Address on file | | | | | | | |
| 4949914 | Freitas, Brian | c/o Michael H. Silvers, A Law Corporation | Attn: Michael H. Silvers | 11500 Olympic Boulevard, Suite 322 | | Los Angeles | CA | 90064 | |
| 6122909 | Freitas, Brian Anthony | Address on file | | | | | | | |
| 6122906 | Freitas, Brian Anthony | Address on file | | | | | | | |
| 6122907 | Freitas, Brian Anthony | Address on file | | | | | | | |
| 4995721 | Freitas, Carolyn | Address on file | | | | | | | |
| 4963420 | Freitas, Darren Anthony | Address on file | | | | | | | |
| 4995064 | Freitas, Forrest | Address on file | | | | | | | |
| 7192197 | Freitas, Janea  Ann | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4942812 | Freitas, Jed | 1131 Mt George ave | | | | Napa | CA | 94558 | |
| 4962517 | Freitas, Joe Michael | Address on file | | | | | | | |
| 4980860 | Freitas, John | Address on file | | | | | | | |
| 4912230 | Freitas, Jose | Address on file | | | | | | | |
| 4923489 | FREITAS, JOSEFINA E | 1885 SAN JUAN RD | | | | AROMAS | CA | 95004 | |
| 4960356 | Freitas, Jud | Address on file | | | | | | | |
| 4943615 | Freitas, Karen & Joe | 1633 Lower Springs Rd | | | | Redding | CA | 96001 | |
| 4934444 | Freitas, Keith & Barbara | POB 276 | | | | Piedra | CA | 93649 | |
| 4936539 | Freitas, Marty | 13643 Foothill Pines CT | | | | Pine Grove | CA | 95665 | |
| 7163471 | FREITAS, MAXINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988715 | Freitas, Michael | Address on file | | | | | | | |
| 4985798 | Freitas, Pauline | Address on file | | | | | | | |
| 6121131 | Freitas, Pete L | Address on file | | | | | | | |
| 6079044 | Freitas, Pete L | Address on file | | | | | | | |
| 4983018 | Freitas, Richard | Address on file | | | | | | | |
| 4988946 | Freitas, Robert | Address on file | | | | | | | |
| 4941027 | FREITAS, ROBERT & DENISE | 555 HOFFMAN LANE | | | | BRENTWOOD | CA | 94513 | |
| 4991298 | Freitas, Steve | Address on file | | | | | | | |
| 7470788 | Freitas, Thomas J. | Address on file | | | | | | | |
| 4967823 | Freitas, Tracie | Address on file | | | | | | | |
| 4959620 | Freiwald, Paul | Address on file | | | | | | | |
| 4992383 | Frelix, Deborah | Address on file | | | | | | | |
| 4980497 | Fremming, Richard | Address on file | | | | | | | |
| 4921243 | FREMONT AMBULATORY SURGERY CENTER | 39350 CIVIC CENTER DRIVE STE 280 | | | | FREMONT | CA | 94538 | |
| 4921244 | FREMONT ARTIFICIAL LIMB & BRACE INC | 1999 MOWRY AVE STE J | | | | FREMONT | CA | 94538-1781 | |
| 4921245 | FREMONT ASC PARTNERS LLC | STEVENSON SURGERY CENTER | 2675 STEVENSON BLVD 2ND FLR ST | | | FREMONT | CA | 94538 | |
| 6079045 | FREMONT AUTOMOTIVE RETAILING GROUP INC | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 4921246 | Fremont Boscell Service Center | Pacific Gas & Electric Company | 41800 Boscell Road | | | Fremont | CA | 94538-3105 | |
| 4921247 | FREMONT CHAMBER OF COMMERCE | 39488 STEVENSON PL STE 100 | | | | FREMONT | CA | 94539 | |
| 4921248 | FREMONT EDUCATION FOUNDATION | 39120 ARGONAUT WY BOX 381 | | | | FREMONT | CA | 94538 | |
| 4921249 | Fremont Materials | Pacific Gas & Electric Company | 42105 Boyce Road | | | Fremont | CA | 94538 | |
| 4921250 | FREMONT MATERIALS OVERDRAW | 42105 BOYCE ROAD | | | | FREMONT | CA | 94538 | |
| 4921251 | FREMONT NEUROLOGY LLC | 2735 N CLARKSON | | | | FREMONT | NE | 68025 | |
| 6116727 | FREMONT NEWARK COMMUNITY COLLEGE DISTRICT | 43600 Mission Blvd. | | | | Fremont | CA | 94539 | |
| 4921252 | FREMONT OPERA INC | 23500 CRISTO REY DR UNIT 312F | | | | CUPERTINO | CA | 95014-6527 | |
| 4921253 | FREMONT PAIN TREATMENT CTR | TULSIDAS GWALANI MD QME | 656 MOWRY AVE | | | FREMONT | CA | 94536 | |
| 6079046 | FREMONT PEAK SP 230-613 ST PKS & REC - 2390 FREMON | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6139878 | FREMONT RANCH LLC | Address on file | | | | | | | |
| 6139881 | FREMONT RANCH LLC | Address on file | | | | | | | |
| 4921254 | FREMONT RIDEOUT FOUNDATION | 414 G ST | | | | MARYSVILLE | CA | 95901 | |
| 6079047 | Fremont Rideout Health Group | P.O. Box 2128 | Mike Piece, Executive Director of Facilities | | | Marysville | CA | 95901 | |
| 6079048 | FREMONT RIDEOUT HEALTH GROUP | P.O. Box 2128 | Theresa Hamilton, CEO | | | Marysville | CA | 95901 | |
| 6079049 | FREMONT RIDEOUT HEALTH GROUP - 1240 Williams Way | P.O. Box 2128 | | | | Marysville | CA | 95901 | |
| 6079050 | FREMONT RIDEOUT HEALTH GROUP - 1531 PLUMAS CT STE | P.O. BOX 2128 | | | | Marysville | CA | 95901 | |
| 6079051 | FREMONT RIDEOUT HEALTH GROUP - 414 G ST | P.O. Box 2128 | | | | Marysville | CA | 95901 | |
| 6079052 | FREMONT RIDEOUT HEALTH GROUP - 618 5TH ST | P.O. Box 2128 | | | | Marysville | CA | 95901 | |
| 6079053 | FREMONT RIDEOUT HEALTH GROUP - 840 WASHINGTON AVE | P.O. BOX 2128 | | | | MARYSVILLE | CA | 95901 | |
| 6079054 | FREMONT RIDEOUT HEALTH GROUP - 989 PLUMAS ST | P.O. BOX 2128 | | | | Marysville | CA | 95901 | |
| 6079055 | FREMONT SPORTS INC - 40645 FREMONT BLVD STE 3 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 4939231 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | | | | fremont | CA | 94538 | |
| 6079056 | Fremont, City of | CITY OF FREMONT, PARKS AND RECREATION | 3300 CAPITOL AVE BLDG B | | | FREMONT | CA | 94538 | |
| 6079057 | FREMONT-NEWARK COMM COLL DIST | of Alameda County | 43600 Mission Blvd | | | Fremont | CA | 94539 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6079058 | Fremont-Newark Community College District | of Alameda County | 43600 Mission Blvd | | | Fremont | CA | 94539 | |
| 4921256 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH | 1911 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401-4131 | |
| 4921255 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH | FILE 749373 | | | LOS ANGELES | CA | 90074 | |
| 6141199 | FRENCH MARLA E TR | Address on file | | | | | | | |
| 6130251 | FRENCH MARTHA A ETAL | Address on file | | | | | | | |
| 6130951 | FRENCH PHILLIP | Address on file | | | | | | | |
| 4915676 | FRENCH, ALAN | PO Box 334 | | | | HYDESVILLE | CA | 95547 | |
| 4942373 | French, Ben | 4770 Bamboo Way | | | | Fair Oaks | CA | 95628 | |
| 7183017 | French, Benjamin Jacob | Address on file | | | | | | | |
| 4980299 | French, Carter | Address on file | | | | | | | |
| 7159935 | FRENCH, DALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4940211 | French, David | 7610 Parkwoods Drive | | | | Stockton | CA | 95207 | |
| 7159945 | FRENCH, DOLORES L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159936 | FRENCH, DONALD E. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991616 | French, Henry | Address on file | | | | | | | |
| 4994853 | French, Jack | Address on file | | | | | | | |
| 4957674 | French, John Stanley | Address on file | | | | | | | |
| 4955307 | French, Jolean | Address on file | | | | | | | |
| 7159937 | FRENCH, KATRINA D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992943 | French, Kevin | Address on file | | | | | | | |
| 7159938 | FRENCH, MONIQUE E. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4974967 | French, Patricia Mary | Trustee | 6736 Julie Lane | | | Canoga Park | CA | 91307 | |
| 4957805 | French, Patrick Dale | Address on file | | | | | | | |
| 7187176 | FRENCH, PHILLIP | Address on file | | | | | | | |
| 4938942 | French, Robert & Julie | 4874 John Muir Rd | | | | Martinez | CA | 94553 | |
| 4995660 | French, Shelley | Address on file | | | | | | | |
| 4993045 | French, Shirley | Address on file | | | | | | | |
| 4934138 | French, Sidney | 22155 Mineral Springs Way | | | | Los Gatos | CA | 95033 | |
| 4912013 | French, Steven Neal | Address on file | | | | | | | |
| 4930176 | FRENCH, SUSAN | 118 HYDE PL | | | | ANTIOCH | CA | 94509 | |
| 4991669 | French, Susanne | Address on file | | | | | | | |
| 5894794 | French, Thomas Michael | Address on file | | | | | | | |
| 6092768 | French, Trustee, Patricia Mary | 6736 Julie Lane | | | | Canoga Park | CA | 91307 | |
| 7159944 | FRENCH, WILLIAM CHARLES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143293 | FRENGEL JASON ET AL | Address on file | | | | | | | |
| 4968282 | Frenkel, Boris | Address on file | | | | | | | |
| 4951961 | Frenkel, Grigoriy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952564 | Frenkel, Lyubov | Address on file | | | | | | | |
| 4968697 | Frenkel, Vladimir | Address on file | | | | | | | |
| 4936537 | FRERE, Andre | 14755 MORELLI LANE | | | | SEBASTOPOL | CA | 95472 | |
| 4961182 | Frerking, Charles W | Address on file | | | | | | | |
| 4936796 | FRESCHI, CHRIS | 26435 CHATHAM CT | | | | HAYWARD | CA | 94542 | |
| 4961170 | Frese, Karl | Address on file | | | | | | | |
| 4921257 | FRESENIUS MEDICAL CARE FRESNO LLC | FRESENIUS MED CARE FRESNO AIRPORT E | 1899 HELM AVE | | | FRESNO | CA | 93727-1612 | |
| 4921258 | FRESH AIR ENERGY IV LLC | 1020 GREENWICH STREET | | | | SAN FRANCISCO | CA | 94133 | |
| 5807567 | FRESH AIR ENERGY IV SONORA 1 | Attn: Callie Hull | Fresh Air Energy IV, LLC | PO Box 4222 | | New York | NY | 10163 | |
| 6118735 | Fresh Air Energy IV, LLC | Callie Hull | Fresh Air Energy IV, LLC | PO Box 4222 | | New York | NY | 10163 | |
| 6042178 | Fresh Air Energy IV, LLC | Fresh Air Energy IV, LLC | PO Box 4222 | | | New York | NY | 10163 | |
| 6079060 | Fresh Air Energy IV, LLC | PO Box 4222 | | | | New York | NY | 10163 | |
| 4921259 | FRESH PRODUCERS | 420 I ST STE 5 | | | | SACRAMENTO | CA | 95814 | |
| 4940529 | Freskan, Jason | 205 Watson Lane | | | | American Canyon | CA | 94503 | |
| 4921260 | FRESNO AREA HISPANIC FOUNDATION | 1444 FULTON ST | | | | FRESNO | CA | 93721 | |
| 4921261 | FRESNO BARRIOS UNIDOS | 4415 E TULARE AVE | | | | FRESNO | CA | 93702 | |
| 4921262 | FRESNO BASEBALL CLUB | DBA FRESNO GRIZZLIES | 1800 TULARE ST | | | FRESNO | CA | 93721 | |
| 4921263 | Fresno Call Center | Pacific Gas & Electric Company | 650 O Street | | | Fresno | CA | 93721-2708 | |
| 4921264 | FRESNO CHAMBER OF COMMERCE | 2331 FRESNO | | | | FRESNO | CA | 93721 | |
| 6079061 | FRESNO CHRISTIAN SCHOOL - 7382 N CEDAR AVE | 7280 N Cedar Ave | | | | Fresno | CA | 93720 | |
| 6042179 | FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | 1206 VAN NESS AVE | | | | FRESNO | CA | 93721 | |
| 7780806 | FRESNO CO PUBLIC ADM | EST RAYMOND A LOVE | 3333 E AMERICAN AVE STE G | | | FRESNO | CA | 93725-8248 | |
| 7781296 | FRESNO CO PUBLIC ADMINISTRATOR ADM | EST RAYMOND A LOVE | 3333 E AMERICAN AVE STE G | | | FRESNO | CA | 93725-8248 | |
| 5807568 | FRESNO COGENERATION CORPORATION (GHG) | Attn: Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 5803552 | FRESNO COGENERATION CORPORATION (GHG) | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 6012539 | FRESNO COGENERATION PARTNERS | 650 BERCUT DR #C | | | | SACRAMENTO | CA | 95814 | |
| 4921265 | FRESNO COGENERATION PARTNERS | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 6118804 | Fresno Cogeneration Partners, L.P. | Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 6079064 | Fresno Cogeneration Partners, L.P. | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | | Sacramento | CA | 95811 | |
| 6079065 | Fresno Cogeneration Partners, LP Fresno Cogen Expansion Project | 8105 S. Lassen Ave. | | | | San Joaquin | CA | 93660 | |
| 6116728 | Fresno Community Hospital | 2801 Fresno St. | | | | Fresno | CA | 93701 | |
| 4921266 | FRESNO COMMUNITY HOSPITAL | DEPT 33414 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-3414 | |
| 4921267 | FRESNO COMPACT | 1111 VAN NESS | | | | FRESNO | CA | 93721 | |
| 4921268 | FRESNO COUNCIL OF GOVERNMENTS | 2035 TULARE ST STE 201 | | | | FRESNO | CA | 93721 | |
| 4976448 | Fresno County (for CalRecycle) | 10011 I Street | | | | Sacramento | CA | 95814 | |
| 4921269 | FRESNO COUNTY 4-H CLUB LEADERS | COUNCIL | 1720 S MAPLE AVENUE | | | Fresno | CA | 93702 | |
| 6124707 | Fresno County Counsel | Katwyn DeLaRosa, Esq. | 2220 Tulare Street, 5th Floor | | | Fresno | CA | 93721 | |
| 4921270 | FRESNO COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | PO Box 11800 | | | FRESNO | CA | 93775-1800 | |
| 4921271 | FRESNO COUNTY ECONOMIC | OPPORTUNITIES COMMISSION | 1920 MARIPOSA MALL STE 330 | | | FRESNO | CA | 93721 | |
| 4921272 | FRESNO COUNTY FARM BUREAU | 1274 W. HEDGES | | | | FRESNO | CA | 93728 | |
| 4921273 | FRESNO COUNTY FIRE | PROTECTION DISTRICT | 210 S ACADEMY | | | SANGER | CA | 93657 | |
| 6080886 | Fresno County Horse Park | John Marshall | 516 W Shaw Ave, Suite 200 | | | Fresno | CA | 93704 | |
| 7784974 | FRESNO COUNTY PUBLIC ADMINISTRATOR ADM | EST EDWARD C SNELGROVE | 3333 E AMERICAN AVE STE G | | | FRESNO | CA | 93725-8248 | |
| 5803553 | FRESNO COUNTY RECORDER | 2281 Tulare Street | Room 302 | | | Fresno | CA | 93721 | |
| 5864112 | Fresno County Tax Collector | P.O. Box 1247 | | | | Fresno | CA | 93715 | |
| 4921274 | FRESNO COUNTY TAX COLLECTOR | PO Box 1192 | | | | FRESNO | CA | 93715-1192 | |
| 4921275 | Fresno County Tax Collector, Treasurer-Tax Collector | P.O. Box 1247 | | | | Fresno | CA | 93715-1247 | |
| 4921276 | FRESNO CRIME STOPPERS PROGRAM | INC | 7576 N INGRAM STE 102 | | | FRESNO | CA | 93711 | |
| 4921277 | FRESNO DIAMOND GROUP COMMUNITY FUND | GRIZZLIES COMMUNITY FUND | 1800 TULARE STREET | | | FRESNO | CA | 93721 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6079067 | FRESNO DISTRIBUTING CO - 2055 E MCKINLEY AVE - FRE | 685 Cochran Street | Suite 200 | | | Simi Valley | CA | 93065 | |
| 4944351 | Fresno Farming LLC-Vitorino, Matthew | PO Box 457 | | | | Livingston | CA | 95334 | |
| 6116729 | FRESNO FARMING, LLC | 16995 W. American Ave. | | | | Kerman | CA | 93630 | |
| 4921278 | FRESNO FIRE CHIEFS FOUNDATION | PO Box 107 | | | | FRESNO | CA | 93707-0107 | |
| 4933742 | Fresno Fire Department | 911 H Street | | | | Fresno | CA | 93721-3083 | |
| 5993704 | Fresno Fire Department | 911 H Street | Stanislaus at C Street | | | Fresno | CA | 93721-3083 | |
| 6079068 | Fresno Fire Department | CITY OF FRESNO FIRE DEPARTMENT | 911 H ST | | | FRESNO | CA | 93721 | |
| 4921279 | FRESNO FIRST STEPS HOME | 1401 FULTON ST STE 801 | | | | FRESNO | CA | 93721 | |
| 4939714 | Fresno Food Mart-Hernandez, Gustavo | 1047 N Fresno St | | | | Fresno | CA | 93701 | |
| 6079070 | FRESNO HOUSING AUTHORITY | 1331 FULTON MALL | | | | FRESNO | CA | 93721 | |
| 4921281 | FRESNO IMAGING CENTER | 6191 N THESTA AVE | | | | FRESNO | CA | 93710 | |
| 6079072 | FRESNO INTERDENOMINATIONAL REFUGEE, MINISTRIES | 1940 N FRESNO ST | | | | FRESNO | CA | 93703 | |
| 6079079 | FRESNO IRRIG DIST | 2907 South Maple Avenue | | | | FRESNO | CA | 93725 | |
| 4921282 | FRESNO IRRIGATION DISTRICT | 2907 SO. MAPLE | | | | FRESNO | CA | 93725 | |
| 4921283 | Fresno Material Facility | Pacific Gas & Electric Company | 2221 South Orange Avenue | | | Fresno | CA | 93725 | |
| 4921284 | FRESNO MATERIAL FACILITY OVERDRAW | 2221 SOUTH ORANGE AVENUE | | | | FRESNO | CA | 93725 | |
| 4921286 | FRESNO METRO BLACK CHAMBER | FOUNDATION | 1444 FULTON ST STE 116 | | | FRESNO | CA | 93721 | |
| 4921285 | FRESNO METRO BLACK CHAMBER | OF COMMERCE | 1444 FULTON ST #206 | | | FRESNO | CA | 93721 | |
| 4921288 | FRESNO NEPHROLOGY MED GRP INC | 568 E HERNDON AVE #201 | | | | FRESNO | CA | 93720-2989 | |
| 4941983 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar | | | | Fresno | CA | 93726 | |
| 6116730 | Fresno Pacific University | 1717 S. Chestnut Ave | | | | Fresno | CA | 93702 | |
| 6079080 | FRESNO PACIFIC UNIVERSITY INC | 5278 N. Cornelia Ave | | | | FRESNO | CA | 93722 | |
| 4921289 | FRESNO PALLET INC | 10084 AVE 416 | | | | SULTANA | CA | 93666 | |
| 4921290 | Fresno Photo-Voltaic Facility | Pacific Gas & Electric Company | 2221 S Fourth St | | | Fresno | CA | 93760 | |
| 6079086 | FRESNO PIPE & SUPPLY INC | 4696 E COMMERCE AVE | | | | FRESNO | CA | 93745 | |
| 4921292 | FRESNO POLICE ACTIVITIES | LEAGUE | 5132 N PALM PMB 380 | | | FRESNO | CA | 93704 | |
| 4921293 | FRESNO POLICE AND NEIGHBORHOOD | WATCH ASSOCIATION | PO Box 1271 | | | FRESNO | CA | 93715 | |
| 4921294 | FRESNO PRECISION PLASTICS | PRECISION PLASTICS | 998 N TEMPERANCE AVE | | | CLOVIS | CA | 93611 | |
| 6079088 | FRESNO RACK & SHELVING CO INC | 4736 N BENDEL AVE | | | | FRESNO | CA | 93722 | |
| 4933963 | Fresno Senior Housing, Wayne Naphtal | 6161 West Spruce | | | | Fresno | CA | 93722 | |
| 4921296 | Fresno Service Center | Pacific Gas & Electric Company | 3580 East California Ave | | | Fresno | CA | 93702 | |
| 5807569 | FRESNO SOLAR SOUTH | Attn: Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 5803555 | FRESNO SOLAR SOUTH | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 5807570 | FRESNO SOLAR WEST | Attn: Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 5803556 | FRESNO SOLAR WEST | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 4921297 | FRESNO SPORTS AND EVENTS LLC | FRESNO GRIZZLIES | 1800 TULARE ST | | | FRESNO | CA | 93721 | |
| 4921298 | FRESNO STORYLAND | 890 W BELMONT | | | | FRESNO | CA | 93728 | |
| 4921299 | FRESNO SURGERY CTR LP | FRESNO SURGICAL HOSPITAL | 6121 N THESTA DR STE 101 | | | FRESNO | CA | 93710-5294 | |
| 4921300 | FRESNO TOOL REPAIR | 4203 W SWIFT AVE | | | | FRESNO | CA | 93722 | |
| 6079090 | Fresno Unified School District | 2044 E. Muscat Ave | | | | Fresno | CA | 93725 | |
| 6079092 | Fresno Unified School District | 4600 N. Brawley | | | | Fresno | CA | 93722 | |
| 6079093 | Fresno Unified School District | 4600 N. Brawley Ave. | | | | Fresno | CA | 93722 | |
| 4921301 | FRESNO UNITED NEIGHBORHOODS | 1515 E DIVISADERO ST | | | | FRESNO | CA | 93721 | |
| 4921302 | FRESNO VETERANS DAY PARADE | COMMITTEE INC | 5940 E SHIELDS STE 101 | | | FRESNO | CA | 93727 | |
| 6079094 | FRESNO WHOLESALE INC - 2961 S ANGUS AVE | 1558 WEST CHIA WAY | | | | LOS ANGELES | CA | 90041 | |
| 6042183 | FRESNO, CITY OF | 5607 W Jensen Ave (meter at SEC Chateau Fresno & Jensen) | | | | Fresno | CA | 93706 | |
| 6079103 | FRESNO, COUNTY OF | 2281 Tulare Street, Room 301 | | | | Fresno | CA | 93721 | |
| 4921303 | FRESNOS CHAFFE ZOO CORPORATION | 894 W BELMONT AVE | | | | FRESNO | CA | 93728 | |
| 4921304 | FRESNOS LEADING YOUNG | PROFESSIONALS | 4946 E YALE AVE STE 102 | | | FRESNO | CA | 93727 | |
| 4938770 | Fresquez, Paul | 16720 Laurel rd. | | | | Los Gatos | CA | 95033 | |
| 4979185 | Fretwell, Thomas | Address on file | | | | | | | |
| 4915065 | Fretz, Leanne Taylor | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971719 | Freudenberger, Matthew David | Address on file | | | | | | | |
| 4945166 | Freund and Associates-Freund, Gary | 60 Brentwood Avenue | | | | San Francisco | CA | 94127 | |
| 4938525 | Freund Baking Co., Larry Lumley | 3265 Investment Blvd. | | | | Hayward | CA | 94545 | |
| 4911650 | Freund, Cristina | Address on file | | | | | | | |
| 4991375 | Freund, Gerhard | Address on file | | | | | | | |
| 4966101 | Freund, Mark C | Address on file | | | | | | | |
| 4980915 | Frew, Larry | Address on file | | | | | | | |
| 6132667 | FREY ADAM T | Address on file | | | | | | | |
| 6132622 | FREY ADAM T | Address on file | | | | | | | |
| 6132274 | FREY CAROLINE / | Address on file | | | | | | | |
| 6132463 | FREY ELIZABETH / | Address on file | | | | | | | |
| 7144043 | Frey Family 2015 Trust | Address on file | | | | | | | |
| 6132380 | FREY JONATHAN & KATRINA | Address on file | | | | | | | |
| 6132643 | FREY JONATHAN M & KATRINA V L | Address on file | | | | | | | |
| 6132628 | FREY KATRINA VAN LENTE SUCCTTE | Address on file | | | | | | | |
| 6132520 | FREY LUKE M & EMILY T TTEES | Address on file | | | | | | | |
| 6132626 | FREY MARGUERITE E 1/3 | Address on file | | | | | | | |
| 7200235 | FREY N M & A G 2004 Trust | Address on file | | | | | | | |
| 6132623 | FREY NATHANIEL N & MARIA I | Address on file | | | | | | | |
| 6140141 | FREY NICHOLAS M TR & ANGELA G TR | Address on file | | | | | | | |
| 6132699 | FREY PAUL K / | Address on file | | | | | | | |
| 6133657 | FREY ROMAN AND HENRIETTA TRUSTEES | Address on file | | | | | | | |
| 6132476 | FREY SONJA 1/2 | Address on file | | | | | | | |
| 6132630 | FREY TAMARA T | Address on file | | | | | | | |
| 6132666 | FREY TOMKI PROPERTIES LLC | Address on file | | | | | | | |
| 7182536 | Frey Vineyards | Address on file | | | | | | | |
| 6132322 | FREY VINEYARDS LTD | Address on file | | | | | | | |
| 6132640 | FREY VINEYARDS LTD | Address on file | | | | | | | |
| 7182537 | Frey, Adam Dapishu | Address on file | | | | | | | |
| 7182538 | Frey, Adam Tomki | Address on file | | | | | | | |
| 4974703 | Frey, Barbara | President | | | | | | | |
| 4993136 | Frey, Brent | Address on file | | | | | | | |
| 7182539 | Frey, Casey Konocti | Address on file | | | | | | | |
| 4937847 | Frey, Chad | 1523 Badger Canyon lane | | | | arroyo grande | CA | 93420 | |
| 7183018 | Frey, Daniel Treadwell | Address on file | | | | | | | |
| 4975039 | Frey, David K. & Barbara L. | 2150 El Monte Dr. | | | | Thousand Oaks | CA | 91362-1825 | |
| 6075044 | Frey, David K. & Barbara L. | Address on file | | | | | | | |
| 4941637 | Frey, Debra | 424 Stanford Ave. | | | | Santa Cruz | CA | 95062 | |
| 4940357 | Frey, Diane | 1718 Pamela Drive | | | | Santa Rosa | CA | 95404 | |
| 7226463 | Frey, Dwayne Alvin | Address on file | | | | | | | |
| 7182470 | Frey, Elizabeth Ann | Address on file | | | | | | | |
| 7182542 | Frey, Emily T. | Address on file | | | | | | | |
| 4958937 | Frey, Eugene Peter | Address on file | | | | | | | |
| 4991051 | Frey, Gary | Address on file | | | | | | | |
| 7186760 | Frey, India Heulema | Address on file | | | | | | | |
| 5005259 | Frey, Isabel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979292 | Frey, James | Address on file | | | | | | | |
| 4992830 | Frey, John | Address on file | | | | | | | |
| 7183021 | Frey, John Emil | Address on file | | | | | | | |
| 7183023 | Frey, Jonathan Moenave | Address on file | | | | | | | |
| 7183024 | Frey, Katrina Van Lente | Address on file | | | | | | | |
| 7182540 | Frey, Kimberley Coleen | Address on file | | | | | | | |
| 7182543 | Frey, Luke M. | Address on file | | | | | | | |
| 7181753 | Frey, Maria Isabel | Address on file | | | | | | | |
| 7479058 | Frey, Mark | Address on file | | | | | | | |
| 7183026 | Frey, Maxwell Yong-Wah | Address on file | | | | | | | |
| 5005262 | Frey, Nathaniel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181754 | Frey, Nathaniel Noyo | Address on file | | | | | | | |
| 7183027 | Frey, Paul Klamath | Address on file | | | | | | | |
| 7224041 | Frey, Penelope Muriel | Address on file | | | | | | | |
| 6074971 | Frey, President, Barbara | Address on file | | | | | | | |
| 6111187 | Frey, Richard & Janis | Address on file | | | | | | | |
| 7182544 | Frey, Samuel | Address on file | | | | | | | |
| 7183400 | Frey, Sonja Kacha | Address on file | | | | | | | |
| 7183029 | Frey, Tamara Tamaqua | Address on file | | | | | | | |
| 7183030 | Frey, Thomas Dale | Address on file | | | | | | | |
| 7182541 | Frey, Tyler Nokomis | Address on file | | | | | | | |
| 4983150 | Frey, Walter | Address on file | | | | | | | |
| 7769500 | FREYA B KOSS | 519 SUSSEX RD | | | | WYNNEWOOD | PA | 19096-2203 | |
| 7162836 | FREYER, CARRIE | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET Suite 117 | | | SAINT HELENA | CA | 94574 | |
| 6006579 | freyer, jason | Address on file | | | | | | | |
| 6079117 | FRHAM SAFETY PRODUCTS INC | 318 HILL AVE | | | | NASHVILLE | TN | 37210 | |
| 6079118 | FRIANT POWER AUTHORITY | 8050 N. Palm Avenue, Suite 300 | | | | Fresno | CA | 93711 | |
| 7245894 | Friant Power Authority | Attention: General Manager | PO BOX 279 | | | Delano | CA | 93216 | |
| 7245894 | Friant Power Authority | M. Anthony Soares | Minasian Law Firm | 1681 Bird St | | Oroville | CA | 95965 | |
| 4941174 | Friant, Marc | 3601 valley oak dr | | | | Brentwood | CA | 94513 | |
| 4995945 | Frias, Maria | Address on file | | | | | | | |
| 4911632 | Frias, Maria Elena | Address on file | | | | | | | |
| 4987415 | Fricke, Larry | Address on file | | | | | | | |
| 5959598 | Friday Jacobs | Address on file | | | | | | | |
| 5959597 | Friday Jacobs | Address on file | | | | | | | |
| 5959600 | Friday Jacobs | Address on file | | | | | | | |
| 5959601 | Friday Jacobs | Address on file | | | | | | | |
| 5959599 | Friday Jacobs | Address on file | | | | | | | |
| 6146590 | FRIDELL SQUIRE F III TR & FRIDELL SUZANNE TR | Address on file | | | | | | | |
| 4923801 | FRIDIE, KEVIN E | MD | PO Box 25033 | | | SANTA ANA | CA | 92799-5033 | |
| 4953432 | Fridley, Paul Louis | Address on file | | | | | | | |
| 4980538 | FRIDLEY, STEPHEN | Address on file | | | | | | | |
| 4977885 | Frieberg, Gerald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778217 | FRIEDA ALEXY | 221 E BLANCKE ST | | | | LINDEN | NJ | 07036-3003 | |
| 7762452 | FRIEDA ASTALOS | 773 AVENUE A | | | | BAYONNE | NJ | 07002-1990 | |
| 7779689 | FRIEDA BULLWINKEL | TOD DIANNE BULLWINKEL | SUBJECT TO STA TOD RULES | 432 EBKEN ST | | PACIFICA | CA | 94044-3214 | |
| 7199695 | FRIEDA HOUNTIS | Address on file | | | | | | | |
| 7774955 | FRIEDA L SMITH | 2142 SEA ISLAND PL | | | | SAN MARCOS | CA | 92078-5477 | |
| 7774930 | FRIEDA L SMITH TR DONALD V SMITH | MARITAL GIFT TRUST UA JAN 24 95 | 108 DURSLEY WAY | | | CARY | NC | 27519-7555 | |
| 5921293 | Frieda L. Conoly | Address on file | | | | | | | |
| 5921290 | Frieda L. Conoly | Address on file | | | | | | | |
| 5921292 | Frieda L. Conoly | Address on file | | | | | | | |
| 5921291 | Frieda L. Conoly | Address on file | | | | | | | |
| 7184277 | Frieda Lowe | Address on file | | | | | | | |
| 7775027 | FRIEDA SNYDER | 2 SHELLEY RD | | | | BRICK | NJ | 08724-0745 | |
| 4970611 | Friedel, Mariko | Address on file | | | | | | | |
| 6140819 | FRIEDENBERG STEVEN A TR & DOLPH BONNIE M TR | Address on file | | | | | | | |
| 6130399 | FRIEDKIN MORTON L & AMY ROTHSCHILD | Address on file | | | | | | | |
| 6144744 | FRIEDLAND KENNETH FALCON TR & FRIEDLAND HEIDI ILSE | Address on file | | | | | | | |
| 6132537 | FRIEDLAND TILLMAN C & AMBER L | Address on file | | | | | | | |
| 6139476 | FRIEDLANDER ELIZABETH ALICE ET AL | Address on file | | | | | | | |
| 4936753 | Friedlander, Eric | 8940 Barnett Valley Road | | | | Sebastopol | CA | 95472 | |
| 4933007 | Friedman & Springwater | 350 Sansome Street Suite 210 | | | | San Francisco | CA | 94104 | |
| 4921306 | FRIEDMAN & SPRINGWATER LLP | 350 SANSOME ST STE 210 | | | | SAN FRANCISCO | CA | 94104 | |
| 6142541 | FRIEDMAN MARK J | Address on file | | | | | | | |
| 7183020 | Friedman McCalla, Molly Colleen | Address on file | | | | | | | |
| 4915997 | FRIEDMAN MD, AMIR | 13051 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 6140722 | FRIEDMAN NATALIE W TR ET AL | Address on file | | | | | | | |
| 6140202 | FRIEDMAN SHEILA R TR ET AL | Address on file | | | | | | | |
| 4934709 | Friedman, Allison | 8143 Aldea Street | | | | Dublin | CA | 94568 | |
| 4914534 | Friedman, Ashley | Address on file | | | | | | | |
| 4935890 | Friedman, Debora | 206 Kenneth Drive | | | | Aptos | CA | 95003 | |
| 4953771 | Friedman, Elizabeth Ellen | Address on file | | | | | | | |
| 4935209 | FRIEDMAN, JEFFREY | 3405 TORLANO PL | | | | PLEASANTON | CA | 94566 | |
| 5005265 | Friedman, Jennifer | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181756 | Friedman, Jennifer Fern | Address on file | | | | | | | |
| 4953185 | Friedman, Lisa | Address on file | | | | | | | |
| 4997094 | Friedmann, Rafael | Address on file | | | | | | | |
| 4921307 | FRIEDMANS HOME IMPROVEMENT | 1385 N MCDOWELL BLVD STE 100 | | | | PETALUMA | CA | 94954 | |
| 6079119 | FRIEDMANS HOME IMPROVEMENT - 4055 SANTA ROSA AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4986895 | Friedrich, Edwin | Address on file | | | | | | | |
| 4912405 | Friedrich, Evan | Address on file | | | | | | | |
| 4980099 | Friedrich, Ingeborg | Address on file | | | | | | | |
| 4985368 | Friedrich, Spencer | Address on file | | | | | | | |
| 4973831 | Friedrichs, Curtis Roy | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1726 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997832 | Friedrichs, Doris | Address on file | | | | | | | |
| 4964055 | Friedrichs, Lucas Roy | Address on file | | | | | | | |
| 4934018 | Friedrichs, Susan | 1736 Napa Street | | | | Seaside | CA | 93955 | |
| 4966960 | Friel, Bert | Address on file | | | | | | | |
| 7307373 | Frieman, Justin | Address on file | | | | | | | |
| 4989339 | Friemark, Harold | Address on file | | | | | | | |
| 4962931 | Friemoth, Donny Allen | Address on file | | | | | | | |
| 4964675 | Friend II, John C | Address on file | | | | | | | |
| 6146688 | FRIEND ROBERT B TR | Address on file | | | | | | | |
| 6139590 | FRIEND ROBERT F TR ET AL | Address on file | | | | | | | |
| 4963105 | Friend, Cody Nickolas | Address on file | | | | | | | |
| 4980523 | FRIEND, DONALD E | Address on file | | | | | | | |
| 4954771 | Friend, Marcia A | Address on file | | | | | | | |
| 4988603 | Friend, Michael | Address on file | | | | | | | |
| 4992949 | Friend, Raymond | Address on file | | | | | | | |
| 4961818 | Friend, Robert George | Address on file | | | | | | | |
| 4943872 | Friendly Market-Mohsen, Taufik | 1499 thomas ave. | | | | San Francisco | CA | 94124 | |
| 4921310 | FRIENDS OF CARMEL FOREST | PO BOX 344 | | | | CARMEL | CA | 93921 | |
| 4921311 | FRIENDS OF CLOVIS PET ADOPTION | CENTER | 1233 FIFTH ST | | | CLOVIS | CA | 93612 | |
| 4921312 | FRIENDS OF FAITH INC | 3232 ELM ST STE C | | | | OAKLAND | CA | 94609 | |
| 4921313 | FRIENDS OF FOLSOM POWERHOUSE | 950 GLENN DR STE 150 | | | | FOLSOM | CA | 95630 | |
| 4921314 | FRIENDS OF FRONT STREET SHELTER | PO Box 22214 | | | | SACRAMENTO | CA | 95822 | |
| 4921315 | FRIENDS OF LIBERTY LLC | 1307 MASONITE RD | | | | UKIAH | CA | 95482 | |
| 4921316 | FRIENDS OF PARKS AND RECREATION | 323 CHURCH ST | | | | SANTA CRUZ | CA | 95060 | |
| 4921317 | FRIENDS OF ROOTS | 1559B SLOAT BLVD | | | | SAN FRANCISCO | CA | 94132 | |
| 4921318 | FRIENDS OF SAN LUIS OBISPO | BOTANICAL GARDENS | 3450 DAIRY CREEK RD | | | SAN LUIS OBISPO | CA | 93405 | |
| 4921319 | FRIENDS OF SANTA CRUZ STATE PARKS | 1543 PACIFIC AVE STE 206 | | | | SANTA CRUZ | CA | 95060 | |
| 4921320 | FRIENDS OF THE ARTS COMMISSION | 1030 15TH ST STE 240 | | | | SACRAMENTO | AZ | 95814 | |
| 4921321 | FRIENDS OF THE BILL WILLIAMS RIVER | AND HAVASU NATIONAL WILDLIFE | PO Box 10035 | | | FORT MOHAVE | AZ | 86427-0035 | |
| 4921322 | FRIENDS OF THE CALAVERAS CO FAIR & | JUMPING FROG JUBILEE FOUNDATION | PO Box 489 | | | ANGELS CAMP | CA | 95222 | |
| 4921323 | FRIENDS OF THE CALIFORNIA STATE | FAIR | PO Box 15649 | | | SACRAMENTO | CA | 95852 | |
| 4921324 | FRIENDS OF THE COMMISSION ON | THE STATUS OF WOMEN | PO Box 191482 | | | SAN FRANCISCO | CA | 94119 | |
| 4921325 | FRIENDS OF THE DUNES | PO Box 186 | | | | ARCATA | CA | 95518 | |
| 4921326 | FRIENDS OF THE FRESNO DISTRICT FAIR | 1121 S CHANCE AVE | | | | FRESNO | CA | 93702 | |
| 4921327 | FRIENDS OF THE KERN COUNTY FAIR | 1142 SOUTH P ST | | | | BAKERSFIELD | CA | 93307 | |
| 4921328 | FRIENDS OF THE NAPA RIVER INC | PO Box 537 | | | | NAPA | CA | 94559 | |
| 4921329 | FRIENDS OF THE NATIONAL MUSEUM | OF THE AMERICAN LATINO INC | 1341 G ST NW 5RTH FL | | | WASHINGTON | DC | 20005 | |
| 4921330 | FRIENDS OF THE OAKLAND BRANCH INC | 1970 BROADWAY STE 750 | | | | OAKLAND | CA | 94612 | |
| 4921331 | FRIENDS OF THE URBAN FOREST | 1007 GENERAL KENNEDY AVE STE 1 | | | | SAN FRANCISCO | CA | 94129 | |
| 4921332 | FRIENDS OF THE YUBA SUTTER FAIR | 442 FRANKLIN AVE | | | | YUBA CITY | CA | 95991 | |
| 6079120 | FRIENDS SALON HAIR AND NAILS INC-2590 S BASCOM AVE | 1111, W. El Camino Real, STE 135 | | | | Sunnyvale | CA | 94087 | |
| 7327771 | Friends United in Rescue, Inc. | Bennett Valley Law | Helen M Sedwick | 5050 Edgewood Lane | | Paradise | CA | 95969 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7859659 | Friendship Baptist Church | 3900 Beaubien St | | | | Detroit | MI | 48201 | |
| 7859659 | Friendship Baptist Church | Attn: Linda M Jackson | Trustee | 4242 Vassar Dr | | Troy | MI | 48085 | |
| 7194526 | FRIENDSHUH, BETTE A | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6143600 | FRIERSON JOHN G TR | Address on file | | | | | | | |
| 6079121 | FRIES PROPERTIES INC - 201 HARDER RD | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6079122 | FRIES PROPERTIES INC - 20980 REDWOOD RD | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6079123 | FRIES PROPERTIES INC - 21060 REDWOOD RD #A | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6079124 | FRIES PROPERTIES INC - 26250 INDUSTRIAL BLVD | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6079125 | FRIES PROPERTIES INC - 3662 THORNTON AVE | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6079126 | FRIES PROPERTIES INC - 39604 MISSION BLVD | 1265 S CABERNET CIRCLE | | | | ANAHEIM | CA | 92804 | |
| 6079127 | FRIES PROPERTIES INC - 39604 MISSION BLVD # C | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 4987245 | Fries, Glen | Address on file | | | | | | | |
| 4913032 | Fries, Jennifer Mae | Address on file | | | | | | | |
| 4927619 | FRIES, RALPH | PO BOX 277 | | | | MC GREGOR | TX | 76657-0277 | |
| 4972250 | Fries, Shaun David | Address on file | | | | | | | |
| 6139769 | FRIESE ROBERT CHARLES TR & FRIESE CHANDRA L TR | Address on file | | | | | | | |
| 6143676 | FRIESE ROBERT CHARLES TR & FRIESE CHANDRA L TR | Address on file | | | | | | | |
| 6146748 | FRIESEKE BRUCE TR & KAYSER DENISE TR | Address on file | | | | | | | |
| 7198150 | FRIESEKE BRUCE TRUST & KAYSER DENISE TRUST | Address on file | | | | | | | |
| 7164767 | Frieseke Family Living Trust, Jon P. Frieseke & Vera C. Frieseke, Trustees Dated June 24, 2002 | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 6146905 | FRIESEKE JON P TR & FRIESEKE VERA C TR | Address on file | | | | | | | |
| 5001235 | Frieseke, Jon | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162753 | FRIESEKE, JON PETER | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5001238 | Frieseke, Vera | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162754 | FRIESEKE, VERA CHRISTINA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4979061 | Friesen, Harold | Address on file | | | | | | | |
| 4984487 | Friesen, Helen | Address on file | | | | | | | |
| 4961927 | Friesen, Jessica Leigh | Address on file | | | | | | | |
| 4959810 | Friesen, Pete N | Address on file | | | | | | | |
| 4992964 | Friesen, Robin | Address on file | | | | | | | |
| 4960623 | Friesen, Ronald Wayne | Address on file | | | | | | | |
| 4975569 | Friesen, Royce | 0614 PENINSULA DR | P. O. Box 992657 | | | Redding | CA | 96099 | |
| 6113776 | Friesen, Royce | Address on file | | | | | | | |
| 7340174 | Friesen, Sierra Elizabeth | Address on file | | | | | | | |
| 4967826 | Friesen, Todd Jeffrey | Address on file | | | | | | | |
| 4944760 | FRIESON, VICTOR | 2715 CHESTNUT ST UPPR | | | | OAKLAND | CA | 94607 | |
| 7823906 | Frignani, Martina Zuchetti | Address on file | | | | | | | |
| 6122289 | Frigon, Daniel H. | Address on file | | | | | | | |
| 6079129 | Frigon, Daniel H. | Address on file | | | | | | | |
| 4980233 | Frings, John | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962097 | Frink, Jason | Address on file | | | | | | | |
| 7159946 | FRISBEE, DANIEL ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159947 | FRISBEE, GLENNA JO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967180 | Frisbie, Donald Gene | Address on file | | | | | | | |
| 4957879 | Frisbie, Troy Allen | Address on file | | | | | | | |
| 6133618 | FRISBY NEIL H AND CYNTHIA R | Address on file | | | | | | | |
| 7338126 | Frisby, David Lee | Address on file | | | | | | | |
| 7338296 | Frisby, Lana Dawn | Address on file | | | | | | | |
| 4980817 | Frisby, Larry | Address on file | | | | | | | |
| 4987578 | Frisch, Harriet | Address on file | | | | | | | |
| 4967836 | Frisch, Jonathan D | Address on file | | | | | | | |
| 6132677 | FRISCHE SHERWOOD C & BELVA A T | Address on file | | | | | | | |
| 6142765 | FRISHBERG MARK & FRISHBERG KATHLEEN | Address on file | | | | | | | |
| 4964534 | Frisk, Joshua | Address on file | | | | | | | |
| 6118483 | FRISSON INC | Frisson Inc. dba Brainchild Creative | Attn: Deborah Loeb | 12 Geary Street | Suite #607 | San Francisco | CA | 94108-5712 | |
| 6079137 | FRISSON INC | PO Box 471810 | | | | San Francisco | CA | 94147 | |
| 6079163 | FRISSON INC DBA BRAINCHILD CREATIVE | 12 GEARY ST STE 607 | | | | SAN FRANCISCO | CA | 94108 | |
| 6118401 | Frisson Inc. dba Brainchild Creative | Attn: Deborah Loeb | 12 Geary Street | Suite #607 | Suite #607 | San Francisco | CA | 94108-5712 | |
| 6079164 | Frisson Inc. dba Brainchild Creative | PO Box 471810 | | | | San Francisco | CA | 94147 | |
| 4970709 | Fritch, Jeffrey | | | | | | | | |
| 4981120 | Fritch, Michael | Address on file | | | | | | | |
| 6122167 | Fritch, Russell | Address on file | | | | | | | |
| 6079165 | Fritch, Russell | Address on file | | | | | | | |
| 4921334 | FRITEL AND ASSOCIATES LLC | DIVERSIFIED PRODUCT DEVELOPMENT | 1001 WEBSTER AVE | | | WACO | TX | 76706 | |
| 6141492 | FRITHAS HOMES LLC | Address on file | | | | | | | |
| 6079166 | Frito Lay 18801 Hwy 58 - Bakersfield, CA | 28801 Highway 58 | | | | Bakersfield | CA | 93314 | |
| 5803557 | FRITO LAY COGEN | 77 LEGACY DR MD 3A300 | | | | PLANO | TX | 75024 | |
| 5807571 | FRITO LAY COGEN | Attn: Terry Bartz | Frito-Lay, Inc. | 28801 Highway 58 | | Bakersfield | CA | 93314 | |
| 4921335 | FRITO-LAY INC | 77 LEGACY DR MD 3A300 | | | | PLANO | TX | 75024 | |
| 6116731 | Frito-Lay Inc. (Modesto Facility) | 600 Garner Road | | | | Modesto | CA | 95353 | |
| 6079167 | Frito-Lay Inc. (Modesto Facility) | 7701 Legacy Drive | MS 4A-212 | | | Plano | TX | 75024 | |
| 6079168 | Frito-Lay, Inc. | 28801 Highway 58 | | | | Bakersfield | CA | 93314 | |
| 6118546 | Frito-Lay, Inc. | Terry Bartz | Frito-Lay, Inc. | 28801 Highway 58 | | Bakersfield | CA | 93314 | |
| 7328107 | Fritsch , Donna | Address on file | | | | | | | |
| 6133384 | FRITSON KEVIN D & EILEEN L TRUSTEES | Address on file | | | | | | | |
| 4921336 | FRITTER & SCHULZ PHYSICAL THERAPY | 1710 MEMORIAL DR #A | | | | HOLLISTER | CA | 95023 | |
| 4921337 | FRITTER & SCHULZ PHYSICAL THERAPY | 9460 NO NAME UNO #140 | | | | GILROY | CA | 95020 | |
| 4921338 | FRITTER SCHULZ & CONLAN PHYSICAL & | OCCUPATIONAL THERAPY | 18550 DE PAUL DR STE 100 | | | MORGAN HILL | CA | 95037 | |
| 7326734 | Fritts , Brice | Address on file | | | | | | | |
| 6146177 | FRITZ BARBARA TR | Address on file | | | | | | | |
| 6131156 | FRITZ CLIFF | Address on file | | | | | | | |
| 4993887 | Fritz, Beth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182545 | Fritz, Cliff William | Address on file | | | | | | | |
| 4984952 | Fritz, David | Address on file | | | | | | | |
| 6159472 | Fritz, Erik L | Address on file | | | | | | | |
| 6121585 | Fritz, Mark Raymond | Address on file | | | | | | | |
| 6079169 | Fritz, Mark Raymond | Address on file | | | | | | | |
| 4959357 | Fritz, Matthew A | Address on file | | | | | | | |
| 4966505 | Fritz, Ricky Martin | Address on file | | | | | | | |
| 4972978 | Fritze, Natalie Lynn | Address on file | | | | | | | |
| 7183031 | Frizell, Kay Frances | Address on file | | | | | | | |
| 7183032 | Frizell, Mitzi Kay | Address on file | | | | | | | |
| 6144698 | FRIZZELL JAMES L TR & FRIZZELL SUSAN J TR | Address on file | | | | | | | |
| 7479780 | Frizzell, Patti L. | Address on file | | | | | | | |
| 4994719 | Frizzell, Roger | Address on file | | | | | | | |
| 6175197 | Frizzell, Roger C | Address on file | | | | | | | |
| 6142125 | FRODSHAM JAMES K TR & FRODSHAM SYLVIA C TR | Address on file | | | | | | | |
| 7163589 | FRODSHAM, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163590 | FRODSHAM, SYLVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4913818 | Froggatt, Mary | Address on file | | | | | | | |
| 4941946 | FROHLECH, GAIL | 9516 THERESA CIR | | | | STOCKTON | CA | 95209 | |
| 4962811 | Frohlich, William Howard | Address on file | | | | | | | |
| 4921340 | FROM LOT TO SPOT | 2003 E1ST ST | | | | LOS ANGELES | CA | 90033 | |
| 4996876 | Fromberg, Richard | Address on file | | | | | | | |
| 4912937 | Fromberg, Richard R | Address on file | | | | | | | |
| 4936852 | Fromeltt, Jill | P.O Box 118 | | | | Woodland | CA | 95695 | |
| 6140597 | FROMKE CURTIS D & JANET K TR | Address on file | | | | | | | |
| 4983630 | Fromm, Thomas | Address on file | | | | | | | |
| 6142369 | FROMMEL WALTER & JOSEFINE TR | Address on file | | | | | | | |
| 6140593 | FROMMER ROBERT TR & BARBARA JOY TR | Address on file | | | | | | | |
| 4913852 | Fronckowiak, Nathaniel J | Address on file | | | | | | | |
| 4921341 | FRONEK ANCHOR | DARLING ENTERPRISES INC | 86 DORIS RAY CT | | | LACONIA | NH | 03246 | |
| 4921342 | FRONT SIGHT FOCUS INC | 6732 W COAL MINE AVE STE 241 | | | | LITTLETON | CO | 80123 | |
| 4921343 | FRONTEO USA INC | 611 MISSION ST 5TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4921344 | FRONTICS AMERICA INC | 1699 WALL ST STE 211 | | | | MT PROSPECT | IL | 60056 | |
| 4921345 | FRONTIER | A CITIZENS COMMUNICATIONS CO | PO Box 20550 | | | ROCHESTER | NY | 14602-0550 | |
| 4921346 | FRONTIER CALIFORNIA INC | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 4921347 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 4938859 | Frontier Communications | P.O.Box 60770 | | | | Nowalk | CA | 90651 | |
| 4921348 | FRONTIER COMMUNICATIONS CORPORATION | SPECIAL CONSTRUCTION | 401 MERRITT 7 | | | NORWALK | CT | 06851 | |
| 4921349 | FRONTIER COMMUNICATIONS INC | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 4921350 | FRONTIER COMMUNICATIONS INC | ATTN DANIEL MULKERIN | 2535 W HILLCREST DR | | | THOUSAND OAKS | CA | 91320 | |
| 4921351 | FRONTIER COMMUNICATIONS OF AMERICA | 180 South Clinton Avenue | | | | Rochester | NY | 14646-0002 | |
| 5012809 | FRONTIER COMMUNICATIONS OF AMERICA | PO Box 20567 | | | | ROCHESTER | NY | 14602-0567 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6079170 | Frontier Communications of America, Inc. | 111 Field Street | | | | Rochester | NY | 14620 | |
| 6079171 | Frontier Communications of America, Inc. | 610 N. Morgan Street | 6th Floor | | | Tampa | FL | 33602 | |
| 6079173 | Frontier Energy | 1000 Broadway, Suite 410 | | | | Oakland | CA | 94607 | |
| 6079225 | Frontier Energy, Inc. | 1000 Broadway Suite 410 | | | | Oakland | CA | 94607 | |
| 6120915 | Frontier Energy, Inc. | 12949 Alcosta Blvd | Suite 101 | | | San Ramon | CA | 94583 | |
| 6079228 | FRONTLINE MANAGEMENT | 22691 LAMBERT ST SUITE 503 | | | | LAKE FOREST | CA | 92630 | |
| 5927709 | Froschl, Angela | Address on file | | | | | | | |
| 6141500 | FROST DAVID L TR & FROST LORI C TR | Address on file | | | | | | | |
| 4950324 | Frost Jr., Thomas Gary | Address on file | | | | | | | |
| 6132830 | FROST LORI TRSTE | Address on file | | | | | | | |
| 4935558 | Frost, Cathy | 3573 W Buena Vista Ave | | | | Fresno | CA | 93711 | |
| 7339877 | Frost, Glenn | Address on file | | | | | | | |
| 7339877 | Frost, Glenn | Address on file | | | | | | | |
| 4982343 | Frost, John | Address on file | | | | | | | |
| 4934946 | Frost, Lacey | P.O. Box 1292 | | | | Laytonville | CA | 95454 | |
| 7822923 | Frost, Mindy Deborah | Address on file | | | | | | | |
| 7822923 | Frost, Mindy Deborah | Address on file | | | | | | | |
| 4927680 | FROST, RAYMOND E | RAYMOND E FROST & ASSOCIATES | 39510 PASEO PADRE PKWY STE 30 | | | FREMONT | CA | 94538 | |
| 4936362 | Frost, Robert | 258 Hillcrest Ave | | | | Benicia | CA | 94510 | |
| 4980004 | Frost, Roger | Address on file | | | | | | | |
| 4937633 | Froylan, Adelina | 197 Tucker Road | | | | Royal Oaks | CA | 95076 | |
| 4936097 | Frozen Delight, Horsep Oganesyan | 1606 Howard Road | | | | Madera | CA | 93637 | |
| 4938895 | Fruciano, Anthony | 35 Amador Village Circle | | | | Hayward | CA | 94544 | |
| 7325008 | FRUDDEN TRUST | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325008 | FRUDDEN TRUST | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4935773 | Fruetel, Matilda | 999 Pacific Avenue | | | | Rio Oso | CA | 95674 | |
| 4950617 | Fruge, Lance Duane | Address on file | | | | | | | |
| 7160395 | FRUGE-FORD, MELISSA YVONNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934728 | FRUGOLI, MARIE | 1304 Glen Dell drive | | | | San Josse | CA | 95125 | |
| 6146993 | FRUIHT THOMAS BRADFORD TR & BRIANE BEGLIN TR | Address on file | | | | | | | |
| 6079229 | FRUIT FILLING - 2875 S ELM AVE STE 108 | 1616 LASSEN WAY | | | | BURLINGAME | CA | 94010 | |
| 6079230 | FRUIT GROWERS LABORATORY INC | 853 Corporation Street | | | | Santa Paula | CA | 93060 | |
| 4921354 | FRUIT GROWERS SUPPLY CO | 37073 STATE HWY 299 E | | | | BURNEY | CA | 96013 | |
| 7782991 | FRUITVALE PRESBYTERIAN CHURCH | 2735 MACARTHUR BLVD | | | | OAKLAND | CA | 94602-3227 | |
| 6131506 | FRUTOS LEIDI ETAL | Address on file | | | | | | | |
| 4985323 | Fruzynski, Lois Ann | Address on file | | | | | | | |
| 5864180 | FRV Adobe Solar (Q622B) | Address on file | | | | | | | |
| 5864181 | FRV Orion Kern Solar Project (Q621A) | Address on file | | | | | | | |
| 5864182 | FRV Regulus Solar LP (Q559) | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1731 of 5610

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864183 | FRV Vega Solar (QS48) | Address on file | | | | | | | |
| 5864184 | FRV?Vega?Solar Switching Station (QS48) | Address on file | | | | | | | |
| 7190568 | Fry Family Trust | Address on file | | | | | | | |
| 6143822 | FRY HARRY A & SHARON A | Address on file | | | | | | | |
| 6130740 | FRY JOHN F AND CARMEN J TR | Address on file | | | | | | | |
| 4998040 | Fry, Carol | Address on file | | | | | | | |
| 6117810 | Fry, Carol | Address on file | | | | | | | |
| 7190253 | Fry, Dale Thomas | Address on file | | | | | | | |
| 4943924 | FRY, GARY | 41900 WILCOX RD | | | | HAT CREEK | CA | 96040 | |
| 4934205 | Fry, Geoff | 2942 W Swain Rd. | | | | Stockton | CA | 95207 | |
| 7190268 | Fry, Glynn Ann | Address on file | | | | | | | |
| 4989939 | Fry, Jay | Address on file | | | | | | | |
| 6117752 | Fry, Lavinia | Address on file | | | | | | | |
| 4953477 | Fry, Matthew S. | Address on file | | | | | | | |
| 4989530 | Fry, Michael | Address on file | | | | | | | |
| 4986215 | Fry, Moira | Address on file | | | | | | | |
| 4960489 | Fry, Robert Wade | Address on file | | | | | | | |
| 4982494 | Fry, Steven | Address on file | | | | | | | |
| 4988648 | Fry, Wanda Joyce | Address on file | | | | | | | |
| 4940575 | FRYAR, CHARLIE | 1354 N Tina Avenue | | | | Merced | CA | 95341 | |
| 4978084 | Fryckman, Richard | Address on file | | | | | | | |
| 6144948 | FRYE ERIC S TR & FRYE DENISE M TR | Address on file | | | | | | | |
| 6140170 | FRYE GEORGE A TR | Address on file | | | | | | | |
| 6135187 | FRYE KELLI L | Address on file | | | | | | | |
| 6133677 | FRYE LEE A AND RICKY L | Address on file | | | | | | | |
| 6135171 | FRYE ROY J & KELLI L | Address on file | | | | | | | |
| 6143087 | FRYE WILLIAM H TR | Address on file | | | | | | | |
| 6182835 | Frye, Elgin N. | Address on file | | | | | | | |
| 4970685 | Frye, Jeremy | Address on file | | | | | | | |
| 4979037 | Frye, Judy | Address on file | | | | | | | |
| 5001232 | Frye, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4956771 | Frye, Lyndsey | Address on file | | | | | | | |
| 4996984 | Frye, Margie | Address on file | | | | | | | |
| 4972536 | Frye, Matthew | Address on file | | | | | | | |
| 4975303 | Fryer | 1323 LASSEN VIEW DR | 20795 Paseo Panorama | | | Yorba Linda | CA | 92887 | |
| 6076162 | Fryer | Address on file | | | | | | | |
| 6131067 | FRYER CHARLES SCOTT TR | Address on file | | | | | | | |
| 4963334 | Fryer Jr., Rodney Lamont | Address on file | | | | | | | |
| 7186061 | FRYER, KERRIANN RENE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994854 | Fryer, Patrick | Address on file | | | | | | | |
| 4952238 | Fryer, Richard Tracy | Address on file | | | | | | | |
| 4966426 | Fryer, Rodney L | Address on file | | | | | | | |
| 4952632 | Fryksdale, Bryan Frans | Address on file | | | | | | | |
| 4924527 | FRYMAN JR, LUTHER M | DBA FRYMANS SEPTIC | 2300 CENTER VALLEY | | | WILLITS | CA | 95490 | |
| 4918154 | FRYMAN, CHRISTINE | FRYMANS SEPTIC | 2300 CENTER VALLEY RD | | | WILLITS | CA | 95490 | |
| 4921355 | FRYS ELECTRONICS | 600 E BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| 4921356 | FSG INC | FOUNDATION STRATEGY GROUP INC | 179 LINCOLN ST STE 301 | | | BOSTON | MA | 02111-2425 | |
| 4921357 | FST TECHNICAL SERVICES LLC | 450 E WARNER RD STE 1 | | | | CHANDLER | AZ | 85225 | |
| 7186995 | FTC Home Services | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4921358 | FTI CONSULTING INC | 16701 MELFORD BLVD STE 200 | | | | BOWIE | MD | 20715-4418 | |
| 4921359 | FTI CONSULTING INC | 88 PINE ST 32ND FL | | | | NEW YORK | NY | 10005 | |
| 4921360 | FTP POWER LLC | ASPIRATION SOLAR G LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4921361 | FTR ENERGY SERVICES LLC | 1055 WASHINGTON BLVD 7TH FL | | | | STAMFORD | CT | 06901 | |
| 7777025 | FU CHING KOO WONG & | THOMAS WONG JT TEN | 1538 46TH AVE | | | SAN FRANCISCO | CA | 94122-2905 | |
| 4954022 | Fu, Jiayi | Address on file | | | | | | | |
| 4956485 | Fualauu, Ruth | Address on file | | | | | | | |
| 4952349 | Fucanan, Dictinio | Address on file | | | | | | | |
| 7317996 | Fuchs Family Trust | Address on file | | | | | | | |
| 6133410 | FUCHS LAURENCE ALLEN SUCC TRUSTEE | Address on file | | | | | | | |
| 6134730 | FUCHS LAURENCE ALLEN TRUSTEE | Address on file | | | | | | | |
| 6134840 | FUCHS LAWRENCE ALLEN SUCC TRUSTEE ETAL | Address on file | | | | | | | |
| 4967862 | Fuchs, Christopher | Address on file | | | | | | | |
| 7183538 | Fuchs, Edward Joseph | Address on file | | | | | | | |
| 4971092 | Fuchs, Franklin I. | Address on file | | | | | | | |
| 7310313 | Fuchs, Frederich Miroslav | Address on file | | | | | | | |
| 4962082 | Fuchs, Nathen Jay | Address on file | | | | | | | |
| 7183542 | Fuchs, Sarah Rae | Address on file | | | | | | | |
| 6143782 | FUCILE TONY TR & FUCILE STACEY TR | Address on file | | | | | | | |
| 7340196 | Fucile, Salvatore | Address on file | | | | | | | |
| 7198655 | FUCILE, STACEY ANNE | Address on file | | | | | | | |
| 4980089 | Fudge, Ann | Address on file | | | | | | | |
| 4989616 | Fudge, Debora | Address on file | | | | | | | |
| 4994466 | Fudge-Mueller, Shirley | Address on file | | | | | | | |
| 6079234 | Fuel Cell Energy, Inc. | 3 GREAT PASTURE RD | | | | DANBURY | CT | 06813 | |
| 6079235 | FUEL EXCHANGE, LLC | 3050 Post Oak Blvd | Suite 1355 | | | Houston | TX | 77056 | |
| 5864150 | Fuelco LLC | Department of the Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201 | |
| 5864131 | Fuelco LLC | Franchise Tax Board | PO BOX 942857 | | | Sacramento | CA | 94257 | |
| 5864162 | Fuelco LLC | Gregory F.X. Daly, Collector of Revenue | 1200 Market Street, Room 410 | | | St. Louis | MO | 63103 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 96 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864161 | Fuelco LLC | Missouri Department of Revenue, Taxation Division | PO BOX 3000 | | | Jefferson City | MO | 65105 | |
| 4963373 | Fuentes Jr., Gregory Andrew | Address on file | | | | | | | |
| 6132281 | FUENTES MATIAS & CELINA | Address on file | | | | | | | |
| 6122268 | Fuentes, Justin Andre | Address on file | | | | | | | |
| 6079236 | Fuentes, Justin Andre | Address on file | | | | | | | |
| 4936953 | Fuentes, Kathryn | 904 Carr Avenue | | | | Aromas | CA | 95004 | |
| 4955279 | Fuentes, Lashawn M | | | | | | | | |
| 4987472 | Fuentes, Robert | Address on file | | | | | | | |
| 7173823 | FUENTES, YADIRA | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 4990886 | Fuentez, Diana | Address on file | | | | | | | |
| 4978510 | Fuerniss, Alfred | Address on file | | | | | | | |
| 6142279 | FUESZ GIA | Address on file | | | | | | | |
| 4992954 | Fugate, Stephen | Address on file | | | | | | | |
| 4992141 | Fugatt, Sylvia | Address on file | | | | | | | |
| 6133622 | FUGAZI JOHN A | Address on file | | | | | | | |
| 6135081 | FUGAZI JOHN O ETAL | Address on file | | | | | | | |
| 4970299 | Fugere, Crystal | Address on file | | | | | | | |
| 7305877 | Fugitt, Curtis  Paul | Address on file | | | | | | | |
| 4937570 | Fugitt, Joanie | 200 Tally Ho Road | | | | Arroyo Grande | CA | 93420 | |
| 4985688 | Fugmann, Michael | Address on file | | | | | | | |
| 4952852 | Fugmann, Nathaniel | Address on file | | | | | | | |
| 4912140 | Fugmann, Robert | Address on file | | | | | | | |
| 6079237 | FUGRO CONSULTANTS INC | 6100 HILLCROFT ST | | | | HOUSTON | TX | 77081 | |
| 5946861 | Fuguan O'Brien | Address on file | | | | | | | |
| 5905044 | Fuguan O'Brien | Address on file | | | | | | | |
| 4984228 | Fuhr, Sharon | Address on file | | | | | | | |
| 4978061 | Fuhriman, John | Address on file | | | | | | | |
| 4967011 | Fuhrman, Kim Gilliam | Address on file | | | | | | | |
| 4992773 | Fuhrman, Richard | Address on file | | | | | | | |
| 4977932 | Fuhrmann, Jerome | Address on file | | | | | | | |
| 4945229 | FUJI, DANIELLE | 1261 ALBION AVE | | | | SUNNYVALE | CA | 94087 | |
| 4972191 | Fujii, Amanda | Address on file | | | | | | | |
| 4958717 | Fujii, Craig W | Address on file | | | | | | | |
| 4980042 | Fujii, Jean | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121893 | Fujii, Samuel | Address on file | | | | | | | |
| 6079238 | Fujii, Samuel | Address on file | | | | | | | |
| 4985336 | Fujimoto, Donald | Address on file | | | | | | | |
| 7158622 | Fujimoto, Warren | Address on file | | | | | | | |
| 7158622 | Fujimoto, Warren | Address on file | | | | | | | |
| 6175198 | Fujimoto, Warren H | Address on file | | | | | | | |
| 7769640 | FUJIO KUWANO TR UA JUN 26 95 | THE 1995 KUWANO FAMILY TRUST | 19503 STEVENS CREEK BLVD STE 111 | | | CUPERTINO | CA | 95014-2471 | |
| 4995683 | Fujisaki, Eric | Address on file | | | | | | | |
| 4914322 | Fujitani, Corey Matthew | Address on file | | | | | | | |
| 4921364 | FUJITSU AMERICA INC | 1250 E ARQUES AVE M/S #235 | | | | SUNNYVALE | CA | 94085 | |
| 4921365 | FUJITSU COMPUTER SYSTEMS CORP | PO Box 98821 | | | | CHICAGO | IL | 60693 | |
| 6116732 | FUJITSU TECH AND BUSINESS OF AMERICA INC | 1230 East Arques Avenue | | | | Sunnyvale | CA | 94085 | |
| 4911845 | Fujiwara, Kace | Address on file | | | | | | | |
| 4972520 | Fukada, Michele Cathy | Address on file | | | | | | | |
| 4970234 | Fukamaki, Wendy H. | Address on file | | | | | | | |
| 4950485 | Fukuda, Jennifer Kim | Address on file | | | | | | | |
| 4966598 | Fukui, Lucy | Address on file | | | | | | | |
| 4987409 | Fukushima, David | Address on file | | | | | | | |
| 6121193 | Fulbright, Bruce L | Address on file | | | | | | | |
| 6079239 | Fulbright, Bruce L | Address on file | | | | | | | |
| 7593800 | Fulcrum Credit Partners LLC as Transferee of Armed Forces Insurance Exchange | Attn: Shelby Zawel | 111 Congress Avenue, Suite 2250 | | | Austin | TX | 78701-4044 | |
| 4921366 | FULCRUM PROPERTY CORP | 1530 J ST STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 4998750 | Fulford, Corey Preston | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998749 | Fulford, Corey Preston | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174543 | FULFORD, COREY PRESTON | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008455 | Fulford, Corey Preston | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937793 | Fulford, Corey Preston; Susan Jane Delacruz | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937794 | Fulford, Corey Preston; Susan Jane Delacruz | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6134047 | FULGHAM RAYMOND L AND SHIRLEY O | Address on file | | | | | | | |
| 4944099 | Fulgoni, Ray | 1897 Orchard Road | | | | Hollister | CA | 95023 | |
| 4952846 | Fulk, Chance C. | Address on file | | | | | | | |
| 7182348 | Fulk, Kathleen Elaine | Address on file | | | | | | | |
| 4970476 | Fulkerson, Brian J. | Address on file | | | | | | | |
| 4994910 | Fulkerson, James | Address on file | | | | | | | |
| 6141173 | FULKERTH JEFFERY S & FULKERTH KIMBERLY A | Address on file | | | | | | | |
| 4968855 | Fulks, Trevor | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116733 | FULL BLOOM BAKING COMPANY | 6500 Overlake Place | | | | Newark | CA | 94560 | |
| 4921367 | FULL CIRCLE FUND | 1330 BROADWAY STE 300 | | | | OAKLAND | CA | 94612 | |
| 7325555 | Full Moon Entertainment, LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4921368 | FULL SPECTRUM ANALYTICS INC | 1252 QUARRY LN | | | | PLEASANTON | CA | 94566 | |
| 6079240 | FULL WHEEL LLC, WHEEL HOUSE | 1 EMBARCADERO CENTER LOBBY LVL | | | | SAN FRANCISCO | CA | 94111 | |
| 4962674 | Full, Laramie | Address on file | | | | | | | |
| 6135095 | FULLER BRIAN M & JESSICA C | Address on file | | | | | | | |
| 6134837 | FULLER HORST K & INGEBORG I TRUSTEE | Address on file | | | | | | | |
| 6134436 | FULLER HORST K TRUSTEE ETAL | Address on file | | | | | | | |
| 7481416 | Fuller Jr., Jerry A | Address on file | | | | | | | |
| 6134508 | FULLER LARS TERENCE | Address on file | | | | | | | |
| 6130308 | FULLER RICKY L & BONNIE E TR | Address on file | | | | | | | |
| 6130285 | FULLER RICKY L TR | Address on file | | | | | | | |
| 6142718 | FULLER STEVAN & FULLER PATRICIA ET AL | Address on file | | | | | | | |
| 6143926 | FULLER WILLIAM WARD & MARIA ISABEL | Address on file | | | | | | | |
| 7297718 | Fuller, Alexandra K | Address on file | | | | | | | |
| 4970444 | Fuller, Anthony Jerald | Address on file | | | | | | | |
| 4980467 | Fuller, Carroll | Address on file | | | | | | | |
| 4944559 | FULLER, CHAD | 10359 REDWOOD RD | | | | MIDDLETOWN | CA | 95461 | |
| 4975386 | FULLER, DAVID | 1231 LASSEN VIEW DR | 60 Golden Currant Circle | | | Reno | NV | 89511 | |
| 6104370 | FULLER, DAVID | Address on file | | | | | | | |
| 4995634 | Fuller, Freeman | Address on file | | | | | | | |
| 4960314 | Fuller, Ian R | Address on file | | | | | | | |
| 4965552 | Fuller, Jacob Lynn | Address on file | | | | | | | |
| 6079244 | Fuller, Jay S or Peacemaker, Leta A | Address on file | | | | | | | |
| 6041422 | Fuller, John K. | Address on file | | | | | | | |
| 4923634 | FULLER, KAREN SCOTT | KAREN M SCOTT M A | 3220 SO HIGUERA ST STE 320 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4962140 | Fuller, Lloyd Alan | Address on file | | | | | | | |
| 4996320 | Fuller, Michael | Address on file | | | | | | | |
| 4936798 | Fuller, Michael/Arlene | pobox 395 | | | | Little River | CA | 95456 | |
| 4964184 | Fuller, Michelle | Address on file | | | | | | | |
| 4965402 | Fuller, Rheannon Amanda | Address on file | | | | | | | |
| 4969151 | Fuller, Sean Salar | Address on file | | | | | | | |
| 4914038 | Fuller, Sheila | Address on file | | | | | | | |
| 7203303 | FULLER, SHERIDAN | Address on file | | | | | | | |
| 4975942 | Fuller, Stephen | 7023 HIGHWAY 147 | 4135 Canyon Crest Road West | | | San Ramon | CA | 94582 | |
| 6072085 | Fuller, Stephen | Address on file | | | | | | | |
| 4978103 | Fuller, Theodore | Address on file | | | | | | | |
| 4965290 | Fuller-Hobson, David Conrad | Address on file | | | | | | | |
| 7183033 | Fuller-Page, Doris | Address on file | | | | | | | |
| 5804658 | FULLERTON NELSON, KIMBERLY | PO BOX 758 | | | | ROSS | CA | 94957 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937450 | Fullerton, Barbara | 281 Chelsea court | | | | Arroyo Grande | CA | 93420 | |
| 7292175 | Fullerton, Jacqueline M. | Address on file | | | | | | | |
| 4983300 | Fullerton, Joann | Address on file | | | | | | | |
| 7282789 | Fullerton, Kevin | Paige N. Boldt | 2561 California Park Drive. Ste.100 | | | Chico | CA | 95928 | |
| 4976113 | Fullerton, Thomas | 0155 LAKE ALMANOR WEST DR | 5010 Dockside Drive | | | Fort Myers | FL | 33919-4658 | |
| 6064401 | Fullerton, Thomas | Address on file | | | | | | | |
| 5002880 | Fullmer, Christina | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181757 | Fullmer, Christina Marie | Address on file | | | | | | | |
| 7181758 | Fullmer, Jared Solomon | Address on file | | | | | | | |
| 4987355 | Fullmer, William | Address on file | | | | | | | |
| 4957727 | Fulmer, Randal Wade | Address on file | | | | | | | |
| 4912001 | Fultcher, Akiba S | Address on file | | | | | | | |
| 6133291 | FULTON DAVID L SUCC TRUSTEE | Address on file | | | | | | | |
| 4942734 | Fulton Law Firm | 1833 The Alameda, #224 | | | | San Jose | CA | 95126 | |
| 7223534 | Fulton Schaefer, Joanne | Address on file | | | | | | | |
| 7164643 | FULTON, CHRIS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4998753 | Fulton, Chris (Pargett) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5937796 | Fulton, Chris (Pargett); Lessaos, Janet, individually and as successor in interest for Chris Fulton (Campbell) | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4959926 | Fulton, Eric | Address on file | | | | | | | |
| 4923198 | FULTON, JENNIFER | 2121 CARLTON AVE | | | | STOCKTON | CA | 95204 | |
| 4959066 | Fulton, Robert Glenn | Address on file | | | | | | | |
| 4966453 | Fulton, Stephanie R | Address on file | | | | | | | |
| 4979951 | Fulton, Thomas | Address on file | | | | | | | |
| 7166183 | FULTON, TIMOTHY CLAUDE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4986110 | Fulton, Wintress | Address on file | | | | | | | |
| 4959483 | Fultz, Corey Monta | Address on file | | | | | | | |
| 4912826 | Fultz, Mark A | Address on file | | | | | | | |
| 6141699 | FULWIDER HOMER & FULWIDER LUCINDA | Address on file | | | | | | | |
| 4993015 | Fulwider Jr., Bert | Address on file | | | | | | | |
| 7768469 | FUMIE IRIE | PO BOX 16744 | | | | ENCINO | CA | 91416-6744 | |
| 7196132 | FUMIKO CALLAS | Address on file | | | | | | | |
| 7785537 | FUMIKO ISHIDA | P O BOX 126 | | | | SAN MATEO | CA | 94401-0126 | |
| 7779031 | FUMIKO MATSUMOTO & | KAREN MATSUMOTO DECHADENEDES CO-TTEES THE ROY H MATSUMOTO & | KIMIKO Y MATSUMOTO 1991 TR UA DTD 02 22 1991 | 13203 N MADISON AVE NE | | BAINBRIDGE ISLAND | WA | 98110-4128 | |
| 4986061 | Funabiki, Kiku | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969078 | Funches, Jay Malik | Address on file | | | | | | | |
| 4921371 | FUNCTIONAL ERGONOMICS INC | 9530 HAGEMAN RD STE B-291 | | | | BAKERSFIELD | CA | 93312 | |
| 4921372 | FUNCTIONAL EVALUATION TESTING | OF FL | 5301 N FEDERAL HIGHWAY STE 165 | | | BOCA RATON | FL | 33487-4914 | |
| 4921373 | FUND FOR PHILADELPHIA INC | MAYORS FUND FOR PHILADELPHIA | ROOM 708 CITY HALL | | | PHILADELPHIA | PA | 19107 | |
| 4921374 | FUND FOR THE CITY OF NEW YORK INC | 121 6TH AVE 6TH FL | | | | NEW YORK | NY | 10013 | |
| 4992677 | Fundaro, Merlene | Address on file | | | | | | | |
| 7200509 | FUNDERBUNK, BOBBIE JOANN | Address on file | | | | | | | |
| 4983055 | Funderburk, Allen | Address on file | | | | | | | |
| 7206260 | FUNDERBURK, TAMMY | Address on file | | | | | | | |
| 4938620 | Funes, Juan | 25972 Regal Ave | | | | Hayward | CA | 94544 | |
| 7159948 | FUNES, RICHARD S. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6140679 | FUNEZ MICHAEL A TR & PARDINI LINDA J TR | Address on file | | | | | | | |
| 4956027 | Funez, Julianna | Address on file | | | | | | | |
| 6141927 | FUNG YEN MEY | Address on file | | | | | | | |
| 4972648 | Fung, Candice | Address on file | | | | | | | |
| 4951011 | Fung, Everett P | Address on file | | | | | | | |
| 4952254 | Fung, Glen | Address on file | | | | | | | |
| 4995032 | Fung, James | Address on file | | | | | | | |
| 4994793 | Fung, Jeffrey | Address on file | | | | | | | |
| 4968086 | Fung, Kar-Wai Peter | Address on file | | | | | | | |
| 4939136 | Fung, Ken | 1619 40th Ave | | | | San Francisco | CA | 94122 | |
| 4957500 | Fung, Kenneth M | Address on file | | | | | | | |
| 4997117 | Fung, Linda | Address on file | | | | | | | |
| 4913313 | Fung, Linda Y | Address on file | | | | | | | |
| 4934090 | FUNG, MARY | 1275 CINNAMON CT | | | | WALNUT CREEK | CA | 94596 | |
| 4982288 | Fung, Michael | Address on file | | | | | | | |
| 4996513 | Fung, Yuk | Address on file | | | | | | | |
| 4912513 | Fung, Yuk Y | Address on file | | | | | | | |
| 6130572 | FUNK STUART P & CAROL J TR | Address on file | | | | | | | |
| 7164509 | FUNK, ARIELLE | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7184593 | FUNK, ARIELLE | Address on file | | | | | | | |
| 7313984 | Funk, Brian | Address on file | | | | | | | |
| 4958586 | Funk, Casey Allen | Address on file | | | | | | | |
| 4998756 | Funk, Christopher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1738 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998755 | Funk, Christopher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174544 | FUNK, CHRISTOPHER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008457 | Funk, Christopher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976179 | Funk, Christopher; Lauren P. Funk | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976181 | Funk, Christopher; Lauren P. Funk | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976180 | Funk, Christopher; Lauren P. Funk | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174545 | FUNK, LAUREN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998758 | Funk, Lauren P. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998757 | Funk, Lauren P. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008458 | Funk, Lauren P. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6134357 | FUNKE FREDERICK LEE & JUDY MARIE TRUSTEE | Address on file | | | | | | | |
| 7197673 | Funkialone Level One | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Ste 2830 | | | San Francisco | | 94104 | |
| 4998198 | Funseth, Annette | Address on file | | | | | | | |
| 4914903 | Funseth, Annette A | Address on file | | | | | | | |
| 4938051 | Fuqua, Diane | 11763 Augusta Dr | | | | Salinas | CA | 93906 | |
| 6175199 | Furbush, Margaret M | Address on file | | | | | | | |
| 4957123 | Furch, Ernest | Address on file | | | | | | | |
| 4936472 | Furcolo, Jennifer | 431 Montecito Dr. | | | | Corte Madera | CA | 94925 | |
| 4921375 | FUREY FILTER AND PUMP INC | N117 W19237 FULTON DR | | | | GERMANTOWN | WI | 53022-6304 | |
| 6133709 | FURIA PHYLLIS | Address on file | | | | | | | |
| 6133678 | FURIA PHYLLIS | Address on file | | | | | | | |
| 6133502 | FURLONG CINDY M | Address on file | | | | | | | |
| 7145193 | Furlong, Denise M. | Address on file | | | | | | | |
| 6140133 | FURMAN JAMES TR | Address on file | | | | | | | |
| 4953046 | Furman, Diana Marie | Address on file | | | | | | | |
| 4921376 | FURMANITE AMERICA INC | PO Box 201511 | | | | HOUSTON | TX | 77216-1511 | |
| 4971324 | Furnaguera, Maria Carolina | Address on file | | | | | | | |
| 6121493 | Furnice, Jerod D | Address on file | | | | | | | |
| 6079246 | Furnice, Jerod D | Address on file | | | | | | | |
| 4981507 | Furnish, Verna | Address on file | | | | | | | |
| 4997728 | Furnish, William | Address on file | | | | | | | |
| 4995858 | Furnis-Lawrence, Stan | Address on file | | | | | | | |
| 4911583 | Furnis-Lawrence, Stan E | Address on file | | | | | | | |
| 5894059 | Furniss, R. Philip | Address on file | | | | | | | |
| 4933726 | Furrer, Tom | PO Box 861 | | | | Twain Harte | CA | 95383 | |
| 7302570 | Furry, Ian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958488 | Furtado II, Daniel | Address on file | | | | | | | |
| 4966637 | Furtado, Bryan J | Address on file | | | | | | | |
| 4994662 | Furtado, Daniel | Address on file | | | | | | | |
| 4986464 | Furtado, David | Address on file | | | | | | | |
| 4957869 | Furtado, Kathleen A | Address on file | | | | | | | |
| 4997784 | Furtado, Tina | Address on file | | | | | | | |
| 4914377 | Furtado, Tina Marie | Address on file | | | | | | | |
| 4977036 | Furtado, Victor | Address on file | | | | | | | |
| 4970042 | Furuholmen, Marit K. | Address on file | | | | | | | |
| 4997211 | Furukawa, David | Address on file | | | | | | | |
| 4913451 | Furukawa, David C | Address on file | | | | | | | |
| 4973187 | Furuya, Reina | Address on file | | | | | | | |
| 6141960 | FURZE GERALD A & TWILA | Address on file | | | | | | | |
| 7766609 | FUSAE OSHITA TR UA JUN 30 00 | FUSAE OSHITA LIVING TRUST | PO BOX 1028 | | | GALT | CA | 95632-1028 | |
| 4982507 | Fusanotti, John J | Address on file | | | | | | | |
| 4964855 | Fusaro, Michael | Address on file | | | | | | | |
| 4973355 | Fusaro, Ryan Christopher | Address on file | | | | | | | |
| 7772219 | FUSAYE NOZAWA TR UA OCT 06 89 | THE NOZAWA FAMILY REVOCABLE | LIVING TRUST | 166 MARTENS AVE | | MOUNTAIN VIEW | CA | 94040-3219 | |
| 6079247 | Fusco, Louis Leon | Address on file | | | | | | | |
| 6120979 | Fusco, Louis Leon | Address on file | | | | | | | |
| 4993042 | Fusi, David | Address on file | | | | | | | |
| 4993318 | Fusi, Evelyn | Address on file | | | | | | | |
| 4984280 | Fusinato, Patricia | Address on file | | | | | | | |
| 6079249 | FUSION RISK MANAGEMENT INC | 3601 ALGONQUIN RD STE 500 | | | | ROLLING MEADOWS | IL | 60008 | |
| 6079250 | FUSIONSTORM | 2 BRYANT STREET SUITE 150 | | | | SAN FRANCISCO | CA | 94105 | |
| 4921378 | FUSIONSTORM | 2880 SAN TOMAS EXPRESSWAY #140 | | | | SANTA CLARA | CA | 95051 | |
| 6131357 | FUSSELL STEVEN E & BARBARA A JT | Address on file | | | | | | | |
| 6139859 | FUSSELL EDWARD R | Address on file | | | | | | | |
| 6143090 | FUSSELL GEORGE | Address on file | | | | | | | |
| 6122132 | Fussell, Michael | Address on file | | | | | | | |
| 6079251 | Fussell, Michael | Address on file | | | | | | | |
| 4912898 | Fustok, Khaled | Address on file | | | | | | | |
| 7198125 | Futrell Family Trust | Address on file | | | | | | | |
| 6140939 | FUTRELL HUGH T ET AL | Address on file | | | | | | | |
| 4933008 | Futterman Dupree Dodd Croley Maier LLP | 601 Montgomery Street Suite 333 | | | | San Francisco | CA | 94111 | |
| 4921380 | FUTURE ENERGY ENTERPRISES LLC | ANNETTE BEITEL | 1014 PONTIAC RD | | | WILMETTE | IL | 60091 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921381 | FX ALLIANCE LLC | 3 TIMES SQ 13 FL | | | | NEW YORK | NY | 10036 | |
| 4941865 | FXO Corporation-Mitchell, Brian | 1617 Amaral Court | | | | Fairfield | CA | 94534 | |
| 4958626 | Fye, Patricia Louise | Address on file | | | | | | | |
| 6146089 | FYFE ZOE | Address on file | | | | | | | |
| 6143875 | FYI GE LLC | Address on file | | | | | | | |
| 4974310 | Fykes, Edvige | 16300 Avenue 3 | | | | Madera | CA | 93637 | |
| 7469234 | Fylstra, Richard Don | Address on file | | | | | | | |
| 6140900 | FYNAN MICHAEL S & NANETTE S | Address on file | | | | | | | |
| 6079252 | G & C AUTO BODY - 10661 OLD REDWOOD HWY | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079253 | G & C AUTO BODY - 15 LARK CENTER DR | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6079254 | G & C AUTO BODY - 1833 SOLANO AVE | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079255 | G & C AUTO BODY INC - 102 MILL ST | 4225 Solano Ave | | | | Napa | CA | 94558 | |
| 6079256 | G & C AUTO BODY INC - 1275 CALLEN ST | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079257 | G & C AUTO BODY INC - 14 GALLI DR STE 11 | 4225 Solano Ave | | | | Napa | CA | 94558 | |
| 6079258 | G & C AUTO BODY INC - 191 MILL ST | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079259 | G & C AUTO BODY INC - 19285 HIGHWAY 12 | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079260 | G & C AUTO BODY INC - 2011 N TEXAS ST | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079261 | G & C AUTO BODY INC - 251 BELLEVUE AVE | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079262 | G & C AUTO BODY INC - 51 KUNZLER RANCH RD | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079263 | G & C AUTO BODY INC - 5180 COMMERCE BLVD - ROHNERT | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079264 | G & C AUTO BODY INC - 896 LAKEVILLE HWY | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 4975259 | G & G Capital | 1438 PENINSULA DR | 4790 Caughlin Parkway, Suite 5 | | | Reno | NV | 89519 | |
| 6077516 | G & G Capital | 4790 Caughlin Parkway, Suite 5 | | | | Reno | CA | 89519 | |
| 4921382 | G & L CHINA LAKE LLC | 439 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210 | |
| 6135368 | G & M RANCHES | Address on file | | | | | | | |
| 4921384 | G & W ELECTRIC CO | 25249 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 6012522 | G & W ELECTRIC CO | 305 W CROSSROADS PKWY | | | | BOLINGBROOK | IL | 60440 | |
| 6079267 | G & W ELECTRIC CO, CREDIT DEPT | 305 W CROSSROADS PKWY | | | | BOLINGBROOK | IL | 60440 | |
| 4921385 | G & W HOLDINGS LLC | C/O LEE & BAE | 5455 WILSHIRE BLVD STE 901 | | | LOS ANGELES | CA | 90036 | |
| 7766615 | G ALBERT BARONI & MARIE A BARONI | TR UA DEC 29 00 G ALBERT BARONI & | MARIE A BARONI REVOCABLE MANAGEMENT TRUST | 139 W LASSEN AVE APT 29 | | CHICO | CA | 95973-0133 | |
| 7767987 | G BARTON HEULER TR G BARTON | HEULER | TRUST UA DEC 1 83 | 1015 N LIBERTY LN | | ANAHEIM | CA | 92805-1542 | |
| 4921386 | G E FORGE & TOOL WORKS | 959 HIGHLAND WAY | | | | GROVER BEACH | CA | 93433 | |
| 4921387 | G E OIL & GAS | DRESSER PIPELINE SOLUTIONS & BLACKH | 41 FISHER AVE | | | BRADFORD | PA | 16701 | |
| 4938052 | G GARCIA, MARIA G GARCIA | 255 E BOLIVAR ST | | | | SALINAS | CA | 93906 | |
| 4921388 | G H SMART AND COMPANY INC | 203 N LASALLE ST STE 2100 | | | | CHICAGO | IL | 60601 | |
| 7777302 | G J ZAFFIRAS & LOIS F ZAFFIRAS TR | UA FEB 1 79 G J ZAFFIRAS ET AL | 19482 SIERRA MIA RD | | | IRVINE | CA | 92603-3817 | |
| 7770739 | G JOHN MARCHI & | ELVA MARCHI JT TEN | 1910 MASON ST | | | SAN FRANCISCO | CA | 94133-2713 | |
| 4921389 | G KEITH JACKSON DC | 4535 MISSOURI FLAT RD #1E | | | | PLACERVILLE | CA | 95667 | |
| 7692040 | G L BROWN & MICHELE T BROWN JT | Address on file | | | | | | | |
| 4921390 | G M C TRUCK/OAKLAND TRUCK CTR | GENERAL MOTOR CORP | 8099 S COLISEUM WAY | | | OAKLAND | CA | 94621-1937 | |
| 4921391 | G M COOKE WESTERN STATES | CONTROLS LLC | 815 ARNOLD DR #118 | | | MARTINEZ | CA | 94553 | |
| 7777506 | G MICHAEL LINTEO TTEE | G M LINTEO REV TRUST | DTD 3/18/2013 | PO BOX 162 | | BROWNSVILLE | CA | 95919-0162 | |
| 7774644 | G MICHELLE SHEEHAN CUST | JOHN STEPHEN SHEEHAN JR | UNIF TRANSFERS MIN ACT OR | 5355 S RAINBOW BLVD APT 259 | | LAS VEGAS | NV | 89118-1850 | |
| 6012590 | G NEIL TOCHER INC | 13515 FERN ROAD EAST | | | | WHITMORE | CA | 96096 | |
| 4921392 | G NEIL TOCHER INC | TWIN VALLEY HYDRO | 13515 FERN ROAD EAST | | | WHITMORE | CA | 96096 | |
| 4921393 | G O JOHNSON COMPANY | DBA CAMPBELL & GEORGE | 1100 INDUSTRIAL RD #12 | | | SAN CARLOS | CA | 94070-4108 | |
| 6079268 | G P M INC AQUA CARE SYSTEMS INC | 737 S STOCKTON ST | | | | RIPON | CA | 95366 | |
| 7766667 | G PATRICK GALLOWAY & | KATHLEEN B GALLOWAY JT TEN | 137 IRONGATE CT | | | ALAMO | CA | 94507-2431 | |
| 6079269 | G S I TECHNOLOGY INC - 1213 ELKO DR - SUNNYVALE | 46560 Fremont Blvd #105 | | | | Fremont | CA | 94538 | |
| 4921395 | G S S C LTD PARTNERSHIP | GREATER SACRAMENTO SURGERY CENTER | 2288 AUBURN BLVD #201 | | | SACRAMENTO | CA | 95821 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1741 of 5610

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6079270 | G T E CALIFORNIA INCORPORATED | 230 Sterling Dr #100 | | | | Tracy | CA | 95391 | |
| 6079272 | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. Box 408 | | | | Newark | NJ | 07101-0408 | |
| 6079273 | G T E MOBILNET INCORPORATED,GTE MOBILNET,G T E MOBILNET CALIFORNIA | P.O. Box 408 | | | | Newark | NJ | 07101-0408 | |
| 7767126 | G THOMAS GOUDEY | 2600 MASON HOLLAR RD | | | | MEBANE | NC | 27302-6911 | |
| 7764497 | G W CLEVELAND CUST | G W CLEVELAND III | UNIF GIFT MIN ACT TX | 3405 58TH ST | | LUBBOCK | TX | 79413-4724 | |
| 7766201 | G WILLIAM FILLEY CUST | TODD C FILLEY | UNIF GIFT MIN ACT CALIF | 5455 ANZA ST | | SAN FRANCISCO | CA | 94121-2428 | |
| 4921396 | G&D CHILLERS INC | 760 BAILEY HILL RD | | | | EUGENE | OR | 97402 | |
| 4921397 | G&E ENGINEERING SYSTEMS INC | 6315 SWAINLAND RD | | | | OAKLAND | CA | 94611 | |
| 4921398 | G&I VII WESTCORE SUBHOLDINGS LLC | WESTCORE CROYDON LP | 4435 EASTGATE MALL STE 300 | | | SAN DIEGO | CA | 92121 | |
| 4921399 | G&M RANCHES INC | 2132 TABLE MTN BLVD | | | | OROVILLE | CA | 95965 | |
| 7174359 | G&P GRANT 2011 FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6086137 | G&R Five, Inc. | 700 East Jefferson Blvd. | | | | Los Angeles | CA | 90011 | |
| 7161638 | G&S Investors, Inc., dba Ponderosa Property Managers | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7162922 | G. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7190086 | G. B., minor child | Address on file | | | | | | | |
| 7176145 | G. B., minor child (Spencer Barrow & Kaley Barrow, parents) | Address on file | | | | | | | |
| 7176132 | G. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Address on file | | | | | | | |
| 7165857 | G. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7183192 | G. C., minor child | Address on file | | | | | | | |
| 7189358 | G. D., minor child (JOHN DALLA) | Address on file | | | | | | | |
| 7163989 | G. E. (Heather Evans, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7185817 | G. F., minor child | Address on file | | | | | | | |
| 7170578 | G. F., minor child | Address on file | | | | | | | |
| 7486938 | G. F., minor child (Lisa Farias, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7163037 | G. G. (Brian & Jane Gearinger, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7823483 | G. G. a minor (Matia Galla, Parent) | Address on file | | | | | | | |
| 7183433 | G. H., minor child | Address on file | | | | | | | |
| 7593286 | G. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | | | | |
| 7163858 | G. J. (Leon Michael Jones, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164973 | G. K. (Brendan Kunkle, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163119 | G. L. (William & Elena Lowery, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185625 | G. L., minor child | Address on file | | | | | | | |
| 7186846 | G. L., minor child | Address on file | | | | | | | |
| 7189421 | G. L., minor child (Susan Logan, parent) | Address on file | | | | | | | |
| 7163565 | G. N. (Kord Nichols, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7170409 | G. N., minor child | Address on file | | | | | | | |
| 7165877 | G. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6087299 | G. Oberti and Sons, a California limited partnership | 425 N. Gateway Drive, Suite B | | | | Madera | CA | 93637 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163998 | G. P. (Angela Wulbrecht, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7183525 | G. P., minor child | Address on file | | | | | | | |
| 7200364 | G. P., minor child (Christine Poje, parent) | Address on file | | | | | | | |
| 6079276 | G. PUCCI & SONS INC. - 460 VALLEY DR | 525 29TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 7166329 | G. R., minor child | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7590835 | G. R., minor child (Dora R. Reynolds, parent) | Address on file | | | | | | | |
| 7187011 | G. S., minor child | Address on file | | | | | | | |
| 6040982 | G. Scott Hanosh D.D.S. and Michelle Hanosh | Address on file | | | | | | | |
| 7187034 | G. V., minor child | Address on file | | | | | | | |
| 7170593 | G. V., minor child | Address on file | | | | | | | |
| 7189337 | G. W., minor child | Address on file | | | | | | | |
| 7182870 | G. W., minor child | Address on file | | | | | | | |
| 7143855 | G.A., a minor child (Iver Anderson, parent) | Address on file | | | | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | Address on file | | | | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | Address on file | | | | | | | |
| 7160096 | G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141363 | G.B., a minor child ( , parent) | Address on file | | | | | | | |
| 7192616 | G.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200215 | G.B., a minor child (CATHERINE BYER, guardian) | Address on file | | | | | | | |
| 7144081 | G.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | | | | |
| 7141980 | G.B., a minor child (Masis  Babajanian, parent) | Address on file | | | | | | | |
| 7199925 | G.B., a minor child (MONICA BRAVO, guardian) | Address on file | | | | | | | |
| 7583957 | G.C., a minor child (Anthony Louis Celentano, parent) | Address on file | | | | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | | | | |
| 7143865 | G.C., a minor child (Deborah Carpenter, parent) | Address on file | | | | | | | |
| 7192652 | G.C., a minor child (JEFF CAVE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145086 | G.C., a minor child (Todd Conner, parent) | Address on file | | | | | | | |
| 7144684 | G.C., a minor child (Tracy Cahn, parent) | Address on file | | | | | | | |
| 7326247 | G.C., a minor child (Tracy Campbell, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160229 | G.C.S., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7201110 | G.D. a minor child (Jon Doyle, parent) | Address on file | | | | | | | |
| 7164890 | G.D. (FLORENCE LESNE DUCOM, PARENT) | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7169272 | G.D., a minor child (Jessica Farrington, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196145 | G.D., a minor child (NICHOLAS DOUGLASS, guardian) | Address on file | | | | | | | |
| 7199864 | G.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Address on file | | | | | | | |
| 7331161 | G.F., a minor (Jennifer Joslin and Sean Joslin, parents) | Address on file | | | | | | | |
| 7194226 | G.F., a minor child (ERIC FORSLUND, guardian) | Address on file | | | | | | | |
| 7141798 | G.F., a minor child (Stacey Gonzales, parent) | Address on file | | | | | | | |
| 7168708 | G.F.R. (MARIA CARMEN RIVERA GARCIA) | Address on file | | | | | | | |
| 7325343 | G.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7196134 | G.G., a minor child (PETER GIVENS, guardian) | Address on file | | | | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | | | | |
| 7142686 | G.H., a minor child (David Hughes, parent) | Address on file | | | | | | | |
| 7325901 | G.H., a minor child (Gladys Restrepo Galeano, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142070 | G.H., a minor child (John Hafner, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Address on file | | | | | | | |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Address on file | | | | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | Address on file | | | | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | Address on file | | | | | | | |
| 7170242 | G.J. (Teresa Jacobs) | Address on file | | | | | | | |
| 7169399 | G.J., a minor child (Judith Triantos, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159578 | G.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7173947 | G.K., a minor child (Abbie Knowles, Parent) | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | Address on file | | | | | | | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | Address on file | | | | | | | |
| 7174225 | G.K.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7141233 | G.L., a minor child ( , parent) | Address on file | | | | | | | |
| 7822788 | G.L., a minor child (Andrea Willow Harmony Burns , parent) | Address on file | | | | | | | |
| 7822788 | G.L., a minor child (Andrea Willow Harmony Burns , parent) | Address on file | | | | | | | |
| 7141598 | G.L., a minor child (Kerry Burke, parent) | Address on file | | | | | | | |
| 7174476 | G.L.R.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7161061 | G.L.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167995 | G.M. (Barbra Malone) | Address on file | | | | | | | |
| 7170138 | G.M. (LISA FIGUEROA) | Address on file | | | | | | | |
| 7199797 | G.M., a minor child (JACOB MARTINEZ, guardian) | Address on file | | | | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | | | | |
| 7162883 | G.M., a minor child (Lisa McClung, parent) | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | Address on file | | | | | | | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | Address on file | | | | | | | |
| 7471293 | G.M.B., minor child (Christine Brazington, parent) | Address on file | | | | | | | |
| 7186154 | G.M.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | | | | |
| 7186154 | G.M.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | | | | |
| 7161001 | G.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462494 | G.N., a minor child (Shawna Niemi, parent) | Address on file | | | | | | | |
| 7196144 | G.O., a minor child (PATRICK FRANCIS O'LOUGHLIN, guardian) | Address on file | | | | | | | |
| 7199140 | G.P., a minor child ( , parent) | Address on file | | | | | | | |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | | | | |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | | | | |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Address on file | | | | | | | |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Address on file | | | | | | | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7170300 | G.R. (LAURA RINGENBERGER) | Address on file | | | | | | | |
| 7194295 | G.R., a minor child (GUY RILEY, guardian) | Address on file | | | | | | | |
| 7144059 | G.R., a minor child (Jessica Kennefic, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168992 | G.R., a minor child (Jessie Thompson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143041 | G.R., a minor child (Kimberly Rosendin, parent) | Address on file | | | | | | | |
| 7206013 | G.R., a minor child (LANCE RILEY, guardian) | Address on file | | | | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | Address on file | | | | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | Address on file | | | | | | | |
| 7168121 | G.S. (Andrew Supinger) | Address on file | | | | | | | |
| 7195957 | G.S., a minor child (Christina Scott, Parent) | Address on file | | | | | | | |
| 7195957 | G.S., a minor child (Christina Scott, Parent) | Address on file | | | | | | | |
| 7193996 | G.S., a minor child (DESIREE KILPATRICK, guardian) | Address on file | | | | | | | |
| 7141082 | G.S., a minor child (Esther Rivas, parent) | Address on file | | | | | | | |
| 7200113 | G.S., a minor child (KYLEE SHIPMAN, guardian) | Address on file | | | | | | | |
| 7142332 | G.T., a minor child (Dan Thomas-Grant, parent) | Address on file | | | | | | | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | John C. Cox, Attorney, Law Office of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7168120 | G.T.S. (Jeffrey Stuart) | Address on file | | | | | | | |
| 7168792 | G.V. (Tessa Vasquez) | Address on file | | | | | | | |
| 7144490 | G.V., a minor child (Eric Vierra, parent) | Address on file | | | | | | | |
| 7145775 | G.V., a minor child (Ivan Vera, parent) | Address on file | | | | | | | |
| 7143540 | G.V., a minor child (Jennifer Vannucci, parent) | Address on file | | | | | | | |
| 7196137 | G.W., a minor child (IDEN WARNOCK, guardian) | Address on file | | | | | | | |
| 7193546 | G.W., a minor child (JOSEPH KERRIGAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200007 | G.W., a minor child (STEPHANIE WEBB, guardian) | Address on file | | | | | | | |
| 7462801 | G.Z., a minor child (Sarah Zanutto, parent) | Address on file | | | | | | | |
| 4921400 | G/O CORP | 70161 HIGHWAY 59 #E | | | | ABITA SPRINGS | LA | 70420 | |
| 6079277 | G2 ENERGY HAY ROAD, LLC | 6426 Hay Road | | | | Vacaville | CA | 95687 | |
| 6079278 | G2 Energy LLC | 435 E Shore Dr Ste 220 | | | | Eagle | ID | 83616-5754 | |
| 6079279 | G2 ENERGY OSTROM ROAD, LLC | 6426 Hay Road | | | | Vacaville | CA | 95687 | |
| 6079280 | G2 Energy, Ostrom Road LLC | Rodney Jones | 435 E Shore Dr Ste 220 | | | Eagle | ID | 83616-5754 | |
| 5803559 | G2 FARMS | 2303 RR 620 S, Ste 135-193 | | | | Austin | TX | 78734 | |
| 6171035 | G2 Integrated Solutions, LLC | 10850 Richmond Ave, Suite 200 | | | | Houston | TX | 77042 | |
| 6171035 | G2 Integrated Solutions, LLC | Perkins Coie LLP | Jordan Kroop | 2901 N Central Ave, Suite 2000 | | Phoenix | AZ | 85012 | |
| 4921402 | G2 METAL FAB | 6954 PRESTON AVE | | | | LIVERMORE | CA | 94551 | |
| 4921403 | G2ND SYSTEMS LLC | 59 DAMONTE RANCH PKWY STE B | | | | RENO | NV | 89521-2989 | |
| 6042185 | G2ND SYSTEMS LLC | PO Box 910770 | | | | SAN DIEGO | CA | 92191 | |
| 6139713 | G3 ENTERPRISES INC | Address on file | | | | | | | |
| 4941183 | G3 Enterprises, Inc.-Sandoval, Violet | PO Box 1703 | | | | Modesto | CA | 95353 | |
| 6116734 | G3 Enterprises,Inc dba Delaware G3 Enterprises,Inc | Camino Diablo 1.5 mi w/Byron | | | | Byron | CA | 94514 | |
| 6079300 | G4 Energy, LLC | 2375 S. Miller Court | | | | Lakewood | CO | 80227 | |
| 6010816 | G4S SECURE INTEGRATION LLC | 1200 LANDMARK CTR STE 1300 | | | | OMAHA | NE | 68102 | |
| 6079356 | G4S Secure Integration, LLC | G4S Technology LLC | Attn: President & General Counsel | 1200 Landmark Center, Suite 1300 | | Omaha | NE | 68102 | |
| 6079357 | G4S Secure Solutions | 1395 University Blvd. | | | | Jupiter | FL | 33458 | |
| 6079869 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 6079870 | G4S Technology, LLC | 1200 Landmark Center, Suite 1300 | | | | Omaha | NE | 68102 | |
| 6142157 | GA CARE LLC | Address on file | | | | | | | |
| 4921407 | GA HANKS & SONS | 1884 COUNTY RD | | | | WILLOWS | CA | 95988 | |
| 4980987 | Gaab, Mike | Address on file | | | | | | | |
| 6141750 | GABALDON SCOTT & GABALDON THERESE | Address on file | | | | | | | |
| 6121182 | Gabaldon, Lori J | Address on file | | | | | | | |
| 6079871 | Gabaldon, Lori J | Address on file | | | | | | | |
| 4986383 | Gaban, Connie H | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6079872 | Gabany, Joseph and Bramer, Dalene | Address on file | | | | | | | |
| 6079873 | Gabbard, David | Address on file | | | | | | | |
| 6122340 | Gabbard, David | Address on file | | | | | | | |
| 4969002 | Gabbard, Gregory Michael | Address on file | | | | | | | |
| 7187670 | GABBARD, MARGARET | Address on file | | | | | | | |
| 5937800 | Gabbay, Abraham | Address on file | | | | | | | |
| 7164650 | Gabbay, Abraham | Address on file | | | | | | | |
| 7164651 | GABBAY, ORTAL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7164651 | GABBAY, ORTAL | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7259371 | Gabbay, Ortal | Address on file | | | | | | | |
| 4995487 | Gabbert, Curtis | Address on file | | | | | | | |
| 6079874 | GABEL ASSOCIATES LLC | 20825 NUNES AVE STE A | | | | CASTRO VALLEY | CA | 94546 | |
| 6079881 | GABEL ASSOCIATES LLC, DBA GABEL ENERGY | 20825 NUNES AVE STE A | | | | CASTRO VALLEY | CA | 94546 | |
| 4961192 | Gabel Jr., Peter J | Address on file | | | | | | | |
| 4934425 | Gabel, Gloria | 1101 Alamo Drive | | | | Vacaville | CA | 95687 | |
| 4930300 | GABEL, TAMARA | LAW OFFICES OF TAMARA GABEL | 50 W SAN FERNANDO ST # 1309 | | | SAN JOSE | CA | 95113-2429 | |
| 4983474 | Gabellini, Dennis | Address on file | | | | | | | |
| 7189478 | Gaberial McGrew Higgens | Address on file | | | | | | | |
| 4971555 | Gabhi, Baljit Singh | Address on file | | | | | | | |
| 4972079 | Gable, Christopher Seth | Address on file | | | | | | | |
| 4981839 | Gable, Lester | Address on file | | | | | | | |
| 4980539 | Gable, Steven | Address on file | | | | | | | |
| 7187556 | Gabriel  Dunham | Address on file | | | | | | | |
| 7141724 | Gabriel Anthony Frey | Address on file | | | | | | | |
| 6183561 | Gabriel Ballejos | Address on file | | | | | | | |
| 7142414 | Gabriel Barajas | Address on file | | | | | | | |
| 7196133 | GABRIEL BASTARDO | Address on file | | | | | | | |
| 5959609 | Gabriel Bellejos | Address on file | | | | | | | |
| 5959606 | Gabriel Bellejos | Address on file | | | | | | | |
| 5959607 | Gabriel Bellejos | Address on file | | | | | | | |
| 5959608 | Gabriel Bellejos | Address on file | | | | | | | |
| 7188173 | Gabriel Blaine LeRossignol | Address on file | | | | | | | |
| 7199304 | GABRIEL C ROOD | Address on file | | | | | | | |
| 7763944 | GABRIEL CAPITAL LP | 445 PARK AVE STE 1702 | | | | NEW YORK | NY | 10022-8621 | |
| 7140556 | Gabriel Cuchuma Frei | Address on file | | | | | | | |
| 5921299 | Gabriel Dekelaita | Address on file | | | | | | | |
| 5921302 | Gabriel Dekelaita | Address on file | | | | | | | |
| 5921298 | Gabriel Dekelaita | Address on file | | | | | | | |
| 5949535 | Gabriel Delgado | Address on file | | | | | | | |
| 5905856 | Gabriel Delgado | Address on file | | | | | | | |
| 5950975 | Gabriel Delgado | Address on file | | | | | | | |
| 5947570 | Gabriel Delgado | Address on file | | | | | | | |
| 5950404 | Gabriel Delgado | Address on file | | | | | | | |
| 5903395 | Gabriel Dunham | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199086 | Gabriel Emanuel Ballejos | Address on file | | | | | | | |
| 6013558 | GABRIEL FELTEN | Address on file | | | | | | | |
| 5907333 | Gabriel Frei | Address on file | | | | | | | |
| 5959615 | Gabriel Gallegos | Address on file | | | | | | | |
| 5902863 | Gabriel Garcia | Address on file | | | | | | | |
| 5906832 | Gabriel Garcia | Address on file | | | | | | | |
| 7141681 | Gabriel Garcia | Address on file | | | | | | | |
| 5959617 | Gabriel Guevara | Address on file | | | | | | | |
| 5959616 | Gabriel Guevara | Address on file | | | | | | | |
| 5959618 | Gabriel Guevara | Address on file | | | | | | | |
| 5959619 | Gabriel Guevara | Address on file | | | | | | | |
| 7767035 | GABRIEL HAWKINS GOLDEN II CUST | GABRIEL HAWKINS GOLDEN III | TX UNIF TRANS MIN ACT | 8533 FERNDALE RD STE 202 | | DALLAS | TX | 75238-4401 | |
| 7781995 | GABRIEL HAWKINS GOLDEN III | 8533 FERNDALE RD STE 202 | | | | DALLAS | TX | 75238-4401 | |
| 5921308 | Gabriel Hernandez | Address on file | | | | | | | |
| 5903780 | Gabriel Heskett | Address on file | | | | | | | |
| 5945788 | Gabriel Heskett | Address on file | | | | | | | |
| 7175377 | Gabriel J.  Roberts | Address on file | | | | | | | |
| 7175377 | Gabriel J.  Roberts | Address on file | | | | | | | |
| 4921410 | GABRIEL JACOB MD A MEDICAL CORP | ROYO EYE AND LASER CENTER | 8120 TIMBERLAKE WAY STE 211 | | | SACRAMENTO | CA | 95823-5414 | |
| 7188174 | Gabriel John Waegner | Address on file | | | | | | | |
| 7784708 | GABRIEL L PLAA | 236 MEREDITH AVE | | | | DORVAL | PQ | H9S 2Y7 | CANADA |
| 5904750 | Gabriel Marshank | Address on file | | | | | | | |
| 7772786 | GABRIEL P PERSAU & PHYLLIS M | PERSAU TR GABRIEL P | PERSAU & PHYLLIS M PERSAU TRUST UA AUG 27 96 | 6 FAIRVIEW PL | | MILLBRAE | CA | 94030-1114 | |
| 7197962 | GABRIEL PRICE | Address on file | | | | | | | |
| 7141651 | Gabriel Sean Smith | Address on file | | | | | | | |
| 7780339 | GABRIEL SEIDMAN & | SANDRA SEIDMAN TR | UA 01 25 01 SEIDMAN FAMILY TRUST | 11088 CHESTERVILLE RD | | MOORES HILL | IN | 47032-9259 | |
| 7778332 | GABRIEL THOMAS YOLDI TTEE | YOLDI FAMILY TRUST DTD 4/2/1996 | 887 35TH AVE | | | SAN FRANCISCO | CA | 94121-3437 | |
| 7193306 | GABRIEL TOMMY MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184639 | Gabriel Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 4967966 | Gabriel, Amy M | Address on file | | | | | | | |
| 4966586 | Gabriel, Gerald J | Address on file | | | | | | | |
| 4988825 | Gabriel, Gwendolyn | Address on file | | | | | | | |
| 4958766 | Gabriel, Jack T | Address on file | | | | | | | |
| 4985567 | Gabriel, Jose | Address on file | | | | | | | |
| 4990338 | Gabriel, Judy | Address on file | | | | | | | |
| 4993336 | Gabriel, Mary | Address on file | | | | | | | |
| 4997212 | Gabriel, Paul | Address on file | | | | | | | |
| 7187671 | GABRIEL, PAULA JEAN | Address on file | | | | | | | |
| 6121704 | Gabriel, Thomas Manuel | Address on file | | | | | | | |
| 6079882 | Gabriel, Thomas Manuel | Address on file | | | | | | | |
| 4957248 | Gabriel, William Ward | Address on file | | | | | | | |
| 5921309 | Gabriela F. Tazzaridineen | Address on file | | | | | | | |
| 5921311 | Gabriela F. Tazzaridineen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921310 | Gabriela F. Tazzaridineen | Address on file | | | | | | | |
| 6134791 | GABRIELE DAVID | Address on file | | | | | | | |
| 7181115 | Gabriella  Gathman (George Gathman, Parent) | Address on file | | | | | | | |
| 7176395 | Gabriella  Gathman (George Gathman, Parent) | Address on file | | | | | | | |
| 7199487 | GABRIELLA E ST. CLAIR | Address on file | | | | | | | |
| 7188175 | Gabriella Galla (Matia Galla, Parent) | Address on file | | | | | | | |
| 5903848 | Gabriella Gathman | Address on file | | | | | | | |
| 7184403 | Gabriella Lauren Scribner | Address on file | | | | | | | |
| 7779422 | GABRIELLA LOMBARDI | 1152 CASTLE WAY | | | | MENLO PARK | CA | 94025-5001 | |
| 7173717 | Gabriella's Eatery | Gabriell Herndon | P.O. Box 1365 | | | Paradise | CA | 95967 | |
| 5921314 | Gabrielle Broche | Address on file | | | | | | | |
| 5921313 | Gabrielle Broche | Address on file | | | | | | | |
| 5921316 | Gabrielle Broche | Address on file | | | | | | | |
| 5921317 | Gabrielle Broche | Address on file | | | | | | | |
| 5921315 | Gabrielle Broche | Address on file | | | | | | | |
| 7196135 | GABRIELLE BROCHE | Address on file | | | | | | | |
| 7780974 | GABRIELLE D DECKER | 5271 E BRANCHWOOD DR | | | | BOISE | ID | 83716-8632 | |
| 7767999 | GABRIELLE HICKLING | 4511 SW 245TH ST | | | | VASHON | WA | 98070-8106 | |
| 5959633 | Gabrielle Menou-Dunlap | Address on file | | | | | | | |
| 5959634 | Gabrielle Menou-Dunlap | Address on file | | | | | | | |
| 5959631 | Gabrielle Menou-Dunlap | Address on file | | | | | | | |
| 5959632 | Gabrielle Menou-Dunlap | Address on file | | | | | | | |
| 7780975 | GABRIELLE O DECKER | 5271 E BRANCHWOOD DR | | | | BOISE | ID | 83716-8632 | |
| 7197989 | GABRIELLE PAUL | Address on file | | | | | | | |
| 7781652 | GABRIELLE R MAUEL | PERSONAL REPRESENTATIVE | EST MARVIN R MAUEL | 2624 WHITE OAKS CT | | BELOIT | WI | 53511-2359 | |
| 7196136 | GABRIELLE TUKMAN | Address on file | | | | | | | |
| 7153558 | Gabrielle Valencia Pla | Address on file | | | | | | | |
| 7153558 | Gabrielle Valencia Pla | Address on file | | | | | | | |
| 4981682 | Gabrielson, Edward | Address on file | | | | | | | |
| 4978302 | Gabrielson, Virgil | Address on file | | | | | | | |
| 6093566 | Gabski | 111921 Meridian Road | | | | Chico | CA | 95926 | |
| 4975953 | Gabski | 6839 HIGHWAY 147 | 111921 Meridian Road | | | Chico | CA | 95926 | |
| 5006511 | Gabski Family Trust | Gabski, Hans & Stacey | 6839 HIGHWAY 147 | 111921 Meridian Road | | Chico | CA | 95926 | |
| 4973349 | Gacad, Abraham | Address on file | | | | | | | |
| 4996752 | Gacutan, Patricia | Address on file | | | | | | | |
| 4912822 | Gacutan, Patricia S | Address on file | | | | | | | |
| 5921322 | Gacy Mills | Address on file | | | | | | | |
| 5921326 | Gacy Mills | Address on file | | | | | | | |
| 5921324 | Gacy Mills | Address on file | | | | | | | |
| 5959640 | Gacy Ray | Address on file | | | | | | | |
| 5959644 | Gacy Ray | Address on file | | | | | | | |
| 5959642 | Gacy Ray | Address on file | | | | | | | |
| 5921332 | Gacy Williams | Address on file | | | | | | | |
| 5921336 | Gacy Williams | Address on file | | | | | | | |
| 5921334 | Gacy Williams | Address on file | | | | | | | |
| 5959652 | Gada Khechen | Address on file | | | | | | | |
| 5959651 | Gada Khechen | Address on file | | | | | | | |
| 5959653 | Gada Khechen | Address on file | | | | | | | |
| 5959654 | Gada Khechen | Address on file | | | | | | | |
| 4943495 | Gadamsetti, Ramesh | 1835 Kagehiro Drive | | | | Tracy | CA | 95376 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159133 | GADBERRY, KEITH | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7159134 | GADBERRY, KRISTIN KAYE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185075 | Gadberry, Ryan James | Address on file | | | | | | | |
| 4951975 | Gadberry, Timothy Scott | Address on file | | | | | | | |
| 4953962 | Gaddis, Jose Ramon | Address on file | | | | | | | |
| 7183034 | Gaddis, Larry Duane | Address on file | | | | | | | |
| 5906370 | Gade Miller | Address on file | | | | | | | |
| 5902359 | Gade Miller | Address on file | | | | | | | |
| 5909720 | Gade Miller | Address on file | | | | | | | |
| 4950827 | Gadek, Daniel | Address on file | | | | | | | |
| 4947717 | Gadja, David J. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947715 | Gadja, David J. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942431 | Gadow, William | 3240 Sly Park Rd | | | | Pollock Pines | CA | 95726 | |
| 4921460 | GADWOOD, GARY J | MD | 2150 APPIAN WAY, STE. 206 | | | PINOLE | CA | 94564 | |
| 4991087 | Gaebel, Betty | Address on file | | | | | | | |
| 7310634 | Gaebel, Carol Lynn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4951675 | Gaebel, Roy S | Address on file | | | | | | | |
| 4966511 | Gaebler, George E | Address on file | | | | | | | |
| 4992403 | GAEDE, CARMEN | Address on file | | | | | | | |
| 5905546 | Gael Lopez | Address on file | | | | | | | |
| 4989585 | Gaerlan, Ervin | Address on file | | | | | | | |
| 4982549 | Gaeta, Joe | Address on file | | | | | | | |
| 4986147 | Gaeta, Louie | Address on file | | | | | | | |
| 4981893 | Gaeta, Raymond | Address on file | | | | | | | |
| 4990152 | Gaeta, Raymond | Address on file | | | | | | | |
| 5944918 | Gaetan L. Tamo | Address on file | | | | | | | |
| 5902661 | Gaetan L. Tamo | Address on file | | | | | | | |
| 5948238 | Gaetan L. Tamo | Address on file | | | | | | | |
| 6079885 | Gaeto, Vincent | Address on file | | | | | | | |
| 4971237 | Gaeto, Vincent R. | Address on file | | | | | | | |
| 6132205 | GAFFIELD JACQUELINE | Address on file | | | | | | | |
| 5005268 | Gaffield, Christian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181761 | Gaffield, Christian Audrey | Address on file | | | | | | | |
| 5005271 | Gaffield, Jacqueline | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181762 | Gaffield, Jacqueline | Address on file | | | | | | | |
| 6146822 | GAFFNEY PAUL B TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944672 | Gaffney, Brenda | 2925 sand ridge rd | | | | Placerville | CA | 95667 | |
| 7182546 | Gaffney, Derek John | Address on file | | | | | | | |
| 4980851 | Gaffney, Jacqueline | Address on file | | | | | | | |
| 4994794 | Gaffney, John | Address on file | | | | | | | |
| 4950154 | Gaffney, John C | Address on file | | | | | | | |
| 4979868 | Gaffney, Marilyn | Address on file | | | | | | | |
| 4970453 | GAFFNEY, MICHAEL SHERIDAN | Address on file | | | | | | | |
| 4990634 | Gaffney, Robert | Address on file | | | | | | | |
| 4979913 | Gaffney, Sheridan | Address on file | | | | | | | |
| 4977682 | Gafford Jr., Myrick | Address on file | | | | | | | |
| 4921411 | GAFKEN CHIROPRACTIC CENTRE INC | 3002 HWY 377 S | | | | BROWNWOOD | TX | 76801 | |
| 6130967 | GAFNER MEL TR | Address on file | | | | | | | |
| 4955655 | Gafner, Brandie | Address on file | | | | | | | |
| 4990656 | Gafner, Helen | Address on file | | | | | | | |
| 4936759 | GAGARIN, DENNIS | PO BOX 735 | | | | NAPA | CA | 94515 | |
| 4987633 | Gagarin, Josefina | Address on file | | | | | | | |
| 4971932 | Gagarin, Yury | Address on file | | | | | | | |
| 6146935 | GAGE FRANK R TR & GAGE JUDITH E TR | Address on file | | | | | | | |
| 5921343 | Gage Osbourn | Address on file | | | | | | | |
| 5921342 | Gage Osbourn | Address on file | | | | | | | |
| 5921344 | Gage Osbourn | Address on file | | | | | | | |
| 5921345 | Gage Osbourn | Address on file | | | | | | | |
| 4984371 | Gage, Aileen | Address on file | | | | | | | |
| 7160640 | GAGE, AMBER MARINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996495 | Gage, Auria | Address on file | | | | | | | |
| 4917130 | GAGE, BRANDON | 6830 GAGE RD | | | | OROVILLE | CA | 95965 | |
| 7282145 | Gage, Gregory | Address on file | | | | | | | |
| 4971026 | Gage, James Britain | Address on file | | | | | | | |
| 4998761 | Gage, Levi Aaron | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998760 | Gage, Levi Aaron | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174311 | GAGE, LEVI AARON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008459 | Gage, Levi Aaron | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937803 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Butler, Amber Shandi | | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937801 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5937802 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998763 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998762 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008460 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7190671 | GAGE, RUSSELL WARREN | Address on file | | | | | | | |
| 7190671 | GAGE, RUSSELL WARREN | Address on file | | | | | | | |
| 7325038 | GAGE, RUSSELL WARREN | DEMAS, JOHN N | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 4998765 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998764 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008461 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7183035 | Gage, Yolanda Diane | Address on file | | | | | | | |
| 6143207 | GAGGERO ROBERT A TR & GAGGERO FRANCES M TR | Address on file | | | | | | | |
| 4979309 | Gaggero, Robert | Address on file | | | | | | | |
| 4978531 | Gagliardi, Victor | Address on file | | | | | | | |
| 6121518 | Gagliardini, Peter C | Address on file | | | | | | | |
| 6079886 | Gagliardini, Peter C | Address on file | | | | | | | |
| 4989650 | Gagliardo, Grace | Address on file | | | | | | | |
| 4958300 | Gagne, Peter E | Address on file | | | | | | | |
| 4950758 | Gagne, Rene Joseph | Address on file | | | | | | | |
| 4997408 | Gagne, Robert | Address on file | | | | | | | |
| 4914021 | Gagne, Robert D | Address on file | | | | | | | |
| 4981780 | Gagne, Shirley | Address on file | | | | | | | |
| 4994795 | Gagne, Yolanda | Address on file | | | | | | | |
| 7270560 | Gagnier, Clenton | Address on file | | | | | | | |
| 7269856 | Gagnier, Jennifer Lee | Address on file | | | | | | | |
| 6130275 | GAGNON JON-PAUL | Address on file | | | | | | | |
| 4914959 | Gagnon, Casey | Address on file | | | | | | | |
| 5976186 | Gagnon, George | Address on file | | | | | | | |
| 7177032 | Gagny Zand (Bridget Zand, Parent) | Address on file | | | | | | | |
| 7183782 | Gagny Zand (Bridget Zand, Parent) | Address on file | | | | | | | |
| 4972717 | Gago, Luis Felipe | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967888 | Gagui, Ritchie C | Address on file | | | | | | | |
| 5928113 | Gahagan, Jeff | Address on file | | | | | | | |
| 4913745 | Gahan, Timothy L | Address on file | | | | | | | |
| 7145907 | GAHLINGER, IVY | Address on file | | | | | | | |
| 7145906 | GAHLINGER, PAUL | Address on file | | | | | | | |
| 7145906 | GAHLINGER, PAUL | Address on file | | | | | | | |
| 4921412 | GAHRAHMAT FAMILY LTD PARTNERSHIP I | LP C/O VERITY PROPERTIES, INC. | 530 SHOWERS DR #7-318 | | | MOUNTAIN VIEW | CA | 94040 | |
| 6079887 | GAHUNIA,HARDEEP - 2576 N HUGHES AVE - FRESNO | 4688 W. Jennifer Ave. Suite 107 | | | | Fresno | CA | 93722 | |
| 7198480 | GAIA RIGHI | Address on file | | | | | | | |
| 4933009 | Gaige & Felicitti, LLC | 205 Woodford Street | | | | Portland | ME | 04103 | |
| 7763130 | GAIL A BISHOP | 10068 E ARIZONA DR APT 1814 | | | | AURORA | CO | 80247-6367 | |
| 7143825 | Gail A Galinis | Address on file | | | | | | | |
| 7783335 | GAIL A MATTHEWS | 29580 NE PHEASANT AVE | | | | CORVALLIS | OR | 97333 | |
| 7783689 | GAIL A TAYLOR | 10020 LEUCADIA LN | | | | RIVERSIDE | CA | 92503-1028 | |
| 7783780 | GAIL ALYSE WEYMAN CUST | ALYSE MARIKA WEYMAN | UNIF GIFT MIN ACT CA | 310 NILE ST | | NEVADA CITY | CA | 95959-2826 | |
| 6123120 | Gail and Johnny Thurman | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 6123129 | Gail and Johnny Thurman | Law Office of Michael C. Cohen | Laura E. Seidl, Esq. | 2201 BROADWAY STE 823 | | OAKLAND | CA | 94612-3024 | |
| 6123130 | Gail and Johnny Thurman | Law Office of Michael C. Cohen | Michael C. Cohen, Esq. | 2201 BROADWAY STE 823 | | OAKLAND | CA | 94612-3024 | |
| 7153642 | Gail Anita Muntifering | Address on file | | | | | | | |
| 7153642 | Gail Anita Muntifering | Address on file | | | | | | | |
| 7143915 | Gail Ann Gilligan | Address on file | | | | | | | |
| 7142269 | Gail Ann Goring | Address on file | | | | | | | |
| 7779278 | GAIL ANN LAVIN | 738 12TH AVE | | | | SAN FRANCISCO | CA | 94118-3621 | |
| 7197176 | Gail Anne Andersen | Address on file | | | | | | | |
| 7197176 | Gail Anne Andersen | Address on file | | | | | | | |
| 7195105 | Gail Avakian | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195105 | Gail Avakian | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767608 | GAIL B HARDING | 435 LOYOLA AVE | | | | CLOVIS | CA | 93619-7529 | |
| 7784290 | GAIL BARTON | 3524 HIGHLAND | | | | REDWOOD CITY | CA | 94062-3110 | |
| 7782341 | GAIL BERGMAN & | STEWART A BERGMAN TR | UA 02 20 13 GAIL BERGMAN TRUST | 7078 GARDEN WALK | | COLUMBIA | MD | 21044-4902 | |
| 7763982 | GAIL CARLISLE | 1264 HATFIELD DR | | | | EVANSVILLE | IN | 47714-0719 | |
| 5959661 | Gail Carr | Address on file | | | | | | | |
| 5959659 | Gail Carr | Address on file | | | | | | | |
| 5959660 | Gail Carr | Address on file | | | | | | | |
| 5959660 | Gail Carr | Address on file | | | | | | | |
| 7778726 | GAIL CATHERINE RICHARD | 141 BEECH ST | | | | MANCHESTER | NH | 03103-5546 | |
| 7767139 | GAIL CLARK GRACE | 14086 W TALON CREEK DR | | | | BOISE | ID | 83713-5251 | |
| 7781038 | GAIL E BAACK | PERSONAL REPRESENTATIVE | EST RALPH WALDO SCHINZEL | 2618 CHISHOLM TRAIL CIR | | GRAND ISLAND | NE | 68801-7364 | |
| 7770510 | GAIL E LYNCH | 1775 BAYLOR ST | | | | UNION CITY | CA | 94587-3209 | |
| 7143494 | Gail Edith Onyett | Address on file | | | | | | | |
| 5910045 | Gail Edney | Address on file | | | | | | | |
| 5902746 | Gail Edney | Address on file | | | | | | | |
| 5906735 | Gail Edney | Address on file | | | | | | | |
| 7188176 | Gail Elaine Crowley | Address on file | | | | | | | |
| 7763830 | GAIL G BYRD | 630 WYCLIFFE WAY | | | | ALEXANDRIA | LA | 71303-2900 | |
| 7779645 | GAIL G HAMMOND TRUSTEE | THE HEILBRON FAMILY TRUST | OF 1997 DTD 04/29/1997 | 5725 DOLPHIN PL | | LA JOLLA | CA | 92037-7520 | |
| 7766987 | GAIL GLICK | 3741 CARIBETH DR | | | | ENCINO | CA | 91436-4159 | |
| 7184384 | Gail Gozza | Address on file | | | | | | | |
| 7785090 | GAIL GRACE CHAMBERS | 14002 E SECOND STREET | | | | WHITTIER | CA | 90605 | |
| 5948816 | Gail Graser | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904052 | Gail Graser | Address on file | | | | | | | |
| 5950509 | Gail Graser | Address on file | | | | | | | |
| 5951032 | Gail Graser | Address on file | | | | | | | |
| 5946035 | Gail Graser | Address on file | | | | | | | |
| 5949863 | Gail Graser | Address on file | | | | | | | |
| 7200667 | GAIL H HORNSBY | Address on file | | | | | | | |
| 5911091 | Gail Hale | Address on file | | | | | | | |
| 5905664 | Gail Hale | Address on file | | | | | | | |
| 5912558 | Gail Hale | Address on file | | | | | | | |
| 5909124 | Gail Hale | Address on file | | | | | | | |
| 5911967 | Gail Hale | Address on file | | | | | | | |
| 7779635 | GAIL HARRIS TTEE | 2010 E JOYCE CARPAN TRUST | UA DTD 04 20 2011 | 991 LIVE OAK DR | | SANTA CLARA | CA | 95051-4724 | |
| 5946786 | Gail Hauck | Address on file | | | | | | | |
| 5904962 | Gail Hauck | Address on file | | | | | | | |
| 7780867 | GAIL HEINE ADM | EST GERHARD T HEINE | 2331 HARDING ST | | | SWEET HOME | OR | 97386-2883 | |
| 7143784 | Gail Irene Hardy | Address on file | | | | | | | |
| 7785272 | GAIL J LIESE | 2715 YUMA STREET | | | | SALT LAKE CITY | UT | 84109 | |
| 7778897 | GAIL J REYNOLDS TOD | DAVID R REYNOLDS | SUBJECT TO STA TOD RULES | 127 BEMMERLY WAY | | WOODLAND | CA | 95695-2628 | |
| 7768538 | GAIL JACKSON | 900 BAY DR APT 617 | | | | MIAMI BEACH | FL | 33141-5631 | |
| 7188177 | Gail Jeanenne Parsons-White | Address on file | | | | | | | |
| 7780826 | GAIL K RICHARDSON | 4219 CALLE ABRIL | | | | SAN CLEMENTE | CA | 92673-2605 | |
| 7775439 | GAIL K SUEKI & | LISA T SUEKI JT TEN | 933 FOXRIDGE WAY | | | SAN JOSE | CA | 95133-1406 | |
| 7769331 | GAIL KIRK | 404 LIBERTY DR | | | | AUBURNDALE | FL | 33823-2230 | |
| 7196138 | GAIL L CHAPIN | Address on file | | | | | | | |
| 7206054 | GAIL L CHAPIN | Address on file | | | | | | | |
| 7764649 | GAIL L CONRADO | PO BOX 154 | | | | ANGELS CAMP | CA | 95222-0154 | |
| 7778525 | GAIL L ZELLMAN & BARBARA BIRENBAUM | TTEES OF THE SYDELL B LEMERMAN TRUST | U/A DTD 07/18/05 | 636 BIENVENEDA AVE | | PACIFIC PALISADES | CA | 90272-3337 | |
| 7153397 | Gail L. LaPlante | Address on file | | | | | | | |
| 7153397 | Gail L. LaPlante | Address on file | | | | | | | |
| 5921353 | Gail Leblanc | Address on file | | | | | | | |
| 5921350 | Gail Leblanc | Address on file | | | | | | | |
| 5921354 | Gail Leblanc | Address on file | | | | | | | |
| 5921351 | Gail Leblanc | Address on file | | | | | | | |
| 7165506 | Gail Levie | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5946268 | Gail Levie | Address on file | | | | | | | |
| 5904317 | Gail Levie | Address on file | | | | | | | |
| 7194698 | Gail Louise Freeman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462108 | Gail Louise Freeman | Address on file | | | | | | | |
| 7331302 | Gail Louise Nye Trust | Address on file | | | | | | | |
| 7331302 | Gail Louise Nye Trust | Address on file | | | | | | | |
| 7194803 | Gail Lynn Ennis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194803 | Gail Lynn Ennis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199033 | Gail Lynn Shirley | Address on file | | | | | | | |
| 5921357 | Gail Lynne Munro | Address on file | | | | | | | |
| 5921358 | Gail Lynne Munro | Address on file | | | | | | | |
| 5921355 | Gail Lynne Munro | Address on file | | | | | | | |
| 5921356 | Gail Lynne Munro | Address on file | | | | | | | |
| 7782215 | GAIL M CLEMENT TR | UA 09 01 81 ROBERT L CLEMENT & | MAURILIA CLEMENT 1981 LIV TRUST | 1838 RAIL ST | | MANTECA | CA | 95337-9434 | |
| 4921414 | GAIL M DUBINSKY M D | 1205 GRAVENSTEIN HWY SOUTH | | | | SEBASTOPOL | CA | 95472 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774956 | GAIL M SMITH | 27 SAPPINGTON VILLA CT | | | | SAINT LOUIS | MO | 63126-3072 | |
| 7784178 | GAIL MARIE DAVIS | 1051 MARIGOLD RD | | | | LIVERMORE | CA | 94551-1353 | |
| 7784377 | GAIL MARIE DAVIS | 762 MORAGA DR | | | | LIVERMORE | CA | 94550-5342 | |
| 5959672 | Gail McCann | Address on file | | | | | | | |
| 5959671 | Gail McCann | Address on file | | | | | | | |
| 5959673 | Gail McCann | Address on file | | | | | | | |
| 5959674 | Gail McCann | Address on file | | | | | | | |
| 7780453 | GAIL MCGAVACK | 99 BIRDSONG WAY APT D308 | | | | HILTON HEAD ISLAND | SC | 29926-1373 | |
| 5906719 | Gail Meridith Ralston | Address on file | | | | | | | |
| 5902730 | Gail Meridith Ralston | Address on file | | | | | | | |
| 5910028 | Gail Meridith Ralston | Address on file | | | | | | | |
| 7199047 | Gail Montelle Vanderhoof | Address on file | | | | | | | |
| 7181137 | Gail Nadine Hauck | Address on file | | | | | | | |
| 7176419 | Gail Nadine Hauck | Address on file | | | | | | | |
| 5959676 | Gail Owens | Address on file | | | | | | | |
| 5959679 | Gail Owens | Address on file | | | | | | | |
| 5959678 | Gail Owens | Address on file | | | | | | | |
| 5959680 | Gail Owens | Address on file | | | | | | | |
| 7188178 | Gail Owens | Address on file | | | | | | | |
| 7773212 | GAIL P PRYAL | 10687 EDGEWATER DR | | | | KELSEYVILLE | CA | 95451-9547 | |
| 7772610 | GAIL PASTORE | Address on file | | | | | | | |
| 7692151 | GAIL RICHARDSON | Address on file | | | | | | | |
| 7197703 | GAIL RYAN GRASER | Address on file | | | | | | | |
| 7773084 | GAIL S PORT | 7025 YELLOWSTONE BLVD APT 7E | | | | FOREST HILLS | NY | 11375-3169 | |
| 6123474 | Gail Schermer | Lawrence A. Puritz | 182 E. 7th Street | | | Chico | CA | 95928 | |
| 5906822 | Gail Smith Ben-Zion | Address on file | | | | | | | |
| 5911479 | Gail Smith Ben-Zion | Address on file | | | | | | | |
| 5910121 | Gail Smith Ben-Zion | Address on file | | | | | | | |
| 5902841 | Gail Smith Ben-Zion | Address on file | | | | | | | |
| 7783709 | GAIL TIMMONS | 1800 TIMMONS RD | | | | MCKINLEYVILLE | CA | 95519-9293 | |
| 7783728 | GAIL TUBBS | 3772 LAKE PARK | | | | DOUGLASVILLE | GA | 30135 | |
| 7766108 | GAIL V FAUSTIN | 1626 E 156TH ST | | | | DOLTON | IL | 60419-3018 | |
| 7783111 | GAIL W HERRMANN & BARBARA V | HERRMANN TR UA MAR 8 99 | HERRMANN LIVING TRUST | 1110 NE 152ND ST | | SHORELINE | WA | 98155-7054 | |
| 5906035 | Gail Wetzel | Address on file | | | | | | | |
| 5921369 | Gail White | Address on file | | | | | | | |
| 5921371 | Gail White | Address on file | | | | | | | |
| 5921370 | Gail White | Address on file | | | | | | | |
| 5921372 | Gail White | Address on file | | | | | | | |
| 7197431 | Gail Williams | Address on file | | | | | | | |
| 7462587 | Gail Williams | Address on file | | | | | | | |
| 7159950 | GAILEY, DANIELLA KIMBERLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4941229 | GAILEY, SCOTT | 421 Plata Court | | | | Danville | CA | 94526 | |
| 7195574 | Gainer Management Associates Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195574 | Gainer Management Associates Inc. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6130949 | GAINER TERESA LEA TR | Address on file | | | | | | | |
| 4977045 | Gainer, Anita | Address on file | | | | | | | |
| 4975345 | Gaines | 1287 LASSEN VIEW DR | 7413 Franktown Road | | | Washoe Valley | NV | 89704 | |
| 6082207 | Gaines | Address on file | | | | | | | |
| 4939283 | Gaines, Javronta | 2608 Plantation Place | | | | Stockton | CA | 95209 | |
| 4935989 | GAINES, JEANETTE | 1326 SHAFTER AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4912928 | Gaines, Myresha Tenielle | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006330 | Gaines, Robert | P.O. Box 3375 | | | | Oakland | CA | 94609 | |
| 7314597 | Gaines, Roberta Lyn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4921418 | GAINESVILLE HOSPITAL DISTRICT | NO TEXAS MED CTR/COOKE CTY MED CTR | 1900 HOSPITAL BLVD | | | GAINESVILLE | TX | 76240 | |
| 6116735 | Gainesville Regional Utilities | Attn: Thor Wishart, Utility Services Manager | P.O. Box 147117 | | | Gainsville | FL | 32614-7117 | |
| 6144722 | GAITAN LEONARD A TR & GAITAN MARIA TR | Address on file | | | | | | | |
| 6141383 | GAITAN RAFAEL & AGUILAR AMPELIO | Address on file | | | | | | | |
| 7160647 | GAITAN, CHRISTINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996807 | Gaitan, Kendra | Address on file | | | | | | | |
| 7159956 | GAITAN, MOSES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7182312 | Gaitan, Rafael | Address on file | | | | | | | |
| 6131867 | GAITHER JAMES C TR | Address on file | | | | | | | |
| 4991898 | Gaither, Gary | Address on file | | | | | | | |
| 4936113 | Gaither, Jeff | 12336 Cranberry Rd | | | | Madera | CA | 93636 | |
| 4951868 | Gaither, Kari Anne | Address on file | | | | | | | |
| 7173987 | GAITHER, LONNELL | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4961310 | Gaither, Paul | Address on file | | | | | | | |
| 4934217 | GaJan, Robert | 1007 Salinas Road | | | | Watsonville | CA | 95076 | |
| 4949021 | Gajda, Dana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7314994 | Gajda, Dana | Eric Ratinoff Law Corp Client Trust Account | Eric J. Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4949019 | Gajda, Dana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7318457 | Gajda, David | Address on file | | | | | | | |
| 7318457 | Gajda, David | Address on file | | | | | | | |
| 6139822 | GAJDOS GEORGE J TR & GAJDOS LORETTA L TR | Address on file | | | | | | | |
| 5903719 | Gajendra Pratap | Address on file | | | | | | | |
| 4975890 | GAKLE | 3696 LAKE ALMANOR DR | P. O. Box 163 | | | Taylorsville | CA | 95983 | |
| 4975910 | Gakle | 3744 LAKE ALMANOR DR | P.O. Box 163 | | | Taylorsville | CA | 95983 | |
| 4954904 | Galam, Rosie A | Address on file | | | | | | | |
| 4982189 | Galan, Anthony | Address on file | | | | | | | |
| 4971839 | Galan, Francisco | Address on file | | | | | | | |
| 4940418 | Galan, Stefani | 6117 N. Rolinda | | | | Fresno | CA | 93723 | |
| 4989648 | Galang, Cesar | Address on file | | | | | | | |
| 4958352 | Galang, Macario B | Address on file | | | | | | | |
| 4997409 | Galan-Garcia, Patricia | Address on file | | | | | | | |
| 4945094 | Galano, Michelle | 842 Alabama St. | | | | Vallejo | CA | 94590 | |
| 6079889 | GALANT,ZOYA - 735 FREMONT AVE | 735 FREMONT AVE. | | | | SAN LEANDRO | CA | 94577 | |
| 4920666 | GALARIO, ERLINDA M | 421 PEBBLE BEACH WAY | | | | WASCO | CA | 93280 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988369 | Galati, Ronald | Address on file | | | | | | | |
| 4993094 | Galati, Steven | Address on file | | | | | | | |
| 4995351 | Galati, Vincent | Address on file | | | | | | | |
| 6131738 | GALAVIZ RUBEN C | Address on file | | | | | | | |
| 4937457 | Galaviz, David & Jessica | 1632 Buena Vista | | | | Watsonville | CA | 95076 | |
| 4964907 | Galaviz, Gabriel Anthony | Address on file | | | | | | | |
| 7316090 | Galaxe Test - Creditor | Gopal Thakur | aa | | | bb | UT | 1111 | |
| 7316090 | Galaxe Test - Creditor | Thakur's | xx | | | yy | UP | 321 | |
| 7258456 | Galaxe Test - Gopal Thakur | Address on file | | | | | | | |
| 4921419 | GALAXY 1 COMMUNICATIONS | 4611 S UNIVERSITY DR STE 454 | | | | FORT LAUDERDALE | FL | 33312 | |
| 6144232 | GALBRAITH ROBERT T TR & GALBRAITH COURTNEY TR | Address on file | | | | | | | |
| 6131019 | GALBRAITH SARAH DUNLAP TR ETAL | Address on file | | | | | | | |
| 7327216 | Gale , Kenneth | Address on file | | | | | | | |
| 7187441 | Gale Ann Hale | Address on file | | | | | | | |
| 7177314 | Gale Ann Hale | Address on file | | | | | | | |
| 7763642 | GALE B BRUCE & JO-JEAN GRACE | BRUCE TR | BRUCE FAMILY TRUST UA SEP 19 91 | 120 EMERALD OAK DR | | GALT | CA | 95632-2383 | |
| 7773459 | GALE C REES & | LINDA L REES JT TEN | 5771 W TURNER RD | | | LODI | CA | 95242-9310 | |
| 7775230 | GALE C STEELMAN | 1661 NORTHCREST DR SPC 56 | | | | CRESCENT CITY | CA | 95531-8965 | |
| 7777329 | GALE D ZEILER & | GEORGIA M ZEILER TEN COM | 14310 AMYFORD CT | | | CYPRESS | TX | 77429-5368 | |
| 7196139 | Gale Family Trust | Address on file | | | | | | | |
| 7143579 | Gale K Collins | Address on file | | | | | | | |
| 7765811 | GALE L EFFENBECK | 1458 HEMLOCK AVE | | | | ANDERSON | CA | 96007-4013 | |
| 7785788 | GALE L MORONEY | 4081 CENTRAL LN | | | | WINTERS | CA | 95694-9638 | |
| 7154196 | Gale Lynn Martin | Address on file | | | | | | | |
| 7154196 | Gale Lynn Martin | Address on file | | | | | | | |
| 7774390 | GALE N SCHOELERMAN & JUNE I | SCHOELERMAN TR UDT JUN 30 81 | 901 CLAYTON ST | | | LAKE PARK | IA | 51347-1004 | |
| 7773810 | GALE R ROCKS | 6165 VALLEY VIEW RD | | | | OAKLAND | CA | 94611-2027 | |
| 7777336 | GALE SUE ZEMEL | 143 N HARVEY AVE | | | | OAK PARK | IL | 60302-2622 | |
| 5906393 | Gale Watts | Address on file | | | | | | | |
| 5902382 | Gale Watts | Address on file | | | | | | | |
| 5909743 | Gale Watts | Address on file | | | | | | | |
| 4978777 | Gale, Eugene | Address on file | | | | | | | |
| 6139265 | GALEA AARON | Address on file | | | | | | | |
| 4959099 | Galea Jr., Charles David | Address on file | | | | | | | |
| 7175983 | GALEA, CHRISTOPHER PARICK | Address on file | | | | | | | |
| 7329126 | Galea, Cindy | Address on file | | | | | | | |
| 7240009 | Galea, Cindy Maureen | Address on file | | | | | | | |
| 7240009 | Galea, Cindy Maureen | Address on file | | | | | | | |
| 7243630 | Galea, Dan | Address on file | | | | | | | |
| 4958071 | Galea, Frank | Address on file | | | | | | | |
| 4985806 | Galea, Paul | Address on file | | | | | | | |
| 4927988 | GALEA, RICHARD | 4824 ROSE WAY | | | | UNION CITY | CA | 94587 | |
| 7274924 | Galeano, Gladys | Address on file | | | | | | | |
| 7327299 | Galen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771502 | GALEN B MILLER JR | 2261 TUOLUMNE ST APT 384 | | | | VALLEJO | CA | 94589-3400 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921374 | Galen Capineri | Address on file | | | | | | | |
| 5921373 | Galen Capineri | Address on file | | | | | | | |
| 5921376 | Galen Capineri | Address on file | | | | | | | |
| 5921377 | Galen Capineri | Address on file | | | | | | | |
| 4921422 | GALEN INPATIENT PHYSICIANS INC | 1601 CUMMINS DR STE D | | | | MODESTO | CA | 95358 | |
| 4921421 | GALEN INPATIENT PHYSICIANS INC | 2100 POWELL ST STE 900 | | | | EMERYVILLE | CA | 94608 | |
| 7772125 | GALEN P NIELSEN & | PAT G NIELSEN JT TEN | 1168 E ROOSEVELT AVE | | | SALT LAKE CITY | UT | 84105-2540 | |
| 5947929 | Galen Torneby, | Address on file | | | | | | | |
| 5902269 | Galen Torneby, | Address on file | | | | | | | |
| 5906283 | Galen Torneby, | Address on file | | | | | | | |
| 4953573 | Galetto, John | Address on file | | | | | | | |
| 7185952 | GALEY, JACK D | Address on file | | | | | | | |
| 7185953 | GALEY, PAULINE M | Address on file | | | | | | | |
| 6079890 | GALEY'S MARINE SUPPLY INC | 1187 N WILLOW #103 PMB 40 | SHANNON MACFARLAND - MANAGER | | | CLOVIS | CA | 93611 | |
| 6079891 | GALEY'S MARINE SUPPLY INC | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6133875 | GALGIANI ROBERT EDWARD III TRUSTEE | Address on file | | | | | | | |
| 4952408 | Galicia, Mark Anthony | Address on file | | | | | | | |
| 4997213 | Galicia, Rosemary | Address on file | | | | | | | |
| 5903104 | Galilee Clark | Address on file | | | | | | | |
| 4921423 | GALILEO SURGERY CTR | PO Box 5458 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4994903 | Galimba, David | Address on file | | | | | | | |
| 7177025 | Galina  Yusupov | Address on file | | | | | | | |
| 5959693 | Galina Mcintosh | Address on file | | | | | | | |
| 5959691 | Galina Mcintosh | Address on file | | | | | | | |
| 5959694 | Galina Mcintosh | Address on file | | | | | | | |
| 5959692 | Galina Mcintosh | Address on file | | | | | | | |
| 4964058 | Galindez, Martin J | | | | | | | | |
| 4912023 | Galindez, Melissa | Address on file | | | | | | | |
| 7462397 | Galindo Ramos, Maria Lorena | Address on file | | | | | | | |
| 4997202 | Galindo, Barbara | Address on file | | | | | | | |
| 4962828 | Galindo, Esteban Raul | Address on file | | | | | | | |
| 4957456 | Galindo, Frank Phillip | Address on file | | | | | | | |
| 6010518 | Galindo, Myrna | Address on file | | | | | | | |
| 4984589 | Galindo, Ruth | Address on file | | | | | | | |
| 4972284 | Galiothe, Marilyn | Address on file | | | | | | | |
| 7159957 | GALKA, BRITTANY CHAUNTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4951116 | Gall, Michele Marie | Address on file | | | | | | | |
| 6005815 | Gall, Robert | Address on file | | | | | | | |
| 7304350 | Galla, Matia | Address on file | | | | | | | |
| 7320742 | Galla, Staci Lynn | Address on file | | | | | | | |
| 7189118 | Galla, Staci Lynn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984320 | Gallacinao, Lydia | Address on file | | | | | | | |
| 4976014 | GALLAGER | 3539 HIGHWAY 147 | 25259 Lincoln Street | | | Los Molinas | CA | 96055 | |
| 6079893 | Gallagher | 24 Commerce St. | Suite 1827 | | | Newark | NJ | 07102 | |
| 6116736 | GALLAGHER & BURK INC. | 344 High Street | | | | Oakland | CA | 94601 | |
| 6144195 | GALLAGHER AMELIA ANN TR | Address on file | | | | | | | |
| 6141734 | GALLAGHER ANNE MARIE EST OF ET AL | Address on file | | | | | | | |
| 6140940 | GALLAGHER BARBARA DETRICH TR & GALLAGHER ROBERT S | Address on file | | | | | | | |
| 6079894 | Gallagher Fiduciary Advisors, LLC | 24 Commerce St | Suite 1827 | | | Newark | NJ | 07102 | |
| 6146738 | GALLAGHER JOHN J & WENDY L | Address on file | | | | | | | |
| 6142430 | GALLAGHER RICHARD L & HYMAN NATASHA L | Address on file | | | | | | | |
| 6146999 | GALLAGHER ROBERT S TR & GALLAGHER BARBARA D TR | Address on file | | | | | | | |
| 4965024 | Gallagher, Chad Lane | Address on file | | | | | | | |
| 4913470 | Gallagher, Christiana | Address on file | | | | | | | |
| 4947705 | Gallagher, Daniel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947703 | Gallagher, Daniel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4962157 | Gallagher, David Martin | Address on file | | | | | | | |
| 4944306 | Gallagher, Debbie | 12850 Gallagher Road | | | | Lodi | CA | 95240 | |
| 5928245 | Gallagher, John | Address on file | | | | | | | |
| 4980362 | Gallagher, John | Address on file | | | | | | | |
| 4979165 | Gallagher, John | Address on file | | | | | | | |
| 7175938 | GALLAGHER, JOHN | Address on file | | | | | | | |
| 4951390 | Gallagher, Joseph T | Address on file | | | | | | | |
| 4969786 | Gallagher, Kristin | Address on file | | | | | | | |
| 4945152 | Gallagher, Marion | 171 Alta Mesa Road | | | | Woodside | CA | 94062 | |
| 4975226 | GALLAGHER, ROBERT | 2746 ALMANOR DRIVE WEST | 3999 Bear River Dr | | | Rio Oso | CA | 95674 | |
| 6069114 | GALLAGHER, ROBERT | | | | | | | | |
| 5937805 | Gallagher, Sheralee | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008463 | Gallagher, Sheralee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008464 | Gallagher, Sheralee | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937806 | Gallagher, Sheralee | Address on file | | | | | | | |
| 4960018 | Gallagher, Terry | Address on file | | | | | | | |
| 4985561 | Gallagher, Valeska | Address on file | | | | | | | |
| 7175939 | GALLAGHER, WENDY | Address on file | | | | | | | |
| 6141893 | GALLAHER HOMES LLC | Address on file | | | | | | | |
| 6143173 | GALLAHER WILLIAM P TR & CYNTHIA J TR | Address on file | | | | | | | |
| 6146108 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | Address on file | | | | | | | |
| 6146109 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | Address on file | | | | | | | |
| 6145324 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | Address on file | | | | | | | |
| 6146097 | GALLAHER ZUME THI QUACH | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189825 | Gallaher, Cindy | Address on file | | | | | | | |
| 4977332 | Gallahue, Mary | Address on file | | | | | | | |
| 6144951 | GALLARDO FRANK TR & GALLARDO CLARE LAUFENBERG TR | Address on file | | | | | | | |
| 6135080 | GALLARDO MARK AND MAUREEN ETAL | Address on file | | | | | | | |
| 4963356 | Gallardo, Arthur David | Address on file | | | | | | | |
| 4955469 | Gallardo, Maria Isela | Address on file | | | | | | | |
| 4956136 | Gallardo, Rosa Maria | Address on file | | | | | | | |
| 4943768 | Gallardo, Tuesday | 6525 Highland Springs rd | | | | Lakeport | CA | 95453 | |
| 4996661 | Gallas, Janeene | Address on file | | | | | | | |
| 6141559 | GALLAWAY BRIAN RICHARD & GALLAWAY JENNIFER | Address on file | | | | | | | |
| 6130291 | GALLAWAY JOHN N & LEE CECILIA E | Address on file | | | | | | | |
| 7184842 | GALLAWAY, BRIAN | Address on file | | | | | | | |
| 7164525 | GALLAWAY, JEN | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 4936509 | Gallaway, Robert | 133 Cypress Way | | | | Carmel | CA | 93923 | |
| 4987985 | Galle, John | Address on file | | | | | | | |
| 6079895 | Gallego, David | Address on file | | | | | | | |
| 4939849 | Gallego, Felix | 420 Berry St | | | | San Francisco | CA | 94158 | |
| 4965140 | Gallegos V, Peter Raymond | Address on file | | | | | | | |
| 7313642 | Gallegos, Christopher | Address on file | | | | | | | |
| 4919475 | GALLEGOS, DAVID B | 283 OSPREY LOOP | | | | CHESTER | CA | 96020 | |
| 4987895 | Gallegos, Delores Rose | Address on file | | | | | | | |
| 4957829 | Gallegos, Enrique | Address on file | | | | | | | |
| 7168508 | GALLEGOS, GABRIEL | Address on file | | | | | | | |
| 4957042 | Gallegos, Gonzalo | Address on file | | | | | | | |
| 7191423 | Gallegos, Herman | Address on file | | | | | | | |
| 7191423 | Gallegos, Herman | Address on file | | | | | | | |
| 4956862 | Gallegos, Johanna | Address on file | | | | | | | |
| 7186092 | GALLEGOS, JOSE | Address on file | | | | | | | |
| 4968554 | Gallegos, Michael S | Address on file | | | | | | | |
| 4941050 | Gallegos, Michelle | 5841 Yawl St | | | | Discovery Bay | CA | 94505 | |
| 4939962 | Gallegos, Richard | 3197 Chiant Ave | | | | Madera | CA | 93637 | |
| 7071894 | Gallegos, Richard | Address on file | | | | | | | |
| 7071894 | Gallegos, Richard | Address on file | | | | | | | |
| 4957997 | Gallegos, Richelle Deronne | Address on file | | | | | | | |
| 7169538 | GALLEGOS, SEBASTIAN | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4955712 | Gallegos, Susana Lucia | Address on file | | | | | | | |
| 4995651 | Gallegos, Theodore | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292483 | GALLEGOS, TRACIE L | Address on file | | | | | | | |
| 4969216 | Gallegos-Haehl, Kristine Teresa | Address on file | | | | | | | |
| 7168509 | GALLEGOS-MAGALLON, HERMINIA | Address on file | | | | | | | |
| 4990284 | Galleguillos, Bernadette | Address on file | | | | | | | |
| 4979379 | Galleguillos, Gary | Address on file | | | | | | | |
| 7185500 | GALLEHER, MELINA | Address on file | | | | | | | |
| 7170031 | GALLEHER, MELINA | Address on file | | | | | | | |
| 7163535 | GALLELLI, LILIANA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4976791 | Gallemore, Charlotte | Address on file | | | | | | | |
| 4976580 | Gallemore, Rita | Address on file | | | | | | | |
| 7768618 | GALLEN L JANG | PO BOX 3492 | | | | SALINAS | CA | 93912-3492 | |
| 4992157 | GALLES, MARTY | Address on file | | | | | | | |
| 5929070 | Galletly, Deborah | Address on file | | | | | | | |
| 4965787 | Galletta, Aidan Anthony | Address on file | | | | | | | |
| 7472150 | Gallette, Michael | Address on file | | | | | | | |
| 4986688 | Galletti, Thomas | Address on file | | | | | | | |
| 4959489 | Galletti, Tim J | Address on file | | | | | | | |
| 4959158 | Galley, Gary | Address on file | | | | | | | |
| 4984404 | Galli, Corinna | Address on file | | | | | | | |
| 4961445 | Galli, Dale Robert | Address on file | | | | | | | |
| 7308380 | Galli, Elaine | Address on file | | | | | | | |
| 6121771 | Galli, Jaime | Address on file | | | | | | | |
| 6079896 | Galli, Jaime | Address on file | | | | | | | |
| 4981868 | Galli, James | Address on file | | | | | | | |
| 4981642 | Galli, Kathryn | Address on file | | | | | | | |
| 4989940 | Galli, Luciano | Address on file | | | | | | | |
| 7300810 | Galli, Pauline | Address on file | | | | | | | |
| 4927653 | GALLI, RANDI A | MD INC REGIONAL HAND SURGERY | 2139 E BEECHWOOD AVE | | | FRESNO | CA | 93720 | |
| 7190292 | Galli, Tyler | Address on file | | | | | | | |
| 4951506 | Gallian, Raymund R | Address on file | | | | | | | |
| 4955168 | Galliazzo, Pamela J | Address on file | | | | | | | |
| 4966508 | Gallichio, Timothy John | Address on file | | | | | | | |
| 4963976 | Galligani, Anthony R | Address on file | | | | | | | |
| 4958496 | Galligani, Robert R | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159960 | GALLIHER, KENNETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159958 | GALLIHER, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4951973 | Gallinger, Lindsay J | Address on file | | | | | | | |
| 7302248 | Gallis & Bukowskis | Law Offices of Joseph M. Earley III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 4932155 | GALLIVAN, WILLIAM R | JR MD INC | 320 W JUNIPERO ST | | | SANTA BARBARA | CA | 93105 | |
| 6116737 | GALLO CATTLE COMPANY | 10561 W. Hwy 140 | | | | Atwater | CA | 95301 | |
| 4921424 | GALLO CENTER FOR THE ARTS | 1000 I STREET | | | | MODESTO | CA | 95354 | |
| 7270187 | Gallo Glass Company | Chris Savage | Senior Director, Global Environmental | 600 Yosemite Boulevard | | Modesto | CA | 95354 | |
| 6116738 | GALLO GLASS COMPANY | Oregon Drive | | | | Modesto | CA | 95353 | |
| 4921425 | GALLO GLASS COMPANY | PO Box 1230 | | | | MODESTO | CA | 95353 | |
| 7270187 | Gallo Glass Company | Wactor & Wick LLP | Peter Ton | 3640 Grand Avenue, Suite 200 | | Oakland | CA | 94610 | |
| 6130613 | GALLO VINEYARDS INC | Address on file | | | | | | | |
| 4950410 | Gallo, Daniel Joseph | Address on file | | | | | | | |
| 4997009 | Gallo, Jennifer | Address on file | | | | | | | |
| 4942113 | GALLO, JOSEPH FARMS-Ott, Louie | P.O. Box 775 | | | | Atwater | CA | 95301 | |
| 4987217 | Gallo, Josephine | Address on file | | | | | | | |
| 4951048 | Gallo, Julia Renee | Address on file | | | | | | | |
| 4925253 | GALLO, MICHAEL | 417 VILLAGE DR | | | | EL CERRITO | CA | 94530 | |
| 4951209 | Gallo, Steven A | Address on file | | | | | | | |
| 4985753 | Gallon, Paul | Address on file | | | | | | | |
| 4955952 | Gallon, Tatiana P. | Address on file | | | | | | | |
| 4942554 | GALLON, TRACY | 55 VALLE VISTA AVE APT 103 | | | | VALLEJO | CA | 94590 | |
| 4921426 | GALLONI ENTERPRISES MEDICAL GRP INC | LUIGI F GALLONI MD | 81767 DR CARREON BLVD STE 20 | | | INDIO | CA | 92201-5599 | |
| 6133553 | GALLOWAY DONALD C AND JEANNE R | Address on file | | | | | | | |
| 4971567 | Galloway, Aleena Jeannee | Address on file | | | | | | | |
| 4936074 | Galloway, Jade | 7500 SAINT PATRICK WAY APT 115 | | | | DUBLIN | CA | 94568 | |
| 4913091 | Galloway, John | Address on file | | | | | | | |
| 4941154 | Gallud, Jerry | 2025 Cypress Pt | | | | Discovery Bay | CA | 94505 | |
| 4927717 | GALLUP, REBECCA D | PO Box 44 | | | | HYDESVILLE | CA | 95547 | |
| 6079897 | Galluzzo, Helmut Zachariah | Address on file | | | | | | | |
| 6121581 | Galluzzo, Helmut Zachariah | Address on file | | | | | | | |
| 4973858 | Galoia, McKay | Address on file | | | | | | | |
| 7195182 | Galos Drywall | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195182 | Galos Drywall | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4970675 | Galoyan, Mary | Address on file | | | | | | | |
| 6143974 | GALPIN DAVID EDWIN TR | Address on file | | | | | | | |
| 7176048 | GALSOTE, WILLIAM | Address on file | | | | | | | |
| 4921427 | GALT DISTRICT CHAMBER OF COMMERCE | PO Box 1446 | | | | GALT | CA | 95632 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042186 | GALT, CITY OF | 380 Civic Dr | | | | Galt | CA | 95632 | |
| 4938263 | galt, cynthia | 3880 S. Bascom Ave 116 | | | | San Jose | CA | 95124 | |
| 4965951 | Galtman, Stephen Manuel | Address on file | | | | | | | |
| 4997960 | Galura, Estrella | Address on file | | | | | | | |
| 6141790 | GALVAN MARIA LUISA | Address on file | | | | | | | |
| 4959416 | Galvan, Alesha | Address on file | | | | | | | |
| 4959775 | Galvan, Alex | Address on file | | | | | | | |
| 4952707 | Galvan, Amy | Address on file | | | | | | | |
| 4977741 | Galvan, Baldomero | Address on file | | | | | | | |
| 6121647 | Galvan, Bryan Thomas | Address on file | | | | | | | |
| 6079898 | Galvan, Bryan Thomas | Address on file | | | | | | | |
| 4935835 | Galvan, Delia | 379 Sandlewood Drive | | | | Aptos | CA | 95003 | |
| 7159961 | GALVAN, ESTEFANIA MIRANDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936455 | Galvan, Gerardo | 2151 Oakland Rd Space 274 | | | | San Jose | CA | 95131 | |
| 4964563 | Galvan, Jaime C | Address on file | | | | | | | |
| 4978937 | Galvan, Jess | Address on file | | | | | | | |
| 4981988 | Galvan, Joe | Address on file | | | | | | | |
| 4970327 | Galvan, Jose M | Address on file | | | | | | | |
| 4964693 | Galvan, Juan Manuel | Address on file | | | | | | | |
| 4992475 | Galvan, Lydia | Address on file | | | | | | | |
| 4934785 | Galvan, Manuel | 3784 E Richert Ave | | | | Fresno | CA | 93726 | |
| 4987429 | Galvan, Mario | Address on file | | | | | | | |
| 4952446 | Galvan, Miguel | Address on file | | | | | | | |
| 4961078 | Galvan, Nicolas Michael | Address on file | | | | | | | |
| 4939858 | Galvarez, Jason | 8807 Donimgo Street | | | | Bakersfield | CA | 93313 | |
| 4914771 | Galves, Michael | Address on file | | | | | | | |
| 6141090 | GALVEZ CHRISTOBAL TR & GALVEZ YOLANDA TR | Address on file | | | | | | | |
| 4989172 | Galvez Jr., Amador | Address on file | | | | | | | |
| 4956985 | Galvez, Jefrey Dolores | Address on file | | | | | | | |
| 4991899 | Galvez, Ruben | Address on file | | | | | | | |
| 4955432 | Galvez-Jarvis, Angel L | Address on file | | | | | | | |
| 6133117 | GALVIN DANIEL K & MARIE E | Address on file | | | | | | | |
| 6140424 | GALVIN JAMES F & GALVIN COLLEEN A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982173 | Galvin, Dennis | Address on file | | | | | | | |
| 7159962 | GALVIN, GERALD PATRICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4998199 | Galvin, Jane | Address on file | | | | | | | |
| 4997214 | Galvin, Kevin | Address on file | | | | | | | |
| 4913422 | Galvin, Kevin Francis | Address on file | | | | | | | |
| 4955122 | Galvin, Mary M | Address on file | | | | | | | |
| 7281500 | Galvin, Micalah A | Address on file | | | | | | | |
| 7767533 | GALYN COURTNEY HAMMOND & | LUCILLE RUTH HAMMOND TR HAMMOND | LIVING TRUST UA MAR 4 92 | 2160 SAN VITO CIR | | MONTEREY | CA | 93940-6427 | |
| 4921428 | GA-MA & ASSOCIATES INC | 404 CYPRESS RD | | | | OCALA | FL | 34472 | |
| 6131224 | GAMA ERNESTINA V | Address on file | | | | | | | |
| 6079899 | GAMA,SONIA | 634 CARRIAGE CT | | | | SALINAS | CA | 93905 | |
| 4983482 | Gamache Jr., Paul | Address on file | | | | | | | |
| 4950200 | Gamba, Edward J | Address on file | | | | | | | |
| 4924414 | GAMBA, LLOYD JOHN | 1100 DEBBIE HILL RD | | | | COTATI | CA | 94951-9604 | |
| 4937546 | Gambale, Gloria | 1130 Presidio Blvd | | | | Pacific Grove | CA | 93950 | |
| 4911869 | Gambalie, Gary Joseph | Address on file | | | | | | | |
| 7785507 | GAMBARDELLA FAMILY PARTNERSHIP | 4 RANCHO DR | | | | SAN ANSELMO | CA | 94960-1313 | |
| 4997633 | Gambarina, Rita | Address on file | | | | | | | |
| 4987908 | Gambel, Michael | Address on file | | | | | | | |
| 4933448 | Gambelin, Donald | 903 Edgewood Road | | | | Redwood City | CA | 94062 | |
| 4913677 | Gambelin, Papia Banerjee | Address on file | | | | | | | |
| 6132143 | GAMBERO, III VALENTINO | Address on file | | | | | | | |
| 6132056 | GAMBERO, III VALENTINO J | Address on file | | | | | | | |
| 4936265 | Gambetti, Albert | 12688 Princeton Drive | | | | Auburn | CA | 95603 | |
| 4971654 | Gambetti, Christopher | Address on file | | | | | | | |
| 6079900 | GAMBILL, JASON | Address on file | | | | | | | |
| 4993708 | Gambill, Louise | Address on file | | | | | | | |
| 6142996 | GAMBINI ARTHUR L TR & GAMBINI ANDREA S TR | Address on file | | | | | | | |
| 5006417 | Gambino, Patricia | 4079 19th Avenue | | | | San Francisco | CA | 94132 | |
| 4996466 | Gambino, Patricia | Address on file | | | | | | | |
| 4912327 | Gambino, Patricia A | Address on file | | | | | | | |
| 6131276 | GAMBLE JOHN W | Address on file | | | | | | | |
| 4995914 | Gamble, Anne | Address on file | | | | | | | |
| 4984275 | Gamble, Marilyn | Address on file | | | | | | | |
| 4940159 | Gamblin, Rhonda | PO Box 6301 | | | | Oakland | CA | 94603 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1763 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912701 | Gamboa III, George L | Address on file | | | | | | | |
| 7194984 | GAMBOA, ANTHONY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4950556 | Gamboa, Aucel S. | Address on file | | | | | | | |
| 4969362 | Gamboa, Kathy M | Address on file | | | | | | | |
| 4943871 | Gamboa, Michael | 49 Sandpoint Drive | | | | RICHMOND | CA | 94804 | |
| 7159195 | GAMBOA, SALLY   GAMBOA, ANTHONY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6139438 | GAMBONINI GEORGE E TR & GAMBONINI MARGARET A TR | Address on file | | | | | | | |
| 6139443 | GAMBONINI GEORGE E TR & MARGARET A TR | Address on file | | | | | | | |
| 4937062 | Gambord, Joel | 1683 Crespi Lane | | | | Pebble Beach | CA | 93953 | |
| 4991996 | Gambrell, Frederic | Address on file | | | | | | | |
| 4951570 | Gambucci, John Joseph | Address on file | | | | | | | |
| 6142376 | GAMEL JAY F | Address on file | | | | | | | |
| 6142406 | GAMEL JAY F | Address on file | | | | | | | |
| 4975459 | Gamelin | 0966 PENINSULA DR | 800 Sunnypark Ct. | | | Campbell | CA | 95008-6048 | |
| 4975458 | Gamelin | 0968 PENINSULA DR | 800 SUNNYPARK CT | | | Campbell | CA | 95008-6048 | |
| 4953435 | Gamez, Edward Henry | Address on file | | | | | | | |
| 4972205 | Gamez, Jeremy Matthew | Address on file | | | | | | | |
| 4970953 | Gamez, Martin | Address on file | | | | | | | |
| 4988370 | Gamez, Samuel | Address on file | | | | | | | |
| 6144805 | GAMINO CESAR G | Address on file | | | | | | | |
| 4980145 | Gamino, Alfonso | Address on file | | | | | | | |
| 4936038 | Gamino, Ray | 4582 E Turner Ave | | | | Fresno | CA | 93702 | |
| 4977886 | Gamma, Carl | Address on file | | | | | | | |
| 4987329 | Gammel, Michael | Address on file | | | | | | | |
| 4914427 | Gan, ShaoPeng | Address on file | | | | | | | |
| 4982300 | Ganas, Nickolas | Address on file | | | | | | | |
| 6140501 | GANAYE CLAUDE & BETTY J TR | Address on file | | | | | | | |
| 4951104 | Ganch, Robert Thomas | Address on file | | | | | | | |
| 4942563 | Gandee, Martha | 10121 Fallen Leaf Drive | | | | Jamestown | CA | 95327 | |
| 7247657 | Gandesbery, Mary A. | Address on file | | | | | | | |
| 7282160 | GANDHI, KALPESH P | Address on file | | | | | | | |
| 4955128 | Gandolfi, Dawn A | Address on file | | | | | | | |
| 4921429 | GANDOLFO EXCAVATING INC | 487 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 6130051 | GANDOLFO JOSYANE LOUISE TR | Address on file | | | | | | | |
| 6146544 | GANDOLFO KENNETH J TR | Address on file | | | | | | | |
| 4916092 | GANDOLFO, ANITA L | 1842 PORTOLA AVE | | | | LIVERMORE | CA | 94551 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928160 | GANDOLFO, ROBERT JOHN | 487 E AIRWAY BLVD | | | | LIVERMORE | CA | 94550 | |
| 4952142 | Gandolfo, Robin | | | | | | | | |
| 4983427 | Gandy, Nancy | Address on file | | | | | | | |
| 4976778 | Gandy, Ruth | Address on file | | | | | | | |
| 6146580 | GANELESS-LEVINE CHARLES & GANELESS-LEVINE SARA | Address on file | | | | | | | |
| 4912366 | Ganesh, Deepu | Address on file | | | | | | | |
| 4972787 | Gangadharan, Rupachandran | Address on file | | | | | | | |
| 4990102 | Gangopadhyay, Maitreye | Address on file | | | | | | | |
| 6141979 | GANIY SALEEM A & GANIY JACKIE A | Address on file | | | | | | | |
| 7163621 | GANIY, JACKIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163622 | GANIY, SALEEM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4968414 | Gankin, Boris | Address on file | | | | | | | |
| 4943883 | Ganley, Marie | P.O. Box 16 | | | | Lucerne | CA | 95458 | |
| 6122250 | Gann, Andrew John | Address on file | | | | | | | |
| 6079901 | Gann, Andrew John | Address on file | | | | | | | |
| 4994927 | Gann, Charlie | Address on file | | | | | | | |
| 4959843 | Gann, Jason Bernard | Address on file | | | | | | | |
| 4978017 | Gann, Kenneth | Address on file | | | | | | | |
| 4939672 | Gann, Sandra | 2893 Hartvickson Ln | | | | Valley Springs | CA | 95252 | |
| 4986192 | Gann, William | Address on file | | | | | | | |
| 4956748 | Ganner, Katrina Raeanne | | | | | | | | |
| 4921430 | GANNET POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4921431 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC | PO Box 67100 | | | HARRISBURG | PA | 17106-7100 | |
| 4921432 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC | PO Box 829160 | | | PHILADELPHIA | PA | 19182 | |
| 4987177 | Gannon, Amelie | Address on file | | | | | | | |
| 4980159 | Gannon, Barney | Address on file | | | | | | | |
| 4976681 | Gannon, Cynthia | Address on file | | | | | | | |
| 6185702 | Gannon, Donovan & Carissa | Address on file | | | | | | | |
| 4987799 | Gannon, Eugene | Address on file | | | | | | | |
| 4911485 | Gannon, Jordan B | Address on file | | | | | | | |
| 4935772 | Gannon, Julie | 6300 N Palm Avenue #137 | | | | Fresno | CA | 93704 | |
| 4990097 | Gannon, Lydia | Address on file | | | | | | | |
| 7212749 | Gannon, Nicholas | Address on file | | | | | | | |
| 4987230 | Gannon, Robert Dennis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971003 | Gannon, Vicky | Address on file | | | | | | | |
| 4981082 | Gannon, William | Address on file | | | | | | | |
| 4977131 | Ganous, Michael | Address on file | | | | | | | |
| 6121280 | Gans, Clinton D | Address on file | | | | | | | |
| 6079903 | Gans, Clinton D | Address on file | | | | | | | |
| 4962500 | Gans, Jessica | Address on file | | | | | | | |
| 4976149 | Gans, Robert | 0135 KOKANEE LANE | 135 Kokanee Trail | | | Chester | CA | 96020 | |
| 6084834 | Gans, Robert | Address on file | | | | | | | |
| 4944949 | Gansa, Alexander | 212 Spruce St. | | | | San Francisco | CA | 94118 | |
| 6145094 | GANSEL JOHN A TR & GANSEL SUSAN G TR | Address on file | | | | | | | |
| 7163579 | GANSEL, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163580 | GANSEL, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5869634 | GANSEL, SUSAN | Address on file | | | | | | | |
| 5803560 | GANSNER HYDROELECTRIC PROJECT (Previously ERIC AND DEBBIE WATTENBURG) | PO Box 541 | | | | DURHAM | CA | 95938 | |
| 6118508 | Gansner Power and Water Company | LeRoy Austin | Gansner Power and Water Company | P.O. Box 477 | | Quincy | CA | 95971 | |
| 6079904 | Gansner Power and Water Company | P.O. Box 477 | | | | Quincy | CA | 95971 | |
| 4912025 | Gant, Kimberly Beatrice | Address on file | | | | | | | |
| 4953295 | Gantner, John Clarence | Address on file | | | | | | | |
| 7332875 | Gantt, Erin T | Address on file | | | | | | | |
| 4926761 | GANTT, PATRICK J | III DC | 221 S PINE ST | | | SANTA MARIA | CA | 93458 | |
| 4938408 | Gantzler, Dustin | 1081 Lighthouse Ave | | | | Pacific Grove | CA | 93950 | |
| 6139900 | GANZ MATTHEW W & GANZ MARILYN J | Address on file | | | | | | | |
| 6130731 | GANZE ANTHONY JOSEPH & TERESA ANN | Address on file | | | | | | | |
| 4921201 | GANZHORN, FRANK | 20270 ANZA DR | | | | SALINAS | CA | 93908 | |
| 4921202 | GANZHORN, FRANK | PO Box 4306 | | | | SALINAS | CA | 93912 | |
| 4954146 | Gao, Hang | Address on file | | | | | | | |
| 4936111 | gao, lisa | 1260 mills st | | | | menlo park | CA | 94025 | |
| 4972326 | Gao, Tian | Address on file | | | | | | | |
| 4940604 | Gao, Ying | 686 Emerson St | | | | Fremont | CA | 94539 | |
| 4995362 | Gaoiran, Jesus | Address on file | | | | | | | |
| 4915163 | Gaoiran, Jesus Romero | Address on file | | | | | | | |
| 6168841 | Gaona, Fidelmar | Address on file | | | | | | | |
| 4950128 | Gaona, Manuel M | Address on file | | | | | | | |
| 7462437 | Gaona, Reina Garibay | Address on file | | | | | | | |
| 4921433 | GAP INC | 2 FOLSOM ST | | | | SAN FRANCISCO | CA | 94105 | |
| 7176087 | GAPUZ, SHERWYN | Address on file | | | | | | | |
| 4990932 | Garabedian Jr., Charles | Address on file | | | | | | | |
| 4985698 | Garabedian, Barbara | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978710 | Garabedian, Pierre | Address on file | | | | | | | |
| 4992377 | GARACCI, REBECCA | Address on file | | | | | | | |
| 4986991 | Garatti, Joe | Address on file | | | | | | | |
| 4979801 | Garatti, John | Address on file | | | | | | | |
| 4986327 | Garatti, Karen | Address on file | | | | | | | |
| 4965282 | Garavaglia, Stacey Marie | Address on file | | | | | | | |
| 4921934 | GARAVANIAN, GREG | 2860 CALIFORNIA ST APT 5 | | | | SAN FRANCISCO | CA | 94115 | |
| 6130102 | GARAY ANDREW H & MARINO GINA | Address on file | | | | | | | |
| 7200289 | Garay Marino Revocable Trust | Address on file | | | | | | | |
| 4912869 | Garay, Jaqueline | Address on file | | | | | | | |
| 6131372 | GARBARINO SUE ANN TRUSTEE | Address on file | | | | | | | |
| 6131350 | GARBARINO SUE ANN TRUSTEE | Address on file | | | | | | | |
| 7173941 | GARBER, ALEXANDRIA JEAN-MARJORIE | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4953529 | Garber, Brian Harvey | Address on file | | | | | | | |
| 4964922 | garber, dalton | Address on file | | | | | | | |
| 7173940 | GARBER, LORRAINE HILDEGARD | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4960277 | Garber, Ryan | Address on file | | | | | | | |
| 4997124 | Garber, Stephen | Address on file | | | | | | | |
| 4921434 | GARBERVILLE REDWAY CHAMBER OF COMM | DBA SOUTHERN HUMBOLDT CHAMBER OF CO | 782 REDWOOD DR | | | GARBERVILLE | CA | 95542 | |
| 6079905 | Garberville Sanitary District | 919 Redwood Dr | | | | Garberville | CA | 95542 | |
| 5012810 | GARBERVILLE SANITARY DISTRICT | PO Box 211 | | | | GARBERVILLE | CA | 95542 | |
| 4921436 | Garberville Service Center | Pacific Gas & Electric Company | 1328 Redwood Drive | | | Garberville | CA | 95542 | |
| 4959947 | Garbin, Richard | Address on file | | | | | | | |
| 4968258 | Garboden, Jennifer | Address on file | | | | | | | |
| 7183039 | Garceau, Laureen Leigh | Address on file | | | | | | | |
| 4922975 | GARCHA, JAGDEEP | CRUX REHABILITATION | 810 KALI PL | | | ROCKLIN | CA | 95765 | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | Address on file | | | | | | | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | Address on file | | | | | | | |
| 7206218 | Garcia 2008 Family Trust | Address on file | | | | | | | |
| 7201408 | Garcia 2008 Family Trust | Address on file | | | | | | | |
| 7829635 | Garcia Aguilar, Eliceo | Address on file | | | | | | | |
| 7829635 | Garcia Aguilar, Eliceo | Address on file | | | | | | | |
| 6129925 | GARCIA ALBERT G & JANET L TR | Address on file | | | | | | | |
| 6133889 | GARCIA ANTHONY C & TARYN RAE ETAL | Address on file | | | | | | | |
| 6141176 | GARCIA CARLOS & DE GARCIA ANA BAUTISTA | Address on file | | | | | | | |
| 4934284 | GARCIA CORTES, AGUSTIN | 548 VIRGIL ST | | | | BAY POINT | CA | 94565 | |
| 6145983 | GARCIA DAVID WAYNE TR & GARCIA ALICE AGUARIN TR | Address on file | | | | | | | |
| 4995555 | Garcia Ely, Peggy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134414 | GARCIA EVA LIFE ESTATE ETAL | Address on file | | | | | | | |
| 4921437 | GARCIA FARMS | 434 ALMENDRA RD | | | | YUBA CITY | CA | 95993 | |
| 6139348 | GARCIA JERRY J & SHARON H REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 6134435 | GARCIA JOE LOUIS AND NELI P ETAL | Address on file | | | | | | | |
| 4957467 | Garcia Jr., Andres | Address on file | | | | | | | |
| 4954434 | Garcia Jr., Francisco | Address on file | | | | | | | |
| 4956573 | Garcia Jr., Francisco | Address on file | | | | | | | |
| 4991233 | Garcia Jr., Gilbert | Address on file | | | | | | | |
| 4963997 | Garcia Jr., Jose Antonio | Address on file | | | | | | | |
| 4973865 | Garcia Jr., Marin | Address on file | | | | | | | |
| 6141130 | GARCIA JUAN & GARCIA MARGARITA | Address on file | | | | | | | |
| 6143551 | GARCIA JUAN M ET AL | Address on file | | | | | | | |
| 6145479 | GARCIA LINDA L TR | Address on file | | | | | | | |
| 6141102 | GARCIA LUIS & FLORES DAMARIS GARCIA | Address on file | | | | | | | |
| 6147030 | GARCIA LUIS D | Address on file | | | | | | | |
| 6132785 | GARCIA MARK X ETAL | Address on file | | | | | | | |
| 7170388 | GARCIA MORELOS, JOSE EMMANUEL | Address on file | | | | | | | |
| 6140104 | GARCIA RAYMOND HENRY TR | Address on file | | | | | | | |
| 6141693 | GARCIA RENATO & GLORIA G | Address on file | | | | | | | |
| 6135213 | GARCIA RON DAVID & JAY MARIE | Address on file | | | | | | | |
| 6134087 | GARCIA RONALD J AND JUDITH | Address on file | | | | | | | |
| 6134175 | GARCIA RONALD J AND JUDITH R | Address on file | | | | | | | |
| 6131560 | GARCIA SAMANO LUIS | Address on file | | | | | | | |
| 4940300 | Garcia Sanchez, Nubia | 3050 Shadow Springs Place | | | | San Jose | CA | 95721 | |
| 4953309 | Garcia Sr., Jose Ygnacio | Address on file | | | | | | | |
| 6134081 | GARCIA TINA D | Address on file | | | | | | | |
| 6132770 | GARCIA TODD & KRISTINA | Address on file | | | | | | | |
| 4965929 | Garcia Verduzco, Jose L. | Address on file | | | | | | | |
| 4912255 | Garcia, Adam C | Address on file | | | | | | | |
| 4915477 | GARCIA, ADOLFO | 831 WALKER ST | | | | WATSONVILLE | CA | 95076 | |
| 4915476 | GARCIA, ADOLFO | COMMUNITY TREE SERVICE | 320 INDUSTRIAL RD STE #105 | | | WATSONVILLE | CA | 95076 | |
| 7158298 | GARCIA, ADRIAN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7183041 | Garcia, Adrian | Address on file | | | | | | | |
| 7175908 | GARCIA, ALBARO TORRES | Address on file | | | | | | | |
| 4955094 | Garcia, Alex | Address on file | | | | | | | |
| 4951281 | Garcia, Alfonso O | Address on file | | | | | | | |
| 4960262 | Garcia, Alfredo | Address on file | | | | | | | |
| 7163330 | GARCIA, ALICE AGUARIN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4915869 | GARCIA, ALVARO L | 3621 N HOWARD AVE | | | | KERMAN | CA | 93630 | |
| 4944586 | Garcia, Ana | 140 Cold Springs Road | | | | Angwin | CA | 94508 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958168 | Garcia, Andres | Address on file | | | | | | | |
| 4965423 | Garcia, Andres Marcos | Address on file | | | | | | | |
| 4956811 | Garcia, Andrew Kim | Address on file | | | | | | | |
| 4941167 | Garcia, Angelica | 14530 Byron hwy | | | | byron | CA | 94514 | |
| 7183042 | Garcia, Anjelica Makayla | Address on file | | | | | | | |
| 6006859 | Garcia, Anna | Address on file | | | | | | | |
| 4955768 | Garcia, Anntoinette Marie | Address on file | | | | | | | |
| 4988433 | Garcia, Anthony | Address on file | | | | | | | |
| 4953970 | Garcia, Anthony Julian | Address on file | | | | | | | |
| 4985064 | Garcia, Antonio B | Address on file | | | | | | | |
| 4935866 | GARCIA, ARCELIA | 5685 MORAN AVE | | | | MERCED | CA | 95340 | |
| 4968825 | Garcia, Armando Anthony | Address on file | | | | | | | |
| 7729774 | Garcia, Arthur C. | Address on file | | | | | | | |
| 4958858 | Garcia, Arturo | Address on file | | | | | | | |
| 4950900 | Garcia, Ashley Nicole | Address on file | | | | | | | |
| 4914048 | Garcia, Ashley Nicole | Address on file | | | | | | | |
| 7316755 | Garcia, Ashley Nicole | Address on file | | | | | | | |
| 4947144 | Garcia, Avery | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947142 | Garcia, Avery | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4994136 | Garcia, Barbara | Address on file | | | | | | | |
| 4915083 | Garcia, Barbara Ann | Address on file | | | | | | | |
| 4937855 | Garcia, Barvi | 3350 Del Monte Blvd. | | | | Marina | CA | 93933 | |
| 4972498 | Garcia, Bella R | Address on file | | | | | | | |
| 4989941 | Garcia, Benito | Address on file | | | | | | | |
| 4964450 | Garcia, Benjamin | Address on file | | | | | | | |
| 4953333 | Garcia, Benny G | Address on file | | | | | | | |
| 7462338 | Garcia, Bernarda | Address on file | | | | | | | |
| 4947147 | Garcia, Bodhi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947145 | Garcia, Bodhi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7185938 | GARCIA, BRIANNA JEAN | Address on file | | | | | | | |
| 4938401 | Garcia, Carmelita | P.O. Box 834 | | | | Pacific Gove | CA | 93950 | |
| 4955657 | Garcia, Carmen B | Address on file | | | | | | | |
| 4933467 | Garcia, Carolyn | 17220 Tamara Ln. | | | | Watsonville | CA | 95076 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940924 | GARCIA, CECILIA | 1786 JUDSON ST | | | | SEASIDE | CA | 93955 | |
| 4991716 | Garcia, Cheryl | Address on file | | | | | | | |
| 4996437 | Garcia, Cheryl | Address on file | | | | | | | |
| 6079919 | Garcia, Cheryl | Address on file | | | | | | | |
| 7293101 | Garcia, Christian Andrade | Address on file | | | | | | | |
| 4937545 | Garcia, Christina | 1455 Cougar Drive | | | | Salinas | CA | 93905 | |
| 4941559 | Garcia, Concha | 368 Scottsdale Rd | | | | Pleasant Hill | CA | 94523 | |
| 6121395 | Garcia, Cuitlahuac Castro | Address on file | | | | | | | |
| 6079922 | Garcia, Cuitlahuac Castro | Address on file | | | | | | | |
| 4990472 | Garcia, Cynthia | Address on file | | | | | | | |
| 5005274 | Garcia, Damaris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181765 | Garcia, Damaris | Address on file | | | | | | | |
| 4938131 | GARCIA, DANIEL | 1443 MUSTANG CT | | | | SALINAS | CA | 93905 | |
| 4959665 | Garcia, Daniel | Address on file | | | | | | | |
| 4982881 | Garcia, Daniel | Address on file | | | | | | | |
| 4958360 | Garcia, Daniel M | Address on file | | | | | | | |
| 4951979 | Garcia, Daniel S. | Address on file | | | | | | | |
| 7181766 | Garcia, Darin | Address on file | | | | | | | |
| 4993476 | Garcia, David | Address on file | | | | | | | |
| 4979446 | Garcia, David | Address on file | | | | | | | |
| 4959552 | Garcia, David J | Address on file | | | | | | | |
| 7163329 | GARCIA, DAVID WAYNE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4959651 | Garcia, Debbie M | Address on file | | | | | | | |
| 4951952 | Garcia, Debra Kay | Address on file | | | | | | | |
| 4956895 | Garcia, Delores Denise | Address on file | | | | | | | |
| 4973466 | Garcia, Denisse Gutierrez | Address on file | | | | | | | |
| 4957791 | Garcia, Dennis P | Address on file | | | | | | | |
| 4954762 | Garcia, Diane | Address on file | | | | | | | |
| 4959327 | Garcia, Donald | Address on file | | | | | | | |
| 4981858 | Garcia, Donna | Address on file | | | | | | | |
| 4985910 | Garcia, Douglas | Address on file | | | | | | | |
| 4960937 | Garcia, Eddie Steve | Address on file | | | | | | | |
| 4937473 | Garcia, Eduardo | 1059 Bison Way | | | | Salinas | CA | 93905 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966261 | Garcia, Edward Anthony | Address on file | | | | | | | |
| 6123223 | Garcia, Efrain | Baradat & Paboojian, Inc. | Warren R. Paboojian | 720 W. Alluvial Avenue | | Fresno | CA | 93711 | |
| 4949925 | Garcia, Efrain | Baradat & Paboojian, Inc. | Warren R. Paboojian | 720 W. Alluvial Avenue | | Fresno | CA | 93711-5705 | |
| 4950475 | Garcia, Efrain | Address on file | | | | | | | |
| 6007950 | Garcia, Efrain | Address on file | | | | | | | |
| 6008631 | GARCIA, ELIBERTO | Address on file | | | | | | | |
| 4953800 | Garcia, Enos | Address on file | | | | | | | |
| 4912006 | Garcia, Enrique Alejandro | Address on file | | | | | | | |
| 4964203 | Garcia, Eric | Address on file | | | | | | | |
| 4984255 | Garcia, Esther | Address on file | | | | | | | |
| 4969095 | Garcia, Eunice Barnett | Address on file | | | | | | | |
| 4939619 | Garcia, Euriqueta | 944 Civic Center Drive | | | | Rohnert Park | CA | 94928 | |
| 4945240 | Garcia, Fabio | 22776 Robertson Blvd | | | | Chowchilla | CA | 93610 | |
| 4937421 | Garcia, Fermin | 2073 Santa Rita St Apt 42 | | | | Salinas | CA | 93906 | |
| 4964308 | Garcia, Fernando Jesus | Address on file | | | | | | | |
| 4938249 | Garcia, Fidel | 11 acacia circle south | | | | Salinas | CA | 93901 | |
| 4939598 | Garcia, Frances | 7327 N El Dorado Street | | | | Stockton | CA | 95207 | |
| 4961943 | Garcia, Francisco | Address on file | | | | | | | |
| 7209134 | Garcia, Francisco | Address on file | | | | | | | |
| 4993563 | Garcia, Frank | Address on file | | | | | | | |
| 4958771 | Garcia, Fred B | Address on file | | | | | | | |
| 4959669 | Garcia, Gabriel | Address on file | | | | | | | |
| 4963189 | Garcia, Gabriel Raymond | Address on file | | | | | | | |
| 4963960 | Garcia, Gary Robert | Address on file | | | | | | | |
| 7320033 | Garcia, Gemini | Address on file | | | | | | | |
| 7311308 | Garcia, Gemini | Address on file | | | | | | | |
| 4988592 | Garcia, George | Address on file | | | | | | | |
| 7159969 | GARCIA, GISSELLE LANELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4997303 | Garcia, Glenda | Address on file | | | | | | | |
| 4985427 | Garcia, Gloria | Address on file | | | | | | | |
| 7183045 | Garcia, Gonzalo Jose | Address on file | | | | | | | |
| 4954535 | Garcia, Guadalupe | Address on file | | | | | | | |
| 7336618 | Garcia, Hannah Rae | Address on file | | | | | | | |
| 4960397 | Garcia, Hector | Address on file | | | | | | | |
| 6079921 | Garcia, Hector | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957676 | Garcia, Hector | Address on file | | | | | | | |
| 6121163 | Garcia, Hector | Address on file | | | | | | | |
| 6121397 | Garcia, Hector Mario | Address on file | | | | | | | |
| 6079923 | Garcia, Hector Mario | Address on file | | | | | | | |
| 4935234 | GARCIA, HENRY | 153 DARTMOUTH AVE | | | | VALLEJO | CA | 94589 | |
| 4959633 | Garcia, Henry | Address on file | | | | | | | |
| 4997770 | Garcia, Irene | Address on file | | | | | | | |
| 4979000 | Garcia, Irene | Address on file | | | | | | | |
| 4937939 | GARCIA, IRLANDA | 3369 ARENA WAY | | | | ATWATER | CA | 95301 | |
| 4959429 | Garcia, Isaac | Address on file | | | | | | | |
| 4939033 | Garcia, Isael | 3574 Magnificent Way | | | | Clovis | CA | 93619 | |
| 4950969 | Garcia, Isena Yara | Address on file | | | | | | | |
| 7140057 | Garcia, Janis | Address on file | | | | | | | |
| 4956793 | Garcia, Jasmine Marie | Address on file | | | | | | | |
| 4938068 | Garcia, Javier | 1487 Linwood Drive | | | | Salinas | CA | 93906 | |
| 4985724 | Garcia, Javier | Address on file | | | | | | | |
| 4955734 | Garcia, Javier | Address on file | | | | | | | |
| 7473157 | Garcia, Jerry J and Sharon H | Address on file | | | | | | | |
| 4958109 | Garcia, Jesse DeHoyos | Address on file | | | | | | | |
| 4961682 | Garcia, Jesse George | Address on file | | | | | | | |
| 4971689 | Garcia, Jesse Ray | Address on file | | | | | | | |
| 4972475 | Garcia, Jessica | Address on file | | | | | | | |
| 4979790 | Garcia, Jesus | Address on file | | | | | | | |
| 4985341 | Garcia, Jesus | Address on file | | | | | | | |
| 4976610 | Garcia, Jesus | Address on file | | | | | | | |
| 5913164 | GARCIA, JESUS | Address on file | | | | | | | |
| 7185716 | GARCIA, JESUS | Address on file | | | | | | | |
| 7168524 | GARCIA, JESUS | Address on file | | | | | | | |
| 4964852 | Garcia, Jesus Clemente | Address on file | | | | | | | |
| 7473262 | Garcia, Jimmy Jay | Address on file | | | | | | | |
| 4937959 | Garcia, Jodi | 17859 Gail Court | | | | SALINAS | CA | 93907 | |
| 4967385 | Garcia, Jody Len | Address on file | | | | | | | |
| 4942766 | Garcia, John | 350 Sharon Park Dr | | | | Menlo Park | CA | 94025 | |
| 5997317 | Garcia, John | Address on file | | | | | | | |
| 4923331 | GARCIA, JOHN C | GARCIA AND ASSOCIATES | 1 SAUNDERS AVE | | | SAN ANSELMO | CA | 94960 | |
| 6080040 | GARCIA, JOHN C | Address on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 1772 of 5610

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962026 | Garcia, John Matthew | Address on file | | | | | | | |
| 6121575 | Garcia, Johnny | Address on file | | | | | | | |
| 6079924 | Garcia, Johnny | Address on file | | | | | | | |
| 4953973 | Garcia, Johnny Franky | Address on file | | | | | | | |
| 4959967 | Garcia, Jorge | Address on file | | | | | | | |
| 4953054 | Garcia, Jose | Address on file | | | | | | | |
| 4993832 | Garcia, Jose | Address on file | | | | | | | |
| 4953892 | Garcia, Jose Alberto | Address on file | | | | | | | |
| 4961656 | Garcia, Jose M. | Address on file | | | | | | | |
| 4963067 | Garcia, Jose Medina | Address on file | | | | | | | |
| 4972019 | Garcia, Jose Miguel | Address on file | | | | | | | |
| 4912704 | Garcia, Joseph | Address on file | | | | | | | |
| 4950709 | Garcia, Josette | Address on file | | | | | | | |
| 4938014 | garcia, JUAN | 485 STRAWBERRY CANYON RD | | | | ROYAL OAKS | CA | 95076 | |
| 4959786 | Garcia, Juan | Address on file | | | | | | | |
| 6001335 | garcia, JUAN | Address on file | | | | | | | |
| 5993194 | Garcia, Juan | Address on file | | | | | | | |
| 4934380 | Garcia, Juan and Martha | P.O. Box 331 | | | | Cantua Creek | CA | 93608 | |
| 4956590 | Garcia, Juan Carlos | Address on file | | | | | | | |
| 4959812 | Garcia, Juan M | Address on file | | | | | | | |
| 4964870 | Garcia, Julio C | Address on file | | | | | | | |
| 4964454 | Garcia, Julio Cesar | Address on file | | | | | | | |
| 4965779 | Garcia, Justin | Address on file | | | | | | | |
| 4965873 | Garcia, Karina Ann | Address on file | | | | | | | |
| 7168511 | GARCIA, KAYCEE | | | | | | | | |
| 4998846 | Garcia, Kelley Laine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998845 | Garcia, Kelley Laine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174221 | GARCIA, KELLEY LAINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008502 | Garcia, Kelley Laine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4957580 | Garcia, Ken John | Address on file | | | | | | | |
| 4947141 | Garcia, Kent | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947139 | Garcia, Kent | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4960421 | Garcia, Kimberly | Address on file | | | | | | | |
| 4989855 | Garcia, Kimberly | Address on file | | | | | | | |
| 4943518 | Garcia, Kristel | 3396 Via Barba | | | | Lompoc | CA | 93436 | |
| 4955349 | Garcia, Kristin | Address on file | | | | | | | |
| 4956528 | Garcia, Laura | Address on file | | | | | | | |
| 4953522 | Garcia, Leonardo Alfaro | Address on file | | | | | | | |
| 7185537 | GARCIA, LETICIA | Address on file | | | | | | | |
| 7159972 | GARCIA, LETICIA LANELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5005850 | Garcia, Linda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181767 | Garcia, Linda | Address on file | | | | | | | |
| 4912562 | Garcia, Linda Marie | Address on file | | | | | | | |
| 4956769 | Garcia, Lisa | Address on file | | | | | | | |
| 4955817 | Garcia, Lorenza | Address on file | | | | | | | |
| 4997283 | Garcia, Loreto | Address on file | | | | | | | |
| 4966653 | Garcia, Lorraine Ann | Address on file | | | | | | | |
| 4961487 | Garcia, Louie | Address on file | | | | | | | |
| 4997316 | Garcia, Louis | Address on file | | | | | | | |
| 4986068 | Garcia, Louis | Address on file | | | | | | | |
| 4913568 | Garcia, Louis J | Address on file | | | | | | | |
| 7158299 | GARCIA, LUCERITO MARIEL | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4956409 | Garcia, Luis Alberto | Address on file | | | | | | | |
| 4953863 | Garcia, Luis Daniel | Address on file | | | | | | | |
| 4965898 | Garcia, Luis Enrique | Address on file | | | | | | | |
| 4965261 | Garcia, Luis Fernando | Address on file | | | | | | | |
| 7181768 | Garcia, Luis Flores | Address on file | | | | | | | |
| 4937834 | Garcia, Lupe | 575 Paradise Rd | | | | Prunedale | CA | 93907 | |
| 4941979 | Garcia, Manuel | 6968 Bolado Drive | | | | San Jose | CA | 95119 | |
| 4994986 | Garcia, Manuel | Address on file | | | | | | | |
| 4967173 | Garcia, Marc David | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950872 | Garcia, Marco Antonio | Address on file | | | | | | | |
| 4953741 | Garcia, Marco Vitelio | Address on file | | | | | | | |
| 4937814 | GARCIA, MARCOS | 2298 N MAIN ST APT 81 | | | | SALINAS | CA | 93906 | |
| 5926808 | Garcia, Maria | Address on file | | | | | | | |
| 4950735 | Garcia, Maria | Address on file | | | | | | | |
| 5913260 | GARCIA, MARIA | Address on file | | | | | | | |
| 7158300 | GARCIA, MARIA PURICIMA | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4956111 | Garcia, Maricela | Address on file | | | | | | | |
| 4958962 | Garcia, Marie Delores | Address on file | | | | | | | |
| 4969167 | Garcia, Marin E | Address on file | | | | | | | |
| 4990473 | Garcia, Mario | Address on file | | | | | | | |
| 4957531 | Garcia, Mario G | Address on file | | | | | | | |
| 4968300 | Garcia, Marisol | Address on file | | | | | | | |
| 4915010 | Garcia, Mark Pedro | Address on file | | | | | | | |
| 4935922 | Garcia, Marlene | 1281 Tulio st. | | | | Yuba City | CA | 95993 | |
| 7468764 | Garcia, Martina Marie | Address on file | | | | | | | |
| 4990883 | Garcia, Mary | Address on file | | | | | | | |
| 4955891 | Garcia, Matilde Elizabeth | Address on file | | | | | | | |
| 4957028 | Garcia, Mauricio Jesus | Address on file | | | | | | | |
| 4980654 | Garcia, Max | Address on file | | | | | | | |
| 4955741 | Garcia, Melisa Marie | Address on file | | | | | | | |
| 7140036 | Garcia, Melissa | Address on file | | | | | | | |
| 4960342 | Garcia, Michael A | Address on file | | | | | | | |
| 4913151 | Garcia, Miguel A | Address on file | | | | | | | |
| 4956462 | Garcia, Mindy | Address on file | | | | | | | |
| 7146819 | Garcia, Monica | Address on file | | | | | | | |
| 4968166 | Garcia, Nelly | Address on file | | | | | | | |
| 4956092 | Garcia, Nilda | Address on file | | | | | | | |
| 4954154 | Garcia, Orlando | Address on file | | | | | | | |
| 4911803 | Garcia, Oscar | Address on file | | | | | | | |
| 4937583 | Garcia, Osiel | 1041 Buckhorn Drive | | | | Salinas | CA | 93905 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984034 | Garcia, Patricia | Address on file | | | | | | | |
| 4997259 | Garcia, Patricia | Address on file | | | | | | | |
| 4992888 | Garcia, Patricia | Address on file | | | | | | | |
| 4938643 | Garcia, Patrick | 632 Wimbledon Road | | | | Walnut Creek | CA | 94598 | |
| 4982276 | Garcia, Paul | Address on file | | | | | | | |
| 4978907 | Garcia, Pedro | Address on file | | | | | | | |
| 4965793 | Garcia, Pedro Luis | Address on file | | | | | | | |
| 4963496 | Garcia, Ramiro | Address on file | | | | | | | |
| 4983552 | Garcia, Randall | Address on file | | | | | | | |
| 4996131 | Garcia, Randy | Address on file | | | | | | | |
| 4977761 | Garcia, Raul | Address on file | | | | | | | |
| 7183046 | Garcia, Raven Inez | Address on file | | | | | | | |
| 4957395 | Garcia, Raymond | Address on file | | | | | | | |
| 4981196 | Garcia, Raymond | Address on file | | | | | | | |
| 4953099 | Garcia, Reine | Address on file | | | | | | | |
| 7190136 | Garcia, Ricardo | Address on file | | | | | | | |
| 7140015 | Garcia, Richard | Address on file | | | | | | | |
| 7140015 | Garcia, Richard | Address on file | | | | | | | |
| 4958396 | Garcia, Richard P | Address on file | | | | | | | |
| 4991617 | Garcia, Ricky | Address on file | | | | | | | |
| 4992368 | Garcia, Rita | Address on file | | | | | | | |
| 4952487 | Garcia, Rita Marie | Address on file | | | | | | | |
| 4989463 | Garcia, Robert | Address on file | | | | | | | |
| 4982548 | Garcia, Robert | Address on file | | | | | | | |
| 4992418 | Garcia, Robert | Address on file | | | | | | | |
| 4985893 | Garcia, Robert | Address on file | | | | | | | |
| 4961504 | Garcia, Robert J. | Address on file | | | | | | | |
| 4974958 | Garcia, Roberto | 12854 Queens Borough | | | | Cerritos | CA | 90701 | |
| 6070195 | Garcia, Roberto | Address on file | | | | | | | |
| 4941632 | Garcia, Rogelio | P.O. Box 637 | | | | Isleton | CA | 95641 | |
| 4978456 | Garcia, Roland | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990104 | Garcia, Ronald | Address on file | | | | | | | |
| 4995605 | Garcia, Ronald | Address on file | | | | | | | |
| 5902053 | GARCIA, RONALD C | Address on file | | | | | | | |
| 7263336 | Garcia, Ronald Craig | Address on file | | | | | | | |
| 6175200 | Garcia, Ronald Craig | Address on file | | | | | | | |
| 7263336 | Garcia, Ronald Craig | Address on file | | | | | | | |
| 4980997 | Garcia, Ronall | Address on file | | | | | | | |
| 4935665 | GARCIA, ROSA | 1113 CHULA VISTA AVE | | | | ARVIN | CA | 93203 | |
| 4941291 | GARCIA, ROSA | 808 Gibson Road | | | | Woodland | CA | 95695 | |
| 7159963 | GARCIA, ROSA MARGARITA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996085 | Garcia, Rosalee | Address on file | | | | | | | |
| 7182552 | Garcia, Rose Marie | Address on file | | | | | | | |
| 4940708 | GARCIA, ROSIDALIA | 121 PARK PLAZA DR | | | | DALY CITY | CA | 94015 | |
| 4955554 | Garcia, Rowena | Address on file | | | | | | | |
| 7159967 | GARCIA, RUDOLPH RICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7316349 | Garcia, Rudolph Rick | Address on file | | | | | | | |
| 4998215 | Garcia, Ruth | Address on file | | | | | | | |
| 4914981 | Garcia, Ruth Elizabeth | Address on file | | | | | | | |
| 7183047 | Garcia, Salvador | Address on file | | | | | | | |
| 4989340 | Garcia, Sammy | Address on file | | | | | | | |
| 4961707 | Garcia, Samuel | Address on file | | | | | | | |
| 4970569 | Garcia, Samuel Raoul | Address on file | | | | | | | |
| 4933858 | Garcia, Sandy | 12521 Arrowhead Road | | | | Pine Grove | CA | 95665 | |
| 4947138 | Garcia, Sarah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947136 | Garcia, Sarah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5869649 | GARCIA, SARAH | Address on file | | | | | | | |
| 7190131 | Garcia, Sarah | Address on file | | | | | | | |
| 4945205 | GARCIA, SHIRLEY | 19655 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94563 | |
| 4955506 | Garcia, Sonia | Address on file | | | | | | | |
| 4960699 | Garcia, Sonya M | Address on file | | | | | | | |
| 4912210 | Garcia, Stephanie M. | Address on file | | | | | | | |
| 4963701 | Garcia, Stephen Mitchell | Address on file | | | | | | | |
| 4937629 | GARCIA, STEVEN | 1358 Metcalf Road | | | | San Jose | CA | 95138 | |
| 4913508 | Garcia, Steven | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956517 | Garcia, Suehay | Address on file | | | | | | | |
| 4989695 | Garcia, Ted | Address on file | | | | | | | |
| 4997665 | Garcia, Teresa | Address on file | | | | | | | |
| 5005277 | Garcia, Thomas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7469130 | Garcia, Thomas | Address on file | | | | | | | |
| 7181769 | Garcia, Thomas | Address on file | | | | | | | |
| 4944885 | GARCIA, TOM | PO BOX 7179 | | | | CHICO | CA | 95927 | |
| 4945062 | Garcia, Tony | PO Box 5034 | | | | Vacaville | CA | 95696 | |
| 4994494 | Garcia, Troy | Address on file | | | | | | | |
| 6079917 | Garcia, Ubaldo | Address on file | | | | | | | |
| 6079918 | Garcia, Ubaldo | Address on file | | | | | | | |
| 4960950 | Garcia, Ubaldo | Address on file | | | | | | | |
| 4960390 | Garcia, Uriel | Address on file | | | | | | | |
| 5913357 | GARCIA, VALERIA | Address on file | | | | | | | |
| 4950276 | Garcia, Veronica | Address on file | | | | | | | |
| 4962132 | Garcia, Vicente Eduardo | Address on file | | | | | | | |
| 4960271 | Garcia, Victor Hugo | Address on file | | | | | | | |
| 7159973 | GARCIA, VICTOR MIGUEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990862 | Garcia, Virginia | Address on file | | | | | | | |
| 4943886 | GARCIA, WALTER | 320 BURR KNOW WAY | | | | BRENTWOOD | CA | 94513 | |
| 4994495 | Garcia, William | Address on file | | | | | | | |
| 4932400 | GARCIA, YVETTE | 1010 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 7302700 | Garcia, Yvette Yvonne | Address on file | | | | | | | |
| 6080041 | GARCIA,HERIBERTO - 6450 3RD ST | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 4967776 | Garcia-Barriga, Veronica I | Address on file | | | | | | | |
| 4954845 | Garcia-Fagundes, Emy | Address on file | | | | | | | |
| 4961608 | Garcia-Jackson, Irene | Address on file | | | | | | | |
| 4966750 | Garcia-Love, Mareeta Reene | Address on file | | | | | | | |
| 5998351 | Garcialuis, Juana | Address on file | | | | | | | |
| 6013904 | GARCIALUIS, JUANA | Address on file | | | | | | | |
| 7271697 | Garcia-Ponce , Cameron Edward | Address on file | | | | | | | |
| 7194985 | GARCIAPONCE, CAMERON | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4960361 | Garcia-Salmeron, Jorge | Address on file | | | | | | | |
| 7186724 | Garcia-Shulanberger, April Denise | Address on file | | | | | | | |
| 5005283 | Garcia-Simms, Linda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181770 | Garcia-Simms, Linda N. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997012 | Gard, Mona | Address on file | | | | | | | |
| 4954303 | Gardea, Alexa Tayler | Address on file | | | | | | | |
| 4911846 | GARDELLA, Branden | Address on file | | | | | | | |
| 6132844 | GARDEN DAVID A TR ETAL | Address on file | | | | | | | |
| 4940741 | Garden Fresh Restaurant-Liang, Alice | 1245 W El Camino Real | | | | Mountain View | CA | 94040 | |
| 4921438 | GARDEN PATHWAYS INC | 1616 29TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 7480491 | Gardencreek Vineyard Management | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7483588 | Gardencreek Vineyards LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4921439 | GARDERE WYNNE SEWELL LLP | 1601 ELM ST STE 3000 | | | | DALLAS | TX | 75201 | |
| 7174516 | GARDINA DECKMAN, MELISA ANN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6143311 | GARDINA DONALD A & GARDINA STACEY A | Address on file | | | | | | | |
| 4939407 | Gardineer, Regina | 3909 Marine Ave | | | | Stockton | CA | 95204 | |
| 6132491 | GARDINER B JANE TTEE | Address on file | | | | | | | |
| 4939103 | Gardiner Farms LLC, Gardiner, Keith | 29341 Kimberlina Road | | | | Wasco | CA | 93280 | |
| 7475592 | Gardiner, Gwen | Address on file | | | | | | | |
| 4923369 | GARDINER, JOHN | 5989 PLEASANTS VALLEY RD | | | | VACAVILLE | CA | 95688 | |
| 4965368 | Gardiner, Joseph Lee | Address on file | | | | | | | |
| 4986199 | Gardiner, Stuart | Address on file | | | | | | | |
| 4973293 | Gardiola-Chin, Mark Paul | Address on file | | | | | | | |
| 4942705 | Gardner Black, Robert | 1448 Mariani Court | | | | Tracy | CA | 95376 | |
| 6132797 | GARDNER HERBERT JR & CHRISTINE TRSTE | Address on file | | | | | | | |
| 7327817 | Gardner III, H, Walter | Walter H Gardner, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 6132305 | GARDNER JACK L & LINDA K TTEES | Address on file | | | | | | | |
| 4979506 | Gardner Jr., Roscoe | Address on file | | | | | | | |
| 6140309 | GARDNER KAREN JEANNE TR | Address on file | | | | | | | |
| 6145893 | GARDNER LINDA NGUYEN | Address on file | | | | | | | |
| 6143806 | GARDNER ROBERT R & GRETCHEN S TR | Address on file | | | | | | | |
| 6133119 | GARDNER WILLIAM ALLEN & NANCY SUSAN TR | Address on file | | | | | | | |
| 4969237 | Gardner, Adraine | Address on file | | | | | | | |
| 6121659 | Gardner, Bart | Address on file | | | | | | | |
| 6080043 | Gardner, Bart | Address on file | | | | | | | |
| 4987182 | Gardner, Bonita | Address on file | | | | | | | |
| 4994072 | Gardner, Brett | Address on file | | | | | | | |
| 4961147 | Gardner, Briana Kay | Address on file | | | | | | | |
| 4968008 | Gardner, Cassaundra | Address on file | | | | | | | |
| 7242208 | Gardner, Christopher | Address on file | | | | | | | |
| 4965227 | Gardner, Clint Joseph | Address on file | | | | | | | |
| 4954277 | Gardner, David Raymond | Address on file | | | | | | | |
| 7159975 | GARDNER, DAWNEEN GLEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325566 | Gardner, Deborah | Address on file | | | | | | | |
| 4991392 | Gardner, Debra | Address on file | | | | | | | |
| 6160028 | Gardner, Faye | Address on file | | | | | | | |
| 7159977 | GARDNER, GUSTAVE PATRICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991201 | Gardner, Jeffrey | Address on file | | | | | | | |
| 6080042 | Gardner, John and Kathy Woeber | Address on file | | | | | | | |
| 4960868 | Gardner, Joshua Lee | Address on file | | | | | | | |
| 4941121 | gardner, kenneth | po box 1543 | | | | discovery bay | CA | 94505 | |
| 4982225 | Gardner, Leland | Address on file | | | | | | | |
| 6096026 | Gardner, Pres., Ronald E. | Address on file | | | | | | | |
| 4962174 | Gardner, Russell | Address on file | | | | | | | |
| 4988899 | Gardner, Sherri | Address on file | | | | | | | |
| 4980569 | Gardner, Sidney | Address on file | | | | | | | |
| 7159978 | GARDNER, TERESA CHARLENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4913113 | Gardner, Tim L | Address on file | | | | | | | |
| 7159976 | GARDNER, TIMOTHY PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983860 | Gardner, Wanda | Address on file | | | | | | | |
| 4978313 | Gardner, William | Address on file | | | | | | | |
| 4912587 | Garduno, Kevin | Address on file | | | | | | | |
| 4969452 | Gardyne, Jennifer K. | Address on file | | | | | | | |
| 4955419 | Garecht, Brenda | Address on file | | | | | | | |
| 4959139 | Gareis, Eric H | Address on file | | | | | | | |
| 7764338 | GARELD CHINN | 12252 N 111TH AVE | | | | YOUNGTOWN | AZ | 85363-1234 | |
| 7764339 | GARELD M CHINN | 12252 N 111TH AVE | | | | YOUNGTOWN | AZ | 85363-1234 | |
| 5911268 | Gareth Tubbs | Address on file | | | | | | | |
| 5905837 | Gareth Tubbs | Address on file | | | | | | | |
| 5912735 | Gareth Tubbs | Address on file | | | | | | | |
| 5909297 | Gareth Tubbs | Address on file | | | | | | | |
| 5912137 | Gareth Tubbs | Address on file | | | | | | | |
| 4968127 | Garetson, Charles | Address on file | | | | | | | |
| 6146410 | GAREY WILLIAM F TR & GAREY DARLENE J TR | Address on file | | | | | | | |
| 6142054 | GAREY WILLIAM TR & GAREY LORIDANA DELUCA TR | Address on file | | | | | | | |
| 4945009 | Garey, Berton | 3341 Dwight Way | | | | Berkeley | CA | 94704 | |
| 7692207 | GARFIELD STUBBLEFIELD | Address on file | | | | | | | |
| 6080045 | Garfield Water District | P.O. BOX 337 | | | | CLOVIS | CA | 93613 | |
| 6080046 | Garham, Dee | Address on file | | | | | | | |
| 7782249 | GARI A MUNGO TR | UA 09 28 11 | NORMA MUNGO REVOCABLE TRUST | 4491 SHELLFLOWER CT | | CONCORD | CA | 94518-1928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144046 | GARIBALDI JANE ANN TR & NAKAGAWA KENNETH YASUO TR | Address on file | | | | | | | |
| 4965162 | Garibaldi, Anthony David | Address on file | | | | | | | |
| 4957377 | Garibaldi, Richard J | Address on file | | | | | | | |
| 7187768 | Garibay, Anthony Erron | Address on file | | | | | | | |
| 4990533 | Garibay, Gloria | Address on file | | | | | | | |
| 4944076 | Garibay, Peolro | 1471 Del Rio Circle apt B | | | | Concord | CA | 94518 | |
| 6139936 | GARICA CARLOS TR & GARICA MARIA I TR | Address on file | | | | | | | |
| 7322942 | Garidel, Deborah | Address on file | | | | | | | |
| 4992784 | Garidel, Gerald | Address on file | | | | | | | |
| 6145770 | GARIFFO LAURI TR | Address on file | | | | | | | |
| 4994909 | Garis, Jamie | Address on file | | | | | | | |
| 4961622 | Garis, Jerry | Address on file | | | | | | | |
| 4957889 | Garisto, Anthony | Address on file | | | | | | | |
| 4921442 | GARLAND & ASSOCIATES | 2333 COURAGE DR | | | | FAIRFIELD | CA | 94533 | |
| 7783645 | GARLAND B SIVLEY | 4241 WABASSO LN | | | | GARDEN VALLEY | CA | 95633-9440 | |
| 7769113 | GARLAND R KEASTER | 9477 S PRIEST RD | | | | FRENCH CAMP | CA | 95231-9664 | |
| 7784745 | GARLAND R ROLLING | BOX 9250 | | | | METAIRIE | LA | 70055-9250 | |
| 7784223 | GARLAND R ROLLING | PO BOX 9250 | | | | METAIRIE | LA | 70055-9250 | |
| 6145392 | GARLAND THOMAS F & YAMAOKA CHARLENE A | Address on file | | | | | | | |
| 7145188 | Garland, Gloria Ann | Address on file | | | | | | | |
| 4921763 | GARLAND, GLYNN EARL | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 5978010 | Garland, Jerry and Marilyn | Address on file | | | | | | | |
| 6080047 | GARLAND, JODI | Address on file | | | | | | | |
| 4982577 | Garland, John | Address on file | | | | | | | |
| 4965473 | Garland, Luke Daniel | Address on file | | | | | | | |
| 4972136 | Garland, Tyler Scott | Address on file | | | | | | | |
| 7190250 | Garland, Verna Jeanie | Address on file | | | | | | | |
| 6141495 | GARLICK BRIAN & BONNIE | Address on file | | | | | | | |
| 4983995 | Garliepp, Irene | Address on file | | | | | | | |
| 4970120 | Garling, Michael | Address on file | | | | | | | |
| 7169769 | GARLINGHOUSE, DIANE | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 7295288 | Garlinghouse, Lester | Address on file | | | | | | | |
| 4935377 | Garlington, Theodore | 20222 Sandy Lane | | | | Tuolumne | CA | 95379 | |
| 6131526 | GARLOCK CARLTON F & GUELDA B TRUSTEES | Address on file | | | | | | | |
| 4921443 | GARLOCK EQUIPMENT CO | 2601 NIAGARA LN | | | | PLYMOUTH | MN | 55447 | |
| 4937513 | Garlow, Hilda | 3297 Abdy Way | | | | Marina | CA | 93933 | |
| 6013094 | GARMAN FAMILY LAND COMPANY | 389 N. MAIN ST | | | | WILLITS | CA | 95490 | |
| 6080048 | Garman Family Land Company | 389 North Main Street | | | | Willits | CA | 95490 | |
| 7192862 | GARMAN POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152191 | Garman, Ashley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949231 | Garman, Clint | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949228 | Garman, Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4978134 | Garman, Kenneth | Address on file | | | | | | | |
| 6080049 | GARMIN SERVICES INC | 2 DELORME DR STE 200 | | | | YARMOUTH | ME | 04096 | |
| 6131249 | GARNER JAMES & TERESA JT | Address on file | | | | | | | |
| 4962228 | Garner, Aaron Ross | Address on file | | | | | | | |
| 4958057 | Garner, Bryan Lee | Address on file | | | | | | | |
| 4938650 | Garner, Carol | 2410 W. Allegheny Street | | | | Philadelphia | PA | 19132 | |
| 4955956 | Garner, Debbie | Address on file | | | | | | | |
| 7322833 | Garner, Destene' | Address on file | | | | | | | |
| 7325567 | Garner, Eddie | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 5002884 | Garner, Jacob | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181771 | Garner, Jacob | Address on file | | | | | | | |
| 5978013 | GARNER, JAMES | Address on file | | | | | | | |
| 7288376 | Garner, Kathryn Diane | Address on file | | | | | | | |
| 7325099 | Garner, Renita | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4979772 | Garner, Roland | Address on file | | | | | | | |
| 4967673 | Garner, Roland E | Address on file | | | | | | | |
| 4955814 | Garner, Susan | Address on file | | | | | | | |
| 6029374 | Garner, Tamara | Address on file | | | | | | | |
| 6029304 | Garner, Tamara | Address on file | | | | | | | |
| 6080050 | GARNET HILL SYNDICATE,ENBERG,J O,SMITH,L A | PO Box 1011 | | | | Lompoc | CA | 93437 | |
| 4966780 | Garnett, Don Roger | Address on file | | | | | | | |
| 4940760 | Garnett, Hubert | 1 Embarcadero W. | | | | Oakland | CA | 94607 | |
| 5898805 | Garnett, John Reed | Address on file | | | | | | | |
| 4950212 | Garnett, Kelley Ann | Address on file | | | | | | | |
| 4951507 | Garnett, Michael Gary | Address on file | | | | | | | |
| 4958233 | Garnett, Ronald Benae | Address on file | | | | | | | |
| 4939932 | Garney Pacific, Inc.-Hansen, Nicholas | 324 E. 11th Street Suite E2 | | | | Tracy | CA | 95376 | |
| 6003222 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | | | | Kansas City | CA | 64118 | |
| 4935040 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | | | | Kansas City | MO | 64118 | |
| 4977646 | Garney, Fox | Address on file | | | | | | | |
| 7773185 | GARNHAM PRINGLE & | GEORGIA RAE PRINGLE JT TEN | PO BOX 1883 | | | CHESTER | CA | 96020-1883 | |
| 6145600 | GARNICA JOSE LUIS & ZAVALA SILVIA GUZMAN | Address on file | | | | | | | |
| 4979767 | Garnica, Alfred | Address on file | | | | | | | |
| 4943178 | Garnica, Eduardo | 16450 country road 87 | | | | Esparto | CA | 95627 | |
| 4935971 | Garnsey, Cheryl & Eugene | 564 Camino Caballo | | | | Nipomo | CA | 93444 | |
| 4936092 | Garo, Phil | 6052 N Winchester | | | | Fresno | CA | 93704 | |
| 4923222 | GAROUTTE, JEROME A | GAROUTTES CSR | 120 N HUNTER ST | | | STOCKTON | CA | 95202 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336609 | Garr, Margaret Mary | Address on file | | | | | | | |
| 4986998 | Garre, Carlene | Address on file | | | | | | | |
| 4990456 | Garren, Christine | Address on file | | | | | | | |
| 5921385 | Garret Gilliland | Address on file | | | | | | | |
| 5921384 | Garret Gilliland | Address on file | | | | | | | |
| 5921386 | Garret Gilliland | Address on file | | | | | | | |
| 5921383 | Garret Gilliland | Address on file | | | | | | | |
| 5959701 | Garret Mallory | Address on file | | | | | | | |
| 5959700 | Garret Mallory | Address on file | | | | | | | |
| 5959702 | Garret Mallory | Address on file | | | | | | | |
| 5959703 | Garret Mallory | Address on file | | | | | | | |
| 7776183 | GARRET VANDERPLAATS & | VIRGINIA VANDERPLAATS JT TEN | 58 ALTA MESA CIR | | | MONTEREY | CA | 93940-4610 | |
| 5910489 | Garret Wayne Henson | Address on file | | | | | | | |
| 5907512 | Garret Wayne Henson | Address on file | | | | | | | |
| 5903772 | Garret Wayne Henson | Address on file | | | | | | | |
| 5959704 | Gareth Smith | Address on file | | | | | | | |
| 4981981 | Garretson Jr., Frank | Address on file | | | | | | | |
| 5921396 | Garretson M Murphy | Address on file | | | | | | | |
| 5921395 | Garretson M Murphy | Address on file | | | | | | | |
| 5921392 | Garretson M Murphy | Address on file | | | | | | | |
| 5921394 | Garretson M Murphy | Address on file | | | | | | | |
| 5921393 | Garretson M Murphy | Address on file | | | | | | | |
| 4958706 | Garretson, Gregory | Address on file | | | | | | | |
| 5959712 | Garrett Allen Lewis | Address on file | | | | | | | |
| 5959713 | Garrett Allen Lewis | Address on file | | | | | | | |
| 5959710 | Garrett Allen Lewis | Address on file | | | | | | | |
| 5959711 | Garrett Allen Lewis | Address on file | | | | | | | |
| 7142626 | Garrett Allen Lewis | Address on file | | | | | | | |
| 7779675 | GARRETT BANKS TTEE | THE BANKS FAMILY TRUST | DTD 03/12/1998 | 6140 VERNER AVE | | SACRAMENTO | CA | 95841-2034 | |
| 7189553 | Garrett Cody Branker | Address on file | | | | | | | |
| 7462642 | GARRETT COLE HARTE | Address on file | | | | | | | |
| 7768420 | GARRETT F IACUCCI & | LEE P IACUCCI & | GEORGENE CECARELLI JT TEN | 21 FOX HILL RD | | NORTH HAVEN | CT | 06473-3506 | |
| 4974814 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Spencer and Ola Gail Garrett, Trustees | 1753 Augusta Lane | | | Atwater | CA | 95301-4280 | |
| 6114052 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Address on file | | | | | | | |
| 7198614 | Garrett Graver | Address on file | | | | | | | |
| 4964931 | Garrett II, Scott | Address on file | | | | | | | |
| 7188179 | Garrett James Frumkin | Address on file | | | | | | | |
| 7143472 | Garrett L. Hansen | Address on file | | | | | | | |
| 7144255 | Garrett Lee Heilman | Address on file | | | | | | | |
| 7188180 | Garrett Lee Woodruff | Address on file | | | | | | | |
| 7165516 | Garrett Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5908329 | Garrett Long | Address on file | | | | | | | |
| 5904666 | Garrett Long | Address on file | | | | | | | |
| 5905981 | Garrett Momsen | Address on file | | | | | | | |
| 5947656 | Garrett Momsen | Address on file | | | | | | | |
| 5921405 | Garrett Neighbors | Address on file | | | | | | | |
| 5921402 | Garrett Neighbors | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921404 | Garrett Neighbors | Address on file | | | | | | | |
| 5921403 | Garrett Neighbors | Address on file | | | | | | | |
| 6134377 | GARRETT NITA B TRUSTEE | Address on file | | | | | | | |
| 7144981 | Garrett Ross Redding | Address on file | | | | | | | |
| 7188181 | Garrett Womack | Address on file | | | | | | | |
| 4933463 | Garrett, Bob | 21020 Disch Road | | | | Lockeford | CA | 95237 | |
| 4975678 | Garrett, Bruce | 0715 LASSEN VIEW DR | 3 Hap View Drive | | | Danville | CA | 94506 | |
| 6081877 | Garrett, Bruce | Address on file | | | | | | | |
| 4936999 | Garrett, Charles | PO Box 949 | | | | Mi Wuk Village | CA | 93517 | |
| 4958431 | Garrett, Christopher J | Address on file | | | | | | | |
| 4959287 | Garrett, Damon L | Address on file | | | | | | | |
| 4965269 | Garrett, Daunte | Address on file | | | | | | | |
| 4954782 | Garrett, Dawn Marie | Address on file | | | | | | | |
| 4994663 | Garrett, Donald | Address on file | | | | | | | |
| 4982401 | Garrett, Earl | Address on file | | | | | | | |
| 6175201 | Garrett, Ezra Christopher | Address on file | | | | | | | |
| 7472952 | Garrett, Harold N. | Address on file | | | | | | | |
| 4996934 | Garrett, Lesley | Address on file | | | | | | | |
| 4913069 | Garrett, Lesley D | Address on file | | | | | | | |
| 7474099 | Garrett, Marion E. | Address on file | | | | | | | |
| 4969157 | Garrett, Nathan Marshall | Address on file | | | | | | | |
| 4983929 | Garrett, Patricia | Address on file | | | | | | | |
| 6165248 | Garrett, Patrick F. | Address on file | | | | | | | |
| 4938652 | Garrett, paula | 2331 west Hagert street | | | | Philadelphia | PA | 19132 | |
| 4912157 | Garrett, Petra | Address on file | | | | | | | |
| 6083904 | Garrett, Robert & Marcia | Address on file | | | | | | | |
| 4966583 | Garrett, Scott Malone | Address on file | | | | | | | |
| 4929960 | GARRETT, STEPHEN P | 11588 BATTLE ROCK RD | | | | KELSEYVILLE | CA | 95451 | |
| 4991618 | Garrett, Sybil | Address on file | | | | | | | |
| 4986145 | Garrett, Vernon | Address on file | | | | | | | |
| 4980419 | Garrett, William | Address on file | | | | | | | |
| 4921447 | GARRETTCOM INC | 47823 WESTINGHOUSE DR | | | | FREMONT | CA | 94539 | |
| 4921448 | GARRETTCOM INC | ISBERG NOTT COMPANY | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 4950822 | Garrett-Lewis, Cassie A | Address on file | | | | | | | |
| 6144917 | GARRIC LINDA A TR | Address on file | | | | | | | |
| 4940843 | Garric, Lynn | 122 Calistoga Rd 160 | | | | Santa Rosa | CA | 95409 | |
| 7198297 | GARRICK NORMAN ROOD | Address on file | | | | | | | |
| 4991922 | Garrido, Marlene | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965043 | Garringer, Jarett Roy | Address on file | | | | | | | |
| 6103076 | Garringer, William & Deborah | Address on file | | | | | | | |
| 4960121 | Garris, William | Address on file | | | | | | | |
| 4921449 | GARRISON & GARRISON INC | AGGSONS PAINT & GLASS | 2900 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 6131255 | GARRISON BOB & VIRGINIA L JT | Address on file | | | | | | | |
| 7165853 | Garrison Chaffee | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6118364 | Garrison Property and Casualty Company, and affiliates companies | 9800 Fredericksburg | | | | San Antonio | TX | 78288 | |
| 5952060 | Garrison Property and Casualty Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5951523 | Garrison Property and Casualty Insurance Company | Shawn E. Cairne | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5952089 | Garrison Property and Casualty Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 6131552 | GARRISON ROBERT D & JANET M JT | Address on file | | | | | | | |
| 7166188 | GARRISON SANSOUCIE, GINA | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6141276 | GARRISON SHAUN M | Address on file | | | | | | | |
| 6141748 | GARRISON TRAVIS | Address on file | | | | | | | |
| 4983809 | Garrison, Bessie | Address on file | | | | | | | |
| 4978735 | Garrison, Carol | Address on file | | | | | | | |
| 4977407 | Garrison, Earline | Address on file | | | | | | | |
| 5998326 | Garrison, Gayle | Address on file | | | | | | | |
| 4985440 | Garrison, Helen | Address on file | | | | | | | |
| 4948633 | Garrison, Howard | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4991104 | Garrison, James | Address on file | | | | | | | |
| 4943750 | Garrison, Jonnell | 6938 LAUREL DEL DR | | | | LUCERNE | CA | 95458 | |
| 7189295 | GARRISON, LAURA LEIGH | Address on file | | | | | | | |
| 7462554 | GARRISON, LAURA LEIGH | Address on file | | | | | | | |
| 7462554 | GARRISON, LAURA LEIGH | Address on file | | | | | | | |
| 4940850 | Garrison, LOUIS | PO Box 5898 | | | | OAKLAND | CA | 94605 | |
| 4943788 | Garrison, Louise | P.O. Box 513 | | | | Nice | CA | 95464 | |
| 4948636 | Garrison, Pamela | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949764 | Garrison, Patricia | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4994945 | Garrison, Patricia | Address on file | | | | | | | |
| 4942136 | Garrison, Rebekah | 1622 Loma Verde Drive | | | | El Dorado Hill | CA | 95762 | |
| 4935918 | GARRISON, ROBERT | 1800 Willow Pass Court | | | | Vacaville | CA | 95688 | |
| 5994580 | GARRISON, ROBERT | Address on file | | | | | | | |
| 5913524 | Garrison, Robert | Address on file | | | | | | | |
| 4969802 | Garrison, Scott | Address on file | | | | | | | |
| 4929176 | GARRISON, SHAUN | PO Box 6129 | | | | SANTA ROSA | CA | 95406 | |
| 7268479 | Garrison, Shaun Matthew | Address on file | | | | | | | |
| 7183708 | Garrison, Shaun Matthew | Address on file | | | | | | | |
| 5002249 | Garrison, Travis | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4994904 | Garritson, Joan | Address on file | | | | | | | |
| 7326609 | Garrity Family Properties | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954530 | Garrity, Christopher James | Address on file | | | | | | | |
| 4964717 | Garrity, David | Address on file | | | | | | | |
| 4994073 | Garrity, Therese | Address on file | | | | | | | |
| 4991851 | Garrod, Dorothy | Address on file | | | | | | | |
| 7318977 | Garroutte, Issac William | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6080056 | GARROW,BRAGDON R,GIOVANNI,JOHN J | Address on file | | | | | | | |
| 5959721 | Garry Burt | Address on file | | | | | | | |
| 5959719 | Garry Burt | Address on file | | | | | | | |
| 5959722 | Garry Burt | Address on file | | | | | | | |
| 5959720 | Garry Burt | Address on file | | | | | | | |
| 7770140 | GARRY D LEWIS TOD | BRIAN D LEWIS | SUBJECT TO STA TOD RULES | 1 LAKEVIEW DR | | NEWNAN | GA | 30263-1124 | |
| 7143509 | Garry D. Walker | Address on file | | | | | | | |
| 7188182 | Garry Dale Hankins | Address on file | | | | | | | |
| 7771243 | GARRY L MCNEIL & | BRENDA J MCNEIL JT TEN | 153 NE 300 ST | | | CROSS CITY | FL | 32628 | |
| 4921450 | GARRY LESLIE ST CLAIR | GARRY ST CLAIR PRIVATE | PO Box 63 | | | SALINAS | CA | 93902 | |
| 4962504 | Garten, Luke | Address on file | | | | | | | |
| 7773928 | GARTH A ROSENGREN | 602 CAPITOL ST | | | | VALLEJO | CA | 94590-6001 | |
| 7767609 | GARTH B HARDING CUST | MAXWELL SAUNDERS HARDING | CA UNIF TRANSFERS MIN ACT | 9300 MILL STATION RD | | SEBASTOPOL | CA | 95472-9641 | |
| 7768816 | GARTH E JOHNSON | 399 FERNWOOD DR | | | | MORAGA | CA | 94556-2149 | |
| 7198421 | GARTH HELMKE | Address on file | | | | | | | |
| 7783964 | GARTH J CASACCA & | GARTH E CASACCA JT TEN TOD | CAROL STONE SUBJECT TO STA TOD RULES | 477 S 16TH ST | | FORTUNA | CA | 95540-2618 | |
| 7783965 | GARTH J CASACCA & | GARTH E CASACCA JT TEN TOD | LOIS CASACCA SUBJECT TO STA TOD RULES | 477 S 16TH ST | | FORTUNA | CA | 95540-2618 | |
| 7771103 | GARTH J MC DANIEL & | LINDA J MC DANIEL JT TEN | 1963 BEATTY ST | | | GARDNERVILLE | NV | 89410-7072 | |
| 7782811 | GARTH JEWETT CASACCA & | PAMELA CASACCA & | GARTH E CASACCA JT TEN | 477 S 16TH ST | | FORTUNA | CA | 95540-2618 | |
| 7143252 | Garth Nielsen | Address on file | | | | | | | |
| 7692235 | GARTH WORONUK | Address on file | | | | | | | |
| 6080059 | GARTNER INC | 251 River Oaks Parkway | | | | San Jose | CA | 95134 | |
| 4921453 | GARTNER INC | PO Box 911319 | | | | DALLAS | TX | 75391-1319 | |
| 4952281 | Gartner, Chris | Address on file | | | | | | | |
| 6080060 | Gartner, Inc. | Contract Administration Dept | 56 Top Gallant Road | PO Box 10212 | | Stamford | CT | 06902 | |
| 4959180 | Gartner, James | Address on file | | | | | | | |
| 4952548 | Gartner, Kristie Anna | Address on file | | | | | | | |
| 7169624 | Gartner, Kyle and Gartner, Dianna | John G. Roussas, Attorney, Cutter Law | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 6130562 | GARTON MICHAEL P & BEVERLY J | Address on file | | | | | | | |
| 4941657 | Garvey, Patricia | 19329 Apple Valley Rd. | | | | Sonoma | CA | 95476 | |
| 4952857 | Garvey, Richard Scott | Address on file | | | | | | | |
| 6146739 | GARVIN RUSSELL TR | Address on file | | | | | | | |
| 4958845 | Garvin, Glori A | Address on file | | | | | | | |
| 4979727 | Garvin, Joseph | Address on file | | | | | | | |
| 4996894 | Garvin, Kathy | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941245 | Garvy, Helen | 326 San Juan Ave | | | | Santa Cruz | CA | 95062 | |
| 6146081 | GARWOOD MICHAEL GALE & BISAGNO LYNNE A | Address on file | | | | | | | |
| 7180987 | Gary Bowman | Address on file | | | | | | | |
| 7176267 | Gary Bowman | Address on file | | | | | | | |
| 7142725 | Gary Detches | Address on file | | | | | | | |
| 7154164 | Gary Donald Werner | Address on file | | | | | | | |
| 7154164 | Gary Donald Werner | Address on file | | | | | | | |
| 7195903 | Gary F Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195903 | Gary F Henderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195871 | Gary Raymond Carrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195871 | Gary Raymond Carrera | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143239 | Gary Wallace Collins | Address on file | | | | | | | |
| 7142616 | Gary Wayne Patrick | Address on file | | | | | | | |
| 6080061 | GARY & BECKY VICK, INC. - 1000 FRONT ST | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 6080062 | GARY & BECKY VICK, INC. - 1061 N DAVIS RD | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 6080063 | GARY & BECKY VICK, INC. - 1130 FREMONT BLVD # C | 40 WINHAM ST | | | | SALINAS | CA | 93901 | |
| 6080064 | GARY & BECKY VICK, INC. - 400 E MARKET ST | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 6080065 | GARY & BECKY VICK, INC. - 570 CANAL ST | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 6080066 | GARY & BECKY VICK, INC. - 902 LIGHTHOUSE AVE | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 6080067 | GARY & BECKY VICK, INC. - 950 ABBOTT ST | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 7153335 | Gary A Colondres | Address on file | | | | | | | |
| 7153335 | Gary A Colondres | Address on file | | | | | | | |
| 7766255 | GARY A FLAGG | 32 VIA ARROYO | | | | WATSONVILLE | CA | 95076-0315 | |
| 7768738 | GARY A JOBES | C/O ALICE HUTCHINGS | 1457 OAKMONT DR APT 10 | | | WALNUT CREEK | CA | 94595-2133 | |
| 7769816 | GARY A LASCELLES | 2721 CLOVER LN APT A | | | | SACRAMENTO | CA | 95821-3481 | |
| 7169421 | Gary A Moulton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175590 | Gary A. Kitto | Address on file | | | | | | | |
| 7175590 | Gary A. Kitto | Address on file | | | | | | | |
| 7469765 | Gary A. & Tonya H. Giusso Family Trust | Address on file | | | | | | | |
| 7165962 | Gary A. Triebswetter and Barbara E. Triebswetter, Trustees of the Triebswetter 2014 Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194613 | Gary Alan Duncan | Address on file | | | | | | | |
| 7462073 | Gary Alan Duncan | Address on file | | | | | | | |
| 7777235 | GARY ALBERT YOUNG | 1368 THUNDERBIRD AVE | | | | SUNNYVALE | CA | 94087-3733 | |
| 7145556 | Gary Allan Chamberlain | Address on file | | | | | | | |
| 7154171 | Gary Allan McMahon | Address on file | | | | | | | |
| 7154171 | Gary Allan McMahon | Address on file | | | | | | | |
| 7780123 | GARY ALMQUIST EX | EST ALTON W ALMQUIST | 202 24TH AVE N | | | FARGO | ND | 58102-2035 | |
| 7145912 | Gary B. and Jane A. San Filippo Trust | Address on file | | | | | | | |
| 7786653 | GARY BATCHELDER & | VALERIE T BATCHELDER JT TEN | 8431 WAYLAND LN | | | GILROY | CA | 95020 | |
| 5959725 | Gary Bates | Address on file | | | | | | | |
| 5959723 | Gary Bates | Address on file | | | | | | | |
| 5959724 | Gary Bates | Address on file | | | | | | | |
| 5959726 | Gary Bates | Address on file | | | | | | | |
| 5902806 | Gary Bauersfeld | Address on file | | | | | | | |
| 5906795 | Gary Bauersfeld | Address on file | | | | | | | |
| 5906341 | Gary Blank | Address on file | | | | | | | |
| 5902330 | Gary Blank | Address on file | | | | | | | |
| 5947948 | Gary Blank | Address on file | | | | | | | |
| 7763227 | GARY BOATWRIGHT CUST | BRADLEY A BOATWRIGHT | CA UNIF TRANSFERS MIN ACT | 1706 NE GOING ST | | PORTLAND | OR | 97211-5726 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199392 | GARY BOMAN | Address on file | | | | | | | |
| 7325767 | Gary Bowers | 3697 Hemlock Street | | | | Santa Rosa | Ca | 95403 | |
| 5910192 | Gary Bowman | Address on file | | | | | | | |
| 5906913 | Gary Bowman | Address on file | | | | | | | |
| 5902951 | Gary Bowman | Address on file | | | | | | | |
| 5959731 | Gary Bringuel | Address on file | | | | | | | |
| 5959727 | Gary Bringuel | Address on file | | | | | | | |
| 5959730 | Gary Bringuel | Address on file | | | | | | | |
| 5959729 | Gary Bringuel | Address on file | | | | | | | |
| 5959728 | Gary Bringuel | Address on file | | | | | | | |
| 5921424 | Gary Brown | Address on file | | | | | | | |
| 5906943 | Gary Brown | Address on file | | | | | | | |
| 5921420 | Gary Brown | Address on file | | | | | | | |
| 5921422 | Gary Brown | Address on file | | | | | | | |
| 5921421 | Gary Brown | Address on file | | | | | | | |
| 7763601 | GARY BROWN TOD MARINNE K BROWN | SUBJECT TO STA TOD RULES | 2510 DEBOK RD | | | WEST LINN | OR | 97068-7301 | |
| 7143288 | Gary C Adolphson | Address on file | | | | | | | |
| 7304104 | Gary C and Mary K Shallenberger 1995 Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200997 | GARY C FOSS | Address on file | | | | | | | |
| 5959741 | Gary C Taylor | Address on file | | | | | | | |
| 5959740 | Gary C Taylor | Address on file | | | | | | | |
| 5959737 | Gary C Taylor | Address on file | | | | | | | |
| 5959739 | Gary C Taylor | Address on file | | | | | | | |
| 5959738 | Gary C Taylor | Address on file | | | | | | | |
| 7153775 | Gary C Wilkerson | Address on file | | | | | | | |
| 7153775 | Gary C Wilkerson | Address on file | | | | | | | |
| 5905304 | Gary Child | Address on file | | | | | | | |
| 5910875 | Gary Child | Address on file | | | | | | | |
| 5908815 | Gary Child | Address on file | | | | | | | |
| 7193181 | Gary Cline, Personal Representative to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5948548 | Gary Converse | Address on file | | | | | | | |
| 5903193 | Gary Converse | Address on file | | | | | | | |
| 5945372 | Gary Converse | Address on file | | | | | | | |
| 5903196 | Gary Cook | Address on file | | | | | | | |
| 5907105 | Gary Cook | Address on file | | | | | | | |
| 7142397 | Gary Cook | Address on file | | | | | | | |
| 7188183 | Gary Covert | Address on file | | | | | | | |
| 4921457 | GARY D BARTELL MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 7764911 | GARY D CUMMINGS | 462 WHAUPAUNAUCAU RD | | | | NORWICH | NY | 13815-3357 | |
| 7767217 | GARY D GRAZIANI TR GARY D | GRAZIANI | REVOCABLE TRUST UA JUN 29 96 | 1209 OAK GROVE AVE APT 306 | | BURLINGAME | CA | 94010-3762 | |
| 7769897 | GARY D LECLAIR & | JEAN M LECLAIR JT TEN | 130 PIPER HILL RD | | | CLAREMONT | NH | 03743-5709 | |
| 7692297 | GARY D MANNERS | Address on file | | | | | | | |
| 7692298 | GARY D MELTZER CUST | Address on file | | | | | | | |
| 7194192 | GARY D NICHOLS | Address on file | | | | | | | |
| 7174997 | Gary D Wolt | Address on file | | | | | | | |
| 7174997 | Gary D Wolt | Address on file | | | | | | | |
| 7143785 | Gary Dave Hartley | Address on file | | | | | | | |
| 7145015 | Gary David Howard | Address on file | | | | | | | |
| 5959744 | Gary Dean Davis | Address on file | | | | | | | |
| 5959743 | Gary Dean Davis | Address on file | | | | | | | |
| 5959745 | Gary Dean Davis | Address on file | | | | | | | |
| 5959742 | Gary Dean Davis | Address on file | | | | | | | |
| 5959746 | Gary Dean Davis | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188184 | Gary Dean Davis | Address on file | | | | | | | |
| 7141064 | Gary Dean Larson | Address on file | | | | | | | |
| 7153094 | Gary Dean Mendenhall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7153094 | Gary Dean Mendenhall | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197482 | Gary Dennis Petersen | Address on file | | | | | | | |
| 7197482 | Gary Dennis Petersen | Address on file | | | | | | | |
| 7765389 | GARY DI MARINO | 2544 PARKSIDE DR | | | | FREMONT | CA | 94536-5334 | |
| 7192692 | GARY DOWER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7765163 | GARY E DECLUSIN & | IVY H SARRATT JT TEN | 503 HAMPTON DR | | | LODI | CA | 95242-3549 | |
| 7766677 | GARY E GAMBLE | 3409 WINDSOR PLACE CT | | | | MOBILE | AL | 36695-6227 | |
| 7692310 | GARY E GIACOMINI & ALONNA M GIACOMINI | Address on file | | | | | | | |
| 7771503 | GARY E MILLER & | BEVERLY MILLER JT TEN | 332 LYTTON CIR | | | ORLANDO | FL | 32824-5944 | |
| 5921440 | Gary E Putty | Address on file | | | | | | | |
| 5921439 | Gary E Putty | Address on file | | | | | | | |
| 5921436 | Gary E Putty | Address on file | | | | | | | |
| 5921438 | Gary E Putty | Address on file | | | | | | | |
| 5921437 | Gary E Putty | Address on file | | | | | | | |
| 7766733 | GARY E WILFONG & VIRGINIA L | WILFONG TR UA JUL 14 05 THE GARY | E WILFONG AND VIRGINIA L WILFONG REVOCABLE TRUST | 20038 BUTTERFIELD DR | | CASTRO VALLEY | CA | 94546-4135 | |
| 7274747 | Gary E. Lovelady (Elaine Lovelady, Parent) | c/o James P. Frantz | 402 West Broadway, Ste. 860 | | | San Diego | CA | 92101 | |
| 7183934 | Gary E. Lovelady (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7177186 | Gary E. Lovelady (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7183934 | Gary E. Lovelady (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7198555 | Gary Erickson (self) | Address on file | | | | | | | |
| 7198556 | Gary Erickson, individually and on behalf of Erickson Family Trust, dated March 14, 2003 | Address on file | | | | | | | |
| 5959754 | Gary Estenson | Address on file | | | | | | | |
| 5959752 | Gary Estenson | Address on file | | | | | | | |
| 5959755 | Gary Estenson | Address on file | | | | | | | |
| 5959753 | Gary Estenson | Address on file | | | | | | | |
| 7142082 | Gary Eugene Looney | Address on file | | | | | | | |
| 7142083 | Gary Evan Williams | Address on file | | | | | | | |
| 7766734 | GARY F ANDERSON TR UA NOV 2 00 | GARY F ANDERSON & SHIRLEY | ANDERSON 2000 TRUST | 691 ARGONNE AVE | | HOLLISTER | CA | 95023-6833 | |
| 7767629 | GARY F HARMON & EDA G HARMON TR | GARY F & EDA G HARMON FAMILY | TRUST UA JUL 11 97 | 732 RANCH RD | | GRAND JUNCTION | CO | 81505-9563 | |
| 7200996 | GARY FOSS | Address on file | | | | | | | |
| 7143361 | Gary Francisco | Address on file | | | | | | | |
| 7140426 | Gary Frank Bauersfeld | Address on file | | | | | | | |
| 7198709 | Gary Frank Peterson | Address on file | | | | | | | |
| 7198709 | Gary Frank Peterson | Address on file | | | | | | | |
| 5910506 | Gary Freedman | Address on file | | | | | | | |
| 5904014 | Gary Freedman | Address on file | | | | | | | |
| 5912223 | Gary Freedman | Address on file | | | | | | | |
| 5912773 | Gary Freedman | Address on file | | | | | | | |
| 5907730 | Gary Freedman | Address on file | | | | | | | |
| 5911576 | Gary Freedman | Address on file | | | | | | | |
| 5903480 | Gary Freeman | Address on file | | | | | | | |
| 5945603 | Gary Freeman | Address on file | | | | | | | |
| 5921450 | Gary G Brand | Address on file | | | | | | | |
| 5921449 | Gary G Brand | Address on file | | | | | | | |
| 5921446 | Gary G Brand | Address on file | | | | | | | |
| 5921448 | Gary G Brand | Address on file | | | | | | | |
| 5921447 | Gary G Brand | Address on file | | | | | | | |
| 6012512 | GARY G KAUFMAN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188185 | Gary Gene Brand Jr | Address on file | | | | | | | |
| 7766872 | GARY GIANELLI | 1390 LYDIA LN | | | | CLAYTON | CA | 94517-1110 | |
| 5903761 | Gary Goodrich | Address on file | | | | | | | |
| 5945769 | Gary Goodrich | Address on file | | | | | | | |
| 5906744 | Gary Gordon | Address on file | | | | | | | |
| 5911432 | Gary Gordon | Address on file | | | | | | | |
| 5910054 | Gary Gordon | Address on file | | | | | | | |
| 5902756 | Gary Gordon | Address on file | | | | | | | |
| 7194918 | Gary Graydon Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462243 | Gary Graydon Wright | Address on file | | | | | | | |
| 7194784 | Gary Gregory | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462168 | Gary Gregory | Address on file | | | | | | | |
| 7193846 | GARY GRYTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763985 | GARY H CARLSEN & BARBARA W | CARLSEN TR | GARY & BARBARA CARLSEN TRUST UA NOV 20 90 | 4880 BUFFALO RD | | POCATELLO | ID | 83202-1614 | |
| 7766222 | GARY H FISCHER & | JANET S FISCHER JT TEN | 117 SUMMIT DR | | | BOSSIER CITY | LA | 71111-6055 | |
| 7196589 | Gary H Nevotti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196589 | Gary H Nevotti | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195900 | Gary H Winter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195900 | Gary H Winter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198961 | Gary H. Moeller | Address on file | | | | | | | |
| 5959763 | Gary Hacker | Address on file | | | | | | | |
| 5959761 | Gary Hacker | Address on file | | | | | | | |
| 5959764 | Gary Hacker | Address on file | | | | | | | |
| 5959762 | Gary Hacker | Address on file | | | | | | | |
| 5921458 | Gary Haskins | Address on file | | | | | | | |
| 5921456 | Gary Haskins | Address on file | | | | | | | |
| 5921459 | Gary Haskins | Address on file | | | | | | | |
| 5921457 | Gary Haskins | Address on file | | | | | | | |
| 5959774 | Gary Hopper | Address on file | | | | | | | |
| 5959769 | Gary Hopper | Address on file | | | | | | | |
| 5959771 | Gary Hopper | Address on file | | | | | | | |
| 5959770 | Gary Hopper | Address on file | | | | | | | |
| 5959772 | Gary Hopper | Address on file | | | | | | | |
| 7169256 | Gary J  Delgado | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7764068 | GARY J CASARETTO & CAROLE A | CASARETTO TR UA AUG 10 04 THE | CASARETTO FAMILY TRUST | 1166 CHATSWOOD CT | | WALNUT CREEK | CA | 94596-6449 | |
| 7766672 | GARY J GALVAN | PO BOX 1045 | | | | ATHOL | ID | 83801-6009 | |
| 7777822 | GARY J PETERSEN | 118 GLENVIEW DR | | | | MARTINEZ | CA | 94553-5862 | |
| 7772998 | GARY J PIVA | 301 CINNABAR WAY | | | | HERCULES | CA | 94547-1744 | |
| 7774005 | GARY J RUDD & | JEAN B RUDD | COMMUNITY PROPERTY | 10875 N BUTTE RD | | LIVE OAK | CA | 95953-9579 | |
| 7774004 | GARY J RUDD & | JEAN B RUDD JT TEN | 10875 N BUTTE RD | | | LIVE OAK | CA | 95953-9579 | |
| 7774768 | GARY J SILICANI | 173 SOUTHCLIFF AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-3021 | |
| 7775507 | GARY J SUTTLE | PO BOX 12 | | | | PRAIRIE HILL | TX | 76678-0012 | |
| 4933010 | Gary J. Hill (dba Law Offices of Gary J. Hill) | 2444 Main Street Suite 170 | | | | Fresno | CA | 93721 | |
| 7762564 | GARY JACK BAKER & MAUREEN CLAIRE | BAKER JT TEN | 13558 LAKE WILDWOOD DR | | | PENN VALLEY | CA | 95946-9500 | |
| 6080068 | GARY JAEGER, CORE STUDIO | 249 PRINCETON AVE | | | | HALF MOON BAY | CA | 94109 | |
| 7143501 | Gary James Anderson | Address on file | | | | | | | |
| 7768638 | GARY JASZEWSKI CUST | DAVID ALLEN JASZEWSKI UNIF | GIFT MIN ACT CA | 14900 QUITO RD | | LOS GATOS | CA | 95032-1660 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768640 | GARY JASZEWSKI CUST | LAURA LOVE JASZEWSKI UNIF | GIFT MIN ACT CA | 14900 QUITO RD | | LOS GATOS | CA | 95032-1660 | |
| 6174022 | Gary Jefferson | Address on file | | | | | | | |
| 7152885 | Gary John Sahly | Address on file | | | | | | | |
| 7152885 | Gary John Sahly | Address on file | | | | | | | |
| 7142234 | Gary Joshua Mishkin | Address on file | | | | | | | |
| 7196141 | GARY JOSPEH MARKARIAN | Address on file | | | | | | | |
| 7779275 | GARY K KNECHT TTEE | KNECHT LIVING TRUST | U/A DTD 08/22/2015 | 858 GOLD CANYON RD | | MONUMENT | CO | 80132-9212 | |
| 7769009 | GARY KALFAYAN & | VICKI B KALFAYAN JT TEN | 5742 N ANGUS ST | | | FRESNO | CA | 93710-6115 | |
| 5921467 | Gary Kendall | Address on file | | | | | | | |
| 5921465 | Gary Kendall | Address on file | | | | | | | |
| 5921468 | Gary Kendall | Address on file | | | | | | | |
| 5921466 | Gary Kendall | Address on file | | | | | | | |
| 7769656 | GARY KWONG | 1700 FRY ST | | | | SAINT PAUL | MN | 55113-5710 | |
| 5959783 | Gary L Asbury | Address on file | | | | | | | |
| 5959782 | Gary L Asbury | Address on file | | | | | | | |
| 5959779 | Gary L Asbury | Address on file | | | | | | | |
| 5959781 | Gary L Asbury | Address on file | | | | | | | |
| 5959780 | Gary L Asbury | Address on file | | | | | | | |
| 7766084 | GARY L FARR | 2009 142ND PL SW | | | | LYNNWOOD | WA | 98087-6057 | |
| 7767071 | GARY L GONSER | 30 LOS ALONDRAS CT | | | | NOVATO | CA | 94947-7020 | |
| 7184395 | Gary L Holt | Address on file | | | | | | | |
| 7785196 | GARY L PIRIE | 122 N WEST ST | | | | VACAVILLE | CA | 95688 | |
| 7785015 | GARY L PIRIE | 122 N WEST ST | | | | VACAVILLE | CA | 95688-3846 | |
| 7773606 | GARY L RICHARDSON & | JO ANN RICHARDSON JT TEN | 5800 PINE TRACE CT | | | HOWELL | MI | 48843-7178 | |
| 7775406 | GARY L STRONG | 716A BROOKSHIRE ST | | | | ASHEVILLE | NC | 28803-2818 | |
| 7778610 | GARY L TRENCHARD EXEC | ESTATE OF ALBERT D TRENCHARD | 7A BELMONT AVE | | | FAIRFAX | CA | 94930-1708 | |
| 7776813 | GARY L WILKINS & | DOROTHEA E WILKINS JT TEN | PO BOX 1071 | | | LAKESIDE | MT | 59922-1071 | |
| 7165306 | GARY L. DENNIS AND MARILOU DENNIS, TRUSTEES OF THE GARY L. AND MARILOU DENNIS LIVING TRUST, DATED MARCH 28, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7144643 | Gary L. Hagerman | Address on file | | | | | | | |
| 7184170 | Gary L. Huntley | Address on file | | | | | | | |
| 7165392 | GARY L. SIMMONS AND SALLYAN SIMMONS, AS TRUSTEES OF THE SIMMONS 2011 FAMILY TRUST U/D/T DATED JULY 7, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5921476 | Gary Lambert | Address on file | | | | | | | |
| 5921475 | Gary Lambert | Address on file | | | | | | | |
| 5921477 | Gary Lambert | Address on file | | | | | | | |
| 5921478 | Gary Lambert | Address on file | | | | | | | |
| 5921474 | Gary Lambert | Address on file | | | | | | | |
| 5946404 | Gary Larson | Address on file | | | | | | | |
| 5904458 | Gary Larson | Address on file | | | | | | | |
| 7195453 | Gary Lavern McPherson | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195453 | Gary Lavern McPherson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195453 | Gary Lavern McPherson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7164335 | GARY LEDBETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7141372 | Gary Lee Barber | Address on file | | | | | | | |
| 7780299 | GARY LEE CECCHINI | 1215 IDYLBERRY RD | | | | SAN RAFAEL | CA | 94903-1004 | |
| 5921480 | Gary Lee Drummond | Address on file | | | | | | | |
| 5921479 | Gary Lee Drummond | Address on file | | | | | | | |
| 5921481 | Gary Lee Drummond | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921482 | Gary Lee Drummond | Address on file | | | | | | | |
| 7199060 | Gary Lee Elmore | Address on file | | | | | | | |
| 7142642 | Gary Lee Gotterba | Address on file | | | | | | | |
| 7204677 | Gary Lee Hunter, Jr., Individually and as Representative or successor-in-interest for Gary Lee Hunter | Address on file | | | | | | | |
| 7170020 | Gary Lee Krampetz DBA DISCOUNT WINDOWS AND DOORS | Address on file | | | | | | | |
| 7168295 | Gary Lee Olson | Address on file | | | | | | | |
| 7153817 | Gary Lee Reeson | Address on file | | | | | | | |
| 7153817 | Gary Lee Reeson | Address on file | | | | | | | |
| 7775284 | GARY LEE STEVENS | 20521 DUMONT ST | | | | WOODLAND HILLS | CA | 91364-2409 | |
| 7195478 | Gary Leigh Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195478 | Gary Leigh Henderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169352 | Gary Lewis Ferriera | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774454 | GARY LEWIS SCHWICHTENBERG | 91-429 EWA BEACH RD | | | | EWA BEACH | HI | 96706-2939 | |
| 7189474 | Gary Lloyd Smith | Address on file | | | | | | | |
| 7144496 | Gary Lynn Wert | Address on file | | | | | | | |
| 7142480 | Gary M Bridges | Address on file | | | | | | | |
| 7764836 | GARY M CRANSTON & DEBORAH | A CRANSTON JT TEN | 429 WILLIAMS WAY | | | NEW BRAUNFELS | TX | 78130-5244 | |
| 7782046 | GARY M HABEEB | 10699 PITTSBURG RD | | | | NEVADA CITY | CA | 95959-3316 | |
| 7768639 | GARY M JASZEWSKI | 14900 QUITO RD | | | | LOS GATOS | CA | 95032-1660 | |
| 5959798 | Gary M Morton | Address on file | | | | | | | |
| 5959797 | Gary M Morton | Address on file | | | | | | | |
| 5959794 | Gary M Morton | Address on file | | | | | | | |
| 5959796 | Gary M Morton | Address on file | | | | | | | |
| 5959795 | Gary M Morton | Address on file | | | | | | | |
| 7774114 | GARY M SACK & | YVETTE D SACK JT TEN | 3148 SHELTER COVE LN | | | ELK GROVE | CA | 95758-4654 | |
| 7779942 | GARY M SACK & YVETTE D SACK TTEES | SACK FAMILY TRUST DTD 04/07/2016 | 3148 SHELTER COVE LN | | | ELK GROVE | CA | 95758-4654 | |
| 7775554 | GARY M SWEET | 4076 MANZANITA DR | | | | SAN JOSE | CA | 95117-2324 | |
| 5921492 | Gary M. Postolka | Address on file | | | | | | | |
| 5921488 | Gary M. Postolka | Address on file | | | | | | | |
| 5921490 | Gary M. Postolka | Address on file | | | | | | | |
| 5921489 | Gary M. Postolka | Address on file | | | | | | | |
| 5921491 | Gary M. Postolka | Address on file | | | | | | | |
| 7196590 | Gary Martin Wilsoncook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196590 | Gary Martin Wilsoncook | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5959806 | Gary Mchargue | Address on file | | | | | | | |
| 5959804 | Gary Mchargue | Address on file | | | | | | | |
| 5959807 | Gary Mchargue | Address on file | | | | | | | |
| 5959805 | Gary Mchargue | Address on file | | | | | | | |
| 5921499 | Gary Morton | Address on file | | | | | | | |
| 5921500 | Gary Morton | Address on file | | | | | | | |
| 5921497 | Gary Morton | Address on file | | | | | | | |
| 7188186 | Gary Morton | Address on file | | | | | | | |
| 5921498 | Gary Morton | Address on file | | | | | | | |
| 7763903 | GARY N CAMPBELL & | SHERI L CAMPBELL JT TEN | 1406 CULVER CIR | | | ATWATER | CA | 95301-2203 | |
| 7771958 | GARY NARDI & | GAETANO NARDI JT TEN | 3080 TILDEN DR | | | ROSEVILLE | CA | 95661-7942 | |
| 7771968 | GARY NATALE | 117 VILLAGE HILL DR | | | | SPENCERPORT | NY | 14559-1436 | |
| 7762809 | GARY NICOLAUS BAZLEN | 3512 BLUFF CT | | | | CARMICHAEL | CA | 95608-2812 | |
| 7772162 | GARY NOLAN | 44 CASTLE ROCK RD | | | | LAKE HOPATCONG | NJ | 07849-1803 | |
| 7145306 | Gary Noland Stanton | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188187 | Gary Olson | Address on file | | | | | | | |
| 4941461 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St. | | | | Pleasanton | CA | 94566 | |
| 7770916 | GARY PAUL MASSETANI | 1546 RANCHO DEL HAMBRE | | | | LAFAYETTE | CA | 94549-2316 | |
| 6124464 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm | Jonathan E. Davis | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6124467 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm | Kevin M. Osborne | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6124479 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm | Robert C. Foss | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6124480 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6124459 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124475 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124487 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5959813 | Gary Postolka | Address on file | | | | | | | |
| 5959812 | Gary Postolka | Address on file | | | | | | | |
| 5959814 | Gary Postolka | Address on file | | | | | | | |
| 5959815 | Gary Postolka | Address on file | | | | | | | |
| 7143270 | Gary Prola | Address on file | | | | | | | |
| 7763088 | GARY R BIGLER | 1140 KELLOG RD | | | | CRESCENT CITY | CA | 95531-9746 | |
| 7196140 | GARY R CHAPIN | Address on file | | | | | | | |
| 7206055 | GARY R CHAPIN | Address on file | | | | | | | |
| 7767767 | GARY R HAWKE | 831 LA TIERRA CT | | | | MORGAN HILL | CA | 95037-5850 | |
| 7776712 | GARY R WHALER & | VALARY A WHALER JT TEN | PO BOX 6343 | | | AUBURN | CA | 95604-6343 | |
| 7773352 | GARY RANDALL & | SHERI RANDALL JT TEN | 1058 W GRAND AVE | | | DECATUR | IL | 62522-1536 | |
| 7188188 | Gary Ravencroft | Address on file | | | | | | | |
| 7773560 | GARY RHINE | Address on file | | | | | | | |
| 5921509 | Gary Rhodehouse | Address on file | | | | | | | |
| 5921505 | Gary Rhodehouse | Address on file | | | | | | | |
| 5921507 | Gary Rhodehouse | Address on file | | | | | | | |
| 5921506 | Gary Rhodehouse | Address on file | | | | | | | |
| 5921508 | Gary Rhodehouse | Address on file | | | | | | | |
| 7764034 | GARY RICHARD CARRELL TOD | AMY G COOMBE | SUBJECT TO STA TOD RULES | 1071 DONEGAN RD LOT 361 | | LARGO | FL | 33771-2946 | |
| 7143084 | Gary Ridley | Address on file | | | | | | | |
| 5959822 | Gary Robertson | Address on file | | | | | | | |
| 5959821 | Gary Robertson | Address on file | | | | | | | |
| 5959823 | Gary Robertson | Address on file | | | | | | | |
| 5959824 | Gary Robertson | Address on file | | | | | | | |
| 7783600 | GARY RYAN CUST | JENNIFER C RYAN UNIF | GIFT MIN ACT PA | 1066 GELDING CIRCLE | | WARRINGTON | PA | 18976-2724 | |
| 7780937 | GARY S GALARZA | 6908 RAVENWOOD DR | | | | MCKINNEY | TX | 75072-5021 | |
| 7778562 | GARY S HARVEY | 33355 DEMIT ST | | | | HOMELAND | CA | 92548-9422 | |
| 7188189 | Gary S Jacques | Address on file | | | | | | | |
| 7781378 | GARY S RICCIO TR | UA 10 27 05 | GEORGE M BLISS REV TRUST | 700 UNIVERSITY AVE STE 140 | | SACRAMENTO | CA | 95825-6755 | |
| 7780687 | GARY S WOODALL TR | UA 02 14 97 | E NORTON HYDE TRUST | 963 MICHELE CT | | NIPOMO | CA | 93444-6630 | |
| 7195148 | Gary Sahly MFT | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195148 | Gary Sahly MFT | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4921476 | GARY SENGO EXEMPT TRUST | PO Box 956 | | | | WINTERS | CA | 95694 | |
| 7188190 | Gary Sims | Address on file | | | | | | | |
| 7153458 | Gary Sipsy | Address on file | | | | | | | |
| 7153458 | Gary Sipsy | Address on file | | | | | | | |
| 7189554 | Gary Smith | Address on file | | | | | | | |
| 7152850 | Gary Spencer Wilder | Address on file | | | | | | | |
| 7152850 | Gary Spencer Wilder | Address on file | | | | | | | |
| 7153336 | Gary Standish Cope | Address on file | | | | | | | |
| 7153336 | Gary Standish Cope | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140555 | Gary Stephen Freeman | Address on file | | | | | | | |
| 7188191 | Gary Steven Engelder | Address on file | | | | | | | |
| 7187551 | Gary Stilwell | Address on file | | | | | | | |
| 7692495 | GARY STONE & | Address on file | | | | | | | |
| 7184228 | Gary Summers | Address on file | | | | | | | |
| 6013572 | GARY TAFT | Address on file | | | | | | | |
| 5908257 | Gary Thomas Imboden | Address on file | | | | | | | |
| 5904581 | Gary Thomas Imboden | Address on file | | | | | | | |
| 7181169 | Gary Thomas Imboden | Address on file | | | | | | | |
| 7176451 | Gary Thomas Imboden | Address on file | | | | | | | |
| 7779766 | GARY TODD AOKI ADMIN | ESTATE OF ATSUKO AOKI JUDGE | 383 SURBER DR | | | SAN JOSE | CA | 95123-4342 | |
| 7154192 | Gary Toy | Address on file | | | | | | | |
| 7154192 | Gary Toy | Address on file | | | | | | | |
| 7164406 | GARY TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783727 | GARY TRUMPP & DEBRA TRUMPP JT TEN | 17690 FLORENCE CT | | | | MORGAN HILL | CA | 95037 | |
| 7783725 | GARY TRUMPP CUST | BRENDON WILLIAM TRUMPP | CA UNIF TRANSFERS MIN ACT | 17690 FLORENCE CT | | MORGAN HILL | CA | 95037-4125 | |
| 7783726 | GARY TRUMPP CUST | BRYCE LUCAS TRUMPP | CA UNIF TRANSFERS MIN ACT | 17690 FLORENCE CT | | MORGAN HILL | CA | 95037-4125 | |
| 7193791 | GARY TULL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5959827 | Gary Tyler | Address on file | | | | | | | |
| 5959825 | Gary Tyler | Address on file | | | | | | | |
| 5959828 | Gary Tyler | Address on file | | | | | | | |
| 5959826 | Gary Tyler | Address on file | | | | | | | |
| 4921479 | GARY V VANIER TRUSTEE OF THE | VINCENT P AND JEAN L VANIER TRUST | 2641 SAKIAN INDIAN DR #4 | | | WALNUT CREEK | CA | 94595 | |
| 7194447 | GARY VAIL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 6011544 | GARY VALENTINE | Address on file | | | | | | | |
| 6080069 | GARY VALENTINE, VALENTINE APPRAISAL AND ASSOCIATES | 19968 RHONA PL | | | | SANTA CLARITA | CA | 91350 | |
| 7776220 | GARY VARIALE & | LORETTA VARIALE JT TEN | 30 KENNEDY RD | | | MORRIS PLAINS | NJ | 07950-2312 | |
| 7763524 | GARY W BRINKERHOFF | 203 HIGH CT | | | | MILFORD | PA | 18337-9557 | |
| 7782254 | GARY W JONES TR | UA 05 30 90 | JONES' FAMILY TRUST | 528 SAN FELIPE ST | | SALINAS | CA | 93901-1004 | |
| 7778474 | GARY W KNOX & | JANINE M KNOX JT TEN TOD | BRANDON W KNOX SUBJECT TO STA TOD RULES | 302 NORTH BLVD W | | DAVENPORT | FL | 33837-9302 | |
| 7771322 | GARY W MELIN & | VICTORIA A MELIN JT TEN | 21805 ARNOLD DR | | | SONOMA | CA | 95476-9286 | |
| 7786932 | GARY W PEDROLI | 7 BELLOREID AVE | | | | SAN RAFAEL | CA | 94901 | |
| 7786553 | GARY W PEDROLI | 7 BELLOREID AVE | | | | SAN RAFAEL | CA | 94901-1625 | |
| 7780764 | GARY W WONG TR | UA 08 19 11 | SUSAN WONG LIV TRUST | 966 CHELAN DR | | SUNNYVALE | CA | 94087-4006 | |
| 7196143 | GARY WAGNER | Address on file | | | | | | | |
| 7175125 | Gary Wayne Collins | Address on file | | | | | | | |
| 7175125 | Gary Wayne Collins | Address on file | | | | | | | |
| 7785414 | GARY WEED TR UA JUN 14 94 | THE BARBARA J JONES LIFETIME | REVOCABLE TRUST | 4510 GOLDEN BEAR DR | | ANTIOCH | CA | 94531-7168 | |
| 5921521 | Gary Wells | Address on file | | | | | | | |
| 5921518 | Gary Wells | Address on file | | | | | | | |
| 5921520 | Gary Wells | Address on file | | | | | | | |
| 5921522 | Gary Wells | Address on file | | | | | | | |
| 5921519 | Gary Wells | Address on file | | | | | | | |
| 7772939 | GARY WILLIAM PIEHL | 431 PACIFIC BLVD A-601 | | | | VANCOUVER | BC | V6Z 2P6 | CANADA |
| 7196142 | GARY WILLIAM ROWE | Address on file | | | | | | | |
| 7777026 | Gary W WONG & | JANICE KAY WONG JT TEN | 485 GOHEEN CIR | | | VALLEJO | CA | 94591-4114 | |
| 7189446 | Gary Wright | Address on file | | | | | | | |
| 7777262 | GARY YOUNGDALE | 1051 PARK PACIFICA AVE | | | | PACIFICA | CA | 94044-3731 | |
| 7777316 | GARY ZARAGOZA | 1485 STANLEY DR | | | | RIPON | CA | 95366-3207 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1794 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935063 | Gary, BARBARA | 223 Sandy Beach Road | | | | Vallejo | CA | 94590 | |
| 4979971 | Gary, Charles | Address on file | | | | | | | |
| 7159571 | GARY, CHATTERLEY WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4940005 | Gary, Dar | 2617 granite lane | | | | catheys valley | CA | 95306 | |
| 4939985 | Gary, Darwin | 2617 Granite Lane | | | | Catheys Valley | CA | 95306 | |
| 4943463 | GARY, ROBERT | 2874 MORGAN AVE | | | | OAKLAN | CA | 94602 | |
| 4963073 | Garza Jr, Rene J | Address on file | | | | | | | |
| 4988138 | Garza Jr., Arturo | Address on file | | | | | | | |
| 4955571 | Garza Jr., Enrique | Address on file | | | | | | | |
| 6135009 | GARZA VICTOR RAMON AND LAREE LYNN | Address on file | | | | | | | |
| 4956374 | Garza, Angelica | Address on file | | | | | | | |
| 4940813 | Garza, Anita | 5265 Camden ave | | | | San jose | CA | 95125 | |
| 4977772 | Garza, Armando | Address on file | | | | | | | |
| 4984887 | Garza, Arnold | Address on file | | | | | | | |
| 4968559 | Garza, Carlos | Address on file | | | | | | | |
| 4955051 | Garza, Christi L | Address on file | | | | | | | |
| 4988077 | Garza, Christine | Address on file | | | | | | | |
| 4937732 | Garza, Crystal | 458 Boronda Rd | | | | Salinas | CA | 93907 | |
| 4979015 | Garza, Don | Address on file | | | | | | | |
| 4987327 | Garza, Felix | Address on file | | | | | | | |
| 4962714 | Garza, Francisco | Address on file | | | | | | | |
| 4942608 | Garza, John | 22863 Parrotts Ferry Road | | | | Columbia | CA | 95310 | |
| 4992007 | Garza, Jose | Address on file | | | | | | | |
| 4964254 | Garza, Joshua | Address on file | | | | | | | |
| 4956863 | Garza, Juan Pablo | Address on file | | | | | | | |
| 4953951 | Garza, Matthew | Address on file | | | | | | | |
| 4955964 | Garza, Michelle S. | Address on file | | | | | | | |
| 4971829 | Garza, Ricardo | Address on file | | | | | | | |
| 4938675 | Garza, Ruben | 28500 Lone Tree Road | | | | Oakdale | CA | 93530 | |
| 4969302 | Garza, Ruby Denise | Address on file | | | | | | | |
| 7320503 | Garzona, Wendy Louise | Address on file | | | | | | | |
| 7199454 | Gas and Mart | Address on file | | | | | | | |
| 6080053 | Gas Garden Corporation | Attention: Northshore Campground | P. O. Box 1102 | | | Chester | CA | 96020 | |
| 6080072 | Gas Light, LLC | 3620, 3636 & 2640 Buchanan St. | | | | San Francisco | CA | 94123 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042193 | GAS LINE 300B,GAS LINE 401,SACRAMENTO MUNICIPAL UTILITY DISTRICT,SMUD,GAS LINE 300A | 6301 S St. | | | | Sacramento | CA | 95817 | |
| 6080073 | GAS RECOVERY SYSTEMS, LLC | One North Lexington Avenue | | | | White Plains | NY | 10601 | |
| 4921484 | GAS TECHNOLOGY INSTITUTE | 1700 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1804 | |
| 6080075 | Gas Transmission Northwest | 700 Louisiana Street | Suite 700 | | | Houston | TX | 77002 | |
| 4921485 | GAS TRANSMISSION NORTHWEST CORP | 1400 SW FIFTH AVE #900 | | | | PORTLAND | OR | 97201 | |
| 6010874 | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE DR #134 | | | | CHICO | CA | 95973 | |
| 6080102 | Gas Transmission Systems, Inc. | 130 Amber Grove, Suite 134 | | | | Chico | CA | 95973 | |
| 4921487 | GAS UTILITY PROS INC | 3807 E INDIANAPOLIS AVE | | | | FRESNO | CA | 93726 | |
| 4983053 | Gasaway, John | Address on file | | | | | | | |
| 6131515 | GASCON KEITH R & GINA F JT | Address on file | | | | | | | |
| 7159492 | GASERO-CRIMI, LINDA SUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4921488 | GASKET ENGINEERING INC | 909 E EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 4921489 | GASKET MANUFACTURING CO INC | 18001 S MAIN ST | | | | GARDENA | CA | 90248 | |
| 4921490 | GASKET SPECIALTIES INC | 6200 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| 4975255 | GASKIN TRUST | 1428 PENINSULA DR | 318 Diablo Rd., #230 | | | Danville | CA | 94526 | |
| 6107080 | GASKIN TRUST | 318 Diablo Rd., #230 | | | | Danville | CA | 94526 | |
| 7325561 | Gaskin, Charles F. | Address on file | | | | | | | |
| 4969071 | Gaskin, Darryl Nevin | Address on file | | | | | | | |
| 4975360 | Gaskin, Greg | 1270 PENINSULA DR | 20369 Chalet LN | | | Saratoga | CA | 95070 | |
| 6077674 | Gaskin, Greg | Address on file | | | | | | | |
| 7204766 | Gaskin, Linda Marie | Address on file | | | | | | | |
| 6130151 | GASKINS GEORGE W TR | Address on file | | | | | | | |
| 6130318 | GASKINS GEORGE W TR | Address on file | | | | | | | |
| 5998593 | Gaskins, George | Address on file | | | | | | | |
| 6012920 | GASNA 16 LLC | 50 CALIFORNIA ST STE 820 | | | | SAN FRANCISCO | CA | 94111 | |
| 4921491 | GASNA 16 LLC | GASNA 16P LLC | 50 CALIFORNIA ST STE 820 | | | SAN FRANCISCO | CA | 94111 | |
| 6080105 | GASNA 16P, LLC | 311 North Bayshore Drive | | | | Safety Harbor | FL | 34695 | |
| 6118730 | GASNA 16P, LLC | Devyn Williams | 311 North Bayshore Drive | | | Safety Harbor | FL | 34695 | |
| 6080106 | GASNA 36 P LLC | Justin Johnson | 8800 N. Gainey Center Dr., Suite 250 | | | Scottsdale | AZ | 85258 | |
| 4932651 | GASNA 36P LLC | 8800 N. Gainey Center Dr, Suite 250 | | | | Scottsdale | AZ | 85258 | |
| 6118853 | GASNA 36P LLC | Chase Warr | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | Scottsdale | AR | 85258 | |
| 6080107 | GASNA 36P LLC | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | Scottsdale | AR | 85258 | |
| 5803561 | GASNA 6P LLC | 50 California St | | | | San Francisco | CA | 94111 | |
| 6012242 | GASNA 6P LLC | 8800 N GAINEY CENTER DR STE 25 | | | | SCOTTSDALE | AZ | 85258 | |
| 4932652 | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | | Scottsdale | AZ | 85258 | |
| 6042194 | GASNA 6P, LLC | Justin Johnson | 8800 N. Gainey Center Dr., Suite 250 | | | Scottsdale | AZ | 85258 | |
| 6118854 | GASNA 6P, LLC | Justin Johnson | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | Scottsdale | AZ | 85258 | |
| 5861852 | GASNA 6P, LLC | Stoel Rives LLP | Attn: David B. Levant | 101 So. Capitol Blvd. | Suite 1900 | Boise | ID | 83702 | |
| 6080108 | GASPAR, FRANCIS | Address on file | | | | | | | |
| 7183051 | Gaspar, Julio | Address on file | | | | | | | |
| 7183052 | Gaspar, Maria | Address on file | | | | | | | |
| 4971008 | Gaspari Jr., Alfred | Address on file | | | | | | | |
| 4988455 | Gasparrelli, Richard | Address on file | | | | | | | |
| 4957585 | Gasparro, Mauro F | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980640 | Gasper, Douglas | Address on file | | | | | | | |
| 4934593 | Gasperini, Richard | Box 489 | | | | Cupertino | CA | 95015 | |
| 6140446 | GASS ANDREW M & WILSON JENNIFER G | Address on file | | | | | | | |
| 4939255 | GASS Entertainment, LLC-Cassella, Anthony | 1807 Telegraph Ave | | | | Oakland | CA | 94612 | |
| 4952984 | Gass, Dana Warren | Address on file | | | | | | | |
| 4987304 | Gass, Linda | Address on file | | | | | | | |
| 4980015 | Gasser, Donald | Address on file | | | | | | | |
| 4951266 | Gassett, Susan | Address on file | | | | | | | |
| 4977333 | Gassman, David | Address on file | | | | | | | |
| 6146696 | GASSMANN GARY W & GASSMANN LORI J | Address on file | | | | | | | |
| 4970248 | Gassner, Sarah E. | Address on file | | | | | | | |
| 4978884 | Gasswint, John | Address on file | | | | | | | |
| 6142739 | GAST CHRISTINE J | Address on file | | | | | | | |
| 6142328 | GAST KARL & HANNA D TR | Address on file | | | | | | | |
| 4921492 | GAST MANUFACTURING CORP | JAMES WILBEE CO | 150 BELLAM BLVD SUITE 260 | | | SAN RAFAEL | CA | 94901 | |
| 6080109 | GASTECH ENGINEERING CORP | 1007 E ADMIRAL BLVD | | | | TULSA | OK | 74120 | |
| 4959360 | Gastelum, Adam | Address on file | | | | | | | |
| 4959325 | Gastelum, Alma | Address on file | | | | | | | |
| 4961853 | Gastelum, Enoch Gonzales | Address on file | | | | | | | |
| 4968270 | Gastelum, Moses Gonzales | Address on file | | | | | | | |
| 4983637 | Gastelum, Roy | Address on file | | | | | | | |
| 4983140 | Gaster, James | Address on file | | | | | | | |
| 4995527 | Gastineau, Kathie | Address on file | | | | | | | |
| 7783490 | GASTON F PERIAT & MARGARET L | PERIAT TR GASTON F PERIAT & | MARGARET L PERIAT TRUST UA MAY 18 93 | PO BOX 338 | | PESCADERO | CA | 94060-0338 | |
| 5905207 | Gaston Palmaz | Address on file | | | | | | | |
| 5908745 | Gaston Palmaz | Address on file | | | | | | | |
| 4934311 | Gaston, Edward | 255 Summit Avenue | | | | San Francisco | CA | 94901 | |
| 4997345 | Gaston-Degeddingseze, Joy | Address on file | | | | | | | |
| 4957206 | Gatan, Archimedes Calisin | Address on file | | | | | | | |
| 4959171 | Gatan, Neil Calisin | Address on file | | | | | | | |
| 4989098 | Gatchalian, Maxima | Address on file | | | | | | | |
| 4989023 | Gatchalian, Ramon | Address on file | | | | | | | |
| 6122321 | Gater, Jeffrey Sean | Address on file | | | | | | | |
| 6080110 | Gater, Jeffrey Sean | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182704 | Gaterud, Mark Turner | Address on file | | | | | | | |
| 7199677 | Gates Family Trust | Address on file | | | | | | | |
| 6140062 | GATES JON HUMBOLDT TR & GATES OXANA YEVGYENYEVNA T | Address on file | | | | | | | |
| 6142520 | GATES NEAL E TR & ROBIN K TR | Address on file | | | | | | | |
| 6132510 | GATES ROBERT E & LINDA M CHAPM | Address on file | | | | | | | |
| 6132594 | GATES ROBERT ERNEST & LINDA MA | Address on file | | | | | | | |
| 4921494 | Gates Substation | Pacific Gas & Electric Company | 18335 West Jayne Avenue | | | Huron | CA | 93234 | |
| 6131402 | GATES WILLIAM R & MARGIE M JT | Address on file | | | | | | | |
| 7159979 | GATES, BETTY JANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187241 | GATES, BYRON LESTER | Address on file | | | | | | | |
| 4985202 | Gates, Carly C | Address on file | | | | | | | |
| 7159980 | GATES, DANIEL JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958377 | Gates, Edward M | Address on file | | | | | | | |
| 4998770 | Gates, Gary Dean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998769 | Gates, Gary Dean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174546 | GATES, GARY DEAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008465 | Gates, Gary Dean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937809 | Gates, Gary Dean | Address on file | | | | | | | |
| 5937807 | Gates, Gary Dean | Address on file | | | | | | | |
| 5937808 | Gates, Gary Dean | Address on file | | | | | | | |
| 4987561 | Gates, Irving | Address on file | | | | | | | |
| 7190293 | Gates, Jack | Address on file | | | | | | | |
| 4981698 | Gates, James | Address on file | | | | | | | |
| 4988658 | Gates, Linda | Address on file | | | | | | | |
| 7185635 | GATES, MARY THERESA | Address on file | | | | | | | |
| 7159981 | GATES, PRICILLA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984054 | Gates, Sharon | Address on file | | | | | | | |
| 4961690 | Gates, Zachary Adam | Address on file | | | | | | | |
| 7241141 | Gates-Stewart, Michelle Marie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6080111 | GATEWAY COURTYARD LLC - 1580 GATEWAY BLVD | 1725 Rutan Dr. | | | | Livermore | CA | 94551 | |
| 4921495 | Gateway Generating Station | Pacific Gas & Electric Company | 3225 Wilbur Ave. | | | Antioch | CA | 94509 | |
| 4921496 | GATEWAY OAKS CENTER LLC | BTV MANAGEMENT INC | 2870 GATEWAY OAKS DR #110 | | | SACRAMENTO | CA | 95833 | |
| 6080112 | GATEWAY OAKS CENTER LLC | C/O BTV MANAGEMENT INC | 2870 GATEWAY OAKS DR #110 | | | SACRAMENTO | CA | 95833 | |
| 6116107 | GATEWAY OAKS CENTER, LLC | 2870 GATEWAY OAKS DRIVE | SUITE 110 | | | Sacramento | CA | 95833 | |
| 6080113 | Gateway Property Owner LLC | 1 WATERS PARK DR STE 104 | | | | SAN MATEO | CA | 94403-1156 | |
| 4992947 | Gatewood, James | Address on file | | | | | | | |
| 6142870 | GATHMAN GEORGE I & GATHMAN TERESA M | Address on file | | | | | | | |
| 4969476 | Gathron, Kiwanna Lisa McClain | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182822 | Gatti, Crista M. | Address on file | | | | | | | |
| 7186956 | Gatti-Ross, Michelle Cristina | Address on file | | | | | | | |
| 4992785 | Gattison Jr., Booker | Address on file | | | | | | | |
| 4933478 | Gattison, Booker | 1832 Landmark Drive | | | | Vallejo | CA | 94591 | |
| 4997872 | Gattison, Monique | Address on file | | | | | | | |
| 4914500 | Gattison, Monique | Address on file | | | | | | | |
| 6143294 | GATTO RALPH A TR & GATTO VICKI L TR | Address on file | | | | | | | |
| 4979293 | Gatto, Frank | Address on file | | | | | | | |
| 6123959 | Gatto, Santiago | Address on file | | | | | | | |
| 6008091 | Gatto, Santiago | Address on file | | | | | | | |
| 6123956 | Gatto, Santiago | Address on file | | | | | | | |
| 6123960 | Gatto, Santiago | Address on file | | | | | | | |
| 6010519 | Gatto, Santiago | Address on file | | | | | | | |
| 6135377 | GAUB CLARENCE TRUST | Address on file | | | | | | | |
| 4935675 | GAUB, DAVID | 473 TURRIN DR | | | | PLEASANT HILL | CA | 94523 | |
| 7193100 | Gaudencio Roque Guerrero | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193100 | Gaudencio Roque Guerrero | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6131591 | GAUDET CURTIS L & DEBORAH J JT | Address on file | | | | | | | |
| 4992417 | Gaudet, Dolores | Address on file | | | | | | | |
| 4963014 | Gaudet, Gary William | Address on file | | | | | | | |
| 4941935 | Gaudet, Lois | 4725 Lincoln Ave | | | | Oakland | CA | 94602 | |
| 4928346 | GAUDET, ROSILYN C | REJUVENATE | 1920 TIENDA DR STE 203 | | | LODI | CA | 95242 | |
| 4971933 | Gaudet, Todd | Address on file | | | | | | | |
| 6080114 | Gaudiuso, Nicola Antonio | Address on file | | | | | | | |
| 6120975 | Gaudiuso, Nicola Antonio | Address on file | | | | | | | |
| 4971882 | Gaudy, Liam | Address on file | | | | | | | |
| 4982801 | Gauer, Barbara | Address on file | | | | | | | |
| 4981026 | Gaufo, Corazon | Address on file | | | | | | | |
| 4975646 | Gauger | 0907 LASSEN VIEW DR | 907 LASSEN VIEW DR | | | Lake Almanor | CA | 96137 | |
| 7310126 | Gaughan, Debra | Address on file | | | | | | | |
| 7320540 | Gaughan, Krista | Address on file | | | | | | | |
| 7259116 | Gaughan, Michael | Address on file | | | | | | | |
| 4939220 | Gaughf, Judy | 13 Sylvan Place | | | | Monterey | CA | 93940 | |
| 7177271 | GAUKEL, CONNIE | | | | | | | | |
| 7166039 | GAUKEL, THOMAS BRYAN | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7187145 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | Address on file | | | | | | | |
| 4994159 | Gaul, Patricia | Address on file | | | | | | | |
| 4960582 | Gaul, Wendy Louise | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1799 of 5610

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967518 | Gault Jr., Robert Thomas | Address on file | | | | | | | |
| 4997215 | Gaultney, Kenneth | Address on file | | | | | | | |
| 4913490 | Gaultney, Kenneth Norris | Address on file | | | | | | | |
| 6080115 | Gauna, Jr., Paul | Address on file | | | | | | | |
| 6122153 | Gauna, Jr., Paul | Address on file | | | | | | | |
| 6131489 | GAUNTT FRED D & DIANNE M | Address on file | | | | | | | |
| 4985239 | Gauschieldt, Luba | Address on file | | | | | | | |
| 6140665 | GAUSE RALPH & GAUSE LIAYAN | Address on file | | | | | | | |
| 6139255 | GAUSTAD FAMILY REVOCABLE TRUST ETAL | Address on file | | | | | | | |
| 4943566 | Gautam, Devesh | 17477 Calle del sol | | | | Morgan hill | CA | 95037 | |
| 4965477 | Gauthier, Aren Michael | Address on file | | | | | | | |
| 4973343 | Gauthier, Frank James | Address on file | | | | | | | |
| 4982610 | Gauthier, John | Address on file | | | | | | | |
| 6004301 | Gauthier, Leonard | Address on file | | | | | | | |
| 5006302 | Gauthier, Leonard L. | Leonard L. Gauthier | 25848 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4975006 | Gauthier, Paul A. & Stacy J. | Trustee | P. O. Box 192626 | | | San Francisco | CA | 94119-2626 | |
| 6104420 | Gauthier, Paul A. & Stacy J., as Trustees. | P. O. Box 192626 | | | | San Francisco | CA | 94119 | |
| 4987350 | Gauthier, Richard | Address on file | | | | | | | |
| 4965199 | Gauthier, Timothy Andrew | Address on file | | | | | | | |
| 4995065 | Gautier, Suzette | Address on file | | | | | | | |
| 6142753 | GAUTSCHIN FRANZ K & ANN A TR | Address on file | | | | | | | |
| 4926952 | GAVALLOS, PETER | 330 MINORCA WY | | | | MILBRAE | CA | 94030 | |
| 4936630 | Gavam, Jasmine | 106 Ridge Rd | | | | Fairfax | CA | 94930 | |
| 4994664 | Gavazza, Rick | Address on file | | | | | | | |
| 4997216 | Gavelis, William | Address on file | | | | | | | |
| 4921218 | GAVER III, FRANKLIN M | DBA ST CROIX SOFTWARE SOLUTIONS | 15906 EAST CRESTRIDGE CIRCLE | | | CENTENNIAL | CO | 80015 | |
| 4921497 | GAVIAL ENGINEERING & MANUFACTURING | 1435 W MCCOY LN | | | | SANTA MARIA | CA | 93455 | |
| 6116739 | GAVILAN JOINT COMMUNITY COLLEGE DISTRICT | Thomas-Mesa Rd | | | | Gilroy | CA | 95020 | |
| 7177041 | Gavin  Holley | Address on file | | | | | | | |
| 5921524 | Gavin Curbow | Address on file | | | | | | | |
| 5921523 | Gavin Curbow | Address on file | | | | | | | |
| 5921525 | Gavin Curbow | Address on file | | | | | | | |
| 5921526 | Gavin Curbow | Address on file | | | | | | | |
| 7188192 | Gavin Dale Leidig (Valerie Leideg, Parent) | Address on file | | | | | | | |
| 5959840 | Gavin Hillar | Address on file | | | | | | | |
| 5959839 | Gavin Hillar | Address on file | | | | | | | |
| 5959841 | Gavin Hillar | Address on file | | | | | | | |
| 5959838 | Gavin Hillar | Address on file | | | | | | | |
| 5959842 | Gavin Hillar | Address on file | | | | | | | |
| 7188193 | Gavin Hillar | Address on file | | | | | | | |
| 6145783 | GAVIN MICHELLE A & GAVIN TIM | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164402 | GAVIN VAN DUZER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5921532 | Gavin Warmack | Address on file | | | | | | | |
| 4943887 | Gavin, Timothy | PO Box 3368 | | | | Fremont | CA | 94539 | |
| 4952804 | Gavrielides, Gavrilinos | Address on file | | | | | | | |
| 4943464 | Gaw, Annie | 1755 Novato Blvd. | | | | Novato | CA | 94947 | |
| 4995661 | Gaw, Susan | Address on file | | | | | | | |
| 4944153 | Gawargy, Nader | 535 Arboleda Drive | | | | Los Altos | CA | 94024 | |
| 6080121 | GAWFCO ENTERPRISES INC | PO Box 406 | | | | Alamo | CA | 94507 | |
| 6080117 | GAWFCO ENTERPRISES INC | PO Box 406 | Steve Wedge, VP | | | Alamo | CA | 94507 | |
| 6146858 | GAWFCO ENTERPRISES INC | Address on file | | | | | | | |
| 6080122 | GAWFCO ENTERPRISES INC - 1740 TEXAS ST | 4470 Yankee Hill Road, Ste 120 | | | | Rocklin | CA | 95677 | |
| 6080123 | GAWFCO ENTERPRISES INC - 2000 NUT TREE RD | PO Box 406 | Steve Welge, CFO | | | Alamo | CA | 94507 | |
| 6080124 | GAWFCO ENTERPRISES INC - 3603 SONOMA BLVD | P.O. BOX 406 | c/o Lenders Commercial Finance | | | Alamo | CA | 94507 | |
| 6080125 | GAWFCO ENTERPRISES INC dba Alum Rock Valero | PO Box 406 | | | | Alamo | CA | 94507 | |
| 6080126 | GAWRON CONSULTING INC | 1015 CAPTAIN ADKINS DR | | | | SOUTHPORT | NC | 28461 | |
| 4921499 | GAY AND LESBIAN ALLIANCE OF | THE CENTRAL COAST | 1060 PALM ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 7769404 | GAY ANNE KNOX | 1429 FLINTWOOD CT | | | | MARTINEZ | CA | 94553-4808 | |
| 6144324 | GAY LEROY C & HELENE C | Address on file | | | | | | | |
| 4921500 | GAY LESBIAN BISEXUAL TRANSGENDER | HISTORICAL SOCIETY GLBT | 989 MARKET ST LOWER LEVEL | | | SAN FRANCISCO | CA | 94103 | |
| 7154050 | Gay Lorraine Privitt | Address on file | | | | | | | |
| 7154050 | Gay Lorraine Privitt | Address on file | | | | | | | |
| 4921501 | GAY PRIDE CELEBRATION COMMITTEE | OF SAN JOSE | 1346 THE ALAMEDA STE 7 PMB 108 | | | SAN JOSE | CA | 95126 | |
| 6144922 | GAY R KEITH & ALETA K | Address on file | | | | | | | |
| 4963565 | Gay, Daniel Allan | Address on file | | | | | | | |
| 4976891 | Gay, Ed | Address on file | | | | | | | |
| 7164002 | GAY, HELENE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4991997 | Gay, Jimmie | Address on file | | | | | | | |
| 7164003 | GAY, LEROY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4970560 | Gay, Steven | Address on file | | | | | | | |
| 6143424 | GAYDA RUSSELL D | Address on file | | | | | | | |
| 7783293 | GAYE MABBUTT TR | GAYE MABBUTT TRUST UA OCT 21 89 | C/O STEVEN DEAN RUHL | 16140 SUMMERSHADE DR | | LA MIRADA | CA | 90638-2641 | |
| 5945797 | Gayety W. Hirahara | Address on file | | | | | | | |
| 5903799 | Gayety W. Hirahara | Address on file | | | | | | | |
| 6180503 | Gayety W. Hirahara, individually and as trustee of the Hirahara Family Trust dated November 7, 1995, as amended and restated | Michael S. Feinberg, APLC | Michael S. Feinberg | Attorney for Creditor(s) | 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 4957937 | Gayhart, Michael C | Address on file | | | | | | | |
| 7782101 | GAYLE A GOW TR | UA 07 29 14 | CAMERON HAROD GOW 2014 TRUST | 470 NW TORREY VIEW DR | | PORTLAND | OR | 97229-6530 | |
| 7784871 | GAYLE A WILSON | 2781 PINE ST | | | | NAPA | CA | 94558-5827 | |
| 7763018 | GAYLE ANN BERSINGER | 20338 ITASCA ST | | | | CHATSWORTH | CA | 91311-5336 | |
| 7778993 | GAYLE ANNE LITOV TTEE | THE RICHARDS REV TR | UA DTD 03 06 1986 | 1931 CANYON RIDGE DR | | SPARKS | NV | 89436-3687 | |
| 7763158 | GAYLE C BLACKSTONE | 931 BALDWIN AVE APT 5 | | | | NORFOLK | VA | 23507-1249 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1801 of 5610

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921502 | GAYLE COONS MFT | PO Box 117 | | | | PALO CEDRO | CA | 96073 | |
| 5903274 | Gayle Daniels | Address on file | | | | | | | |
| 7765377 | GAYLE DI LEO | 2037 W BULLARD AVE # 148 | | | | FRESNO | CA | 93711-1200 | |
| 7780048 | GAYLE E OWEN TR | UA 04 18 2006 | LUELLA E PRIDHAM TRUST | 2001 66TH AVE | | SACRAMENTO | CA | 95822-4823 | |
| 7198464 | GAYLE ELAINE HOOVER | Address on file | | | | | | | |
| 7773090 | GAYLE ELLIS PORTER | 96 GLENOAK CT | | | | SANTA ROSA | CA | 95409-2716 | |
| 7193806 | GAYLE GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778207 | GAYLE GOODRICH TTEE | THE DAVID & MARY-JAYNE DANIELS | FAM TR UA DTD 08 22 97 | PO BOX 101 | | LOLETA | CA | 95551-0101 | |
| 5906148 | Gayle Holste | Address on file | | | | | | | |
| 5911375 | Gayle Holste | Address on file | | | | | | | |
| 5909536 | Gayle Holste | Address on file | | | | | | | |
| 5902126 | Gayle Holste | Address on file | | | | | | | |
| 7198455 | Gayle Hoover Trust | Address on file | | | | | | | |
| 5959847 | Gayle Keck | Address on file | | | | | | | |
| 5959845 | Gayle Keck | Address on file | | | | | | | |
| 5959844 | Gayle Keck | Address on file | | | | | | | |
| 5959846 | Gayle Keck | Address on file | | | | | | | |
| 7783641 | GAYLE LEIGH SIMMONS | C/O FRANCIS BELANGER | 142 CLAYTON CIRCLE | | | VACAVILLE | CA | 95687-5912 | |
| 7197395 | Gayle Lynn Baldwin | Address on file | | | | | | | |
| 7197395 | Gayle Lynn Baldwin | Address on file | | | | | | | |
| 7771096 | GAYLE MARIE THORSEN MCCUNE & | TERRANCE O MCCUNE JR JT TEN | 1058 INNSBRUCK ST | | | LIVERMORE | CA | 94550-5662 | |
| 7781251 | GAYLE MARIE THORSEN-MCCUNE & | TERRANCE O MCCUNE JR | COMMUNITY PROPERTY WROS | 1058 INNSBRUCK ST | | LIVERMORE | CA | 94550-5662 | |
| 7152552 | Gayle R Kuhn | Address on file | | | | | | | |
| 7152552 | Gayle R Kuhn | Address on file | | | | | | | |
| 5905095 | Gayle Reid | Address on file | | | | | | | |
| 5908638 | Gayle Reid | Address on file | | | | | | | |
| 7198398 | GAYLE ROCHELLE CARSTON | Address on file | | | | | | | |
| 7774615 | GAYLE SHAPAZIAN | PO BOX 2166 | | | | BEVERLY HILLS | CA | 90213-2166 | |
| 7771541 | GAYLE W MILLS | 262 ALPINE ST | | | | SAN RAFAEL | CA | 94901-1010 | |
| 7767079 | GAYLE YVONNE GOOD | 1036 PACIFIC AVE | | | | CAYUCOS | CA | 93430-1620 | |
| 7763831 | GAYLEA R BYRNE | 32621 SEA ISLAND DR | | | | DANA POINT | CA | 92629-3640 | |
| 7781516 | GAYLEEN KLEMME & | SUSAN FERGUSON TR UA 05 10 76 TRUST | B UNDER THE JONES REVOCABLE INTER VIVOS TRUST | 1271 KRESKY WAY | | PETALUMA | CA | 94954-3466 | |
| 7769444 | GAYLEEN P KOLACZEWSKI | 370 CATHY DR | | | | MUNROE FALLS | OH | 44262-1217 | |
| 7328101 | Gaylene Critchfield, individually and as representative or successor-in-interest for James Doyle Garner, Deceased | | | | | | | | |
| 7462789 | Gaylene Laupp | Address on file | | | | | | | |
| 4945049 | Gayles, Jeremy | 2000 Saint Peters st | | | | Fresno | CA | 95355 | |
| 6082749 | Gayley, David T. | Address on file | | | | | | | |
| 4990580 | Gaylor, Debra | Address on file | | | | | | | |
| 7770685 | GAYLORD B MANICK & | FLORENCE M MANICK JT TEN | CO MICHAEL MANICK | 1045 BERRYESSA DR | | SONOMA | CA | 95476-7455 | |
| 7782661 | GAYLORD H ADAMS | 2001 EVELLE LN | | | | TURLOCK | CA | 95380-6157 | |
| 7190807 | GAYLORD JR, WILLIAM DAVID | Address on file | | | | | | | |
| 7190824 | GAYLORD SR, WILLIAM DAVID | Address on file | | | | | | | |
| 4954985 | Gaylord, Laura Rae | Address on file | | | | | | | |
| 7185596 | GAYLORD, MICHELLE | Address on file | | | | | | | |
| 4925873 | GAYLORD, NED L | GAYLORD & NANTAIS | 4001 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| 7189202 | Gaylord, Trent | Address on file | | | | | | | |
| 6145662 | GAYNARD WAYNE R & COFFEY-GAYNARD SUSAN | Address on file | | | | | | | |
| 7770599 | GAYNELL J MADSON | PO BOX 265 | | | | LYTLE CREEK | CA | 92358-0265 | |
| 6080128 | Gayner Engineers | 1133 Post St. | | | | San Francisco | CA | 94109 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1802 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775306 | GAYNOR JANG STEWART | 218 26TH AVE APT 202 | | | | SAN FRANCISCO | CA | 94121-1179 | |
| 6143471 | GAYNOR KATHERINE A ET AL | Address on file | | | | | | | |
| 6141213 | GAYNOR LAWRENCE H & KATHERINE A SCALLY | Address on file | | | | | | | |
| 6147095 | GAYNOR RACHAEL E & HARGREAVES DANIEL P | Address on file | | | | | | | |
| 7163739 | GAYNOR, KATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163738 | GAYNOR, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163740 | GAYNOR, RAMONA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4986834 | Gaynor-Murphy, Marie | Address on file | | | | | | | |
| 4980905 | Gayny, Renate | Address on file | | | | | | | |
| 7319933 | Gayski, Shannon | Address on file | | | | | | | |
| 4950713 | Gayski, Tyler Baldwin | Address on file | | | | | | | |
| 4945902 | Gaytan, Dillon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945900 | Gaytan, Dillon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945911 | Gaytan, Hailey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945909 | Gaytan, Hailey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945944 | Gaytan, Liliana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945942 | Gaytan, Liliana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4964525 | Gaytan, Michael | Address on file | | | | | | | |
| 4946004 | Gaytan, Natalie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946002 | Gaytan, Natalie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7311141 | Gaytan, Shannon | Address on file | | | | | | | |
| 4945896 | Gayton, Danielle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945894 | Gayton, Danielle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945935 | Gayton, Juan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945933 | Gayton, Juan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993825 | Gaza, Dante | Address on file | | | | | | | |
| 4955237 | Gazarian, Judy Kay | Address on file | | | | | | | |
| 4956275 | Gazaway III, Charles | Address on file | | | | | | | |
| 4994364 | Gazaway, Willie | Address on file | | | | | | | |
| 4993016 | Gazay, Michael | Address on file | | | | | | | |
| 4921503 | GAZE INC | DBA GAZE SENSING IN THE STATE OF CA | ONE MARKET SPEAR TOWER 36TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 6080129 | Gazprom Marketing and Trading USA, Inc. | Gazprom Marketing & Trading USA | 333 Clay St. | Ste. 3650 | | Houston | TX | 77002 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921504 | GAZZERA ALBERT PARTNERSHIP | 994 SOLANA CT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4958936 | Gazzoli, Linda M | Address on file | | | | | | | |
| 4921505 | GBC | ACCO BRANDS USA LLC | PO Box 203412 | | | DALLAS | TX | 75320-3412 | |
| 4921506 | GC Airport | Pacific Gas & Electric Company | 1060 Airport Blvd | | | Santa Rosa | CA | 95403 | |
| 4921507 | GC Antioch | Pacific Gas & Electric Company | 2111 Hillcrest Avenue | | | Antioch | CA | 94509-2862 | |
| 4921508 | GC Bakersfield | Pacific Gas & Electric Company | 4201 Arrow Street | | | Bakersfield | CA | 93308 | |
| 4921509 | GC Brisa | Pacific Gas & Electric Company | 5340 Brisa Street | | | Livermore | CA | 94550 | |
| 4921510 | GC Campbell | Pacific Gas & Electric Company | 701 Creekside Way | | | Campbell | CA | 95008 | |
| 4921511 | GC Clovis | Pacific Gas & Electric Company | 3300 Lind Avenue | | | Clovis | CA | 93611 | |
| 4921513 | GC Dado Street | Pacific Gas & Electric Company | 680 Dado Street | | | San Jose | CA | 95131 | |
| 4921514 | GC Davis | Pacific Gas & Electric Company | 316 L Street | | | Davis | CA | 95616-4231 | |
| 4921515 | GC Fresno Gas | Pacific Gas & Electric Company | 2151 South Orange | | | Fresno | CA | 93725 | |
| 4921516 | GC Fresno Thorne | Pacific Gas & Electric Company | 211 North Thorne Avenue | | | Fresno | CA | 93706-1461 | |
| 4921517 | GC Lakeville | Pacific Gas & Electric Company | 3600 Adobe Road | | | Petaluma | CA | 94954 | |
| 4921518 | GC Los Medanos | Pacific Gas & Electric Company | 4690 Evora Road | | | Concord | CA | 94520 | |
| 3910 | GC MICRO | 3910 CYPRESS DR | | | | PETALUMA | CA | 94954 | |
| 4921520 | GC Oneil | Pacific Gas & Electric Company | 25051 O'Neil | | | Hayward | CA | 94544 | |
| 4921521 | GC Richmond | Pacific Gas & Electric Company | 1100 South 27th Street | | | Richmond | CA | 94804 | |
| 4921522 | GC Rock Creek | Pacific Gas & Electric Company | 1649 Canal Street | | | Auburn | CA | 95603 | |
| 4921523 | GC Rocklin | Pacific Gas & Electric Company | 1175 Nichols Dr. | | | Rocklin | CA | 95765 | |
| 4921524 | GC Roseville | Pacific Gas & Electric Company | 126 E Street | | | Roseville | CA | 95678 | |
| 4921525 | GC San Carlos | Pacific Gas & Electric Company | 275 Industrial Road | | | San Carlos | CA | 94070 | |
| 4921526 | GC SERVICES | COLLECTION ACCOUNTS PAYABLE | PO Box 4299 | | | HOUSTON | TX | 77210-4299 | |
| 4921527 | GC SERVICES LP | 6330 GULFTON | | | | HOUSTON | TX | 77081 | |
| 4921528 | GC Walnut Creek | Pacific Gas & Electric Company | 1232 Boulevard Way | | | Walnut Creek | CA | 94595-1106 | |
| 4921529 | GC Yuba City | Pacific Gas & Electric Company | 1771 Live Oak Blvd | | | Yuba City | CA | 95991 | |
| 4921530 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company | 2201 South Orange Avenue | | | Fresno | CA | 93725 | |
| 4921531 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company | 316 'L' Street | | | Davis | CA | 95616 | |
| 4921532 | GCS RANCHES LLC | PO Box 116 | | | | YERINGTON | NV | 89447 | |
| 5951840 | GCube Insurance Services, Inc. | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951230 | GCube Insurance Services, Inc. | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951571 | GCube Insurance Services, Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7212382 | Gcube Insurance Services, Inc., Gcube Underwriting Limited | North American Claims and Legal | Kristina Williams, Senior Claims Examiner | 100 Bayview Circle | Suite 505 | Newport Beach | CA | 92660 | |
| 5913605 | GCube Underwriting Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913008 | GCube Underwriting Limited | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913338 | GCube Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Address on file | | | | | | | |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Address on file | | | | | | | |
| 6011241 | GE | 11330 Clay Rd #5407 | | | | HOUSTON | TX | 77041 | |
| 4921534 | GE ANALYTICAL INSTRUMENTS INC | 13256 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4921533 | GE ANALYTICAL INSTRUMENTS INC | 6060 SPINE RD | | | | BOULDER | CO | 80301 | |
| 4921535 | GE BETZ INC | GE BETZ CUSTOMER CARE CENTER | 4636 SOMERTON RD | | | TREVOSE | PA | 19053-6783 | |
| 4921536 | GE ENERGY CONTROL SOLUTIONS IN | 1800 NELSON RD | | | | LONGMONT | CO | 80501 | |
| 4921537 | GE ENERGY MANAGEMENT SERVICES INC | PITTSBURGH NATIONAL BANK | PO Box 643449 | | | PITTSBURGH | PA | 15264-3449 | |
| 4921538 | GE ENERGY MANAGEMENT SERVICES LLC | GRID SOLUTIONS US LLC | 4200 WILDWOOD PKWY | | | ATLANTA | GA | 30339 | |
| 6080130 | GE ENERGY MGMT SVCS INC | 4200 Wildwood Parkway | | | | Atlanta | GA | 30339 | |
| 6080131 | GE ENERGY POWER CONVERSION INC | 100 E KENSINGER DR #500 BLDG 1 | | | | CRANBERRY TWP | PA | 16066 | |
| 4921540 | GE ENERGY SERVICES | 2728 HOPEWELL PLACE NE | | | | CALGARY | AB | T1Y 7J7 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080132 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | | | | AUSTIN | TX | 78701 | |
| 4921541 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | | | | AUSTIN | TX | 78701-1696 | |
| 6080136 | GE Grid Solutions | 4200 Wildwood Parkway | | | | Atlanta | GA | 30339 | |
| 6080137 | GE Grid Solutions | 4200 WILDWOOD PKWY BLDG 2018 | | | | ATLANTA | GA | 30339 | |
| 6012008 | GE GRID SOLUTIONS LLC | 4200 WILDWOOD PKWY BLDG 2018 | | | | ATLANTA | GA | 30339 | |
| 6080255 | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC | 4200 WILDWOOD PKWY BLDG 2018 | | | | ATLANTA | GA | 30339 | |
| 6080258 | GE HITACHI NUCLEAR ENERGY, AMERICAS LLC | 3901 CASTLE HAYNE RD | | | | WILMINGTON | NC | 28402 | |
| 4921544 | GE HYDRO POWER INC | 6130 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 4921545 | GE INFRASTRUCTURE SENSING | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| 4921546 | GE INFRASTRUCTURE SENSING | ATTN KURT KOHL | 7820 E TORIN ST | | | LONG BEACH | CA | 90808 | |
| 4921547 | GE INFRASTUCTURE SENSING | BANK OF AMERICA | NA LOCKBOX #848502 | | | DALLAS | TX | 75284-8502 | |
| 4921548 | GE INSPECTION TECHNOLOGIES | 3054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4921549 | GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | | | | SKANEATELES | NY | 13152 | |
| 6080259 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | | | | CHARLOTTESVILLE | VA | 22911 | |
| 4921550 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | | | | CHARLOTTESVILLE | VA | 22911-8319 | |
| 6080277 | GE MDS LLC | 175 SCIENCE PKWY | | | | ROCHESTER | NY | 14620 | |
| 6011769 | GE OIL & GAS COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR | | | | HOUSTON | TX | 77041 | |
| 6080280 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST DR | | | | HOUSTON | TX | 77041 | |
| 6074792 | GE or General Electric or GE Power | 11330 Clay Rd #5407 | | | | HOUSTON | TX | 77041-5587 | |
| 4921553 | GE SAN JOSE | 175 CURTNER AVE | | | | SAN JOSE | CA | 95125 | |
| 4972471 | Ge, Linda | Address on file | | | | | | | |
| 4971263 | Geach, Joel T. | Address on file | | | | | | | |
| 7144393 | Gean Nache Warren | Address on file | | | | | | | |
| 7145375 | Geannie Ann Mitchell | Address on file | | | | | | | |
| 4963389 | Gearhart, Brian Lucas | Address on file | | | | | | | |
| 4986093 | Gearhart, Steve | Address on file | | | | | | | |
| 6145157 | GEARING VINCENT A TR & GEARING CHRISTINA M TR | Address on file | | | | | | | |
| 4977388 | Gearing, Arthur | Address on file | | | | | | | |
| 7163640 | GEARING, CHRISTINA MARIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163639 | GEARING, VINCENT ARTHUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6145831 | GEARINGER BRIAN & YANG JANE | Address on file | | | | | | | |
| 6130298 | GEARY BRIAN ETAL | Address on file | | | | | | | |
| 7143430 | Geary Eugene Roberts | Address on file | | | | | | | |
| 6140810 | GEARY SANDRA L TR | Address on file | | | | | | | |
| 4988042 | Geary, Margaret | Address on file | | | | | | | |
| 4993477 | Geary, Ralph | Address on file | | | | | | | |
| 4995324 | Gebauer, David | Address on file | | | | | | | |
| 4912218 | Gebauer, David A | Address on file | | | | | | | |
| 6184719 | Gebbia, Joseph C. & Julia A. | Address on file | | | | | | | |
| 7159982 | GEBBIA, JOSEPH ROSS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6146954 | GEBER CHARLES R & GEBER SARA Z | Address on file | | | | | | | |
| 4972248 | Gebert, Shane | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981834 | Gebeyehou, Sioum | Address on file | | | | | | | |
| 4966253 | Gebhardt II, Charles T | Address on file | | | | | | | |
| 4954312 | Gebhart, Gabriel Elliott | Address on file | | | | | | | |
| 7163836 | GEBHART, JASON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4941899 | Gebhart, Robert | 2883 Burnside Rd | | | | Sebastopol | CA | 95472 | |
| 4976690 | Gebicke, Nancy | Address on file | | | | | | | |
| 7336303 | Gebing 3rd, William | Address on file | | | | | | | |
| 4979130 | Gebo, Faye | Address on file | | | | | | | |
| 4944504 | Gebo, Robert | 16605 Evelyn way | | | | Pioneer | CA | 95666 | |
| 6133894 | GEBOW MARY L | Address on file | | | | | | | |
| 4912906 | Gebregziabher, Kibrom Kebede | Address on file | | | | | | | |
| 7187672 | GEBREHAWARIAT, ASMEROM | Address on file | | | | | | | |
| 4973502 | Gebreyesus, Joseph Teklesembet | Address on file | | | | | | | |
| 6143546 | GEBREYSESUS SOLOMON Z ET AL | Address on file | | | | | | | |
| 4990285 | Geck, Phillip | Address on file | | | | | | | |
| 4921554 | GECSEY SALES & SERVICE CORP | FROST ENGINEERING SERVICE | 3625 W MAC ARTHUR BLVD #306 | | | SANTA ANA | CA | 92704 | |
| 4919496 | GEDDES, DAVID IAN | IAN GEDDES AND ASSOCIATES | 1755 VERDI VISTA CT | | | RENO | NV | 89523-2158 | |
| 4941192 | Geddes, Harry | 25071 Marsh Creek Rd | | | | Brentwood | CA | 94513 | |
| 7189555 | Geddis Anthony Funk | Address on file | | | | | | | |
| 7188194 | Geddis Funk (Arielle Funk, Parent) | Address on file | | | | | | | |
| 6080281 | Geddis, Tracy | Address on file | | | | | | | |
| 4936902 | Gedge, Tamara | 91 Utah Avenue | | | | Woodland | CA | 95695 | |
| 4985039 | Gedney, Elizabeth Ann | Address on file | | | | | | | |
| 4985143 | Gedney, Raymond H | Address on file | | | | | | | |
| 6133433 | GEE JOHN SUEY F | Address on file | | | | | | | |
| 6130362 | GEE TIM TR | Address on file | | | | | | | |
| 4942012 | Gee Yin Corporation, for Zhi He | 6288 Mission Street | | | | Daly City | CA | 94014 | |
| 4952743 | Gee, Dennis | Address on file | | | | | | | |
| 4967264 | Gee, Dennis Leroy | Address on file | | | | | | | |
| 4950715 | Gee, Edgar | Address on file | | | | | | | |
| 6175202 | Gee, Gloria | Address on file | | | | | | | |
| 4941346 | Gee, Hall | 8909 Thorton Rd STE. 11 | | | | Stockton | CA | 95209 | |
| 4980659 | Gee, Helen | Address on file | | | | | | | |
| 4936617 | Gee, Jenny | 1317 Danberry Ln | | | | Daly City | CA | 94014 | |
| 5978024 | Gee, Justin | Address on file | | | | | | | |
| 4996167 | Gee, Lila | Address on file | | | | | | | |
| 4911762 | Gee, Lila W | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963875 | Gee, Marvin G | Address on file | | | | | | | |
| 4971303 | Gee, Melia Diane Suguitan | Address on file | | | | | | | |
| 5869697 | GEE, MICHAEL | Address on file | | | | | | | |
| 4912716 | Gee, Mikel | Address on file | | | | | | | |
| 4941470 | Gee, Raymond | 1697 Peridot Dr | | | | Livermore | CA | 94550 | |
| 4936470 | Gee, Raymond | 2591 Bennington Drive | | | | San Bruno | CA | 94066 | |
| 4993025 | Gee, Richard | Address on file | | | | | | | |
| 4955140 | Gee, Sandra Yin Chee | Address on file | | | | | | | |
| 4963054 | Gee, Scottie Lee | Address on file | | | | | | | |
| 4951935 | Gee, Shelley | Address on file | | | | | | | |
| 4963684 | Gee, Steven | Address on file | | | | | | | |
| 4990974 | Gee, Susan | Address on file | | | | | | | |
| 4986856 | Gee, Susan Marie | Address on file | | | | | | | |
| 4966738 | Gee, Tina | Address on file | | | | | | | |
| 4986625 | Gee, Tinchor | Address on file | | | | | | | |
| 4984035 | Gee, Wanna | Address on file | | | | | | | |
| 4969753 | Gee, Wing K. | Address on file | | | | | | | |
| 4949589 | Geene, Donald Martin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6093874 | Geer, Glenn; Voboril, Stephen Louis | Address on file | | | | | | | |
| 4953729 | Geer, Grant | Address on file | | | | | | | |
| 4992965 | Geer, Kimberly | Address on file | | | | | | | |
| 6140033 | GEERNAERT SHAWN & GEERNAERT REBECCA LYNN | Address on file | | | | | | | |
| 7776179 | GEERTJE VAN DER HORST TR | VAN DER HORST FAMILY TRUST | UA NOV 7 88 | 2244 KENRY WAY | | SOUTH SAN FRANCISCO | CA | 94080-5508 | |
| 5902879 | Geetal Beugelmans | Address on file | | | | | | | |
| 4968279 | Geeter Jr., Donald R | Address on file | | | | | | | |
| 4934885 | Geham, Fahd | 1506 2nd Street | | | | Selma | CA | 93662 | |
| 7772509 | GEHLEN R PALMER | PO BOX 132 | | | | MIDDLETOWN | CA | 95461-0132 | |
| 4936432 | Gehn, Dan | 1407 Caligiuri Canyon Road | | | | Vacaville | CA | 95688 | |
| 7336918 | Gehrett, Amanda | Address on file | | | | | | | |
| 6139827 | GEHRICKE LOT 1 LLC | Address on file | | | | | | | |
| 4984319 | Gehring, Jeneen | Address on file | | | | | | | |
| 4990206 | Gehring, Lockey | Address on file | | | | | | | |
| 4987564 | Gehring, Rachel B | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130212 | GEHRKE JAMES E & RUTH M TR | Address on file | | | | | | | |
| 6144974 | GEHRKE WAYNE E TR & GEHRKE PAMELA STUCKY TR | Address on file | | | | | | | |
| 4968659 | Gehrke, Crystal | Address on file | | | | | | | |
| 7140325 | GEHRKE, JAMES EDWARD | Address on file | | | | | | | |
| 7197290 | GEHRKE, PAMELA STUCKEY | Address on file | | | | | | | |
| 7197253 | GEHRKE, WAYNE ERWIN | Address on file | | | | | | | |
| 4961877 | Gehrt, Constance | Address on file | | | | | | | |
| 6080295 | GEI CONSULTANTS INC | 180 GRAND AVE STE 1410 | | | | OAKLAND | CA | 94612 | |
| 6080296 | GEI CONSULTANTS INC | 413 West Saint Charles Street | PO Box 549 | | | San Andreas | CA | 95249 | |
| 6016972 | GEI Consultants, Inc. | 400 Unicorn Park Drive | | | | Woburn | MA | 01801 | |
| 6016972 | GEI Consultants, Inc. | Worley Law, P.C. | 1572 Second Avenue | | | San Diego | CA | 92101 | |
| 6142553 | GEIB JAMES R TR & PATRICIA D TR | Address on file | | | | | | | |
| 6142501 | GEIB LTD PTP | Address on file | | | | | | | |
| 6142521 | GEIB LTD PTP | Address on file | | | | | | | |
| 4979275 | Geibel, Ludwig | Address on file | | | | | | | |
| 4939150 | Geibel, William | 10720 Portal Road | | | | Atascadero | CA | 93422 | |
| 7159984 | GEICK, ISIAH DEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159985 | GEICK, LESLIE DEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6013577 | GEICO | PO BOX 509119 | | | | SAN DIEGO | CA | 92150-9914 | |
| 5921538 | Geico Advantage Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913760 | GEICO Advantage Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913493 | GEICO Advantage Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5959849 | Geico Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacassde Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951993 | GEICO Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951728 | GEICO Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921540 | Geico Choice Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacassde Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913761 | GEICO Choice Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913494 | GEICO Choice Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5959851 | Geico County Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacassde Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951997 | GEICO County Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951732 | GEICO County Mutual Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921542 | Geico General Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacassde Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913757 | GEICO General Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999957 | Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5913490 | GEICO General Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5959853 | Geico Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacassde Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951992 | GEICO Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999956 | Geico Indemnity Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1808 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951727 | GEICO Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921544 | Geico Secure Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913762 | GEICO Secure Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913495 | GEICO Secure Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4936677 | Geico, Bessie Miller | PO Box 509119 | | | | Fresno | CA | 92150 | |
| 4941466 | Geico, Emery, Laurie | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4935090 | Geico, Nicolas Adona | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4940977 | Geico, Wolf, Steven | PO Bpx 509119 | | | | San Diego | CA | 92150 | |
| 4939553 | GEICO-Herrera, Ashley | PO BOX 509119 | | | | San Diego | CA | 92155 | |
| 4943966 | Geico-Martynovskiy, Irina | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4942968 | GEICO-TSENG, CHARLES | 509119 | | | | San Diego | CA | 92150 | |
| 4941603 | Geico-Wicks, Holly | PO Box 5055 | | | | Poway | CA | 92150 | |
| 6140803 | GEIER ARTHUR N TR & GEIER CAROLE TOWERS TR | Address on file | | | | | | | |
| 4976894 | Geier, Bernard | Address on file | | | | | | | |
| 6146546 | GEIGER ROBERT C & DONNA C LEE | Address on file | | | | | | | |
| 6130194 | GEIGER RODERICK K | Address on file | | | | | | | |
| 4944751 | Geiger, Amanda | 5296 Traffic Way, Apt #1 | | | | Atascadero | CA | 93422 | |
| 4995435 | Geiger, Linda | Address on file | | | | | | | |
| 6131178 | GEILER ALEXANDER ETAL TC | Address on file | | | | | | | |
| 4943729 | Geimer, Robert & Sharon | 1880 Clover Valley Road | | | | Upper Lake | CA | 95485 | |
| 7312248 | Geisert, Braxton | Address on file | | | | | | | |
| 4970728 | Geisert, Evan R. | Address on file | | | | | | | |
| 5877787 | Geisha Williams | Address on file | | | | | | | |
| 4992390 | Geisheker, Margaret | Address on file | | | | | | | |
| 4952420 | Geisinger, Parker James | Address on file | | | | | | | |
| 6141656 | GEISLER STEPHEN M & GEISLER PATTY JO | Address on file | | | | | | | |
| 6120991 | Geisler, Frank Charles | Address on file | | | | | | | |
| 6080297 | Geisler, Frank Charles | Address on file | | | | | | | |
| 5002355 | Geisler, Patty | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5002353 | Geisler, Steve | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4921557 | GEISLINGER CORPORATION | 200 GEISLINGER DR | | | | BATTLE CREEK | MI | 49037 | |
| 4960966 | Geissel, Ross Alan | Address on file | | | | | | | |
| 6143388 | GEISSINGER COLE & CRAIN MELISSA | Address on file | | | | | | | |
| 6133373 | GEISSINGER LLOYD B AND LOIS E | Address on file | | | | | | | |
| 6142389 | GEISSLER LOUIS R TR | Address on file | | | | | | | |
| 4986079 | Geivet, Daniel | Address on file | | | | | | | |
| 4988921 | Gekas Jr., James | Address on file | | | | | | | |
| 6011139 | GEL GROUP INC | 2040 SAVAGE RD | | | | CHARLESTON | SC | 29407 | |
| 6080303 | GEL GROUP INC GEL LABORATORIES LLC | 2040 SAVAGE RD | | | | CHARLESTON | SC | 29407 | |
| 6080304 | GEL Laboratories, LLC | 2040 Savage Road | | | | Charleston | SC | 29714 | |
| 4939246 | Gelb, Johanna | 300 Elm Street | | | | San Carlos | CA | 94070 | |
| 4942669 | Gelbach, Tom | 75 De Bell Drive | | | | Atherton | CA | 94027 | |
| 6080305 | GELBARD, MITCHELL | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777969 | GELBERT C WONG & | SUSAN M WONG TTEES OF THE GELBERT C WONG & | SUSAN M WONG REVOC LIVING TR U/A DTD 04/16/14 | 2618 15TH AVE | | SAN FRANCISCO | CA | 94127-1314 | |
| 4921559 | GELCO CORPORATION | DBA ELEMENT FLEET MANAGEMENT | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| 4932449 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4968835 | Geldard, Craig | Address on file | | | | | | | |
| 4969234 | Geldard, Neva Marie | Address on file | | | | | | | |
| 6145602 | GELDERT FRANK D JR TR & MARY GRACE TR | Address on file | | | | | | | |
| 7475779 | Geldert, Frank Dunbar | Address on file | | | | | | | |
| 7475882 | Geldert, Mary  G. | Address on file | | | | | | | |
| 4986986 | Gelini, Robert | Address on file | | | | | | | |
| 4936493 | Geller, Shawn | Po had 551093 | | | | South Lake Tahoe | CA | 96155 | |
| 4977304 | Gellmann, Josef | Address on file | | | | | | | |
| 7482582 | Gelman Seeling, Meredith June | Address on file | | | | | | | |
| 7478489 | Gelman, Candace Langer | Address on file | | | | | | | |
| 5006294 | Gelman, Marina | City Attorney of San Francisco | 1390 Market Street, 6th Floor | | | San Francisco | CA | 94102 | |
| 5959856 | Geln Mallory | Address on file | | | | | | | |
| 5959855 | Geln Mallory | Address on file | | | | | | | |
| 5959857 | Geln Mallory | Address on file | | | | | | | |
| 5959858 | Geln Mallory | Address on file | | | | | | | |
| 7857707 | Gelsey, Erica | Address on file | | | | | | | |
| 4921560 | GEMINI DUPLICATION INC | 6020 W OAKS STE 310 | | | | ROCKLIN | CA | 95765 | |
| 6144585 | GEMINI LEON T & SHARON G TR | Address on file | | | | | | | |
| 6146542 | GEMINI LEON T TR & GEMINI SHARON G TR | Address on file | | | | | | | |
| 6144409 | GEMINI LEON THOMAS TR ET AL | Address on file | | | | | | | |
| 6144396 | GEMINI LINDA | Address on file | | | | | | | |
| 6146528 | GEMINI WILLIAM L & FRANCES M TR | Address on file | | | | | | | |
| 6146527 | GEMINI WILLIAM L ET AL | Address on file | | | | | | | |
| 6146543 | GEMINI WILLIAM LINDO JR TR | Address on file | | | | | | | |
| 5911061 | Gemma Eugenio | Address on file | | | | | | | |
| 5905634 | Gemma Eugenio | Address on file | | | | | | | |
| 5912525 | Gemma Eugenio | Address on file | | | | | | | |
| 5909093 | Gemma Eugenio | Address on file | | | | | | | |
| 5911936 | Gemma Eugenio | Address on file | | | | | | | |
| 7182212 | Gemma Eugenio Revocable Trust 2018 | Address on file | | | | | | | |
| 5905861 | Gemma Simonetti | Address on file | | | | | | | |
| 4921561 | GEMMS Meter Plant | Pacific Gas & Electric Company | 42105 Boyce Road | | | Fremont | CA | 94538 | |
| 7175191 | Gemstone Properties, Inc. | Address on file | | | | | | | |
| 7175191 | Gemstone Properties, Inc. | Address on file | | | | | | | |
| 6080306 | GEMTEL FAIRFIELD C/O MMI REALTY SERV IN | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4961396 | Gemzisi, Joseph J. | Address on file | | | | | | | |
| 7194656 | Gena Ayala | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194656 | Gena Ayala | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7692598 | GENA MAREI BOBMOTTI | Address on file | | | | | | | |
| 7184464 | Gena Michelle Savala | Address on file | | | | | | | |
| 7773921 | GENA ROSELINI | BORGO SAN QUIRICO 11 | | | | PESCIA PT | | 51017 | ITALY |
| 7163007 | GENA YOLO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4921562 | GENANO INC | 725 GREENWICH ST | | | | SAN FRANCISCO | CA | 94133-2700 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130975 | GENANT HARRY K TR | Address on file | | | | | | | |
| 7145013 | Genaro Padilla | Address on file | | | | | | | |
| 4912319 | Genasci, Diana Sanchez | Address on file | | | | | | | |
| 4976968 | Genco, James | Address on file | | | | | | | |
| 5951414 | Gencon Insurance Company of Vermont | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5959859 | Gencon Insurance Company of Vermont | Shawn E. Cairne | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 6009001 | GENDELL/WN STOCKTON LLC | 3201 Old Glenview, Suite 300 | | | | WILMETTE | IL | 60091 | |
| 4921563 | GENDER HEALTH CENTER | 2020 29TH ST STE 201 | | | | SACRAMENTO | CA | 95817 | |
| 4921564 | GENDERS & SEXUALITIES ALLIANCE | NETWORK DBA GSA NETWORK | 1714 FRANKLIN ST #100-418 | | | OAKLAND | CA | 94612 | |
| 7185523 | GENDREAU, SANAMANTHA RENEE | Address on file | | | | | | | |
| 5908383 | Gene A. McSweeney | Address on file | | | | | | | |
| 5904799 | Gene A. McSweeney | Address on file | | | | | | | |
| 7165523 | Gene A. McSweeney , Sole Trustee of The McSweeney Family Trust dated June 8, 1993 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7692603 | GENE C MCKINNON | Address on file | | | | | | | |
| 7771208 | GENE C MCKINNON & | SUZANNE L MCKINNON JT TEN | 6341 MEADOWVISTA DR | | | CARMICHAEL | CA | 95608-0976 | |
| 5906011 | Gene Descalzi | Address on file | | | | | | | |
| 7140846 | Gene Douglas Smith | Address on file | | | | | | | |
| 5905150 | Gene Douglas Smith Sr. | Address on file | | | | | | | |
| 5946972 | Gene Douglas Smith Sr. | Address on file | | | | | | | |
| 5921552 | Gene Engelbrite | Address on file | | | | | | | |
| 5921553 | Gene Engelbrite | Address on file | | | | | | | |
| 5921554 | Gene Engelbrite | Address on file | | | | | | | |
| 7765963 | GENE ERICKSON & LAVADA ERICKSON | JT TEN | PO BOX 134 | | | MOUNT SHASTA | CA | 96067-0134 | |
| 7763541 | GENE F BRITTING | SAMUEL F BRITTING | CA UNIF TRANSFERS MIN ACT | 1355 CREST DR | | EUGENE | OR | 97405-1985 | |
| 7763542 | GENE F BRITTING CUST | SARAH ANNEMARIE BRITTING | CA UNIF TRANSFERS MIN ACT | 1355 CREST DR | | EUGENE | OR | 97405-1985 | |
| 7766304 | GENE FOAT | PO BOX 1137 | | | | ARROYO GRANDE | CA | 93421-1137 | |
| 6080307 | GENE FONG - 4625 N DUNCAN RD | 4625 N DUNCAN RD. | | | | LINDEN | CA | 95236 | |
| 7192982 | Gene Gary Bernstein | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192982 | Gene Gary Bernstein | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7152734 | Gene Gram Barker | Address on file | | | | | | | |
| 7152734 | Gene Gram Barker | Address on file | | | | | | | |
| 7769935 | GENE HALL LEE & | SHARON LEE JT TEN | 170 BEULAH ST APT 3 | | | SAN FRANCISCO | CA | 94117-2758 | |
| 7766809 | GENE J C EDWARDS & ROBERTTA E | EDWARDS TR UA NOV 10 11 THE | GENE AND ROBERTTA EDWARDS TRUST | 529 BLUE RIDGE DR | | MARTINEZ | CA | 94553-6007 | |
| 7767136 | GENE L GOWER CUST | ALEXIS COLLEEN GOWER | UNIF GIFT MIN ACT WA | 1514 HUNT AVE | | RICHLAND | WA | 99354-2634 | |
| 7770175 | GENE LIGHTMAN JR | 3730 SE OLD SAINT LUCIE BLVD | | | | STUART | FL | 34996-5117 | |
| 7175252 | Gene Mapa | Address on file | | | | | | | |
| 7175252 | Gene Mapa | Address on file | | | | | | | |
| 7780750 | GENE MARCHI ADM | EST LEA ANN VERGANO | 311 MILLER AVE STE H | | | MILL VALLEY | CA | 94941-2897 | |
| 7163145 | Gene McSweeney | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783463 | GENE P PACHECO | PO BOX 5363 | | | | CHICO | CA | 95927-5363 | |
| 7184673 | Gene Raymond Aurandt | Address on file | | | | | | | |
| 7194301 | GENE RIVERA | Address on file | | | | | | | |
| 7773091 | GENE S PORTER & | CAROL L PORTER JT TEN | 6 ADLER CIR | | | SACRAMENTO | CA | 95864-7113 | |
| 7772319 | GENE SADAO OISHI & MARGARET | YURIKO OISHI TR GENE SADAO OISHI & MARGARET YURIKO | OISHI REVOCABLE TRUST UA OCT 12 95 | 144 BRAHMS WAY | | SUNNYVALE | CA | 94087-1434 | |
| 5903552 | Gene Smith | Address on file | | | | | | | |
| 5945669 | Gene Smith | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200040 | GENE SMITH | Address on file | | | | | | | |
| 7766881 | GENE W GIBBS | 3281 GILCHRIST | | | | WATERFORD | MI | 48328-1616 | |
| 7766882 | GENE W GIBBS & | MILDRED C GIBBS JT TEN | 3281 GILCHRIST | | | WATERFORD | MI | 48328-1616 | |
| 7477161 | Genealogical | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325309 | Geneanne Gaines | Address on file | | | | | | | |
| 6080308 | Genentech Inc | 1 DNA Way | | | | South San Francisco | CA | 94080 | |
| 6116740 | GENENTECH INC | 425 Grandview Ave | | | | South San Francisco | CA | 94080 | |
| 6116741 | GENENTECH INC | 470 E Grand Ave | | | | South San Francisco | CA | 94080 | |
| 6116742 | GENENTECH INC | 475 E Grand Ave | | | | South San Francisco | CA | 94080 | |
| 6116743 | GENENTECH INC | 645 E Grand Ave | | | | South San Francisco | CA | 94080 | |
| 4968672 | Genera, Joaquin A | Address on file | | | | | | | |
| 4921566 | GENERAL ANESTHESIA | SPECIALIST PARTNERSHIP | PO Box 515108 | | | LOS ANGELES | CA | 90051 | |
| 6080309 | GENERAL ATOMICS-ELECTRONIC SYS INC | 4949 GREENCRAIG LN | | | | SAN DIEGO | CA | 92123 | |
| 4921568 | GENERAL ATOMICS-ELECTRONIC SYS INC | DEPT LA 23100 | | | | PASADENA | CA | 91185-3100 | |
| 4921569 | GENERAL BINDING CORP | ONE GBC PLAZA | | | | NORTHBROOK | IL | 60062 | |
| 6080310 | GENERAL CABLE INDUSTRIES INC UTILITY DIVISION | 4 TESSENEER DR | | | | HIGHLAND HEIIGHTS | KY | 41076 | |
| 5913666 | General Casualty Company of Wisconsin | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999981 | General Casualty Company of Wisconsin | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913400 | General Casualty Company of Wisconsin | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921555 | General Casualty Company of Wisconsin | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 7765923 | GENERAL COMMUNICATIONS | ENGINEERING | C/O WALTER F CORBIN | 829 PIONEER HILL RD | | OLGA | WA | 98279-9555 | |
| 4921571 | GENERAL CONSTRUCTION | ERIC WARD | 8875 ST JUDE CT | | | ELK GROVE | CA | 95624 | |
| 6042197 | GENERAL CRANE SERVICE INC | PO Box 12043 | | | | FRESNO | CA | 93776 | |
| 6080311 | GENERAL ELECTRIC CO | 4601 PARK RD #600 | | | | CHARLOTTE | NC | 28209 | |
| 6080315 | GENERAL ELECTRIC CO, ELECTRIC UTILITY SYS ENG REF6789 | 1 RIVER RD | | | | SCHENECTADY | NY | 12345 | |
| 6080319 | GENERAL ELECTRIC CO, GE CONSUMER & INDUSTRIAL | 4601 PARK RD | | | | CHARLOTTE | NC | 28209 | |
| 6080324 | General Electric Company | 2120 Diamond Blvd., Suite 100 | | | | Concord | CA | 94520 | |
| 6012199 | GENERAL ELECTRIC COMPANY | 41 FARNSWORTH ST | | | | BOSTON | MA | 02210 | |
| 4921577 | GENERAL ELECTRIC COMPANY | GE DIGITAL LLC | 41 FARNSWORTH ST | | | BOSTON | MA | 02210 | |
| 6080326 | General Electric Company | Power Systems Engineering Dept | Attn: Mr. R.F. Wilson | 1 River Road, Building 2, Room 608 | | Schenectady | NY | 12345 | |
| 6080327 | GENERAL ELECTRIC COMPANY, GE GLOBAL RESEARCH | ONE RESEARCH CIRCLE KW-C249 | | | | NISKAYUNA | NY | 12309 | |
| 6080328 | General Electric Company/ General Electric Grid Solutions, LLC | 2120 Diamond Blvd., Suite 100 | | | | Concord | CA | 94520 | |
| 6011865 | GENERAL ELECTRIC ENERGY SVCS | 1800 NELSON RD | | | | LONGMONT | CO | 80501 | |
| 6080354 | GENERAL ELECTRIC ENERGY SVCS | 4200 WILDWOOD PKY | | | | ATLANTA | GA | 30339 | |
| 4921579 | GENERAL ELECTRIC ENERGY SVCS | GE CONTROL SOLUTIONS | 1800 NELSON RD | | | LONGMONT | CO | 80501 | |
| 6080362 | GENERAL ELECTRIC INTERNATIONAL INC | 130 East 1100 North | | | | North Salt Lake | UT | 84054 | |
| 4921581 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PARKWAY 4-11A-09 | | | | ATLANTA | GA | 30339 | |
| 6080373 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 4921582 | GENERAL ELECTRIC INTERNATIONAL INC | GE CONTROL SOLUTIONS | FILE #42058 | | | LOS ANGELES | CA | 90074-2058 | |
| 4921565 | GENERAL ELECTRIC INTERNATIONAL INC | GE ENERGY | 1 RIVER RD | | | SCHENECTADY | NY | 12345 | |
| 6080374 | GENERAL ELECTRIC INTERNATIONAL INC GE ENERGY SERVICES | 3601 EAST LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| 6118403 | General Electric International, Inc. | Attn: Counsel, GE Contractual Services | 4200 Wildwood Parkway | | | Atlanta | GA | 30339 | |
| 6080376 | General Electric International, Inc. | Attn: General Manager, Contractual Services | 4200 Wildwood Parkway | | | Atlanta | GA | 30339 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080377 | GENERAL FOUNDRY SERVICE CORP - 1360 BUSINESS CENTE | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4933689 | General Installation Services, Inc.-Sevilla, JUAN | 3350 N. Redda Rd. | | | | Fresno | CA | 93737 | |
| 5951858 | General Insurance Company of America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951248 | General Insurance Company of America | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5959866 | General Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6080378 | GENERAL MONITORS INC | 26776 SIMPATICA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| 6080379 | GENERAL MONITORS INC | 26776 SIMPATICA CR | | | | LAKE FOREST | AZ | 92630 | |
| 6080382 | General Security Indemnity Company of Arizona | 7272 East Indian School Road | | | | Scottsdale | AZ | 85251 | |
| 7214510 | General Security Indemnity Company of Arizona | Ashley Davis | Claims Adjuster | 399 Park Avenue | Second Floor | New York | NY | 10022 | |
| 6118205 | General Security Indemnity Company of Arizona | Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6080384 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer | 199 Water Street | Suite 2100 | | New York | NY | 10038 | |
| 4976356 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer | 199 Water Street | Suite 2100 | | New York | NY | 10038-3526 | |
| 5913507 | General Security Indemnity Insurance Company of AZ | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913774 | General Security Indemnity Insurance Company of AZ | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913862 | General Security Indemnity Insurance Company of AZ | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913834 | General Security Indemnity Insurance Company of AZ | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 6117739 | General Security Indemnity Insurance Company of AZ | Thorsnes Bartolotta Mcguire LLP | Attn: Paul A. Casetta | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5913207 | General Security Indemnity Insurance Company of AZ | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6080388 | GENERAL SERVICES ADMIN, US | 50 United Nations Plaza | | | | San Francisco | CA | 94102 | |
| 6080389 | GENERAL SERVICES, CA DEPT OF | 707 3rd Street | | | | West Sacrament | CA | 95605 | |
| 6080393 | GENERAL SUPPLY & SERVICES INC DBA GEXPRO | 32940 ALVARADO-NILES RD STE 400 | | | | UNION CITY | CA | 94587 | |
| 4921588 | GENERAL SUPPLY & SRVC INC | 1000 Bridgeport Avenue | 5th Floor | | | Shelton | CT | 06484 | |
| 6080407 | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER | 7602 WOODLAND DR #200 | | | | INDIANAPOLIS | IN | 46278 | |
| 7787212 | GENERAL TREASURER | STATE OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | PROVIDENCE | RI | 02901-1435 | |
| 7787150 | GENERAL TREASURER, ST OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 | |
| 6118206 | Generali U.S. Branch | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 7214449 | Generali US Branch | Attn: Paul Casetta | Denenberg Tuffley, PLLC | 28411 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | |
| 4921589 | GENERATION CITIZEN INC | 110 WALL ST 5TH FL | | | | NEW YORK | NY | 10005 | |
| 4937241 | Generation Hotels-Brittney Beck, Beck's Motor Lodge | 2222 Market St | | | | San Francisco | CA | 94114 | |
| 4921590 | GENERATION TECHNOLOGY CONSULTANTS | 2135 COOK RD | | | | CHARLTON | NY | 12019 | |
| 4980595 | Genereux, Richard | Address on file | | | | | | | |
| 4986770 | Genereux, Ronald | Address on file | | | | | | | |
| 4963674 | Genereux, Shawn Edward | Address on file | | | | | | | |
| 6143265 | GENEROCITY CAPITAL LLC | Address on file | | | | | | | |
| 4921591 | GENERON IGS INC | 16250 TOMBALL PKWY | | | | HOUSTON | TX | 77086 | |
| 7768946 | GENEROSO A JUAN & | OTILLA D JUAN TR JUAN | FAMILY TRUST UA JUN 13 95 | 3091 RASMUS CIR | | SAN JOSE | CA | 95148-3140 | |
| 7315469 | Gene's A1 Glass | Address on file | | | | | | | |
| 5959871 | Genesee H. Salamon | Address on file | | | | | | | |
| 5959872 | Genesee H. Salamon | Address on file | | | | | | | |
| 5959869 | Genesee H. Salamon | Address on file | | | | | | | |
| 5959870 | Genesee H. Salamon | Address on file | | | | | | | |
| 5959867 | Genesee H. Salamon | Address on file | | | | | | | |
| 7166144 | Genesis PVB, LLC | Ashley L Arnett, Attorney | Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | Los Angeles | CA | 90067 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803562 | GENESIS SOLAR LLC | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5807572 | GENESIS SOLAR, LLC | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6118697 | Genesis Solar, LLC | Charles Schultz | Nextera Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6080408 | Genesis Solar, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7152507 | Genesis Yesenia Botello | Address on file | | | | | | | |
| 7152507 | Genesis Yesenia Botello | Address on file | | | | | | | |
| 4921592 | GENESYS CONFERENCING | DEPARTMENT 0938 | | | | DENVER | CO | 80256-0938 | |
| 6080410 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd | | | | Daly City | CA | 94014 | |
| 6080411 | Genesys Telecommunications Laboratories, Inc./Soundbite Communications | 2001 Junipero Serra Blvd | | | | Daly City | CA | 94014 | |
| 6080415 | GENESYS TELECOMMUNICATIONS LABS | 2001 Junipero Serra Blvd | | | | Daly City | CA | 94014 | |
| 6080428 | GENESYS TELECOMMUNICATIONS LABS, INC | 2001 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 4921594 | GENESYS WORKS BAY AREA | 101 2ND ST STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| 4978078 | Genetti, George | Address on file | | | | | | | |
| 5921564 | Geneva A. Goeckner | Address on file | | | | | | | |
| 5921565 | Geneva A. Goeckner | Address on file | | | | | | | |
| 5921562 | Geneva A. Goeckner | Address on file | | | | | | | |
| 5921563 | Geneva A. Goeckner | Address on file | | | | | | | |
| 5959879 | Geneva Aguirre | Address on file | | | | | | | |
| 5959877 | Geneva Aguirre | Address on file | | | | | | | |
| 5959880 | Geneva Aguirre | Address on file | | | | | | | |
| 5959878 | Geneva Aguirre | Address on file | | | | | | | |
| 7763437 | GENEVA BRANNON | 1606 LOCKE RD | | | | MODESTO | CA | 95355-4356 | |
| 5921574 | Geneva Brockelsby | Address on file | | | | | | | |
| 5921573 | Geneva Brockelsby | Address on file | | | | | | | |
| 5921570 | Geneva Brockelsby | Address on file | | | | | | | |
| 5921572 | Geneva Brockelsby | Address on file | | | | | | | |
| 5921571 | Geneva Brockelsby | Address on file | | | | | | | |
| 7779203 | GENEVA BRYANT TTEE | WHITFIELD W BRYANT JR & GENEVA BRYANT | LIVING TRUST U/A DTD 11/10/06 | 3378 HERRIER ST | | OAKLAND | CA | 94602-4060 | |
| 7762879 | GENEVA L BELL & | JUNEAU G BELL JT TEN | 47 CYPRESS RD | | | SAN ANSELMO | CA | 94960-2357 | |
| 5959889 | Geneva Lodge | Address on file | | | | | | | |
| 5959887 | Geneva Lodge | Address on file | | | | | | | |
| 5959890 | Geneva Lodge | Address on file | | | | | | | |
| 5959888 | Geneva Lodge | Address on file | | | | | | | |
| 7766810 | GENEVIE MOORE TR UA JUL 06 06 | THE GENEVIE MOORE LIVING TRUST | 6611 PEPPERWOOD WAY | | | CARMICHAEL | CA | 95608-0621 | |
| 7773296 | GENEVIEVE A RACE | 3391 ASHWOOD WAY | | | | SOQUEL | CA | 95073-2946 | |
| 7762782 | GENEVIEVE BAUCK | 1013 COUNTRY CLUB DR | | | | PETALUMA | CA | 94952-5217 | |
| 7769139 | GENEVIEVE D KELLER & DONNA I HORN | JT TEN | 2648 26TH AVENUE SW | | | SEATTLE | WA | 98106 | |
| 7770587 | GENEVIEVE E MACONDRAY | RE ESTATE OF GENEVIEVE MACONDRAY | 38152 VIA DE LINDA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 5921582 | Genevieve Glass | Address on file | | | | | | | |
| 5921581 | Genevieve Glass | Address on file | | | | | | | |
| 5921583 | Genevieve Glass | Address on file | | | | | | | |
| 5921580 | Genevieve Glass | Address on file | | | | | | | |
| 7141672 | Genevieve Heather Husaruk | Address on file | | | | | | | |
| 7786029 | GENEVIEVE I FITZWATER | ATTN NORBERT P FITZWATER | 61 MALONE COURT | | | SACRAMENTO | CA | 95820-4337 | |
| 7769936 | GENEVIEVE L LEE | 1278 SHAKESPEARE DR | | | | CONCORD | CA | 94521-3305 | |
| 6124185 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Adamski Moroski Madden Cumberland & Green, LLP | David M. Cumberland | PO Box 3835 | | San Luis Obispo | CA | 93403-3835 | |
| 6124181 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. | Bradley D. Liggett, Esq. | 1025 Farmhouse Lane, 2nd Floor | | San Luis Obispo | CA | 93401 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124194 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. | Ryan Harris, Esq. | 1025 Farmhouse Lane, 2nd Floor | | San Luis Obispo | CA | 93401 | |
| 6124196 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Vehicular (MVI) | San Luis Obispo County Superior Court | 1035 Palm Street, Room 385 | | San Luis Obispo | CA | 93408 | |
| 7142017 | Genevieve Lynn Craigie | Address on file | | | | | | | |
| 7768016 | GENEVIEVE M HIGGINS | C/O CHARLES HIGGINS | 4575 ZIRCON LN N | | | MINNEAPOLIS | MN | 55446-3911 | |
| 7768817 | GENEVIEVE M JOHNSON | 9899 W BELL RD STE A | | | | SUN CITY | AZ | 85351-1345 | |
| 7786870 | GENEVIEVE M MANSFIELD TR | GENEVIEVE M MANSFIELD | TRUST UA JUL 11 90 | 1322 HENDERSON LANE | | HAYWARD | CA | 94544-3704 | |
| 7781058 | GENEVIEVE M ROBERTO TR | UA 07 12 12 | THE ROBERTO FAMILY TRUST | 1799 LAGOON VIEW DR | | TIBURON | CA | 94920-1825 | |
| 7786878 | GENEVIEVE MAZZUOLA & | SANDRA L MAZZUOLA JT TEN | 9441 STONY CREEK LANE | | | STOCKTON | CA | 95219-4914 | |
| 6114892 | Genevieve McKeon (Byrne), Trustee | 8028 Washington Ave | | | | Sebastopol | CA | 95472 | |
| 7152878 | Genevieve Miller | Address on file | | | | | | | |
| 7152878 | Genevieve Miller | Address on file | | | | | | | |
| 7783417 | GENEVIEVE MUNDON & | ALBERT C MUNDON JT TEN | 91-390 PAPIPI DRIVE | | | EWA BEACH | HI | 96706 | |
| 7782544 | GENEVIEVE MUNDON & | ALBERT C MUNDON JT TEN | 91-390 PAPIPI DR | | | EWA BEACH | HI | 96706-2315 | |
| 7763602 | GENEVIEVE N BROWN | 9705 MICHELLE DR | | | | AUBURN | CA | 95603-7317 | |
| 7779129 | GENEVIEVE POWERS | 2201 E FAIRCHILD ST | | | | PARK CITY | KS | 67219-1557 | |
| 7775414 | GENEVIEVE W STUBSTAD & JAMES A | STUBSTAD JR TR DOROTHY H WILCOX | LIVING TRUST | 2001 RELIEZ VALLEY RD | | LAFAYETTE | CA | 94549-1803 | |
| 4921595 | GENEX SERVICES INC | PO Box 88026 | | | | CHICAGO | IL | 60680-1026 | |
| 4956254 | Geneza, Jonathan | Address on file | | | | | | | |
| 4950392 | Geneza, Relli | Address on file | | | | | | | |
| 6139639 | GENG HELENA H TR | Address on file | | | | | | | |
| 4944573 | Genho, Charles | 18400 Kentwood Place | | | | Hidden Valley | CA | 95467 | |
| 4921596 | GENICS INC | 561 ACHESON RD 53016 HWY 60 | | | | ACHESON | AB | T7X 5A7 | CANADA |
| 4992487 | Geniella, Martha | Address on file | | | | | | | |
| 4954878 | Genis, Stephen Clark | Address on file | | | | | | | |
| 4996328 | Genito, Tammy | Address on file | | | | | | | |
| 4952159 | Genito, Tammy | Address on file | | | | | | | |
| 4940687 | Genki-Yu, Michael | 330 Clement St | | | | San Francisco | CA | 94118 | |
| 4964113 | Genna, Daniel Bradley | Address on file | | | | | | | |
| 4949519 | Genna, Tonja | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 7777339 | GENNADY E ZHURAVLYOV | OBRUCHEV ST 6-1-14 | | | | MOSCOW | | 117421 | RUSSIA |
| 7782213 | GENNIE VEE GAGE TR | UA 09 17 93 | ARLENE GAGE HODGES TRUST | 3340 FLORESTA DR | | SAN JOSE | CA | 95148-1611 | |
| 7764998 | GENNINE LOVELAND D AMBRA TR | GENNINE LOVELAND D AMBRA | REVOCABLE LIVING TRUST UA JUN 26 89 | 812 KOLDING AVE | | SOLVANG | CA | 93463-2237 | |
| 6144090 | GENNUSO JO MARIE TR | Address on file | | | | | | | |
| 4921597 | GENON AMERICAS INC | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 6080430 | GenOn Energy Management LLC | 211 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 6080431 | GenOn Energy, Inc | 804 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 4921598 | GENON MARSH LANDING LLC | 3201 Wilbur Avenue | | | | Antioch | CA | 94509 | |
| 6131682 | GENOVA MICHAEL E TRUSTEE | Address on file | | | | | | | |
| 7159236 | GENOVESE, PAUL | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 6080432 | GENSCAPE INC | 1140 GARVIN PLACE | | | | LOUISVILLE | KY | 40203 | |
| 6080433 | Genscape, Inc. | 124 N. First Street | | | | Louisville | KY | 40202 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913616 | Gensler, Erik Conrad | Address on file | | | | | | | |
| 7162697 | GENSLEY, JOSEPH JOHN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4921600 | GENTHERM GLOBAL POWER TECHNOLOGIES | INC | 16 7875-57 ST SE | | | CALGARY | AB | T2C 5K7 | CANADA |
| 6080434 | GENTHERM GLOBAL POWER TECHNOLOGIES, INC | 16 7875-57 ST SE | | | | CALGARY | AB | T2C 4S9 | Canada |
| 7177272 | GENTILE, SANDRA | Address on file | | | | | | | |
| 4988093 | Gentis, Jeanine Clarice | Address on file | | | | | | | |
| 4940648 | Gentle Dental-Lane, Yvonne | 1421 Guerneville Rd | | | | Santa Rosa | CA | 95403 | |
| 6133442 | GENTNER GARY E | Address on file | | | | | | | |
| 6146333 | GENTRY PATRICIA A TR | Address on file | | | | | | | |
| 7188195 | Gentry Scott Power | Address on file | | | | | | | |
| 4913300 | Gentry, Bonnie Kay | Address on file | | | | | | | |
| 4963161 | Gentry, David | Address on file | | | | | | | |
| 4990700 | Gentry, Eva | Address on file | | | | | | | |
| 4987137 | Gentry, Jack | Address on file | | | | | | | |
| 4984102 | Gentry, Laverne | Address on file | | | | | | | |
| 4955625 | Gentry-Kingston, Debrina Lee | | | | | | | | |
| 6080435 | GENUINE PARTS COMPANY, DBA NAPA AUTO PARTS | 2999 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 4981517 | Genuit, Ronald | Address on file | | | | | | | |
| 6142231 | GENUNG JERRY H ET AL | Address on file | | | | | | | |
| 4917166 | GENZOLI, BRIAN | 5530 S TEGNER RD | | | | TURLOCK | CA | 95380 | |
| 6042202 | GEO DRILLING FLUIDS INC | PO Box 1478 | | | | BAKERSFIELD | CA | 93302 | |
| 4921603 | GEO GROUT GROUND MODIFICATION | SPECIALISTS INC | 430 N CANAL ST STE 4 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7196591 | Geodi Lynn Geiger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196591 | Geodi Lynn Geiger | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4921604 | GEOENGINEERS INC | 17425 NE UNION HILL RD STE 250 | | | | REDMOND | WA | 98052 | |
| 7192461 | GEOFF BISHOP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7177141 | Geoffrey Stilwell | Address on file | | | | | | | |
| 7194649 | Geoffrey Blaine Reed | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194649 | Geoffrey Blaine Reed | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141824 | Geoffrey Brunet | Address on file | | | | | | | |
| 5959896 | Geoffrey Chinnock | Address on file | | | | | | | |
| 7153934 | Geoffrey Delp | Address on file | | | | | | | |
| 7153934 | Geoffrey Delp | Address on file | | | | | | | |
| 7163044 | GEOFFREY GORDON-CREED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194636 | Geoffrey Greitzer | Address on file | | | | | | | |
| 7462084 | Geoffrey Greitzer | Address on file | | | | | | | |
| 7198470 | Geoffrey Herrick and Sean Kelley Trust | Address on file | | | | | | | |
| 5904638 | Geoffrey Huckabay | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164563 | GEOFFREY HUDSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164576 | GEOFFREY MCGARRAUGH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779659 | GEOFFREY R BELL | 1040 RIVERMONT TER | | | | LYNCHBURG | VA | 24503-2546 | |
| 7176007 | Geoffrey R Gordon-Creed and Jean S Fraser, Trustees of the 2003 Gordon-Creed/Frasier Family Trust | Address on file | | | | | | | |
| 7776538 | GEOFFREY S WATERBURY | 1627 CHERRY ST | | | | WENATCHEE | WA | 98801-3189 | |
| 7779754 | GEOFFREY SCHAAF | 2044 LEWIS TER | | | | LOS ANGELES | CA | 90046-7751 | |
| 7692689 | GEOFFREY SMITH | Address on file | | | | | | | |
| 7198463 | GEOFFREY TODD HERRICK | Address on file | | | | | | | |
| 7767871 | GEOFFREY V HELLER CUST | AUDREY ANN HELLER | UNIF GIFT MIN ACT CALIFORNIA | 39 SEWARD ST APT 2 | | SAN FRANCISCO | CA | 94114-2370 | |
| 7776420 | GEOFFREY WALKER | 3704 WHIRLAWAY DR | | | | MODESTO | CA | 95356-1233 | |
| 4997539 | Geoffrey, Patrick | Address on file | | | | | | | |
| 4914117 | Geoffrey, Patrick Joseph | Address on file | | | | | | | |
| 7183889 | Geoffrey, Stilwell | Address on file | | | | | | | |
| 4971771 | Geoffroy, Laurel | Address on file | | | | | | | |
| 4921606 | GEOKON | 48 SPENCER ST | | | | LEBANON | NH | 03766 | |
| 4921607 | GEONUCLEAR INC | (MASS SPEC SERVICES DIV) | 103 S GREENBUSH RD | | | ORANGEBURG | NY | 10962 | |
| 6080436 | GEOPENTECH INC | 101 ACADEMY DR STE 100 | | | | IRVINE | CA | 92617 | |
| 6080437 | GEORG FISCHER HARVEL LLC - 7001 SCHIRRA CT | 9530 HAGEMAN RD. B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 7195657 | George  Albert Wellman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195657 | George  Albert Wellman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197435 | George  Felix Cox | Address on file | | | | | | | |
| 7197435 | George  Felix Cox | Address on file | | | | | | | |
| 7195717 | George  Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195717 | George  Heinrich | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143376 | George  Mathews | Address on file | | | | | | | |
| 7166346 | George & Alicia Johnston Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7778196 | GEORGE & BODIL WHITEHOUSE JT TEN | 26655 E SHELTON RD | | | | LINDEN | CA | 95236-9458 | |
| 6140498 | GEORGE 7280 LLC ET AL | Address on file | | | | | | | |
| 6140500 | GEORGE 7280 LLC ET AL | Address on file | | | | | | | |
| 7777599 | GEORGE A BLAKESLEE | 613 FAUQUIER ST | | | | FREDERICKSBURG | VA | 22401-3745 | |
| 7764624 | GEORGE A CONDAS | 2968 SYDNEY WAY | | | | CASTRO VALLEY | CA | 94546-2718 | |
| 7765577 | GEORGE A DOVAS | PO BOX 132 | | | | GOLETA | CA | 93116-0132 | |
| 7164947 | GEORGE A GOODMAN AND MARY ANN GOODMAN, TRUSTEES UNDER THE GEORGE A GOODMAN AND MARY ANN GOODMAN TRUST DATED OCTOBER 23, 2002 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7778558 | GEORGE A KARABATSOS | 6684 HAMPTON DR | | | | SAN JOSE | CA | 95120-5535 | |
| 7772168 | GEORGE A NOLTE & | GERALDINE F NOLTE JT TEN | LEISURE VILLAGE | 2500 PONDEROSA DR N APT 228 | | CAMARILLO | CA | 93010-2394 | |
| 7772472 | GEORGE A PACHECO JR & | LYNN D PACHECO JT TEN | 16807 COLUMBIA DR | | | CASTRO VALLEY | CA | 94552-1615 | |
| 7783566 | GEORGE A ROBBINS JR | 1324 SAN CLEMENTE WAY | | | | SACRAMENTO | CA | 95831-2866 | |
| 7774344 | GEORGE A SCHIESSL TOD | FRANCES A SCHIESSL SUBJECT TO | STA TOD RULES | 264 JERSEY ST | | SAN FRANCISCO | CA | 94114-3823 | |
| 7774361 | GEORGE A SCHMIDBAUER & | MARY M SCHMIDBAUER TR GEORGE & | MARY SCHMIDBAUER FAMILY TRUST MSP UA NOV 6 92 | 1494 WALKER POINT RD | | BAYSIDE | CA | 95524-9321 | |
| 7692717 | GEORGE A SIFUENTES CUST | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140872 | George A Thomson | Address on file | | | | | | | |
| 7139879 | George A. & Debora L. Bell, individually and as trustees of the Bell Family Trust, created on April 3, 2007 | Address on file | | | | | | | |
| 6126346 | George A. Jedenoff | Address on file | | | | | | | |
| 7144672 | George Albert Ramsey | Address on file | | | | | | | |
| 7197012 | George Allen Norton | Address on file | | | | | | | |
| 7197012 | George Allen Norton | Address on file | | | | | | | |
| 7166058 | George Altamura Jr, Trustee of the George Altamura Jr. 2018 Irrevocable Trust Established October 5, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5869709 | George Amaral | Address on file | | | | | | | |
| 4937143 | George Amaral Ranches Inc.-Amaral, Mike | PO BOX 3035 | | | | GONZALES | CA | 93926 | |
| 4942774 | GEORGE AMARAL-Amaral, George | PO BOX 3035 | | | | GONZALES | CA | 93926 | |
| 7245155 | George and April Woods | Address on file | | | | | | | |
| 6077375 | George and Dana Holland Farms, LLC | P. O. Box 80 | | | | Kerman | CA | 93630 | |
| 7199781 | George and Greta MacLeod Trust Agreement | Address on file | | | | | | | |
| 7169849 | George and Lois Barnes as trustees of The Barnes Family Trust Dated 2-26-2004 | Address on file | | | | | | | |
| 7144680 | George Anthony Anton | Address on file | | | | | | | |
| 7145033 | George Antony Devencenzi | Address on file | | | | | | | |
| 4921610 | GEORGE AOKI FAMILY TRUST | PO Box 8613 | | | | WOODLAND | CA | 95776 | |
| 7785069 | GEORGE B ALTENBERG SR | 850 3RD STREET | | | | SANTA ROSA | CA | 95404-4529 | |
| 7692727 | GEORGE B CARLSON | Address on file | | | | | | | |
| 7766695 | GEORGE B GARCIA | 6230 FOREST BND | | | | SAN ANTONIO | TX | 78240-3334 | |
| 7767791 | GEORGE B HAYNES & | SYLVIA M HAYNES JT TEN | 64 BROKEN ARROW LN | | | RIDGEWAY | VA | 24148-3837 | |
| 7773579 | GEORGE B RICE TR RICE TRUST | UA JAN 11 90 | 634 DELL ST | | | SOLANA BEACH | CA | 92075-1418 | |
| 7762525 | GEORGE BADELLA | 7556 SAINT LUKES WAY | | | | SACRAMENTO | CA | 95823-3437 | |
| 7781994 | GEORGE BALIEY ERBES & | BERTHA CAROLINE ERBES TR | UA 01 17 18 THE ERBES FAMILY TRUST | 13560 SAINT MARYS AVE | | RED BLUFF | CA | 96080-8884 | |
| 7762715 | GEORGE BARRON | 175 DRAEGER DR | | | | MORAGA | CA | 94556-2152 | |
| 5906136 | George Batoosingh | Address on file | | | | | | | |
| 5949610 | George Batoosingh | Address on file | | | | | | | |
| 5947781 | George Batoosingh | Address on file | | | | | | | |
| 5902114 | George Batoosingh | Address on file | | | | | | | |
| 5903567 | George Beatty | Address on file | | | | | | | |
| 5921591 | George Bell | Address on file | | | | | | | |
| 5921590 | George Bell | Address on file | | | | | | | |
| 5921589 | George Bell | Address on file | | | | | | | |
| 5921593 | George Bell | Address on file | | | | | | | |
| 5921588 | George Bell | Address on file | | | | | | | |
| 5921587 | George Bell | Address on file | | | | | | | |
| 7779261 | GEORGE BENNETT GEARY | 1804 HETHER ST | | | | AUSTIN | TX | 78704-3318 | |
| 7779838 | GEORGE BICKARD & EDWARD J | BICKARD TTEES OF THE JOAN M BICKARD | IRREVOCABLE TRUST U/A DTD 06/06/2016 | 2 COTTAGE BLVD | | HICKSVILLE | NY | 11801-5902 | |
| 7200658 | GEORGE BOEGER | Address on file | | | | | | | |
| 6080442 | GEORGE BROWN SPORTS CLUB PALM LLC | 7825 N PALM AVE | | | | FRESNO | CA | 93711 | |
| 7152932 | George Burroughs | Address on file | | | | | | | |
| 7152932 | George Burroughs | Address on file | | | | | | | |
| 7767482 | GEORGE BYRON HALL & | JACQUELINE FAY HALL JT TEN | PO BOX 574 | | | MC GILL | NV | 89318-0574 | |
| 7781014 | GEORGE C BLAKEMAN & | ANN E BLAKEMAN TR | UA 06 07 99 THE GEORGE & ANN E BLAKEMAN TRUST | 9850 W HACKAMORE DR | | BOISE | ID | 83709-1401 | |
| 7766823 | GEORGE C GRAY TR UA SEP 23 11 THE | GEORGE GRAY 2011 TRUST | 120 NEW BRIGHTON RD | | | APTOS | CA | 95003-3565 | |
| 7692751 | GEORGE C J YU | Address on file | | | | | | | |
| 7785582 | GEORGE C LOWE | 362 LINCOLN AVE | | | | LIVERMORE | CA | 94550 | |
| 7776671 | GEORGE C WENTZEL II | 838 COUNTY ROAD 121 | | | | CULLMAN | AL | 35057-4546 | |
| 7196146 | GEORGE CALLAS | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949285 | George Canovas | Address on file | | | | | | | |
| 5905592 | George Canovas | Address on file | | | | | | | |
| 5950725 | George Canovas | Address on file | | | | | | | |
| 5947320 | George Canovas | Address on file | | | | | | | |
| 5950139 | George Canovas | Address on file | | | | | | | |
| 5921596 | George Charles Francis | Address on file | | | | | | | |
| 5921597 | George Charles Francis | Address on file | | | | | | | |
| 5921594 | George Charles Francis | Address on file | | | | | | | |
| 5921595 | George Charles Francis | Address on file | | | | | | | |
| 7787338 | GEORGE CHARLES ZINGLEMAN | 501 17TH AVE NE | | | | WATFORD CITY | ND | 58854-7019 | |
| 4921612 | GEORGE CHIALA FARMS INC | 15500 HILL RD | | | | MORGAN HILL | CA | 95037 | |
| 7764768 | GEORGE D COUGHLIN & | GLORIA F COUGHLIN JT TEN | 7045 THEBES ST NE | | | BREMERTON | WA | 98311-9576 | |
| 7764841 | GEORGE D CRAWFORD & | SHERILYN M CRAWFORD JT TEN | 804 MAPLE ST | | | SPRINGFIELD | NE | 68059-3225 | |
| 7770733 | GEORGE D MARCH & | SUSAN D MARCH JT TEN | 366 ADRIENNE AVE | | | STOCKTON | CA | 95215-5904 | |
| 7772195 | GEORGE D NORTON & | MARION E NORTON JT TEN | 465 HAMPTON CT | | | MORICHES | NY | 11955-1721 | |
| 5959914 | George D. Hanson | Address on file | | | | | | | |
| 5959912 | George D. Hanson | Address on file | | | | | | | |
| 5959911 | George D. Hanson | Address on file | | | | | | | |
| 5959913 | George D. Hanson | Address on file | | | | | | | |
| 5921603 | George Dacumos | Address on file | | | | | | | |
| 5921602 | George Dacumos | Address on file | | | | | | | |
| 5921605 | George Dacumos | Address on file | | | | | | | |
| 5921606 | George Dacumos | Address on file | | | | | | | |
| 5921604 | George Dacumos | Address on file | | | | | | | |
| 7764609 | GEORGE DANIEL COMAN | 105 ORCHARD LN | | | | WINTERS | CA | 95694-2103 | |
| 7765181 | GEORGE DEJONG & | MARY E DEJONG JT TEN | 1882 18TH AVE | | | SAN FRANCISCO | CA | 94122-4508 | |
| 7765295 | GEORGE DESALERNOS CUST | ROY SCOTT DESALERNOS | UNIF GIFT MIN ACT CALIFORNIA | 1282 YOUNG LN | | PUEBLO | CO | 81006-2042 | |
| 7775429 | GEORGE DOUGLAS STURROCK | 225 W 24TH ST | | | | HOUSTON | TX | 77008-2547 | |
| 7763075 | GEORGE E BICKER | 6625 FRATES WAY | | | | SACRAMENTO | CA | 95831-1925 | |
| 7786666 | GEORGE E BROWNE SR | 3304 SHASTA DAM BLVD 176 | | | | SHASTA LAKE | CA | 96019-9594 | |
| 7765361 | GEORGE E DIETRICH & GENEVIEVE | E DIETRICH TEN COM | 4849 N MEADE AVE | | | CHICAGO | IL | 60630-2901 | |
| 7781608 | GEORGE E GAEBLER & | WILLIAM F GAEBLER TR | UA 05 11 11 GAEBLER FAMILY TRUST | 1148 COLUSA AVE | | BERKELEY | CA | 94707-2728 | |
| 7767364 | GEORGE E GUGLIELMO & | JAN M GUGLIELMO JT TEN | 16525 JACKSON OAK DR | | | MORGAN HILL | CA | 95037-6932 | |
| 7779705 | GEORGE E HERBERT | 1228 ROSSMOOR PKWY APT 168 | | | | WALNUT CREEK | CA | 94595-2515 | |
| 6080445 | GEORGE E HONN CO INC | 853 A COTTING CT | | | | VACAVILLE | CA | 95688 | |
| 6080446 | GEORGE E MASKER INC - 7699 EDGEWATER DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7771038 | GEORGE E MC CALLUM | 3733 W 14TH ST | | | | ERIE | PA | 16505-3508 | |
| 4921615 | GEORGE E MCDONALD REVOCABLE TRUST | 2256 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | |
| 7771156 | GEORGE E MCGILLIGAN & | PATRICIA K MCGILLIGAN TR | MCGILLIGAN FAMILY TRUST UA NOV 4 88 | 7400 SAN GREGORIO RD | | ATASCADERO | CA | 93422-1240 | |
| 7771352 | GEORGE E MERIDETH & | DIANNE L MERIDETH JT TEN | PO BOX 2897 | | | MCKINLEYVILLE | CA | 95519-2897 | |
| 7771367 | GEORGE E MERRILL III & | JUDITH MERRILL JT TEN | 2139 WESTLAND DR | | | SANTA ROSA | CA | 95407 | |
| 7784115 | GEORGE E MURRAY & | KATHLEEN M MURRAY JT TEN | 12168 MOUNT VERNON AVE UNIT 45 | | | GRAND TERRACE | CA | 92313-5542 | |
| 7784673 | GEORGE E MURRAY & | KATHLEEN M MURRAY JT TEN | 12168 MT VERNON A | 45 | | GRAND TERRACE | CA | 92313-5542 | |
| 7778261 | GEORGE E NURMELA TOD | MT VIEW PUBLIC LIBRARY | SUBJECT TO STA TOD RULES | 261 MARICH WAY | | LOS ALTOS | CA | 94022-1403 | |
| 7772453 | GEORGE E OWEN & | CLOYSE B OWEN | TR UA NOV 11 99 OWEN FAMILY TRUST | 4886 N CRYSTAL SPRINGS CT | | CLOVIS | CA | 93619-4621 | |
| 7772556 | GEORGE E PARK | 6138 GUEMES ISLAND RD | | | | ANACORTES | WA | 98221-9053 | |
| 7773145 | GEORGE E PRATER & PHYLLIS J | PRATER TR GEORGE & | PHYLLIS PRATER TRUST UA OCT 12 95 | 3530 GARDEN CT | | HARRISON | AR | 72601-7707 | |
| 7773184 | GEORGE E PRINDIBLE II & | ARLENE C PRINDIBLE TR | ARLENE C PRINDIBLE TRUST UA JUL 14 95 | 1009 LASALLE LN | | ALTOONA | PA | 16602-7421 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773649 | GEORGE E RIGGINS & HELEN N | RIGGINS TR | GEORGE E RIGGINS JR FAMILY TRUST UA MAY 4 84 | 2331 SAN ANSELINE AVE | | LONG BEACH | CA | 90815-2042 | |
| 7783020 | GEORGE E RIGGINS JR & HELEN N | RIGGINS TR UA MAY 04 84 THE | GEORGE E RIGGINS JR FAMILY TRUST | 2331 SAN ANSELINE AVE | | LONG BEACH | CA | 90815 | |
| 7782473 | GEORGE E RIGGINS JR & HELEN N | RIGGINS TR UA MAY 04 84 THE | GEORGE E RIGGINS JR FAMILY TRUST | 2331 SAN ANSELINE AVE | | LONG BEACH | CA | 90815-2042 | |
| 7774186 | GEORGE E SANDALL & LOIS M SANDALL | TR SANDALL | REVOCABLE FAMILY TRUST UA AUG 20 91 | 3835 E THOUSAND OAKS BLVD | | WESTLAKE VILLAGE | CA | 91362-3637 | |
| 7774343 | GEORGE E SCHIEL & AILEEN D SCHIEL | TR SCHIEL | FAMILY TRUST UA JAN 31 91 | PO BOX 1146 | | SAN MATEO | CA | 94403-0746 | |
| 7153465 | George E Strand | Address on file | | | | | | | |
| 7153465 | George E Strand | Address on file | | | | | | | |
| 7776668 | GEORGE E WENTWORTH & LOIS E | WENTWORTH TR UA FEB 4 92 | WENTWORTH FAMILY REVOCABLE LIVING TRUST | 3290 ROSS RD | | PALO ALTO | CA | 94303-4154 | |
| 7786459 | GEORGE E WILDES & MARGARET A | WILDES TR | WILDES LIVING TRUST UA OCT 5 93 | 4340 RIO LN | | BAY POINT | CA | 94565-6732 | |
| 5959922 | George E. Hubbard | Address on file | | | | | | | |
| 5959923 | George E. Hubbard | Address on file | | | | | | | |
| 5959920 | George E. Hubbard | Address on file | | | | | | | |
| 5959921 | George E. Hubbard | Address on file | | | | | | | |
| 7762444 | GEORGE EDWARD ASHLEY | 1225 VIENNA DR SPC 130 | | | | SUNNYVALE | CA | 94089-1815 | |
| 7764232 | GEORGE EDWARD CHAPMAN | 1864 PORTAGE AVE | | | | WINNIPEG | MB | R3J 0H2 | CANADA |
| 7783422 | GEORGE EDWARD MURRAY JR | 4024 WIMBLEDON G | | | | SAN JOSE | CA | 95135-1483 | |
| 7765953 | GEORGE ERBES | 13560 SAINT MARYS AVE | | | | RED BLUFF | CA | 96080-8884 | |
| 7773201 | GEORGE ERNEST PROKUPEK & | ELEANOR S PROKUPEK JT TEN | 7446 SPRING VILLAGE DR APT 409 | | | SPRINGFIELD | VA | 22150-4457 | |
| 7763053 | GEORGE F BEVANS | 136 HAY RD | | | | MILFORD | PA | 18337-9629 | |
| 7782960 | GEORGE F FANSLOW & BARBARA J | FANSLOW TR UA AUG 02 04 THE | FANSLOW FAMILY TRUST | 4408 WINFIELD LN | | SEBASTOPOL | CA | 95472-5734 | |
| 7785529 | GEORGE F HECKLER & | DOROTHY L HECKLER JT TEN | 190 FAIRWAY CIR | | | WINTER HAVEN | FL | 33881-9711 | |
| 7768359 | GEORGE F HUMPHREY & | DELORES J HUMPHREY TR UA | JUL 12 06 HUMPHREY FAMILY TRUST | 10631 CAMINITO MEMOSAC | | SAN DIEGO | CA | 92131-1706 | |
| 7769029 | GEORGE F KANITRA & ANNA M KANITRA | TR | UA DEC 3 98 GEORGE F KANITRA REV TRUST | 8160 ANNA AVE | | WARREN | MI | 48093-2778 | |
| 7775989 | GEORGE F TRIMBLE 3RD | 35 EAGLE DR | | | | ENDWELL | NY | 13760-2568 | |
| 7781278 | GEORGE FADIL | 4440 MILL RD | | | | COOPERSBURG | PA | 18036-1352 | |
| 7766167 | GEORGE FERREBOEUF | C/O JOHN FERREBOEUF | 931 HILL ST APT 20 | | | EUREKA | CA | 95501-1240 | |
| 5921612 | George Fife | Address on file | | | | | | | |
| 5921611 | George Fife | Address on file | | | | | | | |
| 5921613 | George Fife | Address on file | | | | | | | |
| 5921614 | George Fife | Address on file | | | | | | | |
| 5949330 | George Fiori | Address on file | | | | | | | |
| 5905639 | George Fiori | Address on file | | | | | | | |
| 5950770 | George Fiori | Address on file | | | | | | | |
| 5947365 | George Fiori | Address on file | | | | | | | |
| 5950187 | George Fiori | Address on file | | | | | | | |
| 6116745 | GEORGE FISCHER HARVEL LLC | 7001 Schirra Ct | | | | Bakersfield | CA | 93313 | |
| 7766620 | GEORGE FRANKLIN GAEBLER | 832 ENSENADA AVE | | | | BERKELEY | CA | 94707-1846 | |
| 7777454 | GEORGE FRED LIBERT | 444 ANDREW CIR | | | | MARINA | CA | 93933-3316 | |
| 7766560 | GEORGE FU CUSTODIAN FOR | ANNIE FU UNDER CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 59-555 AKANOHO PL | | HALEIWA | HI | 96712-9502 | |
| 7692817 | GEORGE G CONNER JR | Address on file | | | | | | | |
| 7765596 | GEORGE G DOWNS | 3135 S 88TH EAST AVE | | | | TULSA | OK | 74145-1506 | |
| 7777187 | GEORGE G H YEE & | JANET P YEE JT TEN | 918 PONDEROSA AVE | | | SUNNYVALE | CA | 94086-8930 | |
| 7773061 | GEORGE G PON & | FRANCES K PON JT TEN | 1315 HALIBUT ST | | | FOSTER CITY | CA | 94404-1928 | |
| 6013585 | GEORGE GASKINS | Address on file | | | | | | | |
| 5903497 | George Gaskins | Address on file | | | | | | | |
| 5907346 | George Gaskins | Address on file | | | | | | | |
| 5945843 | George Gathman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903847 | George Gathman | Address on file | | | | | | | |
| 7198023 | GEORGE GENE SKALA | Address on file | | | | | | | |
| 5921616 | George Georgieva | Address on file | | | | | | | |
| 5921620 | George Georgieva | Address on file | | | | | | | |
| 5921615 | George Georgieva | Address on file | | | | | | | |
| 5921619 | George Georgieva | Address on file | | | | | | | |
| 5921618 | George Georgieva | Address on file | | | | | | | |
| 5947864 | George Ginochio | Address on file | | | | | | | |
| 5902201 | George Ginochio | Address on file | | | | | | | |
| 5906220 | George Ginochio | Address on file | | | | | | | |
| 5921622 | George Godwin | Address on file | | | | | | | |
| 5921624 | George Godwin | Address on file | | | | | | | |
| 5921625 | George Godwin | Address on file | | | | | | | |
| 5959942 | George Goetz | Address on file | | | | | | | |
| 5959941 | George Goetz | Address on file | | | | | | | |
| 5959938 | George Goetz | Address on file | | | | | | | |
| 5959940 | George Goetz | Address on file | | | | | | | |
| 5959939 | George Goetz | Address on file | | | | | | | |
| 7766813 | GEORGE GOHARA & | CAREN K GOHARA TR UA 12 05 00 | GEORGE & CAREN K GOHARA LIVING TRUST | PO BOX 880164 | | PUKALANI | HI | 96788-0164 | |
| 5921635 | George Gold | Address on file | | | | | | | |
| 5921631 | George Gold | Address on file | | | | | | | |
| 5921633 | George Gold | Address on file | | | | | | | |
| 5921634 | George Gold | Address on file | | | | | | | |
| 5921632 | George Gold | Address on file | | | | | | | |
| 7184802 | George Gold | Address on file | | | | | | | |
| 7783021 | GEORGE H ANDERSON & ROSE M | ANDERSON TR UA MAY 12 03 THE GEORGE H ANDERSON AND | ROSE M ANDERSON REVOCABLE LIVING TRUST | 3540 N INDIANOLA AVE | | SANGER | CA | 93657 | |
| 7782474 | GEORGE H ANDERSON & ROSE M | ANDERSON TR UA MAY 12 03 THE GEORGE H ANDERSON AND | ROSE M ANDERSON REVOCABLE LIVING TRUST | 3540 N INDIANOLA AVE | | SANGER | CA | 93657-9325 | |
| 7764623 | GEORGE H CONARD | 10 ANDERSON AVE | | | | WINTERS | CA | 95694-1602 | |
| 7767840 | GEORGE H HEIERLE & | MILDRED C HEIERLE JT TEN | 20 MONTE VISTA AVE | | | LARKSPUR | CA | 94939-2164 | |
| 7787266 | GEORGE H HIVELEY | 50 PARKCREST DRIVE | | | | FREEPORT | IL | 61032 | |
| 7787174 | GEORGE H HIVELEY | 724 QUAIL RIDGE DR | | | | FREEPORT | IL | 61032-2920 | |
| 7774397 | GEORGE H SCHOPPET & | Address on file | | | | | | | |
| 7775377 | GEORGE H STRACY | 324 BIRCH ST | | | | DENVER | CO | 80220-4948 | |
| 7785730 | GEORGE H WAUGH & | ARTHUR B WAUGH JT TEN | 686 EUCLID AVE | | | BERKELEY | CA | 94708-1332 | |
| 7787029 | GEORGE H WINKELMAN & | ROSE M WINKELMAN JT TEN | 2828 OLD HICKORY BLVD #2415 | | | NASHVILLE | TN | 37221 | |
| 5959948 | George Harvey Jr. | Address on file | | | | | | | |
| 5959951 | George Harvey Jr. | Address on file | | | | | | | |
| 7198861 | George Henry Gavett Revocable Living Trust | Address on file | | | | | | | |
| 7144287 | George Henry Griffiths | Address on file | | | | | | | |
| 7767955 | GEORGE HERNANDEZ | 1135 WALKER DR | | | | SOLEDAD | CA | 93960-2707 | |
| 7787002 | GEORGE HOWARD THORPE & | ROSE THORPE JT TEN | PO BOX 3934 | | | PINEDALE | CA | 93650-3934 | |
| 7768511 | GEORGE IVELICH | 33 PARNASSUS RD | | | | BERKELEY | CA | 94708-2040 | |
| 5903994 | George Ives | Address on file | | | | | | | |
| 7763431 | GEORGE J BRANDETSAS | 2902 CROCKER CT | | | | APTOS | CA | 95003-6001 | |
| 7764648 | GEORGE J CONRAD CUST | TRACEY L CONRAD | UNIF GIFT MIN ACT NJ | 635 RARITAN AVE | | ATCO | NJ | 08004-1830 | |
| 7786701 | GEORGE J CONWAY | 7038 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 7786578 | GEORGE J CONWAY | 7038 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3017 | |
| 7764901 | GEORGE J CUAN | 10835 DRYDEN AVE | | | | CUPERTINO | CA | 95014-4745 | |
| 7181116 | George J Gathman | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7176396 | George J Gathman | Address on file | | | | | | | |
| 7767431 | GEORGE J HABEEB CUST | GARY M HABEEB | UNIF GIFT MIN ACT CA | 490 BARCELONA DR | | MILLBRAE | CA | 94030-1135 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767433 | GEORGE J HABEEB CUST | KENNETH J HABEEB | UNIF GIFT MIN ACT CA | 490 BARCELONA DR | | MILLBRAE | CA | 94030-1135 | |
| 7767854 | GEORGE J HEINSEN | C/O CHRIS HEINSEN | PO BOX 425 | | | LOCKWOOD | CA | 93932-0425 | |
| 4921619 | GEORGE J ROSSI TRUST | 239 BRANNAN ST 4E | | | | SAN FRANCISCO | CA | 94107 | |
| 7774792 | GEORGE J SILVESTRI & | RAMONA SILVESTRI JT TEN | 250 BEL MARIN KEYS BLVD STE F200 | | | NOVATO | CA | 94949-5722 | |
| 7779509 | GEORGE J SILVESTRI JR EXEC | EST OF RAMONA SILVESTRI | 250 BEL MARIN KEYS BLVD STE F200 | | | NOVATO | CA | 94949-5722 | |
| 7779936 | GEORGE J TSUSHIMA & | JOHN H TSUSHIMA TTEES OF | THE G & S TSUSHIMA FAMILY TR U/A DTD 10/07/91 | 5919 PALM SPRINGS CT | | ELK GROVE | CA | 95758-6149 | |
| 7190665 | George J. and Patricia K. Delano Trust | Address on file | | | | | | | |
| 7190665 | George J. and Patricia K. Delano Trust | Address on file | | | | | | | |
| 6140848 | GEORGE JOE ARTHUR & GEORGE ERIN ELIZABETH | Address on file | | | | | | | |
| 5905165 | George John Delano | Address on file | | | | | | | |
| 5946988 | George John Delano | Address on file | | | | | | | |
| 7140508 | George John Delano | Address on file | | | | | | | |
| 5904117 | George Jones, Jr. | Address on file | | | | | | | |
| 5907830 | George Jones, Jr. | Address on file | | | | | | | |
| 7769424 | GEORGE K KOCHIAN & | LOIS L KOCHIAN JT TEN | 6334 E EL PASO ST | | | MESA | AZ | 85205-5910 | |
| 7766826 | GEORGE K MOORADIAN & RAYMONDE A | MOORADIAN TR UA JUN 15 07 THE GEORGE K MOORADIAN & | RAYMONDE A MOORADIAN REVOCABLE TRUST | 442 E SIERRA MADRE BLVD | | SIERRA MADRE | CA | 91024-2641 | |
| 7772693 | GEORGE KNOX PEASLEY | PO BOX 9012 | | | | BREA | CA | 92822-9012 | |
| 7768454 | GEORGE KUNIO INOUYE & | MRS MASAYO INOUYE JT TEN | 355 4TH AVE | | | SAN FRANCISCO | CA | 94118-2405 | |
| 7764800 | GEORGE L COWLING & | CATHERINE E COWLING JT TEN | PO BOX 1025 | | | TRUCKEE | CA | 96160-1025 | |
| 7766309 | GEORGE L FOGG & | JOYCE P FOGG JT TEN | PO BOX 81 | | | WOLF CREEK | OR | 97497-0081 | |
| 7784182 | GEORGE L FREHE | 5424 VENTANA PL | | | | CITRUS HEIGHTS | CA | 95610-7943 | |
| 7784440 | GEORGE L FREHE | 5424 VENTANA PL | | | | CITRUS HTS | CA | 95610-7943 | |
| 7781333 | GEORGE L MARTIN TR | UA 09 20 90 | THE CHARLOTTE M O'BRIEN STENSVOLD 1990 TRUST | 56244 PAPAGO TRL STE 7 | | YUCCA VALLEY | CA | 92284-3285 | |
| 7771923 | GEORGE L NAJARIAN | 22 CYPRESS POINT CT | | | | ALAMO | CA | 94507-2204 | |
| 7773049 | GEORGE L POLK & | KATHERINE M POLK JT TEN | 12815 BONNEFOY RD | | | PINE GROVE | CA | 95665-9617 | |
| 7766827 | GEORGE L PROCTOR TR UA MAY 21 97 | THE GEORGE L PROCTOR 1997 | REVOCABLE TRUST | 2992 RUBY CT | | BANDON | OR | 97411-8864 | |
| 5944875 | George L. De Peyster, Jr. | Address on file | | | | | | | |
| 5902621 | George L. De Peyster, Jr. | Address on file | | | | | | | |
| 5948195 | George L. De Peyster, Jr. | Address on file | | | | | | | |
| 6042406 | George L. Henderson and Florence R. Henderson, George L. and Florence R. | Address on file | | | | | | | |
| 7764465 | GEORGE LAVALLE CLARKE | 5030 CHAMPIONS DR STE B | | | | LUFKIN | TX | 75901-7354 | |
| 7783935 | GEORGE LAWRENCE MILLER JR EXEC | ESTATE OF MARGARET A MILLER | 4208 PICKETT RD | | | FAIRFAX | VA | 22032-1241 | |
| 7163106 | GEORGE LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5904304 | George Lee | Address on file | | | | | | | |
| 7783256 | GEORGE LEE & | BILLIE LEE JT TEN | 6357 WISTERIA WAY | | | SAN JOSE | CA | 95129-3954 | |
| 7783857 | GEORGE LEE TTEE | THE LEE FAM TR | UA DTD 01 22 99 | 6357 WISTERIA WAY | | SAN JOSE | CA | 95129 | |
| 7782633 | GEORGE LEE TTEE | THE LEE FAM TR | UA DTD 01 22 99 | 6357 WISTERIA WAY | | SAN JOSE | CA | 95129-3954 | |
| 7779096 | GEORGE LERAS | 3055 AMORUSO WAY | | | | ROSEVILLE | CA | 95747-9736 | |
| 7770066 | GEORGE LERAS & | JOAN A LERAS JT TEN | 300 WORDSWORTH CT | | | ROSEVILLE | CA | 95747-6801 | |
| 5959954 | George Leroy Francis | Address on file | | | | | | | |
| 5959955 | George Leroy Francis | Address on file | | | | | | | |
| 5959952 | George Leroy Francis | Address on file | | | | | | | |
| 5959953 | George Leroy Francis | Address on file | | | | | | | |
| 7770271 | GEORGE LESLIE LOCKE CUST | KASHMIR KARINA LOCKE | TN UNIF TRANSFERS MIN ACT | 92 MORGAN WAY | | DRUMMONDS | TN | 38023-6847 | |
| 7779618 | GEORGE LOSS ADMIN | ESTATE OF JOHN B LOSS | 514 BRYAN ST | | | LITTLE ROCK | AR | 72205-2704 | |
| 5906754 | George Louie | Address on file | | | | | | | |
| 5911443 | George Louie | Address on file | | | | | | | |
| 5910064 | George Louie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902766 | George Louie | Address on file | | | | | | | |
| 7762328 | GEORGE M ANGLETON & | DORIS E ANGLETON JT TEN | 909 CENTRE AVE # 201 | | | FORT COLLINS | CO | 80526-2091 | |
| 7763199 | GEORGE M BLISS | 700 UNIVERSITY AVE STE 140 | | | | SACRAMENTO | CA | 95825-6755 | |
| 7765760 | GEORGE M EBERHARDT & | MARIE C EBERHARDT JT TEN | 38 SOUTH RD | | | CHESTER | NJ | 07930-2743 | |
| 7781492 | GEORGE M KRAW | 605 ELLIS ST STE 200 | | | | MOUNTAIN VIEW | CA | 94043-2231 | |
| 7153408 | George M Lightel | Address on file | | | | | | | |
| 7153408 | George M Lightel | Address on file | | | | | | | |
| 7771676 | GEORGE M MOORE & | BETTY MOORE | JT TEN | 200 WILLOW ST | | CLEMSON | SC | 29631-2221 | |
| 7773907 | GEORGE M ROSE TOD | MARLENE A RILEY | SUBJECT TO STA TOD RULES | 430 N UNION RD APT 116 | | MANTECA | CA | 95337-4356 | |
| 7776330 | GEORGE M VLAISAVICH | 14036 CHELSEA DR | | | | LAKE OSWEGO | OR | 97035-5760 | |
| 7210134 | George M. Huang / George M. Huang and Elizabeth K. Huang Trust | Address on file | | | | | | | |
| 7196147 | GEORGE MANGAN | Address on file | | | | | | | |
| 7196148 | GEORGE MARANIA | Address on file | | | | | | | |
| 7140895 | George Martin Vendrick | Address on file | | | | | | | |
| 5959957 | George Mathews | Address on file | | | | | | | |
| 5959956 | George Mathews | Address on file | | | | | | | |
| 5959959 | George Mathews | Address on file | | | | | | | |
| 5959960 | George Mathews | Address on file | | | | | | | |
| 5959958 | George Mathews | Address on file | | | | | | | |
| 5921653 | George McMaster | Address on file | | | | | | | |
| 5921650 | George McMaster | Address on file | | | | | | | |
| 5921651 | George McMaster | Address on file | | | | | | | |
| 5921652 | George McMaster | Address on file | | | | | | | |
| 7197292 | George Melo | Address on file | | | | | | | |
| 7197292 | George Melo | Address on file | | | | | | | |
| 5959967 | George Meyer | Address on file | | | | | | | |
| 5959965 | George Meyer | Address on file | | | | | | | |
| 5959968 | George Meyer | Address on file | | | | | | | |
| 5959966 | George Meyer | Address on file | | | | | | | |
| 7777179 | GEORGE MICHAEL JOBST & MARSHA | T JOBST TR UA DEC 22 00 THE YEAR | 2000 JOBST FAMILY LIVING TRUST | 2648 BLUE HERON LOOP | | LINCOLN | CA | 95648-8795 | |
| 7771675 | GEORGE MOORE & | JENNENE L MOORE JT TEN | 4918 UNIVERSITY VIEW PL NE | | | SEATTLE | WA | 98105-4020 | |
| 7771735 | GEORGE MORISHIGE & | EIKO MORISHIGE JT TEN | 972 CRAGMONT AVE | | | BERKELEY | CA | 94708-1432 | |
| 7776511 | GEORGE MORLEY WARNER & | NANCY E WARNER TR GEORGE MORLEY | WARNER & NANCY EMERY WARNER TRUST UA AUG 24 89 | 3939 S 6TH ST PMB 260 | | KLAMATH FALLS | OR | 97603-4728 | |
| 5905315 | George Murphy | Address on file | | | | | | | |
| 5910886 | George Murphy | Address on file | | | | | | | |
| 5908827 | George Murphy | Address on file | | | | | | | |
| 5959971 | George N. Hornick | Address on file | | | | | | | |
| 5959972 | George N. Hornick | Address on file | | | | | | | |
| 5959969 | George N. Hornick | Address on file | | | | | | | |
| 5959970 | George N. Hornick | Address on file | | | | | | | |
| 5909647 | George Nichols | Address on file | | | | | | | |
| 5902247 | George Nichols | Address on file | | | | | | | |
| 5906262 | George Nichols | Address on file | | | | | | | |
| 5959974 | George O'Shea | Address on file | | | | | | | |
| 5959973 | George O'Shea | Address on file | | | | | | | |
| 5959975 | George O'Shea | Address on file | | | | | | | |
| 5959976 | George O'Shea | Address on file | | | | | | | |
| 7762476 | GEORGE P AULD JR | 353 SAINT ANDREWS LN | | | | HALF MOON BAY | CA | 94019-2226 | |
| 7786861 | GEORGE P LONGLEY | 155 BAYVIEW DR | | | | SAN RAFAEL | CA | 94901-2558 | |
| 7771368 | GEORGE P MERRILL JR | 2198 LAGUNA RD | | | | SANTA ROSA | CA | 95401-3725 | |
| 7775177 | GEORGE P STAFFIN | N6045 GREY FOX TRL | | | | SULLIVAN | WI | 53178-9731 | |
| 7774663 | GEORGE PATRICK SHEPHERD | 10840 MINNESOTA AVE APT B | | | | PENNGROVE | CA | 94951-9699 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134347 | GEORGE PHILIP H AND BERNICE C TRUSTEES | Address on file | | | | | | | |
| 7783506 | GEORGE PIONTEK | 13107 WOODLAND DR | | | | HOMER GLEN | IL | 60491-8725 | |
| 7773046 | GEORGE POLITO & | VILMA POLITO JT TEN | 328 B 145TH STREET | | | NEPONSIT | NY | 11694 | |
| 7163183 | George Porter | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5921670 | George Potstada III | Address on file | | | | | | | |
| 5921667 | George Potstada III | Address on file | | | | | | | |
| 5921668 | George Potstada III | Address on file | | | | | | | |
| 5921669 | George Potstada III | Address on file | | | | | | | |
| 5905326 | George Powell | Address on file | | | | | | | |
| 5947111 | George Powell | Address on file | | | | | | | |
| 7763495 | GEORGE R BRICKEY & | KRISTINE R BRICKEY | JT TEN | 949 VISTA DEL COLLADOS | | SAN LUIS OBISPO | CA | 93405-4819 | |
| 7767008 | GEORGE R GOCHNOUR | PO BOX 44 | | | | SUNNYSIDE | WA | 98944-0044 | |
| 7783255 | GEORGE R LEDERER & LINDA L | GETTEMY JT TEN | 4040 E HIGHWAY 316 | | | CITRA | FL | 32113-4760 | |
| 7780451 | GEORGE R LINDQUIST & | SANDRA S LINDQUIST TR | UA 10 27 16 THE LINDQUIST LIVING TRUST | 2002 ENCINO BELLE ST | | SAN ANTONIO | TX | 78259-2401 | |
| 7777895 | GEORGE R MILLS TTEE | THE GEORGE R MILLS REV TR | UA DTD 11 21 2013 C/O MICHAEL J MILLS | 520 SUNRISE DR | | HUDSON | MI | 49247-9732 | |
| 7773114 | GEORGE R POTTER | 4264 NAPA VIEW LN | | | | SAINT CHARLES | MO | 63304-1404 | |
| 7783530 | GEORGE R RAMSEY | 7948 W PERSHING AVE | | | | PEORIA | AZ | 85381-4048 | |
| 7168964 | George R Randar | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777662 | GEORGE R SLACK TTEE | GEORGE R SLACK & BETTY L SLACK | LIVING TRUST DTD 7/19/2005 | 300 ANTONI RD | | UKIAH | CA | 95482-9586 | |
| 7199268 | George R. and  Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Address on file | | | | | | | |
| 7199268 | George R. and  Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Address on file | | | | | | | |
| 7183580 | George R. Cliff | Address on file | | | | | | | |
| 7176830 | George R. Cliff | Address on file | | | | | | | |
| 7143837 | George Randol | Address on file | | | | | | | |
| 7325968 | George Randol, Individually and as representative or successor-in-interest for Sara Magnuson, deceased | Address on file | | | | | | | |
| 4921627 | GEORGE REED INC | 140 EMPIRE AVE | | | | MODESTO | CA | 95354 | |
| 6116746 | GEORGE REED, INC. | River Road SS W/ Harold | | | | Escalon | CA | 95320 | |
| 7196592 | George Richard Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196592 | George Richard Clark | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764520 | GEORGE ROBERT COATES | 1313 LAKE JAMES DR | | | | VIRGINIA BEACH | VA | 23464-6729 | |
| 7140637 | George Robert Jones | Address on file | | | | | | | |
| 7773349 | GEORGE ROGER RAMSEY | 7948 NEST PERSHING AVE | | | | PEORIA | AZ | 85381 | |
| 7779455 | GEORGE ROLAND CLARKE | 1200 RIVERSIDE DR UNIT 1236 | | | | RENO | NV | 89503-5467 | |
| 7762088 | GEORGE S ADANALIAN TR GEORGE S | ADANALIAN REVOCABLE LIVING TRUST | UA OCT 5 93 | 6720 E KINGS CANYON RD | | FRESNO | CA | 93727-3603 | |
| 7785102 | GEORGE S DURGAN | 835 DOGWOOD PARK DR | | | | LAWRENCEVILLE | GA | 30045-9337 | |
| 7193037 | George S Kalin | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193037 | George S Kalin | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7766828 | GEORGE S ROBINSON & | WALDINE B ROBINSON TR UA MAR 5 99 GEORGE S ROBINSON & | WALDINE B ROBINSON REVOCABLE LIV TRUST | 14901 NORTH PENNSYLVIA AVE APT 2A | | OKLAHOMA CITY | OK | 73134 | |
| 7197418 | George S. Blakely | Address on file | | | | | | | |
| 7197418 | George S. Blakely | Address on file | | | | | | | |
| 7774232 | GEORGE SARKISIAN CUST | TAMAR GEORGINA SARKISIAN | CA UNIF TRANSFERS MIN ACT | 8 CANADA COURT | | ST CATHERINES | ON | L2N 3A6 | CANADA |
| 7692971 | GEORGE SARKISIAN CUST | Address on file | | | | | | | |
| 7144640 | George Seth Alger | Address on file | | | | | | | |
| 7784776 | GEORGE SHEPARD & | PAULA SHEPARD JT TEN | 2111 DEVONSHIRE CT | | | WALNUT CREEK | CA | 94596-6213 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7774766 | GEORGE SIKORSKY | 2 ROCKINGHAM RD | | | | SPRING VALLEY | NY | 10977-1114 | |
| 7780518 | GEORGE SMITH & | KELCI BOLDEN JT TEN | 330 CEDAR RIDGE DR | | | RIO VISTA | CA | 94571-2117 | |
| 5921673 | George Snyder | Address on file | | | | | | | |
| 5921671 | George Snyder | Address on file | | | | | | | |
| 5921674 | George Snyder | Address on file | | | | | | | |
| 5921672 | George Snyder | Address on file | | | | | | | |
| 7197796 | GEORGE SPERSKE | Address on file | | | | | | | |
| 7193375 | GEORGE STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188196 | George Steven Sanchez | Address on file | | | | | | | |
| 7775390 | GEORGE STREET JR | 1201 HANCOCK ST | | | | PORT TOWNSEND | WA | 98368-8513 | |
| 7775411 | GEORGE STRUVE | 2032 W VIA LANTE | | | | FRESNO | CA | 93711-2881 | |
| 7201074 | George Suhrie Trust | Address on file | | | | | | | |
| 6080447 | GEORGE T HALL CO INC | 15915 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| 4921629 | GEORGE T HALL CO INC | 1605 GENE AUTRY WAY | | | | ANAHEIM | CA | 92805 | |
| 7768516 | GEORGE T IWAMOTO | 1832 ECKHART AVE | | | | ROSEMEAD | CA | 91770-3913 | |
| 7769887 | GEORGE T LEATHAM &  AMY JO | TEICHEIRA JT TEN | CABIN 31 SANDY BEACH | | | VALLEJO | CA | 94590 | |
| 7771185 | GEORGE T MC INTYRE CUST | KIARA LILLA MC INTYRE | UNIF GIFT MIN ACT WA | 1531 31ST AVE S | | SEATTLE | WA | 98144-3911 | |
| 7675535 | George T Robinson and Nancy M Robinson Trust | Address on file | | | | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | Address on file | | | | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | Address on file | | | | | | | |
| 7780241 | GEORGE T SOTRAIDIS | 9395 MANGO AVE | | | | FONTANA | CA | 92335-5877 | |
| 5947066 | George T. Porter | Address on file | | | | | | | |
| 5905281 | George T. Porter | Address on file | | | | | | | |
| 5905944 | George Thomson | Address on file | | | | | | | |
| 5909379 | George Thomson | Address on file | | | | | | | |
| 7188197 | George Towne | Address on file | | | | | | | |
| 7166877 | George Ulitin, individually and doing business as Mount George Winery | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7768293 | GEORGE V HOWINGTON & LILLIAN | C HOWINGTON JT TEN | 5261 SUGAR PINE LOOP | | | ROSEVILLE | CA | 95747-8629 | |
| 7769785 | GEORGE V LAPP & | BEVERLY A W LAPP JT TEN | 31106 ALCHESTER DR | | | WESLEY CHAPEL | FL | 33543-6870 | |
| 7776226 | GEORGE VASILOGIORGIS | KASOS ISLAND | | | | DODECANISE | | 85800 | GREECE |
| 5905088 | George Vendrick Jr. | Address on file | | | | | | | |
| 5946905 | George Vendrick Jr. | Address on file | | | | | | | |
| 7187667 | George Von Haunalter Living Trust | Address on file | | | | | | | |
| 7762190 | GEORGE W ALLEN JR & BOBBIE R ALLEN TR UA FEB 29 96 GEORGE | W ALLEN JR & BOBBIE R ALLEN 1996 REVOCABLE LIVING TRUST | 2832 CAMINO DEL REY | | | SAN JOSE | CA | 95132-2218 | |
| 7778572 | GEORGE W ALLEN JR TTEE | GEORGE W ALLEN JR & BOBBIE R ALLEN U/A DTD 02/29/96 | 1996 REVOCABLE LIVING TRUST 2832 CAMINO DEL REY | | | SAN JOSE | CA | 95132-2218 | |
| 7763289 | GEORGE W MINNIE BONILLAS | C/O MINNIE BONILLAS | 1234 NEVADA AVE | | | LOS BANOS | CA | 93635-4039 | |
| 7763454 | GEORGE W BRAZEAL | 61 LAKEVIEW | | | | IRVINE | CA | 92604-3628 | |
| 7765176 | GEORGE W DEGREGORI & ALICE B | DEGREGORI TR DEGREGORI FAMILY | TRUST UA SEP 10 93 | 610 E CAMBRIDGE DR | | TUCSON | AZ | 85704-7117 | |
| 7766952 | GEORGE W GIROLO | 9 WINDSOR LN | | | | PETALUMA | CA | 94952-7500 | |
| 7693003 | GEORGE W GORSLINE JR | Address on file | | | | | | | |
| 7767161 | GEORGE W GRAHAM JR & MARY C | GRAHAM TR | UDT JUL 31 85 | 22141 HIBISCUS DR | | CUPERTINO | CA | 95014-0110 | |
| 7784572 | GEORGE W KREBS & | DORTHY V KREBS TR | KREBS FAMILY LIVING TRUST UA NOV 26 91 | 6611 S LAND PARK DR | | SACRAMENTO | CA | 95831-2237 | |
| 7783227 | GEORGE W KREBS & DOROTHY V KREBS | TR KREBS FAMILY LIVING TRUST | UA NOV 26 91 | 6611 S LAND PARK DR | | SACRAMENTO | CA | 95831-2237 | |
| 7785842 | GEORGE W KREBS & DOROTHY V KREBS | TR UA NOV 26 91 | KREBS FAMILY LIVING TRUST | 6611 S LAND PARK DR | | SACRAMENTO | CA | 95831-2237 | |
| 7786114 | GEORGE W KREBS & DOROTHY V KREBS | TR UA NOV 26 91 | KREBS FAMILY LIVING TRUST | 6611 SOUTH LAND PARK DR | | SACRAMENTO | CA | 95831-2237 | |
| 7771415 | GEORGE W MEYER & NANCY C MEYER TR | UA SEP 12 94 THE MEYER FAMILY | TRUST | 26819 N LONGMEADOW CIR | | MUNDELEIN | IL | 60060-3396 | |
| 7772879 | GEORGE W PHELPS & | RAMONA R PHELPS TR UA MAR 28 07 | THE PHELPS 2007 LIVING TRUST | 1635 CROM ST | | MANTECA | CA | 95337-6501 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774163 | GEORGE W SAMPSON CONS FOR | CLYDIE M SAMPSON | 836B SOUTHAMPTON RD # 337 | | | BENICIA | CA | 94510-1907 | |
| 7785221 | GEORGE W SIGNOROTTI & | VIRGINIA C SIGNOROTTI JT TEN | 6432 VIA DEL CERRITO | | | RANCHO MURIETA | CA | 95683-9207 | |
| 7785710 | GEORGE W TAYLOR & HAZEL J TAYLOR | TR | TAYLOR LIVING TRUST UA MAR 1 90 | 2120 CARSON RD | | PLACERVILLE | CA | 95667-3707 | |
| 7782600 | GEORGE W THOMAS & | SCOTT D THOMAS JT TEN | 2797 ROBB DR | | | RENO | NV | 89523-2862 | |
| 7783699 | GEORGE W THOMAS & | SCOTT D THOMAS JT TEN | 2973 SILVERADO CREEK DR | | | RENO | NV | 89523 | |
| 7775833 | GEORGE W THUT | 364 WHISPERING FOREST LN | | | | PACIFIC | MO | 63069-5834 | |
| 7776839 | GEORGE W WILLIAMS III & | GRACE M WILLIAMS JT TEN | 25 BAYBERRY PL | | | HILLSBOROUGH | CA | 94010-6406 | |
| 7143716 | George W Willis | Address on file | | | | | | | |
| 7176049 | George W. Gaskins 2014 Revocable Trust | Address on file | | | | | | | |
| 5921678 | George W. Hopman | Address on file | | | | | | | |
| 5921676 | George W. Hopman | Address on file | | | | | | | |
| 5921675 | George W. Hopman | Address on file | | | | | | | |
| 5921677 | George W. Hopman | Address on file | | | | | | | |
| 7144203 | George Wayne White | Address on file | | | | | | | |
| 5959992 | George Weaver | Address on file | | | | | | | |
| 5959990 | George Weaver | Address on file | | | | | | | |
| 5959993 | George Weaver | Address on file | | | | | | | |
| 5959991 | George Weaver | Address on file | | | | | | | |
| 7762565 | GEORGE WILLIAM BAKER | 835 SHADY OAK DR | | | | SANTA ROSA | CA | 95404-6825 | |
| 7784294 | GEORGE WILLIAM BEEM | 6429 N FELAND | | | | FRESNO | CA | 93711-1009 | |
| 7141749 | George William Gaskins | Address on file | | | | | | | |
| 7774475 | GEORGE WILLIAM SCOTT & | BRIGITTE M SCOTT | COMMUNITY PROPERTY | 1510 MESCAL ST | | SEASIDE | CA | 93955-4625 | |
| 7786326 | GEORGE WING JR & | SIU NGON WING JT TEN | BOX 1283 | | | PISCATAWAY | NJ | 08855-1283 | |
| 7777027 | GEORGE WONG | 1350 MASON ST APT 1 | | | | SAN FRANCISCO | CA | 94133-4764 | |
| 7777028 | GEORGE WONG & | PATRICIA WONG JT TEN | 1729 GANGES AVE | | | EL CERRITO | CA | 94530-1937 | |
| 5903734 | George Woods | | | | | | | | |
| 7777157 | GEORGE Y YAMADA TR | YAMADA FAMILY TRUST UA AUG 14 85 | 1921 EDGEWOOD DR | | | PALO ALTO | CA | 94303-3106 | |
| 7165590 | GEORGE ZHAO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4995257 | George, Ann | Address on file | | | | | | | |
| 4966525 | George, Anthony Donald | Address on file | | | | | | | |
| 4917163 | GEORGE, BRETT W | BRETT GEORGE COMPANY INC | PO Box 22581 | | | CARMEL | CA | 93922 | |
| 7160922 | GEORGE, CLAYTEN JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6080438 | George, Cory | Address on file | | | | | | | |
| 6121606 | George, Cory | Address on file | | | | | | | |
| 4968049 | George, Daniel Dominic | Address on file | | | | | | | |
| 4992235 | George, Donna | Address on file | | | | | | | |
| 4970060 | George, Dylan | Address on file | | | | | | | |
| 4985951 | George, Elizabeth | Address on file | | | | | | | |
| 6009656 | George, Evelyn Ann (minor) | Address on file | | | | | | | |
| 6009657 | George, Evelyn Ann (minor) | Address on file | | | | | | | |
| 4992609 | George, Guy | Address on file | | | | | | | |
| 4967265 | George, James Michael | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1826 of 5610

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967327 | George, Jamian | Address on file | | | | | | | |
| 5998226 | George, John | Address on file | | | | | | | |
| 5860161 | GEORGE, JOHN AND MANDI | Address on file | | | | | | | |
| 7190430 | George, John D. | Address on file | | | | | | | |
| 4972238 | George, Katherine Elizabeth | Address on file | | | | | | | |
| 4963082 | George, Kyle Jordan | Address on file | | | | | | | |
| 4953802 | George, Leonard Koriakos | Address on file | | | | | | | |
| 4979794 | George, Michael | Address on file | | | | | | | |
| 4911741 | George, Nicole | Address on file | | | | | | | |
| 7274830 | George, Phillip Timothy | Address on file | | | | | | | |
| 7190398 | George, Rachel L. | Address on file | | | | | | | |
| 7187358 | GEORGE, REBECCA JANE | Address on file | | | | | | | |
| 4944495 | George, Robert & Sharon | 13430 East Highway 20 | | | | Clearlake Oaks | CA | 95423 | |
| 4928126 | GEORGE, ROBERT C | AND SHARON J GEORGE | 13430 EAST HWY 20 | | | CLEARLAKE OAKS | CA | 95423 | |
| 4933745 | George, Ronald & Linda | 3210 Sand Ridge Road | | | | Placerville | CA | 95667 | |
| 4950497 | George, Siny M. | Address on file | | | | | | | |
| 4972088 | George, Sonia | Address on file | | | | | | | |
| 4967885 | George, Stephen A | Address on file | | | | | | | |
| 4944489 | George, Tammy | PO Box 164 | | | | West Point | CA | 95255 | |
| 4995146 | George, Wendy | Address on file | | | | | | | |
| 4985057 | Georgeades, Christine J | Address on file | | | | | | | |
| 6121616 | Georgeadis, Nicholas Ryan | Address on file | | | | | | | |
| 6080448 | Georgeadis, Nicholas Ryan | Address on file | | | | | | | |
| 6080449 | GEORGEANN H IKUMA | 25536 FOGGY GLEN DR | | | | CASTRO VALLEY | CA | 94552 | |
| 7769712 | GEORGEANN LA MAR & | ANTHONY J LA MAR JT TEN | 737 MONTEREY BLVD | | | HERMOSA BEACH | CA | 90254-4552 | |
| 4967311 | Georgen, Christopher B | Address on file | | | | | | | |
| 7766814 | GEORGENE ANN MOORE TR UA | DEC 13 95 THE GEORGENE ANN MOORE | TRUST | 2315 CLIPPER ST | | SAN MATEO | CA | 94403-1005 | |
| 5904297 | Georgene Larsen | Address on file | | | | | | | |
| 4942553 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue | | | | Lemoore | CA | 93245 | |
| 4915460 | GEORGESON, ADAMONT N | 1120 NYE ST STE 300 | | | | SAN RAFAEL | CA | 94901 | |
| 4921631 | GEORGETOWN DIVIDE PUBLIC | UTILITY DISTRICT | 6425 MAIN ST | | | GEORGETOWN | CA | 95634 | |
| 6080450 | Georgetown Divide Public Utility District | Hank White - General Manager | P.O. Box 4240 | | | Georgetown | CA | 95634 | |
| 4944677 | Georgetown Divide Public Utility District-Beck, Stephanie | P.O. Box 4240 | | | | Georgetown | CA | 95634 | |
| 4944482 | Georgetown Hotel & Saloon, Jerome Cato | P.O. Box 211 | | | | Georgetown | CA | 95634 | |
| 7163012 | GEORGETTE DORRIES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7184583 | Georgette Lynn Donald | Address on file | | | | | | | |
| 7153873 | Georgia  M Walters | Address on file | | | | | | | |
| 7153873 | Georgia  M Walters | Address on file | | | | | | | |
| 7762135 | GEORGIA A DAUGHERTY CUST | EVELYN MICHELLE ALANIS | UNIF GIFT MIN ACT TX | 7701 N 29TH ST | | MCALLEN | TX | 78504-9608 | |
| 7762455 | GEORGIA ATHANASULEAS | C/O GEORGIA TALAGANIS | 3955 W ESTES AVE | | | LINCOLNWOOD | IL | 60712-1033 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921632 | GEORGIA DEPARTMENT | OF REVENUE | PO Box 105482 | | | ATLANTA | GA | 11111 | |
| 4921633 | GEORGIA DEPARTMENT OF LABOR | PO Box 740234 | | | | ATLANTA | GA | 30374-0234 | |
| 4921634 | GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD STE 701 | | | ATLANTA | GA | 30349-1824 | |
| 5959997 | Georgia E. Walker | Address on file | | | | | | | |
| 5959998 | Georgia E. Walker | Address on file | | | | | | | |
| 5959995 | Georgia E. Walker | Address on file | | | | | | | |
| 5959996 | Georgia E. Walker | Address on file | | | | | | | |
| 5959994 | Georgia E. Walker | Address on file | | | | | | | |
| 7776838 | GEORGIA ETTA WILLIAMS | 39 BETTY ST | | | | UKIAH | CA | 95482-5947 | |
| 7774957 | GEORGIA F SMITH | C/O DOROTHY R FRY | 7454 E CLARKSON AVE | | | SELMA | CA | 93662-9455 | |
| 7766100 | GEORGIA FASSOS | 2526 W BERWYN AVE | | | | CHICAGO | IL | 60625-2335 | |
| 7163273 | GEORGIA FERNANDEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7336344 | Georgia Foster Wireman, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | | | | |
| 7768288 | GEORGIA H HOWELL | 3440 ESKATON DR APT 32 | | | | PLACERVILLE | CA | 95667-6492 | |
| 4921635 | GEORGIA INSTITUTE OF TECHNOLOGY | ENTERPRISE INNOVATION INSTITUTE | 711 MARIETTA STREET NW | | | ATLANTA | GA | 30318 | |
| 7143027 | Georgia Irene Hill | Address on file | | | | | | | |
| 7784984 | GEORGIA LEE TR | UA 04 13 10 | GEORGIA LEE LIVING TRUST | 198 KIMBERLIN HEIGHTS DR | | OAKLAND | CA | 94619-2324 | |
| 7782367 | GEORGIA M BENNETT WELLS TR UA 03 13 18 | THE GEORGIA M BENNETT WELLS 2018 SEPARATE PROPERTY TRUST | 6619 CARVER RD | | | MODESTO | CA | 95356-9189 | |
| 5921692 | Georgia M Maes | Address on file | | | | | | | |
| 5921691 | Georgia M Maes | Address on file | | | | | | | |
| 5921688 | Georgia M Maes | Address on file | | | | | | | |
| 5921690 | Georgia M Maes | Address on file | | | | | | | |
| 5921689 | Georgia M Maes | Address on file | | | | | | | |
| 7776966 | GEORGIA M WIXOM | 35 SOMERSWORTH CIR | | | | SALINAS | CA | 93906-4951 | |
| 7785063 | GEORGIA MASON PEURIFOY | 8215 CYPRESSWOOD DR | | | | SPRING | TX | 77379-7466 | |
| 7785193 | GEORGIA MASON PEURIFOY | 8215 CYPRESSWOOD DRIVE | | | | SPRING | TX | 77379 | |
| 6116749 | GEORGIA PACIFIC CORPORATION | 2400 Lapham Drive | | | | Modesto | CA | 95354 | |
| 6116747 | GEORGIA PACIFIC CORPORATION | 24600 AVE 13 | | | | MADERA | CA | 93637 | |
| 6116748 | GEORGIA PACIFIC CORPORATION | 2800 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 6042203 | GEORGIA PACIFIC CORPORATION | 801 Minaker Dr | | | | Antioch | CA | 94509 | |
| 7776939 | GEORGIA R WINSTON & | GWENDOLYN LENET WINSTON & | HENRY LAMONT WINSTON JT TEN | 2413 SANCTUARY DR | | FAIRFIELD | CA | 94534-8635 | |
| 7787205 | GEORGIA REVENUE COMMISSIONER | OFFICE OF UNCLAIMED PROPERTY | 4245 INTERNATIONAL PARKWAY SUITE A | | | HAPEVILLE | GA | 30354-3918 | |
| 7773894 | GEORGIA ROONEY CUST | MICHAEL E ROONEY | UNIF GIFT MIN ACT CALIF | 815 WAGON TRAIL DR | | JACKSONVILLE | OR | 97530-9835 | |
| 7777419 | GEORGIA S MACGILL | 645 KERN ST | | | | RICHMOND | CA | 94805-1913 | |
| 4921636 | GEORGIA TECH RESEARCH CORPORATION | ELECTRICAL & COMPUTER ENG/NEETRAC | 711 MARIETTA ST NW | | | ATLANTA | GA | 30318 | |
| 4921637 | GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY | | | | KENNESAW | GA | 30144 | |
| 7783796 | GEORGIA WILKINSON | 11 AVILES ST 2E | | | | SAINT AUGUSTINE | FL | 32084-4401 | |
| 5960007 | Georgiana Brooks | Address on file | | | | | | | |
| 5960005 | Georgiana Brooks | Address on file | | | | | | | |
| 5960008 | Georgiana Brooks | Address on file | | | | | | | |
| 5960006 | Georgiana Brooks | Address on file | | | | | | | |
| 7198130 | GEORGIANA KEPNER | Address on file | | | | | | | |
| 7779324 | GEORGIANNA DUVALL-LOVELACE & | RICHARD LOVELACE JT TEN | 3227A OFFUTT RD | | | RANDALLSTOWN | MD | 21133-3507 | |
| 7774631 | GEORGIANNA SHAVER | 14300 CHENAL PKWY APT 2108 | | | | LITTLE ROCK | AR | 72211-5813 | |
| 7160848 | GEORGIEVA, ANNA GEORGIEVA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160849 | GEORGIEVA, GEORGE GEORGIEVA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7206115 | Georgina and Arnold John Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198043 | GEORGINA DIANE LOGUE | Address on file | | | | | | | |
| 7188198 | Georgina Haskett-Dorn | Address on file | | | | | | | |
| 7188199 | Georgina Haskett-Dorn as a Trustee for the Haskett- Dorn Revocable Family Trust | Address on file | | | | | | | |
| 7776999 | GEORGINA WONG TR GEORGINA WONG | LIVING TRUST UA AUG 22 95 | 194 SUBURBIA CT | | | SANTA CRUZ | CA | 95062-1265 | |
| 7779037 | GEORGJANE BERNARD | PO BOX 1918 | | | | BATTLE GROUND | WA | 98604-1918 | |
| 4924265 | GEORGOPOULOS, LEONIDAS | POTA GEORGOPOULOS | 8615 HWY 33 | | | WESTLEY | CA | 95387 | |
| 4921638 | GEOSPHERE CONSULTANTS INC | 2001 CROW CANYON RD STE 210 | | | | SAN RAMON | CA | 94583 | |
| 7250518 | GeoStabilization International | Lloyd Kuehn | Chief Administrative Officer | 4475 East 74th Ave., Suite 100 | | Commerce City | CO | 80022 | |
| 7250518 | GeoSTABILIZATION International | Stephen D. Finestone | Finestone Hayes LLP | 456 Montgomery St., 20th Floor | | San Francisco | CA | 94104 | |
| 6080453 | GEOSTABILIZATION INTERNATIONAL LLC | 543 31 RD | | | | GRAND JUNCTION | CO | 81504 | |
| 5862890 | GEOSYNTEC CONSULTANT INC. | 900 BROKEN SOUND PKWY NW STE2 | | | | BOCA RATON | FL | 33487-2775 | |
| 6080454 | GeoSyntec Consultants | 1111 Broadway 6th Floor | | | | Oakland | CA | 94607 | |
| 6080469 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | | | | BOCA RATON | FL | 33487 | |
| 4921640 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | | | | BOCA RATON | FL | 33487-2775 | |
| 6080470 | Geosyntec Consultants, Inc. | 900 Broken Sound Parkway NW | Suite 200 | | | Boca Raton | FL | 33487 | |
| 4921641 | GEOTECH COMPUTER SYSTEMS INC | 12200 E BRIARWOOD AVE UNIT 152 | | | | CENTENNIAL | CO | 80112-8860 | |
| 4921642 | GEOTERRA INC | 3DI WEST | 860 MCKINLEY ST | | | EUGENE | OR | 97402 | |
| 6012814 | GEOVISION INC | 1124 OLYMPIC DR | | | | CORONA | CA | 92881 | |
| 6080471 | GEOVISION INC GEOVISION GEOPHYSICAL SERVICES | 1124 OLYMPIC DR | | | | CORONA | CA | 92881 | |
| 6080472 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | | | | RICHMOND | CA | 94806 | |
| 4921644 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | | | | RICHMOND | CA | 94806-1920 | |
| 6146152 | GEPHARDT RICHARD A & JANE A | Address on file | | | | | | | |
| 4951020 | Gephart, Mathew Ryan | Address on file | | | | | | | |
| 5911540 | GER Hospitality | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5910430 | GER Hospitality | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5907383 | GER Hospitality | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5903533 | GER Hospitality | Address on file | | | | | | | |
| 5912212 | GER Hospitality | Address on file | | | | | | | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | SHAPIRO, GALVIN, SHAPIRO & MORAN | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4977120 | Gerace, James | Address on file | | | | | | | |
| 4938226 | Geraci, Deirdre | 28 Spreckels Blvd | | | | Spreckels | CA | 93962 | |
| 4972814 | Geraci, Megan | Address on file | | | | | | | |
| 4989066 | Gerakaris, Susan | Address on file | | | | | | | |
| 5949550 | Geral Fischer | Address on file | | | | | | | |
| 5947598 | Geral Fischer | Address on file | | | | | | | |
| 5905896 | Geral Fischer | Address on file | | | | | | | |
| 7183993 | Gerald  Heffel | Address on file | | | | | | | |
| 7177245 | Gerald  Heffel | Address on file | | | | | | | |
| 7763567 | GERALD A BROOKS JT TEN | JEAN M BROOKS JT TEN | 5713 FRONTIER WAY | | | CARMICHAEL | CA | 95608-5134 | |
| 7766833 | GERALD A CEPERNICH & MARIAN E | CEPERNICH TR UA 07 06 92 THE | GERALD A & MARIAN E CEPERNICH TRUST | 2503 CASA BONA AVE | | BELMONT | CA | 94002-1509 | |
| 7693093 | GERALD A CHAMPION & | Address on file | | | | | | | |
| 4921646 | GERALD A GATES D C | 103 WALDEN VIEW CT | | | | LINCOLN | CA | 95648 | |
| 5921701 | Gerald A Himango | Address on file | | | | | | | |
| 5921700 | Gerald A Himango | Address on file | | | | | | | |
| 5921697 | Gerald A Himango | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5921699 | Gerald A Himango | Address on file | | | | | | | |
| 5921699 | Gerald A Himango | Address on file | | | | | | | |
| 7142507 | Gerald A Medinas | Address on file | | | | | | | |
| 7773533 | GERALD A RESCH II | 2451 RENEGADE CIR | | | | ATWATER | CA | 95301-8594 | |
| 7775748 | GERALD A THOMAS & IRVIL J THOMAS | TR THOMAS FAMILY TRUST | UA MAR 15 90 | 410 HILLCREST BLVD | | MILLBRAE | CA | 94030-2346 | |
| 7780114 | GERALD A THOMAS JR | 2814 CONWAY GARDENS RD | | | | ORLANDO | FL | 32806-6605 | |
| 7693108 | GERALD ANDRE CHAMPION | Address on file | | | | | | | |
| 7764992 | GERALD B DALTON | 37 LA RANCHERIA | | | | CARMEL VALLEY | CA | 93924-9422 | |
| 7768444 | GERALD B INGEMANSSON | 401 VERDUCCI CT | | | | DALY CITY | CA | 94015-2842 | |
| 5948783 | Gerald Barwick | Address on file | | | | | | | |
| 5904021 | Gerald Barwick | Address on file | | | | | | | |
| 5950478 | Gerald Barwick | Address on file | | | | | | | |
| 5951000 | Gerald Barwick | Address on file | | | | | | | |
| 5946002 | Gerald Barwick | Address on file | | | | | | | |
| 5949832 | Gerald Barwick | Address on file | | | | | | | |
| 7143067 | Gerald Bogner | Address on file | | | | | | | |
| 5904706 | Gerald Brisgel | Address on file | | | | | | | |
| 7194665 | Gerald Butzbach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194665 | Gerald Butzbach | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141953 | Gerald Byrne Matson | Address on file | | | | | | | |
| 7764137 | GERALD C CAZEL & | JOAN D CAZEL JT TEN | 333 S WALNUT ST | | | SPRINGFIELD | IL | 62704-1913 | |
| 7162981 | GERALD COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7693115 | GERALD D CRONQUIST | Address on file | | | | | | | |
| 7784452 | GERALD D MACPHERSON TR UA | MAY 25 2010  THE GERALD D | MACPHERSON REVOCABLE LIVING TRUST | 4095 LOS ARABIS DR | | LAFAYETTE | CA | 94549 | |
| 7773701 | GERALD D ROARK & | JUDITH G ROARK JT TEN | PO BOX 522 | | | OLIVE HILL | KY | 41164-0522 | |
| 7184407 | Gerald Dean Jaeger | Address on file | | | | | | | |
| 7779374 | GERALD E BLOOMER | 9835 LOST LAKES TRL | | | | CHAGRIN FALLS | OH | 44023-5186 | |
| 7763552 | GERALD E BROCKUS | 2407 V ST APT 1 | | | | SACRAMENTO | CA | 95818-1883 | |
| 7766583 | GERALD E FULLER & | LAVERNE E FULLER JT TEN | 708 HARRIER PL | | | DAVIS | CA | 95616-0173 | |
| 7201072 | GERALD ERNEST ROSEBROUGH | Address on file | | | | | | | |
| 7763214 | GERALD EUGENE BLOOMER TR | UDT JUN 17 81 | 9835 LOST LAKES TRL | | | CHAGRIN FALLS | OH | 44023-5186 | |
| 7766393 | GERALD F FOSTER & | Address on file | | | | | | | |
| 7770654 | GERALD F MALLING | 113 MOCKINGBIRD LN | | | | OAK RIDGE | TN | 37830-8282 | |
| 7340054 | Gerald Farrar Ramsey | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7766207 | GERALD FINCHUM & | ROBERTA FINCHUM JT TEN | 21735 WILCOX RD | | | RED BLUFF | CA | 96080-9346 | |
| 7765029 | GERALD G DANIELSON & | MARILOUISE DANIELSON JT TEN | 375 CLACKAMAS CIR | | | WOODBURN | OR | 97071-4449 | |
| 7778461 | GERALD G DANIELSON & MARY L DANIELSON TTEES | THE GERALD G & MARY L DANIELSON TR UA DTD 04 06 2015 | 375 W CLACKAMAS CIR | | | WOODBURN | OR | 97071-4449 | |
| 7163042 | GERALD GOLIK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193800 | GERALD GUNNINGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781535 | GERALD H WERNER TR | UA 12 17 04 | THE WERNER FAMILY TRUST OF 2004 | 3214 VIA DEL SUENO | | ATASCADERO | CA | 93422-1571 | |
| 7200973 | Gerald Hanrahan | Address on file | | | | | | | |
| 7693144 | GERALD J COZZI & DOROTHY A COZZI | Address on file | | | | | | | |
| 7776026 | GERALD J GELSOMINO & | LINDA J KRUEGER-GELSOMINO | TR UA FEB 25 00 KRUEGER-GELSOMINO TRUST | 12043 HAMPTON CT | | CARMEL | IN | 46033-4305 | |
| 7778052 | GERALD J MARASOVICH | 3441 TODD CT | | | | MODESTO | CA | 95350-1546 | |
| 7766835 | GERALD J PIERONI TR UA MAR 20 08 | THE GERALD J PIERONI REVOCABLE | TRUST | 4673 N FALLINGWATER LN | | CLOVIS | CA | 93619-4677 | |
| 7773709 | GERALD J ROBBINS & | LYNN W ROBBINS JT TEN | 9627 SUGAR PINES CT | | | DAVIE | FL | 33328-6920 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776062 | GERALD J TURNBAUGH | 4913 CHERRY TREE DR | | | | SCHERTZ | TX | 78108-2113 | |
| 7197513 | Gerald James Casey | Address on file | | | | | | | |
| 7197513 | Gerald James Casey | Address on file | | | | | | | |
| 7785540 | GERALD JANSEN | 1673 DUVALL DRIVE | | | | SAN JOSE | CA | 95130-1718 | |
| 7176005 | Gerald Jay Golik and Christine Golik, Trustees of the Gerald Jay Golik and Christine Golik Family Trust dated September 19, 2000 | Address on file | | | | | | | |
| 7192384 | Gerald John McNally | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192384 | Gerald John McNally | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7188200 | Gerald Joseph Scott | Address on file | | | | | | | |
| 7199329 | GERALD KEITH ZORDEL | Address on file | | | | | | | |
| 5921704 | Gerald Kendall | Address on file | | | | | | | |
| 5921705 | Gerald Kendall | Address on file | | | | | | | |
| 5921702 | Gerald Kendall | Address on file | | | | | | | |
| 5921706 | Gerald Kendall | Address on file | | | | | | | |
| 7188201 | Gerald Kendall | Address on file | | | | | | | |
| 7165745 | Gerald Kinder | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5960019 | Gerald Krusell | Address on file | | | | | | | |
| 5960022 | Gerald Krusell | Address on file | | | | | | | |
| 5921713 | Gerald Kuhn | Address on file | | | | | | | |
| 5921711 | Gerald Kuhn | Address on file | | | | | | | |
| 5921714 | Gerald Kuhn | Address on file | | | | | | | |
| 5921712 | Gerald Kuhn | Address on file | | | | | | | |
| 6013501 | GERALD L COX | Address on file | | | | | | | |
| 7765980 | GERALD L ERNST | PMB 365 | 78365 HIGHWAY 111 | | | LA QUINTA | CA | 92253-2071 | |
| 7785553 | GERALD L KINKADE & PAULINE | KINKADE TR | UA OCT 26 98 KINKADE TRUST | 1852 MODOC AVE | | HAYWARD | CA | 94542 | |
| 7785337 | GERALD L KINKADE & PAULINE | KINKADE TR | UA OCT 26 98 KINKADE TRUST | 1852 MODOC AVE | | HAYWARD | CA | 94542-1132 | |
| 7783304 | GERALD L MAGERS & | MRS VALENTINA MAGERS JT TEN | 18 COCHRANE WAY | | | PETALUMA | CA | 94952-5501 | |
| 7154116 | Gerald L Regalia | Address on file | | | | | | | |
| 7154116 | Gerald L Regalia | Address on file | | | | | | | |
| 7774374 | GERALD L SCHMITT | 835 EVESHAM AVE | | | | BALTIMORE | MD | 21212-3204 | |
| 7783879 | GERALD L STORY | 202 KIRKLAND COURT | | | | LINCOLN | CA | 95648 | |
| 6080473 | Gerald L. Cox (dba Jerry Cox Private Investigations) | 428 Buena Tierra Court | | | | Windsor | CA | 95492 | |
| 7184612 | Gerald Lee White | Address on file | | | | | | | |
| 7773469 | GERALD LORIN REGALIA JR | 5584 LITTLE GRAND CANYON DR | | | | PARADISE | CA | 95969-4935 | |
| 7195807 | Gerald Lynn Robison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195807 | Gerald Lynn Robison | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777798 | GERALD M HARWOOD | 3404 MELONES CT | | | | MODESTO | CA | 95354-2187 | |
| 7767812 | GERALD M HEATH & | ROBERTA K HEATH JT TEN | 2625 ORTEGA ST | | | SAN FRANCISCO | CA | 94122-4136 | |
| 7775205 | GERALD M STAREK TR UDT MAY 3 90 | 5604 CHELSEA AVE | | | | LA JOLLA | CA | 92037-7510 | |
| 7784131 | GERALD MACPHERSON & THOMAS MACPHERSON & PATRICIA KEADJIAN | TR UA APR 02 83 THE STANLEY A MACPHERSON QTIP TRUST | 4095 LOS ARABIS DR | | | LAFAYETTE | CA | 94549-2739 | |
| 7784800 | GERALD MACPHERSON & THOMAS MACPHERSON & PATRICIA KEADJIAN | TR UA APR 02 83 THE STANLEY A MACPHERSON QTIP TRUST | 4095 LOS ARABIS RD | | | LAFAYETTE | CA | 94549 | |
| 7194580 | Gerald Maguire | Address on file | | | | | | | |
| 7194580 | Gerald Maguire | Address on file | | | | | | | |
| 7786152 | GERALD MC ATEE | PO BOX 416 | | | | DENAIR | CA | 95316-0416 | |
| 7777498 | GERALD MCATEE TRUSTEE U/A DTD | 09-25-98 MCATEE FAMILY TRUST | PO BOX 416 | | | DENAIR | CA | 95316-0416 | |
| 5952247 | Gerald McClean | Address on file | | | | | | | |
| 5952243 | Gerald McClean | Address on file | | | | | | | |
| 5952244 | Gerald McClean | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189457 | Gerald McDougal | Address on file | | | | | | | |
| 5903073 | Gerald McNally | Address on file | | | | | | | |
| 5910237 | Gerald McNally | Address on file | | | | | | | |
| 5907001 | Gerald McNally | Address on file | | | | | | | |
| 5904857 | Gerald Meek | Address on file | | | | | | | |
| 7784647 | GERALD MENDES | 1016 APOLLO WAY | | | | SACRAMENTO | CA | 95822-1709 | |
| 7771504 | GERALD MILLER | 2530 6TH AVE | | | | GULFPORT | MS | 39501-5311 | |
| 7786757 | GERALD N FERREIRA | 28550 BARN ROCK DR | | | | HAYWARD | CA | 94542-2230 | |
| 7765074 | GERALD P DAVIES | 747 12TH ST | | | | COLUSA | CA | 95932-2118 | |
| 7781069 | GERALD P DAVIES & | ANNE L DAVIES TR UA 08 04 11 | GERALD & ANNE DAVIES REV TRUST | 747 12TH ST | | COLUSA | CA | 95932-2118 | |
| 5921720 | Gerald P Galvin | Address on file | | | | | | | |
| 5921719 | Gerald P Galvin | Address on file | | | | | | | |
| 5921715 | Gerald P Galvin | Address on file | | | | | | | |
| 5921718 | Gerald P Galvin | Address on file | | | | | | | |
| 5921717 | Gerald P Galvin | Address on file | | | | | | | |
| 5905267 | Gerald Phelan | Address on file | | | | | | | |
| 5947054 | Gerald Phelan | Address on file | | | | | | | |
| 5910849 | Gerald Phillips | Address on file | | | | | | | |
| 5905271 | Gerald Phillips | Address on file | | | | | | | |
| 5908782 | Gerald Phillips | Address on file | | | | | | | |
| 7787165 | GERALD R ARMSTRONG | 110 16TH ST STE 505 | | | | DENVER | CO | 80202-5200 | |
| 7787223 | GERALD R ARMSTRONG | 110 16TH ST STE 505 | | | | DENVER | CO | 80202-5202 | |
| 7764671 | GERALD R COOK | 726 FOOTHILL ST | | | | LOS BANOS | CA | 93635-5137 | |
| 7782578 | GERALD R ROUNDS | 4640 10TH ST N | | | | SAINT PETERSBURG | FL | 33703-3602 | |
| 7783585 | GERALD R ROUNDS | 4640 10TH ST NORTH | | | | ST PETERSBURG | FL | 33703-3602 | |
| 7145286 | Gerald R. Jurgenson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5904127 | Gerald Ramsey | Address on file | | | | | | | |
| 5946109 | Gerald Ramsey | Address on file | | | | | | | |
| 4921650 | GERALD REGUERA | 7715 GREENRIDGE WAY | | | | FAIR OAKS | CA | 95695 | |
| 7166012 | Gerald Rohm | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189556 | Gerald Rolph | Address on file | | | | | | | |
| 7200983 | Gerald Rosebrough | Address on file | | | | | | | |
| 7783948 | GERALD S COUCHI | 111 9TH AVE APT 305 | | | | SAN MATEO | CA | 94401-4240 | |
| 5921725 | Gerald Smith | Address on file | | | | | | | |
| 5921721 | Gerald Smith | Address on file | | | | | | | |
| 5921724 | Gerald Smith | Address on file | | | | | | | |
| 5921723 | Gerald Smith | Address on file | | | | | | | |
| 5921722 | Gerald Smith | Address on file | | | | | | | |
| 7775285 | GERALD STEVENS | 623 S 1ST ST | | | | WEST DUNDEE | IL | 60118-2926 | |
| 6100354 | GERALD SWIMM | P. O. Box 441 | | | | Chester | CA | 96020 | |
| 7762258 | GERALD T ANDERSON & HAZEL F | ANDERSON | TR G & H ANDERSON REVOCABLE TRUST UA JUN 28 95 | 713 CHICO DR | | SAN LEANDRO | CA | 94578-4021 | |
| 7143195 | Gerald Thomas Clark | Address on file | | | | | | | |
| 7153870 | Gerald V Walters | Address on file | | | | | | | |
| 7153870 | Gerald V Walters | Address on file | | | | | | | |
| 7776238 | GERALD VEILUVA | 4910 DESMOND ST | | | | OAKLAND | CA | 94618-1008 | |
| 7199222 | Gerald Vern Nelson | Address on file | | | | | | | |
| 7779613 | GERALD W HILL JR | 1040 GREENWICH ST APT 31 | | | | SAN FRANCISCO | CA | 94133-2542 | |
| 7780536 | GERALD W LONG EX | EST LEONARD LEE WEST | 6821 LENWOOD WAY | | | SAN JOSE | CA | 95120-3131 | |
| 7770809 | GERALD W MAROZICK & TAMARA A | MAROZICK | TR MAROZICK FAMILY 1992 TRUST UA MAY 27 92 | 7030 SW FOXFIELD CT | | PORTLAND | OR | 97225-6055 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772113 | GERALD W NICKEL | 1246 JACKIE LN | | | | MINDEN | NV | 89423-7832 | |
| 7774923 | GERALD W SMILOVITZ & REBECCA I | SMILOVITZ TR SMILOVITZ TRUST UA | MAY 21 85 | PO BOX 6235 | | SAN MATEO | CA | 94403-6235 | |
| 7766836 | GERALD W WAIDLEY & BEVERLY A | WAIDLEY TR UA MAY 07 92 THE | GERALD W AND BEVERLY A WAIDLEY FAMILY TRUST 1992 | 180 KADOTA AVE | | ATWATER | CA | 95301-3726 | |
| 7776393 | GERALD W WAIDLEY & BEVERLY ANN | WAIDLEY TR GERALD & BEVERLY | WAIDLEY FAMILY TRUST UA MAY 7 92 | 180 KADOTA AVE | | ATWATER | CA | 95301-3726 | |
| 7140770 | Gerald William Phelan | Address on file | | | | | | | |
| 6144527 | GERALDI CARL JOSEPH & DIANE MARIE | Address on file | | | | | | | |
| 6144421 | GERALDI DIANE MARIE | Address on file | | | | | | | |
| 6080475 | GERALDI, MICHAEL | Address on file | | | | | | | |
| 7774657 | GERALDINE A SHELTON TR UA | AUG 6 96 SHELTON SURVIVORS TRUST | 13035 SW MORGAN RD | | | SHERWOOD | OR | 97140-9522 | |
| 7153986 | Geraldine Cox | Address on file | | | | | | | |
| 7153986 | Geraldine Cox | Address on file | | | | | | | |
| 7768486 | GERALDINE DOROTHY ISBERG | 137 RAMONA AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-5938 | |
| 7762259 | GERALDINE E ANDERSON & | WILLIAM S ANDERSON TR | 08 20 90 GERALDINE E ANDERSON REV TRUST | 333 DOBBIN RD | | SAINT LOUIS | MO | 63119-4514 | |
| 7766834 | GERALDINE E ANDERSON & WILLIAM | S ANDERSON TR UA 08 20 90 FBO | GERALDINE E ANDERSON REVOCABLE TRUST | 333 DOBBIN RD | | WEBSTER GROVES | MO | 63119-4514 | |
| 7766467 | GERALDINE E FRANK TR UA JUN 14 90 | FRANK TRUST A | 3143 WILDWOOD DR | | | CONCORD | CA | 94518-1410 | |
| 7781641 | GERALDINE E HINSON EX | EST CORINE M COX | 3871 CLAREMONT CT | | | MERCED | CA | 95348-2102 | |
| 7784185 | GERALDINE E JORDAN TR UA SEP 6 01 | GERALDINE E JORDAN 2001 TRUST | 312 LAS FLORES AVE | | | SAN RAFAEL | CA | 94903-3922 | |
| 7784453 | GERALDINE E JORDAN TR UA SEP 6 01 | GERALDINE E JORDAN 2001 TRUST | 312 LAS FLORES | | | SAN RAFAEL | CA | 94903-3922 | |
| 7781816 | GERALDINE F HAMILL | 8707 HAMILL RD | | | | MEADVILLE | PA | 16335-5713 | |
| 7787016 | GERALDINE F WEBER TR UA JUL 24 97 | GERALDINE F WEBER TRUST | 810 SENECA DR | | | BELPRE | OH | 45714-1141 | |
| 7782257 | GERALDINE G MCDERMOTT | 5009 MEADOWS LILLY AVE | | | | LAS VEGAS | NV | 89108-4080 | |
| 7767458 | GERALDINE HAGOPIAN | 2623 SANTA CLARA ST | | | | RICHMOND | CA | 94804-5648 | |
| 7767811 | GERALDINE J HEATH & CHRISTIAN | HEATH & PAUL HEATH JT TEN | 37457 ROCKWOOD DR | | | FREMONT | CA | 94536-6645 | |
| 7184625 | Geraldine Jean Miller | Address on file | | | | | | | |
| 7781979 | GERALDINE KAP | 23919 NE GREENS CROSSING RD | | | | REDMOND | WA | 98053-6288 | |
| 7764530 | GERALDINE L COFER | & DANA S HINKLE | & SHERYL A SOLOMON JT TEN | 705 LUTHER RD APT 103 | | RED BLUFF | CA | 96080-4266 | |
| 7766706 | GERALDINE L GARETTO | 91 VERONA WAY | | | | NAPA | CA | 94558-7225 | |
| 7770384 | GERALDINE LOVOTTI & CARLLYN | BADOVINAC JT TEN | 17436 NAPA ST | | | SHERWOOD FOREST | CA | 91325-3444 | |
| 7782780 | GERALDINE M BURNETT | PO BOX 312 | | | | BOILING SPRINGS | PA | 17007-0312 | |
| 7462731 | Geraldine M Hawks Revocable Trust | Address on file | | | | | | | |
| 7771709 | GERALDINE MORESCO | PO BOX 299 | | | | COLUSA | CA | 95932-0299 | |
| 7768115 | GERALDINE O HODGKINS | 472 DENNIS BLVD | | | | PORT TOWNSEND | WA | 98368-9412 | |
| 7767260 | GERALDINE P GREGG | 1133 E HAWKINS PKWY APT 140 | | | | LONGVIEW | TX | 75605-8046 | |
| 7786437 | GERALDINE PAROLL | 9700 LAKEWOOD DR | | | | WINDSOR | CA | 95492-8606 | |
| 7773133 | GERALDINE POWELL | 2455 NW MARSHALL ST STE 12 | | | | PORTLAND | OR | 97210-2949 | |
| 7774065 | GERALDINE RUTH | 325 E 57TH ST | | | | NEW YORK | NY | 10022-2935 | |
| 7785676 | GERALDINE SCHMIDT | 3428 N HUNTER | | | | STOCKTON | CA | 95204-3312 | |
| 7785360 | GERALDINE SCHMIDT | 3428 N HUNTER ST | | | | STOCKTON | CA | 95204-3312 | |
| 7783625 | GERALDINE SCOPESI | 2075 PIONEER CT | | | | SAN MATEO | CA | 94403-1719 | |
| 7779919 | GERALDINE SPOONER TOD | GARY R SPOONER | SUBJECT TO STA TOD RULES | 21 S 635 W | | BLACKFOOT | ID | 83221-6161 | |
| 5952248 | Geraldine Sutton | Address on file | | | | | | | |
| 5952250 | Geraldine Sutton | Address on file | | | | | | | |
| 5952252 | Geraldine Sutton | Address on file | | | | | | | |
| 5952249 | Geraldine Sutton | Address on file | | | | | | | |
| 7143055 | Geraldine T. Olney | Address on file | | | | | | | |
| 7775826 | GERALDINE THURMAN | 3754 MOUNT BLACKBURN AVE | | | | SAN DIEGO | CA | 92111-3936 | |
| 7777291 | GERALDINE ZABALLOS CUST | MICHAEL RICHARD ZABALLOS | UNIF GIFT MIN ACT CALIFORNIA | 255 BARTLETT WAY | | SANTA CRUZ | CA | 95060-1960 | |
| 7192948 | GERALDINE ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196149 | GERALDO CHAVEZ -SILVA | Address on file | | | | | | | |
| 7766141 | GERALYN M FENNELLY | 7119 W SUNSET BLVD # 1007 | | | | LOS ANGELES | CA | 90046-4411 | |
| 4951993 | Gerani, Eddie | Address on file | | | | | | | |
| 7693253 | GERARD A CHAMPION | Address on file | | | | | | | |
| 7693254 | GERARD A CHAMPION & | Address on file | | | | | | | |
| 7766370 | GERARD A FORLENZA JR | 1270 BERRIAN ST | | | | CLAREMONT | CA | 91711-3003 | |
| 6144063 | GERARD AGNES S HUSER TR | Address on file | | | | | | | |
| 6141646 | GERARD JASON & NAVARRO MARIA | Address on file | | | | | | | |
| 5903026 | Gerard LaLonde-Berg | Address on file | | | | | | | |
| 5906966 | Gerard LaLonde-Berg | Address on file | | | | | | | |
| 7142244 | Gerard Michael O'Brien | Address on file | | | | | | | |
| 7140666 | Gerard R LaLonde-Berg | Address on file | | | | | | | |
| 5960040 | Gerard Ray Wells | Address on file | | | | | | | |
| 5960038 | Gerard Ray Wells | Address on file | | | | | | | |
| 5960039 | Gerard Ray Wells | Address on file | | | | | | | |
| 5960037 | Gerard Ray Wells | Address on file | | | | | | | |
| 5921730 | Gerard Vanderleun | Address on file | | | | | | | |
| 5921733 | Gerard Vanderleun | Address on file | | | | | | | |
| 7776314 | GERARD VISCO | 9845 WISTARIA ST # B | | | | PHILADELPHIA | PA | 19115-2302 | |
| 4998017 | Gerard, George | Address on file | | | | | | | |
| 6154976 | Gerard, Yohanna | Address on file | | | | | | | |
| 7177356 | Gerardo  Alejo Mendoza | Address on file | | | | | | | |
| 7187484 | Gerardo  Mendoza | Address on file | | | | | | | |
| 7141235 | Gerardo Anog Roallos | Address on file | | | | | | | |
| 4940905 | Gerardo, Alex | 1612 Viscaino Rd. | | | | Pebble Beach | CA | 93953 | |
| 4955750 | Gerardo, Connie Dolores | Address on file | | | | | | | |
| 4921651 | GERBER & WELLS CATTLE CO INC | PO Box 303 | | | | WESTLEY | CA | 95387 | |
| 4921652 | Gerber Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4991848 | Gerber Sr., Thomas | Address on file | | | | | | | |
| 4977810 | Gerber, David | Address on file | | | | | | | |
| 4938390 | Gerber, James | 1141 Lighthouse Ave | | | | Pacific Grove | CA | 93950 | |
| 4971250 | Gerber, Jeanette Dee | Address on file | | | | | | | |
| 4978003 | Gerber, John | Address on file | | | | | | | |
| 4965656 | Gerber, Joseph Andrew | Address on file | | | | | | | |
| 7183146 | Gerber, Nicholas | Address on file | | | | | | | |
| 4980986 | Gerber, Raymond | Address on file | | | | | | | |
| 6105079 | Gerber, Verna F. | Address on file | | | | | | | |
| 4926953 | GERBINO MD, PETER | 900 CASS ST STE 200 | | | | MONTEREY | CA | 93940 | |
| 4991052 | Gerchow, Richard | Address on file | | | | | | | |
| 6120984 | Gerczak, George Thomas | Address on file | | | | | | | |
| 6080477 | Gerczak, George Thomas | Address on file | | | | | | | |
| 7769521 | GERD W KRAEMER TR GERD WELTGE | KRAEMER | TRUST UA OCT 12 90 C/O ANTEN KRAEMER | 1200 S CLARION ST # A | | PHILADELPHIA | PA | 19147-4414 | |
| 7196150 | GERDA DINWIDDIE | Address on file | | | | | | | |
| 7199965 | Gerda Dinwiddie Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971296 | Gerdes, Peg Wendling | Address on file | | | | | | | |
| 5960045 | Gerdo Garcia Sanchez | Address on file | | | | | | | |
| 6133903 | GERELL MICHAEL G | Address on file | | | | | | | |
| 4936810 | Geremia, Anthony | 2046 Sandra Drive | | | | Napa | CA | 94558 | |
| 4942295 | Geren, Lavonne | 7547 Hazelnut Lane | | | | Sacramento | CA | 95828 | |
| 6122350 | Gerfen, Paula | Address on file | | | | | | | |
| 6080479 | Gerfen, Paula | Address on file | | | | | | | |
| 6120957 | Gerfen, Paula Ann | Address on file | | | | | | | |
| 6080478 | Gerfen, Paula Ann | Address on file | | | | | | | |
| 4978476 | Gerfin, Robert | Address on file | | | | | | | |
| 7315525 | Gergely, Alexandria | Address on file | | | | | | | |
| 4940036 | Gergova, Svoboda | 235 S Wildwood | | | | Hercules | CA | 94547 | |
| 7762256 | GERHARD W ANDERS & | ANNA ANDERS JT TEN | PO BOX 5524 | | | CARMEL | CA | 93921-5524 | |
| 7147277 | Gerhard, Andre | Address on file | | | | | | | |
| 7147277 | Gerhard, Andre | Address on file | | | | | | | |
| 7280776 | Gerhardt, Randall John | Address on file | | | | | | | |
| 6080480 | GERHARDT'S INC | 3090 W Cardinal Dr | | | | Beaumont | TX | 77705 | |
| 4977917 | Gerhart, Daniel | Address on file | | | | | | | |
| 4961395 | Gerhart, Jonathan | Address on file | | | | | | | |
| 4997612 | Gerhart, Michael | Address on file | | | | | | | |
| 4914274 | Gerhart, Michael A | Address on file | | | | | | | |
| 5894743 | Gerhart, Valencia L | Address on file | | | | | | | |
| 7163884 | GERI AMARAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6013591 | GERI BRAY | Address on file | | | | | | | |
| 7767588 | GERI V HANSON | PO BOX 81 | | | | LOS GATOS | CA | 95031-0081 | |
| 6142173 | GERIEN JAMES J & GERIEN PATRICIA A | Address on file | | | | | | | |
| 7162698 | GERIEN, JAMES JOHN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7162699 | GERIEN, PATRICIA ANN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4966846 | Geringer, Robert E | Address on file | | | | | | | |
| 4952618 | Geringer, Troy Richard | Address on file | | | | | | | |
| 4988784 | Gerkensmeyer, James | Address on file | | | | | | | |
| 7780815 | GERLACH & CO | FBO CHRISTA MARIA SCHWEIZER REINDEL | C/O CITIBANK NA CUSTODY PO BOX 7247-7057 | IC & D BOX | | PHILADELPHIA | PA | 19170-0001 | |
| 7190376 | Gerlach, Angela | Address on file | | | | | | | |
| 4963719 | Gerlach, David Wayne | Address on file | | | | | | | |
| 4953460 | Gerlach, Grant Garrett | Address on file | | | | | | | |
| 4964976 | Gerlach, Matt David | Address on file | | | | | | | |
| 4927989 | GERLIC, RICHARD H | RICHARD H GERLIC MD | 1388 COURT ST STE B | | | REDDING | CA | 96001 | |
| 6080481 | GERLINGER STEEL AND SUPPLY | 1527 Sacramento St | | | | Redding | CA | 96001 | |
| 4921653 | GERLINGER STEEL AND SUPPLY | PO Box 992195 | | | | REDDING | CA | 96099-2195 | |
| 4932854 | Germain, Sheila St. | P.O. Box 121 | | | | Grass Valley | CA | 94945 | |
| 7778492 | GERMAINE C MC CLUSKEY & | DAVID W MC CLUSKEY JT TEN | 512 N LEWIS RUN RD APT 251 | | | WEST MIFFLIN | PA | 15122-3063 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783346 | GERMAINE C MC CLUSKEY & | DAVID W MC CLUSKEY JT TEN | C/O DAVID W MC CLUSKEY | 9240 OCEAN CURVE DR | | CUTLER BAY | FL | 33189-1849 | |
| 7175576 | Germaine V. Armstrong | Address on file | | | | | | | |
| 7175576 | Germaine V. Armstrong | Address on file | | | | | | | |
| 6134976 | GERMAN ARTHUR R AND SHEILA E | Address on file | | | | | | | |
| 4961418 | German, Dale D. | Address on file | | | | | | | |
| 4967913 | German, Ina M | Address on file | | | | | | | |
| 7187287 | GERMAN, WHITNEY | Address on file | | | | | | | |
| 4996197 | Germanetti, Joseph | Address on file | | | | | | | |
| 4911768 | Germanetti, Joseph L | Address on file | | | | | | | |
| 4941094 | Germann, Francis | 2386 Robindale ave | | | | Stockton | CA | 95205 | |
| 4953397 | Germany, Vick | Address on file | | | | | | | |
| 4981133 | Germer Sr., Charles | Address on file | | | | | | | |
| 6144271 | GERMIN NATALIE | Address on file | | | | | | | |
| 7183556 | GERMIN, BARRY | Alison Elizabeth Cordova | Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Road Suite 200 | | Burlingame | CA | 94010 | |
| 7183555 | GERMIN, NATALIE | Address on file | | | | | | | |
| 4981820 | Germolus, Sandra | Address on file | | | | | | | |
| 4984215 | Gernler, Shirley | Address on file | | | | | | | |
| 4987825 | Gerolaga, Apollonia | Address on file | | | | | | | |
| 4964493 | Gerolaga, Shirley Michele | Address on file | | | | | | | |
| 4992369 | Gerolamy, Ralph | Address on file | | | | | | | |
| 4928377 | GEROLAMY, ROY ROY | PO Box 44 | | | | ELVERTA | CA | 95626 | |
| 4934077 | Gerona, Clint James | 277 2nd Ave | | | | Daly City | CA | 94014 | |
| 7181773 | Geroux, Jalani Novelle | Address on file | | | | | | | |
| 5003096 | Geroux, Jalari | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002812 | Geroux, Paula | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181774 | Geroux, Paula Suzette | Address on file | | | | | | | |
| 4952090 | Gerpheide, Dan Scott | Address on file | | | | | | | |
| 4990312 | Gerrans, Della | Address on file | | | | | | | |
| 4959284 | Gerrard, Randy A | Address on file | | | | | | | |
| 4980876 | Gerren, Delos | Address on file | | | | | | | |
| 7781126 | GERRIE E NII TR | UA 05 30 95 | GERRIE E NII TRUST | 222 S CENTRAL AVE APT 207 | | LOS ANGELES | CA | 90012-4230 | |
| 6008410 | Gerriets, Wesley | Address on file | | | | | | | |
| 4973139 | Gerritsen, George J | Address on file | | | | | | | |
| 7169688 | GERRY AND DOROTHY CHINNOCK AS TRUSTEES OF THE CHINNOCK FAMILY TRUST CREATED OCTOBER 2, 2001 | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 5921735 | Gerry Chinnock | Address on file | | | | | | | |
| 7142056 | Gerry Gene Presley | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143473 | Gerry Himango | Address on file | | | | | | | |
| 7197235 | Gerry Liane Norton | Address on file | | | | | | | |
| 7197235 | Gerry Liane Norton | Address on file | | | | | | | |
| 7767423 | GERRY M HAAN | 10978 E FISHER RD TRLR 103 | | | | ROCHELLE | IL | 61068-9358 | |
| 7184333 | Gerryann Wulbern | Address on file | | | | | | | |
| 4916651 | GERSHBEIN MD, BART | 1000 S ELISEO DR STE 102 | | | | GREENBRAE | CA | 94904 | |
| 6080482 | GERSON LEHRMAN GROUP INC | 60 E 42ND ST 3RD FL | | | | NEW YORK | NY | 10165 | |
| 6080483 | Gerson Lehrman Group, Inc. | 30623 Tealcrest Estates Drive | | | | Spring | TX | 77386 | |
| 6179441 | Gerson Lehrman Group, Inc. | 60 E 42nd Street, 3rd Floor | | | | New York | NY | 10036 | |
| 4934813 | GERSON/OVERSTREET ArchitectS-OVERSTREET, HARRY | 5640 MLK JR WAY | | | | OAKLAND | CA | 94609 | |
| 4962897 | Gerspacher, Matthew E | Address on file | | | | | | | |
| 7325521 | Gerstenkorn, David | Address on file | | | | | | | |
| 4995857 | Gerstle, Robert | Address on file | | | | | | | |
| 4911535 | Gerstle, Robert James | Address on file | | | | | | | |
| 4958783 | Gerstle, Thomas E | Address on file | | | | | | | |
| 7774771 | GERSTON SILKOWITZ & FREDA | SILKOWITZ TR UA MAR 20 92 | GERSTON & FREDA SILKOWITZ 1992 FAMILY TRUST | 72 DRAKE RD | | SCARSDALE | NY | 10583-6447 | |
| 6129888 | GERSTUNG CATHERINE C TRSTE | Address on file | | | | | | | |
| 6129889 | GERSTUNG CATHERINE C TRSTE | Address on file | | | | | | | |
| 7183401 | Gerstung, Catherine A. | Address on file | | | | | | | |
| 7183402 | Gerstung, Jennifer R. | Address on file | | | | | | | |
| 4968424 | Gerth, William | Address on file | | | | | | | |
| 7771209 | GERTRUD B MC KISSICK | BAHNHOFPLATZ 5 | | | | TSMANING | | 85737 | GERMANY |
| 7778738 | GERTRUD M LEMEN | 2950 FRANKEL WAY | | | | SAN DIEGO | CA | 92111-5431 | |
| 7775777 | GERTRUDE A THOMAS TR UDT | JUL 19 90 THOMAS TRUST | 3285 MEADOW GLEN DR | | | SANTA ROSA | CA | 95404-1842 | |
| 7786296 | GERTRUDE A WRIGHT TR | GERTRUDE A WRIGHT TRUST | UA DEC 5 85 | 1945 BEL AIR AVENUE | | SAN JOSE | CA | 95126-1504 | |
| 7785875 | GERTRUDE A WRIGHT TR | GERTRUDE A WRIGHT TRUST | UA DEC 5 85 | 447 N FORK MURR CREEK RD | | MARION | MT | 59925-6000 | |
| 7762566 | GERTRUDE BAKER | 305 BURR RD | | | | SAN ANTONIO | TX | 78209-5905 | |
| 7785080 | GERTRUDE BERGER TR | BERGER LIVING TRUST UA AUG 20 91 | 285 DORLAND 105 | | | SAN FRANCISCO | CA | 94114-4101 | |
| 7763171 | GERTRUDE BLANCHARD | 38 BLANCHARD DR | | | | HENNIKER | NH | 03242-4176 | |
| 7763890 | GERTRUDE CAMERON CUST | CHAUNCEY E CAMERON | CA UNIF TRANSFERS MIN ACT | 9819 THERMAL ST | | OAKLAND | CA | 94605-4805 | |
| 5949298 | Gertrude Clark | Address on file | | | | | | | |
| 5905606 | Gertrude Clark | Address on file | | | | | | | |
| 5950738 | Gertrude Clark | Address on file | | | | | | | |
| 5947333 | Gertrude Clark | Address on file | | | | | | | |
| 5950153 | Gertrude Clark | Address on file | | | | | | | |
| 7786621 | GERTRUDE F ZELLER TR | ZELLER 1994 TRUST UA AUG 24 94 | 1201 PARK CIR | | | LAS VEGAS | NV | 89102-2406 | |
| 7787039 | GERTRUDE F ZELLER TR | ZELLER 1994 TRUST UA AUG 24 94 | 9344 FRESH SPRING DR | | | LAS VEGAS | NV | 89134-8956 | |
| 7693302 | GERTRUDE JEAN FERGUSON | Address on file | | | | | | | |
| 7774634 | GERTRUDE M SHAW & | TERRY W SHAW TEN ENT | 6649 FOX MEADE CT | | | FREDERICK | MD | 21702-9493 | |
| 7771409 | GERTRUDE MEYER | 89 BEVERLY AVE | | | | FLORAL PARK | NY | 11001-3252 | |
| 7783531 | GERTRUDE N RAMSEY | C/O CINDY CROOM | 9038 N MAIN ST APT 4 | | | BERRIEN SPRINGS | MI | 49103-1476 | |
| 7783544 | GERTRUDE ROMSPERT REEMELIN | 4824 LAURELANN DR | | | | KETTERING | OH | 45429-5344 | |
| 7766852 | GERTRUDE SANDOVAL TR UA | SEP 12 01 GERTRUDE SANDOVAL | REVOCABLE TRUST | 673 FARAONE DR | | SAN JOSE | CA | 95136-1812 | |
| 7766853 | GERTRUDE SCHWARTZ TR UA OCT 13 | 03 GERTRUDE SCHWARTZ REVOCABLE | TRUST | 440 W END AVE APT 8C | | NEW YORK | NY | 10024-5358 | |
| 4936407 | Gervais, Jose | 417 Sausalito Street | | | | Corte Madera | CA | 94925 | |
| 4937672 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road | | | | Escalon | CA | 95320 | |
| 7315663 | Gervay, Alba R. | Address on file | | | | | | | |
| 7168518 | GERVIN, PAULINE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953867 | Geser, Terri V. | Address on file | | | | | | | |
| 7318250 | GESICK, BRUCE J | Address on file | | | | | | | |
| 7190958 | GESICK, DANIEL R | Address on file | | | | | | | |
| 7200261 | GESICK, HELEN JEAN | Address on file | | | | | | | |
| 7323128 | Gesick, Jamie | Address on file | | | | | | | |
| 4977285 | Geske, Donald | Address on file | | | | | | | |
| 5921738 | Gesse Olausen | Address on file | | | | | | | |
| 5921739 | Gesse Olausen | Address on file | | | | | | | |
| 5921736 | Gesse Olausen | Address on file | | | | | | | |
| 5921737 | Gesse Olausen | Address on file | | | | | | | |
| 4969913 | Gessele, Bethany | Address on file | | | | | | | |
| 4970346 | Gessner, Cheryl A. | Address on file | | | | | | | |
| 4912233 | Gessner, June Evelyn | Address on file | | | | | | | |
| 4975532 | Gessow, Andrew | 0688 PENINSULA DR | 545 Albion Ave. | | | Woodside | CA | 94062-3605 | |
| 6079128 | Gessow, Andrew | Address on file | | | | | | | |
| 6080485 | GESTAMP SOLAR | Calle del Ombú, 3 | | | | Madrid | | 28045 | Spain |
| 4974291 | Getchell, Gary | 2700 Merced Ave, Suite 1 | | | | San Leandro | CA | 94577 | |
| 4974288 | Getchell, Gary | OSP Area Director | 2700 Merced Ave, Suite 1 | | | San Leandro | CA | 94577 | |
| 6080486 | GETFEEDBACK INC | 123 MISSION ST 26TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 7835667 | Getreuer, William Henry | Address on file | | | | | | | |
| 7167770 | GETSINGER, NATALILE | Address on file | | | | | | | |
| 4945070 | Gettheim, Mallory | 144 Willow ave | | | | Fairfax | CA | 94930 | |
| 6013286 | GETTLER-RYAN INC | 6805 SIERRA CT STE G | | | | DUBLIN | CA | 94568 | |
| 6042205 | GETTY OIL COMPANY,TIDEWATER OIL COMPANY | 17 Airport Road | | | | Belfast | ME | 04915 | |
| 4993812 | Gettys, Valerie | Address on file | | | | | | | |
| 4975434 | Getz | 1108 PENINSULA DR | 1106 Peninsula Dr. | | | Lake Almanor | CA | 96137 | |
| 7185700 | GETZ, ANNA M | Address on file | | | | | | | |
| 7467612 | Getz, Dean | Address on file | | | | | | | |
| 7319547 | Getz, Erin | Address on file | | | | | | | |
| 4942255 | GETZ, ROY | 2567 GOLDENEYE DR | | | | LOS BANOS | CA | 93635 | |
| 4932398 | GEVARGIS, YUL | PO Box 900695 | | | | PALMDALE | CA | 93590 | |
| 6080488 | Geweke Familiy Partnership | GEWEKE FAMILIY PARTNERSHIP | 1139 E KETTLEMAN LN STE 200 | | | LODI | CA | 95240 | |
| 4921657 | GEWEKE FAMILY PARTNERSHIP | 1139 E KETTLEMAN LN STE 200 | | | | LODI | CA | 95240 | |
| 6116108 | Geweke Family Partnership Limited Partnership | Attn: Adrianna Silveira | 1139 E. Kettleman Lane, Suite 200 | | | LODI | CA | 95240 | |
| 4943043 | Geyer Inc., Alsco | 700 5th st | | | | arbuckle | CA | 95912 | |
| 5869724 | GEYER, ZACHARY | Address on file | | | | | | | |
| 4921658 | Geyersville Service Center | Pacific Gas & Electric Company | 20880 Geyserville Ave | | | Geyserville | CA | 95441 | |
| 6080489 | Geyersville Water Works/Harry K. Bosworth | 21060 Geyserville Ave | | | | Geyserville | CA | 95441 | |
| 6144905 | GEYSER VIEW MEADOWS LLC | Address on file | | | | | | | |
| 4944507 | Geyser, Robbi | P.O. Box 1491 | | | | Jackson | CA | 95642 | |
| 4998772 | Geyser, Robbi T. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998771 | Geyser, Robbi T. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174358 | GEYSER, ROBBI T. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008466 | Geyser, Robbi T. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976192 | Geyser, Robbi T. | Address on file | | | | | | | |
| 5976193 | Geyser, Robbi T. | Address on file | | | | | | | |
| 5976194 | Geyser, Robbi T. | Address on file | | | | | | | |
| 4921659 | GEYSERS DEVELOPMENT PARTNERSHIP | PO Box 1820 | | | | SANTA MONICA | CA | 90406 | |
| 4921660 | GEYSERS POWER COMPANY LLC | 10350 SOCRATES MINE RD | | | | MIDDLETOWN | CA | 95461 | |
| 4921661 | GEYSERS POWER COMPANY LLC | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77006 | |
| 7317676 | Geysers Power Company LLC | Attn: Legal Department | James Kluesener | 717 Texas Ave, Suite 11.043C | | Houston | TX | 77002 | |
| 7317676 | Geysers Power Company LLC | Kirkland & Ellis LLP | David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7317676 | Geysers Power Company LLC | Kirkland & Ellis LLP | Mark Mckane | 555 California Street | | San Francisco | CA | | |
| 7317676 | Geysers Power Company LLC | Kirkland & Ellis LLP | Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 6080490 | Geysers Power Company LLC (Bear Canyon Battery Storage) | Atten: C/O Bankruptcy- Todd Streyle | 3136 Boeing Way | | | STOCKTON | CA | 95206 | |
| 7309537 | Geysers Power Company, LLC | 717 Texas Ave, Suite 11.043C | | | | Houston | TX | 77002 | |
| 7305208 | Geysers Power Company, LLC | 717 Texas Ave, Suite 11.043C | Attn: Legal Department | | | Houston | TX | 77002 | |
| 4932656 | Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | | | | Houston | TX | 77002 | |
| 6080491 | Geysers Power Company, LLC | Atten: C/O Bankruptcy- Todd Streyle | 3136 Boeing Way | | | STOCKTON | CA | 95206 | |
| 7305208 | Geysers Power Company, LLC | Attn: Aparna Yenamandra | Kirkland & Ellis LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7305208 | Geysers Power Company, LLC | Attn: David R. Se;igman | Kirkland & Ellis LLP | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7305208 | Geysers Power Company, LLC | Attn: Mark McKane | Kirkland & Ellis LLP | 555 California Street | | San Francisco | CA | 94104 | |
| 7309392 | Geysers Power Company, LLC | c/o Calpine Corporation | Attn: Legal Department | 717 Texas Avenue | Suite 1000 | Houston | TX | 77002 | |
| 7322783 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7322783 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7309537 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7322783 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7309537 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7322783 | Geysers Power Company, LLC | Calpine Corporation | Attn: Legal Department | 717 Texas Avenue | Suite 1000 | Houston | TX | 77002 | |
| 6118698 | Geysers Power Company, LLC | Commodity Contracts | Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | | Houston | TX | 77002 | |
| 6123102 | Geysers Power Company, LLC | Kirkland & Ellis | Michael Esser | 555 California Street, 29th Floor | | San Francisco | CA | 94104 | |
| 7315368 | Geysers Power Company, LLC | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP | Mark McKane | 555 California Street | | San Francisco | CA | 94101 | |
| 6080492 | Geysers Power Company, LLC Aidlin | 10350 Socrates Mine Road | | | | Middletown | CA | 95461 | |
| 6080493 | Geysers Power Company, LLC Calistoga | 10350 Socrates Mine Road | | | | Middletown | CA | 95461 | |
| 6080494 | Geysers Power Company, LLC Geysers | 717 Texas Ave. Suite 1000 | | | | Houston | TX | 77000 | |
| 6080495 | Geysers Power Company, LLC West Ford Flats | 10350 Socrates Mine Road | | | | Middletown | CA | 95461 | |
| 6139456 | GEYSERS PROPERTY LLC | Address on file | | | | | | | |
| 6139453 | GEYSERS PROPERTY LLC | Address on file | | | | | | | |
| 4921662 | GEYSERVILLE COMMUNITY FOUNDATION | PO Box 593 | | | | GEYSERVILLE | CA | 95441 | |
| 4921663 | GFF- GALINE FRYE & FITTING | AS TRUSTEES | 411 BOREL AVE STE 500 | | | SAN MATEO | CA | 94402 | |
| 4921664 | GFG INSTRUMENTATION INC | 1194 OAK VALLEY DR #20 | | | | ANN ARBOR | MI | 48108 | |
| 6080496 | GFI BROKERS LLC | 100 Wall St | | | | New York | NY | 10005 | |
| 6080497 | GFI SECURITIES LLC | 110 East 59th St | 3rd FL | | | New York | NY | 10022 | |
| 4921665 | GFI SECURITIES LLC | FIN BROKER | 110 E 59TH ST 3RD FL | | | NEW YORK | NY | 10022 | |
| 4921666 | GFS CHEMICAL INC | 3041 HOME RD | | | | POWELL | OH | 43065 | |
| 4921667 | GFS CHEMICALS INC | DEPT L-1694 | | | | COLUMBUS | OH | 43260-1694 | |
| 6080506 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | | | | MORAGA | CA | 94556 | |
| 6012973 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | | | | MORAGA | CA | 94570-5013 | |
| 6080507 | GG2U And Associates, LLC | PO BOX 6432 | | | | Moraga | CA | 94570 | |
| 4944309 | GGD Oakdale, LLC-Chopra, Sanjiv | 101 E Vineyard Ave, Suite 201 | | | | Livermore | CA | 94550 | |
| 5006345 | GGK LLC A CA LLC | Kirkpatrick, Gregg & Gina | 0223 LAKE ALMANOR WEST DR | 444 W. Ocean Blvd #1616 | | Long Beach | CA | 90802 | |
| 4939174 | GGLI, Lynch Gary | 365 Glenn Lakes Drive | | | | Rio Vista | CA | 94571 | |
| 4944806 | GGMJ-Lai, Charlene Tsao | 1805 Diana Ave | | | | Morgan Hill | CA | 95037 | |
| 4944807 | GGMJ-Tsao, Sharon | 1805 Diana Ave | | | | Morgan Hill | CA | 95037 | |
| 4921669 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER | 1000 FIANNA WAY MAIL DROP 4840 | | | FORT SMITH | AR | 72919-4840 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921670 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER | 140 E TULARE AVE | | | SHAFTER | CA | 93263-1834 | |
| 7174898 | Ghada A Khechen | Address on file | | | | | | | |
| 7174898 | Ghada A Khechen | Address on file | | | | | | | |
| 6080508 | GHAG,GURINDER - 6644 HAPPY VALLEY RD | 590 W LOCUST AVE STE 103 | | | | FRESNO | CA | 93650 | |
| 6080509 | GHAI MANAGEMENT SERVICES INC - 1090 FREMONT BLVD | PO BOX 572 | | | | BLUE SPRINGS | MO | 64013 | |
| 6080510 | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR | 877 Cedar Street | Suite 240 | | | Santa Cruz | CA | 95060 | |
| 6080511 | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR - | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080512 | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | 25 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 6080513 | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | PO BOX 572 | | | | BLUE SPRINGS | MO | 64013 | |
| 6080514 | GHAI MANAGEMENT SERVICES INC - 13609 E MANNING AVE | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080515 | GHAI MANAGEMENT SERVICES INC - 1375 N MAIN ST | PO Box 572 | | | | Blue Springs | MO | 94013 | |
| 6080516 | GHAI MANAGEMENT SERVICES INC - 1399 FREEDOM BLVD | P.O. BOX 572 | | | | BLUE SPRINGS | MO | 64013 | |
| 6080517 | GHAI MANAGEMENT SERVICES INC - 1571 FITZGERALD DR | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080518 | GHAI MANAGEMENT SERVICES INC - 1589 N SANBORN RD | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080519 | GHAI MANAGEMENT SERVICES INC - 1830 E MAIN ST - WO | 877 Cedar Street | Suite 240 | | | Santa Cruz | CA | 95060 | |
| 6080520 | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080521 | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST - GR | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080522 | GHAI MANAGEMENT SERVICES INC - 18980 N HIGHWAY 88 | 25 E AIRWAY BLVD. | | | | LIVERMORE | CA | 94551 | |
| 6080523 | GHAI MANAGEMENT SERVICES INC - 190 PITTMAN RD | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6080525 | GHAI MANAGEMENT SERVICES INC - 1949 COLUMBUS ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080526 | GHAI MANAGEMENT SERVICES INC - 1955 N ST - NEWMAN | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080527 | GHAI MANAGEMENT SERVICES INC - 2015 MISSION ST | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080528 | GHAI MANAGEMENT SERVICES INC - 2026 LYNDELL TER | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6080529 | GHAI MANAGEMENT SERVICES INC - 2107 H DELA ROSA SR | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080530 | GHAI MANAGEMENT SERVICES INC - 2200 OTIS DR | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080531 | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080532 | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON RD | 25 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 6080533 | GHAI MANAGEMENT SERVICES INC - 2508 WHITE LN | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6080534 | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080535 | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080536 | GHAI MANAGEMENT SERVICES INC - 2890 W GRANT LINE R | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080537 | GHAI MANAGEMENT SERVICES INC - 3405 UNION AVE - BA | 877 Cedar St, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080538 | GHAI MANAGEMENT SERVICES INC - 3482 W SHAW AVE - F | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080539 | GHAI MANAGEMENT SERVICES INC - 41 S SANBORN RD | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080540 | GHAI MANAGEMENT SERVICES INC - 4571 N PERSHING AVE | 877 Cedar St, Ste 240 | | | | Santa Cruz | CA | 95060 | |
| 6080541 | GHAI MANAGEMENT SERVICES INC - 4610 E KINGS CANYON | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080542 | GHAI MANAGEMENT SERVICES INC - 49 W HAMILTON AVE - | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080543 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE | PO BOX 572 | | | | BLUE SPRINGS | MO | 64013 | |
| 6080544 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE - GR | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080545 | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080546 | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE - YU | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080547 | GHAI MANAGEMENT SERVICES INC - 6075 HORSESHOE BAR | PO Box 572 | | | | Blue Springs | MO | 64013 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080548 | GHAI MANAGEMENT SERVICES INC - 619 W CHARTER WAY | 877 Cedar Street | Suite 240 | | | Santa Cruz | CA | 95060 | |
| 6080549 | GHAI MANAGEMENT SERVICES INC - 680 W EL MONTE WAY | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080550 | GHAI MANAGEMENT SERVICES INC - 6921 REGIONAL ST | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080551 | GHAI MANAGEMENT SERVICES INC - 7990 WHITE LN - BAK | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080552 | GHAI MANAGEMENT SERVICES INC - 909 S MAIN ST | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080553 | GHAI MANAGEMENT SERVICES INC - 936 BLOSSOM HILL RD | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 4939887 | Ghamgosar, Ak | 552 Ravenscourt Road | | | | Hillsborough | CA | 94010 | |
| 4970582 | Ghannadan, Laura | Address on file | | | | | | | |
| 4911717 | Ghanta, Mohan | Address on file | | | | | | | |
| 4950545 | Ghanta, Udayasree | Address on file | | | | | | | |
| 4974271 | Ghantous, George | Director, Operations | | | | | | | |
| 6142640 | GHARAHGOUZLOO MOHAMMAD & MEDEIROS DONNA | Address on file | | | | | | | |
| 4913002 | Gharaviram, Hossein Seyed | Address on file | | | | | | | |
| 4973568 | Gharib, Bahman | Address on file | | | | | | | |
| 4970962 | Gharib, Lily | Address on file | | | | | | | |
| 6080554 | Ghassemi, Kourosh F or Elizabeth Gannaway- | Address on file | | | | | | | |
| 4925484 | GHAVAMI, MOBIN P | LODI URGENT CARE | PO Box 331 | | | WOODBRIDGE | CA | 95258 | |
| 5926658 | Ghazanfari, Reza | Address on file | | | | | | | |
| 5913839 | Ghazanfari, Reza | Address on file | | | | | | | |
| 7183404 | Ghazanfari, Reza Torabi | Address on file | | | | | | | |
| 4952676 | Ghazi-Moradi, Amir Ali | Address on file | | | | | | | |
| 6080556 | GHD INC | 16451 SCIENTIFIC WAY | | | | IRVINE | CA | 92618 | |
| 4921672 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 7476891 | Gheewala Living Trust | Address on file | | | | | | | |
| 6146232 | GHEEWALA NILESH TR & VIBHUTI TR | Address on file | | | | | | | |
| 7483578 | Gheewala, Mukti | Address on file | | | | | | | |
| 7476743 | Gheewala, Vibhuti N. | Address on file | | | | | | | |
| 4941633 | Gheno, Kathie | 281 Brookside Dr | | | | Boulder Creek | CA | 95006 | |
| 6080557 | GHI Energy | 800 Bering Drive | Suite 301 | | | Houston | TX | 71720 | |
| 6080559 | GHI Energy, LLC | 800 Bering Drive | Suite 301 | | | Houston | TX | 77057 | |
| 6146806 | GHIASVAND SIMIN TR | Address on file | | | | | | | |
| 6143982 | GHIASVAND SIMIN TR & ALMAN ROBERT E TR | Address on file | | | | | | | |
| 7162755 | Ghiasvand, SIMIN | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5000048 | Ghiasvand, Simin | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6141120 | GHIDINELLI STEVEN M & GHIDINELLI MICHELLE L | Address on file | | | | | | | |
| 4975560 | GHIDOSSI, THOMAS | 0636 PENINSULA DR | 1515 W Holcomb LN | | | Reno | NV | 89511 | |
| 6098212 | GHIDOSSI, THOMAS | Address on file | | | | | | | |
| 6139625 | GHIELMETTI WALTER J TR & GHIELMETTI FAYE S TR | Address on file | | | | | | | |
| 6145999 | GHIGLIAZZA ANGELA MARIE & GHIGLIAZZA JOHN ET AL | Address on file | | | | | | | |
| 4982002 | Ghigliazza, John | Address on file | | | | | | | |
| 4975234 | Ghiglione, Gordon | 2558 ALMANOR DRIVE WEST | 13412 COUNTRY HEIGHTS DR | | | Penn Valley | CA | 95946 | |
| 4915701 | GHILARDUCCI, ALBERT | ALBERT AND SHARON GHILARDUCCI | 368 W 3RD ST | | | BUTTONWILLOW | CA | 93206 | |
| 4985566 | Ghilarducci, Danny | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993531 | Ghilarducci, Deborah | Address on file | | | | | | | |
| 4923093 | GHILARDUCCI, JASON ALBERT | JASON GHILARDUCCI FARMS TEMP EASE | 356 W 3RD ST | | | BUTTONWILLOW | CA | 93206 | |
| 4934603 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | | | | San Rafael | CA | 94901 | |
| 7478766 | Ghimenti, Donna Ann | Address on file | | | | | | | |
| 7479380 | Ghimenti, Gene  Michael | Address on file | | | | | | | |
| 7301774 | Ghimenti, Melissa | Address on file | | | | | | | |
| 6145190 | GHIMIRE MANOJ & GHIMIRE PABITRA | Address on file | | | | | | | |
| 4936938 | Ghio, Carol | 465 N. Central Ave. | | | | STOCKTON | CA | 95204 | |
| 4985942 | Ghio, Eugene | Address on file | | | | | | | |
| 7170510 | GHIO, JO ANN | Address on file | | | | | | | |
| 7590836 | Ghio, Jo Ann | Address on file | | | | | | | |
| 4979685 | Ghio, Vincent | Address on file | | | | | | | |
| 4990154 | Ghiotto, Raymond | Address on file | | | | | | | |
| 6116750 | GHIRARDELLI CO | 1111 139th Avenue | | | | San Leandro | CA | 94578 | |
| 4981265 | Ghiselin, Kenneth | Address on file | | | | | | | |
| 4988749 | Ghiselli Italiano, Ellen | Address on file | | | | | | | |
| 4980944 | Ghiselli, Bruce | Address on file | | | | | | | |
| 4988602 | Ghiselli, Richard | Address on file | | | | | | | |
| 4980527 | Ghiselli, Robert | Address on file | | | | | | | |
| 4928570 | GHISHAN, SALEEM | 3110 WEYMOUTH WAY | | | | RESCUE | CA | 95672 | |
| 6140330 | GHISLA VINCENT A & CHERYL L | Address on file | | | | | | | |
| 6140343 | GHISLA VINCENT A & GHISLA CHERYL | Address on file | | | | | | | |
| 5926793 | Ghisletta, Lisa | Address on file | | | | | | | |
| 4933012 | Ghitterman, Ghitterman & Feld | 418 E. Canon Perdido St | | | | Santa Barbara | CA | 93101 | |
| 4990363 | Ghiya, Darshan | Address on file | | | | | | | |
| 4990573 | Ghiya, Kalpana | Address on file | | | | | | | |
| 4914818 | Ghobreal, Marianne Medhat | Address on file | | | | | | | |
| 4933922 | Ghojjeh, Majid | 1110 Evelyn Ave | | | | Albany | CA | 94706 | |
| 6144264 | GHOLAMI AMIR K & ALI NADEREH S | Address on file | | | | | | | |
| 6145288 | GHOLAMI MAHMOUD & GHOLAMI EHTERAM S | Address on file | | | | | | | |
| 6142158 | GHOLAMI MICHAEL M & ZOLRIASATAIN-GHOLAMI ROYA | Address on file | | | | | | | |
| 5006066 | Gholami, Ehteram | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4972528 | Gholami, Emad | Address on file | | | | | | | |
| 5006063 | Gholami, Mahmoud | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4997267 | Gholamipour, Kourosh | Address on file | | | | | | | |
| 6008204 | Gholamipour, Kris v. PG&E | c/o Roderick P. Bushnell | 1388 Sutter Street, Suite 810 | | | San Francisco | CA | 94109-S453 | |
| 7774629 | GHOLAMREZA SHASHAANI & | JALEH JT TEN | 3 RIEZ | | | NEWPORT COAST | CA | 92657-0116 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986718 | Gholston-Edwards, Marissa | Address on file | | | | | | | |
| 6143504 | GHORBANI ALI TR | Address on file | | | | | | | |
| 4966423 | Ghorbani, Jane M | Address on file | | | | | | | |
| 4972219 | Ghorpade, Gargi U | Address on file | | | | | | | |
| 4944311 | Ghosemajumder, Shuman | 10 Royal Oak Ct | | | | Mountain View | CA | 94040 | |
| 4968420 | Ghosh, Debabrata | Address on file | | | | | | | |
| 5006273 | Ghost Ship Plaintiffs | 3435 Wilshire Blvd Ste 2700 | | | | Los Angeles | CA | 90010-2013 | |
| 5006275 | Ghost Ship Plaintiffs | 475 14TH ST STE 500 | | | | Oakland | CA | 94612 | |
| 5006267 | Ghost Ship Plaintiffs | Baum Hedlund Aristei Goldman, PC | 12100 Wilshire Blvd., Suite 950 | | | Los Angeles | CA | 90025 | |
| 5006266 | Ghost Ship Plaintiffs | Bracamontes & Vlasak, P.C. | 220 Montgomery Street, Suite 870 | | | San Francisco | CA | 94104 | |
| 5006270 | Ghost Ship Plaintiffs | Dolan Law Firm PC | 1438 Market Street | | | San Francisco | CA | 94102 | |
| 5006272 | Ghost Ship Plaintiffs | Dreyer Babich Buccola Wood Campora | LLP 20 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 5006262 | Ghost Ship Plaintiffs | Girardi & Keese | 1126 Wilshire Boulevard | | | Los Angeles | CA | 90017 | |
| 5006274 | Ghost Ship Plaintiffs | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 5006265 | Ghost Ship Plaintiffs | Kaupp & Feinberg LLP | One Sansome Street, 35th Floor | | | San Francisco | CA | 94104 | |
| 5006259 | Ghost Ship Plaintiffs | Law Office of Joshua Cohen Slatkin | 11726 San Vicente Blvd., Suite 200 | | | Los Angeles | CA | 90049 | |
| 5006278 | Ghost Ship Plaintiffs | Law Office of Paul L. Alaga | 885 Bryant St., 2nd Floor | | | San Francisco | CA | 94103 | |
| 5006279 | Ghost Ship Plaintiffs | Law Office of Randal Blair | 770 Warfield Avenue, Floor 1 | | | Oakland | CA | 94610-2758 | |
| 5006269 | Ghost Ship Plaintiffs | Law Offices of John R. Browne, III | 50 California Street, Suite 3500 | | | San Francisco | CA | 94111 | |
| 5006268 | Ghost Ship Plaintiffs | Matiasic & Johnson LLP | 44 Montgomery Street, Suite 3850 | | | San Francisco | CA | 94104 | |
| 5006276 | Ghost Ship Plaintiffs | Ribera Law Firm | 157 West Portal Avenue, Suite 2 | | | San Francisco | CA | 94127 | |
| 5006271 | Ghost Ship Plaintiffs | Rouda Feder Tietjen McGuinn | 44 Montgomery Street, Suite 750 | | | San Francisco | CA | 94104 | |
| 5006264 | Ghost Ship Plaintiffs | The Arns Law Firm | 515 Folsom St., 3rd Floor | | | San Francisco | CA | 94105 | |
| 5006261 | Ghost Ship Plaintiffs | The Brandi Law Firm | 354 Pine Street, 3rd floor | | | San Francisco | CA | 94104 | |
| 5006263 | Ghost Ship Plaintiffs | The Cochran Firm | 4929 Wilshire Blvd., Suite 1010 | | | Los Angeles | CA | 90010 | |
| 5006277 | Ghost Ship Plaintiffs | The Veen Firm, P.C. | 711 Van Ness Avenue, Suite 220 | | | San Francisco | CA | 94102 | |
| 5006258 | Ghost Ship Plaintiffs | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | | Burlingame | CA | 94010 | |
| 5006260 | Ghost Ship Plaintiffs | Thon Beck Vanni Callahan & Powell | 1100 East Green Street | | | Pasadena | CA | 91106 | |
| 5006257 | Ghost Ship Plaintiffs | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | | San Francisco | CA | 94104 | |
| 7263056 | GHPR Builders, Inc. | 3202 W March LN STE A | | | | Stockton | CA | 95219-2351 | |
| 7188203 | Ghulam Fareed individually and dba Sampson Real Estate, LLC | Address on file | | | | | | | |
| 4921673 | GI GUMMOW BUSINESS PARK LLC | 683 N KING RD | | | | SAN JOSE | CA | 95133 | |
| 7163189 | GIA FUESZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4937550 | Giacoman, C. Lorena | 16168 Paseo Del Campo | | | | San Lorenzo | CA | 94580 | |
| 4945066 | Giacoman, Ricardo | 16151 Via Media | | | | San Lorenzo | CA | 94580 | |
| 6147078 | GIACOMELLI GREGORY A | Address on file | | | | | | | |
| 5001672 | Giacomelli, Deborah | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001669 | Giacomelli, Gregory | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 6132590 | GIACOMINI DANIEL | Address on file | | | | | | | |
| 6147020 | GIACOMINI JON T & ROSEMARY L | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940074 | Giacomino, Larry | P.o. Box 370354 | | | | Montara | CA | 94037 | |
| 7766867 | GIACOMO BOZZINI & | IDA SADIE BOZZINI TR UN JUN 02 00 | THE GIACOMO & IDA SADIE BOZZINI TRUST | 4830 BRIDGEWATER CIR | | STOCKTON | CA | 95219-2008 | |
| 7769795 | GIACOMO LA ROSA JR | 1401 WILLOWTREE CT | | | | SAN JOSE | CA | 95118-1155 | |
| 4994354 | Giacosa, Michael | Address on file | | | | | | | |
| 6134297 | GIALLANZA ELLEENE L | Address on file | | | | | | | |
| 6141200 | GIAMBATTISTA VINCENZO | Address on file | | | | | | | |
| 7183059 | Giambra, Carmen Michelle | Address on file | | | | | | | |
| 7183056 | Giambra, Jr., Ricky Allan | Address on file | | | | | | | |
| 4943825 | Giambra, Ricky | 2704 Spring Valley Rd. | | | | Clearlake Oaks | CA | 95423 | |
| 4944225 | Giambruno, Gina | 4724 Vista Dr | | | | Loomis | CA | 95650 | |
| 6058700 | Giammona, Loraine | Address on file | | | | | | | |
| 4954640 | Giammona, Loraine M. | | | | | | | | |
| 4982662 | Giampaoli, Ernest | Address on file | | | | | | | |
| 5991933 | Giampaoli, Lisa | Address on file | | | | | | | |
| 6006494 | Giampaoli, Lisa | Address on file | | | | | | | |
| 4976204 | Giampaoli, Peter | 0305 LAKE ALMANOR WEST DR | 492 Centennial Ave. | | | Chico | CA | 95928 | |
| 6101673 | Giampaoli, Peter | Address on file | | | | | | | |
| 4933572 | Gianandrea Insurance Agency-Jauch, Cathy | PO Box 910 | | | | Plymouth | CA | 95669 | |
| 7197871 | GIANCARLO GLICK | Address on file | | | | | | | |
| 4971788 | Gianelli, Sheila Lynn | Address on file | | | | | | | |
| 4938346 | Gianelli, Tony | 210 Waner Way | | | | Felton | CA | 95018 | |
| 6143524 | GIANFERMI JOHN E & GIANFERMI JULIE E | Address on file | | | | | | | |
| 4982650 | Gianfermo, Pete | Address on file | | | | | | | |
| 4920641 | GIANG, ERIC | DO | 220 STANDIFORD AVE STE F | | | MODESTO | CA | 95350-9998 | |
| 4950422 | Giangregorio, Sean Patrick | Address on file | | | | | | | |
| 7181117 | Gianna  Gathman | Address on file | | | | | | | |
| 7176397 | Gianna  Gathman | Address on file | | | | | | | |
| 6145179 | GIANNA DAVID J & GIANNA CATHERINE H | Address on file | | | | | | | |
| 5945842 | Gianna Gathman | Address on file | | | | | | | |
| 5903846 | Gianna Gathman | Address on file | | | | | | | |
| 7194523 | Gianna M Freeman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194523 | Gianna M Freeman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141635 | Gianna Rose Grillo | Address on file | | | | | | | |
| 6133630 | GIANNECCHINI STEVEN JOHN ETAL | Address on file | | | | | | | |
| 4941486 | GIANNECCHINI, ANTHONY | 16641 E EIGHT MILE RD | | | | LINDEN | CA | 95236 | |
| 4933933 | Giannelli, Jennifer | 1484 Alemany Blvd | | | | San Francisco | CA | 94112 | |
| 4971970 | Giannetta, Ronald James | Address on file | | | | | | | |
| 4979575 | Giannetti, Stephen | Address on file | | | | | | | |
| 6130130 | GIANNETTO ANTHONY | Address on file | | | | | | | |
| 7183624 | Gianni  Coddington (Jeffrey Coddington, Parent) | Address on file | | | | | | | |
| 7143352 | Gianni A Bruno | Address on file | | | | | | | |
| 7764560 | GIANNI COLAMARINO & GILDA ANN | COLAMARINO TR COLAMARINO | FAMILY REVOCABLE LIVING TRUST UA FEB 11 93 | 2924 STEINER ST | | SAN FRANCISCO | CA | 94123-3904 | |
| 4936629 | Gianni, Aaron | PO Box 113 | | | | El Granada | CA | 94018 | |
| 6139522 | GIANNINI ROBERT F TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956772 | Giannini, Aaron | Address on file | | | | | | | |
| 4990732 | Giannini, Barbara | Address on file | | | | | | | |
| 7462025 | Giannini, Gina | Address on file | | | | | | | |
| 4991551 | Giannini, Kenneth | Address on file | | | | | | | |
| 4987244 | Giannini, Kristen Diane | Address on file | | | | | | | |
| 7162852 | GIANNINI, LINDA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4982389 | Giannini, Peter | Address on file | | | | | | | |
| 7182555 | Giannini, Robert Fred | Address on file | | | | | | | |
| 7182554 | Giannini, Thomas Michael | Address on file | | | | | | | |
| 4935210 | Giannotta, Julie | 4375 John Smith Rd | | | | Hollister | CA | 95023 | |
| 6141399 | GIANOLI RAYMOND A ET AL | Address on file | | | | | | | |
| 4969657 | Gianotti, Kerynn C. | Address on file | | | | | | | |
| 6080562 | Giants Community Fund | 24 Willie Mays Plaza | | | | San Francisco | CA | 94107 | |
| 4980050 | Giantvalley, Alan | Address on file | | | | | | | |
| 6088524 | Giaramita | 4383 Emerald Ridge Lane | | | | Fairfield | CA | 94534 | |
| 4975965 | Giaramita | 5959 HIGHWAY 147 | 4383 Emerald Ridge Lane | | | Fairfield | CA | 94534 | |
| 5006513 | Giaramita, Richard & Lisa | 5959 HIGHWAY 147 | 4383 Emerald Ridge Lane | | | Fairfield | CA | 94534 | |
| 4982809 | Giari, Joseph | Address on file | | | | | | | |
| 7144174 | Giavonna Ann Barnes | Address on file | | | | | | | |
| 7823689 | GIBALDI, BRIAN | Address on file | | | | | | | |
| 7823689 | GIBALDI, BRIAN | Address on file | | | | | | | |
| 4954467 | Gibb, Brandy | Address on file | | | | | | | |
| 7326471 | Gibb, Christopher Eugene | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4934521 | GIBB, TOMI | 21833 SQUAW GRASS TRL | | | | REDDING | CA | 96003 | |
| 4936461 | Gibbens, Haylee | PO Box 337 | | | | Hoopa | CA | 95546 | |
| 6134634 | GIBBINGS ROGER B S ETAL | Address on file | | | | | | | |
| 6006466 | Gibbins, Robert | Address on file | | | | | | | |
| 4944119 | Gibbins, Stephanie | 550 South White Cottage Road | | | | Angwin | CA | 94508 | |
| 4924193 | GIBBON, LAWRENCE K | MD | 185 W 4TH AVE STE B | | | POST FALLS | ID | 83854 | |
| 6071602 | Gibbons | 2747 Floral Avenue | | | | Chico | CA | 95973 | |
| 4976025 | Gibbons | 3421 HIGHWAY 147 | 2747 Floral Avenue | | | Chico | CA | 95973 | |
| 6142325 | GIBBONS JAMES H TR & BAYER CATHERINE A TR | Address on file | | | | | | | |
| 6130017 | GIBBONS JERRY L & ALBA V TR | Address on file | | | | | | | |
| 5006514 | Gibbons, Bryan & Kelly | 3421 HIGHWAY 147 | 2747 Floral Avenue | | | Chico | CA | 95973 | |
| 7165153 | GIBBONS, CATHERINE | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4998773 | Gibbons, Catherine | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5937813 | Gibbons, Catherine; Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust; Gilbreath, Jerry; Gilbreath, Patricia; Hammer, Gerald | Hammer, Nancy Kathleen, individually and as trustees of Jack | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 6121605 | Gibbons, Daniel | Address on file | | | | | | | |
| 6080565 | Gibbons, Daniel | Address on file | | | | | | | |
| 7165154 | GIBBONS, FRANK | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998774 | Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 6122042 | Gibbons, James CRAIG | Address on file | | | | | | | |
| 6080566 | Gibbons, James CRAIG | Address on file | | | | | | | |
| 4994392 | Gibbons, Michael | Address on file | | | | | | | |
| 4952127 | Gibbons, Robert | Address on file | | | | | | | |
| 4948005 | Gibbons, Virginia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948003 | Gibbons, Virginia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7164544 | GIBBONS, VIRGINIA R | Ratinoff, Eric J | 401 WATT AVENUE | | | Sacramento | CA | 95864 | |
| 7164544 | GIBBONS, VIRGINIA R | VIRGINIA GIBBONS, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7144780 | Gibbons, VIRGINIA R | Address on file | | | | | | | |
| 6131236 | GIBBS JONATHAN P ETAL JT | Address on file | | | | | | | |
| 6146398 | GIBBS JOSEPH TR & CHEW-GIBBS ROBYN TR | Address on file | | | | | | | |
| 6143357 | GIBBS NEIL TR & ELLEN TR | Address on file | | | | | | | |
| 7294473 | Gibbs, Eli Alan | Address on file | | | | | | | |
| 7328331 | Gibbs, Elizabeth Rose | Address on file | | | | | | | |
| 4989531 | Gibbs, John | Address on file | | | | | | | |
| 4960490 | Gibbs, Kaleb | Address on file | | | | | | | |
| 4955566 | Gibbs, Kelly | Address on file | | | | | | | |
| 4959631 | Gibbs, Ken | Address on file | | | | | | | |
| 4973246 | Gibbs, Matthew T | Address on file | | | | | | | |
| 4994077 | Gibbs, Mildred | Address on file | | | | | | | |
| 4987672 | Gibbs, Ronald | Address on file | | | | | | | |
| 4970435 | Gibbs, Ryan | Address on file | | | | | | | |
| 4958164 | Gibbs, Sean Alan | Address on file | | | | | | | |
| 4941716 | Giberson, Alan | 15561 Glen Una Drive | | | | Los Gatos | CA | 95030 | |
| 6130852 | GIBERT PETER & KIEFFER MICHELE TR | Address on file | | | | | | | |
| 4977267 | Gibney, Michael | Address on file | | | | | | | |
| 6080567 | Gibney, Michael H | Address on file | | | | | | | |
| 6080572 | GIBSON & SKORDAL LLC | 2617 K St | | | | Sacramento | CA | 95816 | |
| 7479722 | Gibson , Idella | Address on file | | | | | | | |
| 6130587 | GIBSON BELVA P TR | Address on file | | | | | | | |
| 6132393 | GIBSON DAVID G 1/6 | Address on file | | | | | | | |
| 7328330 | Gibson Dorothea Trinca | Address on file | | | | | | | |
| 7328330 | Gibson Dorothea Trinca | Address on file | | | | | | | |
| 4921676 | GIBSON DUNN & CRUTCHER LLP | 333 S GRAND AVE | | | | LOS ANGELES | CA | 90071 | |
| 6144269 | GIBSON EDWARD J TR & GIBSON EVELYN G TR | Address on file | | | | | | | |
| 7784457 | GIBSON FAMILY TRUST | KERRY LEE GIBSON TRUSTEE | 5419 LAWNVIEW WAY | | | ELK GROVE | CA | 95758-4786 | |
| 6141834 | GIBSON JOHN V | Address on file | | | | | | | |
| 6145200 | GIBSON PAUL R TR & GIBSON PATRICIA TR | Address on file | | | | | | | |
| 6130344 | GIBSON RAYMOND E AND DEBORAH L H/W | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135021 | GIBSON REIKO K TRUSTEE ETAL | Address on file | | | | | | | |
| 6141063 | GIBSON SUSAN E | Address on file | | | | | | | |
| 6130759 | GIBSON THOMAS III & GRETCHEN | Address on file | | | | | | | |
| 4976127 | Gibson Trusts | 0117 KOKANEE LANE | 12142 Argyle Dr | | | Los Alamitos | CA | 90720 | |
| 6145555 | GIBSON WILLIAM & GIBSON IDA | Address on file | | | | | | | |
| 6134417 | GIBSON WILLIAM WALLACE JR | Address on file | | | | | | | |
| 4975051 | Gibson, Alan F. | Trustee | 0191 Silver Mountain Drive | | | Glenwood Springs | CO | 81601 | |
| 4966398 | Gibson, Angelina M | Address on file | | | | | | | |
| 6122120 | Gibson, Anthony A | Address on file | | | | | | | |
| 6080570 | Gibson, Anthony A | Address on file | | | | | | | |
| 4976126 | GIBSON, C. R. | 0115 KOKANEE LANE | 12142 Argyle Dr | | | Los Alamitos | CA | 90720 | |
| 6091253 | GIBSON, C. R. | Address on file | | | | | | | |
| 4983652 | Gibson, Caroline | Address on file | | | | | | | |
| 4941897 | Gibson, Cynthia | 2025 Pine Bluff Way | | | | Vacaville | CA | 95688 | |
| 4986399 | Gibson, Daniel | Address on file | | | | | | | |
| 6175203 | Gibson, Daniel E | Address on file | | | | | | | |
| 7171975 | Gibson, Daniel Eugene | Address on file | | | | | | | |
| 7171975 | Gibson, Daniel Eugene | Address on file | | | | | | | |
| 7461990 | Gibson, Daniel Wayne | Address on file | | | | | | | |
| 4989436 | Gibson, David | Address on file | | | | | | | |
| 4933013 | Gibson, Dunn & Crutcher LLP | 333 South Grand Ave. | | | | Los Angeles | CA | 90071 | |
| 4937356 | Gibson, Ed | 3824 Compton Lane | | | | San Jose | CA | 95130 | |
| 4938715 | Gibson, Elizabeth | PO Box 2852 | | | | Santa Rosa | CA | 95405 | |
| 4939011 | Gibson, Flora | 24 Wellings pl | | | | monterey | CA | 93940 | |
| 4936913 | Gibson, George | 8915 E. Harney Lane | | | | Lodi | CA | 95240 | |
| 4977319 | Gibson, Glenna | Address on file | | | | | | | |
| 7321561 | Gibson, Gregory | Address on file | | | | | | | |
| 7318669 | Gibson, Gregory and Kristina | Address on file | | | | | | | |
| 4980506 | Gibson, James | Address on file | | | | | | | |
| 4966833 | Gibson, James Alan | Address on file | | | | | | | |
| 4996908 | GIBSON, JANET | Address on file | | | | | | | |
| 4943730 | Gibson, Janice | P.O. Box 443 | | | | Nice | CA | 95464 | |
| 4953582 | Gibson, Jason Scott | Address on file | | | | | | | |
| 4981367 | Gibson, Jean | Address on file | | | | | | | |
| 4976546 | Gibson, Karen | Address on file | | | | | | | |
| 7323824 | Gibson, Kimberly Grace | Address on file | | | | | | | |
| 5927894 | Gibson, Kris | Address on file | | | | | | | |
| 7269995 | Gibson, Kristina | Address on file | | | | | | | |
| 4997819 | Gibson, Larry | Address on file | | | | | | | |
| 4914494 | Gibson, Larry C | Address on file | | | | | | | |
| 4977896 | Gibson, Lonnie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190494 | Gibson, Lynne | Address on file | | | | | | | |
| 4934353 | Gibson, Mandy | 3737 Casa Verde St | | | | san jose | CA | 95134 | |
| 4986118 | Gibson, Marcus | Address on file | | | | | | | |
| 4953511 | Gibson, Matthew Baldwin | Address on file | | | | | | | |
| 7258966 | Gibson, Maxwell T K | Address on file | | | | | | | |
| 4981362 | Gibson, Mel | Address on file | | | | | | | |
| 4936238 | GIBSON, MICHAEL | 33 JACKS LN | | | | NAPA | CA | 94558 | |
| 4995540 | Gibson, Milonde | Address on file | | | | | | | |
| 6122157 | Gibson, Paul | Address on file | | | | | | | |
| 6080571 | Gibson, Paul | Address on file | | | | | | | |
| 4927655 | GIBSON, RANDY P | 920 SHERMAN AVE | | | | NOVATO | CA | 94945 | |
| 4939549 | Gibson, Robert | 574 Hagemann Drive | | | | Livermore | CA | 94551 | |
| 4990406 | Gibson, Ted | Address on file | | | | | | | |
| 5925929 | Gibson, Thomas | Address on file | | | | | | | |
| 4964818 | Gibson, T'Jae | Address on file | | | | | | | |
| 4934820 | Gibson, Tom | 6340 Lancaster Drive | | | | Paradise | CA | 95969 | |
| 6084345 | Gibson, Trustee, Alan F. | 191 Silver Mountain Drive | | | | Glenwood Springs | CA | 81601 | |
| 4961233 | Gibson, Veronica | Address on file | | | | | | | |
| 4937631 | Gibson, Wayne | 8403 Vierra knolls Drive | | | | Prundale | CA | 93907 | |
| 4996624 | Gibson, William | Address on file | | | | | | | |
| 4996754 | Gibson, William | Address on file | | | | | | | |
| 7327717 | Gibson, William | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4912831 | Gibson, William D | Address on file | | | | | | | |
| 4912635 | Gibson, William Lavern | Address on file | | | | | | | |
| 4992093 | Gibson-Royal, Connie | Address on file | | | | | | | |
| 6116751 | GICO MANAGEMENT, INC. | 23073 S Frederick Rd. | | | | Ripon | CA | 95366 | |
| 6143871 | GID LLC | Address on file | | | | | | | |
| 4939476 | Giddens, Tamika | 110 S.39th St | | | | Richmond | CA | 94804 | |
| 4953693 | Giddings Sr., Collin | Address on file | | | | | | | |
| 4972304 | Gideon, Jasmine | Address on file | | | | | | | |
| 4968443 | Gideon, Patricia Carol | Address on file | | | | | | | |
| 4976551 | Gidvani, Jivat | Address on file | | | | | | | |
| 4976594 | Giebel, Joseph | Address on file | | | | | | | |
| 6080573 | GIEG CARWASH | 804 Estates Drive, Suite 202 | | | | Aptos | CA | 95003 | |
| 7297898 | Gieg, Samuel | Address on file | | | | | | | |
| 7318859 | GIEL, ANNE L | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912581 | Gies, Lisa | Address on file | | | | | | | |
| 6116752 | Giesbrecht & Sons DBA Giesbrecht Hulling | 8034 County Road 48 | | | | Glenn | CA | 95943 | |
| 6132278 | GIESE LARRY L TTEE | Address on file | | | | | | | |
| 4995856 | Giese, Gary | Address on file | | | | | | | |
| 4911530 | Giese, Gary L | Address on file | | | | | | | |
| 4958489 | Giese, Larry Lowell | Address on file | | | | | | | |
| 7320936 | Giese, Raymond Daniel | Address on file | | | | | | | |
| 4940681 | Giese, Richard | 19969 Peartree Ct | | | | Cupertino | CA | 95014 | |
| 4969745 | Giesecke, Matthew A | Address on file | | | | | | | |
| 4988277 | Gieselman, Holly Anna | Address on file | | | | | | | |
| 4977905 | Gieselman, Larry | Address on file | | | | | | | |
| 4983988 | Gieselman, Rebecca | Address on file | | | | | | | |
| 4965600 | Giessner, Landon C | Address on file | | | | | | | |
| 4961230 | Giffin, Earl | Address on file | | | | | | | |
| 4923738 | GIFFORD JR, KENNETH R | IRREVOCABLE TRUST DATED DEC 26 2012 | 2556 HEATHER LANE | | | REDDING | CA | 96002 | |
| 4914072 | Gifford, David Allen | Address on file | | | | | | | |
| 4937113 | Gifford, Julie | PO Box 102 | | | | Rackerby | CA | 95972 | |
| 7186767 | Gifford, Julie Alana | Address on file | | | | | | | |
| 7326139 | Gifford, Laura | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7186768 | Gifford, Laura Ann | Address on file | | | | | | | |
| 7159986 | GIFFORD, RICHARD ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4961016 | Gifford, Stephen Clark | Address on file | | | | | | | |
| 4996025 | Giffrow, William | Address on file | | | | | | | |
| 4911994 | Giffrow, William Kirby | Address on file | | | | | | | |
| 4921677 | GIFTS TO SHARE INC | 915 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4978897 | Giger, David | Address on file | | | | | | | |
| 4943531 | Gigl, Paul | 5573 Harris Cutoff Road | | | | Mariposa | CA | 95338 | |
| 5807078 | Giglio, Louis | Address on file | | | | | | | |
| 4953165 | Gigliotti, Anthony John | Address on file | | | | | | | |
| 4951545 | Gigliotti, Michael John | Address on file | | | | | | | |
| 4998194 | Gigliotti, Nancy | Address on file | | | | | | | |
| 4992948 | Gigliotti, Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954207 | Gigliotti, Sarah | Address on file | | | | | | | |
| 4952275 | Gil Jr., Ruben | Address on file | | | | | | | |
| 4952903 | Gil, Daniel | Address on file | | | | | | | |
| 4968493 | Gil, Gabriel | Address on file | | | | | | | |
| 4951432 | Gil, John A | Address on file | | | | | | | |
| 4923547 | GIL, JUAN REYES | PO Box 477 | | | | THORNTON | CA | 95686 | |
| 4964998 | Gil, Michael Brandon | Address on file | | | | | | | |
| 4944615 | Gil, Nery | PO BOX 223 | | | | Dobbins | CA | 95935 | |
| 4956564 | Gil, Shelby Morgan | Address on file | | | | | | | |
| 7778591 | GILA G MENDEZ | 534 N FLORHAM AVE | | | | SAN DIMAS | CA | 91773-1612 | |
| 4921678 | GILA REGIONAL MEDICAL CENTER | 1313 E 32ND ST | | | | SILVER CITY | NM | 88061 | |
| 4972484 | Gilani, Daniel | Address on file | | | | | | | |
| 6143372 | GILARDI EDWIN & GILARDI PATRICIA SAINSBURY | Address on file | | | | | | | |
| 4942604 | Gilardi, Dennis | 17260 Bodega Hwy | | | | Bodega | CA | 94922 | |
| 4952825 | Gilardoni, Angelina Tran | Address on file | | | | | | | |
| 4952767 | Gilardoni, Dan | Address on file | | | | | | | |
| 4998789 | Gilbeau, Ariana Victoria | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998788 | Gilbeau, Ariana Victoria | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174547 | GILBEAU, ARIANA VICTORIA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008467 | Gilbeau, Ariana Victoria | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937816 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937814 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937815 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976200 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976201 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976199 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998791 | Gilbeau, Erin Brooke | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998790 | Gilbeau, Erin Brooke | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174548 | GILBEAU, ERIN BROOKE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008468 | Gilbeau, Erin Brooke | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4943842 | Gilbeau, Frank | 2047 Gold Strike Road | | | | San Andreas | CA | 95249 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916284 | GILBERG, ARNOLD L | MD PHD APC | 9730 WILSHIRE BLVD STE 101 | | | BEVERLY HILLS | CA | 90212 | |
| 7195941 | Gilbert  Eugene Fry | Address on file | | | | | | | |
| 7462482 | Gilbert  Eugene Fry | Address on file | | | | | | | |
| 7764739 | GILBERT A CORTEZ & | SONIA J CORTEZ JT TEN | 132 ALAMEDA DE LAS PULGAS | | | REDWOOD CITY | CA | 94062-2712 | |
| 7771072 | GILBERT A MC CLURG & | BETTY R MC CLURG JT TEN | 543 AUBURN AVE | | | SIERRA MADRE | CA | 91024-1120 | |
| 7777354 | GILBERT A ZIMMERMAN JR | 79 LAWRENCE COVE LN | | | | KILMARNOCK | VA | 22482-3350 | |
| 5910575 | Gilbert Bailie | Address on file | | | | | | | |
| 5904080 | Gilbert Bailie | Address on file | | | | | | | |
| 5912289 | Gilbert Bailie | Address on file | | | | | | | |
| 5912839 | Gilbert Bailie | Address on file | | | | | | | |
| 5907796 | Gilbert Bailie | Address on file | | | | | | | |
| 5911646 | Gilbert Bailie | Address on file | | | | | | | |
| 7785434 | GILBERT C BRACKEN | 1385 EDGEFIELD ST | | | | UPLAND | CA | 91786-3445 | |
| 4921679 | GILBERT CONSULTING SERVICES INC | PO Box 1317 | | | | ARROYO GRANDE | CA | 93421 | |
| 4933014 | Gilbert Earl Fisher (DBA Attorney Gilbert Fisher) | 758 E Bullard Ave. Ste 100 | | | | Fresno | CA | 93710 | |
| 7785603 | GILBERT FOOKS CUST | LANI ROCHELLE MCGETTIGAN | UNIF GIFT MIN ACT HI | 4290 BELLE VISTA DR | | ST PETE BEACH | FL | 33706-3823 | |
| 7766512 | GILBERT FREITAS | 631 HILLSDALE DR | | | | TURLOCK | CA | 95382-0515 | |
| 7768623 | GILBERT G JANNELLI | 909 S FORT HARRISON AVE | | | | CLEARWATER | FL | 33756-3903 | |
| 5960053 | Gilbert G. Lucero | Address on file | | | | | | | |
| 5960054 | Gilbert G. Lucero | Address on file | | | | | | | |
| 5960051 | Gilbert G. Lucero | Address on file | | | | | | | |
| 5960052 | Gilbert G. Lucero | Address on file | | | | | | | |
| 4970921 | Gilbert II, Wayne Alan | | | | | | | | |
| 7774777 | GILBERT JOSEPH SILVA & | DIANE K SILVA JT TEN | 138 MERCED AVE | | | MODESTO | CA | 95351-3336 | |
| 7170296 | Gilbert M. Esping and Mary K. Esping Trustees of the Esping Family Trust 01/02/2007 | Address on file | | | | | | | |
| 7197947 | GILBERT MARTINEZ | Address on file | | | | | | | |
| 7770403 | GILBERT N LOWRY | 1371 BELROSE RD | | | | MAYFIELD HEIGHTS | OH | 44124-1530 | |
| 6145073 | GILBERT NICHOLAS T JR TR | Address on file | | | | | | | |
| 7143257 | Gilbert Orr | Address on file | | | | | | | |
| 7777618 | GILBERT P TRAVIS TTEE | TRAVIS FAMILY TR | DTD 03 25 08 | 24032 OLEANDER AVE | | TEHACHAPI | CA | 93561-7921 | |
| 6146093 | GILBERT PETER R & GILBERT NANCY | Address on file | | | | | | | |
| 4921474 | GILBERT PHD, GARY S | GARY S GILBERT PHD | 8667 PHOENIX AVE | | | FAIR OAKS | CA | 95628-5354 | |
| 7773289 | GILBERT QUONG & DOROTHY QUONG TR | GILBERT QUONG & DOROTHY QUONG | REVOCABLE TRUST UA NOV 12 93 | 71 FORTUNA AVE | | SAN FRANCISCO | CA | 94115-3862 | |
| 7764149 | GILBERT R FOSTER CUST | BILLY RAY CEDOLINE | CA UNIF TRANSFERS MIN ACT | 5863 COLLIER CANYON RD | | LIVERMORE | CA | 94551-9139 | |
| 6133916 | GILBERT ROY A AND GLORIA L | Address on file | | | | | | | |
| 5921747 | Gilbert Smith | Address on file | | | | | | | |
| 5921748 | Gilbert Smith | Address on file | | | | | | | |
| 5921744 | Gilbert Smith | Address on file | | | | | | | |
| 5921746 | Gilbert Smith | Address on file | | | | | | | |
| 6130803 | GILBERT TERRY & CAROL | Address on file | | | | | | | |
| 4971836 | Gilbert, Anja | Address on file | | | | | | | |
| 4960095 | Gilbert, Brendan | Address on file | | | | | | | |
| 4983030 | Gilbert, Carolyn | Address on file | | | | | | | |
| 4968874 | Gilbert, Christopher | Address on file | | | | | | | |
| 4938616 | Gilbert, Darci | 9004 Tudsbury Road | | | | Loomis | CA | 95650 | |
| 4978643 | Gilbert, Daryl | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989818 | Gilbert, David | Address on file | | | | | | | |
| 7187348 | GILBERT, DAVID | Address on file | | | | | | | |
| 6175204 | Gilbert, David Abraham | Address on file | | | | | | | |
| 4988371 | Gilbert, Donald | Address on file | | | | | | | |
| 4933891 | Gilbert, Elizabeth | 352 17 Mile Drive | | | | Pacific Grove | CA | 93950 | |
| 4921948 | GILBERT, GREGORY FORD | 5112 BAILEY LOOP | | | | MCCLELLAN | CA | 95652 | |
| 4976657 | Gilbert, Karen | Address on file | | | | | | | |
| 7481052 | Gilbert, Kathleen | Address on file | | | | | | | |
| 7325062 | Gilbert, Katie | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7162853 | GILBERT, KENNETH | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4953591 | Gilbert, Levi | Address on file | | | | | | | |
| 4924815 | GILBERT, MARSHA E | DBA GILBERT & ASSOCIATE | 1824 HARDMAN AVE | | | NAPA | CA | 94558 | |
| 6080574 | GILBERT, MARSHA E | Address on file | | | | | | | |
| 4970310 | Gilbert, Mia | Address on file | | | | | | | |
| 4995786 | Gilbert, Nancy | Address on file | | | | | | | |
| 7159989 | GILBERT, NICHOLE CHRISTINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6080575 | Gilbert, Pamela or Lewandowski, Paul | Address on file | | | | | | | |
| 7823097 | Gilbert, Sally N.L. | Address on file | | | | | | | |
| 7462335 | Gilbert, Sally N.L. | Address on file | | | | | | | |
| 5921752 | Gilberta Young | Address on file | | | | | | | |
| 5921749 | Gilberta Young | Address on file | | | | | | | |
| 5921751 | Gilberta Young | Address on file | | | | | | | |
| 5921753 | Gilberta Young | Address on file | | | | | | | |
| 5921750 | Gilberta Young | Address on file | | | | | | | |
| 7773572 | GILBERTO A RICARTE & | VERA RICARTE JR JT TEN | 14 PIO PICO WAY | | | PACIFICA | CA | 94044-3800 | |
| 5906367 | Gilberto Martinez | Address on file | | | | | | | |
| 5902356 | Gilberto Martinez | Address on file | | | | | | | |
| 5947975 | Gilberto Martinez | Address on file | | | | | | | |
| 7154255 | Gilberto Olvera | Address on file | | | | | | | |
| 7154255 | Gilberto Olvera | Address on file | | | | | | | |
| 7195100 | Gilberto Rivas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195100 | Gilberto Rivas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7299447 | Gilbertson Family Trust No. 1 Dated January 9, 1985 | Address on file | | | | | | | |
| 7200294 | GILBERTSON, ERIK KENNETH | Address on file | | | | | | | |
| 7238679 | Gilbertson, Jennifer | Address on file | | | | | | | |
| 7328204 | Gilbertson, Joshua | Address on file | | | | | | | |
| 4938103 | Gilbertson, Lisa | 6040 Trigo Lane | | | | Prunedale | CA | 93907 | |
| 4971975 | Gil-Blanco, Jorge | Address on file | | | | | | | |
| 4998775 | Gilbreath, Jerry | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 7169518 | GILBREATH, JERRY RAY | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7152955 | GILBREATH, JERRY RAY | Address on file | | | | | | | |
| 7169519 | GILBREATH, PATRICIA | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998776 | Gilbreath, Patricia | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 7152956 | GILBREATH, PATRICIA | Address on file | | | | | | | |
| 6121310 | Gilbride, Timothy S | Address on file | | | | | | | |
| 6080576 | Gilbride, Timothy S | Address on file | | | | | | | |
| 7145956 | GILCHRIST, BRENDA | Address on file | | | | | | | |
| 4991122 | Gilchrist, Linda | Address on file | | | | | | | |
| 4989233 | Gilcrest, Lucille | Address on file | | | | | | | |
| 7784930 | GILDA M SWIFT | 3401 JOG PARK DRIVE | | | | GREENACRES | FL | 33467 | |
| 7766218 | GILDA Z FIRENZI TR | FIRENZI TRUST UA JUN 2 87 | 401 CLEARVIEW DR | | | LOS GATOS | CA | 95032-1740 | |
| 7142404 | Gildardo Alcazar Olivares | Address on file | | | | | | | |
| 7254906 | Gildberg, Nancy | Address on file | | | | | | | |
| 6146653 | GILDENGORIN DANIEL L & GILDENGORIN KATHARINE H | Address on file | | | | | | | |
| 4939416 | Gilder, Jason | 790 Apricot Ave | | | | Winters | CA | 95694 | |
| 6131699 | GILDERSLEEVE GARY | Address on file | | | | | | | |
| 4979882 | Gildersleeve, Robert | Address on file | | | | | | | |
| 4996058 | Gile, Patricia | Address on file | | | | | | | |
| 7779039 | GILES B CROPSEY | LODI CA 95242 | 2305 W SARGENT RD | | | LODI | CA | 95242-9256 | |
| 7764872 | GILES B CROPSEY & | MARIE L CROPSEY JT TEN | 2305 W SARGENT RD | | | LODI | CA | 95242-9256 | |
| 6144440 | GILES JENNIFER L | Address on file | | | | | | | |
| 6139546 | GILES RICHARD P & ANNE M | Address on file | | | | | | | |
| 4944679 | Giles, Jobadiah | 6440 Ant Hill are | | | | Somerset | CA | 95684 | |
| 4957135 | Giles, Russell Melvin | Address on file | | | | | | | |
| 4941118 | Giles, William | 210 Ginu Lane | | | | Brentwood | CA | 94513 | |
| 4942336 | GILETTE, SANDRA | 625 HILTON ST APT 1 | | | | REDWOOD CITY | CA | 94063 | |
| 4968787 | Gilginas, John Peter | Address on file | | | | | | | |
| 7200633 | GILHAM D ERICKSON | | Gregory Skikos, Attorney, Skikos, | | | | | | |
| 7201043 | GILHAM D ERICKSON, doing business as Erickson Carved Stone | Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200634 | Gilham Erickson | Address on file | | | | | | | |
| 4981460 | Gilham, John | Address on file | | | | | | | |
| 4921686 | GILIA ENTERPRISES | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 7204896 | Gililland, Garret | Address on file | | | | | | | |
| 6133538 | GILKEY ROBERT J | Address on file | | | | | | | |
| 4941710 | gilkey, robert | p.o.box 266 | | | | wilseyville | CA | 95257 | |
| 6133880 | GILL JOHN S AND BONITA K | Address on file | | | | | | | |
| 5869750 | Gill Ranch Company, LLC | Address on file | | | | | | | |
| 4921687 | GILL RANCH LLC | 101 University Ave STE 125 | | | | SACRAMENTO | CA | 95825-6738 | |
| 6080578 | Gill Ranch Storage (NW Natural) | 220 NW 2nd Ave | | | | Portland | OR | 97209 | |
| 6080579 | Gill Ranch Storage LLC | 220 NW Second Avenue | | | | Portland | OR | 97209 | |
| 6080580 | Gill Ranch Storage, LLC | 16300 Avenue 3 | | | | Madera | CA | 93637 | |
| 6080582 | Gill Ranch Storage, LLC | 220 NW 2nd Ave. | | | | Portland | OR | 97209 | |
| 6144792 | GILL RANDY C TR & GILL DORELLA S TR | Address on file | | | | | | | |
| 4914943 | Gill, Carrell | Address on file | | | | | | | |
| 4938561 | GILL, DAVID | 974 S Pine Street | | | | Madera | CA | 93637 | |
| 5002364 | Gill, Dorella | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951888 | Gill, Gurpal Singh | Address on file | | | | | | | |
| 4952899 | Gill, Harjeet Singh | Address on file | | | | | | | |
| 4978909 | Gill, Harold | Address on file | | | | | | | |
| 4986898 | Gill, Jegindar | Address on file | | | | | | | |
| 4962818 | Gill, Justin Ray | Address on file | | | | | | | |
| 4941510 | Gill, Manjinder | 4458 Fern Common | | | | Fremont | CA | 94538 | |
| 4972668 | Gill, Megan | Address on file | | | | | | | |
| 4962604 | Gill, Melissa | Address on file | | | | | | | |
| 4969014 | Gill, Navjit Kaur Dosanjh | Address on file | | | | | | | |
| 5002362 | Gill, Randy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4982501 | Gill, Samuel | Address on file | | | | | | | |
| 4928851 | GILL, SANJIV KUMAR | DBA MUSKAN ENVIRONMENTAL SAMPLING | 1674 BAY CT | | | YUBA CITY | CA | 95993 | |
| 4939627 | Gill, Santokh | 1962 Everglades Drive | | | | Milpitas | CA | 95055 | |
| 7255729 | Gill, Shirles Dean | Address on file | | | | | | | |
| 4956034 | Gill, Sonia | Address on file | | | | | | | |
| 4968767 | Gill, Sonya K | Address on file | | | | | | | |
| 4979250 | Gill, Sukhbir | Address on file | | | | | | | |
| 4980424 | Gill, Thelma | Address on file | | | | | | | |
| 6080583 | GILL,KAMAL JIT SINGH - 620 ORANGE DR | 360 TESCONI CIR | | | | SANTA ROSA | CA | 95401 | |
| 6080584 | GILL,NIRMAL DBA 7700 DISTRICT, LLC | 1187 N Willow Ave #103 PMB #40 | | | | Clovis | CA | 93611 | |
| 4914346 | Gillaspie, Timothy | Address on file | | | | | | | |
| 6140919 | GILLASPY JOHN P & KELLER POPPY | Address on file | | | | | | | |
| 6117770 | Gillaspy, Jay | Address on file | | | | | | | |
| 4926784 | GILLBANKS, PAUL | MD | PO Box 25033 | | | SANTA ANA | CA | 92799-5033 | |
| 4942122 | Gillberg, Gunilla | PO Box 33112 | | | | Los Gatos | CA | 95031 | |
| 4914581 | Gilleland, Bryce | Address on file | | | | | | | |
| 4972359 | Gilleland, Ross Butler | Address on file | | | | | | | |
| 4912789 | Gillen, Alexander David | Address on file | | | | | | | |
| 4967267 | Gillen, Edward P | Address on file | | | | | | | |
| 4954065 | Gillen, Eric A | Address on file | | | | | | | |
| 4947831 | Gillen, Katie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947829 | Gillen, Katie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947837 | Gillen, Kenneth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947835 | Gillen, Kenneth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947873 | Gillen, Madison | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947871 | Gillen, Madison | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7288615 | Gillen, Susanne | Address on file | | | | | | | |
| 5995724 | GILLEN, SUSANNE | Address on file | | | | | | | |
| 6134915 | GILLER KAREN A | Address on file | | | | | | | |
| 6134348 | GILLER STEPHEN L AND KAREN A | Address on file | | | | | | | |
| 4912733 | Gilleran, Madeline | Address on file | | | | | | | |
| 7776200 | GILLES K VAN NEDERVEEN & MARIANNE | J VAN NEDERVEEN | TR VAN NEDERVEEN 1996 FAMILY TRUST UA MAY 30 96 | PO BOX 610 | | LINCOLN | CA | 95648-0610 | |
| 5926205 | GILLESPI, WILLIAM | Address on file | | | | | | | |
| 6134758 | GILLESPIE GREGORY L AND PATRICIA A | Address on file | | | | | | | |
| 4993478 | Gillespie Jr., Kenneth | Address on file | | | | | | | |
| 4981674 | Gillespie, Betty | Address on file | | | | | | | |
| 4957841 | Gillespie, Brandon Robert | Address on file | | | | | | | |
| 7145182 | Gillespie, Brett Kevin | Address on file | | | | | | | |
| 4981254 | Gillespie, Daniel | Address on file | | | | | | | |
| 7823102 | Gillespie, Holly Noel | Address on file | | | | | | | |
| 7462342 | Gillespie, Holly Noel | Address on file | | | | | | | |
| 4989067 | Gillespie, James | Address on file | | | | | | | |
| 4940548 | Gillespie, Jan | 511 Ryan Court | | | | Eureka | CA | 95503 | |
| 7145185 | Gillespie, Karen Lynn | Address on file | | | | | | | |
| 7822913 | Gillespie, Mary Angelina | Address on file | | | | | | | |
| 7822913 | Gillespie, Mary Angelina | Address on file | | | | | | | |
| 4981366 | Gillespie, Richard | Address on file | | | | | | | |
| 4911721 | Gillespie, Stephen D | Address on file | | | | | | | |
| 4993085 | Gillespie, Thomas | Address on file | | | | | | | |
| 4962184 | Gillespie, Travis S. | Address on file | | | | | | | |
| 6146537 | GILLET CHARLES P SR | Address on file | | | | | | | |
| 7476481 | Gillett, Audrey | Address on file | | | | | | | |
| 4951112 | Gillett, Matthew Bryan | Address on file | | | | | | | |
| 4982871 | Gillett, Thomas | Address on file | | | | | | | |
| 4933770 | Gillett, Ute | 10743 Westwood Road | | | | Felton | CA | 95018 | |
| 6134922 | GILLETTE SERENA | Address on file | | | | | | | |
| 4980672 | Gillette, Darrell | Address on file | | | | | | | |
| 6121241 | Gillette, David W | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080585 | Gillette, David W | Address on file | | | | | | | |
| 4972882 | Gillette, Greg | Address on file | | | | | | | |
| 4959931 | Gilley, Christopher James | Address on file | | | | | | | |
| 4939578 | Gilley, Curtis | 3720 Pyramid Pl | | | | W.Sacramento | CA | 95691-5476 | |
| 4964288 | Gilley, Sean H | Address on file | | | | | | | |
| 4970333 | Gillham, Daniel C | Address on file | | | | | | | |
| 4970209 | Gillham, Roy Owen | Address on file | | | | | | | |
| 4977201 | Gilliam Jr., Leroy | Address on file | | | | | | | |
| 6143904 | GILLIAM PETER LLOYD TR | Address on file | | | | | | | |
| 4952020 | Gilliam, Damani | Address on file | | | | | | | |
| 4994346 | Gilliam, David | Address on file | | | | | | | |
| 4955100 | Gilliam, Debbie Evon | Address on file | | | | | | | |
| 4937046 | Gilliam, Doug | 257 Washington Ct | | | | Sebastopol | CA | 95472 | |
| 4987194 | Gilliam, Joyce | Address on file | | | | | | | |
| 4955354 | Gilliam, Shelly | Address on file | | | | | | | |
| 4971699 | Gilliam, Stefanie Ann | Address on file | | | | | | | |
| 6013600 | GILLIAN CLEMENTS | Address on file | | | | | | | |
| 6132507 | GILLICK INVESTMENTS LLC | Address on file | | | | | | | |
| 4982623 | Gillick, William | Address on file | | | | | | | |
| 6141462 | GILLIES ROBERT & GILLIES MICHELLE | Address on file | | | | | | | |
| 4935895 | GILLIES, CAMPBELL G | 142 W TOWLE RD | | | | ALTA | CA | 95701 | |
| 4976529 | Gillies, Grant | Address on file | | | | | | | |
| 7164091 | GILLIES, MICHELLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164090 | GILLIES, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6116753 | GILLIG LLC | 451 Discovery Dr | | | | Livermore | CA | 94551 | |
| 4934202 | Gilligan, Bernadette | 40101 Thousand Springs Crl | | | | Fall River Mills | CA | 96028 | |
| 6142345 | GILLILAND JOHN D TR ET AL | Address on file | | | | | | | |
| 6134519 | GILLILAND SHIRLEY R ETAL | Address on file | | | | | | | |
| 6130245 | GILLILAND TODD E & YVONNE M | Address on file | | | | | | | |
| 6130565 | GILLILAND TODD E & YVONNE M | Address on file | | | | | | | |
| 4916911 | GILLILAND, BIFF | GRUPE FARMS | 14404 E HIGHWAY 26 | | | LINDEN | CA | 95236 | |
| 4944052 | Gilliland, Donna | 2501 Spencer Pl | | | | San Pablo | CA | 94806 | |
| 4950747 | Gilliland, Jason Dale | Address on file | | | | | | | |
| 4991974 | Gilliland, Margaret | Address on file | | | | | | | |
| 4936085 | Gilliland, Tad | PO BOX 208 | | | | Morro Bay | CA | 93443 | |
| 4958224 | Gilliland, Todd E | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190316 | Gillilani, Gage Hunter Andrew | Address on file | | | | | | | |
| 4991306 | Gillingham, Jerry | Address on file | | | | | | | |
| 4966632 | Gillio III, John J | Address on file | | | | | | | |
| 4983065 | Gillio Jr., John | Address on file | | | | | | | |
| 4984515 | Gillio, Elma | Address on file | | | | | | | |
| 4934575 | GILLIO, JIM | 102 Smith Road | | | | Watsonville | CA | 95076 | |
| 7483144 | Gillis Revocable Living Trust | Address on file | | | | | | | |
| 4911662 | Gillis, Christopher T | Address on file | | | | | | | |
| 4938716 | Gillis, Gregory | 105 ROCKRIDGE RD | | | | SAN CARLOS | CA | 94070 | |
| 4969598 | Gillis, Gregory S. | Address on file | | | | | | | |
| 6120998 | Gillis, Lewis Olin | Address on file | | | | | | | |
| 6080586 | Gillis, Lewis Olin | Address on file | | | | | | | |
| 4977146 | Gillis, Lynn | Address on file | | | | | | | |
| 7482192 | Gillis, Peter | Address on file | | | | | | | |
| 4978729 | Gillis, Phil | Address on file | | | | | | | |
| 4978859 | Gillis, Roberta | Address on file | | | | | | | |
| 6131208 | GILLMAN HAROLD M & BARBARA A TRUSTEES | Address on file | | | | | | | |
| 4963735 | Gillming, Daniel Lee | Address on file | | | | | | | |
| 4987116 | Gillming, Joyce | Address on file | | | | | | | |
| 4938033 | Gillott, Thomas | 6960 Oak Estates Dr | | | | Prunedale | CA | 93907 | |
| 7769915 | GILMAN LEE CUST | BRANDON CRAIG LEE | CA UNIF TRANSFERS MIN ACT | 619 FOERSTER ST | | SAN FRANCISCO | CA | 94127-2338 | |
| 7162799 | GILMAN, BRIAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4995940 | Gilman, Gilbert | Address on file | | | | | | | |
| 4911696 | Gilman, Gilbert Glen | Address on file | | | | | | | |
| 5003421 | Gilman, Shirlene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181775 | Gilman, Shirlene Marie | Address on file | | | | | | | |
| 4955451 | Gilmer, Anthony | Address on file | | | | | | | |
| 4952636 | Gilmer, Brent | Address on file | | | | | | | |
| 4913942 | Gilmer, Jacob Anthony | Address on file | | | | | | | |
| 6122086 | Gilmet, Jeffrey | Address on file | | | | | | | |
| 6080587 | Gilmet, Jeffrey | Address on file | | | | | | | |
| 6132012 | GILMORE COLIN R & RUBY K | Address on file | | | | | | | |
| 7324628 | GILMORE CONSTRUCTION & DEVELOPMENT, INC. | Skikos Crawford Skikos & Joseph LLP | Tarik Naber | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 4941808 | Gilmore Heating & Air-Wisnicky, Heather | 4429 Missouri Flat Road | | | | Placerville | CA | 95667 | |
| 7174007 | GILMORE, ALICE | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969747 | Gilmore, Arthur Owen | Address on file | | | | | | | |
| 5002366 | Gilmore, Colin | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4998797 | Gilmore, Diane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998796 | Gilmore, Diane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008471 | Gilmore, Diane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4986473 | Gilmore, Gary | Address on file | | | | | | | |
| 4998795 | Gilmore, Gerald | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998794 | Gilmore, Gerald | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008470 | Gilmore, Gerald | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937822 | Gilmore, Gerald; Gilmore, Diane | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937820 | Gilmore, Gerald; Gilmore, Diane | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937821 | Gilmore, Gerald; Gilmore, Diane | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4934229 | Gilmore, Jeanie | 826 Adobe Drive | | | | Santa Rosa | CA | 95404 | |
| 7328128 | Gilmore, Jim | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4963060 | Gilmore, Joseph Jeffery | Address on file | | | | | | | |
| 4987797 | Gilmore, Ron | Address on file | | | | | | | |
| 4963798 | Gilmore, Shawn Patrick | Address on file | | | | | | | |
| 4978286 | Gilmour, Jack | Address on file | | | | | | | |
| 7164851 | GILPIN, GRACE | John Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7164842 | GILPIN, LANCE | John Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4943429 | GILREATH, SUSAN | 408 LAKEVIEW CT | | | | OAKLEY | CA | 94561 | |
| 4921688 | GILROY CHAMBER OF COMMERCE | 7471 MONTEREY ST | | | | GILROY | CA | 95020-9998 | |
| 4921689 | GILROY ECONOMIC DEVELOPMENT CORP | 7471 MONTEREY ST | | | | GILROY | CA | 95020 | |
| 4921690 | GILROY ENERGY CENTER LLC | ATTN MICHELE BLANCO | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 6080588 | GILROY ENERGY CENTER LLC | Vivek Vig | 717 TEXAS AVENUE, SUITE 1000 | | | Houston | TX | 77002 | |
| 6116754 | GILROY ENERGY CENTER, LLC | 1400 Pacheco Pass Highway | | | | Gilroy | CA | 95020 | |
| 6080589 | GILROY ENERGY CENTER, LLC | Vivek Vig | 875 N. WALTON | | | DUBLIN | CA | 95993 | |
| 6116755 | GILROY ENERGY CENTER, LLC (at Feather River) | 202 Burns Drive | | | | Yuba City | CA | 95991 | |
| 6116756 | GILROY ENERGY CENTER, LLC (at King City) | 51 Don Bates Way | | | | King City | CA | 93930 | |
| 6080590 | GILROY ENERGY CENTER, LLC (at Lambie) | 4160 DUBLIN BLVD., SUITE 100 | | | | DUBLIN | CA | 94568 | |
| 6116757 | GILROY ENERGY CENTER, LLC (at Lambie) | 5975 Lambie Road | | | | Suisun City | CA | 94585 | |
| 6116758 | GILROY ENERGY CENTER, LLC (at Wolfskill) | 2425 Cordelia Road | | | | Fairfield | CA | 94533 | |
| 6080591 | GILROY ENERGY CENTER, LLC (at Wolfskill) | 4160 DUBLIN BLVD., SUITE 100 | | | | DUBLIN | CA | 94568 | |
| 6116759 | GILROY ENERGY CENTER, LLC (at Yuba City) | 875 North Walton Ave | | | | Yuba City | CA | 95993 | |
| 6080592 | Gilroy Energy Center, LLC Feather River | 1400 Pacheco Pass Highway | | | | Gilroy | CA | 95020 | |
| 6080593 | Gilroy Energy Center, LLC Lambie | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 6080594 | Gilroy Energy Center, LLC Pacheco Pass Road | 4160 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 6080595 | Gilroy Energy Center, LLC Wolfskill | 1400 Pacheco Pass Hwy | | | | Gilroy | CA | 95020 | |
| 6080596 | Gilroy Energy Center, LLC Yuba City | 1400 Pacheco Pass Highway | | | | Gilroy | CA | 95020 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042206 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 202 Burns Drive | | | | Yuba City | CA | 95991 | |
| 4932658 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 6118578 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | Calpine Contract Administration | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 6080597 | GILROY GARDENS FAMILY THEME PARK | 27611 LA PAZ ROAD - SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6080598 | GILROY GARDENS FAMILY THEME PARK - 3050 HECKER | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4921691 | GILROY GARLIC FESTIVAL ASSOCIATION | INC | 7473 MONTEREY ST | | | GILROY | CA | 95020 | |
| 6080599 | GILROY HYUNDAI INC - 6700 AUTO MALL PKWY | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 4921692 | GILROY LEADERSHIP AND | EDUCATION FOUNDATION | 7471 MONTEREY ST | | | GILROY | CA | 95020 | |
| 6080600 | Gilroy, City of | CITY OF GILROY, % UTILITY PAYMENTS | 7351 ROSANNA ST | | | GILROY | CA | 95020 | |
| 4933880 | Gilsdorf, Stephen | 1 Windsor Rise | | | | Monterey | CA | 93940 | |
| 6121446 | Gilson, David K | Address on file | | | | | | | |
| 6080601 | Gilson, David K | Address on file | | | | | | | |
| 4991619 | Gilson, Martin | Address on file | | | | | | | |
| 4951666 | Gilson, Robert Andrew | Address on file | | | | | | | |
| 4984971 | Gilstrap, Doris J | Address on file | | | | | | | |
| 6080602 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | | | OAKDALE | CA | 95361 | |
| 6116760 | GILTON SOLID WASTE MGM INC | 818 McCloy Rd | | | | Oakdale | CA | 95361 | |
| 5008144 | Gimbal, Lance North | Patricia Liles Gimbal, Trustee | 15 Big Sur Way | | | Pacfica | CA | 94044 | |
| 6132386 | GIMBEL DANA | Address on file | | | | | | | |
| 4949835 | Gimbel, Colleen | Menges Las LLC | Carson Menges, Esq. | 6400 W. Main Street | Suite 1G | Belleville | IL | 62223 | |
| 4990773 | Gimblin, Robert | Address on file | | | | | | | |
| 4975011 | Gimelli, Joseph A. & Deanna L., | 54300 Road 432 | | | | Bass Lake | CA | 90604 | |
| 4975010 | Gimelli, Joseph A. & Deanna L., | Trustee | P. O. Box 1660 | 185 Hill Top Drive | | Hollister | CA | 95023 | |
| 6082560 | Gimelli, Joseph A. & Deanna L., Trustees | 185 Hill Top Drive | | | | Hollister | CA | 95023 | |
| 6103598 | Gimelli, Kenneth D. & Jill. | Address on file | | | | | | | |
| 6122271 | Gimpel, Isaac Andrew | Address on file | | | | | | | |
| 6080605 | Gimpel, Isaac Andrew | Address on file | | | | | | | |
| 4967171 | Gin, Dorothy | Address on file | | | | | | | |
| 4985377 | Gin, Edward | Address on file | | | | | | | |
| 4990458 | Gin, Joan | Address on file | | | | | | | |
| 4952468 | Gin, Lily L. | Address on file | | | | | | | |
| 4982831 | Gin, Mabel | Address on file | | | | | | | |
| 4984072 | Gin, Pamela | Address on file | | | | | | | |
| 4938571 | Gin, Phillip | 1615 Swift Court | | | | Dorrington | CA | 95223 | |
| 6121227 | Gin, Ronald | Address on file | | | | | | | |
| 6080606 | Gin, Ronald | Address on file | | | | | | | |
| 4992829 | Gin, Ruby | Address on file | | | | | | | |
| 4991309 | Gin, Smily | Address on file | | | | | | | |
| 4986905 | Gin, Wayne | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175246 | Gina  Pinocchio | Address on file | | | | | | | |
| 7175246 | Gina  Pinocchio | Address on file | | | | | | | |
| 7777709 | GINA ALVAREZ | 15944 VIA MEDIA | | | | SAN LORENZO | CA | 94580-2353 | |
| 7193495 | GINA BENAVIDEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7140673 | Gina Carmella Faviana Maria Lenta | Address on file | | | | | | | |
| 5907258 | Gina Donaldson | Address on file | | | | | | | |
| 5911511 | Gina Donaldson | Address on file | | | | | | | |
| 5910356 | Gina Donaldson | Address on file | | | | | | | |
| 5903375 | Gina Donaldson | Address on file | | | | | | | |
| 7192480 | GINA DOUCHETTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193726 | GINA ENLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192484 | GINA ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199168 | Gina Francesca Long | Address on file | | | | | | | |
| 7781665 | GINA G JACOBS | 3212 WEBER CT | | | | LAS VEGAS | NV | 89121-5762 | |
| 7194520 | Gina Giannini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194520 | Gina Giannini | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143420 | Gina L Brown | Address on file | | | | | | | |
| 7775232 | GINA L STEFANELLI | 2960 22ND AVE | | | | SAN FRANCISCO | CA | 94132-1505 | |
| 7165906 | Gina Lefebvre | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5904315 | Gina Lenta | Address on file | | | | | | | |
| 5946266 | Gina Lenta | Address on file | | | | | | | |
| 5910733 | Gina Leonardo | Address on file | | | | | | | |
| 5904316 | Gina Leonardo | Address on file | | | | | | | |
| 5908000 | Gina Leonardo | Address on file | | | | | | | |
| 7142154 | Gina Linette Mercurio | Address on file | | | | | | | |
| 7777507 | GINA M CALLONI | 506 MOUNTAIN VIEW AVE | | | | BELMONT | CA | 94002 | |
| 7195524 | Gina M DelPozo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195524 | Gina M DelPozo | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783100 | GINA M HAYSBERT | 64 NELSON COURT | | | | DALY CITY | CA | 94015 | |
| 7782483 | GINA M HAYSBERT | 64 NELSON CT | | | | DALY CITY | CA | 94015-2820 | |
| 5903219 | Gina Maria Thomas Lord | Address on file | | | | | | | |
| 5948560 | Gina Maria Thomas Lord | Address on file | | | | | | | |
| 5945390 | Gina Maria Thomas Lord | Address on file | | | | | | | |
| 7195150 | Gina Marie Burnett-Ruff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195150 | Gina Marie Burnett-Ruff | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778415 | GINA MARIE MICHAUD | 506 MOUNTAIN VIEW AVE | | | | BELMONT | CA | 94002-2531 | |
| 7188204 | Gina Marie Sherwood | Address on file | | | | | | | |
| 7779816 | GINA MARIE STANGLER | 354 ROYAL OAKS DR | | | | VACAVILLE | CA | 95687-5025 | |
| 7140688 | Gina Marie Thomas Lord | Address on file | | | | | | | |
| 7192728 | GINA MARINO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198838 | Gina Oviedo | Address on file | | | | | | | |
| 7182754 | Gina Pochini Trust | Address on file | | | | | | | |
| 7152361 | Gina Proctor Barnhart | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152361 | Gina Proctor Barnhart | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905098 | Gina Proctor Barnhart | Address on file | | | | | | | |
| 5908642 | Gina Proctor Barnhart | Address on file | | | | | | | |
| 7769270 | GINA R KIMELMAN & GERSON KIMELMAN | TR UDT MAY 4 89 | 5859 BEACON ST APT 2006 | | | PITTSBURGH | PA | 15217-4228 | |
| 7194290 | GINA RILEY | Address on file | | | | | | | |
| 7153371 | Gina Samsel Henderson | Address on file | | | | | | | |
| 7153371 | Gina Samsel Henderson | Address on file | | | | | | | |
| 7145290 | Gina Schwellenbach | Address on file | | | | | | | |
| 7775111 | GINA SPALETTA CUST JENNIFER MARIE | SPALETTA UNIF GIFT MIN ACT CA | 744 B ST | | | PETALUMA | CA | 94952-2535 | |
| 7782014 | GINA TOBAR & STANLEY FORSYTH & | ELLEN G CRNKOVICH TR | UA 10 16 17 THE MAGDALENA M FORSYTH LIVING TRUST | 144 PEABODY ST | | SAN FRANCISCO | CA | 94134-2810 | |
| 7199445 | GINA VICTOR | Address on file | | | | | | | |
| 7290460 | Gindroz, Marc Kenneth | Address on file | | | | | | | |
| 7189141 | Gindroz, Susan Ann | Address on file | | | | | | | |
| 4993510 | Gindt, Debbie | Address on file | | | | | | | |
| 4992643 | Gines Jr., Angelo | Address on file | | | | | | | |
| 4992339 | Gines, Basilio | Address on file | | | | | | | |
| 4966001 | Gines, Brett M | Address on file | | | | | | | |
| 4966256 | Gines, Brian Lynn | Address on file | | | | | | | |
| 7693397 | GINETTE BLUMNER | Address on file | | | | | | | |
| 6122147 | Ginevra, Jay | Address on file | | | | | | | |
| 6080607 | Ginevra, Jay | Address on file | | | | | | | |
| 7164265 | GINGER BERGMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5960066 | Ginger Daley | Address on file | | | | | | | |
| 5960067 | Ginger Daley | Address on file | | | | | | | |
| 5960064 | Ginger Daley | Address on file | | | | | | | |
| 5960065 | Ginger Daley | Address on file | | | | | | | |
| 7197874 | GINGER ELENA BARROS | Address on file | | | | | | | |
| 7163026 | GINGER FAVERO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7774518 | GINGER H SEGEL | 528 29TH | | | | SEATTLE | WA | 98122 | |
| 7195885 | Ginger Hensley Bazzani | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195885 | Ginger Hensley Bazzani | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771505 | GINGER L MILLER | 31658 OLIVE TREE CT | | | | WINCHESTER | CA | 92596-9197 | |
| 7785298 | GINGER L VALENCIA TR | UA 06 03 97 | EDWARD V GABRIEL & ROSE L GABRIEL TRUST | 763 HILLCREST DR | | REDWOOD CITY | CA | 94062-3035 | |
| 4981936 | Gingerich, Douglas | Address on file | | | | | | | |
| 6146050 | GINGERY ALEC LYMAN TR & GINGERY VICTORIA LYNN TR | Address on file | | | | | | | |
| 4921698 | GINGERY LAW GROUP PC | EDUARDO MEZA | 1430 BLUE OAKS BLVD STE 200 | | | ROSEVILLE | CA | 95747 | |
| 7185954 | GINGERY-MAYDOLE, NICHOLAS | Address on file | | | | | | | |
| 4972357 | Gingras, James Carl | Address on file | | | | | | | |
| 5921759 | Gini Durand | Address on file | | | | | | | |
| 5921758 | Gini Durand | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921760 | Gini Durand | Address on file | | | | | | | |
| 5921761 | Gini Durand | Address on file | | | | | | | |
| 4982845 | Ginley, Barbara | Address on file | | | | | | | |
| 6144741 | GINN GRACE TR | Address on file | | | | | | | |
| 6140885 | GINN HARRY L TR & GRACE A TR | Address on file | | | | | | | |
| 6144335 | GINN WILLIAM D TR & GINN DIANE M TR | Address on file | | | | | | | |
| 4979373 | Ginn, Michael | Address on file | | | | | | | |
| 6121479 | Ginn, Michael A | Address on file | | | | | | | |
| 6080608 | Ginn, Michael A | Address on file | | | | | | | |
| 7780151 | GINNIE A MCCOY CUST | CADEN R MCCOY | UNIF TRF MIN ACT CA | 5870 VICTORIA LN | | LIVERMORE | CA | 94550-9740 | |
| 7771084 | GINNIE MCCOY | 5870 VICTORIA LN | | | | LIVERMORE | CA | 94550-9740 | |
| 7764986 | GINO DAL MOLIN & | CRISTINA DAL MOLIN JT TEN | 11800 RENICK LN | | | SILVER SPRING | MD | 20904-2138 | |
| 7766864 | GINO GHIRARDUZZI CUST | GARY GHIRARDUZZI | UNIF GIFT MIN ACT CA | 810 12TH AVE APT 305 | | SEATTLE | WA | 98122-4426 | |
| 7785515 | GINO GIORGI | C/O BETTY GIORGI | 373 W TADDEI RD | | | ACAMPO | CA | 95220-9654 | |
| 7141319 | Gino Keith Norris | Address on file | | | | | | | |
| 7772493 | GINO PAIERI TR | GINO PAIERI & WILMA A PAIERI 1985 | TRUST UA OCT 17 85 | 6 HIGHLAND RD | | PETALUMA | CA | 94952-4734 | |
| 5906037 | Gino Wetzel | Address on file | | | | | | | |
| 4969667 | Ginocchio, Sergio | Address on file | | | | | | | |
| 7469914 | GINOCHIO, ANTONETTE, INDIVIDUALLY AND AS TRUSTEE OF THE BD MORGAN TRUST DATED MAY 20, 2008 | Address on file | | | | | | | |
| 6065477 | Ginochio, Lawrence & Jerri | Address on file | | | | | | | |
| 6140512 | GINTER DAVID MACK TR | Address on file | | | | | | | |
| 4958747 | Ginter, Anthony K | Address on file | | | | | | | |
| 7164862 | GINTER, GERALD J | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185283 | GINTER, GERALD J | Address on file | | | | | | | |
| 7185283 | GINTER, GERALD J | Address on file | | | | | | | |
| 4977075 | Ginter, Larry | Address on file | | | | | | | |
| 4997686 | Ginter, Wayne | Address on file | | | | | | | |
| 4914270 | Ginter, Wayne A | Address on file | | | | | | | |
| 4980129 | Ginther, Rodney | Address on file | | | | | | | |
| 4961862 | Giocomo, Brett | Address on file | | | | | | | |
| 4957767 | Gioffre, Joe | Address on file | | | | | | | |
| 5902839 | Gioia Benthin | Address on file | | | | | | | |
| 7313705 | Giordanengo, John and Marianne | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7298306 | Giordanengo, John James | Address on file | | | | | | | |
| 6140405 | GIORDANO JULIE TR & MCBRIDE JENNIFER LINDSAY TR | Address on file | | | | | | | |
| 6140210 | GIORDANO RAYMOND J & JANICE L | Address on file | | | | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | Address on file | | | | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | Address on file | | | | | | | |
| 7145680 | GIORDANO, ELIZABETH G | Address on file | | | | | | | |
| 7145680 | GIORDANO, ELIZABETH G | Address on file | | | | | | | |
| 4957617 | Giordano, Gerald E | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937040 | Giordano, Marie | 6171 OLD OLIVE HWY | | | | OROVILLE | CA | 95966 | |
| 4943329 | GIORDANO, ROBERT | 15690 Mountain Shadows Dr. | | | | Redding | CA | 96001 | |
| 4952777 | Giordano, Steven | Address on file | | | | | | | |
| 4986969 | Giorgetti, Susan | Address on file | | | | | | | |
| 4975658 | Giorgi, Frank | 0837 LASSEN VIEW DR | 455 Vista Grande | | | Greenbrae | CA | 94904 | |
| 6085766 | Giorgi, Frank | Address on file | | | | | | | |
| 4979983 | Giorgi, Richard | Address on file | | | | | | | |
| 4986102 | Giorgi, Ronald | Address on file | | | | | | | |
| 5925792 | Giorgi, Trinka | Address on file | | | | | | | |
| 7165426 | GIO'S PIZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4935272 | Giosso, David | 3560 Fort Jim Road | | | | Placerville | CA | 95667 | |
| 4939401 | Giottonini, John | 776 Senda Ladera | | | | Corralitos | CA | 95076 | |
| 4926943 | GIOUROUSIS, PETE | PERMANENT EASEMENT | 1528 PEREGRINO WAY | | | SAN JOSE | CA | 95125 | |
| 7183517 | Giovacchini, Anthony John | Address on file | | | | | | | |
| 7145908 | Giovanetti Family Trust | Address on file | | | | | | | |
| 5002369 | Giovanetti, Kenneth | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | Address on file | | | | | | | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | Address on file | | | | | | | |
| 4982126 | Giovanetti, Peter | Address on file | | | | | | | |
| 7770686 | GIOVANNA MANIERO | CORSO VITTORIO EMANUELE II 199 | | | | CAP 10139 TORINO | | | ITALY |
| 7693418 | GIOVANNA MANIERO | Address on file | | | | | | | |
| 6131967 | GIOVANNETTI JULIE A & TOLEDO RENE | Address on file | | | | | | | |
| 6140807 | GIOVANNETTI KENNETH C TR | Address on file | | | | | | | |
| 4943939 | Giovannetti, Anthony | 354 Hearst Ave | | | | San Francisco | CA | 94112 | |
| 4914443 | Giovannetti, Grant Stephen | Address on file | | | | | | | |
| 4994015 | Giovannetti, John | Address on file | | | | | | | |
| 4996529 | Giovannetti, Karen | Address on file | | | | | | | |
| 4912488 | Giovannetti, Karen Denise | Address on file | | | | | | | |
| 7183783 | Giovanni  Zand (Bridget Zand, Parent) | Address on file | | | | | | | |
| 7177033 | Giovanni  Zand (Bridget Zand, Parent) | Address on file | | | | | | | |
| 7762888 | GIOVANNI BELLAFRONTE | 1134 BURROWS ST | | | | SAN FRANCISCO | CA | 94134-1363 | |
| 7763070 | GIOVANNI BIANCHINI | DELLA CHIESA | 876 SANTA MARIA A COLLE | | | LUCCA | | 55100 | ITALY |
| 7771854 | GIOVANNI MURATORE | 3215 RANDOLPH PL | | | | BRONX | NY | 10465-1261 | |
| 6130612 | GIOVANNONI THOMAS A & REBECCA D TR | Address on file | | | | | | | |
| 4934190 | Giovinco, Joseph | 50 Camino Margarita #14B | | | | Nicasio | CA | 94946 | |
| 5980187 | Giovinco, Joseph | Address on file | | | | | | | |
| 4917769 | GIPPETTI, CARMEN PETER | 3150 DRYDEN AVE | | | | GILROY | CA | 95020 | |
| 4960492 | Gipson Jr., Herman Alonzo | Address on file | | | | | | | |
| 4936185 | Gipson Realty, Inc-Gipson, Diane | 660 Main Street | | | | Red Bluff | CA | 96080 | |
| 4989706 | Gipson, Janelle | Address on file | | | | | | | |
| 4956750 | Gipson, Kiarra | Address on file | | | | | | | |
| 7200472 | GIRALDES, JOSEPH ANTHONY | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7823037 | Giraldes, Mark Anthony | Address on file | | | | | | | |
| 7823037 | Giraldes, Mark Anthony | Address on file | | | | | | | |
| 7462269 | Giraldes, Susan Moreen | Address on file | | | | | | | |
| 4987707 | Giraldez, Fred | Address on file | | | | | | | |
| 4996625 | Giranis, Chris | Address on file | | | | | | | |
| 4912615 | Giranis, Chris | Address on file | | | | | | | |
| 4965156 | Girard, Benjamin Francis | Address on file | | | | | | | |
| 4995374 | Girard, Bradley | Address on file | | | | | | | |
| 4913820 | Girard, Bradley Keith | Address on file | | | | | | | |
| 4980716 | Girard, Paul | Address on file | | | | | | | |
| 4978557 | Girard, Richard | Address on file | | | | | | | |
| 4980338 | Girard, Ronald | Address on file | | | | | | | |
| 4942888 | Girard, Susan | 136 Mar Monte Ave. | | | | La Selva Beach | CA | 95076 | |
| 4987865 | Girard, Susan | Address on file | | | | | | | |
| 4993324 | Girardi, Gary | Address on file | | | | | | | |
| 6144937 | GIRAUDO ANTHONY J TR & GIRAUDO BARBARA A TR ET AL | Address on file | | | | | | | |
| 6144929 | GIRAUDO BARBARA ANNE ET AL | Address on file | | | | | | | |
| 6130963 | GIRAUDO LOUIS J AND SUZANNE M TR | Address on file | | | | | | | |
| 4993928 | Girdis, Susan | Address on file | | | | | | | |
| 4956043 | Girga, Robert Eric | Address on file | | | | | | | |
| 4951001 | Girimonte, Chelsea Hannah | Address on file | | | | | | | |
| 6080610 | GIRL SCOUTS CENTRAL CALIFORNIA SOUTH | 1831 Brundage Ln | | | | Bakersfield | CA | 93304 | |
| 6080611 | GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH | 1377 W SHAW AVE | | | | FRESNO | CA | 93711 | |
| 6133152 | GIRL SCOUTS OF NORTHERN CALIFORNIA | Address on file | | | | | | | |
| 6132865 | GIRL SCOUTS OF NORTHERN CALIFORNIA | Address on file | | | | | | | |
| 6133137 | GIRL SCOUTS OF NORTHERN CALIFORNIA | Address on file | | | | | | | |
| 4967426 | Girlich, Thomas Anthony | Address on file | | | | | | | |
| 4921699 | GIRLS INC OF ALAMEDA COUNTY | 510 16TH ST | | | | OAKLAND | CA | 94612 | |
| 4921700 | GIRLS ON THE RUN OF BUTTE COUNTY | 6 STANSBURY COURT | | | | CHICO | CA | 95928 | |
| 4921701 | GIRLS ON THE RUN OF GREATER SACRAMENTO | PO Box 19602 | | | | SACRAMENTO | CA | 95819 | |
| 4921702 | GIRLVENTURES | 3543 18TH ST #18 | | | | SAN FRANCSCO | CA | 94110 | |
| 7310326 | Giron Lepe, Linely Beatriz | Address on file | | | | | | | |
| 4953061 | Giron, Anna M | Address on file | | | | | | | |
| 4956977 | Girouard, Douglas E | Address on file | | | | | | | |
| 6080612 | GIS PLANNING INC | ONE HALLIDIE PLZ STE 760 | | | | SAN FRANCISCO | CA | 94102 | |
| 4978203 | Gisclon, John | Address on file | | | | | | | |
| 7143424 | Gisella Erika Cooper | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949504 | Gisella Thelen | Address on file | | | | | | | |
| 5905823 | Gisella Thelen | Address on file | | | | | | | |
| 5950944 | Gisella Thelen | Address on file | | | | | | | |
| 5947539 | Gisella Thelen | Address on file | | | | | | | |
| 5950371 | Gisella Thelen | Address on file | | | | | | | |
| | | | | | | | | | |
| 4968161 | Gish, Raymond E | Address on file | | | | | | | |
| 6131642 | GISI ANNETTE M TRUSTEE ETAL | Address on file | | | | | | | |
| 6133577 | GISLER MARTIN D & HOLSTER GISLER MAUREEN L | Address on file | | | | | | | |
| 6134474 | GISLER MARTIN D AND MAUREEN | Address on file | | | | | | | |
| | | | | | | | | | |
| 4963066 | Gisler, William James | Address on file | | | | | | | |
| | | | | | | | | | |
| 4967100 | Gist, Cathy Diane | Address on file | | | | | | | |
| 6080613 | Gist, Myran | Address on file | | | | | | | |
| 4944984 | GITCHEL, KATRINA | 7902 AIRPORT WAY | | | | SHINGLETOWN | CA | 96088 | |
| 7765493 | GITEL DONATH | 401-5900 CAVENDISH BLVD | | | | CONTE SAINT-LUC | QC | H4W 3G9 | CANADA |
| 7693429 | GITEL DONATH | Address on file | | | | | | | |
| 6132711 | GITLIN ROBERT S & KARLA S FREY | Address on file | | | | | | | |
| 6132617 | GITLIN ROBERT S TTEE | Address on file | | | | | | | |
| 6132732 | GITLIN ROBERT TTEE 1/2 | Address on file | | | | | | | |
| | | | | | | | | | |
| 4914893 | Gitonga, Mugendi Mark | Address on file | | | | | | | |
| 5914523 | Gitschel, Mark | Address on file | | | | | | | |
| 7195170 | Gittins Fine Art | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195170 | Gittins Fine Art | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6145309 | GITTINS WILLIAM G TR & PATRICIA J TR | Address on file | | | | | | | |
| 4918052 | GIUBBINI, CHARLES L | 1056 HAPPY VALLEY RD | | | | SANTA CRUZ | CA | 95065 | |
| | | | | | | | | | |
| 4982406 | Giudici, E | Address on file | | | | | | | |
| | | | | | | | | | |
| 4950875 | Giuffra, Kate Ann | Address on file | | | | | | | |
| 6143693 | GIUFFRIDA ALFRED J TR | Address on file | | | | | | | |
| 6143715 | GIUFFRIDA ALFRED J TR | Address on file | | | | | | | |
| 5945137 | Giulia Boldrini | Address on file | | | | | | | |
| 5902906 | Giulia Boldrini | Address on file | | | | | | | |
| 5948418 | Giulia Boldrini | Address on file | | | | | | | |
| 7829389 | Giuliani, David | Address on file | | | | | | | |
| | | | | | | | | | |
| 4998066 | Giuliani, Robert | Address on file | | | | | | | |
| | | | | | | | | | |
| 4914872 | Giuliani, Robert Joseph | Address on file | | | | | | | |
| 7462644 | GIULIANO WALTER VALESI | Address on file | | | | | | | |
| 7772924 | GIULIO PICCHI & LOLA PICCHI TR | GIULIO PICCHI & LOLA PICCHI 1997 TRUST UA APR 4 1997 | 122 SHERWOOD WAY | | | SOUTH SAN FRANCISCO | CA | 94080-5833 | |
| 4921704 | GIUMARRA VINEYARDS CORPORATION | PO Box 1969 | | | | BAKERSFIELD | CA | 93303 | |
| 6116761 | GIUMARRA WINERY | 11220 Edison Highway | | | | Edison | CA | 93220 | |
| 5926852 | Giunchigliani, Mallory | Address on file | | | | | | | |
| 6143130 | GIURLANI CHERYL TR ET AL | Address on file | | | | | | | |
| 5921762 | Giuseppe Carola | Address on file | | | | | | | |
| 5921765 | Giuseppe Carola | Address on file | | | | | | | |
| 7770028 | GIUSEPPE LENCI & LILLIAN LENCI TR | LENCI TRUST UA FEB 9 96 | 324 S ASHTON AVE | | | MILLBRAE | CA | 94030-3035 | |
| 7770053 | GIUSEPPE LEONARDI | PROVINCIA DI NOVARA | | | | MONTECRESTESE | | 28030 | ITALY |
| 7772402 | GIUSEPPE ORTENZO & | ANLONIETTA ORTENZO JT TEN | 3355 22ND ST | | | SAN FRANCISCO | CA | 94110-3066 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 228 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774021 | GIUSEPPE RUGGIERO | C/O MARTIN A RUGGIERO | 718 SUN LN | | | NOVATO | CA | 94947-2808 | |
| 5855278 | Giuseppe's Cucina Italiana | 891 Price Street | | | | Pismo Beach | CA | 93449 | |
| 7476418 | Giusso, Antonio | Address on file | | | | | | | |
| 7475034 | Giusso, Gary Andrew | Address on file | | | | | | | |
| 7476314 | Giusso, Tanya Helen | Address on file | | | | | | | |
| 4962016 | Giusti, Adam J | Address on file | | | | | | | |
| 4936860 | Giusto, Marc | 8048 E. Orchard Rd | | | | Acampo | CA | 95220 | |
| 6080614 | GIVAN BZNUNI | 1825 E GETTYSBURG AVE | | | | FRESNO | CA | 93726 | |
| 4935025 | Givan, Craig | 690 N Bates Ave | | | | Dinuba | CA | 93618 | |
| 4921705 | GIVE EVERY CHILD A CHANCE | 322 SUN WEST PLACE | | | | MANTECA | CA | 95337 | |
| 6142982 | GIVEN JOHN & GIVEN JEANETTE | Address on file | | | | | | | |
| 6134675 | GIVENS JUSTIN L & CHRISTY | Address on file | | | | | | | |
| 4957707 | Givens, Clint O | Address on file | | | | | | | |
| 4914836 | Givens, Colby | Address on file | | | | | | | |
| 6131842 | GIVERTS MARINA E & ANANY | Address on file | | | | | | | |
| 4969888 | Givhan, Victor | Address on file | | | | | | | |
| 7462202 | Gizzarelli, Nick Paul | Address on file | | | | | | | |
| 4930803 | GJERDRUM, THOR | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4921706 | GK HOLDINGS INC | GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PKWY STE 400 | | | CARY | NC | 27518 | |
| 6080615 | GL EAGLE, LLC | Ziad Alaywan | 604 Sutter Street, Suite 250 | | | Folsom | CA | 95630 | |
| 6080616 | GL Madera, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118860 | GL Madera, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 6080617 | GL Merced 2, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118858 | GL Merced 2, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4921707 | GL NOBLE DENTON INC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 5803568 | GL PEACOCK LLC | PEACOCK SOLAR PROJECT | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 6080618 | GL Peacock, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118808 | GL Peacock, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4921708 | GL PWR SOLUTIONS INC | 2777 N STEMMONS FWY STE 1520 | | | | DALLAS | TX | 75207 | |
| 6174768 | GL PwrSolutions, Inc. | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| 6174768 | GL PwrSolutions, Inc. | Steven Slauter | Treasurer | 1400 Ravello Dr. | | Houston | TX | 77449 | |
| 5803569 | GL SIRIUS LLC | SIRIUS SOLAR PROJECT | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 6080619 | GL Sirius, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118805 | GL Sirius, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Address on file | | | | | | | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Address on file | | | | | | | |
| 4939153 | Glaab, Cindy | 1401 Big Curve Court | | | | Placerville | CA | 95667 | |
| 6143167 | GLAB CHRISTOPHER D TR & GLAB NOEL M TR | Address on file | | | | | | | |
| 6121777 | Glabe, Jacob | Address on file | | | | | | | |
| 6080620 | Glabe, Jacob | Address on file | | | | | | | |
| 6139294 | GLABICKI FAMILY LIVING TRUST ETAL | Address on file | | | | | | | |
| 6080621 | GLAD ENTERTAINMENT INC - 4055 N CHESTNUT | 10610 Humbolt St. | | | | Los Alamitos | CA | 90720 | |
| 4989461 | Gladd, Nevel | Address on file | | | | | | | |
| 4938352 | Gladden, Bret | 120 Redwood Way | | | | Boulder Creek | CA | 95006 | |
| 4962983 | Gladden, Leo Palmer | Address on file | | | | | | | |
| 4945030 | GLADDEN, VICTORIA | 120 Redwood Way | | | | Boulder Creek | CA | 95006 | |
| 6116762 | GLADDING MCBEAN DIV OF PACIFIC COAST BLDG | 601 7th Street | | | | Lincoln | CA | 95648 | |
| 6145834 | GLADDING R DANIEL TR & GLADDING ANN M TR | Address on file | | | | | | | |
| 6080622 | GLADDING RIDGE INC - 1660 3RD ST | 3334 Swetzer RD | | | | Loomis | CA | 95650 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995104 | Gladding, David | Address on file | | | | | | | |
| 7324723 | Gladding, Lori | Address on file | | | | | | | |
| 6130884 | GLADFELTER JAMES S TR ETAL | Address on file | | | | | | | |
| 4930872 | GLADIEUX, TODD ARCHER | ACCIDENT AND INJURY CHIROPRACTIC | 1215 PLUMAS ST STE 101 | | | YUBA CITY | CA | 95991 | |
| 7188206 | Gladis Raquel Waslewski | Address on file | | | | | | | |
| 7193021 | Gladis Santiago Villanueva | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193021 | Gladis Santiago Villanueva | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4943038 | Gladish, Donald | 471 Almond Drive, Spc #22 | | | | Lodi | CA | 95240 | |
| 4952149 | Gladish, Serge | Address on file | | | | | | | |
| 7287945 | Gladkoff-Ring, Patricia Ann | Address on file | | | | | | | |
| 4921710 | GLADSTEIN NEANDROSS & ASSOC LLC | 364 SINGING BROOK CIR | | | | SANTA ROSA | CA | 95400-6485 | |
| 6142297 | GLADSTONE JERRY M TR & GLADSTONE MARCIA E TR | Address on file | | | | | | | |
| 6142343 | GLADSTONE MALCOLM BRETT | Address on file | | | | | | | |
| 7767394 | GLADYCE F GUSTAFSON TR | GLADYCE F GUSTAFSON 1998 TRUST | UA APR 30 98 | 4001 TERRA ALTA DR | | SAN RAMON | CA | 94582-4603 | |
| 7787289 | GLADYNE K MITCHELL TR | GLADYNE K MITCHELL 1995 LIVING | TRUST UA MAR 20 95 | 2000 WASHINGTON ST | | SAN FRANCISCO | CA | 94109-2844 | |
| 7762761 | GLADYS BATALHA CUST | ANTHONY BATALHA | UNIF GIFT MIN ACT NJ | 27 FARRINGTON LN | | BRANCHBURG | NJ | 08876-3872 | |
| 5960081 | Gladys Boulter | Address on file | | | | | | | |
| 5960077 | Gladys Boulter | Address on file | | | | | | | |
| 5960079 | Gladys Boulter | Address on file | | | | | | | |
| 5960078 | Gladys Boulter | Address on file | | | | | | | |
| 5960080 | Gladys Boulter | Address on file | | | | | | | |
| 7762122 | GLADYS C AKAMIAN | PO BOX 760 | | | | SAN JOSE | CA | 95106-0760 | |
| 7778369 | GLADYS C DORSEY & FRANCIS P DORSEY JR | TTEES OF THE GLADYS C DORSEY REVOCABLE | LIVING TRUST DTD 09/14/99 | 2919 BAYBERRY RIDGE DR | | SAINT LOUIS | MO | 63129-6422 | |
| 7783712 | GLADYS C TOLBERT | 1840 BRANSTETTER LANE | | | | REDDING | CA | 96001-4414 | |
| 7764900 | GLADYS CRYSTAL | 6669 PAVONE ST | | | | LAKE WORTH | FL | 33467-6166 | |
| 7763641 | GLADYS E BROZ | 5588 PICARDY LN | | | | CINCINNATI | OH | 45248-5026 | |
| 7776543 | GLADYS E WATKINS & VALENCIA | G WATKINS JT TEN | 143 JOHNSON ST | | | ROXBORO | NC | 27573-5812 | |
| 7786719 | GLADYS FLORENCE DAVIS | C-O RAYMOND E DAVIS | 550 NE 21ST AVE | | | HILLSBORO | OR | 97124-3527 | |
| 7786604 | GLADYS FLORENCE DAVIS | RAYMOND E DAVIS | 550 NE 21ST AVE | | | HILLSBORO | OR | 97124-3527 | |
| 7762118 | GLADYS H AIKEN TR UA SEP 09 93 | THE AIKEN FAMILY TRUST | 1739 COLOMBARD CIR | | | LODI | CA | 95240-6104 | |
| 7771331 | GLADYS H MELROSE | 206 N MATANZAS BLVD | | | | SAINT AUGUSTINE | FL | 32080-3743 | |
| 7768060 | GLADYS HINES | C/O REUBEN M WORD ASSOC P C | PO BOX 595 | | | CARROLLTON | GA | 30112-0011 | |
| 7786813 | GLADYS HINKLEY | 409 CENTRAL AVE | | | | HANFORD | CA | 93230-4412 | |
| 7772669 | GLADYS I PAUNZEN TR | UDT AUG 10 83 | 12510 HESBY ST | | | NORTH HOLLYWOOD | CA | 91607-2931 | |
| 7765875 | GLADYS I PEARSON CUST | KENNETH P ELLIOTT | UNDER THE OH TRAN MIN ACT | 3641 GARRISON RD | | TOLEDO | OH | 43613-4725 | |
| 7774931 | GLADYS J SMITH TR GLADYS J | SMITH LIVING TRUST UA NOV 5 98 | 20801 AVENIDA CASTILLA | | | MURRIETA | CA | 92562-8876 | |
| 7693454 | GLADYS JESSEN | Address on file | | | | | | | |
| 6013605 | GLADYS LOWENSTEIN | Address on file | | | | | | | |
| 7777815 | GLADYS M NORMAN TTEE | JACK J & GLADYS M NORMAN FAMILY TR | U/A DTD 02/15/1990 | 16925 HIERBA DR APT 117 | | SAN DIEGO | CA | 92128-2659 | |
| 7777770 | GLADYS M PICKLE TTEE | PICKLE FAMILY TRUST DTD 07/23/03 | 3819 HYACINTH DR | | | CERES | CA | 95307-9806 | |
| 7771859 | GLADYS MURPHEY CUST | KENNETH L MURPHEY | CA UNIF TRANSFERS MIN ACT UNTIL AGE 18 | 2912 GREENWOOD AVE | | SACRAMENTO | CA | 95821-4320 | |
| 7784014 | GLADYS N FERIOLI TR | UA 09 30 91 | THE FERIOLI 1991 TRUST | 1160 HOLLENBECK AVE | | SUNNYVALE | CA | 94087-2404 | |
| 7765874 | GLADYS P ELLIOTT | 2045 MARDEL LN | | | | SAN JOSE | CA | 95128-5019 | |
| 7786438 | GLADYS PUIZINA | 2223 29TH AVE | | | | SAN FRANCISCO | CA | 94116-1738 | |
| 7786472 | GLADYS PUIZINA TTEE | THE GLADYS PUIZINA 2000 TR | UA DTD 12 21 2000 | 2223 29TH AVE | | SAN FRANCISCO | CA | 94116-1738 | |
| 7774829 | GLADYS R SIMS TR UA SEP 29 89 | SIMS FAMILY LIVING TRUST | 7541 MINNESOTA DR | | | CITRUS HEIGHTS | CA | 95610-2510 | |
| 7773936 | GLADYS ROSS | 16324 JONFIN ST | | | | GRANADA HILLS | CA | 91344-6807 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906169 | Gladys Ruiz | Address on file | | | | | | | |
| 5911395 | Gladys Ruiz | Address on file | | | | | | | |
| 5909556 | Gladys Ruiz | Address on file | | | | | | | |
| 5902146 | Gladys Ruiz | Address on file | | | | | | | |
| 7159104 | Gladys Ruiz Trust, C/o Gladys Ruiz, Trustee | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7153146 | Gladys Sharpe | Address on file | | | | | | | |
| 7153146 | Gladys Sharpe | Address on file | | | | | | | |
| 7326571 | Gladys T. Mansell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326571 | Gladys T. Mansell | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775928 | GLADYS TOROSIAN | 505 VILLAGE CT | | | | DINUBA | CA | 93618-3520 | |
| 4977083 | Glaetzer, Richard | Address on file | | | | | | | |
| 6146679 | GLANDER SUSAN | Address on file | | | | | | | |
| 6139656 | GLANDER WILLIAM JONAS TR & GLANDER EVELYN KAISER T | Address on file | | | | | | | |
| 4970268 | Glantz, Brandon M. | Address on file | | | | | | | |
| 4911855 | Glantz, Crystal L | Address on file | | | | | | | |
| 4950689 | Glarrow, Barry Douglas | Address on file | | | | | | | |
| 7318095 | Glasenapp, Gabriella | Address on file | | | | | | | |
| 7248309 | Glasenapp, Joshua David | Address on file | | | | | | | |
| 6080624 | GLASER & ASSOCIATES INC | 4808 SUNRISE DR | | | | MARTINEZ | CA | 94553 | |
| 6146821 | GLASER JOHN & SCURI LYNN | Address on file | | | | | | | |
| 5010033 | Glaser, John | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4943592 | Glasgow, Debra | 1908 Lakewood Dr. | | | | San Jose | CA | 95132 | |
| 7255756 | Glashan, Jeffrey  Wayne | Address on file | | | | | | | |
| 7259086 | Glashan, Omega Glashan | Address on file | | | | | | | |
| 4912344 | Glasmeier, Kyle | Address on file | | | | | | | |
| 4956632 | Glasper, Deniqua | Address on file | | | | | | | |
| 4933841 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D | | | | CARMICHAEL | CA | 95608 | |
| 4992927 | Glass, Alicia | Address on file | | | | | | | |
| 4936756 | Glass, Bob | 63 Oak Knoll Dr | | | | San Anselmo | CA | 94960 | |
| 7462189 | Glass, Bobby Joe | Address on file | | | | | | | |
| 7823620 | GLASS, BONNIE | Address on file | | | | | | | |
| 7823620 | GLASS, BONNIE | Address on file | | | | | | | |
| 7179429 | Glass, Bonnie | Address on file | | | | | | | |
| 5999868 | Glass, Brian | Address on file | | | | | | | |
| 7210045 | Glass, Clifford Charles | Kabateck LLP Client Trust Fund | Serena Vartazarian | 633 W. 5th Street Suite 3200 | | Los Angeles | CA | 90071 | |
| 4962143 | Glass, Denver I | Address on file | | | | | | | |
| 4991620 | Glass, Donald | Address on file | | | | | | | |
| 4977534 | Glass, Douglas | Address on file | | | | | | | |
| 4992177 | Glass, Edwin | Address on file | | | | | | | |
| 7766973 | GLASS, ELLIOT AND PAMELA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991805 | Glass, Michael | Address on file | | | | | | | |
| 4969887 | Glass, Michael S. | Address on file | | | | | | | |
| 4940179 | Glass, Robert | 11876 Lakeshore North | | | | Auburn | CA | 95602 | |
| 4998214 | Glass, Sandra | Address on file | | | | | | | |
| 7186769 | Glasscock, Sue Bromley | Address on file | | | | | | | |
| 7182755 | Glasscock, Weldon Alexander | Address on file | | | | | | | |
| 4921712 | GLASSER & MCDONAGH | CRAIG E YATES | 1919 LAWTON ST | | | SAN FRANCISCO | CA | 94122 | |
| 7326616 | Glasser , Cheryl  Ann | Address on file | | | | | | | |
| 7326616 | Glasser , Cheryl  Ann | Address on file | | | | | | | |
| 7477538 | Glasser, Cheryl | Address on file | | | | | | | |
| 7593018 | Glasser, Cheryl A. | Address on file | | | | | | | |
| 7328074 | Glasser, Gary Keith | Address on file | | | | | | | |
| 4938025 | Glassey, Trish | 110 Bunker Hill | | | | Aptos | CA | 95003 | |
| 4913930 | Glassman Cohen, Joel a | Address on file | | | | | | | |
| 4923217 | GLASSMAN, JEREL | DO | PO Box 590417 | | | SAN FRANCISCO | CA | 94159 | |
| 4941024 | GLASSMOYER, John | 5683 Schooner Loop | | | | DISCOVERY BAY | CA | 94505 | |
| 6042215 | GLASSON,JOHN,COOPER,ERWIN M,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,SIERRA LAKES ICE COMPANY,NEVADA COUNTY ELECTRIC POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4983814 | Glatt, Eileen | Address on file | | | | | | | |
| 7167616 | GLATTFELDER, KATHLEEN | Address on file | | | | | | | |
| 6145688 | GLATZEL DOROTHY K EST OF ET AL | Address on file | | | | | | | |
| 4945042 | Glau, John | 5380 Gunsmoke Road | | | | Paso Robles | CA | 93446 | |
| 7159991 | GLAUM JR., THEODORE WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159993 | GLAUM, JANET LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960092 | Glavin, Greg | Address on file | | | | | | | |
| 4981436 | Glavin, Harry | Address on file | | | | | | | |
| 4996778 | Glaza, Tina | Address on file | | | | | | | |
| 6146551 | GLAZE NANCY TR | Address on file | | | | | | | |
| 4958130 | Glaze, Terry L | Address on file | | | | | | | |
| 4978989 | Glazier, Don | Address on file | | | | | | | |
| 4921713 | GLB MEDICAL CONSULTING INC | 10901 WHIPPLE ST #422 | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 7186771 | Gleason Enterprises | Address on file | | | | | | | |
| 6134088 | GLEASON JOY T | Address on file | | | | | | | |
| 4921715 | GLEASON REEL CORP | 25415 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 4921714 | GLEASON REEL CORP | 600 S CLARK ST | | | | MAYVILLE | WI | 53050 | |
| 7182557 | Gleason, Ian Adam | Address on file | | | | | | | |
| 4937541 | Gleason, Patricia | 5095 White Tail Place | | | | Paso Robles | CA | 93446 | |
| 4972162 | Gleason, Peter Francis | Address on file | | | | | | | |
| 4981527 | Gleason, Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968405 | Gleaton, Isaac | Address on file | | | | | | | |
| 4978933 | Gleaves Jr., James | Address on file | | | | | | | |
| 4968009 | Gleaves, Jerilyn Ann | Address on file | | | | | | | |
| 6140479 | GLEBA DAVID T TR ET AL | Address on file | | | | | | | |
| 7162800 | GLEBA, DAVID | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5978048 | Glecker, Donna | Address on file | | | | | | | |
| 4911475 | Gledhill, Nicholas | Address on file | | | | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Address on file | | | | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Address on file | | | | | | | |
| 7175224 | Glee Salveson | Address on file | | | | | | | |
| 7175224 | Glee Salveson | Address on file | | | | | | | |
| 4960805 | Gleed, Scott James | Address on file | | | | | | | |
| 6141485 | GLEESON WILLIAM R TR & GLEESON LYNN M TR | Address on file | | | | | | | |
| 4983131 | Gleeson, James | Address on file | | | | | | | |
| 4996528 | Gleeson, Jean | Address on file | | | | | | | |
| 4912477 | Gleeson, Jean Marie | Address on file | | | | | | | |
| 4984746 | Gleeson, Joan | Address on file | | | | | | | |
| 4985174 | Gleeson, Patrick | Address on file | | | | | | | |
| 4997123 | Gleeson, Sidnee | Address on file | | | | | | | |
| 6112909 | Gleghorn, George and Barbara | Address on file | | | | | | | |
| 6086994 | Gleghorn, George J. Jr. & Barbara M. | Address on file | | | | | | | |
| 4968128 | Gleicher, Clifford | Address on file | | | | | | | |
| 7236512 | Gleicher, Clifford Jay | Address on file | | | | | | | |
| 4923002 | GLEISINGER, JAMES E | PHD | 6520 PLATT AVE #638 | | | WEST HILLS | CA | 91307-3218 | |
| 7180946 | Glen  Ashford | Address on file | | | | | | | |
| 7176226 | Glen  Ashford | Address on file | | | | | | | |
| 7158832 | GLEN & DEBORAH CAMPBELL LIVING TRUST DATED 08/18/15, C/O GLEN W. CAMPBELL AND DEBORAH A. CAMPBELL, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7781709 | GLEN A BACHMAN TR | UA 07 10 97 | FBO GLEN ALLEN BACHMAN LIVING TRUST | 2975 SEARCHLIGHT LN | | PALM SPRINGS | CA | 92264-6826 | |
| 7183639 | Glen Alan  Dye | Address on file | | | | | | | |
| 7143888 | Glen Alan Johnson | Address on file | | | | | | | |
| 7143223 | Glen Ambacher | Address on file | | | | | | | |
| 5908401 | Glen Ashford | Address on file | | | | | | | |
| 5904824 | Glen Ashford | Address on file | | | | | | | |
| 7767589 | GLEN D HANSON & | GERI V HANSON JT TEN | PO BOX 81 | | | LOS GATOS | CA | 95031-0081 | |
| 7144421 | Glen Dennis | Address on file | | | | | | | |
| 7184298 | Glen Eldon Hall | Address on file | | | | | | | |
| 7145355 | Glen Eldon Hall | Address on file | | | | | | | |
| 6144676 | GLEN ELLEN COMMUNITY CHURCH | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6143951 | GLEN ELLEN FIRE PROTECTION DIST | Address on file | | | | | | | |
| 4921716 | GLEN ELLEN FORUM | PO Box 490 | | | | GLEN ELLEN | CA | 95442 | |
| 4934308 | Glen Ellen Grocery-Baweja, Jaspreet | 13710 Arnold Dr | | | | Glen Ellen | CA | 95442 | |
| 7195248 | Glen Ellen Inn, Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195248 | Glen Ellen Inn, Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6146511 | GLEN ELLEN PROPERTIES | Address on file | | | | | | | |
| 6140537 | GLEN ELLEN PROPERTY LLC | Address on file | | | | | | | |
| 7145367 | Glen Howard Gordon | Address on file | | | | | | | |
| 7184091 | Glen Johnson | Address on file | | | | | | | |
| 7771792 | GLEN L MOSS & | RAE RUDIN MOSS & | LYNN CAROL MOSS MATHER JT TEN | 1944 GLENDON AVE APT 108 | | LOS ANGELES | CA | 90025-4621 | |
| 7785247 | GLEN L WHITE | 107 INYO CT | | | | VACAVILLE | CA | 95687 | |
| 7770641 | GLEN MAKI & | KALISSA MAKI JT TEN | PO BOX 670 | | | WOFFORD HEIGHTS | CA | 93285-0670 | |
| 7163724 | GLEN MITCHELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7188207 | Glen Moore Cowan | Address on file | | | | | | | |
| 7766981 | GLEN O WALKER TR UA SEP 28 88 | THE GLEN O WALKER REVOCABLE | LIVING TRUST | 2315 ROGUE RIVER DR | | SACRAMENTO | CA | 95826-2118 | |
| 7777823 | GLEN R AHRENS | 27832 S RINGO RD | | | | MULINO | OR | 97042-9753 | |
| 7767856 | GLEN R HEISER & | ELISABETH HEISER JT TEN | 2975 SILVERVIEW DR | | | STOW | OH | 44224-3843 | |
| 7769808 | GLEN R LARSON & | RITA M LARSON JT TEN | 3108 PONTE MORINO DR STE 140 | | | CAMERON PARK | CA | 95682-8278 | |
| 6010732 | GLEN R PALMER | Address on file | | | | | | | |
| 7192173 | Glen R Wiborg Revocable Trust | Address on file | | | | | | | |
| 6080627 | Glen R. Palmer dba Palmer Group International | 1906 Lake Peninsula Dr. | | | | Hixson | TN | 37343 | |
| 6080629 | Glen R. Palmer dba Palmer Group International | 1906 Lake Peninsula Drive | | | | Hixon | TN | 37343 | |
| 7772332 | GLEN SATOSHI OKUMURA | 400 AVENUE F APT A | | | | REDONDO BEACH | CA | 90277-5148 | |
| 7774759 | GLEN SIEMER | 672 N BURL AVE | | | | CLOVIS | CA | 93611-6153 | |
| 7785223 | GLEN W SMITH | PO BOX 1792 | | | | SEQUIM | WA | 98382-1792 | |
| 7142889 | Glen William Sebring | Address on file | | | | | | | |
| 7783597 | GLENA M RUTHERFORD & | KATHERINE ANN SCOGGINS JT TEN | 1956 GOLDSMITH LANE APT 3 | | | LOUISVILLE | KY | 40218 | |
| 7311958 | Glenda Anderson | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144250 | Glenda Anderson | Address on file | | | | | | | |
| 7141189 | Glenda Carolina Fuentes De Cuatro | Address on file | | | | | | | |
| 5960083 | Glenda Crosland | Address on file | | | | | | | |
| 5960082 | Glenda Crosland | Address on file | | | | | | | |
| 5960085 | Glenda Crosland | Address on file | | | | | | | |
| 5960086 | Glenda Crosland | Address on file | | | | | | | |
| 5960084 | Glenda Crosland | Address on file | | | | | | | |
| 7144341 | Glenda Dale Perez | Address on file | | | | | | | |
| 7772686 | GLENDA J PEARSON | 9612 SW 216TH ST | | | | VASHON | WA | 98070-6601 | |
| 7767713 | GLENDA L HALL TR UA JUL 14 99 THE | LEO P HALL AND GLENDA L HALL | TRUST | 1968 FARNDON AVE | | LOS ALTOS | CA | 94024-6944 | |
| 7768045 | GLENDA LYN HILLIARD CUST | ISAAC PATRICK HILLIARD | UNIF GIFT MIN ACT CA | 2311 CARLSON BLVD | | RICHMOND | CA | 94804-5703 | |
| 5911226 | Glenda Samson | Address on file | | | | | | | |
| 5905796 | Glenda Samson | Address on file | | | | | | | |
| 5912693 | Glenda Samson | Address on file | | | | | | | |
| 5909257 | Glenda Samson | Address on file | | | | | | | |
| 5912097 | Glenda Samson | Address on file | | | | | | | |
| 5960090 | Glenda Trettenero | Address on file | | | | | | | |
| 5960087 | Glenda Trettenero | Address on file | | | | | | | |
| 5960091 | Glenda Trettenero | Address on file | | | | | | | |
| 5960088 | Glenda Trettenero | Address on file | | | | | | | |
| 6116763 | Glendale Water and Power | Attn: Ramon Z. Abueg, Chief Assistant GM; Dave Massie | 141 N. Glendale Ave | | | Glendale | CA | 91206 | |
| 4975739 | GLENDENNING, DENNIS | 0234 PENINSULA DR | 234 PENINSULA DR | | | Westwood | CA | 96137 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6107776 | GLENDENNING, DENNIS | Address on file | | | | | | | |
| 4940021 | Glendennings, Karen & David | 10003 Erenst Road | | | | Coulterville | CA | 95311 | |
| 4954968 | Glendon, Ronald Charles | Address on file | | | | | | | |
| 6140384 | GLENHUIS FARMS LLC | Address on file | | | | | | | |
| 4914069 | Glenister, Lisa Louise | Address on file | | | | | | | |
| 7855601 | Glenn & Roberta Martin Living Trust dtd 12/21/2015 | Address on file | | | | | | | |
| 7763652 | GLENN A BRUGGEMANN & | NANCY J BRUGGEMANN JT TEN | 4885 SAFARI CT S | | | EAGAN | MN | 55122-2618 | |
| 7784486 | GLENN A HARRIS & | DOROTHY HARRIS JT TEN | ATTN DOROTHY HARRIS | 4743 FOULGER DR | | SANTA ROSA | CA | 95405 | |
| 7784192 | GLENN A HARRIS & | DOROTHY HARRIS JT TEN | ATTN DOROTHY HARRIS | 4743 FOULGER DR | | SANTA ROSA | CA | 95405-7909 | |
| 7784245 | GLENN A MCLEOD TTEE | HILDA E MCLEOD REV TRUST | DTD 8/5/1998 | 2840 SHANANDALE DR | | SILVER SPRING | MD | 20904-1634 | |
| 7784948 | GLENN A MCLEOD TTEE | HILDA E MCLEOD REV TRUST | DTD 8/5/1998 | 2840 SHANANDALE | | SILVER SPRING | MD | 20904 | |
| 7766985 | GLENN B CLARK & FAY CLARK TR UA | OCT 13 99 GLENN B CLARK & FAY | CLARK TRUST | 7104 FAIRWAY VISTA DR | | CHARLOTTE | NC | 28226-6870 | |
| 5921781 | Glenn Carlson | Address on file | | | | | | | |
| 5921780 | Glenn Carlson | Address on file | | | | | | | |
| 5921783 | Glenn Carlson | Address on file | | | | | | | |
| 5921782 | Glenn Carlson | Address on file | | | | | | | |
| 7145470 | Glenn Charles Motola | Address on file | | | | | | | |
| 5960100 | Glenn Cluck | Address on file | | | | | | | |
| 5960098 | Glenn Cluck | Address on file | | | | | | | |
| 5960099 | Glenn Cluck | Address on file | | | | | | | |
| 5960096 | Glenn Cluck | Address on file | | | | | | | |
| 6080632 | GLENN COLUSA IRRIGATION DISTRICT | P.O. Box 150 | | | | Willows | CA | 95988 | |
| 4921719 | GLENN COUNTY | PUBLIC WORKS | 777 N COLUSA ST | | | WILLOWS | CA | 95988 | |
| 4921720 | GLENN COUNTY ENVIRONMENTAL HEALTH | 247 N VILLA AVE | | | | WILLOWS | CA | 95988 | |
| 4921721 | GLENN COUNTY FARM BUREAU | 831 5TH ST | | | | ORLAND | CA | 95933 | |
| 6080633 | GLENN COUNTY OFFICE OF EDUCATION - Main Office | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6080634 | GLENN COUNTY OFFICE OF EDUCATION - William Finch | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4921722 | GLENN COUNTY RESOURCE CONSERVATION | DISTRICT | 132 N ENRIGHT AVE STE C | | | WILLOWS | CA | 95988 | |
| 4921723 | Glenn County Tax Collector Department of Finance | 516 W. Sycamore St. | | | | Willows | CA | 95988 | |
| 7775501 | GLENN E SUTHERLAND & | KATHRYN A SUTHERLAND JT TEN | PO BOX 124 | | | MARIPOSA | CA | 95338-0124 | |
| 7776449 | GLENN E WALLACE | 586 HYLAND DR | | | | EVERGREEN | CO | 80439-4809 | |
| 7144052 | Glenn Edward Mock | Address on file | | | | | | | |
| 7189992 | Glenn Erin Antiques | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 7784712 | GLENN F POOLE & | SHIRLEY G POOLE JT TEN | 309 MARIAN WAY | | | ROSEVILLE | CA | 95678-3327 | |
| 7784219 | GLENN F POOLE & | SHIRLEY G POOLE JT TEN | 751 TYNER WAY | | | INCLINE VILLAGE | NV | 89451-8508 | |
| 6013608 | GLENN FINKS | Address on file | | | | | | | |
| 7783831 | GLENN G ZUMWALT TR UA AUG 1 95 | THE ZUMWALT FAMILY TRUST | 123 RIVERSIDE DR | | | BAY POINT | CA | 94565-3021 | |
| 5921790 | Glenn Gibbons | Address on file | | | | | | | |
| 5921788 | Glenn Gibbons | Address on file | | | | | | | |
| 5921791 | Glenn Gibbons | Address on file | | | | | | | |
| 5921789 | Glenn Gibbons | Address on file | | | | | | | |
| 7143114 | Glenn Gregg | Address on file | | | | | | | |
| 6116764 | GLENN GROWERS INC | Hwy 162 - North Side .25 mi West of 4 Corners | | | | Princeton | CA | 95970 | |
| 7780941 | GLENN H ROGERS TR | UA 02 17 17 | LEON M ROGERS SR TRUST | 8 SECRETARIO WAY | | HAMILTON | NJ | 08690-2830 | |
| 7779217 | GLENN J BIALIK TTEE | BIALIK FAMILY TRUST | U/A DTD 9/22/97 | 3750 BRIDGEWAY LAKES DR | | WEST SACRAMENTO | CA | 95691-5495 | |
| 7773703 | GLENN J ROBAK CUST | JASON S ROBAK | UNIF GIFT MIN ACT CA | 8306 GREENBUSH ST | | HOUSTON | TX | 77025-3231 | |
| 6142069 | GLENN JUDITH TR & GLENN THOMAS TR | Address on file | | | | | | | |
| 7144319 | Glenn K. Graham | Address on file | | | | | | | |
| 7693557 | GLENN KAI YUN WONG | Address on file | | | | | | | |
| 7141839 | Glenn Kelly Miller | Address on file | | | | | | | |
| 7779500 | GLENN KENNETH PARRY | 154 N LOHRUM LN | | | | ANAHEIM | CA | 92807-3114 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 235 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769445 | GLENN KOLANSKY | 5 MONTEREY CT | | | | HOLMDEL | NJ | 07733-2606 | |
| 7786994 | GLENN L STRUTZ | PO BOX 509 | | | | STEVENSON | WA | 98648-0509 | |
| 7777322 | GLENN M ZECH & | HELEN M ZECH JT TEN | 16960 MAPLE SPRINGS WAY | | | WESTFIELD | IN | 46074-5509 | |
| 4921724 | GLENN MEDICAL CENTER | 1133 W SYCAMORE ST | | | | WILLOWS | CA | 95988 | |
| 7783173 | GLENN N JONES & LOIS C JONES TR | JONES FAMILY TRUST 1991 | UA SEP 19 91 | 2181 PASEO GRANDE | | EL CAJON | CA | 92019-3854 | |
| 7764380 | GLENN O CHRISTIANSON & | JOYCE E CHRISTIANSON JT TEN | 1943 SE 3RD WAY | | | MERIDIAN | ID | 83642-7403 | |
| 7782016 | GLENN P TUCKER | PERSONAL REPRESENTATIVE | EST R MILDRED ZUCKERMAN | 5 CHESTNUT ST | | GRAFTON | MA | 01519-1223 | |
| 7766793 | GLENN R GEFFCKEN | 3037 CASCADES TRL SE | | | | RIO RANCHO | NM | 87124-3652 | |
| 7771821 | GLENN R MUELLER | 4359 MYRTLE AVE | | | | SACRAMENTO | CA | 95841-3422 | |
| 7774323 | GLENN R SCHAUMBURG & | NANCY D SCHAUMBURG JT TEN | 1410 QUAIL HOLLOW DR | | | NORMAN | OK | 73072-3315 | |
| 7462124 | Glenn Rawie | Address on file | | | | | | | |
| 7462124 | Glenn Rawie | Address on file | | | | | | | |
| 5960108 | Glenn Robert Hartley | Address on file | | | | | | | |
| 5960109 | Glenn Robert Hartley | Address on file | | | | | | | |
| 5960106 | Glenn Robert Hartley | Address on file | | | | | | | |
| 7194590 | Glenn Robert Hartley | Address on file | | | | | | | |
| 5960107 | Glenn Robert Hartley | Address on file | | | | | | | |
| 7194590 | Glenn Robert Hartley | Address on file | | | | | | | |
| 5921798 | Glenn Robert Otey Jr. | Address on file | | | | | | | |
| 5921799 | Glenn Robert Otey Jr. | Address on file | | | | | | | |
| 5921796 | Glenn Robert Otey Jr. | Address on file | | | | | | | |
| 5921797 | Glenn Robert Otey Jr. | Address on file | | | | | | | |
| 4921725 | GLENN RUDOLPH AUTO BODY & PAINT | 14703 W WHITESBRIDGE RD | | | | KERMAN | CA | 93630 | |
| 7785141 | GLENN S LACOSTE | P O BOX 150206 | | | | SAN RAFAEL | CA | 94915-0206 | |
| 7781067 | GLENN STOREK & | LYNDA STOREK JT TEN | 10 MAOLI DR | | | SAN RAFAEL | CA | 94903-7005 | |
| 7143771 | Glenn Sullivan | Address on file | | | | | | | |
| 7785729 | GLENN V VIVRETTE & | MARTHA E VIVRETTE TR | 08 28 90 FBO VIVRETTE FAMILY TRUST | 875 BIRDHAVEN CT | | LAFAYETTE | CA | 94549-5128 | |
| 7773147 | GLENN W PRATT & DOREEN H PRATT TR | PRATT REVOCABLE TRUST UA FEB 9 96 | 750 VIA ZAPATA | | | RIVERSIDE | CA | 92507-6401 | |
| 7184754 | Glenn Wolf | Address on file | | | | | | | |
| 7288116 | Glenn, Billy D | Address on file | | | | | | | |
| 4966296 | Glenn, Billy Dean | Address on file | | | | | | | |
| 4971873 | Glenn, Brian Michael | Address on file | | | | | | | |
| 4979519 | Glenn, Cline | Address on file | | | | | | | |
| 4996388 | Glenn, Jeffrey | Address on file | | | | | | | |
| 4912281 | Glenn, Jeffrey Todd | Address on file | | | | | | | |
| 7823076 | Glenn, Joseph  Earl | Address on file | | | | | | | |
| 7462309 | Glenn, Joseph Earl | Address on file | | | | | | | |
| 4968111 | Glenn, Kelley | Address on file | | | | | | | |
| 4985748 | Glenn, Larry | Address on file | | | | | | | |
| 4998924 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998923 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008555 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7323664 | Glenn, Shannon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978233 | Glenn, William | Address on file | | | | | | | |
| 7775608 | GLENNA F TALLEY | 4692 N VAGEDES AVE | | | | FRESNO | CA | 93705-0616 | |
| 5960118 | Glenna Frisbee | Address on file | | | | | | | |
| 5960117 | Glenna Frisbee | Address on file | | | | | | | |
| 5960114 | Glenna Frisbee | Address on file | | | | | | | |
| 5960116 | Glenna Frisbee | Address on file | | | | | | | |
| 5960115 | Glenna Frisbee | Address on file | | | | | | | |
| 7782958 | GLENNA J MAHONEY TR UA FEB 16 94 | THE EUGENE AND GLENNA J | MAHONEY REVOCABLE TRUST | 5604 OAKHILL DR | | SANTA MARIA | CA | 93455-6008 | |
| 7769337 | GLENNA KIRKMAN | 1015 MADDEN LN APT 112 | | | | ROSEVILLE | CA | 95661-4443 | |
| 7195933 | Glenna Mae Farris | Address on file | | | | | | | |
| 7195933 | Glenna Mae Farris | Address on file | | | | | | | |
| 7782832 | GLENNA MARTIN & PHYLLIS MCCASLAND | TR UA MAR 14 95 THE CLIFFORD | OLDFIELD AND MARY F OLDFIELD LIVING TRUST | 353 QUEENCREST CT | | OAKDALE | CA | 95361 | |
| 7782443 | GLENNA MARTIN & PHYLLIS MCCASLAND | TR UA MAR 14 95 THE CLIFFORD | OLDFIELD AND MARY F OLDFIELD LIVING TRUST | 353 QUEENCREST CT | | OAKDALE | CA | 95361-3271 | |
| 7197904 | GLENNA WARD | Address on file | | | | | | | |
| 4934416 | Glennas Rescued Treasures LLC, Glenna/Chris Sanders | 2977 Solano Avenue Suite C | | | | Napa | CA | 94558 | |
| 6080636 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | | | | Willow | CA | 95988 | |
| 6080649 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | | | | Willows | CA | 95988 | |
| 4921726 | GLENN-COLUSA IRRIGATION DIST | 344 EAST LAUREL ST | | | | WILLOWS | CA | 95988 | |
| 7141090 | Glennis Douglas Smith | Address on file | | | | | | | |
| 7328481 | Glennon-Harris, Bette | Address on file | | | | | | | |
| 4934016 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106 | | | | San Francisco | CA | 94123 | |
| 4966382 | Glero, Michele | Address on file | | | | | | | |
| 5895902 | Glero, Nicolaus J | Address on file | | | | | | | |
| 4987788 | Glessner, Carol | Address on file | | | | | | | |
| 6140129 | GLICK DENNIS & LENORA GRIMANDO | Address on file | | | | | | | |
| 4921727 | GLICK HAUPT MARINO LLP | CLIENT TRUST ACCOUNT | 1315 SANTA ROSA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4941114 | Glick, Bryan | 525 Sheffield Ct | | | | Discovery Bay | CA | 94505 | |
| 4923130 | GLICK, JEFF L | DBA WESTFLOW CO | 1225-428 VIENNA DR | | | SUNNYVALE | CA | 94089 | |
| 6143696 | GLICKMAN JOHN E TR & GLICKMAN KAREN L TR | Address on file | | | | | | | |
| 6140987 | GLIDDEN SHAWN W & GLIDDEN PHAEDRA L | Address on file | | | | | | | |
| 4937352 | Glidden, Eric & Monica | HCR 69 Box 3136 | | | | California Valley | CA | 93453 | |
| 4951610 | Glidden, Josh | Address on file | | | | | | | |
| 5010040 | Glidden, Phaedra | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 7167548 | GLIDDEN, PHAEDRA LEIGH | Address on file | | | | | | | |
| 5010039 | Glidden, Shawn | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 7167549 | GLIDDEN, SHAWN WADE | Address on file | | | | | | | |
| 4943050 | Glide, Peter & Melissa | 9164 Currey Rd. | | | | Dixon | CA | 95620 | |
| 4979847 | Glimski, Horst | Address on file | | | | | | | |
| 4912261 | Glimski, Horst Reinhard | Address on file | | | | | | | |
| 5906081 | Glinda Markel | Address on file | | | | | | | |
| 5909469 | Glinda Markel | Address on file | | | | | | | |
| 7140700 | Glinda Sue Markel | Address on file | | | | | | | |
| 4997456 | Glines, Neil | Address on file | | | | | | | |
| 4913921 | Glines, Neil Robert | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981203 | Glines, Robert | Address on file | | | | | | | |
| 6121326 | Glines, Russell Edwin | Address on file | | | | | | | |
| 6080650 | Glines, Russell Edwin | Address on file | | | | | | | |
| 4942422 | Glissman, Raymond | 2887 Maple Avenue | | | | Pollock Pines | CA | 95726 | |
| 4994665 | Glissman, Richard | Address on file | | | | | | | |
| 4921728 | GLJ ENERGY PUBLICATIONS INC | 4100 400 3RD AVE S W | | | | CALGARY | AB | T2P 4H2 | CANADA |
| 5803563 | GLJ PETROLEUM CONSULTANTS LTD | 4100 400 3RD AVE S W | | | | CALGARY | AB | T2P 4H2 | CANADA |
| 4921729 | GLOBAL AG PROPERTIES | II USA LLC TEMP EASEMENT | 2004 FOX DR STE L | | | CHAMPAIGN | IL | 61820 | |
| 4921730 | GLOBAL AG PROPERTIES II USA LLC | 2004 FOX DR STE L | | | | CHAMPAIGN | IL | 61820 | |
| 6131096 | GLOBAL AG PROPERTIES II USA LLC | Address on file | | | | | | | |
| 6133200 | GLOBAL AG PROPERTIES USA LLC | Address on file | | | | | | | |
| 4921731 | GLOBAL AMPERSAND LLC | 717 ATLANTIC AVE STE 1A | | | | BOSTON | MA | 02111 | |
| 5803566 | GLOBAL AMPERSAND, CHOWCHILLA | 717 ATLANTIC AVE STE 1A | | | | BOSTON | MA | 02111 | |
| 5807573 | GLOBAL AMPERSAND, CHOWCHILLA | Attn: David Kandolha | Global Ampersand C/O Akeida Capital Management | 8 West 40th St, 4th Floor | | New York | NY | 10018 | |
| 5803567 | GLOBAL AMPERSAND, EL NIDO | 717 ATLANTIC AVE STE 1A | | | | BOSTON | MA | 02111 | |
| 5807574 | GLOBAL AMPERSAND, EL NIDO | Attn: David Kandolha | Global Ampersand C/O Akeida Capital Management | 8 West 40th St, 4th Floor | | New York | NY | 10018 | |
| 4932663 | Global Ampersand, LLC | 8 West 40th St, 4th Floor | | | | New York | NY | 10018 | |
| 6080652 | Global Ampersand, LLC | Global Ampersand C/O Akeida Capital Management | 8 West 40th St, 4th Floor | | | New York | NY | 10018 | |
| 6118669 | Global Ampersand, LLC | Harvey Abrahams | Global Ampersand C/O Akeida Capital Management | 8 West 40th St | | New York | NY | 10018 | |
| 6080654 | GLOBAL ASSET PROTECTION SERVICES, LLC | 100 CONSTITUTION PLZ 12TH FL | | | | HARTFORD | CT | 06103 | |
| 6080655 | Global Common, LLC Chow II Biomass Project | 95 Brook Street | | | | Garden City | NY | 11530 | |
| 5801219 | Global Diving & Salvage, Inc. | c/o LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | Attn: Eve H. Karasik | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 4921733 | GLOBAL DIVING AND SALVAGE | DBA GLOBAL INSHORE | 3840 W MARGINAL WAY SW | | | SEATTLE | WA | 98106 | |
| 6080689 | Global Diving and Salvage, Inc | 3840 W. Marginal Way S.W. | | | | Seattle | WA | 98106 | |
| 4921735 | GLOBAL ENERGY & TECHNOLOGY INC | 4219 TRANSPORT ST | | | | VENTURA | CA | 93003 | |
| 4921736 | GLOBAL ENTREPRENEURSHIP NETWORK INC | 4527 17TH STREET N | | | | ARLINGTON | VA | 22207 | |
| 4921737 | GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL EQUIPMENT CO | 29833 NETWORK PL | | | CHICAGO | IL | 60673-1298 | |
| 4921738 | GLOBAL EXCHANGE SERVICES INC (GXS) | 100 EDISON PARK DR MS52A2 | | | | GAITHERSBURG | MD | 20878-3204 | |
| 4921739 | GLOBAL FILM FUND INC | 3795 MORRISON WAY | | | | DOYLESTOWN | PA | 18901 | |
| 4921740 | GLOBAL GLIMPSE | 2991 SHATTUCK AVE STE 304 | | | | BERKELEY | CA | 94705 | |
| 4921741 | GLOBAL GOLD CAMP LLC | FILE 74520 | PO Box 60000 | | | SAN FRANCISCO | CA | 94160 | |
| 6118207 | Global Indemnity Group | 3 Bala Plaza East, Suite 300 | | | | Bala Cynwyd | PA | 19004 | |
| 4921742 | GLOBAL INFORMATION SYSTEMS LLC | 2663 REGENCY RD STE 100 | | | | LEXINGTON | KY | 40503 | |
| 4921743 | GLOBAL INSIGHT (USA) INC | PO Box 845730 | | | | BOSTON | MA | 02284-5730 | |
| 4921744 | GLOBAL KNOWLEDGE NETWORK INC | 13279 COLLECTIONS DR | | | | CHICAGO | IL | 60693-3279 | |
| 4921745 | GLOBAL KNOWLEDGE TRAINING LLC | GK HOLDINGS INC | 13279 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-3279 | |
| 4921746 | GLOBAL MARINE POWER LLC | 3501 BACOR RD | | | | HOUSTON | TX | 77084 | |
| 6080775 | GLOBAL POWER CONSULTING INC | 425 MARKET ST STE 2200 | | | | SAN FRANCISCO | CA | 94111 | |
| 4921747 | GLOBAL POWER CONSULTING INC | 95 THIRD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 6080777 | Global Power Consulting Inc. | 12667 Alcosta Blvd, Suite 360 | | | | San Ramon | CA | 94583 | |
| 6080778 | Global Power Consulting Inc. | 182 Howard Street, Suite 809 | | | | San Francisco | CA | 94105 | |
| 6158577 | Global Power Consulting, Inc. | Marie Elizabeth Jonas | Folger Levin LLP | 199 Fremont Street, 20th Floor | | San Francisco | CA | 94105 | |
| 7263702 | Global Power Consulting, Inc. | Address on file | | | | | | | |
| 7334898 | Global Powering Consulting,Inc | Folger Levin LLP | Marie Elizabeth Jonas | 199 Fremont Street, 20th Floor | | San Francisco | CA | 94105 | |
| 4945109 | Global Recovery Services, Attn: Steven Comunale (Rep) | PO BOX 105795 | | | | Atlanta | GA | 30348 | |
| 6080779 | GLOBAL RENTAL CO INC | 33 INVERNESS CENTER PKWY STE 2 | | | | BIRMINGHAM | AL | 35246 | |
| 6005246 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway | Suite 250 | | | Birmingham | CA | 35242 | |
| 4943927 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway | | | | Birmingham | AL | 35242 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6174032 | Global Rental Company, Inc | Mike Ritter | 33 Inverness Center Parkway, Suite 250 | | | Birmingham | AL | 35242 | |
| 6174032 | Global Rental Company, Inc | Regan Loper | 420 North 20th Street, Suite 3400 | | | Birmingham | AL | 35203 | |
| 4934298 | Global Rental-Phillips, Amber | 325 Industrial Way | | | | Dixon | CA | 95620 | |
| 4941843 | Global Rental-Wilson, Bradley | 325 Industrial Way | | | | Dixon | CA | 95620 | |
| 4921749 | GLOBAL SIGNAL ACQUISITIONS IV LLC | 2000 CORPORATE DR | | | | CANONSBURG | PA | 15317 | |
| 6080787 | GLOBAL SOFTWARE RESOURCES INC | 4447 STONERIDGE DR | | | | PLEASANTON | CA | 94588 | |
| 4921751 | GLOBAL STUDENT EMBASSY | PO Box 4456 | | | | BERKELEY | CA | 94704 | |
| 6080788 | GLOBAL TOWER SERVICE INC | 111 CATHERINE DR | | | | WOODLAND | WA | 98674 | |
| 6080789 | Global Tower Service, Inc. | 111 Catherine Drive | | | | Woodland | WA | 98671 | |
| 4921753 | GLOBALSF | ONE EMBARCADERO CENTER STE 180 | | | | SAN FRANCISCO | CA | 94111 | |
| 6080791 | GLOBALSOURCE INC GLOBALSOURCE IT | 2835 N MAYFAIR RD | | | | MILWAUKEE | WI | 53222 | |
| 6011532 | GLOBALSOURCE, INC. | 2835 N. MAYFAIR RD | | | | MILWAUKEE | WI | 53222 | |
| 4921755 | GLOBALSTAR LLC | SATPHONE | PO Box 640670 | | | SAN JOSE | CA | 95164-0670 | |
| 4921756 | GLOBALSTAR USA | 300 Holiday Square Blvd. | | | | Covington | LA | 70433 | |
| 6080793 | GLOBALSTAR USA LLC | 461 SOUTH MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 4921758 | GLOBESCAN INC | 388 MARKET ST STE 1300 | | | | SAN FRANCISCO | CA | 94111 | |
| 4961458 | Glock, Travis J. | Address on file | | | | | | | |
| 4940217 | GLOGER, ROBERT | 98 mount tiburon | | | | tiburon | CA | 94920 | |
| 7336593 | Gloisten, Gerard P. | Address on file | | | | | | | |
| 6132548 | GLOMB MARC D | Address on file | | | | | | | |
| 7181040 | Gloria  Connolly | Address on file | | | | | | | |
| 7176320 | Gloria  Connolly | Address on file | | | | | | | |
| 7181148 | Gloria  Hicks | Address on file | | | | | | | |
| 7176430 | Gloria  Hicks | Address on file | | | | | | | |
| 7154301 | Gloria  Marie Cummings | Address on file | | | | | | | |
| 7154301 | Gloria  Marie Cummings | Address on file | | | | | | | |
| 7181472 | Gloria  Wagner | Address on file | | | | | | | |
| 7176756 | Gloria  Wagner | Address on file | | | | | | | |
| 7763856 | GLORIA A CALARCO & JOANN K | CALARCO & GLORIA A MARTINSON JT | TEN | 1884 BROAD ST | | SCHENECTADY | NY | 12306-4818 | |
| 7693600 | GLORIA AMADA SIPIDO | Address on file | | | | | | | |
| 7198436 | GLORIA ANN NEIDIGH | Address on file | | | | | | | |
| 7762451 | GLORIA ASSID | 4224 SARAN DR | | | | OKEMOS | MI | 48864-3456 | |
| 7763669 | GLORIA BRUSNAHAN | 5330 QUAYLE LN | | | | SEBASTOPOL | CA | 95472-5900 | |
| 7765638 | GLORIA C DUDFIELD TR | DUDFIELD TRUST UA JAN 12 87 | 1020 BANCROFT AVE | | | HALF MOON BAY | CA | 94019-1506 | |
| 7774165 | GLORIA C SAMS TR SAMS TRUST | UA MAY 14 87 | 7258 UNIVERSITY DR | | | MOORPARK | CA | 93021-3237 | |
| 7766999 | GLORIA C SCHAPAIRO TR UA JUN 25 | 10 THE GLORIA C SCHAPAIRO | REVOCABLE TRUST | 2438 BOOKSIN AVE | | SAN JOSE | CA | 95125-4706 | |
| 7764025 | GLORIA CARPENTER | 602 CHILCOTT CT | | | | ROSEVILLE | CA | 95747-6290 | |
| 7144016 | Gloria Christine Lind | Address on file | | | | | | | |
| 7764413 | GLORIA CIARLO TR | GLORIA CIARLO REVOCABLE | TRUST UA MAR 22 95 | 275 BILLINGSGATE LN | | FOSTER CITY | CA | 94404-3983 | |
| 5907061 | Gloria Connolly | Address on file | | | | | | | |
| 5903154 | Gloria Connolly | Address on file | | | | | | | |
| 7762683 | GLORIA D BARNES & | FLINT BARNES JT TEN | 819 AUGUSTA ST | | | LAKELAND | FL | 33805-4251 | |
| 7780418 | GLORIA D MIXON | 10750 HOLLOW TREE LN | | | | STOCKTON | CA | 95209-4224 | |
| 7779332 | GLORIA DEALBA EXEC | ESTATE OF HECTOR GARCIA | 50 MISSION DR | | | SAN MATEO | CA | 94402-2021 | |
| 7141837 | Gloria Dee Dougherty | Address on file | | | | | | | |
| 7766146 | GLORIA FENTON | 79 E CENTER ST | | | | BOUNTIFUL | UT | 84010-6126 | |
| 7195169 | Gloria Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195169 | Gloria Fisher | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764004 | GLORIA G CARNEY | 2 CYPRESS PT | | | | PEKIN | IL | 61554-2620 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778039 | GLORIA G FORBES TTEE | RUSSELL & GLORIA FORBES REV TR | DTD 4 27 95 | 12755 THUNDERBOLT DR | | RENO | NV | 89511-7773 | |
| 7766659 | GLORIA GALLETT | C/O DANIEL GALLETT | 35037 N 7TH AVE | | | PHOENIX | AZ | 85086-7207 | |
| 7784445 | GLORIA GARDNER | 45114 MCKENZIE HIGHWAY | | | | LEABURG | OR | 97489-9615 | |
| 7763420 | GLORIA GENE BRAGA & | KEITH L BRAGA JT TEN | 7010 HUNTING CLUB RD | | | ANDERSON | CA | 96007-8408 | |
| 7771624 | GLORIA GIGI MOLINARI TR | GLORIA GIGI MOLINARI TRUST | UA NOV 27 95 | 4258 KINGSFORD DR | | NAPA | CA | 94558-1854 | |
| 7141637 | Gloria Gonzalez | Address on file | | | | | | | |
| 7784465 | GLORIA GOSS & | CAROLYN EDER JT TEN | 1601 19TH AVENUE  APT 236 | | | SANFRANCISCO | CA | 94122 | |
| 7764717 | GLORIA H CORNIOLA & | MICHAEL A CORNIOLA JT TEN | 1937 BLUEBELL DR | | | LIVERMORE | CA | 94551-5445 | |
| 7767475 | GLORIA HALEY | 600 WALDEN DR | | | | BEVERLY HILLS | CA | 90210-3109 | |
| 5945776 | Gloria Heinzl | Address on file | | | | | | | |
| 5949818 | Gloria Heinzl | Address on file | | | | | | | |
| 5948755 | Gloria Heinzl | Address on file | | | | | | | |
| 5903768 | Gloria Heinzl | Address on file | | | | | | | |
| 5907582 | Gloria Hicks | Address on file | | | | | | | |
| 5903852 | Gloria Hicks | Address on file | | | | | | | |
| 7772654 | GLORIA I THOMAS CUST | KRISTINE REGINA PAUL | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 466 HAWTHORNE AVE | | SAN BRUNO | CA | 94066-4129 | |
| 7772209 | GLORIA I THOMAS CUST | LOUIS JUSTIN NOVELLO | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 466 HAWTHORNE AVE | | SAN BRUNO | CA | 94066-4129 | |
| 7200389 | Gloria J Bryon Trust | Address on file | | | | | | | |
| 7200389 | Gloria J Bryon Trust | Address on file | | | | | | | |
| 7782037 | GLORIA J HOFFMEIER | 740 FISHING CREEK RD | | | | NEW CUMBERLAND | PA | 17070-2703 | |
| 7771506 | GLORIA J MILLER | 6548 E CIRCULO DALI | | | | ANAHEIM | CA | 92807-4906 | |
| 7774304 | GLORIA J SCHAEFER | 5402 TIMOTHY DR | | | | SAN DIEGO | CA | 92105-5443 | |
| 5960119 | Gloria J. Sikut | Address on file | | | | | | | |
| 7772771 | GLORIA JANE PERRIERA | 1507 MALVICK CT | | | | MANTECA | CA | 95336-6901 | |
| 7142311 | Gloria Joan Skelley | Address on file | | | | | | | |
| 7762729 | GLORIA K BARTELS & WILLIAM L | BARTELS TR GLORIA K | BARTELS TRUST UA SEP 9 88 | 2246 LAUREL ST | | FOREST GROVE | OR | 97116-1866 | |
| 7779582 | GLORIA K BARTELS TTEE | GLORIA KATHRYN BARTELS REV TR | UA DTD 09/09/1988 | 2761 SUMMIT PL | | WEST LINN | OR | 97068-2967 | |
| 7199527 | GLORIA KENNEDY | Address on file | | | | | | | |
| 7767179 | GLORIA L GRANGER TOD | LIANE K VELLA | SUBJECT TO STA TOD RULES | 1028 2ND ST | | NOVATO | CA | 94945-2406 | |
| 7778819 | GLORIA L MCKAY TTEE | SAMUEL & GLORIA MCKAY 2007 REV TRUST | U/A DTD 08/16/2007 | 47 GENEBERN WAY | | SAN FRANCISCO | CA | 94112-1118 | |
| 7772564 | GLORIA L PARKER | 292 CHILVERS RD | | | | CHEHALIS | WA | 98532-9695 | |
| 7773484 | GLORIA L REICHHOFF & GERALD M | REICHHOFF JT TEN | 1122 EMBER AVE | | | ADAMS | WI | 53910-9790 | |
| 7188208 | Gloria L Reyes-Ybarra | Address on file | | | | | | | |
| 7774497 | GLORIA L SEALOCK | 101 PROMENADE AVE APT 325 | | | | WAYZATA | MN | 55391-4024 | |
| 7763971 | GLORIA LILLIAN CAREY TR GLORIA | LILLIAN CAREY TRUST UA JUL 3 95 | 25105 PAPPAS RD | | | RAMONA | CA | 92065-4921 | |
| 7783028 | GLORIA M GIBSON TR | GIBSON REVOCABLE TRUST | UA OCT 26 90 | PO BOX 157 | | PAICINES | CA | 95043-0157 | |
| 7768891 | GLORIA M JONES | 4436 DEL MAR AVE | | | | SAN DIEGO | CA | 92107-3619 | |
| 7773985 | GLORIA M ROY TR UDT APR 9 91 | 4908 MONROVIA DR | | | | SPARKS | NV | 89436-3614 | |
| 7786983 | GLORIA M SMITH | 2168 NECTARINE DR | | | | SANTA ROSA | CA | 95404 | |
| 7786255 | GLORIA M SMITH | 2168 NECTARINE DRIVE | | | | SANTA ROSA | CA | 95404 | |
| 7778502 | GLORIA MACIEL EXEC | ESTATE OF ANNETTE L BERTRAM | 5658 SEIFERT AVE | | | SAN JOSE | CA | 95118-3538 | |
| 7770607 | GLORIA MAFFEO TR MARGARET DEZZANI | 1991 TRUST G | UA OCT 18 91 | 35 SHAWNEE CT | | OAKLAND | CA | 94619-2416 | |
| 7780124 | GLORIA MAY & | EVELYN G BARTE TR | UA 10 28 09 2009 JUANITA V VALOROSO REV TRUST | 581 16TH AVE | | SAN FRANCISCO | CA | 94118-3508 | |
| 7188209 | Gloria McDowell | Address on file | | | | | | | |
| 7195482 | Gloria McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195482 | Gloria McKown | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786889 | GLORIA MCNAGHTEN & | JILL EWALD  JT TEN | 11260 DONNER PASS RD UNIT 118 | | | TRUCKEE | CA | 96161-4848 | |
| 7785616 | GLORIA MOON TR GLORIA MOON TRUST | UA JUL 23 92 | 12118 MAUNA LOA AVE | | | BAKERSFIELD | CA | 93312-5431 | |
| 7778113 | GLORIA MORO TOD | ROSE FERRARI | SUBJECT TO STA TOD RULES | 2014 OCEAN STREET EXT | | SANTA CRUZ | CA | 95060-1701 | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143463 | Gloria Munoz Ward | Address on file | | | | | | | |
| 7779629 | GLORIA N ANCONETANI TTEE | OLGA BASSO REV LIV TR | UA DTD 04 18 1992 | 48 CHAUCER CT | | SAN RAMON | CA | 94583-2520 | |
| 5910687 | Gloria Neduchal | Address on file | | | | | | | |
| 5904245 | Gloria Neduchal | Address on file | | | | | | | |
| 5912372 | Gloria Neduchal | Address on file | | | | | | | |
| 5907950 | Gloria Neduchal | Address on file | | | | | | | |
| 5911730 | Gloria Neduchal | Address on file | | | | | | | |
| 7693680 | GLORIA OLGA PADREDDII | Address on file | | | | | | | |
| 7783963 | GLORIA ONETO TR | UA 05 23 91 | ONETO REV TRUST | 1533 E ALPINE AVE | | STOCKTON | CA | 95205-2504 | |
| 7781007 | GLORIA P MCCAFFREY | 7544 MOREVERN CIR | | | | SAN JOSE | CA | 95135-2105 | |
| 7782596 | GLORIA P SVENSON & | JOSEPH W SVENSON TR | SVENSON REVOCABLE TRUST UA JUL 9 96 | 1885 E IRONWOOD DR | | MOHAVE VALLEY | AZ | 86440-8503 | |
| 7783680 | GLORIA P SVENSON & | JOSEPH W SVENSON TR | SVENSON REVOCABLE TRUST UA JUL 9 96 | 1885 IRONWOOD | | MOHAVE VALLEY | AZ | 86440-8503 | |
| 7764805 | GLORIA R COX TR | GLORIA R COX REVOCABLE | TRUST UA AUG 4 94 | 515 ROCKDALE DR | | SAN FRANCISCO | CA | 94127-1704 | |
| 7783602 | GLORIA R SALMINA | 19 OAK TREE LANE | | | | FAIRFAX | CA | 94930-1107 | |
| 5960123 | Gloria R. Detro | Address on file | | | | | | | |
| 5960124 | Gloria R. Detro | Address on file | | | | | | | |
| 5960121 | Gloria R. Detro | Address on file | | | | | | | |
| 5960122 | Gloria R. Detro | Address on file | | | | | | | |
| 5960120 | Gloria R. Detro | Address on file | | | | | | | |
| 5921813 | Gloria Reyes | Address on file | | | | | | | |
| 5921815 | Gloria Reyes | Address on file | | | | | | | |
| 5921817 | Gloria Reyes | Address on file | | | | | | | |
| 7771010 | GLORIA S MAYO | GLORIA S MAYO | 14443 HOOVERS MILL RD | | | ROCKY RIDGE | MD | 21778-9313 | |
| 7776933 | GLORIA S WINKLEY | 2535 N ALTADENA DR | | | | ALTADENA | CA | 91001-2835 | |
| 7693693 | GLORIA STRANDGAARD | Address on file | | | | | | | |
| 5960133 | Gloria Swan | Address on file | | | | | | | |
| 5960132 | Gloria Swan | Address on file | | | | | | | |
| 5960134 | Gloria Swan | Address on file | | | | | | | |
| 5960131 | Gloria Swan | Address on file | | | | | | | |
| 7193082 | Gloria Taduran | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193082 | Gloria Taduran | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7145039 | Gloria Tapia de Abarca | Address on file | | | | | | | |
| 5908045 | Gloria Wagner | Address on file | | | | | | | |
| 5904367 | Gloria Wagner | Address on file | | | | | | | |
| 7141991 | Gloria Walchli | Address on file | | | | | | | |
| 6080798 | GLORIA WASHINGTON TRUCKING INC | 525 DECARLO AVE | | | | RICHMOND | CA | 94801 | |
| 6080800 | Gloria Washington Trucking, Inc. | 525 De Carlo Avenue | | | | Richmond | CA | 94802 | |
| 5960137 | Gloria Wright | Address on file | | | | | | | |
| 5960135 | Gloria Wright | Address on file | | | | | | | |
| 5960138 | Gloria Wright | Address on file | | | | | | | |
| 5960136 | Gloria Wright | Address on file | | | | | | | |
| 4936496 | Gloria, Lorena | 4141 Deep Creek Road | | | | Fremont | CA | 94555 | |
| 4940353 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49 | | | | Angels Camp | CA | 95222 | |
| 7784972 | GLORY OF THE WEST & CO | C/O AVENU INSIGHTS & ANALYTICS LLC | 100 HANCOCK ST FL 10 | ATTN: CUSTODY DEPARTMENT | | QUINCY | MA | 02171-1794 | |
| 4972214 | Glotch, Frances Marie | Address on file | | | | | | | |
| 7308168 | Glotfelty, Cody A | Address on file | | | | | | | |
| 7315718 | Glotfelty, Gary Robin | Address on file | | | | | | | |
| 7321500 | Glotfelty, Rhoda | Address on file | | | | | | | |
| 7197495 | Glover Leon Nickerson | Address on file | | | | | | | |
| 7197495 | Glover Leon Nickerson | Address on file | | | | | | | |
| 6134854 | GLOVER LESLIE C AND DAVID W | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938978 | Glover, Bonnie | 6233 Robin Hood Way | | | | Oakland | CA | 94611 | |
| 4957102 | Glover, Dave | Address on file | | | | | | | |
| 4914940 | Glover, Frank Gregory | Address on file | | | | | | | |
| 4978536 | Glover, Gary | Address on file | | | | | | | |
| 4996715 | Glover, Janice | Address on file | | | | | | | |
| 4979633 | Glover, Jess | Address on file | | | | | | | |
| 4984889 | Glover, John | Address on file | | | | | | | |
| 4977524 | Glover, Johnnie | Address on file | | | | | | | |
| 4968119 | Glover, Lynell | Address on file | | | | | | | |
| 4969537 | Glover, Michael A. | Address on file | | | | | | | |
| 4995421 | Glover, Ralph | Address on file | | | | | | | |
| 4912236 | Glover, Ralph D | Address on file | | | | | | | |
| 4987075 | Glover, Richard | Address on file | | | | | | | |
| 7170312 | GLOVER, STEVEN | Address on file | | | | | | | |
| 7189135 | Glover, Stevie | Address on file | | | | | | | |
| 4955417 | Glover, Tamara | Address on file | | | | | | | |
| 6006242 | glover, verda | Address on file | | | | | | | |
| 4921760 | GLT CLOVERDALE SOLLAR LLC | CLOVERDALE SOLAR 1 LLC | 1825 S GRANT ST STE 240 | | | SAN MATEO | CA | 94402 | |
| 6012816 | GLT NLH 2 SOLAR LLC | 830 MORRIS TURNPIKE STE #204 | | | | SHORT HILLS | NJ | 07078 | |
| 4921761 | GLT NLH 2 SOLAR LLC | C/O SKY CAPITAL AMERICA INC | 830 MORRIS TURNPIKE STE #204 | | | SHORT HILLS | NJ | 07078 | |
| 4991900 | Glubka V, Gregory | Address on file | | | | | | | |
| 4993026 | Glueckert, Joseph | Address on file | | | | | | | |
| 4921762 | GLUMAC | 150 CALIFORNIA ST 3RD FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4972350 | Glunt, Fayanne Beryl | Address on file | | | | | | | |
| 7292416 | Gluzgold, Yevgeniya | Address on file | | | | | | | |
| 6144183 | GLYNN BRIAN A & NIELSEN-GLYNN KIMBERLY L | Address on file | | | | | | | |
| 6141484 | GLYNN DENNIS M & MARILYN J TR | Address on file | | | | | | | |
| 6145798 | GLYNN INEZ | Address on file | | | | | | | |
| 5897687 | Glynn Jr., Robert | Address on file | | | | | | | |
| 4979545 | Glynn, Albert | Address on file | | | | | | | |
| 7163849 | GLYNN, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4987331 | Glynn, Dennis | Address on file | | | | | | | |
| 4994220 | Glynn, Louise | Address on file | | | | | | | |
| 5925647 | Glynn, Matthew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131786 | GLYNN, WILLIAM M | Address on file | | | | | | | |
| 4964420 | Glysson, George | Address on file | | | | | | | |
| 4921764 | GLY-TECH SERVICES INC | PO Box 1265 | | | | HARVEY | LA | 70059 | |
| 4921765 | GM POMEROY & SONS LP | 2652 BILLIE ANN DR | | | | YUBA CITY | CA | 95993 | |
| 6133876 | GMAC MORTGAGE LLC | Address on file | | | | | | | |
| 4921766 | GMC ELECTRICAL INC | 2027 EAST CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 7164916 | GMP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4921767 | GMR AERIAL SURVEYS INC | DBA PHOTO SCIENCE | 523 WELLINGTON WAY STE 375 | | | LEXINGTON | KY | 40503 | |
| 4921768 | GNB INDUSTRIAL POWER | A DIVISION OF EXIDE TECHNOLOGIES | 13000 DEERFIELD PKWY BLDG 200 | | | MILTON | GA | 30004 | |
| 4934887 | Gniady, Krystyna | 534 Chestnut Avenue | | | | San Bruno | CA | 94066 | |
| 4921769 | GNOSS PARTNERSHIP NO 3 | 30479 COUNTY ROAD 24 | | | | WOODLAND | CA | 95695 | |
| 6080801 | GO DEEP STRATEGY LLC, MIRIAM ALEXANDER | 11129 OPHIR DR | | | | LOS ANGELES | CA | 90024 | |
| 4921771 | GO GREEN INITIATIVE ASSOCIATION | 4307A VALLEY AVE STE 2 | | | | PLEASANTON | CA | 94566 | |
| 4945220 | Go Green Think Clean-Eason, Karen | 155 Hummingbird lane | | | | Boulder Creek | CA | 95006 | |
| 4943264 | GO! Petroleum, LLC | 720 HIGH ST. | | | | OAKLAND | CA | 94601 | |
| 7175259 | GO, a minor child (Parent: Teela M Baker) | Address on file | | | | | | | |
| 7175259 | GO, a minor child (Parent: Teela M Baker) | Address on file | | | | | | | |
| 4970084 | Go, William | Address on file | | | | | | | |
| 4921772 | GO2MEDICAL MANAGEMENT | SERVICES INC | 2204 EL CAMINO REAL # 315 | | | OCEANSIDE | CA | 92054 | |
| 6121905 | Goad, Christopher S | Address on file | | | | | | | |
| 6080802 | Goad, Christopher S | Address on file | | | | | | | |
| 5914723 | GOAD, MATTHEW | Address on file | | | | | | | |
| 4938135 | Goade, Gary | 7430 Matterhorn Pl. | | | | PRUNEDALE | CA | 93907 | |
| 4976044 | Gobba | 3035 HIGHWAY 147 | 4388 Shorthorn Drive | | | Chico | CA | 95973 | |
| 7482758 | Gobba, Brian R. | Address on file | | | | | | | |
| 6141167 | GOBBETT GEORGIA BECKER & BRYAN | Address on file | | | | | | | |
| 4958647 | Gobel, Tim E | Address on file | | | | | | | |
| 4933682 | Gobeli, David | 8799 N Archie | | | | Fresno | CA | 93720 | |
| 4921773 | GOBLE FAMILY LIMITED PARTNERSHIP | 3037 T HOPYARD RD | | | | PLEASANTON | CA | 94588 | |
| 4911737 | Goble, Aaron Daniel | Address on file | | | | | | | |
| 4999905 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999904 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009147 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4985757 | Goble-Pierce, Mavlynn | Address on file | | | | | | | |
| 4986242 | Gobris, Mary | Address on file | | | | | | | |
| 4964011 | Goce, Agnes | Address on file | | | | | | | |
| 4938782 | gochi japanese tapas-motouji, sakae | 1943 W el camino real | | | | mountain view | CA | 94040 | |
| 4989586 | Gockel, Keith | Address on file | | | | | | | |
| 4967252 | Gockel, Keith A | Address on file | | | | | | | |
| 6080804 | GOCONVOY INC LOADDOCS | 682 MIRAMAR AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 6133883 | GODDARD WENDELL H | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994914 | Goddard, Catherine | Address on file | | | | | | | |
| 4965416 | Goddard, Joey E. | Address on file | | | | | | | |
| 4985918 | Goddard, R | Address on file | | | | | | | |
| 6141758 | GODERUM WAYNE & BALL-GODERUM REBECCA | Address on file | | | | | | | |
| 4990898 | Godett, Jeanne | Address on file | | | | | | | |
| 4986919 | Godett, Robert | Address on file | | | | | | | |
| 6134393 | GODFREY JOANNE M TRUSTEE | Address on file | | | | | | | |
| 4915698 | GODFREY, ALBERT BLANTON | 5002 KINGPOST DR | | | | FUQUAY VARINA | NC | 27526 | |
| 4992215 | Godfrey, Carolyn | Address on file | | | | | | | |
| 4978304 | Godfrey, Dale | Address on file | | | | | | | |
| 4976820 | Godfrey, Esther | Address on file | | | | | | | |
| 7159995 | GODFREY, IRENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159996 | GODFREY, JAMES PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7162854 | GODFREY, JOSEPH | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4995418 | Godfrey, Thomas | Address on file | | | | | | | |
| 7767010 | GODIE JOHNSON LAFLAMME TR UA MAY | 13 00 THE GODIE JOHNSON LAFLAMME | TRUST | 4981 CONCH AVE | | BODEGA BAY | CA | 94923-9705 | |
| 4971756 | Godinez Jr., Salvador | Address on file | | | | | | | |
| 4941600 | GODINEZ, FLORA | 1763 TAHOE DR | | | | SALINAS | CA | 93906 | |
| 4959407 | Godinez, Roberto | Address on file | | | | | | | |
| 4982087 | Godley, James | Address on file | | | | | | | |
| 7159997 | GODMAN, ALYSIA DIAMOND | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6141272 | GODMINTZ JULIE NOVITSKI & GODMINTZ DAVID M | Address on file | | | | | | | |
| 7168366 | Godofredo Cendejas Rivas | Address on file | | | | | | | |
| 6143108 | GODOWSKI PAUL TR & MARK MELANIE TR | Address on file | | | | | | | |
| 4941434 | Godoy, Carmen Garcia | 3971 Mission Street | | | | San Francisco | CA | 94112 | |
| 4984651 | Godoy, Catherine | Address on file | | | | | | | |
| 6080805 | GODOY, RICHARD ,BANUELOS, MARTHA GEORGIA | 1376 Appalachian St | | | | Soledad | CA | 93960 | |
| 7159999 | GODSEY, NORRIS COPELAND | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4929152 | GODSKE, SHARON D | 3991 POZZALLO LN | | | | SACRAMENTO | CA | 95834 | |
| 6131815 | GODWARD RITA S TR | Address on file | | | | | | | |
| 6131851 | GODWARD RITA S TR | Address on file | | | | | | | |
| 6131787 | GODWARD RITA S TR ETAL | Address on file | | | | | | | |
| 4988166 | Godwin, Beverly | Address on file | | | | | | | |
| 4921775 | GODWIT DAYS | PO Box 4978 | | | | ARCATA | CA | 95518 | |
| 7476254 | Goebel Family Trust dated March 26, 2013 | Address on file | | | | | | | |
| 7462097 | Goebel, Dennis Arnold | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940550 | GOEBEL, DONNA | 505 E ACACIA DR | | | | FRESNO | CA | 93704 | |
| 6112903 | Goebel, Duane and Gina | Address on file | | | | | | | |
| 7159274 | GOEBEL, KAYLA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980212 | Goebel, N | Address on file | | | | | | | |
| 4934044 | Goebel, Nancy | 655 W N Bear Creeek Dr | | | | Merced | CA | 95348 | |
| 4933782 | Goebel, Ron | 385 Calle Del Sol | | | | Bodega Bay | CA | 94923 | |
| 7462199 | Goebel, Vickie Lynn | Address on file | | | | | | | |
| 7185484 | GOECKNER, ALICA MARIE | Address on file | | | | | | | |
| 7185477 | GOECKNER, GENEVA ANN | Address on file | | | | | | | |
| 7185482 | GOECKNER, LAURA ASHLEY | Address on file | | | | | | | |
| 7185478 | GOECKNER, ROBERT H | Address on file | | | | | | | |
| 6143099 | GOEHRING JOHN G III TR & GOEHRING MARILYN A TR | Address on file | | | | | | | |
| 6146698 | GOEHRING MATTHEW & GOEHRING SABRINA | Address on file | | | | | | | |
| 4964151 | Goehring, Daniel Jason | Address on file | | | | | | | |
| 4991447 | Goehring, David | Address on file | | | | | | | |
| 7481630 | Goehring, Matthew | Address on file | | | | | | | |
| 7324842 | Goehring, Michael Dean | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Roasa | CA | 95401 | |
| 4968069 | Goehring, Rodney | Address on file | | | | | | | |
| 7217993 | Goehring, Sabrina | Address on file | | | | | | | |
| 7185685 | GOEKE, CAROL SUE | Address on file | | | | | | | |
| 7185686 | GOEKE, RAYMOND EUGENE | Address on file | | | | | | | |
| 4959780 | Goekler, Justin Lee | Address on file | | | | | | | |
| 4968560 | Goel, Ajay | Address on file | | | | | | | |
| 4913219 | Goel, Arun Kumar | Address on file | | | | | | | |
| 4951163 | Goel, Ravi B | Address on file | | | | | | | |
| 6121230 | Goelzer, Glenn Robert | Address on file | | | | | | | |
| 6080807 | Goelzer, Glenn Robert | Address on file | | | | | | | |
| 4921776 | GOENGINEER INC | 1787 EAST FORT UNION BLVD STE | | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| 6142404 | GOERL STEVEN & ROBIN | Address on file | | | | | | | |
| 4936555 | Goerl, Steven | 2601 Bristol Rd | | | | Kenwood | CA | 95452 | |
| 6087699 | Goerlich (A Dock), Pres., Scott | Address on file | | | | | | | |
| 6080806 | Goerlich (B Dock), Pres., Scott | Address on file | | | | | | | |
| 6085315 | Goerlich (C Dock), Pres., Scott | Address on file | | | | | | | |
| 6106750 | Goerlich (D Dock), Pres., Scott | Address on file | | | | | | | |
| 6085314 | Goerlich (E Dock), Pres., Scott | Address on file | | | | | | | |
| 6081205 | Goerlich (F Dock), Pres., Scott | Address on file | | | | | | | |
| 6117953 | Goerlich, Scott, President | P. O. Box 605 | | | | Bass Lake | CA | 93604 | |
| 6065313 | Goerlich, Scott, President | Address on file | | | | | | | |
| 4979129 | Goerlitz, Robert | Address on file | | | | | | | |
| 4959800 | Goerss, Christina Marie | Address on file | | | | | | | |
| 4973544 | Goerzen, Corey Davis | Address on file | | | | | | | |
| 6144683 | GOES NELSON & MOURGINIS STEVE | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162700 | GOES, NELSON | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4926966 | GOETSCH, PETER W | MD | 400 E ORANGEBURG AVE | | | MODESTO | CA | 95350 | |
| 4926967 | GOETSCH, PETER W | MD | PO Box 14134 | | | PINEDALE | CA | 93650-4134 | |
| 6121233 | Goetsch, Todd | Address on file | | | | | | | |
| 6080815 | Goetsch, Todd | Address on file | | | | | | | |
| 6142008 | GOETT EDWARD P & GOETT MARY JO | Address on file | | | | | | | |
| 6135116 | GOETTE BERNHARD ALFRED & GERDA RAPP TRUSTEE | Address on file | | | | | | | |
| 6134924 | GOETTE BERNHARD ALFRED & GERDA RAPP TRUSTEES | Address on file | | | | | | | |
| 4993617 | Goettig, Jeffry | Address on file | | | | | | | |
| 4913757 | Goettig, Jeffry Alan | Address on file | | | | | | | |
| 7160002 | GOETZ, DEBORA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160000 | GOETZ, GEORGE DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952669 | Goetz, Karl | Address on file | | | | | | | |
| 7160003 | GOETZ, PERRY GEORGE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954914 | Goetz, Sandra A | Address on file | | | | | | | |
| 7160001 | GOETZ, VIRGINIA KAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4939800 | Goetzinger, Gary | 1819 Walnut St | | | | Sutter | CA | 95982 | |
| 6145034 | GOFF JAMES T JR | Address on file | | | | | | | |
| 4989746 | Goff, George | Address on file | | | | | | | |
| 7197578 | GOFF, JAMES TIMOTHY | Address on file | | | | | | | |
| 6121481 | Goff, Jeremy Robert | Address on file | | | | | | | |
| 6080817 | Goff, Jeremy Robert | Address on file | | | | | | | |
| 4964934 | Goff, Jeromy S. | Address on file | | | | | | | |
| 4987709 | Goff, Jimmie | Address on file | | | | | | | |
| 4960290 | Goff, Joseph Alex | Address on file | | | | | | | |
| 6121217 | Goff, Robyn A | Address on file | | | | | | | |
| 6080816 | Goff, Robyn A | Address on file | | | | | | | |
| 7190421 | Goff, Sheri | Address on file | | | | | | | |
| 4943676 | Goff, Tammie | 626 lucard street apt 2 | | | | TAFT | CA | 93268 | |
| 4967959 | Gofman, Genrick | Address on file | | | | | | | |
| 4983579 | Goforth, Carol | Address on file | | | | | | | |
| 4956064 | Goforth, Rebecca | Address on file | | | | | | | |
| 4985101 | Goforth, Sheelah S. | Address on file | | | | | | | |
| 4958827 | Goforth, Steve | Address on file | | | | | | | |
| 4970952 | Gogerman, Alla | Address on file | | | | | | | |
| 4965574 | Goggia, Corbin Lee | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1883 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952829 | Gogineni, Srinivas Rao | Address on file | | | | | | | |
| 4982023 | Gogna, Ernest | Address on file | | | | | | | |
| 4936681 | Gogo Laundry-Miller, John | 1795 West San Carlos | | | | San Jose | CA | 95128 | |
| 4963194 | Goguen, Michael | Address on file | | | | | | | |
| 4987957 | Goh, Jeffrey | Address on file | | | | | | | |
| 4988548 | Goh, Rose | Address on file | | | | | | | |
| 4968241 | Goh, Victoria M | Address on file | | | | | | | |
| 4979883 | Gohranson, Donald | Address on file | | | | | | | |
| 4997500 | Goin, Rosanne | Address on file | | | | | | | |
| 4929208 | GOINES, SHERRY E | H-EXECUTIVE SUPPORT | 900-7TH STREET, N.W. SUITE 950, RM | | | WASHINGTON | DC | 20001 | |
| 4950399 | Goines, Sherry Elaine | Address on file | | | | | | | |
| 6080818 | Going Nuts Corporation | 3375 Yeager Rd Ste 104 | | | | Madera | CA | 93637 | |
| 7320954 | Going, Matthew  Charles | Address on file | | | | | | | |
| 4994915 | Goins, Bart | Address on file | | | | | | | |
| 6121879 | Goins, Christian | Address on file | | | | | | | |
| 6080819 | Goins, Christian | Address on file | | | | | | | |
| 4991804 | Goins, David | Address on file | | | | | | | |
| 4983116 | Goins, Dempsey | Address on file | | | | | | | |
| 4990086 | Goishi, Kevin | Address on file | | | | | | | |
| 4954909 | Goishi, Lori Lynn | Address on file | | | | | | | |
| 6147041 | GOITOM FESSAHAIE & ANDEBRHAN TIGIST | Address on file | | | | | | | |
| 4954385 | Gojkovich, Savo R | Address on file | | | | | | | |
| 4913401 | Gojkovich, Savo R | Address on file | | | | | | | |
| 4987939 | Gok, Susan | Address on file | | | | | | | |
| 6140461 | GOKEY MARGARET ALLISON | Address on file | | | | | | | |
| 4983654 | Gokhale, Sudheer | Address on file | | | | | | | |
| 6143844 | GOLAS MICHAEL TR ET AL | Address on file | | | | | | | |
| 4996755 | Golaw Jr., Jose | Address on file | | | | | | | |
| 4912808 | Golaw Jr., Jose Almario | Address on file | | | | | | | |
| 6134869 | GOLD ALLEN AND LORI A | Address on file | | | | | | | |
| 4921777 | GOLD COAST SURGERY CENTER LLC | CTR FOR SPECIALIZED SURGERYOF SB | 2927 DE LA VINA ST | | | SANTA BARBARA | CA | 93105 | |
| 6139447 | GOLD COAST VINEYARDS LLC | Address on file | | | | | | | |
| 6080820 | GOLD COUNTRY BAPTIST CHURCH - 3800 N SHINGLE RD | 3330 SWETZER RD | | | | LOOMIS | CA | 95650 | |
| 4933433 | Gold Country Fairgrounds | attn: Don Ales, CEO | | | | Auburn | CA | 95603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921778 | GOLD COUNTRY INVESTMENTS INC | BEST WESTERN GOLD COUNTRY INN | 972 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| 6139880 | GOLD EILEEN TR & GOLD RONALD TR | Address on file | | | | | | | |
| 4921779 | GOLD ELECTRIC INC | 821 MURPHYS CREEK RD BLDG A2 | | | | MURPHYS | CA | 95247 | |
| 5865340 | GOLD ELECTRIC INC | Address on file | | | | | | | |
| 6080821 | Gold Hill Power | 1230 Deodara St | | | | DAVIS | CA | 95616 | |
| 6130431 | GOLD JEFFREY G & DESEVE DIANE TR | Address on file | | | | | | | |
| 7195260 | Gold Nugget Days, Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195260 | Gold Nugget Days, Inc. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6123022 | Gold Oak Union School District, et al | Spinelli, Donald & Nott | Ross R. Nott, Esq. | 601 University Avenue, Suite 225 | | Sacramento | CA | 95825 | |
| 4949945 | Gold Oak Union School District, et al. | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | | Sacramento | CA | 95825 | |
| 6008057 | Gold Oak Union School District; Schools Insurance Authority | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | | Sacramento | CA | 95825 | |
| 4921780 | GOLD RIVER RANCH LLC | PO Box 1022 | | | | HUGHSON | CA | 95326 | |
| 6080822 | GOLD SHIELD DISTRIBUTORS | 3111 DEPOT RD | | | | HAYWARD | CA | 94545 | |
| 4939197 | Gold Shopsticks Restaurant | 3170 Santa Rita Road Ste A11 | | | | PLEASANTON | CA | 94566 | |
| 6080823 | GOLD STAR MOTORS INC - 1980 N DAVIS RD | 1980 N Davis Rd | | | | Salinas | CA | 93907 | |
| 4944619 | Gold Trail Union School District-Wagstrom, Michele | 1575 Old Ranch Road | | | | Placerville | CA | 95667 | |
| 7187673 | Gold Valley Farms, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7170783 | GOLD, EDEN | Address on file | | | | | | | |
| 6155137 | Gold, George | P.O Box 2035 | | | | Willows | CA | 95988 | |
| 7265917 | Gold, George | Address on file | | | | | | | |
| 4921782 | GOLDAK INC | 547 W ARDEN AVE | | | | GLENDALE | CA | 91209 | |
| 4996875 | Goldbeck, Glenn | Address on file | | | | | | | |
| 4913086 | Goldbeck, Glenn E | Address on file | | | | | | | |
| 4921783 | GOLDBERG & IBAIRA APLC | 925 N ST STE 130 | | | | FRESNO | CA | 93921 | |
| 4921784 | GOLDBERG & IBARRA A PROFESSIONAL | LAW CORPORATION | 925 N ST STE 130 | | | FRESNO | CA | 93721 | |
| 6146846 | GOLDBERG JILL S TR | Address on file | | | | | | | |
| 6146324 | GOLDBERG STEVEN M & MIGUEL RENEE | Address on file | | | | | | | |
| 6144330 | GOLDBERG, ALLEN | Address on file | | | | | | | |
| 4970215 | Goldberg, Boris | Address on file | | | | | | | |
| 4976713 | Goldberg, Clara | Address on file | | | | | | | |
| 7175760 | GOLDBERG, DREAMA MARY | Address on file | | | | | | | |
| 7166025 | GOLDBERG, ELLIOTT MAX | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4942532 | Goldberg, Gloria | 102 E Maude Ave | | | | Sunnyvale | CA | 94085 | |
| 5000052 | Goldberg, Jill | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162756 | GOLDBERG, JILL S. | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4972616 | Goldberg, Leonard | Address on file | | | | | | | |
| 4994831 | Goldberg, Lidia | Address on file | | | | | | | |
| 4933077 | Goldberg, Matthew | 130 Capricorn Avenue | | | | Oakland | CA | 94611 | |
| 4937753 | Goldberg, Michael | 42 Quarterdeck Way | | | | Pacific Grove | CA | 93950 | |
| 7175750 | GOLDBERG, ROBERT ALLEN | Address on file | | | | | | | |
| 4938794 | GOLDBLATT, JACQUELINE | 1969 MATZEN RANCH CIR | | | | PETALUMA | CA | 94954 | |
| 7200484 | Golden 1999 Revocable Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-19    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7486957 | Golden 1999 Revocable Trust | Address on file | | | | | | | |
| 4921785 | GOLDEN BEAR ALARM SERVICE | PO Box 2007 | | | | MARYSVILLE | CA | 95901 | |
| 4921786 | GOLDEN BEAR PHYSICAL THERAPY AND | SPORTS INJURY CENTER INC | 1518 COFFEE RD STE 1 | | | MODESTO | CA | 95355 | |
| 6080824 | GOLDEN CALIFORNIA MEAT PACKERS INC | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6080825 | GOLDEN CANYON PARTNERS, LLC - 7180 KOLL CENTER PKW | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6080826 | GOLDEN CENTER HEALTH CARE GROUP LLC - 4300 GOLDEN | 12820 Earhart Ave. | | | | Auburn | CA | 95602 | |
| 6080827 | GOLDEN DOABO ENTERPRISES LLC | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6080828 | GOLDEN DOABO ENTERPRISES LLC/ DBA ARCO AM PM | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 4944371 | Golden Dynasty Restaurant-Chung, Nancy | 848 W Ben Holt Dr | | | | Stockton | CA | 95207 | |
| 5913651 | Golden Eagle Insurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913386 | Golden Eagle Insurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5006351 | Golden Empire Council - Boy Scouts of America | Laura Lovell | 251 Commerce Circle | 251 Commerce Circle | | Sacramento | CA | 95853 | |
| 6082350 | Golden Empire Council - Boy Scouts of America | Laura Lovell | 251 Commerce Circle | | | Sacramento | CA | 95815 | |
| 4974435 | Golden Empire Council - Boy Scouts of America | Laura Lovell | 251 Commerce Circle | | | Sacramento | CA | 95853-3558 | |
| 6116765 | GOLDEN EMPIRE TRANSIT DISTRICT | 1830 Golden State Avenue | | | | Bakersfield | CA | 93301 | |
| 7195960 | Golden Feather Tea | Address on file | | | | | | | |
| 7195960 | Golden Feather Tea | Address on file | | | | | | | |
| 4933786 | Golden Flower Vietnamese Restaurant-Nguyen, Hoang | 667 Jackson street | | | | San Francisco | CA | 94133 | |
| 4921787 | GOLDEN GATE AUDUBON SOCIETY INC | 2530 SAN PABLO AVE STE G | | | | BERKELEY | CA | 94702 | |
| 4921788 | GOLDEN GATE BELL LLC | 5635 WEST LAS POSITAS BLVD STE | | | | PLEASANTON | CA | 94588 | |
| 6080831 | GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | PO Box 9000 | | | | San Francisco | CA | 94129 | |
| 6080833 | GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | PO Box 9000 | | | | San Francisco | CA | 94129 | |
| 4921789 | GOLDEN GATE BUSINESS ASSOCIATION | FOUNDATION | 2800 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| 4921790 | GOLDEN GATE CHAPTER OF THE | ASSOCIATION OF LEGAL ADMINISTRATORS | PO Box 192265 | | | SAN FRANCISCO | CA | 94119 | |
| 4921791 | GOLDEN GATE CHURCH OF CHRIST | (HOL.) USA | 201 HEAD ST | | | SAN FRANCISCO | CA | 94132 | |
| 4921792 | GOLDEN GATE NATIONAL PARKS | CONSERVANCY | FORT MASON BLDG 201-3RD FL | | | SAN FRANCISCO | CA | 94123 | |
| 4921793 | GOLDEN GATE PETROLEUM LTD | 1340 Arnold Drive | Suite 231 | | | MARTINEZ | CA | 94553 | |
| 4921794 | GOLDEN GATE PHYSICAL THERAPY | ONE DANIEL BURNHAM CT #325C | | | | SAN FRANCISCO | CA | 94109 | |
| 4921795 | GOLDEN GATE PRODUCE TERMINAL LTD | 131 TERMINAL CT | | | | SO SAN FRANCISCO | CA | 94080 | |
| 4921796 | GOLDEN GATE RADIOLOGY MED GRP INC | 845 JACKSON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4921797 | GOLDEN GATE RESTAURANT ASSOCIATION | 220 MONTGOMERY ST STE 990 | | | | SAN FRANCISCO | CA | 94104 | |
| 6080834 | GOLDEN GATE RESTAURANT GROUP INC - 12999 SAN PAB | 1910 Olympic Blvd #315 | | | | Walnut Creek | CA | 94596 | |
| 6080835 | GOLDEN GATE RESTAURANT GRP INC-12999 SAN PABLO AVE | PO BOX 572 | | | | BLUE SPRINGS | MO | 64013 | |
| 7148546 | Golden Gate Scenic Steamship Corporation, its subsidiaries and affiliates, as their interests may appear | Gillian Kathleen Ayres Jones, Attorney | Leland, Parachini, Steinberg, Matzger & Melnick | 199 Fremont St., 21st Floor | | San Francisco | CA | 94105 | |
| 4921798 | GOLDEN GATE SWITCHBOARD CO | 1125 GOLDEN GATE DR | | | | NAPA | CA | 94558 | |
| 4921799 | GOLDEN GATE UROLOGY | DEPT LA 23565 | | | | PASADENA | CA | 91185-3565 | |
| 6116766 | GOLDEN GATEWAY CENTER | 440 Davis Ct. | | | | San Francisco | CA | 94111 | |
| 6116767 | GOLDEN GATEWAY CENTER | 550 Battery Street | | | | San Francisco | CA | 94111 | |
| 6132478 | GOLDEN JOSEPH F & CATHERINE J | Address on file | | | | | | | |
| 6141514 | GOLDEN JOSEPH FRANCIS TR & GOLDEN CATHERINE JULIE | Address on file | | | | | | | |
| 6134771 | GOLDEN JOSEPHINE TRUSTEE | Address on file | | | | | | | |
| 6080836 | GOLDEN LAND DEVELOPMENT INC - 945-975 MCLAUGHLIN A | 46560 Fremont Blvd. STE #105 | | | | Fremont | CA | 94538 | |
| 4934006 | Golden Palace Restaurant, Vicky Phan | 581 Moraga Road | | | | Moraga | CA | 94556 | |
| 7200481 | Golden Real Estate LLC | Jon C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road Ste. A | | | Santa Rosa | CA | 95401 | |
| 7486956 | Golden Real Estate LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6132539 | GOLDEN REAL ESTATE LLC | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132716 | GOLDEN RULE CHURCH ASSOCIATION | Address on file | | | | | | | |
| 6132632 | GOLDEN RULE CHURCH ASSOCIATION | Address on file | | | | | | | |
| 6132625 | GOLDEN RULE CHURCH ASSOCIATION | Address on file | | | | | | | |
| 6132715 | GOLDEN RULE CHURCH ASSOCIATION | Address on file | | | | | | | |
| 4921716 | GOLDEN STATE DIAGNOSTIC INC | SUNNYVALE OPEN MRI/IMAGING CTR | 568 S MATHILDA AVE | | | SUNNYVALE | CA | 94086 | |
| 7182620 | Golden State Pooled Trust | Address on file | | | | | | | |
| 4921801 | GOLDEN STATE REEL & CRATE INC | PO Box 268 | | | | SULTANA | CA | 93666 | |
| 6080838 | Golden State Renewable Energy LLC | Mark Tholke | P.O. Box 370632 | | | Montara | CA | 94037 | |
| 4921802 | GOLDEN STATE SEALING AND STRIPING, | PO Box 710 | | | | ARROYO GRANDE | CA | 93421 | |
| 4976286 | Golden State Towers | 125 Ryan Indstrial Court, Suite 109 | | | | San Ramon | CA | 94583 | |
| 4921803 | GOLDEN STATE WARRIORS | 1011 BROADWAY | | | | OAKLAND | CA | 94607-4019 | |
| 4921804 | GOLDEN TOXICOLOGY LLC | 2020 8TH AVE STE 218 | | | | WEST LINN | OR | 97068 | |
| 4921805 | GOLDEN TOXICOLOGY LLC | 302 E HERSEY ST STE 8 | | | | ASHLAND | OR | 97520 | |
| 4921806 | GOLDEN VALLEY BANK COMMUNITY | FOUNDATION | 190 COHASSET RD STE 170 | | | CHICO | CA | 95926 | |
| 6080840 | Golden Valley Grape Juice & Wine | 11767 Road 27 1/2 | | | | Madera | CA | 93637 | |
| 6116768 | GOLDEN VALLEY GRAPE JUICE & WINE | 11770 Road 27 1/2 | | | | Madera | CA | 93637 | |
| 4921807 | GOLDEN VALLEY UNIFIED SCHOOL | DISTRICT | 37479 AVE 12 | | | MADERA | CA | 93636 | |
| 6012759 | GOLDEN WEST BETTERWAY UNIFORMS | 499 HIGH ST | | | | OAKLAND | CA | 94601-3903 | |
| 6080841 | GOLDEN WEST BETTERWAY UNIFORMS, INC | 499 HIGH ST | | | | OAKLAND | CA | 94601 | |
| 7195659 | Golden West Enterprises | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195659 | Golden West Enterprises | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200471 | GOLDEN, CATHERINE JULIE | Address on file | | | | | | | |
| 7486955 | Golden, Catherine Julie | Address on file | | | | | | | |
| 7183060 | Golden, Duke | Address on file | | | | | | | |
| 7183063 | Golden, Elver Vance | Address on file | | | | | | | |
| 7200464 | GOLDEN, JOSEPH FRANCIS | Address on file | | | | | | | |
| 7486954 | Golden, Joseph Francis | Address on file | | | | | | | |
| 4913756 | Golden, Kris | Address on file | | | | | | | |
| 4977625 | Golden, Loadia | Address on file | | | | | | | |
| 4985953 | Golden, Mary Jo | Address on file | | | | | | | |
| 4943640 | GOLDEN, MICHAEL | 5420 AKRICH ST | | | | SHASTA LAKE | CA | 96019 | |
| 4992576 | Golden, Michael | Address on file | | | | | | | |
| 7481779 | Golden, Nicole | Address on file | | | | | | | |
| 7245465 | Golden, Patrick | Address on file | | | | | | | |
| 7245465 | Golden, Patrick | Address on file | | | | | | | |
| 6175206 | Golden, Patrick Gregory | Address on file | | | | | | | |
| 7200461 | GOLDEN, RYAN JOSEPH | Address on file | | | | | | | |
| 7486953 | Golden, Ryan Joseph | Address on file | | | | | | | |
| 7183061 | Golden, Sadie Elizabeth | Address on file | | | | | | | |
| 7183062 | Golden, Savanna Beth | Address on file | | | | | | | |
| 4914560 | Golden, Steven | Address on file | | | | | | | |
| 4942656 | Golden-Ma, Halbert | 5827 Geary BLVD | | | | San Francisco | CA | 94121 | |
| 6080850 | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341 | |
| 6080849 | GOLDER ASSOCIATES INC | Golder Associates Inc. | 5170 Peachtree Rd | #100 | | ATLANTA | GA | 30341 | |
| 6080843 | GOLDER ASSOCIATES INC | Golder Associates Inc | 5170 Peachtree Rd. | #100 | | Atlanta | GA | 30341 | |
| 6028874 | Golder Associates Inc. | Attn: Susan N. Davis | 5170 Peachtree Rd. | Bldg. 100, Suite 300 | | Atlanta | GA | 30341 | |
| 6080851 | Golder Associates, Inc. | 3730 Chamblee Trucker Road | | | | Atlanta | GA | 30341 | |

Case: 19-30088   Doc# 6893-19   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 250 of 250