| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973474 | Goldfarb, Lloyd Jeremy | Address on file | | | | | | | |
| 6080852 | GOLDFIRE CORPORATION dba METRO CASEWORKS | 1111 West El Camino Real, Suite 135 | | | | Sunnyvale | CA | 94087 | |
| 4940811 | Goldhamer, David | 3250 Studio Dr. | | | | Cayucos | CA | 93430 | |
| 4938679 | GOLDHAMER, JANET | 485 Alto Dr | | | | Boulder Creek | CA | 95008 | |
| 4914678 | Goldhammer, Lynne O | Address on file | | | | | | | |
| 7764433 | GOLDIE D CLANCY TOD ALICE | MARIE RILEY SUBJECT TO STA TOD | RULES | 5647 123RD AVE SE | | TENINO | WA | 98589-9638 | |
| 7140868 | Goldie J. Tellier | Address on file | | | | | | | |
| 7786252 | GOLDIE SHORT & | BARBARA COGGINS JT TEN | 1809 1ST STREET | | | WASCO | CA | 93280-1209 | |
| 5905936 | Goldie Tellier | Address on file | | | | | | | |
| 5947626 | Goldie Tellier | Address on file | | | | | | | |
| 4953966 | Goldie, Brittney A | Address on file | | | | | | | |
| 6131259 | GOLDING ANDREW PAUL & SHARON D JT | Address on file | | | | | | | |
| 6133906 | GOLDMAN RON AND CAROL | Address on file | | | | | | | |
| 4915214 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street, 20th Floor | | | New York | NY | 10004 | |
| 4915206 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street | | | New York | NY | 10004 | |
| 4915215 | Goldman Sachs & Co. | Attn: Brian Bolster | 200 West Street | | | New York | NY | 10282 | |
| 4953997 | Goldman, McKenzie R | Address on file | | | | | | | |
| 4921810 | Goldman, Sachs & Co. | Attention: Registration Department | 200 West Street | | | New York | NY | 10282 | |
| 6121094 | Goldman, Steven Shane | Address on file | | | | | | | |
| 6080853 | Goldman, Steven Shane | Address on file | | | | | | | |
| 6143283 | GOLDSBY FELICITY S TR | Address on file | | | | | | | |
| 4951780 | Goldsby, Jacquelyn Marie | Address on file | | | | | | | |
| 4966206 | Goldschmidt, Scott Thomas | Address on file | | | | | | | |
| 4943153 | Goldsmith, Paul | 10 Kent Way | | | | Mill Valley | CA | 94941 | |
| 6130821 | GOLDSTEIN ALAN K & NANCY N | Address on file | | | | | | | |
| 6140022 | GOLDSTEIN RUDY LOUIS & JOAN CASTELLI | Address on file | | | | | | | |
| 7160006 | GOLDSTEIN, CARY JO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190942 | GOLDSTEIN, CORAL ANN | Address on file | | | | | | | |
| 7160007 | GOLDSTEIN, COURTNEY ERIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992550 | Goldstein, Elizabet | Address on file | | | | | | | |
| 4921953 | GOLDSTEIN, GREGORY S | 1108 SEVILLE DR | | | | PACIFICA | CA | 94044 | |
| 7166104 | GOLDSTEIN, LEONARD | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7190845 | GOLDSTEIN, NATHANIEL HAROLD | Address on file | | | | | | | |
| 4989859 | Goldstein, Roger | Address on file | | | | | | | |
| 7164255 | GOLDSTEIN, RUDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4966048 | Goldstein, Tammi L | Address on file | | | | | | | |
| 4959336 | Goldston, Jeffrey S | Address on file | | | | | | | |
| 4959378 | Goldston, Joe | Address on file | | | | | | | |
| 4968819 | Goldston, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997135 | Goldston, Roger | Address on file | | | | | | | |
| 4913458 | Goldston, Roger D | Address on file | | | | | | | |
| 4984315 | Goldstyn, Monique | Address on file | | | | | | | |
| 7200497 | GOLDSWORTH, TRAVIS J | Address on file | | | | | | | |
| 4935300 | Goleno, Louann | P.O Box 524 | | | | Lower Lake | CA | 95457 | |
| 4921811 | GOLF CHARITIES FOUNDATION INC | 5671 SW ARCTIC DR | | | | BEAVERTON | OR | 97005 | |
| 4936152 | Goligoski, Cory | 337 Glendale Road | | | | Hillsborough | CA | 94010 | |
| 4964615 | Goligowski, Christopher Sean | Address on file | | | | | | | |
| 6132917 | GOLIK GERALD JAY & CHRISTINE TR | Address on file | | | | | | | |
| 4998171 | Golino, Bonny | Address on file | | | | | | | |
| 4961783 | Golis, Anthony | Address on file | | | | | | | |
| 6141452 | GOLLA ERNST K TR & GOLLA ALMA L TR | Address on file | | | | | | | |
| 4988542 | Golla, Kenneth | Address on file | | | | | | | |
| 6183679 | Golladay, Bastian & Sarah | Address on file | | | | | | | |
| 6146060 | GOLLAN GORDON S | Address on file | | | | | | | |
| 4958964 | Gollan, Gordon Sean | Address on file | | | | | | | |
| 4971889 | Gollicker Jr., Bruce Joseph | Address on file | | | | | | | |
| 4982058 | Gollihar, Jimmie | Address on file | | | | | | | |
| 4955507 | Gollob, Jeffrey | Address on file | | | | | | | |
| 4951929 | Gollob, Natalie | Address on file | | | | | | | |
| 4991272 | Gollwitzer, Lynne | Address on file | | | | | | | |
| 4944434 | Golomeic, Djurica | 544 Dudley Ave, Apt 7 | | | | San Jose | CA | 95128 | |
| 4937045 | Golston, Randolph | 3175 Arena Rd | | | | Atascadero | CA | 93422 | |
| 4977797 | Golterman, William | Address on file | | | | | | | |
| 4982605 | Goltra, Dolores | Address on file | | | | | | | |
| 4982222 | Goltz, Connie | Address on file | | | | | | | |
| 5876926 | Golub, Howard | Address on file | | | | | | | |
| 6175207 | Golub, Howard V | Address on file | | | | | | | |
| 4983768 | Golub, Shirley | Address on file | | | | | | | |
| 6140648 | GOLUCKI MARK P | Address on file | | | | | | | |
| 4994394 | Golwitzer, Kathleen | Address on file | | | | | | | |
| 6090945 | Gomar, Alfonso | Address on file | | | | | | | |
| 4972291 | Gomberg, Seri | Address on file | | | | | | | |
| 7160011 | GOMBOTZ, JENNIFER JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963454 | Gomer Jr., Thomas Eugene | Address on file | | | | | | | |
| 6146944 | GOMES ELIZABETH G | Address on file | | | | | | | |
| 6145147 | GOMES JAMES M TR & GOMES DONNA J TR | Address on file | | | | | | | |
| 4994467 | Gomes Jr., Frank | Address on file | | | | | | | |
| 4986375 | Gomes Jr., Gilbert | Address on file | | | | | | | |
| 4977171 | Gomes Jr., Justin | Address on file | | | | | | | |
| 6141672 | GOMES KERI A | Address on file | | | | | | | |
| 6132411 | GOMES TONY & JENNIFER LYNN 2/3 | Address on file | | | | | | | |
| 4987571 | Gomes, Agnes | Address on file | | | | | | | |
| 4950509 | Gomes, Alda | Address on file | | | | | | | |
| 4952784 | Gomes, August S | Address on file | | | | | | | |
| 4944968 | Gomes, Cindy | 35725 Corinthians Way | | | | Shingletown | CA | 96088 | |
| 4986955 | Gomes, Daniel | Address on file | | | | | | | |
| 4997630 | Gomes, David | Address on file | | | | | | | |
| 4958671 | Gomes, David Anthony | Address on file | | | | | | | |
| 4914267 | Gomes, David J | Address on file | | | | | | | |
| 7190765 | GOMES, DONNA JEAN | Address on file | | | | | | | |
| 7277781 | Gomes, Ellamae and Faith | Address on file | | | | | | | |
| 4993937 | Gomes, Evelyn | Address on file | | | | | | | |
| 4988787 | Gomes, Harvey | Address on file | | | | | | | |
| 4981692 | Gomes, James | Address on file | | | | | | | |
| 7190764 | GOMES, JAMES MATTHEW | Address on file | | | | | | | |
| 4958811 | Gomes, Jeffery Scott | Address on file | | | | | | | |
| 7271528 | Gomes, Jennifer | Address on file | | | | | | | |
| 4962005 | Gomes, Joey Henry | Address on file | | | | | | | |
| 4985632 | Gomes, John | Address on file | | | | | | | |
| 4984322 | Gomes, Lynnora | Address on file | | | | | | | |
| 7238762 | Gomes, Matthew Chase | Address on file | | | | | | | |
| 4996026 | Gomes, Rebecca | Address on file | | | | | | | |
| 4911950 | Gomes, Rebecca Ellen | Address on file | | | | | | | |
| 4952626 | Gomes, Ricky Louis | Address on file | | | | | | | |
| 7325658 | Gomes, Roy | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7182558 | Gomes, Steven Leslie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194986 | GOMES, TIFFANY MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4964129 | Gomes, Tony | Address on file | | | | | | | |
| 7160013 | GOMES, VICKI LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160015 | GOMES, WILLIAM BUCKLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168520 | GOMEZ ALVARADO, MIGUEL | Address on file | | | | | | | |
| 4921812 | GOMEZ AND SULLIVAN ENGINEERS DPC | 288 GENESEE ST | | | | UTICA | NY | 13502 | |
| 4970371 | Gomez De Fox, Felix | Address on file | | | | | | | |
| 5905481 | Gomez Hernadez Gustavo | Address on file | | | | | | | |
| 5908949 | Gomez Hernadez Gustavo | Address on file | | | | | | | |
| 6141912 | GOMEZ HOMOBONO L & GOMEZ MARIA F | Address on file | | | | | | | |
| 4966716 | Gomez III, Gabriel J | Address on file | | | | | | | |
| 6133635 | GOMEZ LA VERN A AND MARY L | Address on file | | | | | | | |
| 6139288 | GOMEZ MICHAEL F & ROSA L DELEMS | Address on file | | | | | | | |
| 6142845 | GOMEZ STEVE E & NANCY K | Address on file | | | | | | | |
| 4921813 | GOMEZ TRIAL ATTORNEYS | TRUST ACCOUNT | 655 W BROADWAY STE 1700 | | | SAN DIEGO | CA | 92101 | |
| 4995633 | Gomez, Adriana | Address on file | | | | | | | |
| 4981199 | Gomez, Alexander | Address on file | | | | | | | |
| 4996799 | Gomez, Anna | Address on file | | | | | | | |
| 7192328 | GOMEZ, ANTHONY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7243228 | Gomez, Anthony | Address on file | | | | | | | |
| 4991161 | Gomez, Anthony | Address on file | | | | | | | |
| 4965696 | Gomez, Anthony | Address on file | | | | | | | |
| 4982351 | Gomez, Arthur | Address on file | | | | | | | |
| 4996689 | Gomez, Bayardo | Address on file | | | | | | | |
| 4912641 | Gomez, Bayardo Anibal | Address on file | | | | | | | |
| 4967141 | Gomez, Carmen Josephine | Address on file | | | | | | | |
| 7306109 | Gomez, Catarino M. | Address on file | | | | | | | |
| 4961564 | Gomez, Christopher Benny | Address on file | | | | | | | |
| 6121725 | Gomez, Christopher Martin | Address on file | | | | | | | |
| 6080854 | Gomez, Christopher Martin | Address on file | | | | | | | |
| 4936130 | Gomez, Claudia | 2304 palm ave | | | | Atwater | CA | 95301 | |
| 7481816 | Gomez, Cristian Isaac | Address on file | | | | | | | |
| 4962692 | Gomez, Daniel | Address on file | | | | | | | |
| 7460777 | Gomez, Edgardo | Address on file | | | | | | | |
| 7183443 | Gomez, Eliseo Diaz | Address on file | | | | | | | |
| 4959280 | Gomez, Eric P | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992128 | Gomez, Ernesto | Address on file | | | | | | | |
| 4958318 | Gomez, Federico | Address on file | | | | | | | |
| 4984921 | Gomez, George | Address on file | | | | | | | |
| 4937746 | Gomez, Guadalupe | 255 e bolivar st spc 222 | | | | Salinas | CA | 93906 | |
| 4962422 | Gomez, Jaime | Address on file | | | | | | | |
| 4995782 | Gomez, Janet | Address on file | | | | | | | |
| 4959594 | Gomez, Javier L | Address on file | | | | | | | |
| 7186775 | Gomez, John Steven Michael DeLems | Address on file | | | | | | | |
| 4977706 | Gomez, Jose | Address on file | | | | | | | |
| 4954490 | Gomez, Jose Carmen | Address on file | | | | | | | |
| 4937922 | Gomez, Josef | 1837 Morgan Dr | | | | Kingsburg | CA | 93631-2618 | |
| 4978849 | Gomez, Joseph | Address on file | | | | | | | |
| 4961720 | Gomez, Juan | Address on file | | | | | | | |
| 4955914 | Gomez, Julie | Address on file | | | | | | | |
| 7186772 | Gomez, Kevin David | Address on file | | | | | | | |
| 4937601 | Gomez, Maria & Eliseo | 668 Meadow Drive | | | | Salinas | CA | 93905 | |
| 4952083 | Gomez, Maria Patricia Tran | Address on file | | | | | | | |
| 4965892 | Gomez, Matthew Tyler | Address on file | | | | | | | |
| 7186776 | Gomez, Michael Frank | Address on file | | | | | | | |
| 4993082 | Gomez, Micheal | Address on file | | | | | | | |
| 4961468 | Gomez, Miguel A | Address on file | | | | | | | |
| 7322664 | Gomez, Nicholas Xavier | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4914630 | Gomez, Nina Marie | Address on file | | | | | | | |
| 4969906 | Gomez, Patricia | Address on file | | | | | | | |
| 7186773 | Gomez, Patti Brubaker Price | Address on file | | | | | | | |
| 4991850 | Gomez, Paul | Address on file | | | | | | | |
| 4981407 | Gomez, Peter | Address on file | | | | | | | |
| 4959561 | Gomez, Ralph M | Address on file | | | | | | | |
| 4955195 | Gomez, Ramon | Address on file | | | | | | | |
| 4942557 | GOMEZ, RAUL | 32 LAS LOMAS DR | | | | WATSONVILLE | CA | 95076 | |
| 4993089 | Gomez, Rene | Address on file | | | | | | | |
| 4942634 | Gomez, Richard | 2466 Barkis Ct. | | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995067 | Gomez, Richard | Address on file | | | | | | | |
| 4966606 | Gomez, Richard Campos | Address on file | | | | | | | |
| 4988966 | Gomez, Rick | Address on file | | | | | | | |
| 4968240 | Gomez, Robert | Address on file | | | | | | | |
| 7186777 | Gomez, Rosa Louella DeLems | Address on file | | | | | | | |
| 6006695 | GOMEZ, SALVADOR | Address on file | | | | | | | |
| 4960501 | Gomez, Salvador | Address on file | | | | | | | |
| 7305409 | Gomez, Salvador | Address on file | | | | | | | |
| 4952631 | Gomez, Samuel | Address on file | | | | | | | |
| 6155052 | Gomez, Silhouette | Address on file | | | | | | | |
| 4976525 | Gomez, Thomas | Address on file | | | | | | | |
| 4967461 | Gomez, Thomas J | Address on file | | | | | | | |
| 4960133 | Gomez, Zefram R | Address on file | | | | | | | |
| 4950550 | Gomez-Guerrero, Iris Adela | Address on file | | | | | | | |
| 4970756 | Gomez-Somer, Napallo D. | Address on file | | | | | | | |
| 6134460 | GOMMERINGER RICHARD J AND MILDRED R TR | Address on file | | | | | | | |
| 6145785 | GOMON GREGORY R & GOMON JOY | Address on file | | | | | | | |
| 6144780 | GOMON GREGORY R & JOY | Address on file | | | | | | | |
| 7291291 | Gomon, Chad Stewart | Address on file | | | | | | | |
| 4951566 | Goncalves, Jennifer L | Address on file | | | | | | | |
| 4955333 | Goncalves, Lori | Address on file | | | | | | | |
| 4955364 | Goncalves, Matthew | Address on file | | | | | | | |
| 4955383 | Goncalves, Stephanie | Address on file | | | | | | | |
| 4925885 | GONELLA, NEIL | WESTSIDE FARMS | 11454 HARVEY PETTIT RD | | | LE GRAND | CA | 95333 | |
| 6080855 | Gonella, Neil | Address on file | | | | | | | |
| 6080856 | GONG & GONG INC | 2121 N. DINUBA BLVD. SUITE J | | | | VISALIA | CA | 93291 | |
| 6146006 | GONG CINDY ET AL | Address on file | | | | | | | |
| 6080857 | GONG OW & KONG TRADING CO - 1275 S MAIN ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6142974 | GONG ROBERT W TR & GONG SARAH HU TR | Address on file | | | | | | | |
| 4966839 | Gong, Alice M | Address on file | | | | | | | |
| 4942862 | Gong, Billy | 1335 46th Ave | | | | San Francisco | CA | 94122 | |
| 4968358 | Gong, Elaine | Address on file | | | | | | | |
| 4935244 | Gong, Eleanor | 2110 Stockton St. | | | | San Francisco | CA | 94133 | |
| 4937992 | GONG, FENGJU | 2101 SAN MIGUEL CANYON ROAD | | | | SALINAS | CA | 93907 | |
| 4933950 | Gong, Greg | 734 Raines Terrace | | | | Sunnyvale | CA | 94087 | |
| 4966575 | Gong, Herbert Boon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914738 | Gong, Ivy | Address on file | | | | | | | |
| 4942232 | Gong, Peihong | 742 Cuesta Dr | | | | Mountain View | CA | 94040 | |
| 4939154 | Gong, Sill | 224 E Jackson Street | | | | Stockton | CA | 95206 | |
| 4987170 | Gong, Victoria | Address on file | | | | | | | |
| 6080858 | GONGCO PROPERTIES | 2121 DINUBA BLVD., SUITE J | | | | Visalia | CA | 93291 | |
| 4962807 | Gongora Jr., Thomas T | Address on file | | | | | | | |
| 4914564 | Gongora, Christopher Emmanuel | Address on file | | | | | | | |
| 6080859 | GONGS MARKET | 1825 ACADEMY AVENUE | | | | SANGER | CA | 93657 | |
| 4970233 | Goni, Janie M | | | | | | | | |
| 4988731 | Goni, Martin | Address on file | | | | | | | |
| 6141255 | GONNELLA JAMES M & GONNELLA CHRISTINE A | Address on file | | | | | | | |
| 4991806 | Gonnella, August | Address on file | | | | | | | |
| 4971819 | Gonos, Kathleen S | Address on file | | | | | | | |
| 4955026 | Gonsales, Del | Address on file | | | | | | | |
| 4933600 | GONSALVES & SANTUCCI DBA CONCO REINFORCING- THOMPSON, SHANNON | 5141 commercial circle | | | | concord | CA | 94520 | |
| 4921814 | GONSALVES & SANTUCCI INC | DBA CONCO PUMPING | 5141 COMMERICAL CIR | | | CONCORD | CA | 94520 | |
| 6080860 | GONSALVES & SANTUCCI INC - 2500 DEAN LESHER DR | 2430 America Ave | | | | Hayward | CA | 94545 | |
| 6080861 | GONSALVES & SANTUCCI INC - 4701 INDUSTRIAL WAY | 2430 America Ave | | | | Hayward | CA | 94545 | |
| 6080862 | GONSALVES & SANTUCCI, INC. - 5060 FORNI DR | 2430 America Ave | | | | Hayward | CA | 94545 | |
| 6080863 | GONSALVES & SANTUCCI, INC. - 5099 COMMERCIAL CIR | 2430 AMERICA AVE | | | | HAYWARD | CA | 94545 | |
| 6143554 | GONSALVES DANNY & AURORA | Address on file | | | | | | | |
| 6130498 | GONSALVES JOSEPH A & DENISE TR | Address on file | | | | | | | |
| 6140228 | GONSALVES JOSEPH TR & GONSALVES SUSAN TR | Address on file | | | | | | | |
| 4962695 | Gonsalves Jr., Kenneth Edward | Address on file | | | | | | | |
| 6133613 | GONSALVES MARIA TERESA TRUSTEE | Address on file | | | | | | | |
| 6130623 | GONSALVES TERRY M & JOANNE L TR | Address on file | | | | | | | |
| 4990714 | Gonsalves, Anthony | Address on file | | | | | | | |
| 7163696 | GONSALVES, DENISE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4989147 | Gonsalves, Donna | Address on file | | | | | | | |
| 4981838 | Gonsalves, Edward | Address on file | | | | | | | |
| 4935667 | GONSALVES, EVA | 410 W HIGHLAND AVE | | | | TRACY | CA | 95376 | |
| 7163553 | GONSALVES, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163697 | GONSALVES, JOSEPH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4988212 | Gonsalves, Josephine | Address on file | | | | | | | |
| 4957738 | Gonsalves, Ken Edward | Address on file | | | | | | | |
| 4964609 | Gonsalves, Marcus | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951800 | Gonsalves, Mark A | Address on file | | | | | | | |
| 4980841 | Gonsalves, Philip | Address on file | | | | | | | |
| 4982137 | Gonsalves, Ronald | Address on file | | | | | | | |
| 7163698 | GONSALVES, SARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164096 | GONSALVES, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7183405 | Gonsalves, Tiffany | Address on file | | | | | | | |
| 4992733 | Gonterman, Paula | Address on file | | | | | | | |
| 4992341 | Gonyea, Gerry | Address on file | | | | | | | |
| 6080864 | Gonzaga Ridge Wind Farm, LLC (Gonzaga Wind Farm) | 2919 Valmont Road # 209 | | | | Boulder | CO | 80301 | |
| 6130604 | GONZALES CHARLES | Address on file | | | | | | | |
| 4967971 | Gonzales Jr., Eduardo | Address on file | | | | | | | |
| 6139320 | GONZALES SCOTT ALAN & TREVA MARIE | Address on file | | | | | | | |
| 6080865 | GONZALES USD - FAIRVIEW MIDDLE SCHOOL | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6080866 | GONZALES USD - LA GLORIA ELEMENTARY | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 7186981 | Gonzales, Abebreanna | Address on file | | | | | | | |
| 7186982 | Gonzales, Abraham Papo | Address on file | | | | | | | |
| 4974477 | Gonzales, Adrianna | Sea Mist Farms | | | | Moss Landing | CA | | |
| 7154833 | Gonzales, Alex | Address on file | | | | | | | |
| 4958427 | Gonzales, Alex L | Address on file | | | | | | | |
| 4981884 | Gonzales, Alfred | Address on file | | | | | | | |
| 4954199 | Gonzales, Alonzo | Address on file | | | | | | | |
| 4954565 | Gonzales, Andrea Suzanne | Address on file | | | | | | | |
| 4963637 | Gonzales, Andrew | Address on file | | | | | | | |
| 4995503 | Gonzales, Andy | Address on file | | | | | | | |
| 4936212 | Gonzales, Angelina | 33325 mission Blvd | | | | Union city | CA | 94587 | |
| 4952201 | Gonzales, Anthony | Address on file | | | | | | | |
| 7186093 | GONZALES, BERTHA | Address on file | | | | | | | |
| 4957909 | Gonzales, Brandon | Address on file | | | | | | | |
| 4958229 | Gonzales, Brian Anthony | Address on file | | | | | | | |
| 7176166 | GONZALES, BRITNEY MEDINA | Address on file | | | | | | | |
| 4951947 | Gonzales, Bryan | Address on file | | | | | | | |
| 4989195 | Gonzales, Carmen | Address on file | | | | | | | |
| 4985030 | Gonzales, Charles | Address on file | | | | | | | |
| 4918045 | GONZALES, CHARLES EDWARD | PO Box 647 | | | | LOS ALAMOS | CA | 93440-0647 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961678 | Gonzales, Christina | Address on file | | | | | | | |
| 4966690 | Gonzales, Christopher R | Address on file | | | | | | | |
| 6042222 | GONZALES, CITY OF | P.O. BOX 647 | | | | GONZALES | CA | 93926 | |
| 7463860 | Gonzales, Damian | Address on file | | | | | | | |
| 4968053 | Gonzales, Daniel David | Address on file | | | | | | | |
| 4919431 | GONZALES, DANTE A | DMD MSD INC | 4532 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 4960182 | Gonzales, David F | Address on file | | | | | | | |
| 4962104 | Gonzales, David Gilbert | Address on file | | | | | | | |
| 4967607 | Gonzales, David J | Address on file | | | | | | | |
| 4984577 | Gonzales, Dee | Address on file | | | | | | | |
| 4950190 | Gonzales, Dilia | Address on file | | | | | | | |
| 4950308 | Gonzales, Edward | Address on file | | | | | | | |
| 4957758 | Gonzales, Emile Wayne | Address on file | | | | | | | |
| 4991553 | Gonzales, Erlinda | Address on file | | | | | | | |
| 6154997 | GONZALES, ESTELA | Address on file | | | | | | | |
| 4990663 | Gonzales, Gabriel | Address on file | | | | | | | |
| 4992370 | Gonzales, Gene | Address on file | | | | | | | |
| 4989005 | Gonzales, George | Address on file | | | | | | | |
| 4941125 | Gonzales, Gloria | 2212 Newport Court | | | | Discovery Bay | CA | 94505 | |
| 4955329 | Gonzales, Gwendolyn | Address on file | | | | | | | |
| 4952071 | Gonzales, Heather | Address on file | | | | | | | |
| 4938053 | Gonzales, Humberto | 20050 Audrey lane | | | | Salinas | CA | 93907 | |
| 4968246 | Gonzales, James B | Address on file | | | | | | | |
| 7475601 | Gonzales, Jesse | Address on file | | | | | | | |
| 4944018 | Gonzales, Joe | 1941 Sandalwood Drive | | | | Santa Maria | CA | 93455 | |
| 4994345 | Gonzales, Joe | Address on file | | | | | | | |
| 4913338 | Gonzales, Joel Douglas | Address on file | | | | | | | |
| 4983407 | Gonzales, John | Address on file | | | | | | | |
| 4952264 | Gonzales, John M | Address on file | | | | | | | |
| 4957653 | Gonzales, Jose Anthony | Address on file | | | | | | | |
| 4943312 | GONZALES, JOSE ELOY | 141 ARLETA AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 4961852 | Gonzales, Joseph Anthony | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 9
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006929 | Gonzales, Juan | Address on file | | | | | | | |
| 7186094 | GONZALES, JUAN | Address on file | | | | | | | |
| 4986667 | Gonzales, Karen L | Address on file | | | | | | | |
| 4964649 | Gonzales, Kevin | Address on file | | | | | | | |
| 4962918 | GONZALES, KEVIN J | Address on file | | | | | | | |
| 4967957 | Gonzales, Kristyl | Address on file | | | | | | | |
| 4996132 | Gonzales, Larry | Address on file | | | | | | | |
| 4911945 | Gonzales, Larry Mendez | Address on file | | | | | | | |
| 4965386 | Gonzales, Lauren Ashley | Address on file | | | | | | | |
| 4924258 | GONZALES, LEO | PO Box 459 | | | | CARUTHERS | CA | 93609 | |
| 4940463 | Gonzales, Lindsey | 1821 Michigan Blvd | | | | West Sacramento | CA | 95691 | |
| 4981602 | Gonzales, Loretta | Address on file | | | | | | | |
| 4956461 | Gonzales, Lourdes | Address on file | | | | | | | |
| 7186983 | Gonzales, Malachi Julius | Address on file | | | | | | | |
| 4982280 | Gonzales, Manuel | Address on file | | | | | | | |
| 4945122 | Gonzales, Margie | 2636 E Hampton Way | | | | Fresno | CA | 93726 | |
| 4963903 | Gonzales, Mario | Address on file | | | | | | | |
| 4956160 | Gonzales, Mary | Address on file | | | | | | | |
| 4970431 | Gonzales, Mary Ann | Address on file | | | | | | | |
| 4989619 | Gonzales, Maureen | Address on file | | | | | | | |
| 4913359 | Gonzales, Melba Cayapan | Address on file | | | | | | | |
| 4970923 | Gonzales, Michael J. | Address on file | | | | | | | |
| 4969128 | Gonzales, Michael Paul | Address on file | | | | | | | |
| 4955804 | Gonzales, Nicholas | Address on file | | | | | | | |
| 4934764 | Gonzales, Norma | 6302 Niles Avenue | | | | Corcoran | CA | 93212 | |
| 4968465 | Gonzales, Olga | Address on file | | | | | | | |
| 4986365 | Gonzales, Peter | Address on file | | | | | | | |
| 7470068 | Gonzales, Raymond A. | Address on file | | | | | | | |
| 4967832 | Gonzales, Rene | Address on file | | | | | | | |
| 4964274 | Gonzales, Richard Rene | Address on file | | | | | | | |
| 4991807 | Gonzales, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981309 | Gonzales, Robert | Address on file | | | | | | | |
| 4955626 | Gonzales, Rosalie | Address on file | | | | | | | |
| 7327171 | Gonzales, Rosalinda | Address on file | | | | | | | |
| 4993479 | Gonzales, Rosendo | Address on file | | | | | | | |
| 4956710 | Gonzales, sabrina lorraine | Address on file | | | | | | | |
| 4981585 | Gonzales, Salvador | Address on file | | | | | | | |
| 4968418 | Gonzales, Shauntino | Address on file | | | | | | | |
| 4994916 | Gonzales, Terry | Address on file | | | | | | | |
| 4958561 | Gonzales, Timothy James | Address on file | | | | | | | |
| 4986484 | Gonzales, Vera | Address on file | | | | | | | |
| 4993594 | Gonzales, Virginia | Address on file | | | | | | | |
| 4961847 | Gonzales, Zachery | Address on file | | | | | | | |
| 4955342 | Gonzales-Baldyga, Deanna | Address on file | | | | | | | |
| 4951273 | Gonzales-Fimbres, Veronica Suzanne | Address on file | | | | | | | |
| 4968467 | Gonzales-Ledesma, Kathleen Rene | Address on file | | | | | | | |
| 4955946 | Gonzales-Ressurreccion, Brenda | Address on file | | | | | | | |
| 6141802 | GONZALEZ ANGEL H & GONZALEZ ANABEL | Address on file | | | | | | | |
| 6143580 | GONZALEZ ANTONIO & GLORIA | Address on file | | | | | | | |
| 6144756 | GONZALEZ BANUELOS KENDRA | Address on file | | | | | | | |
| 4972332 | Gonzalez Bream, Erica | Address on file | | | | | | | |
| 6142923 | GONZALEZ CARLOS TR & RAMIREZ REBECA TR | Address on file | | | | | | | |
| 6007733 | Gonzalez Celis, Javier; Gonzalez, Maria Celia; Gonzalez, Roberto; Gonzalez, Jose Ascencion, Gonzalez, Fransisco J.; Cortez, Jessica; Gonzalez, Maritza Carina; Maldonado, Josefina | Espinoza, Belen; Magna, Eldifonso; Perez, Alejandro; Jiminez, Cecilia Veron | Carlson & Johnson | 472 S. Glassell Street | | Orange | CA | 92866 | |
| 6145775 | GONZALEZ DAWN & MAGANA JOSE GARCIA | Address on file | | | | | | | |
| 7158932 | GONZALEZ DE HARO, MARIA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 6141698 | GONZALEZ ELIZABETH | Address on file | | | | | | | |
| 4956779 | Gonzalez III, Jose Humberto | Address on file | | | | | | | |
| 4953485 | Gonzalez Jr., Antonio | Address on file | | | | | | | |
| 4960695 | Gonzalez Jr., Arnulfo Christopher | Address on file | | | | | | | |
| 4983003 | Gonzalez Jr., Felix | Address on file | | | | | | | |
| 4963150 | Gonzalez Jr., Juan Manuel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993017 | Gonzalez Jr., Mauro | Address on file | | | | | | | |
| 4965627 | Gonzalez Jr., Robert Anthony | Address on file | | | | | | | |
| 6141891 | GONZALEZ LILIA | Address on file | | | | | | | |
| 6134492 | GONZALEZ MARIE L TRUSTEE | Address on file | | | | | | | |
| 6132710 | GONZALEZ MARTHA SUCCTTEE | Address on file | | | | | | | |
| 6131443 | GONZALEZ OCTAVIO ROSAS | Address on file | | | | | | | |
| 4956671 | Gonzalez Orozco, Miriam | Address on file | | | | | | | |
| 6132527 | GONZALEZ RAFAEL | Address on file | | | | | | | |
| 6141206 | GONZALEZ RAFAEL OCHOA | Address on file | | | | | | | |
| 4914291 | Gonzalez, Abisai | Address on file | | | | | | | |
| 4959983 | Gonzalez, Adam | Address on file | | | | | | | |
| 4962945 | Gonzalez, Adrian Daniel | Address on file | | | | | | | |
| 4937482 | Gonzalez, Alejandra | 517 Maher Road | | | | Royal Oaks | CA | 95076 | |
| 4936873 | Gonzalez, Alma | 560 Trinity Ct | | | | Dixon | CA | 95620 | |
| 7160016 | GONZALEZ, ALMA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4938030 | Gonzalez, Alvaro | 17010 Blackie Rd. | | | | Salinas | CA | 93907 | |
| 4962409 | Gonzalez, Alvaro | Address on file | | | | | | | |
| 7186779 | Gonzalez, Anabel | Address on file | | | | | | | |
| 4937729 | Gonzalez, Angel | 18985 Souza way | | | | Salinas | CA | 93906 | |
| 5005286 | Gonzalez, Angel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181776 | Gonzalez, Angel | Address on file | | | | | | | |
| 4914583 | Gonzalez, Angelica Vanessa | Address on file | | | | | | | |
| 4972491 | Gonzalez, Angelica Victoria | Address on file | | | | | | | |
| 4995632 | Gonzalez, Antonio | Address on file | | | | | | | |
| 7169990 | GONZALEZ, ANTONIO ZAVALA | Address on file | | | | | | | |
| 4968846 | Gonzalez, Augustine | Address on file | | | | | | | |
| 4940283 | Gonzalez, Aurora | 2601 Sunny Lane | | | | Bakersfield | CA | 93306 | |
| 5869866 | GONZALEZ, CARLOS | Address on file | | | | | | | |
| 7170377 | GONZALEZ, CARLOS | Address on file | | | | | | | |
| 7170377 | GONZALEZ, CARLOS | Address on file | | | | | | | |
| 4969680 | Gonzalez, Ceasar | Address on file | | | | | | | |
| 4962789 | Gonzalez, Cesar | Address on file | | | | | | | |
| 4965287 | Gonzalez, Christopher | Address on file | | | | | | | |
| 4918165 | GONZALEZ, CHRISTOPHER J | DBA CJG LEGAL | 200 PRINGLE AVE STE 400 | | | WALNUT CREEK | CA | 94596 | |
| 4913187 | Gonzalez, Cristian | Address on file | | | | | | | |
| 4973189 | Gonzalez, Cristina Frias | Address on file | | | | | | | |
| 6121046 | Gonzalez, David Antonio | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080867 | Gonzalez, David Antonio | Address on file | | | | | | | |
| 4952953 | Gonzalez, David Christopher | Address on file | | | | | | | |
| 4963438 | Gonzalez, Edgar Manuel | Address on file | | | | | | | |
| 7160017 | GONZALEZ, EDWARD ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956530 | Gonzalez, Elva | Address on file | | | | | | | |
| 4953224 | Gonzalez, Emanuel | Address on file | | | | | | | |
| 4943569 | Gonzalez, Emilio | 617 Hale Ave #B | | | | Morgan Hill | CA | 95037 | |
| 4920478 | GONZALEZ, ENCARNACION | 1002 DOLAN RD | | | | CASTROVILLE | CA | 95012 | |
| 6121557 | Gonzalez, Erick D | Address on file | | | | | | | |
| 6080868 | Gonzalez, Erick D | Address on file | | | | | | | |
| 4956815 | Gonzalez, Erika Brittany | Address on file | | | | | | | |
| 4940167 | Gonzalez, Eustolio | 899 Malibu Drive | | | | Concord | CA | 94518 | |
| 4964305 | Gonzalez, Evelia | Address on file | | | | | | | |
| 4960857 | Gonzalez, Fabian | Address on file | | | | | | | |
| 4995089 | Gonzalez, Federico | Address on file | | | | | | | |
| 4960792 | Gonzalez, Felix | Address on file | | | | | | | |
| 4967586 | Gonzalez, Fernando R | Address on file | | | | | | | |
| 4956871 | Gonzalez, Francisco | Address on file | | | | | | | |
| 7302816 | Gonzalez, George Lucas | Address on file | | | | | | | |
| 4982493 | Gonzalez, Glennette | Address on file | | | | | | | |
| 4935596 | Gonzalez, Gloria Miguel | PO Box 509119 | | | | San Diego | CA | 92150-9914 | |
| 4978787 | Gonzalez, Hector | Address on file | | | | | | | |
| 4956910 | Gonzalez, Hector | Address on file | | | | | | | |
| 4960037 | Gonzalez, Hugo | Address on file | | | | | | | |
| 4936006 | GONZALEZ, IGNACIO | 8716 DEER CREEK CIR | | | | STOCKTON | CA | 95210 | |
| 4923012 | GONZALEZ, JAMES | LAW OFFICE OF JIM GONZALEZ | 7550 ROMA PL | | | SALINAS | CA | 93907-3329 | |
| 4963423 | Gonzalez, Javier ramos | Address on file | | | | | | | |
| 4971477 | Gonzalez, Jesus | Address on file | | | | | | | |
| 4951517 | Gonzalez, Joe A | Address on file | | | | | | | |
| 4933561 | Gonzalez, Joe and Linda | 4830 Glenhill Lane | | | | Paso Robles | CA | 93446 | |
| 4944331 | Gonzalez, Joel | 4023 W Cortland Ave | | | | Fresno | CA | 93722 | |
| 4969454 | Gonzalez, John Mario | Address on file | | | | | | | |
| 4933888 | Gonzalez, Jorge | 5020 Twin Pines Loop | | | | Georgetown | CA | 95634 | |
| 4937730 | GONZALEZ, JOSE | 481 JAVA ST | | | | MORRO BAY | CA | 93442 | |
| 4940562 | Gonzalez, Josefina | 2005 18th Ave | | | | Oakland | CA | 94606 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124541 | Gonzalez, Juan Pablo Chagoya | Address on file | | | | | | | |
| 4941090 | GONZALEZ, JULIA | 4084 S ANCHOR CT | | | | BYRON | CA | 94505 | |
| 4956204 | Gonzalez, Julie A. | Address on file | | | | | | | |
| 7320466 | Gonzalez, Justin | Address on file | | | | | | | |
| 7593508 | Gonzalez, Justin | Address on file | | | | | | | |
| 4955998 | Gonzalez, Leticia | Address on file | | | | | | | |
| 4989343 | Gonzalez, Manuel | Address on file | | | | | | | |
| 4912940 | Gonzalez, Marcial | Address on file | | | | | | | |
| 4996866 | Gonzalez, Marcial | Address on file | | | | | | | |
| 4944378 | GONZALEZ, MARCO | 1105 Fremont Way | | | | Sacramento | CA | 95818 | |
| 4934360 | GONZALEZ, MARGARITA | 2129 MAGNOLIA AVE | | | | SANGER | CA | 93657 | |
| 5994860 | Gonzalez, Maria | Address on file | | | | | | | |
| 4971261 | Gonzalez, Maria | Address on file | | | | | | | |
| 4949976 | Gonzalez, Maria Elena | Perez, Williams & Medina (Perez Williams Medina & Rodriguez) | 1432 Divisadero | | | Fresno | CA | 93721 | |
| 6123216 | Gonzalez, Maria Elena | Address on file | | | | | | | |
| 6123221 | Gonzalez, Maria Elena | Address on file | | | | | | | |
| 4950525 | Gonzalez, Maria G | Address on file | | | | | | | |
| 7271347 | Gonzalez, Maricela  Corona | Address on file | | | | | | | |
| 7482289 | Gonzalez, Mario L | Address on file | | | | | | | |
| 4996442 | Gonzalez, Mary Ellen | Address on file | | | | | | | |
| 4934341 | Gonzalez, Melissa | 1515 Calhoun Way | | | | Stockton | CA | 95207 | |
| 4956202 | Gonzalez, Michael | Address on file | | | | | | | |
| 4979667 | Gonzalez, Norma | Address on file | | | | | | | |
| 4926754 | GONZALEZ, PATRICIA FAYE | GONZALEZ & ASSOCIATES CSRS | PO Box 1858 | | | MARSYVILLE | CA | 95901 | |
| 4953372 | Gonzalez, Patrick | Address on file | | | | | | | |
| 4989437 | Gonzalez, Paul | Address on file | | | | | | | |
| 4995981 | Gonzalez, Philip | Address on file | | | | | | | |
| 4911690 | Gonzalez, Philip V. | Address on file | | | | | | | |
| 4961937 | Gonzalez, Polo M | Address on file | | | | | | | |
| 4954767 | Gonzalez, Rachel Barrios | Address on file | | | | | | | |
| 7183064 | Gonzalez, Rafael | Address on file | | | | | | | |
| 4962432 | Gonzalez, Rafael A | Address on file | | | | | | | |
| 4971631 | Gonzalez, Ramon | Address on file | | | | | | | |
| 4956674 | Gonzalez, Ramon | Address on file | | | | | | | |
| 4939631 | Gonzalez, Raul | 6468 Washington St #16 | | | | Yountville | CA | 94599 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992627 | Gonzalez, Ray | Address on file | | | | | | | |
| 4950414 | Gonzalez, Rebecca | Address on file | | | | | | | |
| 4968099 | Gonzalez, Ricardo | Address on file | | | | | | | |
| 4963232 | Gonzalez, Ricardo Raul | Address on file | | | | | | | |
| 7306413 | Gonzalez, Richard Gene | Address on file | | | | | | | |
| 4951997 | Gonzalez, Richard R | Address on file | | | | | | | |
| 4945083 | Gonzalez, Robert | 895 Foerster Street | | | | San Francisco | CA | 94127 | |
| 4958749 | Gonzalez, Robert Anthony | Address on file | | | | | | | |
| 5978068 | Gonzalez, Roberto | Address on file | | | | | | | |
| 5978067 | Gonzalez, Roberto | Address on file | | | | | | | |
| 7480465 | Gonzalez, Roberto Perez | Address on file | | | | | | | |
| 4992248 | Gonzalez, Roman | Address on file | | | | | | | |
| 4928320 | GONZALEZ, ROSA | 245 ELLER DR | | | | CORNING | CA | 96021 | |
| 4942293 | GONZALEZ, ROSARIO | 1881 BAKER ST APT D | | | | SEASIDE | CA | 93955 | |
| 4993826 | Gonzalez, Ruben | Address on file | | | | | | | |
| 4978540 | Gonzalez, Ruben | Address on file | | | | | | | |
| 4956486 | Gonzalez, Salina | Address on file | | | | | | | |
| 4985076 | Gonzalez, Salvador | Address on file | | | | | | | |
| 4955205 | Gonzalez, Sandra | Address on file | | | | | | | |
| 4968328 | Gonzalez, Shawnmarie | Address on file | | | | | | | |
| 7189101 | Gonzalez, Sherry Rene | Address on file | | | | | | | |
| 4929346 | GONZALEZ, SILVINA | PO Box 361052 | | | | MILPITAS | CA | 95036 | |
| 4965318 | Gonzalez, Sonia Lyn | Address on file | | | | | | | |
| 4956402 | Gonzalez, Tiffany Lenora | Address on file | | | | | | | |
| 4966601 | Gonzalez, Victor Guerra | Address on file | | | | | | | |
| 4955078 | Gonzalez, Victoria Maria | Address on file | | | | | | | |
| 4956571 | Gonzalez-Gutierrez, Monica I | Address on file | | | | | | | |
| 6129935 | GONZALEZ-MENA FRANK & JANET TR | Address on file | | | | | | | |
| 4952410 | Gonzalez-Ramos, Roberto | Address on file | | | | | | | |
| 4990092 | Gonzalez-Rivas, Isabel | Address on file | | | | | | | |
| 4977544 | Gonzalez-Rivas, Juan | Address on file | | | | | | | |
| 4913611 | Gonzalez-Robles, Rene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963462 | Gonzalez-Rubio, Ivan A | Address on file | | | | | | | |
| 4956971 | Gonzalez-Ulloa, Marintia Mercedes | Address on file | | | | | | | |
| 7143367 | Gonzalo Jacome | Address on file | | | | | | | |
| 4979064 | Goo, Bernice | Address on file | | | | | | | |
| 4991113 | Goo, Pamela | Address on file | | | | | | | |
| 6145564 | GOOCH RUTHANNE TR | Address on file | | | | | | | |
| 6139281 | GOOCH TOMMY R & LULA L ETAL | Address on file | | | | | | | |
| 4991920 | Gooch, Beverly | Address on file | | | | | | | |
| 4952566 | Gooch, Kenneth W | Address on file | | | | | | | |
| 4992362 | Gooch, Sharon | Address on file | | | | | | | |
| 4912738 | Gooch, Sharon J | Address on file | | | | | | | |
| 4997590 | Gooch, Vonza | Address on file | | | | | | | |
| 6080869 | GOOD BROTHERS FLOORING - 2217 SUNSET BLVD STE 705 | 3330 SWETZER RD | | | | LOOMIS | CA | 95650 | |
| 4921816 | GOOD FOOD FOR GOOD | 2325 PINE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 6080870 | GOOD SAMARITAN COMMUNITY CHURCH - 4684 BALDWIN ST | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6080873 | GOOD SAMARITAN FAMILY RESOURCE, CENTER OF SAN FRANCISCO | 1294 POTRERO AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 6116769 | GOOD SAMARITAN HOSPITAL | 2425 Samaritan Drive | | | | San Jose | CA | 95124 | |
| 4921818 | GOOD SAMARITAN HOSPITAL LP | GOOD SAMARITAN HOSPITAL | 2425 SAMARITAN DR | | | SAN JOSE | CA | 95124 | |
| 4936680 | Good Shepherd Catholic School, Holly M. Tyler | 2727 Mattison Lane | | | | Santa Cruz | CA | 95065 | |
| 7784910 | GOOD SHEPHERD EVANGELICAL | LUTHERAN CHURCH | 2669 SHERIDAN DRIVE | | | TONAWANDA | NY | 14150 | |
| 7784238 | GOOD SHEPHERD EVANGELICAL | LUTHERAN CHURCH | 2669 SHERIDAN DR | | | TONAWANDA | NY | 14150-9413 | |
| 6141560 | GOOD STEVEN W & TRACY J | Address on file | | | | | | | |
| 4942358 | Good Things Lash Lounge-Jansen, Tamara | 751 Kains Avenue | | | | San Bruno | CA | 94066 | |
| 4942360 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | | | | San Bruno | CA | 94066 | |
| 4992800 | Good, Arthur | Address on file | | | | | | | |
| 4961681 | Good, Charles Albert | Address on file | | | | | | | |
| 4994796 | Good, Clifford | Address on file | | | | | | | |
| 4981766 | Good, Gerald | Address on file | | | | | | | |
| 4954967 | Good, Jacqueline Kay | Address on file | | | | | | | |
| 4912203 | Good, William | Address on file | | | | | | | |
| 4972628 | GOODALL, JAMES CHARLES | Address on file | | | | | | | |
| 4977888 | Goodall, Thelma | Address on file | | | | | | | |
| 4981475 | Goodbary, George | Address on file | | | | | | | |
| 4935392 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640 | | | | CLEMENTS | CA | 95227 | |
| 6142043 | GOODBERG PAUL J & GOODBERG PATRICIA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130855 | GOODE LEONARD ALLEN TR | Address on file | | | | | | | |
| 4943510 | Goode, Corinne | 754 Post St | | | | San Francisco | CA | 94109 | |
| 4969800 | Goode, Cynthia V | Address on file | | | | | | | |
| 6080874 | Goode, Robert | Address on file | | | | | | | |
| 6133593 | GOODELL SHIELA L | Address on file | | | | | | | |
| 6141437 | GOODELL STAN LEON | Address on file | | | | | | | |
| 4996859 | Goodell, Earlene | Address on file | | | | | | | |
| 4967309 | Goodell, Terrence L | Address on file | | | | | | | |
| 7259304 | Gooden, A. Dawn | Address on file | | | | | | | |
| 4969276 | Gooden, Andrea Ruth | Address on file | | | | | | | |
| 4966641 | Gooden, Ernest A | Address on file | | | | | | | |
| 7185662 | GOODEN, PATRICIA LORRAINE | Address on file | | | | | | | |
| 4977456 | Goodes, William | Address on file | | | | | | | |
| 6042224 | GOODFELLOW, J C, J C | Address on file | | | | | | | |
| 4914806 | Goodfriend, Cody Harold | Address on file | | | | | | | |
| 4993139 | Goodhue, Michael | Address on file | | | | | | | |
| 4983586 | Goodin, Donald | Address on file | | | | | | | |
| 4989860 | Goodin, Norman | Address on file | | | | | | | |
| 4982348 | Goodin, William | Address on file | | | | | | | |
| 4963010 | Gooding, Marc | Address on file | | | | | | | |
| 6146303 | GOODLEY PAUL C | Address on file | | | | | | | |
| 7462012 | Goodley, Paul C. | Address on file | | | | | | | |
| 4975961 | Goodman | 6093 HIGHWAY 147 | 2660 Look Out Ct. | | | Osewgeo | OR | 97034 | |
| 6134037 | GOODMAN BRIAN G AND BEVERLY A | Address on file | | | | | | | |
| 6146902 | GOODMAN GEORGE A TR & GOODMAN MARY ANN TR | Address on file | | | | | | | |
| 4940685 | Goodman, Amy | 171 E. Tefft St. | | | | Nipomo | CA | 93444 | |
| 4944369 | Goodman, Brian | 506 Cornwall Ave | | | | Arroyo Grande | CA | 93420 | |
| 4945082 | Goodman, Charlie And Mary | 19295 Pine Dr E | | | | Pioneer | CA | 95666 | |
| 5005953 | Goodman, Daniel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4961132 | Goodman, Daniel | Address on file | | | | | | | |
| 7140359 | GOODMAN, DANIEL R. | Address on file | | | | | | | |
| 7140359 | GOODMAN, DANIEL R. | Address on file | | | | | | | |
| 4991235 | Goodman, Dennis | Address on file | | | | | | | |
| 7164944 | GOODMAN, GEORGE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4950539 | Goodman, Ivan | Address on file | | | | | | | |
| 4988789 | Goodman, James | Address on file | | | | | | | |
| 4938829 | GOODMAN, JAMILA | 425 JOAN VISTA | | | | EL SOBRANTE | CA | 94803 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972997 | Goodman, Janet Lynn | Address on file | | | | | | | |
| 6080875 | GOODMAN, LUCAS | Address on file | | | | | | | |
| 4939299 | Goodman, Mark | 791 LOS ALTOS AVE | | | | LOS ALTOS | CA | 94022 | |
| 7164943 | GOODMAN, MARY ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4956429 | Goodman, Pamela Jean | Address on file | | | | | | | |
| 4975964 | Goodman, Paul | 6019 HIGHWAY 147 | 2660 Look Out Ct. | | | Osewgeo | OR | 97034 | |
| 4975963 | Goodman, Paul | 6041 HIGHWAY 147 | 1065 Washinton St | | | Willows | CA | 95988 | |
| 4975962 | Goodman, Paul | 6067 HIGHWAY 147 | 1065 Washington St | | | Willows | CA | 95988 | |
| 6082642 | Goodman, Paul | Address on file | | | | | | | |
| 6082586 | Goodman, Paul | Address on file | | | | | | | |
| 6101379 | GOODMAN, PAUL H | Address on file | | | | | | | |
| 4975395 | Goodman, PAUL H. | 1227 DRIFTWOOD COVE ROAD | 1860 Braemer Rd | | | Pasadena | CA | 91103 | |
| 4927983 | GOODMAN, RICHARD E | 1340 SE 107TH AVE APT 502 | | | | PORTLAND | OR | 97216-3216 | |
| 4940679 | Goodman, Theodore/Cathy | 2781 North Fitch Mountain Rd | | | | Healdsburg | CA | 95448 | |
| 4954111 | Goodman, Trevor | Address on file | | | | | | | |
| 4986730 | Goodman, Virginia Andrea | Address on file | | | | | | | |
| 4958008 | Goodman, William A | Address on file | | | | | | | |
| 6140301 | GOODNER E CHRISTIAN TR & SMIGROD STACEY M TR | Address on file | | | | | | | |
| 4933673 | Goodner, Bonnie | 5041 Apple Creek Court | | | | Pollock Pines | CA | 95726 | |
| 4966959 | Goodner, Kevin Edward | Address on file | | | | | | | |
| 4921819 | GOODNIGHT CONSULTING INC | 42395 RYAN RD STE 112-650 | | | | ASHBURN | VA | 20148 | |
| 4975251 | Goodnight, John | 1433 PENINSULA DR | 3690 Grant Dr. | | | Reno | NV | 89509 | |
| 6071182 | Goodnight, John | Address on file | | | | | | | |
| 4915677 | GOODRICH, ALAN | STRATEGIC INVESTMENTS AND | 77 BEALE STREET, RM | | | SAN FRANCISCO | CA | 94105 | |
| 4973014 | Goodrich, Alan | Address on file | | | | | | | |
| 7180922 | GOODRICH, GARY NEAL | Address on file | | | | | | | |
| 7140326 | GOODRICH, GARY NEAL | Address on file | | | | | | | |
| 4944194 | GOODRICH, IVAN | 10526 OAK DR | | | | GRASS VALLEY | CA | 95949 | |
| 4959462 | Goodrich, Jonathan Alexander | Address on file | | | | | | | |
| 4957019 | Goodrich, Marcus Meguiel | Address on file | | | | | | | |
| 4965063 | Goodrich, Randall | Address on file | | | | | | | |
| 4942721 | Goodrich, Virginia | 15871 Little Valley Road | | | | Grass Valley | CA | 95949-6874 | |
| 6144263 | GOODROW DENNIS TR & GOODROW MEREDITH TR | Address on file | | | | | | | |
| 4944213 | goodrow, larry | 1295 larkflower way | | | | Lincoln | CA | 95648 | |
| 6142095 | GOODRUM DARVIN L & NICOLE | Address on file | | | | | | | |
| 7170844 | GOODRUM, ALINA NICOLE | Address on file | | | | | | | |
| 7860171 | Goodsell, Ken | Address on file | | | | | | | |
| 4950156 | Goodspeed, Jeffery Ryan | Address on file | | | | | | | |
| 4952387 | Goodspeed, Wayne P | Address on file | | | | | | | |
| 4924382 | GOODSTEIN, LISA J | LISA GOODSTEIN LAC DOM | 134 ALMOND ST | | | AUBURN | CA | 95603 | |
| 6080880 | Goodstone Group, LLC | 2961A Hunter Mill Road, Suite 605 | | | | Oakton | VA | 22124 | |
| 4921821 | GOODWEST RUBBER LINING INC | 8814 INDUSTRIAL LN | | | | CUCAMONGA | CA | 91730 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080881 | Goodwest Rubber Linings, Inc. | 8814 Industrial Lane | | | | Rancho Cucamonga | CA | 91730 | |
| 4921822 | GOODWILL CENTRAL COAST | 1566 MOFFETT ST | | | | SALINAS | CA | 93905-3342 | |
| 6145386 | GOODWIN ANNE | Address on file | | | | | | | |
| 6130054 | GOODWIN FRANCES J TR | Address on file | | | | | | | |
| 4967577 | Goodwin III, Frank Oscar | Address on file | | | | | | | |
| 6143421 | GOODWIN JEFFREY DALE TR & SELVARAJ MARY PAMELA TR | Address on file | | | | | | | |
| 6080882 | GOODWIN LUMBER CO | GOODWIN LUMBER CO, , | MONO DR | | | NORTHFORK | CA | 93643 | |
| 4921823 | GOODWIN LUMBER CO | MONO DR | | | | NORTHFORK | CA | 93643 | |
| 6145401 | GOODWIN PAUL S & JAMIE L | Address on file | | | | | | | |
| 6130167 | GOODWIN RODNEY E AND JOANN H/W CM/P | Address on file | | | | | | | |
| 4964282 | Goodwin, Aaron | Address on file | | | | | | | |
| 4964283 | Goodwin, Adam | Address on file | | | | | | | |
| 4954380 | Goodwin, Andrew Patrick | Address on file | | | | | | | |
| 4994941 | Goodwin, Barry | Address on file | | | | | | | |
| 4970322 | Goodwin, Brian | Address on file | | | | | | | |
| 4954571 | Goodwin, Cassandra L | Address on file | | | | | | | |
| 4918054 | GOODWIN, CHARLES M | DAKOTA HEALTH CENTER | 111 DAKOTA AVE #2 | | | SANTA CRUZ | CA | 95060-6626 | |
| 4983007 | Goodwin, David | Address on file | | | | | | | |
| 4989915 | Goodwin, Donna | Address on file | | | | | | | |
| 4966987 | Goodwin, Donna M | Address on file | | | | | | | |
| 4997248 | Goodwin, Eileen | Address on file | | | | | | | |
| 4955024 | Goodwin, Glenda Joyce | Address on file | | | | | | | |
| 7176169 | GOODWIN, JACOB | Address on file | | | | | | | |
| 7169625 | Goodwin, James C. and Goodwin, Denise M. | John G. Roussas, Attorney, Cutter Law | 401 Watt Ave. | | | Sacramento | CA | 95864 | |
| 7196615 | GOODWIN, JAMIE LEE | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7196615 | GOODWIN, JAMIE LEE | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4923154 | GOODWIN, JEFFREY D | 3768 MOCHA LN | | | | SANTA ROSA | CA | 95403 | |
| 7162701 | GOODWIN, JEFFREY DALE | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4969093 | Goodwin, Jonathan Ryan | Address on file | | | | | | | |
| 4954665 | Goodwin, Joseph | Address on file | | | | | | | |
| 4961936 | Goodwin, Linden M. | Address on file | | | | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | Address on file | | | | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | Address on file | | | | | | | |
| 4961490 | Goodwin, Mark | Address on file | | | | | | | |
| 4952930 | Goodwin, Matthew D | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190243 | Goodwin, Patricia Ellen | Address on file | | | | | | | |
| 7196743 | GOODWIN, PAUL SCOTT | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7196743 | GOODWIN, PAUL SCOTT | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4959515 | Goodwin, Robert | Address on file | | | | | | | |
| 4943793 | GOODWIN, TORI | 2909 OAK TREE WAY | | | | CLEAR LAKE OAKS | CA | 95423 | |
| 7278414 | Goodwin, Travis | Address on file | | | | | | | |
| 4959011 | Goody, Gary Earl | Address on file | | | | | | | |
| 4992416 | Goody, Kenneth | Address on file | | | | | | | |
| 4947150 | Goody, Shauna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947148 | Goody, Shauna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4921824 | GOODYEAR TIRE & RUBBER CO | 1144 E MARKET ST | | | | AKRON | OH | 44316 | |
| 6122034 | Goodyear, Ian Michael | Address on file | | | | | | | |
| 6080883 | Goodyear, Ian Michael | Address on file | | | | | | | |
| 4992050 | Goodyear, Patrick | Address on file | | | | | | | |
| 4913703 | Goodyear, Patrick Lee | Address on file | | | | | | | |
| 4987229 | Goodyear, Robert | Address on file | | | | | | | |
| 4921826 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL | 101 CALIFORNIA ST FL 22 | | | SAN FRANCISCO | CA | 94111 | |
| 4921825 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL | 1600 AMPHITHEATER PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4921827 | GOOGLE INC | ATTN ROLF SCHREIBER | 1600 AMPHITHEATRE PKY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4921828 | GOOGLE INC | DEPT 33654 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 6080884 | Google Inc. | 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 6074026 | Google, Inc. | 1600 Amphitheatre Parkway | Attn: REWS/Lease Administration | | | Mountain View | CA | 94043 | |
| 6105112 | Google, Inc. | REWS/Lease Administration | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| 4983925 | Goolsby, Marilyn | Address on file | | | | | | | |
| 4934275 | Goolsby, Terry | 18435 Wildlife Trail | | | | Fiddletown | CA | 95629 | |
| 6080887 | Goon, Lam F | Address on file | | | | | | | |
| 6080888 | GOOSE HAVEN ENERGY CENTER, LLC | 3876 GOOSE HAVEN RD (PWR PLT) | | | | SUISUN CITY | CA | 94533 | |
| 6116770 | GOOSE HAVEN ENERGY CENTER, LLC | 3876 Goose Haven Road | | | | Suisun City | CA | 94585 | |
| 6080889 | Goose Haven Energy Center, LLC Fairfield | 50 West San Fernando Street | | | | Suisun City | CA | 94585 | |
| 5807575 | GOOSE VALLEY FARMING | Attn: Vickie de Braga | Goose Valley Farming, LLC | PO Box 1814 | | Burney | CA | 96013 | |
| 5803570 | GOOSE VALLEY FARMING LLC | GOOSE VALLEY FARMING LLC | PO BOX 219 | | | BURNEY | CA | 96013 | |
| 6080890 | Goose Valley Farming LLC | Goose Valley Farming, LLC | PO Box 1814 | | | Burney | CA | 96013 | |
| 4932665 | Goose Valley Farming LLC | PO Box 1814 | | | | Burney | CA | 96013 | |
| 6118848 | Goose Valley Farming LLC | Vickie de Braga | Goose Valley Farming, LLC | PO Box 1814 | | Burney | CA | 96013 | |
| 4921829 | GOOSELAKE HOLDING CO | 7540 TRACY AVE | | | | BUTTONWILLOW | CA | 93206 | |
| 4915593 | GOOSSEN, AHNNA RHODES | ACUPU & HERBAL CLINIC OF GILROY | 8070 SANTA TERESA BLVD STE 100 | | | GILROY | CA | 95020 | |
| 4953237 | Goostree, Brad | Address on file | | | | | | | |
| 4993140 | Gootkin, Howard | Address on file | | | | | | | |
| 7200913 | Gopa Green | Address on file | | | | | | | |
| 7263832 | Gopal Thakur, Galaxe Test | Address on file | | | | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | Address on file | | | | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971306 | Gopalpet, Divya | Address on file | | | | | | | |
| 6146243 | GOPI RAMESH K & SHEKHAR SHASHANK | Address on file | | | | | | | |
| 4953790 | Gopi Reddy, Rama | Address on file | | | | | | | |
| 6080094 | GOPROCURE INC | 3460 SUMMIT RIDGE PKWY STE 401 | | | | DULUTH | GA | 30096 | |
| 4940284 | Goradia, Raghuvir | 130 Cedar Point Loop | | | | San Ramon | CA | 94583 | |
| 4991470 | Gorai, Jane | Address on file | | | | | | | |
| 4923728 | GORANSON MD, KENNETH | 2204 GRANT ROAD #101 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4935680 | Gorbet, Kristine | P.O. Box 85 | | | | Crescent Mills | CA | 95934 | |
| 4966566 | Gorbet, Kristine Rene | Address on file | | | | | | | |
| 4937414 | Gorczyca, Lorraine | 20101 Portola Dr | | | | Salinas | CA | 93908 | |
| 6140124 | GORDACAN KIMBERLY R | Address on file | | | | | | | |
| 5001645 | Gordacan, Kimberly | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5904282 | Gordana Potrebic | Address on file | | | | | | | |
| 5907983 | Gordana Potrebic | Address on file | | | | | | | |
| 7140777 | Gordana Potrebic | Address on file | | | | | | | |
| 4988652 | Gorden, Cathleen Bernice | Address on file | | | | | | | |
| 4968795 | Gorden, Kelley | Address on file | | | | | | | |
| 4988240 | Gorden, Victor | Address on file | | | | | | | |
| 4965397 | Gorden, Wade Charles | Address on file | | | | | | | |
| 6140392 | GORDENKER PETER M | Address on file | | | | | | | |
| 6140368 | GORDENKER SARA LEONOR TR | Address on file | | | | | | | |
| 6140366 | GORDENKER TURKEY FARM INC | Address on file | | | | | | | |
| 6140464 | GORDENKER TURKEY FARMS | Address on file | | | | | | | |
| 6142618 | GORDENKER TURKEY FARMS INC | Address on file | | | | | | | |
| 7192742 | Gordenker Turkey Farms, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4960514 | Gordet, Christina | | | | | | | | |
| 4986454 | Gordet, Frank | Address on file | | | | | | | |
| 4914252 | Gordet, Frank R | Address on file | | | | | | | |
| 4956919 | Gordillo, Deborah Nancy | Address on file | | | | | | | |
| 4940135 | GORDILLO, JACLYN | 1013 Crestview Drive | | | | Milbrae | CA | 94030 | |
| 4967330 | Gordillo, Silvio R | Address on file | | | | | | | |
| 4912761 | Gordiychuk, Daniel | Address on file | | | | | | | |
| 7177101 | Gordon  Kaung | Address on file | | | | | | | |
| 7766311 | GORDON A FOLETTA & INGRID N | FOLETTA TR UA MAY 11 99 | THE FOLETTA 1999 FAMILY TRUST | 1540 HIGHLAND DR | | MOUNT SHASTA | CA | 96067-9039 | |
| 7782018 | GORDON A LITTIG | 7704 CHERRY CREEK DR | | | | PLANO | TX | 75025-6608 | |
| 7785161 | GORDON A MARKLINGER | 177 HUMBOLDT ST | | | | SAN RAFAEL | CA | 94901-1022 | |
| 7767094 | GORDON A SAMUELSON TR UA | JAN 31 03 THE GORDON A SAMUELSON | TRUST | 4756 CLAYTON RD UNIT 146 | | CONCORD | CA | 94521-2939 | |
| 4938305 | Gordon Associates Insurance Services, Inc.-gordon, david | 20 el camino | | | | redwood city | CA | 94062 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080895 | Gordon Biersch Brewing Company | 357 E Taylor St | | | | San Jose | CA | 95112 | |
| 7785727 | GORDON C ALBRECHT CUST | CAMILLE K VENEMON | UNIF GIFT MIN ACT ID | 7523 W ELMHURST DR | | LITTLETON | CO | 80128 | |
| 7767095 | GORDON C COLEMAN TR UA JUL 22 94 | THE GORDON C COLEMAN | SURVIVORS TRUST | 1835 MONTEREY AVE | | BERKELEY | CA | 94707-2543 | |
| 7768022 | GORDON C HILGER | PO BOX 373 | | | | OAKHURST | CA | 93644-0373 | |
| 7142482 | Gordon C Mckenzie | Address on file | | | | | | | |
| 7775985 | GORDON C TRESSLER & | JO ANNE TRESSLER JT TEN | 2767 MARRIAN RD | | | DORSET | OH | 44032-9775 | |
| 7777107 | GORDON C WORRA | 901 TODD CT | | | | LAKEPORT | CA | 95453-9769 | |
| 6040804 | Gordon Creed Kelley Holl & Sugerman LLP | 101 Montgomery St., Ste 2650 | | | | San Francisco | CA | 94104 | |
| 7768240 | GORDON D HORNER & | SYLVIA J HORNER JT TEN | 4025 SEARS RD | | | COLUMBUS | GA | 31907-1714 | |
| 7786915 | GORDON DANIEL NUGENT | 4401 C PARKWAY | | | | SACRAMENTO | CA | 95823-3009 | |
| 7143014 | Gordon David Griffeth | Address on file | | | | | | | |
| 7340094 | Gordon Day Browning | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152719 | Gordon Day Browning | Address on file | | | | | | | |
| 7222326 | Gordon Day Browning Revocable Intervivos Trust | Address on file | | | | | | | |
| 7786400 | GORDON DE FORD & | PATSY DE FORD JT TEN | 62275 CODY RD | | | BEND | OR | 97701-9310 | |
| 7765168 | GORDON DE FORD & | PATSY DE FORD JT TEN | 933 LAKE CANYON AVE | | | GALT | CA | 95632-3504 | |
| 7786396 | GORDON DENT COLLINS | 15 CLOISTER CV | | | | NEWNAN | GA | 30265-4116 | |
| 7765639 | GORDON DUDLEY | 4502 WALKER ST | | | | HOUSTON | TX | 77023-1148 | |
| 7786426 | GORDON E MADSON | FULLERTON LEMANN SCHAEFER & DOMINICK | 215 N D ST FL 2 | | | SAN BERNARDINO | CA | 92401-1733 | |
| 7781108 | GORDON E REESE TR | UA 08 11 05 | THE LOLA M MCNALLY LIVING TRUST | 2731 POINT DEL MAR | | CORONA DEL MAR | CA | 92625-1554 | |
| 7776735 | GORDON E WHITE | 4134 E 31ST ST | | | | TULSA | OK | 74135-1511 | |
| 5945836 | Gordon Easter | Address on file | | | | | | | |
| 5903840 | Gordon Easter | Address on file | | | | | | | |
| 7143512 | Gordon Esler Burton | Address on file | | | | | | | |
| 7769292 | GORDON EUGENE KING | 4141 S BRAESWOOD BLVD APT 254 | | | | HOUSTON | TX | 77025-3329 | |
| 7767203 | GORDON F GRAY JR | PO BOX 512 | | | | POULSBO | WA | 98370-0512 | |
| 7775022 | GORDON F SNOW & WINIFRED C SNOW | TR UA APR 8 91 | SNOW FAMILY TRUST | 6225 WYACK CT | | MAGALIA | CA | 95954-9536 | |
| 7781591 | GORDON G GILL & SHAWN G FREEMAN & | MARCI A LIPPOLD TR | UA 10 19 95 GORDON & ANNE GILL REVOCABLE TRUST | 400 EMERALD BAY DR | | ARROYO GRANDE | CA | 93420-2683 | |
| 7769743 | GORDON G ILL & ANNE E GILL | TR UA OCT 19 95 FBO CARRIE LANE | & MARCI LIPPOLD & SHAWN FREEMAN & JEFFREY GILL | 400 EMERALD BAY DR | | ARROYO GRANDE | CA | 93420-2683 | |
| 7153778 | Gordon Garrett | Address on file | | | | | | | |
| 7153778 | Gordon Garrett | Address on file | | | | | | | |
| 7197249 | Gordon Gray Gregory | Address on file | | | | | | | |
| 7197249 | Gordon Gray Gregory | Address on file | | | | | | | |
| 7773710 | GORDON H ROBBINS & | PHYLLIS J ROBBINS JT TEN | 22 TITLEIST WAY | | | CHICO | CA | 95928-3835 | |
| 7776840 | GORDON H WILLIAMS & | BEVERLY W WILLIAMS JT TEN | 960 FOUNTAIN AVE | | | PACIFIC GROVE | CA | 93950-4908 | |
| 7778184 | GORDON HOLLINGSWORTH TTEE | THE GORDON HOLLINGSWORTH REV TR | UA DTD 10 30 3014 | 1016 RUTLEDGE PL | | MODESTO | CA | 95355-4776 | |
| 7781319 | GORDON J DOBIS & | BARBARA J BEERS JT TEN | 3992 ASPERA DR | | | SUMMERVILLE | SC | 29483-8156 | |
| 7773119 | GORDON J POTTS & | DEBORAH S POTTS JT TEN | PO BOX 4205 | | | MANTECA | CA | 95337-0004 | |
| 7776166 | GORDON J VANCE & | JACQUELINE M VANCE JT TEN | 275 HIGH ST | | | AURORA | IL | 60505-2772 | |
| 7768724 | GORDON JIN & | CALVIN JIN JT TEN | C/O HENRY DOMINGUEZ | 543 BURR OAK CT | | VACAVILLE | CA | 95688-1038 | |
| 4934459 | Gordon Jr., Lonnie | 492 Quail Glen Dr. | | | | Oakley | CA | 94561 | |
| 5907869 | Gordon Kaung | Address on file | | | | | | | |
| 5904156 | Gordon Kaung | Address on file | | | | | | | |
| 7183850 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Address on file | | | | | | | |
| 7177100 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Address on file | | | | | | | |
| 7764268 | GORDON LEE CHASE | 19124 E MAUNA LOA AVE | | | | GLENDORA | CA | 91740-4117 | |
| 7181080 | Gordon Lee Easter | Address on file | | | | | | | |
| 7176360 | Gordon Lee Easter | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763488 | GORDON M BREWER & | LORRAINE V BREWER TR UA JUL 1 98 GORDON M BREWER | & LORRAINE V BREWER JOINT TRUST | 3380 STARBOARD DR | | HOLLAND | MI | 49424-5438 | |
| 7777808 | GORDON M MUSOLF | 5200 28TH ST N LOT 669 | | | | SAINT PETERSBURG | FL | 33714-2565 | |
| 6145704 | GORDON MARK R & SHERY L | Address on file | | | | | | | |
| 6142877 | GORDON MICHELLE R TR | Address on file | | | | | | | |
| 7764327 | GORDON N CHIN TR | CHIN TRUST UA MAR 31 94 | 915 GREENWICH ST | | | SAN FRANCISCO | CA | 94133-2625 | |
| 7782294 | GORDON N WEBSTER EX | EST STEWART WRIGHT WEBSTER | 811 RUSSELL ST | | | VICTORIA | BC | V9A 3X8 | CANADA |
| 7783651 | GORDON O SNYDER & | HELEN H SNYDER JT TEN | 402 CHURCH ST | | | LIGONIER | PA | 15658-1414 | |
| 7782593 | GORDON O SNYDER & | HELEN H SNYDER JT TEN | 402 E CHURCH ST | | | LIGONIER | PA | 15658-1414 | |
| 7175617 | Gordon P.  Thomson | Address on file | | | | | | | |
| 7175617 | Gordon P.  Thomson | Address on file | | | | | | | |
| 6139581 | GORDON PETER STEWART TR ET AL | Address on file | | | | | | | |
| 6080897 | Gordon Prill, Inc. | 301 E Caribbean Dr | | | | Sunnyvale | CA | 94089 | |
| 4942492 | Gordon Property Management-Meek, Ryan | 1596 Church Street | | | | San Francisco | CA | 94131 | |
| 7783037 | GORDON R GLORCH TR UA AUG 4 89 | GORDON R GLORCH | 7425 PELICAN BAY BLVD | | | NAPLES | FL | 34108-7599 | |
| 4921834 | GORDON REES SCULLY MANSUKHANI LLP | GORDON & REES | 1111 BROADWAY STE 1700 | | | OAKLAND | CA | 94607 | |
| 6141939 | GORDON RICHARD M TR | Address on file | | | | | | | |
| 7188210 | Gordon Robert Dise | Address on file | | | | | | | |
| 6133833 | GORDON ROBERT ETAL | Address on file | | | | | | | |
| 7769469 | GORDON S KONG | 734 MARTINELLI ST | | | | WATSONVILLE | CA | 95076-2714 | |
| 6142819 | GORDON SAMUEL S TR | Address on file | | | | | | | |
| 7779587 | GORDON TEDFORD | 48 ACADEMY ST | | | | MANCHESTER | CT | 06040-4452 | |
| 7782992 | GORDON W FRUITS & WANDA F | FRUITS JT TEN | P O BOX 451 | | | MERRILL | OR | 97633 | |
| 7773253 | GORDON WAYNE QUARRY SR & | ANITA QUARRY JT TEN | 968 LESTER AVE | | | HAYWARD | CA | 94541-5906 | |
| 7189557 | Gordon Wayne Small | Address on file | | | | | | | |
| 7765379 | GORDON WILLIAM DILL CUST | HANS PIERCE DILL | CA UNIF TRANSFERS MIN ACT | 25 WINHAM ST | | SALINAS | CA | 93901-3314 | |
| 4913462 | Gordon, Alexander | Address on file | | | | | | | |
| 4961811 | Gordon, Allen | Address on file | | | | | | | |
| 5003052 | Gordon, Amanda | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181777 | Gordon, Amanda R. | Address on file | | | | | | | |
| 4989228 | Gordon, April | Address on file | | | | | | | |
| 4963290 | Gordon, Bernard W | Address on file | | | | | | | |
| 7159299 | GORDON, BRETT LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190495 | Gordon, Brett Lee | Address on file | | | | | | | |
| 4964726 | Gordon, Brian Andrew | Address on file | | | | | | | |
| 4912554 | Gordon, Bryan | Address on file | | | | | | | |
| 4952847 | Gordon, Bryan K. | Address on file | | | | | | | |
| 4951365 | Gordon, Carl Robert | Address on file | | | | | | | |
| 4977969 | Gordon, Charles | Address on file | | | | | | | |
| 4962416 | Gordon, Daniel | Address on file | | | | | | | |
| 4943376 | Gordon, Dennis | 3613 Stingy Lane | | | | Anderson | CA | 96007 | |
| 5002832 | Gordon, Derek | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181778 | Gordon, Derek R. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986182 | Gordon, Douglas | Address on file | | | | | | | |
| 7164966 | GORDON, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4969365 | Gordon, Felisa K. | Address on file | | | | | | | |
| 5001169 | Gordon, Gary | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4990735 | Gordon, Gary | Address on file | | | | | | | |
| 7140360 | GORDON, GARY JOHN | Address on file | | | | | | | |
| 7140360 | GORDON, GARY JOHN | Address on file | | | | | | | |
| 4957213 | Gordon, Greg H | Address on file | | | | | | | |
| 4934853 | Gordon, Heather | 716 Fawn Drive | | | | San Anselmo | CA | 94960 | |
| 4987851 | Gordon, Isabell | Address on file | | | | | | | |
| 4957684 | Gordon, J B | Address on file | | | | | | | |
| 4985456 | Gordon, James | Address on file | | | | | | | |
| 4987002 | Gordon, Jan | Address on file | | | | | | | |
| 4941143 | Gordon, Janene | 2163 Newport Drive | | | | Discovery Bay | CA | 94505 | |
| 4991299 | Gordon, Jim | Address on file | | | | | | | |
| 7186782 | Gordon, Kayla K. | Address on file | | | | | | | |
| 4941097 | Gordon, Leonard | 5640 Schooner Loop | | | | Byron | CA | 94505 | |
| 4992066 | Gordon, Lidia | Address on file | | | | | | | |
| 4983912 | Gordon, Linda | Address on file | | | | | | | |
| 4959106 | Gordon, Lington | Address on file | | | | | | | |
| 6174568 | Gordon, Lloyd | Address on file | | | | | | | |
| 5002836 | Gordon, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181779 | Gordon, Mark R. | Address on file | | | | | | | |
| 7316933 | Gordon, Melinda | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7478776 | Gordon, Michael David | Address on file | | | | | | | |
| 4986948 | Gordon, Norma | Address on file | | | | | | | |
| 7273970 | Gordon, Patrick | Address on file | | | | | | | |
| 7298720 | Gordon, Patrick R | Address on file | | | | | | | |
| 7248291 | Gordon, Peter | Address on file | | | | | | | |
| 4986056 | Gordon, Preston | Address on file | | | | | | | |
| 5869892 | GORDON, ROBERT | Address on file | | | | | | | |
| 4965816 | Gordon, Robert Shane | Address on file | | | | | | | |
| 7185522 | GORDON, RUST LEE | Address on file | | | | | | | |
| 7183067 | Gordon, Scott Allen | Address on file | | | | | | | |
| 5002840 | Gordon, Shery | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181780 | Gordon, Shery | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164965 | GORDON, SIDNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7469222 | Gordon, Stephen M. | Address on file | | | | | | | |
| 7469222 | Gordon, Stephen M. | Address on file | | | | | | | |
| 4978096 | Gordon, Willard | Address on file | | | | | | | |
| 6132878 | GORDON-CREED GEOFFREY R & FRASER JEAN S TR | Address on file | | | | | | | |
| 4933015 | Gordon-Creed, Kelley, Holl & Sugerman | 101 Montgomery Street Suite 2650 | | | | San Francisco | CA | 94104 | |
| 4935568 | Gordon's Music and Sound, Inc-Gordon, Clifford | 810 Texas Street | | | | Fairfield | CA | 94533 | |
| 7190753 | GORDUS, MARGARET HELEN | Address on file | | | | | | | |
| 4988372 | Gordy, Maria | Address on file | | | | | | | |
| 4996576 | Gordy, Phyllis | Address on file | | | | | | | |
| 4985515 | Gore Jr., Nathaniel | Address on file | | | | | | | |
| 4983522 | Gore, Coy | Address on file | | | | | | | |
| 4989069 | Gore, Sharon | Address on file | | | | | | | |
| 4990178 | Goree, Carolyn | Address on file | | | | | | | |
| 4961288 | Goree, Foster C | Address on file | | | | | | | |
| 4964076 | Goree, Victor | Address on file | | | | | | | |
| 4921835 | GORELICK & WOLFERT LLP | 200 FRANK H OGAWA PLAZA 6TH FL | | | | OAKLAND | CA | 94612 | |
| 4964885 | Gorgas, Benjamin Philip | Address on file | | | | | | | |
| 7776282 | GORGE N VIEGAS | RUA 5 DE OUTUBRO LOTE 10 | S BRAS DE ALPORTEL | | | ALGARVE | | 8150-114 | PORTUGAL |
| 4963996 | Gorham, Brandon J | Address on file | | | | | | | |
| 4981617 | Gorham, Danny | Address on file | | | | | | | |
| 6142571 | GORIN JOSEPH M & GORIN SUSAN KATHERINE | Address on file | | | | | | | |
| 4941533 | Gorin, Doris | 4210 Greenwood Road | | | | Garden Valley | CA | 95633 | |
| 6144764 | GORING LOUIS J TR & GORING GAIL A TR | Address on file | | | | | | | |
| 6142630 | GORIS MICHAEL L & ANNE M TR | Address on file | | | | | | | |
| 7463682 | Gorley, Kellie M. | Address on file | | | | | | | |
| 7145090 | Gorley, Norman L. | Address on file | | | | | | | |
| 4977723 | Gorley, Shirley | Address on file | | | | | | | |
| 7778437 | GORMAN H RICH EXEC | ESTATE OF MARION L RICH | 22 WOODCREST DR | | | SOUTH GLENS FALLS | NY | 12803-5442 | |
| 7200155 | Gorman Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 4958062 | Gorman, Danny Joseph | Address on file | | | | | | | |
| 4988531 | Gorman, Frances | Address on file | | | | | | | |
| 6080898 | Gorman, Gina | Address on file | | | | | | | |
| 4944877 | Gorman, Jim | 74 Sailfish Court | | | | Half Moon Bay | CA | 94019 | |
| 4979464 | Gorman, Joseph | Address on file | | | | | | | |
| 4974626 | Gorman, Loree | 5037 Cabrillo Point | | | | Discovery Bay | CA | 94505 | |
| 6074628 | Gorman, Loree L.; Kent, Steven; Watson, Gordon & Elaine; | Address on file | | | | | | | |
| 4974796 | Gorman, Lorree | 56 PLUMWOOD CT | | | | CHICO | CA | 95928 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991149 | Gorman, Margaret | Address on file | | | | | | | |
| 4933475 | Gorman, Robert | 163 Stenner St | | | | San Luis Obispo | CA | 93405 | |
| 4969979 | Gormand, Judy Ann | Address on file | | | | | | | |
| 6146251 | GORMLEY BRENDA D TR & GORMLEY BRENDA D TR | Address on file | | | | | | | |
| 7163650 | GORMLEY, BRENDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4976880 | Gornall, Harold | Address on file | | | | | | | |
| 6131283 | GORNEY-TUTAK VICTORIA M | Address on file | | | | | | | |
| 4970614 | Gorokhov, Yevgeniy | Address on file | | | | | | | |
| 4985020 | Gorokhovsky, Rimma | Address on file | | | | | | | |
| 7476462 | Gorr, Kara A. | Address on file | | | | | | | |
| 7476908 | Gorr, Kyle D. | Address on file | | | | | | | |
| 7260135 | Gorr, Marion Marie | Address on file | | | | | | | |
| 4982934 | Gorringe, Richard | Address on file | | | | | | | |
| 4941520 | gorris, brent | po box 71 | | | | sebastopol | CA | 95473 | |
| 4941219 | Gorskaya, Ekaterina | 5712 Drysdale Court | | | | San Jose | CA | 95126 | |
| 4914043 | Gorst, Tyler | Address on file | | | | | | | |
| 4990462 | Gorsuch, Debbie | Address on file | | | | | | | |
| 4911477 | Gorur Seetharam, Anirudh | Address on file | | | | | | | |
| 6121047 | Goryance, Joseph Michael | Address on file | | | | | | | |
| 6080901 | Goryance, Joseph Michael | Address on file | | | | | | | |
| 6080902 | Gosal, Parmjit Singh | Address on file | | | | | | | |
| 4952880 | Gosar, Bhavesh N | Address on file | | | | | | | |
| 4992862 | Goscinski, Laurence | Address on file | | | | | | | |
| 6134202 | GOSENDE JOSEPH J & ELIZABETH A TRUSTEE | Address on file | | | | | | | |
| 4921836 | GOSHAWK POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4944787 | Goshay, Nancy | 875 Regal Rd. | | | | Berkeley | CA | 94708 | |
| 4939550 | Gosiengfiao, Ingemar | 1725 Shirley Drive | | | | Pleasant Hill | CA | 94523 | |
| 7190220 | Goslin, Dean Arthur | Address on file | | | | | | | |
| 7190177 | Goslin, Gretchen Noel | Address on file | | | | | | | |
| 4982677 | Goss III, Albert | Address on file | | | | | | | |
| 6131055 | GOSS MICHELE DU PONT TR | Address on file | | | | | | | |
| 6131005 | GOSS MICHELE DU PONT TR ETAL | Address on file | | | | | | | |
| 6131022 | GOSS MICHELE DU PONT TR ETAL | Address on file | | | | | | | |
| 4964555 | Goss, Blake C | Address on file | | | | | | | |
| 7190265 | Goss, Mary Lou | Address on file | | | | | | | |
| 6121901 | Goss, Philip Anthony | Address on file | | | | | | | |
| 6080903 | Goss, Philip Anthony | Address on file | | | | | | | |
| 7283478 | Goss, Taylor | Address on file | | | | | | | |
| 4932139 | GOSS, WILLIAM | PO Box 39 | | | | GREENVILLE | CA | 95947 | |
| 6140929 | GOSSAGE GREGORY ALAN TR & GOSSAGE LESLIE ANN TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998015 | Gossard, Robert | Address on file | | | | | | | |
| 4914711 | Gossard, Robert Darrell | Address on file | | | | | | | |
| 4939065 | Gosse, Clifton | 4308 El Dorado Street | | | | Oakley | CA | 94561 | |
| 4972030 | Gosselin, John | Address on file | | | | | | | |
| 4962281 | Gossett, Daniel Adam | Address on file | | | | | | | |
| 6131145 | GOSSLING GARY R & MARGARET CLAIRE JT | Address on file | | | | | | | |
| 6121858 | Goswami, Aaron V. | Address on file | | | | | | | |
| 6080904 | Goswami, Aaron V. | Address on file | | | | | | | |
| 4943843 | Goswick, William | 2440 Hill View Lane | | | | Pinole | CA | 94564 | |
| 4921837 | GOT POWER INC | CD AND POWER | 150 NARDI LN | | | MARTINEZ | CA | 94553 | |
| 6011682 | GOT POWER INC | Address on file | | | | | | | |
| 6080905 | GOT POWER INC CALIFORNIA DIESEL AND POWER | 150 NARDI LANE | | | | MARTINEZ | CA | 94553 | |
| 4942756 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave | | | | Concord | CA | 94520 | |
| 6080906 | GOT YOU COVERD INC | 211 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4950604 | Gotcher, Thomas Clifford | Address on file | | | | | | | |
| 6132112 | GOTELLI GREG WAYNE | Address on file | | | | | | | |
| 6132010 | GOTELLI GREGG W | Address on file | | | | | | | |
| 4943934 | Gotelli, Larry | P.O. Box 416 | | | | Igo | CA | 96047 | |
| 4912084 | Gotera, Azucena Garzon | Address on file | | | | | | | |
| 4992795 | Gotera, Romeo | Address on file | | | | | | | |
| 4993872 | Gotesky, James | Address on file | | | | | | | |
| 5913737 | Gotham Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913139 | Gotham Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5921827 | Gotham Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4942842 | Gothier, Deloris | 7820 Twin Oaks Ave | | | | Citrus Heights | CA | 96510 | |
| 6144359 | GOTLAND ERIC J TR & GOTLAND ERIN M TR ET AL | Address on file | | | | | | | |
| 4992608 | Goto, Alan | Address on file | | | | | | | |
| 4967812 | Goto, Mark Yuichi | Address on file | | | | | | | |
| 4995889 | Goto, Stephen | Address on file | | | | | | | |
| 4911545 | Goto, Stephen Akira | Address on file | | | | | | | |
| 6130224 | GOTO-WIDERMAN MAKIKO | Address on file | | | | | | | |
| 6132158 | GOTT ALLEN & DONNA | Address on file | | | | | | | |
| 6133585 | GOTT DOREEN A TRUSTEE | Address on file | | | | | | | |
| 4961034 | Gott, Eric Jacob | Address on file | | | | | | | |
| 7160018 | GOTTERBA, DEVIN LELAND | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5899924 | Gottfried, Dylan | Address on file | | | | | | | |
| 6080907 | Gottinger, Ina or Mally, Robert | Address on file | | | | | | | |
| 6144609 | GOTTSCHALK GEORG A TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117771 | Gottschall, Todd | Address on file | | | | | | | |
| 4983763 | Goubachi-Khoury, F | Address on file | | | | | | | |
| 7175951 | GOUCHER, TOMMY DANIEL DOMINIKE | Address on file | | | | | | | |
| 4933016 | Gough & Hancock LLP | Two Embarcadero Center Suite 640 | | | | San Francisco | CA | 94111 | |
| 6042228 | GOUGH STREET RAILROAD COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4998799 | Gough, Glenn Gordon | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998798 | Gough, Glenn Gordon | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174550 | GOUGH, GLENN GORDON | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008472 | Gough, Glenn Gordon | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976205 | Gough, Glenn Gordon | Address on file | | | | | | | |
| 5976207 | Gough, Glenn Gordon | Address on file | | | | | | | |
| 5976206 | Gough, Glenn Gordon | Address on file | | | | | | | |
| 4975451 | Gough, Jeff | 1010 PENINSULA TRAIL | 4688 Blackstone Court | | | Santa Maria | CA | 93455 | |
| 6088121 | Gough, Jeff | Address on file | | | | | | | |
| 4939504 | Goulart, Art | 688 Myrtle St | | | | Half Moon Bay | CA | 94019 | |
| 7174410 | GOULART, FLOY SARAH SALYER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5937829 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937828 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008473 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4981797 | Goulart, George | Address on file | | | | | | | |
| 4955597 | Goularte, Karen | Address on file | | | | | | | |
| 6139335 | GOULD DENISE SS | Address on file | | | | | | | |
| 6139334 | GOULD EDITH DENISE SS | Address on file | | | | | | | |
| 4921839 | GOULD ELECTRONICS | RECORDING SYSTEMS DIV | 1024 SERPENTINE LN #100 | | | PLEASANTON | CA | 94588 | |
| 6080910 | Gould Evans | 95 Brady Street | | | | Berkeley | CA | 94103 | |
| 6080911 | Gould Evans | 95 Brady Street | | | | San Francisco | CA | 94103 | |
| 6146040 | GOULD STEPHEN J TR & GOULD BETTY R TR | Address on file | | | | | | | |
| 7482395 | Gould, David | Address on file | | | | | | | |
| 6087341 | Gould, Donna | Address on file | | | | | | | |
| 4977619 | Gould, Elmer | Address on file | | | | | | | |
| 4987705 | Gould, James | Address on file | | | | | | | |
| 7160019 | GOULD, NATHAN WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6103020 | Gould, Pres, Jeff | Address on file | | | | | | | |
| 7482087 | Gould, Rebecca | Address on file | | | | | | | |
| 4921840 | GOULD-BASS CO INC | 1431 W SECOND ST | | | | POMONA | CA | 91766 | |
| 6131941 | GOULDING SARRA CO ADMIN | Address on file | | | | | | | |
| 4958117 | Goulding, Dennis Thomas | Address on file | | | | | | | |
| 6080912 | Goulding, Janelle | Address on file | | | | | | | |
| 6080913 | Goulding, Janelle | Address on file | | | | | | | |
| 6080914 | Goulding, Janelle | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080915 | Goulding, Janelle | Address on file | | | | | | | |
| 6080916 | Goulding, Janelle | Address on file | | | | | | | |
| 4933543 | Gouldsberry, Julie and Mark | 100 Tahama Court | | | | Los Gatos | CA | 95033 | |
| 4955401 | Gouldy, Lauren | Address on file | | | | | | | |
| 4976002 | Goulet | 4113 HIGHWAY 147 | 1645 PLUMAS WAY | | | CHICO | CA | 95926 | |
| 4921841 | GOULET FAMILY TRUST | 8737 WINDSHIRE LANE | | | | ORANGEVALE | CA | 95662 | |
| 4935703 | Goulet, Barbara | 1990 COMBIE RD | | | | Meadow Vista | CA | 95722 | |
| 4989899 | Gouletas, Nancy | Address on file | | | | | | | |
| 4950058 | Goultas, Donna A | Address on file | | | | | | | |
| 4947153 | Goupil, Paulette | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947151 | Goupil, Paulette | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7203408 | Gour, Desiree | Sean Thomas Higgins | Andrews & Thornton, AAL, ALC | 4701 Von Karman Ave, Suite 300 | | Newport Beach | CA | 92660 | |
| 6141460 | GOURD ANTHONY & GOURD SHARON | Address on file | | | | | | | |
| 7197106 | Gouri Kayal | Address on file | | | | | | | |
| 7197106 | Gouri Kayal | Address on file | | | | | | | |
| 7592981 | Gourley II, Joseph L. | Address on file | | | | | | | |
| 7318829 | Gourley II, Joseph Lynn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4985376 | Gourley, John | Address on file | | | | | | | |
| 7321679 | Gourley, Kristina R | Address on file | | | | | | | |
| 4959602 | Gourley, Michael J | Address on file | | | | | | | |
| 4979463 | Gourley, Ray | Address on file | | | | | | | |
| 4987224 | Gousha, Gail A | Address on file | | | | | | | |
| 4924763 | GOUVAIA, MARK A | 24380 HANSEN RD | | | | TRACY | CA | 95377 | |
| 4997973 | Gouveia, David | Address on file | | | | | | | |
| 4982625 | Gouveia, David | Address on file | | | | | | | |
| 4914755 | Gouveia, David Lee | Address on file | | | | | | | |
| 4998034 | Gouveia, Dennis | Address on file | | | | | | | |
| 4914745 | Gouveia, Dennis F | Address on file | | | | | | | |
| 4997115 | Gouveia, Karen | Address on file | | | | | | | |
| 4913312 | Gouveia, Karen Jeanne | Address on file | | | | | | | |
| 4997178 | Gouveia, Lawrence | Address on file | | | | | | | |
| 6132706 | GOVE BRUCE L & ANN M TTEES | Address on file | | | | | | | |
| 4989239 | Gove, Joan | Address on file | | | | | | | |
| 4986149 | Gover, Howard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013640 | GOVERNMENT EMPLOYEES INSURANCE CO | PO BOX 509119 | | | | SAN DIEGO | CA | 92150 | |
| 7283154 | Government Employees Insurance Co., Geico Indemnity Co., Geico General Insurance Co. | Noma Law Firm | 505 14th Street Ste. 900 | | | Oakland | CA | 95612 | |
| 5960140 | Government Employees Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951990 | Government Employees Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999955 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5951725 | Government Employees Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6118210 | Government Employees Insurance Company and certain affiliates | 5260 Western Avenue | | | | Chevy Chase | MD | 20815 | |
| 6009788 | Government Employees Insurance Company; Geico Indemnity Company; Geico General Insurance Company | ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART | 1767 LACASSIE AVE | SUITE 201 | | WALNUT CREEK | CA | 94597 | |
| 5937830 | Government Employees Insurance Company; Geico Indemnity Company; Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | Jang & Associates, LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4921842 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | | | | OAKTON | VA | 22124 | |
| 4921843 | GOVERNORS CUP FOUNDATION INC | 755 RIVERPOINT DR | | | | WEST SACRAMENTO | CA | 95605 | |
| 4972773 | Govi, Nathan | Address on file | | | | | | | |
| 4922333 | GOVIA, HILLARY CHARLES | 509 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 7779973 | GOVIND ACHARYA | 3033 CAMPBELL PL | | | | DAVIS | CA | 95618-1615 | |
| 6146644 | GOVIND SHIRISH NARANBHAI TR & GOVIND BHAVNA SHIRIS | Address on file | | | | | | | |
| 6144047 | GOVIND VIKASH S | Address on file | | | | | | | |
| 6147134 | GOVINDJIE SHARAD N & HEMAXI S | Address on file | | | | | | | |
| 5862896 | GOWAN CONSTRUCTION COMPANY | 15 WEST 8TH ST #C | | | | TRACY | CA | 95376 | |
| 6080965 | GOWAN CONSTRUCTION COMPANY INC | 15 West 8th Street, Suite C | | | | Tracy | CA | 95376 | |
| 5854678 | Gowan Construction Company Inc. | Carl Gowan, Chief Operations Officer | 15 West 8th Street, Suite C | | | Tracy | CA | 95376 | |
| 5854678 | Gowan Construction Company Inc. | Cooper, White & Cooper LLP | c/o Peter C. Califano, Esq. | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 7219945 | Gowan Construction Company, Inc. | Carl Gowan | 15 West 8th Street, Suite C | | | Tracy | CA | 95376 | |
| 7219945 | Gowan Construction Company, Inc. | Peter C. Califano, Esq. | Cooper, White & Cooper LLP | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 6132589 | GOWAN KAREN ANN | Address on file | | | | | | | |
| 5015384 | Gowan, James, Lorna and Jeramy | 808 Wilshire Blvd., Ste. 450 | | | | Santa Monica | CA | 90401 | |
| 7168526 | GOWAN, LORNA | Address on file | | | | | | | |
| 6134151 | GOWANS THOMAS & LIZETH | Address on file | | | | | | | |
| 4915824 | GOWDA, ALPANA | ALPANA GOWDA INC | 30347 SANTA CECILIA DR | | | TEMECULA | CA | 92592 | |
| 4943965 | Gower, Gary | P.O. Box 403 | | | | Willow creek | CA | 95573 | |
| 7322682 | Gowern, Lloyd | Address on file | | | | | | | |
| 7476941 | Gowern, Lloyd | Address on file | | | | | | | |
| 4935469 | Gowin, Karen | 2457 S Lind Ave | | | | Fresno | CA | 93725 | |
| 7217729 | Gowins, Adrian | Address on file | | | | | | | |
| 7217729 | Gowins, Adrian | Address on file | | | | | | | |
| 7140242 | Gowins, Adrian | Address on file | | | | | | | |
| 7140199 | Gowins, Eric Benjamin | Address on file | | | | | | | |
| 7140199 | Gowins, Eric Benjamin | Address on file | | | | | | | |
| 7178746 | Gowins, Richard | Address on file | | | | | | | |
| 7326228 | Gowins, Richard | Address on file | | | | | | | |
| 7146897 | Gowins, Richard | Address on file | | | | | | | |
| 7146897 | Gowins, Richard | Address on file | | | | | | | |
| 7326228 | Gowins, Richard | Address on file | | | | | | | |
| 6143808 | GOYA TOM TR | Address on file | | | | | | | |
| 4971424 | Goyal, Vibha | Address on file | | | | | | | |
| 4935474 | Goyen, Caroline | 11 Greenwood Place | | | | Menlo Park | CA | 94025 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4915702 | GOYENETCHE, ALBERT | PO BOX 816 | | | | BUTTONWILLOW | CA | 93206-0816 | |
| 6080966 | GOYENETCHE, ALBERT | Address on file | | | | | | | |
| 7317403 | Goyer, David Galen | Address on file | | | | | | | |
| 7257194 | Goyer, Elita | Address on file | | | | | | | |
| 4921966 | GOYETTE, GRIFFITHS | 330 PRIMROSE RD STE 614 | | | | BURLINGAME | CA | 94010 | |
| 4991901 | Goyette, Lee | Address on file | | | | | | | |
| 4988070 | Goyhenetche, Greg | Address on file | | | | | | | |
| 4964501 | Goyhenetche, Joseph P. | Address on file | | | | | | | |
| 7274969 | Goymer, Andrew | Address on file | | | | | | | |
| 7176205 | GOYMER, DAVID BRIAN | Address on file | | | | | | | |
| 7176206 | GOYMER, LEAH RENAE | Address on file | | | | | | | |
| 7322901 | Goymer, Philip | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7318298 | Goymer, Sarah | Address on file | | | | | | | |
| 4975081 | Gozdiff, Mike Alex | Trustee | 53361 Road 432 | 1855 Humboldt Avenue, Kerman, | | Bass Lake | CA | 93604 | |
| 6117961 | Gozdiff, Mike Alex, as successor trustee | 1855 Humboldt Avenue | | | | Kerman | CA | 93630 | |
| 6106739 | Gozdiff, Mike Alex, as successor trustee | Address on file | | | | | | | |
| 4967972 | Gozelski, Kimberly | Address on file | | | | | | | |
| 7186899 | Gozzer, Maria Elizabeth | Address on file | | | | | | | |
| 7186900 | Gozzer, Rosa Lourdes | Address on file | | | | | | | |
| 6116771 | G-P GYPSUM CORP. | 801 Minaker Drive | | | | Antioch | CA | 94509 | |
| 6080969 | G-P GYPSUM CORPORATION | 1988 Marina Blvd. | | | | San Leandro | CA | 94577 | |
| 6080970 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | | | | COLUMBIA | MD | 21044 | |
| 4921845 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | | | | COLUMBIA | MD | 21044-3555 | |
| 7168515 | GPG (DELIA PALOMAR) | Address on file | | | | | | | |
| 6080971 | GPI LABORATORIES INC | 4403 DONKER CT SE | | | | KENTWOOD | MI | 49512 | |
| 4921847 | GPS INTERNATIONAL INVESTMENT INC | PO Box 8899 | | | | STOCKTON | CA | 95208 | |
| 6080972 | GPU Solar, Inc Berkeley | 300 MADISON AVE | | | | MORRISTOWN | NJ | 07962 | |
| 6013641 | GR SUNDBERG, INC. | 5211 BOYD RD | | | | ARCATA | CA | 95521 | |
| 6006538 | GR Sundberg, Inc.-Poff, Casey | 5211 Boyd Rd | | | | Arcata | CA | 95521 | |
| 6080982 | GR TRUCKING LLC | 5115 PARKFORD CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 6016904 | GR Trucking LLC | PO 1270 | | | | Orangevale | CA | 95662 | |
| 4921849 | GRA SERVICES INTERNATIONAL LLC | 5000 E 2ND ST | | | | EDMOND | OK | 73034 | |
| 4921850 | GRA SVCS | PACIFIC UTILITIES | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 6142665 | GRAALMAN NANCY | Address on file | | | | | | | |
| 4960291 | Grabeel, Joseph Grant | Address on file | | | | | | | |
| 6146803 | GRABENAUER KENNETH TR & GRABENAUER TRUDY TR | Address on file | | | | | | | |
| 4996460 | Grable, Linda | Address on file | | | | | | | |
| 4998140 | Grabot, Jim | Address on file | | | | | | | |
| 4915084 | Grabot, Jim C | Address on file | | | | | | | |
| 4940192 | Grabow, Delores | 1310 Mitchell Avenue | | | | Escalon | CA | 95320 | |
| 7158281 | GRABOW, DIANE | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7279964 | Grabow, Diane | Address on file | | | | | | | |
| 7158282 | GRABOW, VICTOR, individually and as successor in interest to Michael C. Grabow | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4940531 | Grabski, Daniel | 3500 Pinehurst Drive | | | | Bakersfield | CA | 93306 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775105 | GRACE A SOUTHWARD | 2033 STRATFORD WAY | | | | SAN MATEO | CA | 94403-1721 | |
| 7181127 | Grace Aiko Hamann | Address on file | | | | | | | |
| 7176408 | Grace Aiko Hamann | Address on file | | | | | | | |
| 7170345 | GRACE AND FRANCIS SHWAYHAT TRUSTEES FOR THE FRANCIS AND GRACE SHAWYHAT TRUST DATED SEPTEMBER 18, 1990 | Address on file | | | | | | | |
| 7762513 | GRACE BABICH & | AMBROSE M BABICH JT TEN | 225 COUNTRY CLUB DR | | | SAN FRANCISCO | CA | 94132-1107 | |
| 7693802 | GRACE BALUBAR CUST | Address on file | | | | | | | |
| 7154051 | Grace Baum Califea | Address on file | | | | | | | |
| 7154051 | Grace Baum Califea | Address on file | | | | | | | |
| 5911001 | Grace Bommarito | Address on file | | | | | | | |
| 5905579 | Grace Bommarito | Address on file | | | | | | | |
| 5912466 | Grace Bommarito | Address on file | | | | | | | |
| 5909037 | Grace Bommarito | Address on file | | | | | | | |
| 5911879 | Grace Bommarito | Address on file | | | | | | | |
| 6143273 | GRACE CATHERINE ET AL | Address on file | | | | | | | |
| 7199587 | GRACE CECIL COLBERT | Address on file | | | | | | | |
| 7787033 | GRACE CLARE YEAKEL TR UA FEB 21 | 97 THE YEAKEL FAMILY TRUST | PRESTIGE SR LIVING & MANTECA | 1130 EMPIRE AVENUE APT 113 | | MANTECA | CA | 95336 | |
| 5960142 | Grace Corbin | Address on file | | | | | | | |
| 5960144 | Grace Corbin | Address on file | | | | | | | |
| 5960145 | Grace Corbin | Address on file | | | | | | | |
| 5921838 | Grace Davies | Address on file | | | | | | | |
| 5921836 | Grace Davies | Address on file | | | | | | | |
| 5921837 | Grace Davies | Address on file | | | | | | | |
| 5921835 | Grace Davies | Address on file | | | | | | | |
| 7197394 | Grace Elizabeth Means | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7197394 | Grace Elizabeth Means | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6080984 | Grace Environmental Services LLC | 1765 Berkshire Dr. | | | | Thousand Oaks | CA | 91362 | |
| 6080985 | GRACE ENVIRONMENTAL SERVICES LLC | 2060 D E AVENIDA DE LOS ARBOLE | | | | THOUSAND OAKS | CA | 91362 | |
| 6139864 | GRACE EUGENE W TR & GRACE MARI JO TR | Address on file | | | | | | | |
| 7762172 | GRACE F ALEXANDER TR UA MAR 19 95 | THE ALEXANDER SURVIVORS TRUST | 308 YALE CIR | | | SEAL BEACH | CA | 90740-2523 | |
| 7785172 | GRACE F METHVEN | 1273 ORCHARD AVE | | | | NAPA | CA | 94558-9401 | |
| 7768178 | GRACE FORDICE HOLT | 1883 N WINWOOD DR | | | | FAYETTEVILLE | AR | 72703-3109 | |
| 7775057 | GRACE G GELLER CUST | MISS PAULETTE SOLOMON | UNIF GIFT MIN ACT CALIFORNIA | 4004 VAN BUREN PL | | CULVER CITY | CA | 90232-2828 | |
| 7770671 | GRACE H MALOY CUST | JAMES S MALOY | UNIF GIFT MIN ACT FL | 33308 IRONGATE DR | | LEESBURG | FL | 34788-3154 | |
| 7783753 | GRACE H WALLING | PO BOX 1044 | | | | OGDEN | UT | 84402-1044 | |
| 5946798 | Grace Hamann | Address on file | | | | | | | |
| 5904974 | Grace Hamann | Address on file | | | | | | | |
| 7200039 | GRACE HEALY | Address on file | | | | | | | |
| 7784616 | GRACE I WILLIAMS TR UA OCT 16 89 | THE MALCOLM S WILLIAMS & GRACE I | WILLIAMS DISCLAIMER BYPASS TRUST | 756 PAIGE LN | | THOUSAND OAKS | CA | 91360 | |
| 7784110 | GRACE I WILLIAMS TR UA OCT 16 89 | THE MALCOLM S WILLIAMS & GRACE I | WILLIAMS DISCLAIMER BYPASS TRUST | 756 PAIGE LN | | THOUSAND OAKS | CA | 91360-5433 | |
| 7188211 | Grace Isabella Meldrum (Kacee Meldrum, Parent) | Address on file | | | | | | | |
| 4978550 | Grace Jr., John | Address on file | | | | | | | |
| 7766811 | GRACE K GENTA | 1433 DIAMOND ST | | | | SAN FRANCISCO | CA | 94131-1825 | |
| 7775785 | GRACE K THOMPSON | 513 SANFORD DR | | | | BAKERSFIELD | CA | 93308-4155 | |
| 7192510 | GRACE KENEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7693830 | GRACE LEE TTEE | Address on file | | | | | | | |
| 7142673 | Grace Lindsay | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771036 | GRACE LOUISE MC CAIG | 2430 HAROLD ST | | | | KINGSBURG | CA | 93631-1208 | |
| 6080986 | GRACE LUTHERAN CHURCH - 2650 ABORN RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 7778087 | GRACE M GAVIS TTEE | GRACE M GAVIS REV TR | UA DTD 02 14 2011 | 1165 GREENLEAF CT | | LINCOLN | CA | 95648-8436 | |
| 7769707 | GRACE M LAM | 1830 LOS ALTOS DR | | | | SAN MATEO | CA | 94402-3642 | |
| 7771721 | GRACE M MORGAN | 7629 78TH LOOP NW | | | | OLYMPIA | WA | 98502-9677 | |
| 7776348 | GRACE M VON QUERNER CUST | SUSAN M VON QUERNER | CA UNIF TRANSFERS MIN ACT | 17325 MAYFLOWER DR | | CASTRO VALLEY | CA | 94546-1132 | |
| 7776496 | GRACE M WANROW | 40 HERON WAY | | | | SEQUIM | WA | 98382-3158 | |
| 7776661 | GRACE M WEMMER TR | GRACE M WEMMER TRUST UA MAR 4 93 | 2686 N LOCAN AVE | | | FRESNO | CA | 93737-9709 | |
| 7765479 | GRACE MARIE DONADIO | 1918 CAPELL DR | | | | LODI | CA | 95242-3104 | |
| 7772127 | GRACE NIEMCZIEK TR | F & G NIEMCZIEK 1991 REVOCABLE | REVOCABLE LIVING TR TRUST UA MAY 30 91 | 3119 RIVIERA WAY | | SAN RAMON | CA | 94583-3229 | |
| 7774682 | GRACE P SHERWOOD | 10933 NW 122ND ST STE 26039 | | | | MEDLEY | FL | 33178-3168 | |
| 5921840 | Grace Richardson | Address on file | | | | | | | |
| 5921839 | Grace Richardson | Address on file | | | | | | | |
| 5921841 | Grace Richardson | Address on file | | | | | | | |
| 5921842 | Grace Richardson | Address on file | | | | | | | |
| 7785789 | GRACE RITTENHOUSE EX | EST DONELLA M HANDLEY AKA | DONELLA MAE HANDLEY | 314 E BIDWELL ST | | FOLSOM | CA | 95630-3115 | |
| 7772590 | GRACE S PARRY | 3250 BENTON ST | | | | SANTA CLARA | CA | 95051-3739 | |
| 7785472 | GRACE STEARNS DILLEY & | MARGUERITE GAVETTE DILLEY | JT TEN | 1556 JAMES AVE | | REDWOOD CITY | CA | 94062-2249 | |
| 7764407 | GRACE TABERNACLE BAPTIST CHURCH | 28977 GUILFORD CT | | | | HAYWARD | CA | 94544-6346 | |
| 7197860 | GRACE VLANDIS | Address on file | | | | | | | |
| 7770458 | GRACE W LULAND | 4170 ELM AVE UNIT 219 | | | | LONG BEACH | CA | 90807-6909 | |
| 7767144 | GRACE WONG TR UA JAN 22 01 | THE GRACE WONG REVOCABLE TRUST | 1697 18TH AVE | | | SAN FRANCISCO | CA | 94122-3412 | |
| 7165933 | Grace Wood-Wills | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5001172 | Grace, Catherine | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4971468 | Grace, David W. | Address on file | | | | | | | |
| 4970737 | Grace, Jeffrey | Address on file | | | | | | | |
| 7169492 | GRACE, LISA J | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 4973577 | Grace, Phillip | Address on file | | | | | | | |
| 7189188 | Grace, Timothy | Address on file | | | | | | | |
| 4944561 | Gracefield Kennels-Miller, Carolyn | 3400 Hidden Hills | | | | Placerville | CA | 95667 | |
| 4942341 | Graceland, Kim Ted Tae Won | 235 Jefferson Street | | | | San Francisco | CA | 94133 | |
| 4981997 | Gracia, John | Address on file | | | | | | | |
| 4937055 | Gracia, Kellene | 16130 Tuolumne Rd | | | | Sonora | CA | 95370 | |
| 7292849 | Gracianna Winery, Inc. | Jose Trinidad Amador III | Gracianna Winery, Inc. | | | Healdsburg | CA | 95448 | |
| 7188212 | Gracie Layne Seaholm (Jodi Seaholm, Parent) | Address on file | | | | | | | |
| 7184480 | Gracie Wilson (Kayla Wilson, Parent) | Address on file | | | | | | | |
| 4983231 | Gracie, Richard | Address on file | | | | | | | |
| 4957407 | Gracie, Richard A | Address on file | | | | | | | |
| 7785089 | GRACIELA CASHION & LILA CASHION | CRISPEN TR UA OCT 25 91 THE | CASHION BYPASS TRUST | 2378 TERRAZA RIBERA | | CARLSBAD | CA | 92009 | |
| 7785003 | GRACIELA CASHION & LILA CASHION | CRISPEN TR UA OCT 25 91 THE | CASHION BYPASS TRUST | 2378 TERRAZA RIBERA | | CARLSBAD | CA | 92009-6635 | |
| 5904238 | Graciela Pounds | Address on file | | | | | | | |
| 5946213 | Graciela Pounds | Address on file | | | | | | | |
| 5949970 | Graciela Pounds | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1920 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951863 | Graciliano, Salvador | Address on file | | | | | | | |
| 6080989 | GRACON LLC | 7221 E US HIGHWAY 34 | | | | LOVELAND | CO | 80537 | |
| 4958003 | Gracyk, Lucinda Marie | Address on file | | | | | | | |
| 4995147 | Gracyk, Todd | Address on file | | | | | | | |
| 4921855 | GRADCO LLC | DBA GRADIENT | 20 UNIVERSITY RD 5TH FL | | | CAMBRIDGE | MA | 02138 | |
| 4950075 | Graddy, Brian Matthew | Address on file | | | | | | | |
| 4968121 | Graddy, Deana | Address on file | | | | | | | |
| 4982472 | Graddy, Jack | Address on file | | | | | | | |
| 4981620 | Graddy, Roger | Address on file | | | | | | | |
| 4967295 | Graddy, Scott David | Address on file | | | | | | | |
| 4992680 | Gradie, Thomas | Address on file | | | | | | | |
| 7160020 | GRADO, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7189124 | Grado, Stephanie | Address on file | | | | | | | |
| 7288585 | Grado, Stephanie | Address on file | | | | | | | |
| 7324653 | Grado, Susan M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIRTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 6029373 | Graduque, Teresa | Address on file | | | | | | | |
| 6029303 | Graduque, Teresa | Address on file | | | | | | | |
| 4992817 | Grady III, James | Address on file | | | | | | | |
| 5960154 | Grady Lester Duffy | Address on file | | | | | | | |
| 7184455 | Grady M. Miller | Address on file | | | | | | | |
| 7765794 | GRADY R EDWARDS | 131 ALMA LN | | | | SHELBY | NC | 28152-9800 | |
| 4914637 | Grady, Carina Ann | Address on file | | | | | | | |
| 4955989 | Grady, Jessie | Address on file | | | | | | | |
| 4963328 | Grady, John L | Address on file | | | | | | | |
| 4943885 | Grady, Kelsey | 5 Greenfield Court | | | | San Anselmo | CA | 94960 | |
| 4983174 | Grady, Leonel | Address on file | | | | | | | |
| 7328931 | Grady, Marylin Elizabeth | Address on file | | | | | | | |
| 4992392 | GRADY-KING, DENISE | Address on file | | | | | | | |
| 6171446 | Graeber, Honora | Address on file | | | | | | | |
| 6143741 | GRAF DANIEL | Address on file | | | | | | | |
| 6121435 | Graf, Debra Jean | Address on file | | | | | | | |
| 6080991 | Graf, Debra Jean | Address on file | | | | | | | |
| 4984856 | Graf, Diane | Address on file | | | | | | | |
| 6121335 | Graf, Timothy A | Address on file | | | | | | | |
| 6080990 | Graf, Timothy A | Address on file | | | | | | | |
| 6121814 | Graff, Guy Scott | Address on file | | | | | | | |
| 6080992 | Graff, Guy Scott | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7683629 | GRAFFIJIS, CLIFFORD E | Address on file | | | | | | | |
| 6080994 | GRAFTEL INC | 870 CAMBRIDGE DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 6130092 | GRAFTON SABRINA D & PATRICK | Address on file | | | | | | | |
| 5016529 | Gragg, Larry | Address on file | | | | | | | |
| 4997583 | Gragg, Margie | Address on file | | | | | | | |
| 4980533 | Gragg, Mike | Address on file | | | | | | | |
| 4998074 | Gragg, Ralph | Address on file | | | | | | | |
| 4969523 | Grah, Angela | Address on file | | | | | | | |
| 6133666 | GRAHAM DENNIS L AND KATHLEEN S | Address on file | | | | | | | |
| 6140817 | GRAHAM DON J & JENNIFER A | Address on file | | | | | | | |
| 6141747 | GRAHAM FRANKLIN C TR & BOND MARGARET N TR | Address on file | | | | | | | |
| 6126115 | Graham G. Evans | Address on file | | | | | | | |
| 6142956 | GRAHAM J BARRIE TR & JULIANNA D TR | Address on file | | | | | | | |
| 6139998 | GRAHAM KENNETH B & LAURA LYNN | Address on file | | | | | | | |
| 7141771 | Graham Lee Emmel | Address on file | | | | | | | |
| 7771507 | GRAHAM P MILLER | 702 SAN ROQUE RD | | | | SANTA BARBARA | CA | 93105-2769 | |
| 6133835 | GRAHAM STEVEN M | Address on file | | | | | | | |
| 6144776 | GRAHAM TERRY G TR & GRAHAM MIRANDA F TR | Address on file | | | | | | | |
| 7170087 | GRAHAM -WALL, NOELLE BROOKE | Address on file | | | | | | | |
| 7152802 | Graham Wilson Greer | Address on file | | | | | | | |
| 7152802 | Graham Wilson Greer | Address on file | | | | | | | |
| 4965974 | Graham, Aaron Mitchell | Address on file | | | | | | | |
| 4993333 | Graham, Alice | Address on file | | | | | | | |
| 4977654 | Graham, Anna | Address on file | | | | | | | |
| 4953698 | Graham, Austin Anthony | Address on file | | | | | | | |
| 4964966 | Graham, Brandon Curtis | Address on file | | | | | | | |
| 7185488 | GRAHAM, BRANDON SCOTT | Address on file | | | | | | | |
| 4985016 | Graham, Brian | Address on file | | | | | | | |
| 4950220 | Graham, Brian C | Address on file | | | | | | | |
| 4988823 | Graham, Carol | Address on file | | | | | | | |
| 4938171 | Graham, Collette | 2060 San Miguel Canyon Rd | | | | Prunedale | CA | 93907 | |
| 7160460 | GRAHAM, CONNIE LUCILLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972625 | Graham, David | Address on file | | | | | | | |
| 7190620 | GRAHAM, DAVID E | Address on file | | | | | | | |
| 7190621 | GRAHAM, DEBORAH F | Address on file | | | | | | | |
| 4956062 | Graham, Diana | Address on file | | | | | | | |
| 4990534 | Graham, Donald | Address on file | | | | | | | |
| 4963800 | Graham, Donald Edward | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962651 | Graham, Garth Richard | Address on file | | | | | | | |
| 4977586 | Graham, Harold | Address on file | | | | | | | |
| 4985703 | Graham, James | Address on file | | | | | | | |
| 7290797 | Graham, James A | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4965311 | Graham, Jason Thomas | Address on file | | | | | | | |
| 5869908 | Graham, Jim | Address on file | | | | | | | |
| 7462184 | Graham, Joanne Lorraine | Address on file | | | | | | | |
| 4977059 | Graham, John | Address on file | | | | | | | |
| 4979430 | Graham, John | Address on file | | | | | | | |
| 4977624 | Graham, Josephus | Address on file | | | | | | | |
| 7475744 | Graham, Kendall P | Address on file | | | | | | | |
| 4957953 | Graham, Kenneth Wayne | Address on file | | | | | | | |
| 7484975 | Graham, Kylie J | Address on file | | | | | | | |
| 4937233 | Graham, Larry | 20010 Meadowwood Dr | | | | Jackson | CA | 95642 | |
| 4997256 | Graham, Margaret | Address on file | | | | | | | |
| 4938764 | Graham, Martha | 632 Theresa Drive | | | | South San Francisco | CA | 94080 | |
| 4995720 | Graham, Mary | Address on file | | | | | | | |
| 7160021 | GRAHAM, MARY J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4976511 | Graham, Michael | Address on file | | | | | | | |
| 4991234 | Graham, Michael | Address on file | | | | | | | |
| 7164529 | GRAHAM, MILTON | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7160022 | GRAHAM, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4941009 | Graham, Nicolas | 2293 Reef Court | | | | Discovery Bay | CA | 94505 | |
| 6121463 | Graham, Pete E | Address on file | | | | | | | |
| 6080995 | Graham, Pete E | Address on file | | | | | | | |
| 4947156 | Graham, Regis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947154 | Graham, Regis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977291 | Graham, Richard | Address on file | | | | | | | |
| 7159136 | GRAHAM, RICHARD LEE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4928166 | GRAHAM, ROBERT L | 12 SAINT JUDE RD | | | | MILL VALLEY | CA | 94941 | |
| 4934515 | GRAHAM, ROBIN | 31625 RELIEF HILL RD | | | | WASHINGTON | CA | 95986 | |
| 4966239 | Graham, Roger Andrew | Address on file | | | | | | | |
| 4936937 | Graham, Ryan | 101 Polk Street | | | | San Francisco | CA | 94102 | |
| 4970644 | Graham, Ryan Nicole | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160024 | GRAHAM, SANDRA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954100 | Graham, Shane MItchell | Address on file | | | | | | | |
| 4985100 | Graham, Sharon L. | Address on file | | | | | | | |
| 7320399 | Graham, Stephanie | Address on file | | | | | | | |
| 4994991 | Graham, Steven | Address on file | | | | | | | |
| 7175974 | GRAHAM, STEVEN RUSSELL | Address on file | | | | | | | |
| 7823195 | Graham, Terrin Marlene | Address on file | | | | | | | |
| 7823195 | Graham, Terrin Marlene | Address on file | | | | | | | |
| 4979881 | Graham, William | Address on file | | | | | | | |
| 4959697 | Graham, William | Address on file | | | | | | | |
| 6130238 | GRAHAM-GIORGI GALE TR | Address on file | | | | | | | |
| 6146715 | GRAHM JOHN L TR & GRAHM JESSICA B TR | Address on file | | | | | | | |
| 7162801 | GRAHM, JOHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7162801 | GRAHM, JOHN | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 5010172 | Grahm, John | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 7237613 | Grahm, John | Address on file | | | | | | | |
| 4958320 | Grahman, Stephen Paul | Address on file | | | | | | | |
| 6146721 | GRAHN ERIK ET AL | Address on file | | | | | | | |
| 4978662 | Grahn, Allan | Address on file | | | | | | | |
| 4950032 | Grahn, Patricia, Successor to Robert | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7181433 | Graig  Stilwell | Address on file | | | | | | | |
| 7176717 | Graig  Stilwell | Address on file | | | | | | | |
| 5908198 | Graig Stilwell | Address on file | | | | | | | |
| 5904520 | Graig Stilwell | Address on file | | | | | | | |
| 7487099 | Grainger-Waite, Helena May | Address on file | | | | | | | |
| 4962301 | Grajeda, Gilberto | Address on file | | | | | | | |
| 4914787 | Gramespacher, Terrie Louise | Address on file | | | | | | | |
| 4958757 | Gramling, Matthew B | Address on file | | | | | | | |
| 4921454 | GRAMM, GARY A | LOOMIS MEDICAL CLINIC | 6135 KING RD SUITE A | | | LOOMIS | CA | 95650 | |
| 4951870 | Gramm, Jason | Address on file | | | | | | | |
| 6141368 | GRAMMENS PAUL & CHERYL | Address on file | | | | | | | |
| 4965310 | Grammer, Mason Douglas | Address on file | | | | | | | |
| 4983434 | Gramps, Joseph | Address on file | | | | | | | |
| 7823582 | GRAN, ANITA | Address on file | | | | | | | |
| 7823582 | GRAN, ANITA | Address on file | | | | | | | |
| 4987058 | Gran, Marie | Address on file | | | | | | | |
| 4971503 | Grana, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080997 | GRANADA FUEL & FOOD INC - 12754 S HIGHWAY 33 #B | 4470 Yankee Hill Road, Suite 120 | | | | Rocklin | CA | 95677 | |
| 6121179 | Granada, Noel Glenn | Address on file | | | | | | | |
| 6080996 | Granada, Noel Glenn | Address on file | | | | | | | |
| 4996353 | Granados, Gregory | Address on file | | | | | | | |
| 4912138 | Granados, Gregory A. | Address on file | | | | | | | |
| 4985241 | Granados, Julian T | Address on file | | | | | | | |
| 4937327 | GRANADOS, MARTHA | 654 SYLVAN ST | | | | DALY CITY | CA | 94014 | |
| 7168528 | GRANADOS, PATRICIA | Address on file | | | | | | | |
| 7186783 | Granados, Ricky Wayne | Address on file | | | | | | | |
| 4955819 | Granadosin, John M | Address on file | | | | | | | |
| 4955357 | Granadosin, Teresita | Address on file | | | | | | | |
| 4984041 | Granato, Betty | Address on file | | | | | | | |
| 4972336 | Granberg, Shane Donald | Address on file | | | | | | | |
| 4933645 | Grancharov, Stefan | 1083 Mission Road | | | | Pebble Beach | CA | 93953 | |
| 4921859 | GRAND AVENUE EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 400 OLD RIVER RD | | | BAKERSFIELD | CA | 93311-9781 | |
| 7767174 | GRAND ENCAMPMENT OF CALIFORNIA | 345 MESA DR | | | | BOULDER CREEK | CA | 95006-9546 | |
| 4933776 | Grand Jewelry Co., Tammy Ng | 869 WASHINGTON ST | | | | San Francisco | CA | 94108-1210 | |
| 7186634 | Grand Ole and Discount Chimney Sweep | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite1600 | | | Oakland | CA | 94612 | |
| 4936598 | GRAND, BONNIE | 11757 HWY 116 | | | | GUERNEVILLE | CA | 95446 | |
| 4955858 | Granda, Miriam | Address on file | | | | | | | |
| 6143194 | GRANDALL KENNETH C & KAREN H TR | Address on file | | | | | | | |
| 6141253 | GRANDALL KENNETH C TR & GRANDALL KAREN H TR ET AL | Address on file | | | | | | | |
| 4959418 | Grandchamp, Terry | Address on file | | | | | | | |
| 6130525 | GRANDFIELD SHEILA ETAL TR | Address on file | | | | | | | |
| 4917751 | GRANDIN, CARL HJALMAR | 251 | 69 Lincoln Blvd Ste A | | | Lincoln | CA | 95648-6304 | |
| 4943126 | Grandjean, Claudia | 9016 Caymus Court | | | | Bakersfield | CA | 93312 | |
| 6117772 | Grandmont II, Russell Daniel | Address on file | | | | | | | |
| 7254887 | Grandstaff, Ryan Earl | Address on file | | | | | | | |
| 4921860 | GRANDVIEW ACRES HOMEOWNERS ASSN | 1380 TRIMBLE LN | | | | CLOVERDALE | CA | 95425 | |
| 6080998 | Grandview Acres Homeowners Association | 1380 Trimble Lane | | | | Cloverdale | CA | 95425 | |
| 7276607 | Grandy, Dwayne G. | Address on file | | | | | | | |
| 6131059 | GRANGE FRANK & LINDA J TR | Address on file | | | | | | | |
| 4940264 | Grange Insurance Association | 200 Cedar Street | | | | Seattle | CA | 98121 | |
| 5951842 | Grange Insurance Association | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999941 | Grange Insurance Association | Brandon Mathias | 200 Cedar Street | | | Seattle | WA | 98121 | |
| 7220172 | Grange Insurance Association | Brandon Matthias, Claims Manager | Grange Insurance | 200 Cedar Street | | Seattle | WA | 98121 | |
| 7243102 | Grange Insurance Association | c/o Cozen O'Connor IOLTA Attorney Trust Account | Wire Instructions Saved in QA2 Notes | | | | | | |
| 5951232 | Grange Insurance Association | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 7220172 | Grange Insurance Association | Wire information listed in claim notes | | | | | | | |
| 7243102 | Grange Insurance Association | c/o Cozen O'Connor | Attn: Kevin Bush, Esq. and Howard Maycon, Esq. | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952253 | Grange Insurance Association | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7770461 | GRANGE LUM & | JENNIE C LUM JT TEN | C/O THOMAS G LUM | 1751 39TH AVE | | SAN FRANCISCO | CA | 94122-4035 | |
| 6145617 | GRANGER HENRY L & ASTRID B | Address on file | | | | | | | |
| 7471765 | Granger, Astrid Beatrix | Address on file | | | | | | | |
| 4998146 | Granger, Eric | Address on file | | | | | | | |
| 4914993 | Granger, Eric Alvin | Address on file | | | | | | | |
| 4996196 | Granger, Faith | Address on file | | | | | | | |
| 4911829 | Granger, Faith E. | Address on file | | | | | | | |
| 7471076 | Granger, Henry Lee | Address on file | | | | | | | |
| 4935284 | Granger, Tavi | P.O Box 325 | | | | Lower Lake | CA | 95457 | |
| 4990888 | Granger, William | Address on file | | | | | | | |
| 4938573 | Granger/USAA Insurance | 5042 BLACKBIRD WAY | | | | PLEASANTON | CA | 94566 | |
| 5006346 | Granier, Frank & Laura | 1215 DRIFTWOOD COVE ROAD | 6245 Vista Montagna | | | Reno | NV | 89519 | |
| 4959920 | Granillo, David Albert | Address on file | | | | | | | |
| 4958335 | Granillo, Pablo Isaac | Address on file | | | | | | | |
| 4962304 | Graning, Michael Edward | Address on file | | | | | | | |
| 6080999 | GRANITAR INC | One Clark's Hill | | | | Framingham | MA | 01702-8172 | |
| 4921861 | GRANITE CONSTRUCTION CO | 1324 S STATE ST | | | | UKIAH | CA | 95482 | |
| 6081004 | GRANITE CONSTRUCTION CO | 580 West Beach Street | | | | Watsonville | CA | 95076 | |
| 6081021 | GRANITE CONSTRUCTION CO | 585 W BEACH ST | | | | WATSONVILLE | CA | 95076 | |
| 6116776 | GRANITE CONSTRUCTION COMPANY | 10500 S Harlan Road | | | | French Camp | CA | 95237 | |
| 6116774 | GRANITE CONSTRUCTION COMPANY | 1544 Stanley Blvd | | | | Pleasanton | CA | 94566 | |
| 6116777 | GRANITE CONSTRUCTION COMPANY | 37400 S. Bird Rd. | | | | Tracy | CA | 95304 | |
| 6116775 | GRANITE CONSTRUCTION COMPANY | 3800 Bassett Street | | | | Santa Clara | CA | 95054 | |
| 6116779 | GRANITE CONSTRUCTION COMPANY | 4001 Bradshaw Road | | | | Sacramento | CA | 95827 | |
| 6116778 | GRANITE CONSTRUCTION COMPANY | 4201 N STATE ST | | | | UKIAH | CA | 95482 | |
| 6081022 | Granite Construction Company | 580 West Beach Street | | | | Watsonville | CA | 95076 | |
| 6116773 | GRANITE CONSTRUCTION COMPANY | 721 Work Street | | | | Salinas | CA | 93901 | |
| 6180422 | Granite Construction Company | c/o Jordy Murray | 585 West Beach Street | | | Watsonville | CA | 95076 | |
| 6116772 | GRANITE CONSTRUCTION COMPANY | NW SW SW NW Sec 20 T20 R15 | | | | Coalinga | CA | 93210 | |
| 4921863 | GRANITE CONSTRUCTION COMPANY | PO Box 50085 | | | | WATSONVILLE | CA | 95077 | |
| 6180422 | Granite Construction Company | Taylor English Duma LLP | John Wesley Mills, III | 1600 Parkwood Circle, Suite 200 | | Atlanta | GA | 30339 | |
| 5869916 | GRANITE CONSTRUCTION COMPANY | Address on file | | | | | | | |
| 6081023 | GRANITE CONSTRUCTION COMPANY - 10500 S HARLAN RD | PO Box 505 | | | | Jackson | CA | 95642 | |
| 6081024 | GRANITE CONSTRUCTION COMPANY - 1544 STANLEY BLVD | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081025 | GRANITE CONSTRUCTION COMPANY - 25485 IVERSON ROAD | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081026 | GRANITE CONSTRUCTION COMPANY - 2716 GRANITE CT | PO BOX 446 | | | | FRESNO | CA | 93709 | |
| 6081027 | GRANITE CONSTRUCTION COMPANY - 37400 S BIRD RD | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081028 | GRANITE CONSTRUCTION COMPANY - 4201 N STATE ST | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081029 | GRANITE CONSTRUCTION COMPANY - 4220 HIGHWAY 175 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081030 | GRANITE CONSTRUCTION COMPANY - 721 WORK ST | 6644 N. Highland | | | | Clovis | CA | 93619 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6081031 | GRANITE CONSTRUCTION COMPANY- 15491 COUNTY ROAD 85 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081032 | GRANITE CONSTRUCTION COMPANY- 15560 COUNTY ROAD 87 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 5869917 | GRANITE CONSTRUCTION INC | Address on file | | | | | | | |
| 6116109 | Granite Creek Apartments | Attn: Granite Creek Apartments | 1850 Soscol Avenue, Suite 207 | | | NAPA | CA | 94559 | |
| 6081033 | Granite Creek Apartments Inc. | 1850 SOSCOL AVENUE STE 207 | | | | NAPA | CA | 94559 | |
| 6116784 | GRANITE ROCK CO | 11745 Berryessa Road | | | | San Jose | CA | 95133 | |
| 6116781 | GRANITE ROCK CO | 1321 Lowrie Avenue | | | | South San Francisco | CA | 94080 | |
| 6116780 | GRANITE ROCK CO | 365 Blomquist Street | | | | Redwood City | CA | 94063 | |
| 6116783 | GRANITE ROCK CO | 405 Quail Hollow Rd | | | | Felton | CA | 95018 | |
| 6116782 | GRANITE ROCK CO | End of Quarry Road | | | | Aromas | CA | 95004 | |
| 4921865 | GRANITE ROCK CO - WATSONVILLE | PO Box 50001 | | | | WATSONVILLE | CA | 95077-5001 | |
| 4921866 | GRANITE SOLID WASTE | PO Box 268 | | | | PRATHER | CA | 93651 | |
| 6118314 | Granite State Insurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| 5913646 | Granite State Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913381 | Granite State Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4943647 | Graniterock-Lemon, Peter | PO Box 50001 | | | | Watsonville | CA | 95077 | |
| 6143352 | GRANNELL CHARLES L | Address on file | | | | | | | |
| 6141565 | GRANNEMAN ADAM Z & GRANNEMAN LIDIA M | Address on file | | | | | | | |
| 4952218 | Grannis IV, Louis | Address on file | | | | | | | |
| 4911858 | Grannum, Adrian | Address on file | | | | | | | |
| 4921867 | GRANNYS ALLIANCE HOLDINGS INC | 132 SW 5TH AVE STE 175 | | | | MERIDIAN | ID | 83642 | |
| 6081034 | Granny's Alliance Holdings, Inc. | 105 Fernwood | | | | Pass Christian | MS | 39571 | |
| 7775786 | GRANT A THOMPSON | 131 BELMONT AVE | | | | REDWOOD CITY | CA | 94061-3412 | |
| 7196151 | Grant and Andrea Weaver Trust | Address on file | | | | | | | |
| 7198649 | Grant Bradley Holt | Address on file | | | | | | | |
| 7198649 | Grant Bradley Holt | Address on file | | | | | | | |
| 6146184 | GRANT DONALD S TR | Address on file | | | | | | | |
| 6081965 | Grant Donnelly | 849 Plum Tree Drive | | | | Columbus | OH | 43235 | |
| 6129999 | GRANT EDMUND IAN & JOHNSTON KRISTI R | Address on file | | | | | | | |
| 4933756 | Grant Engineering & Manufacturing-Grant, Richard | 400 W. Ohio Ave | | | | Richmond | CA | 94804 | |
| 7783837 | GRANT ERIC ANDERSON | 17518 BOWSER RD | | | | LODI | CA | 95240 | |
| 7175066 | Grant Halstrom | Address on file | | | | | | | |
| 7175066 | Grant Halstrom | Address on file | | | | | | | |
| 6100341 | Grant Holliday | 3267 State Hwy 147 | | | | Westwood | CA | 96137 | |
| 7140854 | Grant James Stephens | Address on file | | | | | | | |
| 4982441 | Grant Jr., John | Address on file | | | | | | | |
| 5960159 | Grant Keeter | Address on file | | | | | | | |
| 5960158 | Grant Keeter | Address on file | | | | | | | |
| 5960155 | Grant Keeter | Address on file | | | | | | | |
| 5960157 | Grant Keeter | Address on file | | | | | | | |
| 5960156 | Grant Keeter | Address on file | | | | | | | |
| 7783294 | GRANT L MACARTHUR & VIVIAN B | MACARTHUR TR GRANT & VIVIAN | MACARTHUR LOVING TRUST UA AUG 7 91 | 5 CALVIN ST | | AYER | MA | 01432-1502 | |
| 7784612 | GRANT L MACARTHUR & VIVIAN B | MACARTHUR TR UA AUG 7 91 | GRANT & VIVIAN MACARTHUR LIVING TRUST | 5 CALVIN ST | | AYER | MA | 01432-1502 | |
| 7143392 | Grant M Tuter | Address on file | | | | | | | |
| 7143395 | Grant Michael Tuter | Address on file | | | | | | | |
| 7762944 | GRANT R BENNION | 11 LEMON CT | | | | NAPA | CA | 94558-4648 | |
| 6139831 | GRANT RICHARD J & MARCIA K TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 40 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6081039 | Grant Shimabukuro | 100 N Whisman Road | | | | Mountain View | CA | 94043 | |
| 7141687 | Grant Snetsinger | Address on file | | | | | | | |
| 5906098 | Grant Stephens | Address on file | | | | | | | |
| 5909486 | Grant Stephens | Address on file | | | | | | | |
| 7775906 | GRANT TOM CUST | STEPHEN TOM UNIF | GIFT MIN ACT CA LOFT 12 | 2030 3RD ST | | SAN FRANCISCO | CA | 94107-4308 | |
| 7766712 | GRANT W GARLINGHOUSE | C/O KEITH GARLINGHOUSE | 21830 ABIQUA RD NE | | | SCOTTS MILLS | OR | 97375-9612 | |
| 7192930 | GRANT WADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192940 | GRANT WEAVER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6081035 | Grant, Alexander | Address on file | | | | | | | |
| 6081036 | Grant, Alexander | Address on file | | | | | | | |
| 4913548 | Grant, Anthony D | Address on file | | | | | | | |
| 7174372 | GRANT, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5976212 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976213 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976214 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008474 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4978018 | Grant, Charles | Address on file | | | | | | | |
| 4933759 | Grant, Charlie | 19656 AMADOR AVE | | | | PIONEER | CA | 95666 | |
| 4952360 | Grant, Cheryl | Address on file | | | | | | | |
| 7174360 | GRANT, DAISY VERNA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998813 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998812 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008477 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998807 | Grant, Dave | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998806 | Grant, Dave | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008161 | Grant, Dave | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174373 | GRANT, DAVID DEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7340343 | Grant, Dori Elise | Address on file | | | | | | | |
| 7140327 | GRANT, EDMUND IAN | Address on file | | | | | | | |
| 4998805 | Grant, Elva | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998804 | Grant, Elva | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174374 | GRANT, ELVA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008181 | Grant, Elva | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937836 | Grant, Elva; Grant, Dave | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937834 | Grant, Elva; Grant, Dave | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937835 | Grant, Elva; Grant, Dave | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7187013 | Grant, Ethan Noel | Address on file | | | | | | | |
| 4999585 | Grant, Fernanado D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999584 | Grant, Fernanado D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008964 | Grant, Fernanado D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174178 | GRANT, FERNANDO D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4963688 | Grant, Gary Lawrence | Address on file | | | | | | | |
| 7174361 | GRANT, GARY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5976220 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976218 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976219 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan And The G&P Grant 2011 Family Trust (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008475 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan And The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4986025 | Grant, Janice | Address on file | | | | | | | |
| 4923159 | GRANT, JEFFREY | 1161 MEADOWCREST DR | | | | CORTE MADERA | CA | 94925 | |
| 4944127 | GRANT, JOHN | 1839 LONDON WAY | | | | SALINAS | CA | 93906 | |
| 4973317 | Grant, Kach | Address on file | | | | | | | |
| 4938207 | GRANT, KAREN | 14435 MOUNTAIN QUAIL RD | | | | SALINAS | CA | 93908 | |
| 4978408 | Grant, Linda | Address on file | | | | | | | |
| 4972089 | Grant, Lorissa | Address on file | | | | | | | |
| 4943224 | GRANT, MARY | 17 Harvard Court | | | | Pleasant Hill | CA | 94523 | |
| 4998811 | Grant, Pamela Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998810 | Grant, Pamela Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174362 | GRANT, PAMELA ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008476 | Grant, Pamela Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938513 | Grant, Patrick | 1312 Cordilleras Av | | | | Sunnyvale | CA | 94087 | |
| 4959937 | Grant, Tyler Eldon | Address on file | | | | | | | |
| 4993884 | Grantham Jr., Robert | Address on file | | | | | | | |
| 4995753 | Grantham, Denise | Address on file | | | | | | | |
| 6131139 | GRANUCCI JAMES R & KIBBIE S TR | Address on file | | | | | | | |
| 4938717 | Granucci, John | 360 Summit Ave. | | | | San Rafael | CA | 94901 | |
| 6081040 | GRANVILLE HOMES - 1306 W HERNDON AVE STE 108 | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6081041 | GRANVILLE HOMES INC - 1306 W HERNDON AVE | 4637 S. EAST AVE. | | | | FRESNO | CA | 93725 | |
| 4921870 | GRANZELLAS INN LLC | 391 6TH ST | | | | WILLIAMS | CA | 95987 | |
| 6134083 | GRANZOW MARIAN ELAINE | Address on file | | | | | | | |
| 7164662 | GRAP, ARTHUR | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5976221 | Grap, Arthur Ray | Address on file | | | | | | | |
| 4921871 | GRAPEMAN HOLDINGS LLC | 9777 WILSHIRE BLVD #918 | | | | BEVERLY HILLS | CA | 90212 | |
| 6081043 | GRAPHIC CONTROLS ACQUISITION CORP | 400 EXCHANGE ST | | | | BUFFALO | NY | 14204 | |
| 4921873 | GRAPHIC PACKAGING INTERNATIONAL | 1500 Riveredge | | | | Atlanta | GA | 30328 | |
| 4932450 | GRAPHIC SAVINGS GROUP LLC | 45 MAIN ST., SUITE 537 | | | | BROOKLYN | NY | 11201 | |
| 4953481 | Gras, Christopher R | Address on file | | | | | | | |
| 6146855 | GRASBERGER LEWIS J TR ET AL | Address on file | | | | | | | |
| 7197706 | Graser 1997 Family Trust | Address on file | | | | | | | |
| 6146631 | GRASER EUGENE T & GAIL R TR | Address on file | | | | | | | |
| 4960036 | Graser, Anthony | Address on file | | | | | | | |
| 5002892 | Graser, Eugene | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181781 | Graser, Eugene Toomey | Address on file | | | | | | | |
| 5002896 | Graser, Gail | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181782 | Graser, Gail Ryan | Address on file | | | | | | | |
| 6121064 | Grasmick, Kent Allen | Address on file | | | | | | | |
| 6081044 | Grasmick, Kent Allen | Address on file | | | | | | | |
| 4989868 | Grasmuck, Christa | Address on file | | | | | | | |
| 6081045 | GRASS VALLEY CONNECTION INC - 729 TAYLORVILLE RD | 2280 GRASS VALLEY HWY #302 | | | | AUBURN | CA | 95603 | |
| 6081046 | GRASS VALLEY CONNECTION INC dba CARL'S JR 729 | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 4921874 | GRASS VALLEY DOWNTOWN FOUNDATION | 125 NEAL ST | | | | GRASS VALLEY | CA | 95945 | |
| 4921875 | GRASS VALLEY RADIOLOGY | MEDICAL GROUP INC | PO Box 1766 | | | INDIANAPOLIS | IN | 46206-1766 | |
| 4921876 | Grass Valley Service Center | Pacific Gas & Electric Company | 788 Taylorville Road | | | Grass Valley | CA | 95945 | |
| 6081047 | GRASS VALLEY TRAINING ZONE, INC. - 722 FREEMAN LN | 722 FREEMAN LN, STE A | | | | GRASS VALLEY | CA | 95949 | |
| 4921877 | GRASS VALLEY UTILITIES | PO Box 51159 | | | | LOS ANGELES | CA | 90051-5459 | |
| 6081048 | GRASS VALLEY, CITY OF | 125 East Main Street | | | | Grass Vallley | CA | 95945 | |
| 6081049 | Grass Valley, City of | CITY OF GRASS VALLEY | 125 E MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4984387 | Grass, Gloria | Address on file | | | | | | | |
| 4984223 | Grass, Kay | Address on file | | | | | | | |
| 4976746 | Grasse, Jeanne | Address on file | | | | | | | |
| 4977265 | Grasser, Ronald | Address on file | | | | | | | |
| 4940917 | Grasseschi, Paul | 5363 Iris Way | | | | Livermore | CA | 94551 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002400 | Grassgreen, Debra | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 6130521 | GRASSI MARK ANTHONY & JAMI LEE TR | Address on file | | | | | | | |
| 4970854 | Grassi, Christopher L. | | | | | | | | |
| 5937842 | Grassi, Gloria Rose  (Individually, And As Trustee Of The Gloria R. Grassi Trust) | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998815 | Grassi, Gloria Rose (Individually, And As Trustee Of The Gloria R. Grassi Trust) | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4957910 | Grassi, Joseph David | Address on file | | | | | | | |
| 4914810 | Grassi, Junior Robert | Address on file | | | | | | | |
| 7167539 | GRASSI, MARK ANTHONY | Address on file | | | | | | | |
| 7140328 | GRASSI, MARK ANTHONY | Address on file | | | | | | | |
| 4975353 | Grassi, Peter | 1264 PENINSULA DR | 3350 Las Huertas Rd | | | Lafayette | CA | 94549 | |
| 6079241 | Grassi, Peter | Address on file | | | | | | | |
| 4934079 | Grasso, Anthony | 740 Glen Street | | | | Martinez | CA | 94553 | |
| 4938866 | Grasso, Norma | 725 Azule Ave | | | | San Jose | CA | 95123 | |
| 7764525 | GRATIA M COBEEN & ELTON B COBEEN | JT TEN | PO BOX 704 | | | GRIDLEY | CA | 95948-0704 | |
| 4921878 | GRATING PACIFIC INC | 2501 W ALMOND AVE | | | | MADERA | CA | 93637 | |
| 5006419 | Gratneyese-Jackson, Elaine | PO BOX 21 | | | | SUISUN CITY | CA | 94585 | |
| 4914096 | Gratneyese-Jackson, Elaine | Address on file | | | | | | | |
| 6008205 | Gratneyese-Jackson, Elaine v. PG&E | 4504 Crimson Clover Drive | | | | Fairfield | CA | 94534 | |
| 4934223 | Graton Casino, Michael Clayton | 630 Park Court | | | | Rohnert Park | CA | 94928 | |
| 6116785 | GRATON COMMUNITY SERVICES DISTRICT | 250 Ross Lane | | | | Graton | CA | 95444 | |
| 6042231 | GRATON COMMUNITY SERVICES DISTRICT | P O Box 158 | | | | Westley | CA | 95387 | |
| 6144021 | GRATTAN JAMES G & REBECCA A H | Address on file | | | | | | | |
| 7340758 | Grattidge, Michael | Address on file | | | | | | | |
| 4939624 | Gratton, Elizabeth | 6543 N State Ave | | | | Fresno | CA | 93722 | |
| 4928348 | GRAU, ROSSANA | 2305 BENSON AVE | | | | SANTA CRUZ | CA | 95065 | |
| 4953663 | Gravador, Rodel Brian Sarmiento | Address on file | | | | | | | |
| 7160028 | GRAVAGE, JENNY LEANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977677 | Gravatt, Earl | Address on file | | | | | | | |
| 4984756 | Gravatt, Roberta | Address on file | | | | | | | |
| 6131430 | GRAVELLE ERIC D & LEESA J JT | Address on file | | | | | | | |
| 4963576 | Gravelle, Allen Earle | Address on file | | | | | | | |
| 7160030 | GRAVELLE, EDWARD LEROY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7182560 | Gravelle, Eric Dale | Address on file | | | | | | | |
| 4970424 | Gravelle, Jeffrey Dyer | Address on file | | | | | | | |
| 4913001 | Gravelle, Joshua | Address on file | | | | | | | |
| 7182559 | Gravelle, Leesa Jane | Address on file | | | | | | | |
| 7198615 | Graver Family Trust | Address on file | | | | | | | |
| 6141730 | GRAVER GARRETT W TR & GRAVER ANNE K TR | Address on file | | | | | | | |
| 4921879 | GRAVER WATER SYSTEMS | 675 CENTRAL AVE STE 3 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 6145663 | GRAVES JOHN A TR & GRAVES KIM C TR | Address on file | | | | | | | |
| 6143550 | GRAVES SHERYL | Address on file | | | | | | | |
| 6144191 | GRAVES STEPHEN E TR & MARY MORGAN TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964791 | Graves, Adrian Anthony | Address on file | | | | | | | |
| 4953656 | Graves, Brendan Wade | Address on file | | | | | | | |
| 4956830 | Graves, Cameron E | Address on file | | | | | | | |
| 7200525 | GRAVES, CHARLES | Address on file | | | | | | | |
| 4950413 | Graves, Claire Alain | Address on file | | | | | | | |
| 4993676 | Graves, Dale | Address on file | | | | | | | |
| 5008478 | Graves, Dawn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008479 | Graves, Dawn | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937844 | Graves, Dawn and Philip | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937843 | Graves, Dawn and Philip | Address on file | | | | | | | |
| 7200529 | GRAVES, DIANE K | Address on file | | | | | | | |
| 4977787 | Graves, Henry | Address on file | | | | | | | |
| 7164048 | GRAVES, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164049 | GRAVES, KIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4990707 | Graves, Lori | Address on file | | | | | | | |
| 4997449 | Graves, Michael | Address on file | | | | | | | |
| 4914019 | Graves, Michael Charles | Address on file | | | | | | | |
| 5008480 | Graves, Philip | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008481 | Graves, Philip | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4961816 | Graves, Robert Aaron | Address on file | | | | | | | |
| 4979123 | Graves, Ronald | Address on file | | | | | | | |
| 4938702 | Graves, Ross | 2016 Eaton Ave | | | | San Carlos | CA | 94070 | |
| 7189386 | GRAVES, STEPHEN EDWARD | Address on file | | | | | | | |
| 7462691 | GRAVES, STEPHEN EDWARD | Address on file | | | | | | | |
| 4972731 | Graves, Timothy | Address on file | | | | | | | |
| 4995280 | Graves, Vicki | Address on file | | | | | | | |
| 4979477 | Graves, William | Address on file | | | | | | | |
| 6139254 | GRAVIER GARY & DEBBY LIVING TRUST ETAL | Address on file | | | | | | | |
| 4927986 | GRAVINA, RICHARD F | MD | 333 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| 4963784 | Gravink, Steven Roy | Address on file | | | | | | | |
| 4921880 | GRAVITEC SYSTEMS INC | 21291 URDAHL RD NW | | | | POULSBO | WA | 98370 | |
| 6134405 | GRAVITT MARYANN TRUSTEE ETAL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977994 | Gravitt, Donald | Address on file | | | | | | | |
| 4984397 | Gravitt, Lynda | Address on file | | | | | | | |
| 6081051 | Gravity Pro Consulting | 21 Via Lampara | | | | San Clemente | CA | 92673 | |
| 6081064 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | | | | SAN CLEMENTE | CA | 92673 | |
| 4921882 | GRAVOGRAPH-NEW HERMES | GRAVOTECH | 2200 NORTHMONT PKY | | | DULUTH | GA | 30096 | |
| 4921883 | GRAVOTECH | PO Box 934020 | | | | ATLANTA | GA | 31193-4020 | |
| 4975684 | Gray | 0729 LASSEN VIEW DR | P. O. Box 1941 | | | Cottonwood | CA | 96022 | |
| 4975655 | Gray | 0853 LASSEN VIEW DR | 14307 Swift Creek Ct | | | Reno | NV | 89511 | |
| 6082604 | Gray | 14307 Swift Creek Ct | | | | Reno | CA | 89511 | |
| 6092547 | Gray | P. O. Box 1941 | | | | Cottonwood | CA | 96022 | |
| 6134235 | GRAY GEORGE ALBERT SR | Address on file | | | | | | | |
| 4921884 | GRAY HAWK POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 6132031 | GRAY HOWARD P JR & NORMA J | Address on file | | | | | | | |
| 6143443 | GRAY JOHN F TR & GRAY YVONNE M TR | Address on file | | | | | | | |
| 4995424 | Gray Jr, Billy | Address on file | | | | | | | |
| 4913833 | Gray Jr, Billy M | Address on file | | | | | | | |
| 4981255 | Gray Jr., William | Address on file | | | | | | | |
| 6142735 | GRAY KARL F | Address on file | | | | | | | |
| 6133311 | GRAY LARRY T AND JO ANN | Address on file | | | | | | | |
| 6134865 | GRAY MANUEL S AND PATRICIA J | Address on file | | | | | | | |
| 6130219 | GRAY OWEN & MARIANNE TR | Address on file | | | | | | | |
| 6142559 | GRAY ROBERT KEITH JR & FITZGIBBONS BRIAN J | Address on file | | | | | | | |
| 6183084 | Gray Transport, Inc. | Michael S. Feinberg | Attorney for Creditor(s) | Michael S. Feinberg, APLC | 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6145680 | GRAY VINCENT P & GRAY SUSAN M | Address on file | | | | | | | |
| 5869935 | Gray, Andrew | Address on file | | | | | | | |
| 4984238 | Gray, Carol | Address on file | | | | | | | |
| 4937521 | Gray, Carter | 808 N Mair Street | | | | Salinas | CA | 93906 | |
| 4995449 | Gray, Charlene | Address on file | | | | | | | |
| 4979357 | Gray, Charles | Address on file | | | | | | | |
| 4983695 | Gray, Clara | Address on file | | | | | | | |
| 4914827 | Gray, Clarisse | Address on file | | | | | | | |
| 4960839 | Gray, Daniel Matthew | Address on file | | | | | | | |
| 5002403 | Gray, David | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7158287 | GRAY, DAVID LEROY | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7259131 | Gray, Dean Vincent | Address on file | | | | | | | |
| 5002405 | Gray, Deborah | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7158227 | GRAY, DEBORAH JUDITH | Robert Jackson | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 6169672 | Gray, Debra L | Address on file | | | | | | | |
| 6121587 | Gray, Derek William Marshall | Address on file | | | | | | | |
| 6081067 | Gray, Derek William Marshall | Address on file | | | | | | | |
| 4936417 | Gray, Diana | 575 Oregon Street | | | | Sonoma | CA | 95476 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6184671 | Gray, Dylan S | Address on file | | | | | | | |
| 4936036 | Gray, Elizabeth | 21907 Fallview Dr | | | | Sonora | CA | 95370 | |
| 4979828 | Gray, Gary | Address on file | | | | | | | |
| 7200465 | GRAY, GARY E | Address on file | | | | | | | |
| 4990673 | Gray, Geneva | Address on file | | | | | | | |
| 4991114 | Gray, Geoffrey | Address on file | | | | | | | |
| 4938218 | Gray, George | 120 New Brighton Rd. | | | | Aptos | CA | 95003 | |
| 4998817 | Gray, George Albert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998816 | Gray, George Albert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174551 | GRAY, GEORGE ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008482 | Gray, George Albert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937846 | Gray, George Albert; Gray, Robert L. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937847 | Gray, George Albert; Gray, Robert L. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937845 | Gray, George Albert; Gray, Robert L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7186784 | Gray, Gina Marie | Address on file | | | | | | | |
| 4982279 | Gray, Glen | Address on file | | | | | | | |
| 4935817 | Gray, Gordon | P.O. Box 51 | | | | Snelling | CA | 95369 | |
| 4960552 | Gray, Jacob | Address on file | | | | | | | |
| 4955660 | Gray, Jennifer M | Address on file | | | | | | | |
| 4950824 | Gray, Josanna Marie | Address on file | | | | | | | |
| 4962533 | Gray, Joshua Daniel | Address on file | | | | | | | |
| 4991139 | Gray, Katherine | Address on file | | | | | | | |
| 7183406 | Gray, Kelly | Address on file | | | | | | | |
| 4956223 | Gray, Lacy | Address on file | | | | | | | |
| 4940622 | GRAY, LEONARD | 1062 CELEBRITY | | | | DAVIS | CA | 95616 | |
| 4936373 | Gray, Lila | 2590 Sunrise Dr | | | | Fairfield | CA | 94533 | |
| 4985186 | Gray, Linda L | Address on file | | | | | | | |
| 4948651 | Gray, Mary | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4986266 | Gray, Mary | Address on file | | | | | | | |
| 4976538 | Gray, Mary | Address on file | | | | | | | |
| 4948648 | Gray, Orville Stephen | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4938360 | Gray, Paul | 23149 Old Santa Cruz Hwy | | | | Los Gatos | CA | 95033 | |
| 4936167 | Gray, Paula | P.O. Box 496 | | | | Hoopa | CA | 95546 | |
| 4978878 | Gray, Richard | Address on file | | | | | | | |
| 4951674 | Gray, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983819 | Gray, Robert | Address on file | | | | | | | |
| 4998819 | Gray, Robert L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998818 | Gray, Robert L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174552 | GRAY, ROBERT L. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008483 | Gray, Robert L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6175208 | Gray, Roger J | Address on file | | | | | | | |
| 4915135 | Gray, Rosette Susanna | Address on file | | | | | | | |
| 4941859 | GRAY, RUBY | 2400 PHELPS ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4988425 | Gray, Russell | Address on file | | | | | | | |
| 7145092 | Gray, Russell C. | Address on file | | | | | | | |
| 4949234 | Gray, Scott | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6182841 | Gray, Scott & Tamra | Address on file | | | | | | | |
| 4959490 | Gray, Shannon O | Address on file | | | | | | | |
| 4989617 | Gray, Sherrie | Address on file | | | | | | | |
| 4982706 | Gray, Steven | Address on file | | | | | | | |
| 4996638 | Gray, Suzanne | Address on file | | | | | | | |
| 4949237 | Gray, Tamra | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4959553 | Gray, Timothy A | Address on file | | | | | | | |
| 4960085 | Gray, Troy | Address on file | | | | | | | |
| 7140024 | Gray, Victoria Leanne | Address on file | | | | | | | |
| 4988424 | Gray, Walter | Address on file | | | | | | | |
| 4982559 | GRAY, WILLIAM GARY | Address on file | | | | | | | |
| 7186785 | Gray, Zachary Lewis | Address on file | | | | | | | |
| 6081068 | GRAYBAR ELEC CO INC | 34 North Meramec Avenue | | | | St. Louis | MO | 63105 | |
| 6081108 | GRAYBAR ELECTRIC CO INC | 1211 FEE DR | | | | SACRAMENTO | CA | 95815 | |
| 4921885 | GRAYBAR ELECTRIC CO INC | 5360 OVERPASS RD | | | | SANTA BARBARA | CA | 93111 | |
| 4921886 | GRAYBAR ELECTRIC CO INC | FILE 057071 | | | | LOS ANGELES | CA | 90074-7071 | |
| 5803189 | Graybar Electric Company, Inc. | Attn: T.E. Carpenter | 34 North Meramec Avenue | | | Clayton | MO | 63105-3882 | |
| 5016958 | Graybar Electric Company, Inc. | Najam Chohan | Director, Finance | 1370 Valley Vista Dr, Suite 100 | | Diamond Bar | CA | 91765 | |
| 6134045 | GRAYBILL SUSAN KATHRYN | Address on file | | | | | | | |
| 7164897 | GRAYBILL, DENNIS V | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185307 | GRAYBILL, DENNIS V | Address on file | | | | | | | |
| 7185307 | GRAYBILL, DENNIS V | Address on file | | | | | | | |
| 4996247 | Graybill, James | Address on file | | | | | | | |
| 4912148 | Graybill, James Mowry | Address on file | | | | | | | |
| 4935506 | GRAYDON, JACQUI | 53 VINCA CT | | | | OAKLEY | CA | 94561 | |
| 4932451 | GRAYLIFT, INC. | P.O. BOX 2808 | | | | FRESNO | CA | 93745 | |
| 4937645 | Gray-Reudon, Savannah | 2270 Perez Street | | | | Salinas | CA | 93906 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942787 | Grays Paint & Wallpaper, Jean & Robert Gray | 1411 Woodside Road | | | | Redwood City | CA | 94061 | |
| 7184810 | Grayson Irwin (Rebecca Bausch, Parent) | Address on file | | | | | | | |
| 6133960 | GRAYSON LARRY STEPHEN ETAL | Address on file | | | | | | | |
| 7188213 | Grayson Lloyd Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 6132384 | GRAYSON PHILLIP M & DANIELLE J | Address on file | | | | | | | |
| 7183069 | Grayson, Branden Dashun | Address on file | | | | | | | |
| 4956483 | Grayson, Dahlila Marie | Address on file | | | | | | | |
| 7190893 | GRAYSON, MILLY STONE | Address on file | | | | | | | |
| 7470415 | Grayson, Vickie | Address on file | | | | | | | |
| 6182853 | Graystone Mastiffs | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 5th Street, Suite 300 | | Temecula | CA | 92590 | |
| 6140551 | GRAZIANI DAVID TR & GRAZIANI BARBARA TR | Address on file | | | | | | | |
| 7196152 | Graziani Family Trust | Address on file | | | | | | | |
| 6130891 | GRAZIANI JAMES C TR | Address on file | | | | | | | |
| 7162702 | GRAZIANI, JAMES, individually and as trustee of the Graziani Family Trust | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7462462 | Graziani, Mary Lou | Address on file | | | | | | | |
| 6143970 | GRAZIANO ANITA JOAN TR | Address on file | | | | | | | |
| 6140804 | GRAZIANO ANITA JOAN TR ET AL | Address on file | | | | | | | |
| 6139495 | GRAZIANO JOHN M TR & GRAZIANO PAMELA K TR | Address on file | | | | | | | |
| 7160031 | GRAZIANO, MICHAEL ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160032 | GRAZIANO, RYAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4938362 | Graziosi, Alberto | 23800 Morrell cut off Road | | | | Los Gatos | CA | 95033 | |
| 4921889 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 1-3 RUE GEORGES BESSE | | | | CLERMONT-FERRAND | | 63000 | FRANCE |
| 4921888 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 6 RUE CONDORCET | | | | PARIS | | 75009 | FRANCE |
| 6081109 | GREALISH CONSTRUCTION INC - 6045 ROSEDALE HWY | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 4956240 | Greanias, Mark | Address on file | | | | | | | |
| 7200371 | GREAR, CARL CLIFTON | Address on file | | | | | | | |
| 7200371 | GREAR, CARL CLIFTON | Address on file | | | | | | | |
| 7200373 | GREAR, SHIRLEY ANN | Address on file | | | | | | | |
| 7200373 | GREAR, SHIRLEY ANN | Address on file | | | | | | | |
| 5951999 | Great American Alliance Assurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951734 | Great American Alliance Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951425 | Great American Alliance Assurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913764 | Great American Alliance Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6118333 | Great American Alliance Insurance Company | Great American Insurance Group | P.O. Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| 5913497 | Great American Alliance Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913197 | Great American Alliance Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6118332 | Great American Assurance Company | Great American Insurance Group | P.O. Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| 5960160 | Great American Assurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 7212334 | Great American Assurance Company, Great American Spirit Assurance Company | Timothy C. Eary, Esq. Bonnie J. Bennett, Esq. | Law Offices of Robert A. Stutman, PC | 1260 Corona Point Court, Suite 306 | | Corona | CA | 92879 | |
| 5913766 | Great American E&S Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6118336 | Great American E&S Insurance Company | Great American Insurance Group | P.O. Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| 5913499 | Great American E&S Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921850 | Great American E&S Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913199 | Great American E&S Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5998383 | Great American Ins Group | 301 East 4th St,26N | | | | Cincinnati | CA | 45202 | |
| 5952002 | Great American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6118334 | Great American Insurance Company | Great American Insurance Group | P.O. Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| 5951737 | Great American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5960162 | Great American Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951429 | Great American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6118209 | Great American Insurance Company and certain affiliates | Great American Insurance Group | P.O. Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| 5913767 | Great American Insurance Company of New York | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6118335 | Great American Insurance Company of New York | Great American Insurance Group | P.O. Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| 5913500 | Great American Insurance Company of New York | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921852 | Great American Insurance Company of New York | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913200 | Great American Insurance Company of New York | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Grotefeld Hoffmann LLP | Attn: Adam Copack | 311 S. Wecker Dr., Suite 1500 | | Chicago | IL | 60606 | |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Grotefeld Hoffmann LLP | Waylon James Pickett, Partner | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 7215956 | Great American Insurance Company, Great American Insurance Co., of New York, Great American E&S Insurance Company, Great American Assurance Company, Great American Alliance Insurance Co. | Grotefeld Hoffmann LLP | Waylon James Pickett, Partner | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5999044 | Great American Insurance Group-Cline, Michael | 301 East 4th Street 26th Floor | | | | Cincinnati | CA | 45202 | |
| 6081110 | GREAT AMERICAN MERCANTILE CO INC - 2364-66 MISSION | 2125 Woodbine Ave | | | | Oakland | CA | 94602 | |
| 7208435 | Great American Spirit Insurance Company | Attn: Adam Copack | Grotefeld Hoffmann LLP | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | |
| 6118331 | Great American Spirit Insurance Company | Great American Insurance Group | P.O. Box 5425 | | | Cincinnati | OH | 45201-5425 | |
| 7208435 | Great American Spirit Insurance Company | Grotefeld Hoffmann LLP | Waylon James Pickett, Partner | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4943907 | Great Basin Management & Design-Badasci, George | 15520 Evergreeen Road | | | | Cottonwood | CA | 96022 | |
| 6081112 | Great Lakes Insurance SE (Munich) | Susanne Rogner | Königinstraße 107 | | | München | | | Germany |
| 7167485 | Great Lakes Insurance SE, Koeniginstr. 107, 80802 Munich, Germany acting through its branch office in the United Kingdom at Plantation Place, 30 Fenchurch Street, London, EC3M 3AJ | c/o Severson & Werson, P.C. | Attn: Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| 6081113 | Great Lakes Reinsurance (UK) | Munich Re | Königinstr. 107 | | | Munich | | 80802 | Germany |
| 6081115 | Great Lakes SE | Susanne Rogner | Königinstraße 107 | | | München | | | Germany |
| 6118324 | Great Northern Insurance Company | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 5951912 | Great Northern Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951305 | Great Northern Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951648 | Great Northern Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6045241 | GREAT NORTHERN RAILWAY COMPANY | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6042238 | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE | | | | Fort Worth | TX | 76131 | |
| 7243819 | Great Oaks Water Co. | 20 Great Oaks Boulevard, Suite 120 | | | | San Jose | CA | 95119 | |
| 7243819 | Great Oaks Water Co. | Attn: Timothy S. Guster, Vice President and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 | |
| 7283528 | Great Oaks Water Co. | Timothy Staten Guster | Vice President and General Counsel | 20 Great Oaks Boulevard, Suite 120 | | San Jose | CA | 95119 | |
| 6116786 | Great Plains Energy Inc (KCP&L) | Attn: An officer, managing or general agent | 1200 Main Street | | | Kansas City | MO | 64105 | |
| 4921891 | GREAT VALLEY BOOKFEST INC | PO Box 2188 | | | | MANTECA | CA | 95336 | |
| 6081117 | Great Valley Solar 4, LLC | 488 8th Avenue | HQ11 | | | San Diego | CA | 92101 | |
| 6118859 | Great Valley Solar 4, LLC | Dave Grazda | 101 Ash St HQ 14-110 | | | San Diego | CA | 92101 | |
| 6042291 | Great Western Power Company | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6081141 | Great Western Power Company | Central California Traction Company | 2201 W Washington St #12 | | | Stockton | CA | 95203 | |
| 6081149 | Great Western Power Company | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6081123 | Great Western Power Company | San Francisco Municipal Railway - MUNI | One South Van Ness Ave, Seventh Floor | | | San Francisco | CA | 94103 | |
| 6081147 | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N Pinnacle Pass Dr | | | | Prescott Valle | AZ | 86315 | |
| 6081152 | GREAT WORK ENERGY LLC | 3129 N WILLAMETTE BLVD APT 206 | | | | PORTLAND | OR | 97217 | |
| 4921893 | GREAT WORLD REAL ESTATE LLC | 2075 N CAPITOL AVE | | | | SAN JOSE | CA | 95132 | |
| 4921894 | GREATER BAKERSFIELD CHAMBER OF COMM | PO Box 1947 | | | | BAKERSFIELD | CA | 93303 | |
| 4921895 | GREATER BAKERSFIELD VISION 2020 INC | PO Box 1947 | | | | BAKERSFIELD | CA | 93303 | |
| 4921896 | GREATER BAY AREA MAKE A WISH | FOUNDATION INC | 1333 BROADWAY STE 200 | | | OAKLAND | CA | 94612 | |
| 4921897 | GREATER GEARY BOULEVARD MERCHANTS & | PROPERTY OWNERS ASSOCIATION | PO Box 210747 | | | SAN FRANCISCO | CA | 94121-0747 | |
| 4921898 | GREATER GRASS VALLEY CHAMBER | OF COMMERCE | 128 E MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4921899 | GREATER LAMONT CHAMBER OF COMMERCE | PO Box 593 | | | | LAMONT | CA | 93241 | |
| 4921900 | GREATER MARKET STREET | DEVELOPMENT ASSOCIATION | 870 MARKET ST #456 | | | SAN FRANCISCO | CA | 94102 | |
| 4921901 | GREATER REDDING CHAMBER OF COMMERCE | 747 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| 4921902 | GREATER REEDLEY CHAMBER OF COMMERCE | 1633 11TH ST | | | | REEDLEY | CA | 93654 | |
| 4921903 | GREATER RICHMOND INDUSTRIAL | MEDICAL CLINIC | 120 BROADWAY STE 23 | | | RICHMOND | CA | 94804 | |
| 4921904 | GREATER STOCKTON CHAMBER OF COMMERC | 445 W WEBER AVE #220 | | | | STOCKTON | CA | 95203 | |
| 4921905 | GREATER UKIAH CHAMBER OF COMMERCE | 200 SOUTH SCHOOL ST | | | | UKIAH | CA | 95482 | |
| 6081153 | Greater Vallejo Recreation District | 395 AMADOR ST | | | | VALLEJO | CA | 94590 | |
| 4979383 | Greathouse Jr., Charles | Address on file | | | | | | | |
| 4994162 | Greathouse, Beverly | Address on file | | | | | | | |
| 4972442 | Greathouse, Daniel Luman | Address on file | | | | | | | |
| 4971971 | Greathouse, Elizabeth Sara | Address on file | | | | | | | |
| 4953271 | Greathouse, Tony Alan | Address on file | | | | | | | |
| 4921907 | GREATLAND EQUIPMENT & SERVICES CORP | 738 SOUTH MAIN ST | | | | CLUTE | TX | 77531 | |
| 4932452 | GREAT-WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD RD, 2ND FL | | | | ENGLEWOOD | CO | 80111 | |
| 4962773 | Greaves, Logan Philip | Address on file | | | | | | | |
| 4934961 | Greaves, Nicola | 156 Roundhill Ct | | | | Vallejo | CA | 94591-3615 | |
| 6140739 | GREBE JACK E TR & GREBE WENCHOA TR | Address on file | | | | | | | |
| 4944594 | Grebe, Anna | 15379 Pioneer Volcano Rd | | | | Volcano | CA | 95689 | |
| 4996756 | Grebel, Terence | Address on file | | | | | | | |
| 4912816 | Grebel, Terence L | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960831 | Grebner, Keith Mango | Address on file | | | | | | | |
| 4966791 | Grech, Frances X | Address on file | | | | | | | |
| 4926788 | GRECH, PAUL J | 1315 SKYVIEW DR | | | | BURLINGAME | CA | 94010 | |
| 4981959 | Grech, Raymond | Address on file | | | | | | | |
| 4962168 | Grech, Raymond Joseph | Address on file | | | | | | | |
| 6006838 | Grech, Richard | Address on file | | | | | | | |
| 4995484 | Grech, Rosina | Address on file | | | | | | | |
| 4985669 | Greco Jr., James | Address on file | | | | | | | |
| 4958790 | Greco Jr., John T | Address on file | | | | | | | |
| 4986451 | Greco, Cynthia | Address on file | | | | | | | |
| 4979749 | Greco, Joseph | Address on file | | | | | | | |
| 4960192 | Greco, Joshua | Address on file | | | | | | | |
| 4985516 | Greco, Robert | Address on file | | | | | | | |
| 4921908 | GREEK AMERICA CULTURAL AND | 404 5th Ave FL 3 | | | | NEW YORK | NY | 10018-7510 | |
| 4959503 | Greek, David | Address on file | | | | | | | |
| 6081162 | GREEN AIR HEATING AND AIR CONDITIONING | 4065 Stone Valley Oaks Dr. | | | | Alamo | CA | 94507 | |
| 4921909 | GREEN BUILDING SERVICES INC | RWDI USA LLC | 421 SW 6TH AVE STE 450 | | | PORTLAND | OR | 97204-1629 | |
| 6081163 | Green Button Alliance | PO Box 268 | | | | Jamison | PA | 18929 | |
| 4921910 | GREEN BUTTON ALLIANCE INC | PO Box 268 | | | | JAMISON | PA | 18929-0268 | |
| 4921911 | GREEN CHARGE NETWORKS LLC | GNC STORAGE SOLUTIONS LLC | 4151 BURTON DR | | | SANTA CLARA | CA | 95054 | |
| 7197259 | GREEN COMFORT, VICTORIA | Address on file | | | | | | | |
| 6132884 | GREEN CONSTANCE E | Address on file | | | | | | | |
| 6145596 | GREEN DAYTON JASON TR & GREEN DIANE MARIE TR | Address on file | | | | | | | |
| 6081164 | Green Diamond Resource Company | P.O. Box 68 | | | | Korbel | CA | 95550 | |
| 6143136 | GREEN DONALD TR & MAUREEN TR | Address on file | | | | | | | |
| 6145113 | GREEN DOUGLAS W TR & GREEN GOPA B TR | Address on file | | | | | | | |
| 6145317 | GREEN DUNCAN & GREEN DAYSI | Address on file | | | | | | | |
| 6140241 | GREEN ERIC TR | Address on file | | | | | | | |
| 7198500 | Green Family Trust | Address on file | | | | | | | |
| 7199911 | Green Family Trust, established u/t/a March 12, 2008 | Address on file | | | | | | | |
| 4921912 | GREEN FOOTHILLS FOUNDATION | COMMITTEE FOR GREEN FOOTHILLS | 3921 E BAYSHORE RD | | | PALO ALTO | CA | 94303 | |
| 7182664 | Green Glory Trust | Address on file | | | | | | | |
| 6081167 | GREEN GRID INC CHINMOY SAHA | 111 DEERWOOD RD STE 200 | | | | SAN RAMON | CA | 94583 | |
| 6133665 | GREEN JESSE O ETAL | Address on file | | | | | | | |
| 6134528 | GREEN JOHN M TRUSTEE | Address on file | | | | | | | |
| 6143002 | GREEN JOSEPH TR & GREEN JAMIE TR | Address on file | | | | | | | |
| 4982805 | Green Jr., Benjamin | Address on file | | | | | | | |
| 4994917 | Green Jr., Troy | Address on file | | | | | | | |
| 6081168 | Green Light Energy Corp | Ziad Alaywan | 604 Sutter Street, Suite 250 | | | Folsom | CA | 95630 | |
| 5804285 | Green Light Energy Sirius Solar | Attn: Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 5803572 | GREEN LIGHT ENERGY SIRIUS SOLAR | 604 SUTTER STREET | SUITE 250 | | | FOLSOM | CA | 95630 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803573 | GREEN LIGHT FIT 1 LLC | CASTOR SOLAR | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 6081169 | Green Light FIT 1, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118807 | Green Light FIT 1, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 5807577 | GREEN LIGHT MADERA 1 | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 6132318 | GREEN MICHAEL & KATHRYN | Address on file | | | | | | | |
| 6130116 | GREEN MICHAEL E & JOAN C TR | Address on file | | | | | | | |
| 6116787 | Green Mountain Power | Attn: An officer, managing or general agent | 163 Acorn Lane | | | Colchester | VT | 05446 | |
| 7200511 | Green Paradise Cafe | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4921914 | GREEN PASTURE SOFTWARE. INC | 1128 N E 2ND STREET MS 108 | | | | CORVALLIS | OR | 97330 | |
| 6081171 | Green Plains Trade Group LLC | 1811 Aksarben Drive | | | | Omaha | NE | 68131 | |
| 4921915 | GREEN RENEWABLE ORGANIC AND WATER | HOLDINGS LLC | 11755 WILSHIRE BLVD STE 1660 | | | LOS ANGELES | CA | 90025 | |
| 6140350 | GREEN RICK GIULLIO TR & GREEN SANDRA ANN TR | Address on file | | | | | | | |
| 6081172 | Green Ridge Power, LLC Altamont (Vasco Winds LLC) | P.O. Box 14000 | | | | Juno Beach | FL | 33408 | |
| 6081174 | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS | 1111 Broadway | Ste 300 | | | OAKLAND | CA | 94607-4167 | |
| 6081175 | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS | 426 17TH ST STE 700 | | | | OAKLAND | CA | 94612 | |
| 6081176 | GREEN VALLEY ENTERPRISES, INC - 701 MILLER ST | P.O. BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 6116788 | GREEN VALLEY FLORAL, INC. | 24999 Potter Road | | | | Salinas | CA | 93908 | |
| 4938093 | Green Valley Floral-louie, janet | 24999 potter Rd | | | | Salinas | CA | 93908 | |
| 7205959 | GREEN VALLEY RANCH LLC | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street | | | San Francisco | CA | 94111 | |
| 7145995 | GREEN VALLEY RANCH LLC | Fabrice Vincent,Partner, Lieff Cabraser Heimann & | 275 Battery Street, 29th Floor | | | San Francisco | CA | 94111-3339 | |
| 7205959 | GREEN VALLEY RANCH LLC | Lexi J Hazam | 275 BATTERY STREET, 29TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 6130955 | GREEN VALLEY RANCH LLC | Address on file | | | | | | | |
| 6129933 | GREEN VALLEY RANCH LLC | Address on file | | | | | | | |
| 6129934 | GREEN VALLEY RANCH LLC | Address on file | | | | | | | |
| 5903608 | Green Valley Ranch, LLC | Address on file | | | | | | | |
| 6135155 | GREEN VERLA M TRUSTEE & GREEN VERLA M CO TRUSTEE | Address on file | | | | | | | |
| 7324832 | Green, Vicky | Address on file | | | | | | | |
| 4959582 | Green, Aaron | Address on file | | | | | | | |
| 4952366 | Green, Adam J | Address on file | | | | | | | |
| 4965239 | Green, Adam James | Address on file | | | | | | | |
| 4998821 | Green, Alyssa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998820 | Green, Alyssa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174159 | GREEN, ALYSSA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008484 | Green, Alyssa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976230 | Green, Alyssa | Address on file | | | | | | | |
| 5976229 | Green, Alyssa | Address on file | | | | | | | |
| 5976228 | Green, Alyssa | Address on file | | | | | | | |
| 7174053 | GREEN, AMANDA SUMMER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998659 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998658 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008404 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4990323 | Green, Andre | Address on file | | | | | | | |
| 6122202 | Green, Anthony E | Address on file | | | | | | | |
| 6081158 | Green, Anthony E | Address on file | | | | | | | |
| 4970922 | Green, Ashley Lynn | Address on file | | | | | | | |
| 4989649 | Green, Barbara | Address on file | | | | | | | |
| 6081155 | Green, Barron | Address on file | | | | | | | |
| 4979731 | Green, Billy | Address on file | | | | | | | |
| 4960340 | Green, Bomani Montsho | Address on file | | | | | | | |
| 4998823 | Green, Camille Suzanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998822 | Green, Camille Suzanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174327 | GREEN, CAMILLE SUZANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008485 | Green, Camille Suzanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937853 | Green, Camille Suzanne | Address on file | | | | | | | |
| 5937851 | Green, Camille Suzanne | Address on file | | | | | | | |
| 5937852 | Green, Camille Suzanne | Address on file | | | | | | | |
| 4986726 | Green, Catherine | Address on file | | | | | | | |
| 4976134 | Green, Charles | 0112 KOKANEE LANE | 112 Kokanee Trl | | | Chester | CA | 96020 | |
| 6064396 | Green, Charles | Address on file | | | | | | | |
| 4968806 | Green, Chaya M | Address on file | | | | | | | |
| 4912684 | Green, Cory | Address on file | | | | | | | |
| 4939461 | Green, Craig | 2053 Coloma Road | | | | Placerville | CA | 95667 | |
| 4959813 | Green, Damian Paul | Address on file | | | | | | | |
| 7161008 | GREEN, DANIEL HIRSMULLER-COUNTS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4919505 | GREEN, DAVID L | DAVID L GREEN PHD | 1525 WEBSTER ST STE A | | | FAIRFIELD | CA | 94533 | |
| 4934613 | GREEN, DEBRA | 3334 ARGONAUT | | | | OROVILLE | CA | 95966 | |
| 4988373 | Green, Dee | Address on file | | | | | | | |
| 7822893 | Green, Denice V. | Address on file | | | | | | | |
| 7822893 | Green, Denice V. | Address on file | | | | | | | |
| 4980636 | Green, Dixie | Address on file | | | | | | | |
| 4966320 | Green, Douglas David | Address on file | | | | | | | |
| 4998159 | Green, Edna Jean | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993506 | Green, Erban | Address on file | | | | | | | |
| 4951886 | Green, Gary Laroy | Address on file | | | | | | | |
| 4987776 | Green, George | Address on file | | | | | | | |
| 4978446 | Green, George | Address on file | | | | | | | |
| 4982048 | Green, George | Address on file | | | | | | | |
| 4987117 | Green, Gerald | Address on file | | | | | | | |
| 7160033 | GREEN, GRETCHEN CORRINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992995 | Green, Imogene | Address on file | | | | | | | |
| 4942678 | GREEN, IRENE | 6425 Telegraph Avenue Apt 1 | | | | Oakland | CA | 94609 | |
| 4962731 | Green, Jacob Elliot | Address on file | | | | | | | |
| 4971784 | Green, James | Address on file | | | | | | | |
| 7823767 | GREEN, JAMES ROBERT | Address on file | | | | | | | |
| 7823767 | GREEN, JAMES ROBERT | Address on file | | | | | | | |
| 7823029 | Green, Jamie Laree | Address on file | | | | | | | |
| 7823029 | Green, Jamie Laree | Address on file | | | | | | | |
| 4971872 | Green, Jason | Address on file | | | | | | | |
| 4968429 | Green, Jeff | Address on file | | | | | | | |
| 7161009 | GREEN, JENIFER LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962953 | Green, Jennifer Joelleen | Address on file | | | | | | | |
| 4975901 | Green, John | 3768 LAKE ALMANOR DR | | | | LAKE ALMANOR | CA | 96137 | |
| 6081159 | Green, John | Address on file | | | | | | | |
| 6122290 | Green, John | Address on file | | | | | | | |
| 4923377 | GREEN, JOHN J | 909 PLUMAS ST | | | | YUBA CITY | CA | 95991 | |
| 4950808 | Green, John Michael | Address on file | | | | | | | |
| 7161010 | GREEN, JOLENE LAVERNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923464 | GREEN, JONATHAN C | MD INC | 9625 MISSION GORGE RD B2 PMB 3 | | | SANTEE | CA | 92071 | |
| 4985181 | Green, Joseph D | Address on file | | | | | | | |
| 4914910 | Green, Joseph Dane | Address on file | | | | | | | |
| 7207780 | Green, Jr., Charles Robert | Address on file | | | | | | | |
| 4936718 | Green, Karen | 81 Pebble Beach Dr. | | | | Aptos | CA | 95003 | |
| 4971501 | Green, Katherine Marie | Address on file | | | | | | | |
| 4986035 | Green, Kenneth | Address on file | | | | | | | |
| 4972416 | Green, Kerry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185630 | GREEN, KEVIN | Address on file | | | | | | | |
| 7185631 | GREEN, LAURA | Address on file | | | | | | | |
| 4989382 | Green, Leonard | Address on file | | | | | | | |
| 4995887 | Green, Lesley | Address on file | | | | | | | |
| 4911497 | Green, Lesley Matheson | Address on file | | | | | | | |
| 4967873 | Green, Lisa | Address on file | | | | | | | |
| 7160034 | GREEN, MARILYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200349 | GREEN, MAURICE | Address on file | | | | | | | |
| 6081156 | GREEN, MICHAEL | Address on file | | | | | | | |
| 4968423 | Green, Michael Dustin | Address on file | | | | | | | |
| 4961653 | Green, Michael L. | Address on file | | | | | | | |
| 4958097 | Green, Michael Ross | Address on file | | | | | | | |
| 4950731 | Green, Michele Leanne | Address on file | | | | | | | |
| 4941413 | GREEN, MIKEIA | 1315 A ST | | | | HAYWARD | CA | 94541 | |
| 4976708 | Green, Patricia | Address on file | | | | | | | |
| 4993532 | Green, Paul | Address on file | | | | | | | |
| 4972634 | Green, Rebecca Anne | Address on file | | | | | | | |
| 7823028 | Green, Robert Anthony | Address on file | | | | | | | |
| 7823028 | Green, Robert Anthony | Address on file | | | | | | | |
| 4913343 | Green, Robert L | Address on file | | | | | | | |
| 4964761 | Green, Robert W | Address on file | | | | | | | |
| 4915156 | Green, Roger Dale | Address on file | | | | | | | |
| 4997024 | Green, Rosemary | Address on file | | | | | | | |
| 4913184 | Green, Rosemary L | Address on file | | | | | | | |
| 4969330 | Green, Roy Christopher | Address on file | | | | | | | |
| 4977554 | Green, Rufus | Address on file | | | | | | | |
| 4944529 | Green, Sara | PO BOX 576 | | | | Middletown | CA | 95461 | |
| 6081157 | Green, Sarah | Address on file | | | | | | | |
| 5869963 | GREEN, SEAN | Address on file | | | | | | | |
| 6161985 | Green, Sean | Address on file | | | | | | | |
| 7251757 | Green, Sean Patrick | Address on file | | | | | | | |
| 4944417 | Green, Shanel | 501 N Van Ness Ave. Ste 104 | | | | Fresno | CA | 93728 | |
| 4943450 | Green, Sharon | 2745 County Road 306, Elk Creek, Ca., 95935 | | | | Elk Creek | CA | 95939 | |
| 4939712 | Green, Sue | 1487 East C Street | | | | Oakdale | CA | 94361 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956354 | Green, Tabitha | Address on file | | | | | | | |
| 6064400 | Green, Thomas | Address on file | | | | | | | |
| 7316067 | GREEN, TONI RAE | Address on file | | | | | | | |
| 4943705 | Green, William & Christina | P.O. Box 986 | | | | Upper Lake | CA | 95485 | |
| 5998578 | Green, Willie & Ora | Address on file | | | | | | | |
| 4970652 | Greenacre, Wade Allen | Address on file | | | | | | | |
| 4981304 | Greenamyer, Gerald | Address on file | | | | | | | |
| 6142848 | GREENAMYRE JAMES L TR & ARLENE D TR | Address on file | | | | | | | |
| 6145784 | GREENAN TREVOR & AURORA | Address on file | | | | | | | |
| 7170025 | GREENAN, DANIEL | Address on file | | | | | | | |
| 6124703 | Greenan, Peffer, Sallander & Lally, LLP | Kevin D. Lally, Esq. | 2000 Crow Canyon Place, Suite 380 | | | San Ramon | CA | 94583 | |
| 7169984 | GREENAN, TREVOR JR. | Address on file | | | | | | | |
| 6121674 | Greenaway, Bryce | Address on file | | | | | | | |
| 6081177 | Greenaway, Bryce | Address on file | | | | | | | |
| 4937740 | Greenbach, Camilla | 624 Paseo St | | | | Arroyo Grande | CA | 93420 | |
| 4983256 | Greenbaum, Donald | Address on file | | | | | | | |
| 4939487 | Greenbaum, Donna | 1085 HELENA DR | | | | SUNNYVALE | CA | 94087 | |
| 6132756 | GREENBERG GARY ETAL | Address on file | | | | | | | |
| 4921917 | GREENBERG INC | DBA GREENBERG STRATEGY | 1250 53RD ST STE 5 | | | EMERYVILLE | CA | 94608 | |
| 6134908 | GREENBERG JEANETTE M | Address on file | | | | | | | |
| 6130627 | GREENBERG JOHN & JANET M TR | Address on file | | | | | | | |
| 6145754 | GREENBERG JORDAN TR | Address on file | | | | | | | |
| 6131201 | GREENBERG MARK & NATALIA CP | Address on file | | | | | | | |
| 6142895 | GREENBERG MICHAEL R & OHARA LORELEI | Address on file | | | | | | | |
| 6081179 | Greenberg Qualitative Research, Inc. | 1250 53rd Street, Suite 5 | | | | Emeryville | CA | 94608 | |
| 4921918 | GREENBERG TRAURIG LLP | 2101 L ST NW STE 1000 | | | | WASHINGTON | DC | 20037 | |
| 4933017 | Greenberg Traurig, LLP | 2375 East Camelback Road Suite 700 | | | | Phoenix | AZ | 85016 | |
| 4969873 | Greenberg, David N. | Address on file | | | | | | | |
| 4920876 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER | 311 LINDEN AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| 4920877 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER | PO Box 583 | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| 4923173 | GREENBERG, JEFFREY M | ATTORNEY-AT-LAW | 825 VAN NESS AVE #601 | | | SAN FRANCISCO | CA | 94109 | |
| 4936675 | Greenberg, Jonah | 8438 Mirabel Ave | | | | Forestville | CA | 95436 | |
| 4924835 | GREENBERG, MARTIN R | 50 FULLERTON CT STE 100 | | | | SACRAMENTO | CA | 95825 | |
| 6124231 | Greenberg, Mary & Roger Lee | Address on file | | | | | | | |
| 7711261 | GREENBERG, MAXINE | Address on file | | | | | | | |
| 4940535 | Greenberg, Michael | 1701 Wellington Street | | | | oakland | CA | 94602 | |
| 5880806 | Greenberg, Michael | Address on file | | | | | | | |
| 4913136 | Greenberg, Stephanie G. | Address on file | | | | | | | |
| 6081178 | Greenberg, Steven | Address on file | | | | | | | |
| 5998858 | Greenberg, Todd | Address on file | | | | | | | |
| 7312180 | Greenberg, Todd | Address on file | | | | | | | |
| 4921919 | GREENBIZ GROUP INC | 350 FRANK H OGAWA PLAZA STE 80 | | | | OAKLAND | CA | 94612 | |
| 4921920 | GREENBRIAR EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 501 PETALUMA AVE | | | SEBASTOPOL | CA | 95472 | |
| 6144907 | GREEN-COMFORT VICTORIA | Address on file | | | | | | | |
| 7250334 | Greene , Christopher Michael | Address on file | | | | | | | |
| 7325594 | Greene , Hollie Elizabeth | Address on file | | | | | | | |
| 4921921 | GREENE BROILLET & WHEELER LLP | 100 WILSHIRE BLVD STE 2100 | | | | SANTA MONICA | CA | 90407 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142101 | GREENE CHARLES R TR & PETTIGREW SOPHIE BETH TR | Address on file | | | | | | | |
| 6130464 | GREENE PRESTON TR | Address on file | | | | | | | |
| 7273537 | Greene, Aaron | Address on file | | | | | | | |
| 4933907 | Greene, Anita | 8 Shepherd's Knoll | | | | Pebble Beach | CA | 93953 | |
| 4996921 | Greene, Carla | Address on file | | | | | | | |
| 7175883 | GREENE, CHARLES RICHARD | Address on file | | | | | | | |
| 5004100 | Greene, Charlie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4935191 | Greene, Cheryl | 16461 Ferris Avenue | | | | Los Gatos | CA | 95032 | |
| 7462510 | GREENE, CLAUDETTE KAY | Address on file | | | | | | | |
| 4948366 | Greene, Donald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948364 | Greene, Donald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4951749 | Greene, Edwin Roy | Address on file | | | | | | | |
| 5003307 | Greene, Francesca | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181784 | Greene, Francesca A. | Address on file | | | | | | | |
| 4922286 | GREENE, HERBERT GARY | 791 RIDER RIDGE RD | | | | SANTA CRUZ | CA | 95065 | |
| 7166180 | GREENE, JIM HENRY | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4985465 | Greene, John | Address on file | | | | | | | |
| 4958838 | Greene, Joseph P | Address on file | | | | | | | |
| 7145738 | GREENE, JOSHUA | Address on file | | | | | | | |
| 4923549 | GREENE, JUDITH G | 1727 VERA AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5003310 | Greene, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181786 | Greene, Mark | Address on file | | | | | | | |
| 4948958 | Greene, Marquez | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948956 | Greene, Marquez | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4950648 | Greene, Marsha | Address on file | | | | | | | |
| 4996003 | Greene, Maureen | Address on file | | | | | | | |
| 4983803 | Greene, Pansy | Address on file | | | | | | | |
| 5869968 | Greene, Preston | Address on file | | | | | | | |
| 4988947 | Greene, Randolph | Address on file | | | | | | | |
| 4935467 | Greene, Regina | 2001 Braemar Rd | | | | Oakland | CA | 94602 | |
| 4987755 | Greene, Robert | Address on file | | | | | | | |
| 4953203 | Greene, Robert Anthony | Address on file | | | | | | | |
| 6121873 | Greene, Robin | Address on file | | | | | | | |
| 6081180 | Greene, Robin | Address on file | | | | | | | |
| 4962272 | Greene, Spencer James | Address on file | | | | | | | |
| 4970361 | Greene, Stephanie Danielle | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7272340 | Greene, Stephanie Leigh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4996969 | Greene, Susan | Address on file | | | | | | | |
| 5978078 | Greene, Travis | Address on file | | | | | | | |
| 4961387 | Greene, Travis | Address on file | | | | | | | |
| 7257306 | Greene, Tyler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4979458 | Greene, Vaughn | Address on file | | | | | | | |
| 4990742 | Greene, William | Address on file | | | | | | | |
| 4991115 | Greenelsh, Irene | Address on file | | | | | | | |
| 4949024 | Greener, Nicole | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949022 | Greener, Nicole | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144863 | Greener, Nicole | Address on file | | | | | | | |
| 6081181 | GREENES CLEANERS INC - 1660 SILVERADO TRL | 1660 Silverado Trail | | | | Napa | CA | 94559 | |
| 6081182 | GREENES CLEANERS INC - 2842 JEFFERSON ST | 1660 Silverado Trail | | | | Napa | CA | 94559 | |
| 4940527 | Greenfield Body Works, James, Josh | 10285 S Union Ave | | | | Bakersfield | CA | 93307 | |
| 4941069 | GREENGRASS, ROY | 92 SHELL PL | | | | BYRON | CA | 94505 | |
| 4917750 | GREENHALGH, CARL E | 2240 DEER VALLEY RD | | | | RESCUE | CA | 95672 | |
| 4990894 | Greenhalgh, Esther | Address on file | | | | | | | |
| 4996315 | Greenhaw, James | Address on file | | | | | | | |
| 4911924 | Greenhaw, James | Address on file | | | | | | | |
| 4921922 | GREENHILLS MASTER ASSOCIATION | 2160 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 6081184 | Greenhouse Services Foundation | 8200 S. Quebec Street | #A3-720 | | | Centennial | CO | 80112 | |
| 4975592 | Greening, Jeff | 0574 PENINSULA DR | P. O. Box 6040 | | | Chico | CA | 95927 | |
| 6087149 | Greening, Jeff | Address on file | | | | | | | |
| 6081204 | GREENJACKET INC DBA GREENJACKET COVER-UP INC | 27076 BURBANK ST | | | | FOOTHILL RANCH | CA | 92610 | |
| 6081203 | GREENJACKET INC DBA GREENJACKET COVER-UP INC | Green Jacket Inc. | 27151 Burbank | | | FOOTHILL RANCH | CA | 92610 | |
| 4962093 | Greenland, William Jarrett | Address on file | | | | | | | |
| 6082220 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | SCOTT MURRAY, GREENLAW PARTNERS | 4440 VON KARMAN AVENUE | | | Newport Beach | CA | 92660 | |
| 6081160 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (Licensee) | SCOTT MURRAY, GREENLAW PARTNERS, LLC | 4440 VON KARMAN AVENUE | | | Newport Beach | CA | 92660 | |
| 4932668 | Greenleaf Energy Unit 1 LLC | 200 State Street, Suite 9 | | | | Boston | MA | 02109 | |
| 6116789 | GREENLEAF ENERGY UNIT 1 LLC | 5087 South Township Road | | | | Yuba City | CA | 95993 | |
| 6042359 | GREENLEAF ENERGY UNIT 1 LLC | 875 North Walton Avenue | | | | Yuba City | CA | 95993 | |
| 6118511 | GREENLEAF ENERGY UNIT 1 LLC | Ellen Smith | FTI Consulting | 200 State Street, Suite 9 | | Boston | MA | 02109 | |
| 6081207 | Greenleaf Energy Unit 1, LLC (fka Calpine) GreenLeaf | P.O. Box 3070 | | | | YUBA CITY | CA | 95993 | |
| 6116790 | GREENLEAF ENERGY UNIT 2 LLC | 875 North Walton Avenue | | | | Yuba City | CA | 95993 | |
| 4932669 | Greenleaf Energy Unit 2 LLC | 919 Milam St., Suite 2300 | | | | Houston | TX | 77002 | |
| 6081208 | Greenleaf Energy Unit 2 LLC | P.O. Box 3070 | | | | Yuba City | CA | 95993 | |
| 6118512 | Greenleaf Energy Unit 2 LLC | Todd Lacoste | P.O. Box 3070 | | | Yuba City | CA | 95993 | |
| 6081209 | Greenleaf Power | 2600 Capital Ave. Suite 430 | | | | Sacramento | CA | 95816 | |
| 6118534 | Greenleaf Power | James Huffman | Greenleaf Power | 73-025 Wendel Road | | Wendel | CA | 96136 | |
| 5807754 | GREENLEAF UNIT #1 | c/o FTI Consulting | 200 State Street, Suite 9 | | | Boston | MA | 02109- | |
| 5807576 | GREENLEAF UNIT #2 | Attn: Todd Lacoste | P.O. Box 3070 | | | Yuba City | CA | 95993 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325622 | Greenleaf, Susan Carroll | Address on file | | | | | | | |
| 4998827 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998826 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008487 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4923027 | GREENLEE, JAMES M | 3720 GRASS VALLEY HWY | | | | AUBURN | CA | 95602-2202 | |
| 4923028 | GREENLEE, JAMES M | PO Box 7838 | | | | AUBURN | CA | 95604-7838 | |
| 4998825 | Greenlee, Krystal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998824 | Greenlee, Krystal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174216 | GREENLEE, KRYSTAL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008486 | Greenlee, Krystal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976236 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976234 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | Singleton Law Firm | 450 A St Ste 500 | | | San Diego | CA | 92101-4290 | |
| 5976235 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6120962 | Greenlee, Ronald David | Address on file | | | | | | | |
| 6081210 | Greenlee, Ronald David | Address on file | | | | | | | |
| 6081211 | GREENLIGHT TECHNOLOGIES INC | 270 S MAIN ST | | | | FLEMINGTON | NJ | 08822 | |
| 4992027 | Greenman, Nancy | Address on file | | | | | | | |
| 4984748 | Greenough, Stephanie | Address on file | | | | | | | |
| 6132913 | GREENOW DORIAN Z & KOCHIS GEMMA L | Address on file | | | | | | | |
| 6122866 | Greenport Energy Park, LLC, First American Title Company, Chandulal K. Patel and Geeta C. Patel, Trustees of the C & G Patel Family Trust | Adam S. Rossman | 449 S. Beverly Drive, Suite 210 | | | Beverly Hills | CA | 90212 | |
| 6122865 | Greenport Energy Park, LLC, First American Title Company, Chandulal K. Patel and Geeta C. Patel, Trustees of the C & G Patel Family Trust | First American Title Company | Gary McMillan, Senior Claims Counsel | 1001 Galaxy Way, Suite 101 | | Concord | CA | 94520 | |
| 6143592 | GREENSPAN MARK D TR & GREENSPAN LINDA J TR | Address on file | | | | | | | |
| 7189373 | GREENSTEIN, NASI | Address on file | | | | | | | |
| 4921928 | GREENTECH MEDIA | GREENTECH MEDIA INC | 545 WASHINGTON BLVD 16TH FL | | | JERSEY CITY | NJ | 07310 | |
| 6081214 | GREENTECH MEDIA, GREENTECH MEDIA INC | 2 LIBERTY SQUARE 2ND FL | | | | BOSTON | MA | 02109 | |
| 6086173 | Greenville Rancheria | Kyle Self | P. O. Box 279 | | | Greenville | CA | 95947 | |
| 6116791 | Greenville Utilities | Attn: Carl Smith, Gas Distribution Engineer Durk Tyson | P.O. Box 1847 | | | Greenville | NC | 27835-1847 | |
| 7835392 | Greenwald, Alexander S. | Address on file | | | | | | | |
| 4940849 | GREENWALD, JEFFREY | 460 RAQUEL LANE | | | | LOS ALTOS | CA | 94022 | |
| 4928314 | GREENWALD, RONALD S | MD INC | 450 GLASS LN STE C | | | MODESTO | CA | 95356 | |
| 5006191 | Greenwaste of Tehama | 1805 Airport Blvd | | | | RedBluff | CA | 96080 | |
| 6081216 | Greenwaste of Tehama | WASTE CONNECTIONS OF CA INCORPORATE, GREEN WASTE OF TEHAMA | 1805 AIRPORT BLVD | | | RED BLUFF | CA | 96080 | |
| 6081217 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | | SAN JOSE | CA | 95112 | |
| 4921929 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | | SAN JOSE | CA | 95112-2703 | |
| 6116792 | Greenwave Energy, LLC | 201 Helios Way | | | | Houston | TX | 77079 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6081219 | Greenwave Energy, LLC | 20395 B Highway 25 | PO Box 76 | | | Columbiana | AL | 35051 | |
| 4921931 | GREENWAY PARTNERS INC | 1385 8TH ST STE 201 | | | | ARCATA | CA | 95521 | |
| 7303434 | Greenwell, Bailey | Address on file | | | | | | | |
| 4968922 | Greenwell, Beatrix Helen | Address on file | | | | | | | |
| 7460157 | Greenwell, Dallas C. | Address on file | | | | | | | |
| 4995862 | Greenwell, Dwight | Address on file | | | | | | | |
| 4911595 | Greenwell, Dwight W | Address on file | | | | | | | |
| 4981045 | Greenwell, James | Address on file | | | | | | | |
| 7202209 | Greenwell, Joana W. | Address on file | | | | | | | |
| 7320427 | Greenwell, Laurie | Address on file | | | | | | | |
| 4989190 | Greenwell, Paula | Address on file | | | | | | | |
| 7144970 | Greenwell, Sara | Address on file | | | | | | | |
| 5913502 | Greenwich Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913769 | Greenwich Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913202 | Greenwich Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 6139933 | GREENWOOD MARK C ET AL | Address on file | | | | | | | |
| 6134789 | GREENWOOD PETER M AND CHERYL D | Address on file | | | | | | | |
| 7476489 | Greenwood, Barry D. | Address on file | | | | | | | |
| 4953038 | Greenwood, James Jake | Address on file | | | | | | | |
| 5869981 | GREENWOOD, JOSEPH | Address on file | | | | | | | |
| 6100356 | Greenwood, Jr., Ron & Julie | Address on file | | | | | | | |
| 7472731 | Greenwood, Mark Carlos | Address on file | | | | | | | |
| 4959825 | Greenwood, Robert John | Address on file | | | | | | | |
| 4991808 | Greenwood, Ronald | Address on file | | | | | | | |
| 4928592 | GREENWOOD, SALLYELAINE | 431 JOYCE ST | | | | LIVERMORE | CA | 94550 | |
| 4921932 | GREER ET AL V PACIFIC GAS AND | ELECTRIC ET AL | 3194-C AIRPORT LOOP DR | | | COSTA MESA | CA | 92626 | |
| 4982875 | Greer Jr., John | Address on file | | | | | | | |
| 4977726 | Greer Jr., Percy | Address on file | | | | | | | |
| 6134074 | GREER MARK S AND MARY L | Address on file | | | | | | | |
| 6144432 | GREER ROBERT D TR & GREER BONNIE M TR | Address on file | | | | | | | |
| 4956189 | Greer, Becky | Address on file | | | | | | | |
| 4934886 | Greer, Benjamin | 197 Whispering Trees Lane | | | | Danville | CA | 94526 | |
| 4986067 | Greer, David | Address on file | | | | | | | |
| 4981059 | Greer, Gene | Address on file | | | | | | | |
| 5804630 | GREER, JACQUELINE P | 1819 POLK ST APT 208 | | | | SAN FRANCISCO | CA | 94109 | |
| 4913226 | Greer, Jeffrey William | Address on file | | | | | | | |
| 4960412 | Greer, Jerrold | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970419 | Greer, Justin Scott | Address on file | | | | | | | |
| 4996990 | Greer, Mark | Address on file | | | | | | | |
| 4933709 | Greer, Paul | 4666 N Zediker Ave | | | | Sanger | CA | 93657 | |
| 4967283 | Greer, Randy L | Address on file | | | | | | | |
| 4982271 | Greer, Richard | Address on file | | | | | | | |
| 4995863 | Greer, Robert | Address on file | | | | | | | |
| 4911570 | Greer, Robert Eugene | Address on file | | | | | | | |
| 4940124 | Greer, Shamika | PO BOX 871 | | | | West Sacramento | CA | 95605 | |
| 4980472 | Greer, Sharon | Address on file | | | | | | | |
| 4968994 | Greer, Shawn Marie | Address on file | | | | | | | |
| 4936730 | Greer, Susan | 946 Gaydee Ct | | | | Sebastopol | CA | 95472 | |
| 4934393 | Greer/Atty Rep, Anna | 5207 Sunrise Blvd | | | | Fair Oaks | CA | 95628 | |
| 4988536 | Greeson, Steven | Address on file | | | | | | | |
| 6081221 | Greever, James Douglas | Address on file | | | | | | | |
| 6121690 | Greever, James Douglas | Address on file | | | | | | | |
| 7145499 | Greg Alan Duitsman | Address on file | | | | | | | |
| 7472077 | Greg and Michelle's Gracious Living Partnership | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5960167 | Greg Baron | Address on file | | | | | | | |
| 5960165 | Greg Baron | Address on file | | | | | | | |
| 5960164 | Greg Baron | Address on file | | | | | | | |
| 5960166 | Greg Baron | Address on file | | | | | | | |
| 7143876 | Greg Bert Maxwell | Address on file | | | | | | | |
| 7195037 | Greg Blancett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195037 | Greg Blancett | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5921858 | Greg Bujor | Address on file | | | | | | | |
| 5921857 | Greg Bujor | Address on file | | | | | | | |
| 5921859 | Greg Bujor | Address on file | | | | | | | |
| 5921860 | Greg Bujor | Address on file | | | | | | | |
| 7175178 | Greg Bujor | Address on file | | | | | | | |
| 7175178 | Greg Bujor | Address on file | | | | | | | |
| 7764104 | GREG CASTILLO TOD | JENNIFER CASTILLO | SUBJECT TO STA TOD RULES | 1998 PACIFIC AVE APT 103 | | SAN FRANCISCO | CA | 94109-2341 | |
| 6013643 | GREG CHEONG | Address on file | | | | | | | |
| 7780061 | GREG F EISELE | 12860 THOMAS CREEK RD | | | | RENO | NV | 89511-8609 | |
| 7768080 | GREG F HIRTH & | JONI I HIRTH JT TEN | 8 BUNKER LN | | | PLEASANTON | CA | 94566-9700 | |
| 7165576 | GREG FOGG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6081222 | Greg Holquist (DBA Western Forestry Consulting LLC) | 5570 Dry Creek Road | | | | Napa | CA | 94558 | |
| 7144938 | Greg J. Wolf | Address on file | | | | | | | |
| 5947886 | Greg James, | Address on file | | | | | | | |
| 5902226 | Greg James, | Address on file | | | | | | | |
| 5906243 | Greg James, | Address on file | | | | | | | |
| 7325887 | Greg Kuzmicki | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7325813 | Greg Kuzmicki | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7477898 | Greg Levy Trust Agreement No. One | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921862 | Greg McAte Lynch | Address on file | | | | | | | |
| 5921861 | Greg McAte Lynch | Address on file | | | | | | | |
| 5921863 | Greg McAte Lynch | Address on file | | | | | | | |
| 5921864 | Greg McAte Lynch | Address on file | | | | | | | |
| 7771180 | GREG MCILROY & | JANET MCILROY JT TEN | 644 CAMELLIA TERRACE DR | | | NEPTUNE BEACH | FL | 32266-3238 | |
| 5960178 | Greg Mcintosh | Address on file | | | | | | | |
| 5960176 | Greg Mcintosh | Address on file | | | | | | | |
| 5960179 | Greg Mcintosh | Address on file | | | | | | | |
| 5960177 | Greg Mcintosh | Address on file | | | | | | | |
| 5921870 | Greg Montgomery Roberts | Address on file | | | | | | | |
| 5921869 | Greg Montgomery Roberts | Address on file | | | | | | | |
| 5921871 | Greg Montgomery Roberts | Address on file | | | | | | | |
| 5921872 | Greg Montgomery Roberts | Address on file | | | | | | | |
| 7163243 | GREG NOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7772230 | GREG NUNES CUST | BRANDON LEONARD NUNES | CA UNIF TRANSFERS MIN ACT | 3301 CONANT AVE | | MODESTO | CA | 95356-0662 | |
| 5947172 | Greg Richter | Address on file | | | | | | | |
| 5950086 | Greg Richter | Address on file | | | | | | | |
| 5949215 | Greg Richter | Address on file | | | | | | | |
| 5905414 | Greg Richter | Address on file | | | | | | | |
| 7142085 | Greg S Gunderson | Address on file | | | | | | | |
| 7325831 | Greg S. Kuzmicki & Alice Kuzmicki Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4921940 | GREG SHANDEL CONSTRUCTION INC | 171 COHASSET LANE APARTMENT | | | | EAST CHICO, | CA | 95926 | |
| 6081228 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | | | | FOREST RANCH | CA | 95942 | |
| 7161128 | GREG SMITH CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197339 | Greg Taylor Smith | Address on file | | | | | | | |
| 7197339 | Greg Taylor Smith | Address on file | | | | | | | |
| 6081230 | GREG TCHERKOYAN | 12820 Earhart Ave. | | | | Auburn | CA | 95602 | |
| 5921878 | Greg Vincent | Address on file | | | | | | | |
| 5921873 | Greg Vincent | Address on file | | | | | | | |
| 5921876 | Greg Vincent | Address on file | | | | | | | |
| 5921875 | Greg Vincent | Address on file | | | | | | | |
| 5921877 | Greg Vincent | Address on file | | | | | | | |
| 7776817 | GREG WILLARD | 5147 GRAVELBROOK DR | | | | NORTH CHESTERFIELD | VA | 23234-4629 | |
| 5949530 | Greg Zucco | Address on file | | | | | | | |
| 5905851 | Greg Zucco | Address on file | | | | | | | |
| 5950970 | Greg Zucco | Address on file | | | | | | | |
| 5947565 | Greg Zucco | Address on file | | | | | | | |
| 5950399 | Greg Zucco | Address on file | | | | | | | |
| 6139635 | GREGERSON RALPH R & VERLEY E TR | Address on file | | | | | | | |
| 4915007 | Gregerson, James | Address on file | | | | | | | |
| 7777722 | GREGG A FROST TTEE | JAMES A FROST TR U/A | DTD 06/26/1990 | 5405 W 103RD TER | | OVERLAND PARK | KS | 66207-3938 | |
| 7779834 | GREGG A FROST TTEE | THE GREGG ALAN FROST TRUST | DTD 09/06/2005 | 5405 W 103RD TER | | OVERLAND PARK | KS | 66207-3938 | |
| 4921941 | GREGG A SPINDLER DBA | SGS STATISTICAL SERVICES | 3975 POMPEY HOLLOW RD | | | CAZENOVIA | NY | 13035 | |
| 7783006 | GREGG F GALLEHER | 3087 BEACHCOMBER | | | | MORRO BAY | CA | 93442-3178 | |
| 7198813 | Gregg F Quattlebaum | Address on file | | | | | | | |
| 6146849 | GREGG FAMILY PARTNERSHIP | Address on file | | | | | | | |
| 7766320 | GREGG FONDACABE & | PAMELA FONDACABE JT TEN | 1925 HILLMAN AVE | | | BELMONT | CA | 94002-1739 | |
| 7327996 | Gregg Foster, individually and as representative or successor-in-interest for Helen Foster, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903044 | Gregg Gotelli | Address on file | | | | | | | |
| 6145585 | GREGG MICHAEL A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950619 | Gregg, Amber | Address on file | | | | | | | |
| 7160040 | GREGG, DANIEL LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4973186 | Gregg, Darrell Scott | Address on file | | | | | | | |
| 7160036 | GREGG, EVELYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4953142 | Gregg, Joseph Michael | Address on file | | | | | | | |
| 4963790 | Gregg, Larry James | Address on file | | | | | | | |
| 7170565 | GREGG, MARK ELLIOTT | Address on file | | | | | | | |
| 7170563 | GREGG, MARTHA JANE | Address on file | | | | | | | |
| 7461993 | Gregg, Michael Angelo | Address on file | | | | | | | |
| 4970591 | Gregg, Mike | Address on file | | | | | | | |
| 7170570 | GREGG, REBECCA JANE | Address on file | | | | | | | |
| 4966570 | Gregg, Robert | Address on file | | | | | | | |
| 7160039 | GREGG, ROBERT ELIAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4928306 | GREGG, RONALD M | RON GREGG | PO Box 161 | | | TAHOE CITY | CA | 96145 | |
| 7160041 | GREGG, VERNA RAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5982761 | Greggans, Clarice | | | | | | | | |
| 7163149 | GREGGORIE MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94108 | |
| 7197718 | GREGGORY JOHN FERNEA | Address on file | | | | | | | |
| 6132827 | GREGOR AMY L | Address on file | | | | | | | |
| 6132826 | GREGOR JOHN C & KATHERINE A | Address on file | | | | | | | |
| 4983180 | Gregor, John | Address on file | | | | | | | |
| 4925981 | GREGOR, NICHOLAS | 32 CAMELLIA PLACE | | | | OAKLAND | CA | 94602 | |
| 4943630 | Gregore, Charles | 9036 Simmons Rd | | | | Redding | CA | 96001 | |
| 5921881 | Gregori Cassianos | Address on file | | | | | | | |
| 5921879 | Gregori Cassianos | Address on file | | | | | | | |
| 5921882 | Gregori Cassianos | Address on file | | | | | | | |
| 5921880 | Gregori Cassianos | Address on file | | | | | | | |
| 4933831 | Gregori, Shannon | 624 Santa Ana Avenue | | | | Clovis | CA | 93612 | |
| 7693938 | GREGORIA ADSUARA ACAY | Address on file | | | | | | | |
| 4989861 | Gregorich, Margaret | Address on file | | | | | | | |
| 7180953 | Gregorio  Barocio | Address on file | | | | | | | |
| 7176233 | Gregorio  Barocio | Address on file | | | | | | | |
| 5946555 | Gregorio Barocio | Address on file | | | | | | | |
| 5904607 | Gregorio Barocio | Address on file | | | | | | | |
| 7152422 | Gregorio Ibarra | Address on file | | | | | | | |
| 4968505 | Gregorio III, Herman Donesa | Address on file | | | | | | | |
| 4961358 | Gregorio Jr., James | Address on file | | | | | | | |
| 7779778 | GREGORIO MANZANO | 225 CYPRESS ST | | | | MADERA | CA | 93637-5350 | |
| 4953488 | Gregorio, Reggie Jimenez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957278 | Gregorius, Jeffery L | Address on file | | | | | | | |
| 7153976 | Gregory Arthur Trosset | Address on file | | | | | | | |
| 7153976 | Gregory Arthur Trosset | Address on file | | | | | | | |
| 7181132 | Gregory Hamilton | Address on file | | | | | | | |
| 7176413 | Gregory Hamilton | Address on file | | | | | | | |
| 7143323 | Gregory M Beck | Address on file | | | | | | | |
| 7176700 | Gregory Simao | Address on file | | | | | | | |
| 7183821 | Gregory Wood | Address on file | | | | | | | |
| 7177071 | Gregory Wood | Address on file | | | | | | | |
| 7786055 | GREGORY A BRENK & CAROL A BRENK TR | UA JUL 07 97 | THE GREGORY AND CAROL BRENK TRUST | 18 SINALOA CT | | NOVATO | CA | 94947 | |
| 7786784 | GREGORY A BRENK & CAROL A BRENK TR | UA JUL 07 97 | THE GREGORY AND CAROL BRENK TRUST | 18 SINALOA CT | | NOVATO | CA | 94947-3837 | |
| 7176027 | Gregory A Clanfield and Debra R Clanfield, Trustees of the Gregory A Clanfield and Debra R Clanfield Revocable Trust dated April 11, 2002 | Address on file | | | | | | | |
| 7140564 | Gregory A Giacomelli | Address on file | | | | | | | |
| 7781397 | GREGORY A HENDERSON | 1500 AERO DR RM 206 | | | | LINTHICUM HEIGHTS | MD | 21090-2243 | |
| 7152715 | Gregory A Houle | Address on file | | | | | | | |
| 7152715 | Gregory A Houle | Address on file | | | | | | | |
| 5921887 | Gregory A Pierson | Address on file | | | | | | | |
| 5921886 | Gregory A Pierson | Address on file | | | | | | | |
| 5921883 | Gregory A Pierson | Address on file | | | | | | | |
| 5921885 | Gregory A Pierson | Address on file | | | | | | | |
| 5921884 | Gregory A Pierson | Address on file | | | | | | | |
| 7787122 | GREGORY A SILVA | 3446 OLEANDER AVE | | | | ALAMEDA | CA | 94502-7020 | |
| 7776948 | GREGORY A WIRTH | 180 CIRCLE DR | | | | BEN LOMOND | CA | 95005-9419 | |
| 7780972 | GREGORY A ZITANI | 3077 JAMAICA ST | | | | SARASOTA | FL | 34231-7512 | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Address on file | | | | | | | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Address on file | | | | | | | |
| 7165825 | Gregory A. Miller and Julie R. Miller, Trustees of the 2000 Miller Family Trust, dated March 1, 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7145674 | Gregory Allen Foreman | Address on file | | | | | | | |
| 7777236 | GREGORY ALLEN YOUNG | 2318 GREENWICH RD | | | | SAN PABLO | CA | 94806-1024 | |
| 7773679 | GREGORY ANDREW BULLIAN TR UA | MAY 13 05 THE RITA K BULLIAN | REVOCABLE TRUST | 160 EDWARD AVE | | SAN RAFAEL | CA | 94903-2812 | |
| 7325281 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Gregory B Apostle | 95 Montgomery Drive, Suite 210 | | | Santa Rosa | CA | 95404 | |
| 7762937 | GREGORY B BENNETT & | BARBARA E BENNETT JT TEN | 899 N KELLOGG AVE | | | SANTA BARBARA | CA | 93111-1119 | |
| 7774412 | GREGORY B SCHUH & | R SCOTT SCHUH JT TEN | PO BOX 229 | | | UNION | MO | 63084-0229 | |
| 4921944 | GREGORY B W WATTS | 6399 CO RD 48 | | | | WILLOWS | CA | 95988 | |
| 7693968 | GREGORY BATCHELDER EXEC | Address on file | | | | | | | |
| 7462771 | Gregory Brian Petersen | Address on file | | | | | | | |
| 7762331 | GREGORY C ANJO | 1841 PARADISE LN | | | | SANTA ROSA | CA | 95401-4056 | |
| 7779459 | GREGORY C BANKS TTEE | JEAN L BANKS FAMILY TRUST | U/A DTD 06/07/1990 | 7340 SEDGEFIELD AVE | | SAN RAMON | CA | 94583-3559 | |
| 7181136 | Gregory C Harrison | Address on file | | | | | | | |
| 7176418 | Gregory C Harrison | Address on file | | | | | | | |
| 7770462 | GREGORY C LUM | 19407 APACHE RD | | | | BEND | OR | 97702-8985 | |
| 6081233 | GREGORY C RIGAMER & ASSOCIATES INC | 2021 LAKESHORE DR #100 | | | | NEW ORLEANS | LA | 70122 | |
| 7776050 | GREGORY C TUITMAN | 3168 MADISON CT | | | | BROOMFIELD | CO | 80023-4512 | |
| 7763967 | GREGORY CARDEY | 916 N BUHACH RD | | | | MERCED | CA | 95341-9601 | |
| 5960201 | Gregory Carota | Address on file | | | | | | | |
| 5960202 | Gregory Carota | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960203 | Gregory Carota | Address on file | | | | | | | |
| 5960200 | Gregory Carota | Address on file | | | | | | | |
| 7162979 | GREGORY CLANFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6146107 | GREGORY CRAIG A TR & KATHRYN H TR | Address on file | | | | | | | |
| 7781390 | GREGORY CUNHA TR | UA 01 21 09 | THE DONNA R FRANCEK LIVING TRUST | 513 DERBY LN | | MODESTO | CA | 95350-1007 | |
| 7779695 | GREGORY D CARDELLINI | 16604 S 14TH ST | | | | PHOENIX | AZ | 85048-4716 | |
| 7188214 | Gregory David Hosler | Address on file | | | | | | | |
| 7195954 | Gregory Dean Fink | Address on file | | | | | | | |
| 7195954 | Gregory Dean Fink | Address on file | | | | | | | |
| 7143601 | Gregory Dean Hartman | Address on file | | | | | | | |
| 5908019 | Gregory Disharoon | Address on file | | | | | | | |
| 5904341 | Gregory Disharoon | Address on file | | | | | | | |
| 5960206 | Gregory Dornan | Address on file | | | | | | | |
| 5960207 | Gregory Dornan | Address on file | | | | | | | |
| 5960208 | Gregory Dornan | Address on file | | | | | | | |
| 5960204 | Gregory Dornan | Address on file | | | | | | | |
| 5960205 | Gregory Dornan | Address on file | | | | | | | |
| 5921900 | Gregory Downing | Address on file | | | | | | | |
| 5921898 | Gregory Downing | Address on file | | | | | | | |
| 5921901 | Gregory Downing | Address on file | | | | | | | |
| 5921899 | Gregory Downing | Address on file | | | | | | | |
| 7188215 | Gregory Edward Price | Address on file | | | | | | | |
| 7193668 | GREGORY FOLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781217 | GREGORY FRANK HAWKINS | PO BOX 83 | | | | FALL RIVER MILLS | CA | 96028-0083 | |
| 4940620 | Gregory G. Campbell LLC-Campbell, Gregory G. | 9898 River Road | | | | San Miguel | CA | 93451 | |
| 7189558 | Gregory Gage | Address on file | | | | | | | |
| 7778029 | GREGORY GAVIS | PO BOX 2027 | | | | INDIANA | PA | 15701-5527 | |
| 5903118 | Gregory Giacomelli | Address on file | | | | | | | |
| 5945299 | Gregory Giacomelli | Address on file | | | | | | | |
| 5948521 | Gregory Giacomelli | Address on file | | | | | | | |
| 7766945 | GREGORY GIORGETTI | 2148 DOVER WAY | | | | PITTSBURG | CA | 94565-4731 | |
| 7144555 | Gregory Gordon Kidder | Address on file | | | | | | | |
| 7766085 | GREGORY H FARRAND | 300 LAKEHURST DR | | | | MARTINEZ | CA | 94553-6415 | |
| 5907448 | Gregory Hamilton | Address on file | | | | | | | |
| 5903633 | Gregory Hamilton | Address on file | | | | | | | |
| 5946456 | Gregory Harrison | Address on file | | | | | | | |
| 5904509 | Gregory Harrison | Address on file | | | | | | | |
| 7768121 | GREGORY HOERGER | 13860 SUNNYSLOPE DR | | | | MAPLE GROVE | MN | 55311-3409 | |
| 5921903 | Gregory Hollingsworth | Address on file | | | | | | | |
| 5921905 | Gregory Hollingsworth | Address on file | | | | | | | |
| 5921906 | Gregory Hollingsworth | Address on file | | | | | | | |
| 5960220 | Gregory Hughbanks | Address on file | | | | | | | |
| 5960222 | Gregory Hughbanks | Address on file | | | | | | | |
| 5960223 | Gregory Hughbanks | Address on file | | | | | | | |
| 7780271 | GREGORY J CUMMINGS ADM | EST WILLIAM A WALKER | 101 N LAFAYETTE ST | | | DENVER | CO | 80218-3922 | |
| 7780274 | GREGORY J CUMMINGS JR ADM | EST WILLIAM A WALKER | 101 N LAFAYETTE ST | | | DENVER | CO | 80218-3922 | |
| 7769649 | GREGORY J KWASOWSKI & LINDY M | KWASOWSKI JT TEN | 74 MOTT LN | | | MOODUS | CT | 06469-1343 | |
| 7773092 | GREGORY J PORTER | 875 TEN OAKS WAY | | | | NIPOMO | CA | 93444-9322 | |
| 6133680 | GREGORY JAMES & PATIENCE | Address on file | | | | | | | |
| 7765568 | GREGORY JASON DOUGLAS | 1001 N SPRING ST | | | | MIDDLETOWN | PA | 17057-2153 | |
| 7197929 | GREGORY JENKINS | Address on file | | | | | | | |
| 5904007 | Gregory Johann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907724 | Gregory Johann | Address on file | | | | | | | |
| 6134273 | GREGORY JOHN AND KATHRYN | Address on file | | | | | | | |
| 7196153 | GREGORY K ELLIOTT | Address on file | | | | | | | |
| 7780240 | GREGORY K FLUCKEY & | PAUL H FLUCKEY JT TEN | 1010 POVERTY HILL DR | | | PLACERVILLE | CA | 95667-4649 | |
| 7768990 | GREGORY KAESER & | LINDA KAESER JT TEN | 1557 39TH ST | | | SACRAMENTO | CA | 95816-6720 | |
| 6142567 | GREGORY KAREN TR | Address on file | | | | | | | |
| 7165694 | Gregory Kelly Meagher, Trustee, The Gregory Kelly Meagher Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7197890 | Gregory Kimball & Darline Judith Elliott Trust | Address on file | | | | | | | |
| 7767261 | GREGORY KUM TIM LEONG TR UA NOV | 07 06 THE GREGORY KUM TIM LEONG | REVOCABLE TRUST | 1527 W 50 N | | PLEASANT GROVE | UT | 84062-3564 | |
| 5948030 | Gregory Kutsuris | Address on file | | | | | | | |
| 5902426 | Gregory Kutsuris | Address on file | | | | | | | |
| 5906433 | Gregory Kutsuris | Address on file | | | | | | | |
| 7763385 | GREGORY L BOYLE | 337 WOODCREST DR | | | | VACAVILLE | CA | 95688-9268 | |
| 7779391 | GREGORY L MATHIAS & | RANDALL W MATHIAS CO-EXECS | ESTATE OF MALCOLM R MATHIAS | 11055 BLUE MOUND RD | | BLUE MOUND | IL | 62513-7072 | |
| 7773319 | GREGORY L RAIFORD | 509 WINWOOD CIR | | | | WALLED LAKE | MI | 48390-3575 | |
| 7776736 | GREGORY L WHITE | 115 CRUICKSHANK DR | | | | FOLSOM | CA | 95630-7735 | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Address on file | | | | | | | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Address on file | | | | | | | |
| 7174917 | Gregory L. Bolin | Address on file | | | | | | | |
| 7174917 | Gregory L. Bolin | Address on file | | | | | | | |
| 7175397 | Gregory L. Gilbert | Address on file | | | | | | | |
| 7175397 | Gregory L. Gilbert | Address on file | | | | | | | |
| 7141150 | Gregory Lee Cato | Address on file | | | | | | | |
| 7194728 | Gregory Lee Nicoll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194728 | Gregory Lee Nicoll | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154352 | Gregory Leon Bitsie | Address on file | | | | | | | |
| 7154352 | Gregory Leon Bitsie | Address on file | | | | | | | |
| 5906149 | Gregory Leonard | Address on file | | | | | | | |
| 5911376 | Gregory Leonard | Address on file | | | | | | | |
| 5909537 | Gregory Leonard | Address on file | | | | | | | |
| 5902127 | Gregory Leonard | Address on file | | | | | | | |
| 7776501 | GREGORY M WARD & | CATHARINE A WARD JT TEN | 16927 SHADY SQUARE CT | | | HOUSTON | TX | 77095-4120 | |
| 7144769 | Gregory Malcolm Johnson | Address on file | | | | | | | |
| 7181074 | Gregory Mark Disharoon | Address on file | | | | | | | |
| 7176354 | Gregory Mark Disharoon | Address on file | | | | | | | |
| 7188216 | Gregory Matthew Beck | Address on file | | | | | | | |
| 7198700 | Gregory McGuier Auld | Address on file | | | | | | | |
| 7198700 | Gregory McGuier Auld | Address on file | | | | | | | |
| 7164353 | GREGORY MEAGHER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6126116 | Gregory Michael Benoit | Address on file | | | | | | | |
| 5944986 | Gregory Michael Ralston | Address on file | | | | | | | |
| 5902731 | Gregory Michael Ralston | Address on file | | | | | | | |
| 5948294 | Gregory Michael Ralston | Address on file | | | | | | | |
| 7194148 | GREGORY MIERLOT | Address on file | | | | | | | |
| 7163146 | GREGORY MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1954 of 5610

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201049 | Gregory Minnick | Address on file | | | | | | | |
| 7783404 | GREGORY MOORE | 587 FAIRWAY DR | | | | NOVATO | CA | 94949 | |
| 7782542 | GREGORY MOORE | 587 FAIRWAY DR | | | | NOVATO | CA | 94949-5879 | |
| 7193685 | GREGORY MUNIZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7765557 | GREGORY N DOUDNA | 566 CHARRO WAY | | | | NIPOMO | CA | 93444-5705 | |
| 7768092 | GREGORY N S HOADLEY | 8 FOCHA DR | | | | PETALUMA | CA | 94952-1606 | |
| 7694076 | GREGORY P MATZEN & | Address on file | | | | | | | |
| 5006299 | Gregory Paul Staude | Gregory Paul Staude | 25952 Sylvan Road | | | Pioneer | CA | 95666 | |
| 7152459 | Gregory Philip Whitright | Address on file | | | | | | | |
| 7152459 | Gregory Philip Whitright | Address on file | | | | | | | |
| 7194250 | GREGORY PIERCY | Address on file | | | | | | | |
| 7772829 | GREGORY R PETERSON CUST | EMILY CATHERINE PETERSON | UNIF GIFT MIN ACT MN | 3777 CAMEO PL NE | | ROCHESTER | MN | 55906-5431 | |
| 7781814 | GREGORY R PINELLI | BOX 231 | 1702 MERIDIAN AVE STE L | | | SAN JOSE | CA | 95125-5586 | |
| 7767262 | GREGORY R THORSEN & KIM THORSEN TR UA 06/14/10 | GREGORY R THORSEN & KIM THORSEN REVOCABLE LIVING TRUST | RR 5 BOX 1026 | | | AVA | MO | 65608-9119 | |
| 5921914 | Gregory Rader | Address on file | | | | | | | |
| 5921912 | Gregory Rader | Address on file | | | | | | | |
| 5921915 | Gregory Rader | Address on file | | | | | | | |
| 5921913 | Gregory Rader | Address on file | | | | | | | |
| 7194263 | GREGORY RADER | Address on file | | | | | | | |
| 7143629 | Gregory Richard Freitas | Address on file | | | | | | | |
| 7773852 | GREGORY ROGERS | 1029 TIBURON WAY | | | | PLUMAS LAKE | CA | 95961-9081 | |
| 7142421 | Gregory Ronald Gomon | Address on file | | | | | | | |
| 7780999 | GREGORY RYAN MAYER | 322 STARFISH DR | | | | VALLEJO | CA | 94591-7167 | |
| 7694091 | GREGORY S ARLIE | Address on file | | | | | | | |
| 4921952 | GREGORY S CASTILLO DC | 184 E LELAND RD STE B | | | | PITTSBURG | CA | 94565 | |
| 7765569 | GREGORY S DOUGLAS | 459 RANDOLPH ST | | | | ABINGTON | MA | 02351-1169 | |
| 7188217 | Gregory S Mann | Address on file | | | | | | | |
| 7168279 | Gregory Scott Messer | Address on file | | | | | | | |
| 7198389 | GREGORY SCOTT NICHOLS | Address on file | | | | | | | |
| 7199098 | Gregory Scott Woodcox | Address on file | | | | | | | |
| 7774510 | GREGORY SEELEY & | WENDY ARNOLD SEELEY JT TEN | 4963 BELLA TERRA DR | | | VENICE | FL | 34293-6076 | |
| 5946451 | Gregory Simao | Address on file | | | | | | | |
| 5904504 | Gregory Simao | Address on file | | | | | | | |
| 7181416 | Gregory Simao | Address on file | | | | | | | |
| 7194890 | Gregory Steven Skeahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194890 | Gregory Steven Skeahan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780828 | GREGORY SWARTZENTRUBER EX | EST IVAN A SWARTZENTRUBER | 8255 SWARTZ CIR | | | APPLE CREEK | OH | 44606-9102 | |
| 7778436 | GREGORY T COON TTEE | THE COON FAM TR | UA DTD 07 09 1990 | 7448 SKYWAY | | PARADISE | CA | 95969-3231 | |
| 7771627 | GREGORY TERRANCE MOLUMBY | 3203 UPPER LOCK AVE | | | | BELMONT | CA | 94002-1316 | |
| 7781050 | GREGORY THOMAS | 6 CARDIGAN CT | | | | SEWELL | NJ | 08080-2659 | |
| 6135205 | GREGORY THOMAS G AND RITA M TR ETAL | Address on file | | | | | | | |
| 6135206 | GREGORY THOMAS G AND RITA M TRUSTEE ETAL | Address on file | | | | | | | |
| 7140633 | Gregory Thomas Johann | Address on file | | | | | | | |
| 7188218 | Gregory Thomas Witham | Address on file | | | | | | | |
| 7327371 | Gregory tillery | Gregorydean tillery, Creditor/owner, Drakes essentials llc | 1240 long bar rd | | | Oroville | Ca | 95966 | |
| 7188219 | Gregory Vaughan | Address on file | | | | | | | |
| 7143438 | Gregory Vincent Dold | Address on file | | | | | | | |
| 7778028 | GREGORY W JEW & ANNETTE C JEW TTEES | GREGORY W JEW & ANNETTE C JEW FAMILY | TRUST UNDER DECLARATION OF TRUST DTD 08/03/1996 | 8313 ALPINMEAD CIR | | SACRAMENTO | CA | 95828-6653 | |
| 7775640 | GREGORY W TAPAY | 16390 HARWOOD RD | | | | LOS GATOS | CA | 95032-5125 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196594 | Gregory Wallace Hartwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196594 | Gregory Wallace Hartwell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | Address on file | | | | | | | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | Address on file | | | | | | | |
| 5921919 | Gregory White, individually and Superclean Pros. | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921916 | Gregory White, individually and Superclean Pros. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921918 | Gregory White, individually and Superclean Pros. | Address on file | | | | | | | |
| 5921917 | Gregory White, individually and Superclean Pros. | Address on file | | | | | | | |
| 5949590 | Gregory Wilson | Address on file | | | | | | | |
| 5950425 | Gregory Wilson | Address on file | | | | | | | |
| 5950978 | Gregory Wilson | Address on file | | | | | | | |
| 5947701 | Gregory Wilson | Address on file | | | | | | | |
| 5906052 | Gregory Wilson | Address on file | | | | | | | |
| 7198256 | GREGORY WRIGHT | Address on file | | | | | | | |
| 7145019 | Gregory Yutaka Matsumoto | Address on file | | | | | | | |
| 5909515 | Gregory Zimmerman | Address on file | | | | | | | |
| 5911356 | Gregory Zimmerman | Address on file | | | | | | | |
| 5906125 | Gregory Zimmerman | Address on file | | | | | | | |
| 4995100 | Gregory, Barbara | Address on file | | | | | | | |
| 4938231 | Gregory, Carolyn | 756 Marin Dr | | | | Mill Valley | CA | 94941-3919 | |
| 4912061 | Gregory, Clint J | Address on file | | | | | | | |
| 4933554 | Gregory, Darla | 19962 Ames Court | | | | Red Bluff | CA | 96080 | |
| 4919446 | GREGORY, DARYL W | 4164 GALLAGHER RD | | | | RIO OSO | CA | 95674 | |
| 4951732 | Gregory, David Keith | Address on file | | | | | | | |
| 4977893 | Gregory, Donald | Address on file | | | | | | | |
| 4919934 | GREGORY, DONALD SCOTT | ONTARGET CONSULTING & RESEARCH | 5201 NE 188TH ST | | | LAKE FOREST PARK | WA | 98155 | |
| 6081232 | GREGORY, DONALD SCOTT | Address on file | | | | | | | |
| 7822955 | Gregory, Gary | Address on file | | | | | | | |
| 7822955 | Gregory, Gary | Address on file | | | | | | | |
| 4934491 | Gregory, Genaro | 7709 Ney Aavenue Apt. D | | | | Oakland | CA | 94605 | |
| 4998141 | Gregory, James | Address on file | | | | | | | |
| 4977006 | Gregory, James | Address on file | | | | | | | |
| 4911638 | Gregory, Jarrod | Address on file | | | | | | | |
| 4914835 | Gregory, Jasmine Luna | Address on file | | | | | | | |
| 4993838 | Gregory, Joyce | Address on file | | | | | | | |
| 4943524 | Gregory, Larry | 5750 Chowchilla Mt. Rd | | | | Mariposa | CA | 95338 | |
| 4981252 | Gregory, Larry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981399 | Gregory, Leonard | Address on file | | | | | | | |
| 4998952 | Gregory, Robert K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998951 | Gregory, Robert K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174428 | GREGORY, ROBERT K. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008575 | Gregory, Robert K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4990595 | Gregory, Shirley | Address on file | | | | | | | |
| 5939157 | Gregory, Thomas | Address on file | | | | | | | |
| 6122424 | Gregory, Thomas G | Address on file | | | | | | | |
| 4980604 | Gregston Jr., Stanley | Address on file | | | | | | | |
| 6130373 | GREHAN JOHN EDWARD & AMY HOPKINS TR | Address on file | | | | | | | |
| 6116793 | GREIF BROTHERS CORP | 2400 Cooper Ave | | | | Merced | CA | 95348 | |
| 4988234 | Greif, Claudia | Address on file | | | | | | | |
| 4923648 | GREINER, KATHERINE | 800 H ST STE 300 | | | | SACRAMENTO | CA | 95672 | |
| 7822883 | Greitzer, Geoffrey | Address on file | | | | | | | |
| 7822883 | Greitzer, Geoffrey | Address on file | | | | | | | |
| 4924133 | GREITZER, LAURI | DC PARADISE FAMILY & SPORTS CHIRO | 389 CONNORS CT STE C | | | CHICO | CA | 95926-1177 | |
| 7823027 | Greitzer, Lauri | Address on file | | | | | | | |
| 7823027 | Greitzer, Lauri | Address on file | | | | | | | |
| 7822884 | Greitzer, Nicole | Address on file | | | | | | | |
| 7822884 | Greitzer, Nicole | Address on file | | | | | | | |
| 4960581 | Grell, Seth | Address on file | | | | | | | |
| 4963508 | Grelle, Jerry | Address on file | | | | | | | |
| 6144012 | GRELLI BATTISTINA ANNA TR & GARY TR | Address on file | | | | | | | |
| 4995864 | Grelli, Gary | Address on file | | | | | | | |
| 4911557 | Grelli, Gary J | Address on file | | | | | | | |
| 7186109 | GREMILLION, JESSE CASSEN | Address on file | | | | | | | |
| 4987475 | Gremillion, Teresita | Address on file | | | | | | | |
| 4987474 | Greminger, Kenneth | Address on file | | | | | | | |
| 4989344 | Gren, Robert | Address on file | | | | | | | |
| 6142370 | GRENADIER LLC | Address on file | | | | | | | |
| 7169787 | GRENCI, KAREN | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 6140567 | GRENIER LINDA TR ET AL | Address on file | | | | | | | |
| 4987289 | Grenier, Susan | Address on file | | | | | | | |
| 4981731 | Grenke, Glade | Address on file | | | | | | | |
| 4987181 | Grennan Jr., John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957586 | Grennan, Thomas Jacob | Address on file | | | | | | | |
| 7147325 | Gresehover, Carol | Address on file | | | | | | | |
| 7147325 | Gresehover, Carol | Address on file | | | | | | | |
| 4948654 | Greslie, Jan Black | Michaels, Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6130458 | GRESSINGER NANCY C TR | Address on file | | | | | | | |
| 7778895 | GRETA ANSINE | 1109 HEATHER LN | | | | PACIFIC GROVE | CA | 93950-5038 | |
| 7783087 | GRETA HARRIS | 835 W FLORA ST | | | | STOCKTON | CA | 95203-2223 | |
| 5921923 | Greta Louise Moranton-Colman | Address on file | | | | | | | |
| 5921920 | Greta Louise Moranton-Colman | Address on file | | | | | | | |
| 5921922 | Greta Louise Moranton-Colman | Address on file | | | | | | | |
| 5921921 | Greta Louise Moranton-Colman | Address on file | | | | | | | |
| 7184433 | Greta Moreno | Address on file | | | | | | | |
| 7779724 | GRETA T JENNEWEIN TRUSTEE | GRETA T JENNEWEIN LIVING TRUST | U/A DTD 09/29/2015 | 200 SLEEPYGLEN CIR | | PRESCOTT | AZ | 86303-6742 | |
| 7777372 | GRETA ZOLLMAN & | JOSEPH ZOLLMAN JT TEN | 183 ESCONDIDO CIR | | | ALTAMONTE SPRINGS | FL | 32701-4446 | |
| 7775964 | GRETCHEN C TRAME | 3130 MUZZETE DR | | | | BELLBROOK | OH | 45305-8808 | |
| 5921927 | Gretchen C. Green | Address on file | | | | | | | |
| 5921928 | Gretchen C. Green | Address on file | | | | | | | |
| 5921925 | Gretchen C. Green | Address on file | | | | | | | |
| 5921926 | Gretchen C. Green | Address on file | | | | | | | |
| 5921924 | Gretchen C. Green | Address on file | | | | | | | |
| 7764233 | GRETCHEN CHAPMAN | 750 PALO ALTO AVE | | | | PALO ALTO | CA | 94301-1350 | |
| 5960244 | Gretchen Franklin | Address on file | | | | | | | |
| 5960242 | Gretchen Franklin | Address on file | | | | | | | |
| 5960241 | Gretchen Franklin | Address on file | | | | | | | |
| 7775579 | GRETCHEN HEITZLER & MARIANNE WRIGHT & | BARBARA SCHWARTZ JT TEN | 2916 EL TESORO ESCONDIDO NW | | | ALBUQUERQUE | NM | 87120-1577 | |
| 7777611 | GRETCHEN K HEITZLER | 2916 EL TESORO ESCONDIDO NW | | | | ALBUQUERQUE | NM | 87120-1577 | |
| 7775158 | GRETCHEN L SPRECCO | PO BOX 985 | | | | PINE VALLEY | CA | 91962-0985 | |
| 7767130 | GRETCHEN NOTT GOULD | 2310 14TH AVE E | | | | SEATTLE | WA | 98112-2103 | |
| 7786362 | GRETCHEN STRANZL MCCANN TR | UA 11 29 17 | THE GSM TRUST | 1055 2ND AVE | | NAPA | CA | 94558-3938 | |
| 5921938 | Gretchen Warren | Address on file | | | | | | | |
| 5921934 | Gretchen Warren | Address on file | | | | | | | |
| 5921936 | Gretchen Warren | Address on file | | | | | | | |
| 5921935 | Gretchen Warren | Address on file | | | | | | | |
| 5921937 | Gretchen Warren | Address on file | | | | | | | |
| 7786825 | GRETE JANSEN | BOULDER CO 80305 | 2610 BRIARWOOD DR | | | BOULDER | CO | 80305-6806 | |
| 4978941 | Grethen, James | Address on file | | | | | | | |
| 7769536 | GRETL L KRAMER | 580 COVERED BRIDGE DR | | | | ELGIN | IL | 60124-5613 | |
| 5908869 | Gretta Reyda | Address on file | | | | | | | |
| 5911836 | Gretta Reyda | Address on file | | | | | | | |
| 5910920 | Gretta Reyda | Address on file | | | | | | | |
| 5905370 | Gretta Reyda | Address on file | | | | | | | |
| 6146301 | GREWAL SHARANJIT & GREWAL KAMALJIT | Address on file | | | | | | | |
| 6168028 | Grewal, Amarjit | Address on file | | | | | | | |
| 4972670 | Grewal, Anureet Kaur | Address on file | | | | | | | |
| 4960818 | Grewal, Gurminder | Address on file | | | | | | | |
| 4944328 | Grewal, Gurwinder & Gagandeep | 4043 W Cortland Ave. | | | | Fresno | CA | 93722 | |
| 4979242 | Grewal, Hardev | Address on file | | | | | | | |
| 4970135 | Grewal, Jaspreet | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976238 | Grewal, Lakhmir | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008489 | Grewal, Lakhmir | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008490 | Grewal, Lakhmir | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4954140 | Grewal, Ranveer Singh | Address on file | | | | | | | |
| 6081234 | GREWAL,PARMINDER dba TERRA LINDA 76 & PRO | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4977887 | Grewis, Thomas | Address on file | | | | | | | |
| 6131510 | GREY GERALD R | Address on file | | | | | | | |
| 4921954 | GREY GOOSE PROPERTIES LLC | 3430 UNICORN RD | | | | BAKERSFIELD | CA | 93308 | |
| 4990364 | Grey, Daniel | Address on file | | | | | | | |
| 7326954 | Greybiehl, Alex G | Address on file | | | | | | | |
| 7160044 | GREYBIEHL, KRISTINE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4941534 | Greyerbiehl, Darin | 199 Valmar Terrace | | | | San Francisco | CA | 94112 | |
| 6131835 | GRGICH MILJENKO TR | Address on file | | | | | | | |
| 4950207 | Grice, Michael Zane | Address on file | | | | | | | |
| 4963558 | Grich Jr., Clinton Douglass | Address on file | | | | | | | |
| 6081236 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | | | | OAKLAND | CA | 94608 | |
| 4921956 | GRID MANUFACTURING CORPORATION | NLC MANUFACTURING CORPORATION | 7600 S MERIDIAN RD | | | MERIDIAN | ID | 83642 | |
| 6081237 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | | | | CHATTANOOGA | TN | 37402 | |
| 4921957 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | | | | CHATTANOOGA | TN | 37402-2707 | |
| 4921958 | GRID SENTINEL INC | 115 RESEARCH DR | | | | BETHLEHEM | PA | 18015 | |
| 6011611 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | | | | LA PRAIRIE | QC | J5R 2E5 | Canada |
| 6081240 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | | | | LA PRAIRIE | QC | J5R 5G4 | CANADA |
| 4921960 | GRID SUBJECT MATTER EXPERTS LLC | 1847 IRON POINT RD STE 140 | | | | FOLSOM | CA | 95630 | |
| 6012538 | GRID SUBJECT MATTER EXPERTS LLC | MATTHEW CLAYTON BARNES, CFO | 145 PARKSHIRE DRIVE | | | FOLSOM | CA | 95630 | |
| 5862103 | GRID SUBJECT MATTER EXPERTS, LLC | 145 PARKSHORE DRIVE, SUITE 140 | | | | FOLSOM | CA | 95630 | |
| 6081242 | Griddy Energy, LLC | 12121 Bluff Creek Drive | Suite 220 | | | Playa Vista | CA | 90094 | |
| 4966324 | Grider, Ernest U | Address on file | | | | | | | |
| 4997086 | Grider, Garrett | Address on file | | | | | | | |
| 4913288 | Grider, Garrett T | Address on file | | | | | | | |
| 4972387 | Grider, Isaiah Scott | Address on file | | | | | | | |
| 4960236 | Grider, Lee | Address on file | | | | | | | |
| 6081244 | GRIDIUM INC | 405 EL CAMINO REAL STE 301 | | | | MENLO PARK | CA | 94025 | |
| 6042361 | GRIDLEY, CITY OF | 685 Kentucky Street | | | | Gridley | CA | 95948 | |
| 4937114 | Gridley, Robert | PO BOX 3427 | | | | GRASS VALLEY | CA | 95945 | |
| 4997771 | Gridnev, Eugenia | Address on file | | | | | | | |
| 6081247 | GRIDUNITY INC | 55 Union Place, Suite 149 | | | | Summit | NJ | 07901 | |
| 6081248 | Gridunity, Inc. (Qado Energy, Inc.) | 55 Union Place, Suite 149 | | | | Summit | NJ | 07901 | |
| 6081250 | GRIDX | 712 BANCROFT RD STE 844 | | | | WALNUT CREEK | CA | 94598 | |
| 6135356 | GRIECO DARRO D ETAL | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913378 | Griego Jr., Jess Amadeo | Address on file | | | | | | | |
| 6145724 | GRIEGO ROBERT F TR & GRIEGO ELIZABETH B TR | Address on file | | | | | | | |
| 4940974 | Griego, Kim | 396 Mendocino Court | | | | Oakdale | CA | 95361 | |
| 4995199 | Griego, Ramon | Address on file | | | | | | | |
| 4960263 | Griego, Raylee | Address on file | | | | | | | |
| 7480060 | Griego, Thomas | Address on file | | | | | | | |
| 4984197 | Grierson, Marcia | Address on file | | | | | | | |
| 4959970 | Griesner, Ray Oswald | Address on file | | | | | | | |
| 6168050 | Griess, Rachelle C | Address on file | | | | | | | |
| 6133236 | GRIEVE DAVID R & KATHLEEN M TR | Address on file | | | | | | | |
| 5005289 | Griffen, Nick | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181788 | Griffen, Nick Alan | Address on file | | | | | | | |
| 7236904 | Griffes, Peter H | Address on file | | | | | | | |
| 5978084 | GRIFFETH, GORDON | Address on file | | | | | | | |
| 7189993 | Griffin Appraisal Service | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 6142016 | GRIFFIN BRIAN & GRIFFIN LINDA | Address on file | | | | | | | |
| 7192679 | GRIFFIN DELLES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6133882 | GRIFFIN DONNA A TRUSTEE ETAL | Address on file | | | | | | | |
| 6134941 | GRIFFIN FLOYD R AND CAROL A | Address on file | | | | | | | |
| 6140279 | GRIFFIN FRED J & LINDA M | Address on file | | | | | | | |
| 6081257 | GRIFFIN HALL ST JOACHIM'S CHURCH - 201 N C ST | 1550 S. Fresno St | | | | Fresno | CA | 93703 | |
| 6144516 | GRIFFIN JERRY C TR & SCHWARTZ JANICE B TR | Address on file | | | | | | | |
| 6146035 | GRIFFIN JOHN J TR | Address on file | | | | | | | |
| 4990664 | Griffin Jr., Daniel | Address on file | | | | | | | |
| 4953496 | Griffin Jr., Don A. | Address on file | | | | | | | |
| 7160046 | GRIFFIN JR., THOMAS JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6131562 | GRIFFIN MARTIN W | Address on file | | | | | | | |
| 6081258 | GRIFFIN MOTORWERKE | 637 LINDARO ST, STE 201 | | | | SAN RAFAEL | CA | 94901 | |
| 7472400 | Griffin Revocable Trust | Address on file | | | | | | | |
| 6134862 | GRIFFIN RICK RAY TRUSTEE | Address on file | | | | | | | |
| 6141549 | GRIFFIN SARAH M & GRIFFIN MICHAEL J | Address on file | | | | | | | |
| 4953581 | Griffin Sr., Stanley | Address on file | | | | | | | |
| 6144707 | GRIFFIN STEVEN L & GAYLE A | Address on file | | | | | | | |
| 6144033 | GRIFFIN TONI L | Address on file | | | | | | | |
| 6133605 | GRIFFIN TRAVIS D | Address on file | | | | | | | |
| 6122129 | Griffin, Brandon | Address on file | | | | | | | |
| 6081253 | Griffin, Brandon | Address on file | | | | | | | |
| 4950999 | Griffin, Camille Latrice | Address on file | | | | | | | |
| 4993323 | Griffin, Candi | Address on file | | | | | | | |
| 4958611 | Griffin, Charlene | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1960 of 5610

Page 73 of 250

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967266 | Griffin, Donald Andre | Address on file | | | | | | | |
| 7160047 | GRIFFIN, DONNA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174449 | GRIFFIN, DONNA ALICE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5937860 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937861 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937862 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008491 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4977206 | Griffin, Frank | Address on file | | | | | | | |
| 4936374 | Griffin, Gary | 2142 Bel Air Ave | | | | San Jose | CA | 95128 | |
| 4995574 | Griffin, Gary | Address on file | | | | | | | |
| 4992129 | Griffin, Glenn | Address on file | | | | | | | |
| 4998423 | Griffin, Gracie Lee Ruth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998422 | Griffin, Gracie Lee Ruth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008270 | Griffin, Gracie Lee Ruth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7183072 | Griffin, Henry Thomas | Address on file | | | | | | | |
| 4957596 | Griffin, James | Address on file | | | | | | | |
| 4956166 | Griffin, Jauquanza | Address on file | | | | | | | |
| 4960300 | Griffin, Jaymar | Address on file | | | | | | | |
| 6121828 | Griffin, John | Address on file | | | | | | | |
| 6081251 | Griffin, John | Address on file | | | | | | | |
| 4976586 | Griffin, John | Address on file | | | | | | | |
| 6081252 | Griffin, John | Address on file | | | | | | | |
| 4963652 | Griffin, John D | Address on file | | | | | | | |
| 6121970 | Griffin, John J | Address on file | | | | | | | |
| 6081255 | Griffin, John J | Address on file | | | | | | | |
| 4956225 | Griffin, Jordan J | Address on file | | | | | | | |
| 4914839 | Griffin, Karina Marie | Address on file | | | | | | | |
| 4936590 | Griffin, Kayla | 5417 Jade Creek Way | | | | Elk Grove | CA | 95758 | |
| 4962926 | Griffin, Kayla Marie | Address on file | | | | | | | |
| 6121963 | Griffin, Kirk | Address on file | | | | | | | |
| 6081254 | Griffin, Kirk | Address on file | | | | | | | |
| 4997596 | Griffin, Kurt | Address on file | | | | | | | |
| 4914247 | Griffin, Kurt Jerome | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987320 | Griffin, Marietta Christina | Address on file | | | | | | | |
| 4913842 | Griffin, Matthew | Address on file | | | | | | | |
| 4963513 | Griffin, Michael J | Address on file | | | | | | | |
| 4935779 | Griffin, Michella | 61 Norton Street | | | | San Francisco | CA | 94112 | |
| 4956443 | Griffin, Monique | Address on file | | | | | | | |
| 4937778 | Griffin, Patrick | 514 May Street | | | | Arroyo Grande | CA | 93420 | |
| 7326814 | Griffin, Rickey O. | Address on file | | | | | | | |
| 4939545 | Griffin, Robert | 994 karen Court | | | | Pismo Beach | CA | 93449 | |
| 4968061 | Griffin, Robyn | Address on file | | | | | | | |
| 7170315 | GRIFFIN, RONALD | Address on file | | | | | | | |
| 7471122 | Griffin, Ronald | Address on file | | | | | | | |
| 4996680 | Griffin, Ruth | Address on file | | | | | | | |
| 7160045 | GRIFFIN, RYAN DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962103 | Griffin, Ryan Peter | Address on file | | | | | | | |
| 4968867 | Griffin, Saundra | Address on file | | | | | | | |
| 6122248 | Griffin, Shawna Grace | Address on file | | | | | | | |
| 6081256 | Griffin, Shawna Grace | Address on file | | | | | | | |
| 4940827 | Griffin, Steve and Gayle | 3814 Coffey Lane | | | | Santa Rosa | CA | 95401 | |
| 4942546 | griffin, steven | 3814 coffney lane | | | | santa rosa | CA | 95403 | |
| 4942550 | griffin, steven | 3814 coffey lane | | | | santa rosa | CA | 95403 | |
| 7158342 | GRIFFIN, SUE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4987492 | Griffin, Susan A | Address on file | | | | | | | |
| 4956108 | Griffin, Tanesha | Address on file | | | | | | | |
| 4985521 | Griffin, Thomas | Address on file | | | | | | | |
| 7210338 | Griffin, Thomas | Address on file | | | | | | | |
| 4936383 | Griffin, Toni | 2718 EC Reems Ct Apt 2B | | | | Oakland | CA | 94605 | |
| 7330454 | Griffin, Tracy | Address on file | | | | | | | |
| 4982123 | Griffin, Willie | Address on file | | | | | | | |
| 5001750 | Griffin-Peoples, Tonie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4967301 | Griffis, James Joseph | Address on file | | | | | | | |
| 4965463 | Griffis, Marlin David | Address on file | | | | | | | |
| 4959421 | Griffis, Ross | Address on file | | | | | | | |
| 4963992 | Griffis, William | Address on file | | | | | | | |
| 6143834 | GRIFFISS JOHN MC LEOD & HELLE K | Address on file | | | | | | | |
| 6144436 | GRIFFITH LLOYD G & GRIFFITH NANCY | Address on file | | | | | | | |
| 6141426 | GRIFFITH MICHAEL A TR & SHANNON M TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921965 | GRIFFITH STREET PROPERTIES LLC | 503 PRINCETON RD | | | | SAN MATEO | CA | 94402 | |
| 4988612 | Griffith, Darrell | | | | | | | | |
| 4958311 | Griffith, Frank Boulden | Address on file | | | | | | | |
| 4981747 | Griffith, Gary | Address on file | | | | | | | |
| 4991053 | Griffith, Jacqueline | Address on file | | | | | | | |
| 4964584 | Griffith, Jeffrey Allen | Address on file | | | | | | | |
| 7470894 | Griffith, Jeffrey William | Address on file | | | | | | | |
| 7319807 | Griffith, Jeffrey Wm. | Address on file | | | | | | | |
| 4981246 | Griffith, Martin | Address on file | | | | | | | |
| 4961586 | Griffith, Michael | Address on file | | | | | | | |
| 4972212 | Griffith, Mike S. | Address on file | | | | | | | |
| 4986125 | Griffith, Peter | Address on file | | | | | | | |
| 4970367 | Griffith, Russell Stewart | Address on file | | | | | | | |
| 4994797 | Griffith, Terry | Address on file | | | | | | | |
| 4993332 | Griffith, William | Address on file | | | | | | | |
| 7163340 | GRIFFITH-BARBIERI, KENDALL | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7163339 | GRIFFITH-BARBIERI, NICOLE | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7259903 | Griffiths, Erik Dylan | Address on file | | | | | | | |
| 4957581 | Griffiths, Kent Christian | Address on file | | | | | | | |
| 4965061 | Griffiths, Lee Owen | Address on file | | | | | | | |
| 4935152 | Griffiths, McCage | 268A COTTAGE CIR | | | | DAVIS | CA | 95616 | |
| 4961227 | Griffiths, Morgan | Address on file | | | | | | | |
| 4980714 | Griffiths, William | Address on file | | | | | | | |
| 6081259 | GRIFFON VENTURES INC - 640 BROADWAY ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6145127 | GRIGG JOSHUA R TR & GRIGG SALLY P TR | Address on file | | | | | | | |
| 7168531 | GRIGG, JENESSA | Address on file | | | | | | | |
| 7168530 | GRIGG, ROBERT | Address on file | | | | | | | |
| 4975788 | Griggs | NONE/ PENINSULA DR | 2891 BIG SPRINGS RD | | | Lake Almanor | CA | 96137 | |
| 4980045 | Griggs, David | Address on file | | | | | | | |
| 4963048 | Griggs, Jason Michael | Address on file | | | | | | | |
| 4977967 | Griggs, Larry | Address on file | | | | | | | |
| 4983463 | Griggs, Roger | Address on file | | | | | | | |
| 7072360 | Grignon, Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969734 | Grigoryan, Garen | Address on file | | | | | | | |
| 4933472 | Grigsbay, Richard & Debbie | 322 W. Swain Rd. | | | | Stockton | CA | 95207 | |
| 6130953 | GRIGSBY ERIC J & ROCCA MARY FRANCES | Address on file | | | | | | | |
| 4987562 | Grigsby Jr., Melvin | Address on file | | | | | | | |
| 4989451 | Grigsby, Calvin | Address on file | | | | | | | |
| 4955183 | Grigsby, Korri A | Address on file | | | | | | | |
| 7160700 | GRIGSBY, PAMELA | Address on file | | | | | | | |
| 4977594 | Grigsby, Samuel | Address on file | | | | | | | |
| 4989458 | Grigsby, William | Address on file | | | | | | | |
| 6132579 | GRIJALVA ABELINA 1/4 | Address on file | | | | | | | |
| 4954297 | Grijalva, Hugo Xavier | Address on file | | | | | | | |
| 4982753 | Grilho, Domingo | Address on file | | | | | | | |
| 4978530 | Grilione Sr., Dennis | Address on file | | | | | | | |
| 4988651 | Grilli, Brenda Marie | Address on file | | | | | | | |
| 4963540 | Grilli, Dave Allen | Address on file | | | | | | | |
| 4984931 | Grilli, Leonard | Address on file | | | | | | | |
| 4939201 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St. | | | | Hollister | CA | 95023 | |
| 6143566 | GRILLO ERIN D | Address on file | | | | | | | |
| 6141166 | GRILLS PEGGY A | Address on file | | | | | | | |
| 4935237 | Grim, Britton | 2687 Brushy Canyon trail | | | | COOL | CA | 95614 | |
| 4941224 | Grim, Marvin | 16135 Stone St | | | | Redding | CA | 96001 | |
| 7323201 | Grimard, Nadine | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6133527 | GRIMES HELEN R | Address on file | | | | | | | |
| 6139302 | GRIMES WILLIE L & LOUIS C TRUST | Address on file | | | | | | | |
| 4964738 | Grimes, Curtis R | Address on file | | | | | | | |
| 4980850 | Grimes, Don | Address on file | | | | | | | |
| 4941733 | Grimes, Dorothy | 3903 49th Avenue | | | | Sacramento | CA | 95823 | |
| 7164666 | GRIMES, HEATHER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5976243 | Grimes, Heather | Address on file | | | | | | | |
| 4982240 | Grimes, Howard | Address on file | | | | | | | |
| 4957422 | Grimes, Joey B | Address on file | | | | | | | |
| 6121989 | Grimes, Jr., James Anthony | Address on file | | | | | | | |
| 6081260 | Grimes, Jr., James Anthony | Address on file | | | | | | | |
| 4991750 | Grimes, Mary | Address on file | | | | | | | |
| 4955119 | Grimes, Melody Carol | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990267 | Grimes, Nancy | Address on file | | | | | | | |
| 7186129 | GRIMES, SHERRY BETH | Address on file | | | | | | | |
| 4995068 | Grimes, Steven | Address on file | | | | | | | |
| 6042362 | GRIMES,STATE CALIFORNIA,COUNTY COLUSA | 546 Jay St. | | | | Colusa | CA | 95932 | |
| 6139509 | GRIMM ROSEANN R | Address on file | | | | | | | |
| 6144392 | GRIMM WILLIAM B & SUZAN L | Address on file | | | | | | | |
| 6140568 | GRIMM WILLIAM B & SUZAN L TR | Address on file | | | | | | | |
| 4962382 | Grimm, Aaron D. | Address on file | | | | | | | |
| 4991552 | Grimm, Alva | Address on file | | | | | | | |
| 4957238 | Grimm, Barbara Ann | Address on file | | | | | | | |
| 4978342 | Grimm, Lois | Address on file | | | | | | | |
| 4987483 | Grimm, Robert | Address on file | | | | | | | |
| 5939162 | Grimm, William | Address on file | | | | | | | |
| 7479726 | Grimm, William  W. | Address on file | | | | | | | |
| 6092114 | GRIMMER, CHARLES P | Address on file | | | | | | | |
| 4975480 | GRIMMER, CHARLES P. | 0926 PENINSULA DR | 1460 Arbuckle-Grimes Road | | | Arbuckle | CA | 95912 | |
| 4921235 | GRIMMER, FREDRICK H | PO Box 757 | | | | ARBUCKLE | CA | 95912 | |
| 4993291 | Grimmett, Ruth | Address on file | | | | | | | |
| 4964326 | Grimsley, Mark C | Address on file | | | | | | | |
| 4917773 | GRIMSMAN, CAROL | 4887 AUSTIN HAY RD. | | | | ANDERSON | CA | 96007 | |
| 4979740 | Grinage, Charles | Address on file | | | | | | | |
| 6121693 | Grinager, Jeffrey Martin | Address on file | | | | | | | |
| 6081262 | Grinager, Jeffrey Martin | Address on file | | | | | | | |
| 4972353 | Grinberg, Ashley Jean | Address on file | | | | | | | |
| 4969630 | Grinberg, Igor | Address on file | | | | | | | |
| 4969326 | Grinberg, Julia | Address on file | | | | | | | |
| 4955171 | Grind, Jonathan | Address on file | | | | | | | |
| 4964328 | Grindrod Jr., Edward | Address on file | | | | | | | |
| 6143941 | GRINDSTAFF CHARLES C & SUMMER RANDI M | Address on file | | | | | | | |
| 6142555 | GRINDSTAFF CHARLES C & SUMMER RANDI M | Address on file | | | | | | | |
| 6081263 | Grindstaff, Philip and Shirley | Address on file | | | | | | | |
| 4929224 | GRINDSTAFF, SHIRLEY M | 27350 PACHEA TRAIL | | | | HEMET | CA | 92544 | |
| 6130266 | GRINNELL SHELDON W & MAUREEN B TR | Address on file | | | | | | | |
| 6130516 | GRINNELL SHELDON W AND MAUREEN | Address on file | | | | | | | |
| 6081267 | GRINSTEAD & ASSOCIATES | 14 CAMBRIDGE COURT | | | | DANVILLE | CA | 94526 | |
| 7310753 | Grinstead , Sheryl | Frantz Law Group APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 4989068 | Grinstead, Evelyn | Address on file | | | | | | | |
| 4988790 | Grinstead, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976821 | Grinstead, Nadine | Address on file | | | | | | | |
| 4934649 | Grinton, Greg | 617 Diskinson Court | | | | Discovery Bay | CA | 94505 | |
| 6144777 | GRIPE BRETT W & CHERYL L | Address on file | | | | | | | |
| 4979301 | Gripenstraw, Dennis | Address on file | | | | | | | |
| 4996024 | Gripp, Sharon | Address on file | | | | | | | |
| 4911992 | Gripp, Sharon L | Address on file | | | | | | | |
| 6132210 | GRIPPI ANTONI & JANENE | Address on file | | | | | | | |
| 4970443 | Grippin, Yoshito | Address on file | | | | | | | |
| 4971459 | Grippo, Ray Anthony | Address on file | | | | | | | |
| 4958123 | Grisby, Rosalind C | Address on file | | | | | | | |
| 4949849 | Griscom, et al. | Gori Julian & Associates, P.C. | Randy Gori, Esq. | 156 N. Main Street | | Edwardsville | IL | 62025 | |
| 5902467 | Griselda Benitez Santos | Address on file | | | | | | | |
| 5909810 | Griselda Benitez Santos | Address on file | | | | | | | |
| 5906474 | Griselda Benitez Santos | Address on file | | | | | | | |
| 7168372 | Griselda Benitez Santos | Address on file | | | | | | | |
| 4998834 | Grisez, Jay Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998833 | Grisez, Jay Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008496 | Grisez, Jay Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008492 | Grisez, Jay Michael Mike | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008493 | Grisez, Jay Michael Mike | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976244 | Grisez, Jay Michael Mike; Rennels, Sue (Corey Danko filed adoption complaint) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976245 | Grisez, Jay Michael Mike; Rennels, Sue (Corey Danko filed adoption complaint) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5937867 | Grisez, Jay Michael; Rennels, Sue Denise | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937868 | Grisez, Jay Michael; Rennels, Sue Denise | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937866 | Grisez, Jay Michael; Rennels, Sue Denise | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4968696 | Grisham, Gary | Address on file | | | | | | | |
| 4983836 | Grisham, Lillie | Address on file | | | | | | | |
| 6145270 | GRISHAVER HERMAN & GRISHAVER MARY ANNE | Address on file | | | | | | | |
| 4978614 | Grissom, Richard | Address on file | | | | | | | |
| 6062836 | Grissom, Susan | Address on file | | | | | | | |
| 4989558 | Grissom, Virginia | Address on file | | | | | | | |
| 7175921 | GRIST, NICOLE LYNN | Address on file | | | | | | | |
| 7462708 | GRIST, NICOLE LYNN | Address on file | | | | | | | |
| 4983813 | Grist, Norma | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960786 | Griswold, Brian Allen | Address on file | | | | | | | |
| 4968989 | Griswold, Kevin W. | Address on file | | | | | | | |
| 4958804 | Gritsch, Joseph R | Address on file | | | | | | | |
| 4915174 | Grivjack, Daniel Martin | Address on file | | | | | | | |
| 4975305 | Grizzle, John | 1331 LASSEN VIEW DR | 1395 Bonds Corner Rd | | | Holtville | CA | 92250 | |
| 6088803 | Grizzle, John | Address on file | | | | | | | |
| 7153544 | Gro Borghild Jennings | Address on file | | | | | | | |
| 7153544 | Gro Borghild Jennings | Address on file | | | | | | | |
| 6140902 | GROB ERNEST A & DOROTHY M TR | Address on file | | | | | | | |
| 7167927 | GROB, DOROTHY | Address on file | | | | | | | |
| 7167926 | GROB, ERNIE | Address on file | | | | | | | |
| 7190206 | Grobbel, Autumn M. | Address on file | | | | | | | |
| 7190123 | Grobbel, Julia R. | Address on file | | | | | | | |
| 4996705 | Groben, Peter | Address on file | | | | | | | |
| 4912609 | Groben, Peter A | Address on file | | | | | | | |
| 6132930 | GROBL KAREN | Address on file | | | | | | | |
| 6145738 | GROCE JACK L TR & BETTY L TR | Address on file | | | | | | | |
| 6131170 | GROCE JOSHUA KYLE & TIERNEY JT | Address on file | | | | | | | |
| 6131257 | GROCE MICHAEL R & SHELLY J JT | Address on file | | | | | | | |
| 4969186 | Groce, Andrew | Address on file | | | | | | | |
| 6081270 | GROCERY ONE INC - 2150 HERITAGE LOOP RD | 120 Main Ave, Suite 1A | | | | Sacramento | CA | 95838 | |
| 7282522 | Groebler, Julie Ann | Address on file | | | | | | | |
| 4981520 | Groesch, John | Address on file | | | | | | | |
| 6144371 | GROESCHEL LLOYD A & BEVERLY J TR | Address on file | | | | | | | |
| 6132291 | GROEZINGER DAVID ROY | Address on file | | | | | | | |
| 4994798 | Groff, Christopher | Address on file | | | | | | | |
| 4995439 | Groff, Michele | Address on file | | | | | | | |
| 6131718 | GROGAN GUY & EULA JT | Address on file | | | | | | | |
| 6143949 | GROGAN SEAN | Address on file | | | | | | | |
| 4965677 | Grogan, Robert Glenn | Address on file | | | | | | | |
| 4980531 | Grogg Jr., Harold | Address on file | | | | | | | |
| 4997800 | Grogg, Daniel | Address on file | | | | | | | |
| 4914353 | Grogg, Daniel Thomas | Address on file | | | | | | | |
| 7328225 | Groh, Rion | Address on file | | | | | | | |
| 7328225 | Groh, Rion | Address on file | | | | | | | |
| 4981007 | Groh, Robert | Address on file | | | | | | | |
| 4982561 | Gromadski, George | Address on file | | | | | | | |
| 4957847 | Gromo, Michael Allen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134065 | GRONAU CRAIG D AND KELLY M | Address on file | | | | | | | |
| 7273881 | Gronau, Mylee Renee | Address on file | | | | | | | |
| 6142682 | GRONDONA JOSEPH & GRONDONA TERRI LYN | Address on file | | | | | | | |
| 4943608 | groner nelson, erin | 16919 forrest ln | | | | royal oaks | CA | 95076 | |
| 4921969 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-5811 | |
| 4933018 | Groom Law Group, Chartered | 1701 Pennsylvania Avenue NW Suite 1200 | | | | Washington | DC | 20006 | |
| 4968002 | Groom, Jill | Address on file | | | | | | | |
| 7185769 | GROOM, KATHLEEN SUZANNE | Address on file | | | | | | | |
| 4921970 | GROPPETTI TECHNICAL SVCS INC | 3785 VIA DEL LISA CT | | | | CONCORD | CA | 94518 | |
| 6074115 | Groppetti, Donald J. & Shelly K. | Address on file | | | | | | | |
| 4979414 | Groppetti, John | Address on file | | | | | | | |
| 4967139 | Groppetti, Teresa M | Address on file | | | | | | | |
| 4912398 | Groppi, Nicholas Tyler | Address on file | | | | | | | |
| 4930752 | GROS, THOMAS DEAN | 10235 PINELAND DR | | | | HOUSTON | TX | 77024 | |
| 4958556 | Grose, Stephen B | Address on file | | | | | | | |
| 4989587 | Groseclos, James | Address on file | | | | | | | |
| 4994168 | Groseclos, Linda | Address on file | | | | | | | |
| 4958943 | Grosman, Lee H | Address on file | | | | | | | |
| 4921971 | GROSS & KLEIN LLP | 9 PIER STE 100 | | | | SAN FRANCISCO | CA | 94111 | |
| 4976449 | Gross & Klein LLP | Stuart Gross | The Embarcadero, Pier 9, Suite 100 | | | San Francisco | CA | 94111 | |
| 6131931 | GROSS BETTY A TRUSTEE | Address on file | | | | | | | |
| 7165421 | GROSS FAMILY CHILDCARE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6141053 | GROSS KATHLEEN | Address on file | | | | | | | |
| 6141729 | GROSS RODRICK | Address on file | | | | | | | |
| 6139536 | GROSS THOMAS H & GROSS ELLEN D | Address on file | | | | | | | |
| 7167928 | GROSS, BETTY | Address on file | | | | | | | |
| 7163341 | GROSS, BETTY T. | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4964752 | Gross, Brandon | Address on file | | | | | | | |
| 4938182 | Gross, Carol | 421 Via Corona | | | | Buellton | CA | 93427 | |
| 5939165 | GROSS, CAROLYN | Address on file | | | | | | | |
| 7590832 | Gross, Darlene F. | Address on file | | | | | | | |
| 7160843 | GROSS, JACK E. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993461 | Gross, Jon | Address on file | | | | | | | |
| 4987461 | Gross, Judith | Address on file | | | | | | | |
| 4936307 | Gross, Linda | 121 Goodwin drive | | | | San Bruno | CA | 94066 | |
| 5003430 | Gross, Lloyd | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181789 | Gross, Lloyd Richard | Address on file | | | | | | | |
| 4937811 | Gross, Melissa | 15160 Charter Oak Blvd. | | | | Salinas | CA | 93907 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913238 | Gross, Nicole K. | Address on file | | | | | | | |
| 4984401 | Gross, Patricia | Address on file | | | | | | | |
| 4940041 | Gross, Teresa | 5063 Circle Drive, Apt #3 | | | | Mariposa | CA | 95338 | |
| 4996629 | Gross, William | Address on file | | | | | | | |
| 4912614 | Gross, William G | Address on file | | | | | | | |
| 4991381 | Gross, Wilma | Address on file | | | | | | | |
| 4988622 | Grosse, Bruce | Address on file | | | | | | | |
| 6175209 | Grosse, Bruce M | Address on file | | | | | | | |
| 7160048 | GROSSE, JACK EDWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995090 | Grosse, Karen | Address on file | | | | | | | |
| 4937395 | Grossen, Bobbie | 1631 Cambrian Drive | | | | Salinas | CA | 93906 | |
| 4983722 | Grossen, Neal | Address on file | | | | | | | |
| 4990770 | Grossen, William | Address on file | | | | | | | |
| 7478658 | Grossi Family Living Trust | Address on file | | | | | | | |
| 6141092 | GROSSI GARY D TR & GROSSI JO EL TR | Address on file | | | | | | | |
| 4991717 | Grossi, Gary | Address on file | | | | | | | |
| 7478722 | Grossi, Gary D. | Address on file | | | | | | | |
| 7480243 | Grossi, Jo-El Candice | Address on file | | | | | | | |
| 4995114 | Grossinger, Peter | Address on file | | | | | | | |
| 4954545 | Grosskopf, Clay William | Address on file | | | | | | | |
| 6130602 | GROSSMAN GEORGE J & KRISTINA A TR | Address on file | | | | | | | |
| 6141866 | GROSSMAN MELANIE D & GROSSMAN DAVID A | Address on file | | | | | | | |
| 4989540 | Grossman, Carl | Address on file | | | | | | | |
| 4963867 | Grossman, Douglas Eugene | Address on file | | | | | | | |
| 4993379 | Grossman, Michael | Address on file | | | | | | | |
| 4977219 | Grossman, Philip | Address on file | | | | | | | |
| 4939409 | Grosvenor Associates-McGuire, Jim | 380 South Airport Boulevard | | | | South San Francisco | CA | 94080 | |
| 6106764 | Grosvenor Properties, Ltd. | Susanne Gallagher | 222 Front Street, 7th Floor | | | San Francisco | CA | 94111 | |
| 7822903 | Grosvenor, Malina LaVonne | Address on file | | | | | | | |
| 7822903 | Grosvenor, Malina LaVonne | Address on file | | | | | | | |
| 6134827 | GROSWIRD SHIRLEY TRUSTEE | Address on file | | | | | | | |
| 4942107 | Groswird, alex | 667 Edwardo Ave. | | | | Ben Lomond | CA | 95005 | |
| 4921972 | GROTEFELD HOFFMANN SCHLEITER GORDON | OCHOA & EVINGER LLP | 311 S WACKER DR STE 1500 | | | CHICAGO | IL | 60606 | |
| 5939167 | Groth, Kerry | Address on file | | | | | | | |
| 4955225 | Groth, Mark | Address on file | | | | | | | |
| 7145091 | Grothe, John Christopher | Address on file | | | | | | | |
| 4940895 | Grotta, Gilbert | 1053 Donkey Ln | | | | Rescue | CA | 95672 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933799 | Groulx, Loretta | 1700 Claremont Dr | | | | San Bruno | CA | 94066 | |
| 6081273 | GROUND CONTROL SYSTEMS INC | 3100 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 6081277 | GROUNDED RESEARCH & CONSULTING LLC | 6806 WILTON DR | | | | OAKLAND | CA | 94611 | |
| 6139762 | GROUNDNUT LLC | Address on file | | | | | | | |
| 7260077 | Groundwater Partners | 4410 Hawkins Street NE | | | | Albuquerque | NM | 87109 | |
| 7260077 | Groundwater Partners | Melanie Ludwig | Groundwater Partners | 4410 Hawkins Street NE Suite D | | Albuquerque | NM | 87109 | |
| 4921975 | GROUNDWORK RICHMOND INC | 210 WASHINGTON AVE STE B | | | | RICHMOND | CA | 94801 | |
| 6081278 | GROUP DELPHI | 950 W TOWER AVE | | | | ALAMEDA | CA | 94501 | |
| 4921977 | GROUP FIVE LLLC | 505 San Marin Dr Ste A240 | | | | Novato | CA | 94945-1360 | |
| 4921978 | GROUP WAREHOUSES COMPANY INC | 3550 S WILLOW AVE | | | | FRESNO | CA | 93725 | |
| 4921979 | GROVE ANDERSON GHIRINGHELLI | PHYSICAL THERAPY | PO Box 511208 | | | LOS ANGELES | CA | 90051-3005 | |
| 7481342 | Grove Family Trust | Address on file | | | | | | | |
| 6144979 | GROVE SCOTT A ET AL | Address on file | | | | | | | |
| 4959932 | Grove, Andrew Jay | Address on file | | | | | | | |
| 4968844 | Grove, Andrew S | Address on file | | | | | | | |
| 4935788 | Grove, Christina | 1690 Via Tovita | | | | San Lorenzo | CA | 94580 | |
| 4979970 | Grove, Gard | Address on file | | | | | | | |
| 7469657 | Grove, Janice L | Address on file | | | | | | | |
| 4982761 | Grove, Judy | Address on file | | | | | | | |
| 7476685 | Grove, Martin  J | Address on file | | | | | | | |
| 4912455 | Grove, Micah | Address on file | | | | | | | |
| 4974256 | Grover Beach | City Hall | 154 S. Eighth Street | | | Grover Beach | CA | 93433 | |
| 4921980 | GROVER BEACH COMMUNITY FOUNDATION | 1375 EAST GRAND AVE STE 305 | | | | ARROYO GRANDE | CA | 93420 | |
| 7784566 | GROVER H KLEMMER & ELAINE S | KLEMMER TR UA NOV 13 90 | GROVER H KLEMMER & ELAINE S KLEMMER REV LIV TRUST | 11889 SKYLINE BLVD APT 240 | | OAKLAND | CA | 94619-2418 | |
| 7783213 | GROVER H KLEMMER & ELAINE S KLEMMER TR GROVER H KLEMMER & | ELAINE S KLEMMER REVOCABLE LIVING TRUST UA NOV 13 90 | 11889 SKYLINE BLVD APT 240 | | | OAKLAND | CA | 94619-2418 | |
| 7160049 | GROVER, CLAUDIA R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986557 | Grover, Leon | Address on file | | | | | | | |
| 7160050 | GROVER, LYNN WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160051 | GROVER, SHARI RENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4970098 | Grover, Surjeet | Address on file | | | | | | | |
| 6139893 | GROVERMAN JAMES F TR & GROVERMAN CINDY B TR | Address on file | | | | | | | |
| 6144998 | GROVES DOUGLAS J TR & GROVES SUSAN J TR | Address on file | | | | | | | |
| 6121128 | Groves, Michael | Address on file | | | | | | | |
| 6081279 | Groves, Michael | Address on file | | | | | | | |
| 4977652 | Groves, Ronald | Address on file | | | | | | | |
| 4937478 | Groves, Sheryle | 2322 N Main Street #F | | | | Salinas | CA | 93906 | |
| 6081281 | GROW MARKETING | 570 PACIFIC AVE 3RD FL | | | | SAN FRANCISCO | CA | 94133 | |
| 6081282 | Grow Marketing | Attn: Cassie Hughes | 570 Pacific Avenue, Floor #3 | | | San Francisco | CA | 94133 | |
| 4963342 | Grow, Alec Vernon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953053 | Grow, Christopher | Address on file | | | | | | | |
| 4998838 | Grow, Manuel Travis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998837 | Grow, Manuel Travis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174064 | GROW, MANUEL TRAVIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008498 | Grow, Manuel Travis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937874 | Grow, Manuel Travis | Address on file | | | | | | | |
| 5937876 | Grow, Manuel Travis | Address on file | | | | | | | |
| 5937875 | Grow, Manuel Travis | Address on file | | | | | | | |
| 4921982 | GROWER SHIPPER ASSOCIATION OF | SANTA BARBARA AND SAN LUIS OBISPO C | PO Box 10 | | | GUADALUPE | CA | 93434 | |
| 4921983 | GROWER SHIPPER VEGETABLE | ASSOCIATION OF CENTRAL CALIFORNIA | 512 PAJARO ST | | | SALINAS | CA | 93901 | |
| 6116798 | GROWERS TRANSPLANTING | 210 Lewis Road | | | | Watsonville | CA | 95076 | |
| 6116796 | GROWERS TRANSPLANTING | 22835 Fuji Lane | | | | Salinas | CA | 93908 | |
| 6116797 | GROWERS TRANSPLANTING | 2338 Alisal Street | | | | Salinas | CA | 93908 | |
| 6116794 | GROWERS TRANSPLANTING | 360 Espinosa Road | | | | Salinas | CA | 93907 | |
| 6116795 | GROWERS TRANSPLANTING | 370 Espinosa Road | | | | Salinas | CA | 93907 | |
| 4921984 | GROWER-SHIPPER ASSOC FOUNDATION | 512 PAJARO ST | | | | SALINAS | CA | 93902 | |
| 4921985 | GROWING MERCED FOUNDATION | 531 W MAIN ST | | | | MERCED | CA | 95340 | |
| 4987872 | Growney, John | Address on file | | | | | | | |
| 4921986 | GROWPRO INC | CAL FOREST NURSERY | PO Box 719 | | | ETNA | CA | 96027 | |
| 6134256 | GROWTH MUTI-FAMILY PARTNERS LLC | Address on file | | | | | | | |
| 4942838 | Groysman, Misha | 821 66th Ave. | | | | Oakland | CA | 94621 | |
| 4989438 | Grozan, Thomas | Address on file | | | | | | | |
| 4921987 | GRS INC | PO Box 456 | | | | RODEO | CA | 94572 | |
| 4936672 | GRUBB, DJ | 1360 Diamond Mountain Rd | | | | Calistoga | CA | 94515 | |
| 4981808 | Grubb, Stephen | Address on file | | | | | | | |
| 7462190 | Grubbs, Eric Alan | Address on file | | | | | | | |
| 7462195 | Grubbs, Laura Marie | Address on file | | | | | | | |
| 4985381 | Grubbs, Tommy | Address on file | | | | | | | |
| 6143240 | GRUBE AUGUST TR | Address on file | | | | | | | |
| 4957640 | Grube, John William | Address on file | | | | | | | |
| 4988217 | Grube, Linda | Address on file | | | | | | | |
| 6146339 | GRUBER STEVEN R TR | Address on file | | | | | | | |
| 6146304 | GRUBER STEVEN R TR ET AL | Address on file | | | | | | | |
| 4935165 | Gruber, Richard | 544 E. Yosemite Ave. | | | | MANTECA | CA | 95336 | |
| 4978829 | Grubert, Lawrence | Address on file | | | | | | | |
| 4924758 | GRUBERT, MARISA | CALCOMP MEDICAL BILLING | 755 N PEACH AVE STE C-4 | | | CLOVIS | CA | 93611 | |
| 6146270 | GRUDZIEN NICK & KELLY | Address on file | | | | | | | |
| 7163888 | GRUDZIEN, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163887 | GRUDZIEN, NICK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7190150 | Gruenberg, Robert Andrew | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190146 | Gruenberg, Sheena Anish | Address on file | | | | | | | |
| 4981693 | Gruenhagen, Edgar | Address on file | | | | | | | |
| 6131768 | GRUENIG THOMAS B | Address on file | | | | | | | |
| 4979943 | Gruenig, James | Address on file | | | | | | | |
| 7190822 | GRUENTHAL, ERIC JORDAN | Address on file | | | | | | | |
| 7190848 | GRUENTHAL, VIRGINIA ANNE | Address on file | | | | | | | |
| 7190840 | GRUENTHAL, WILLIAM ARTHUR | Address on file | | | | | | | |
| 4977693 | Gruenzner, Gregory | Address on file | | | | | | | |
| 4984812 | Gruenzner, Sandi | Address on file | | | | | | | |
| 4964672 | Gruetzmacher, Ricky Ernest | Address on file | | | | | | | |
| 4938816 | Gruldl-Ward, Susan | 1060 Skyview Drive | | | | Oakdale | CA | 95361 | |
| 6116800 | Gruma Corporation | 23423 Cabot Blvd | | | | Hayward | CA | 94545 | |
| 6116799 | Gruma Corporation | 2849 E. Edgar | | | | Fresno | CA | 93706 | |
| 4937116 | Gruman, Eugenie | 376 27th Street | | | | San Francisco | CA | 94131 | |
| 4944577 | grummer, sheryl | 3064 po box 1318 | | | | sacramento | CA | 95812 | |
| 6132787 | GRUNBAUM SKYLAR M TRSTE | Address on file | | | | | | | |
| 4959109 | Grunder, Gary M | Address on file | | | | | | | |
| 4985729 | Grunder, William | Address on file | | | | | | | |
| 4921988 | GRUNDFOS CBS INC | DBA PACO PUMPS | 25568 SEA BOARD LN | | | HAYWARD | CA | 94545 | |
| 6081283 | GRUNDFOS CBS INC - 25568 SEABOARD LN | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4996280 | Grundhofer, David | Address on file | | | | | | | |
| 4957367 | Grundhofer, David S | Address on file | | | | | | | |
| 4924782 | GRUNDMAN, MARK P | 100 PRINGLE AVE STE 220 | | | | WALNUT CREEK | CA | 94596 | |
| 4940963 | Grundmann, Matthias | 17120 Crothers RD | | | | San Jose | CA | 95127 | |
| 6145945 | GRUNDY RICHARD D TR & HASWELL JAMEI C TR | Address on file | | | | | | | |
| 7160052 | GRUNDY, JOHN GARY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993084 | Grundy, Lorrie | Address on file | | | | | | | |
| 7164946 | GRUNDY, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4936392 | Gruneisen, Linda | 7228 Walnut Road | | | | Fair Oaks | CA | 95628 | |
| 4994666 | Grunloh, Brian | Address on file | | | | | | | |
| 6081284 | GRUNSKY EBEY FARRAR & HOWELL - 240 WESTGATE DR | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 4975769 | Grupczynski, Robert | 0142 PENINSULA DR | 142 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 6103022 | Grupczynski, Robert | Address on file | | | | | | | |
| 4981894 | Grupe, Gloria | Address on file | | | | | | | |
| 4984616 | Grupe, Judy | Address on file | | | | | | | |
| 4943796 | Grupe, Rebecca | Po box 302 | | | | Nice | CA | 95464 | |
| 6130538 | GRUPP CYNTHIA F TR | Address on file | | | | | | | |
| 7167835 | GRUPPO CHIARELLO INC. | Bill Robins III, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 4921989 | GRUTZMACHER & LEWIS | A MEDICAL CORPORATION | 1515 RIVER PARK DR STE 100 | | | SACRAMENTO | CA | 95815 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934615 | Gruwell, Samantha | 937 Deer Creek Lane #9 | | | | Paradise | CA | 94569 | |
| 4992672 | Gryczewski, Allan | Address on file | | | | | | | |
| 4992673 | Gryczewski, Janice | Address on file | | | | | | | |
| 6134560 | GRYDER DANIEL R & THERESA M ETAL | Address on file | | | | | | | |
| 4966035 | Grygier, Jan Christopher | Address on file | | | | | | | |
| 4975580 | Grzanich | 0550 PENINSULA DR | 9727 McAnarlin Avenue | | | Durham | CA | 95938 | |
| 6106952 | Grzanich | 9727 McAnarlin Avenue | | | | Durham | CA | 95938 | |
| 6121480 | Grzincic, Kristen Marie | Address on file | | | | | | | |
| 6081287 | Grzincic, Kristen Marie | Address on file | | | | | | | |
| 6121499 | Grzincic, Thomas Anthony | Address on file | | | | | | | |
| 6081288 | Grzincic, Thomas Anthony | Address on file | | | | | | | |
| 4921990 | GS WILLIAMS INC | ACHOUSTICS WEST | 5722 LONETREE BLVD | | | ROCKLIN | CA | 95765 | |
| 7164925 | GS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4942231 | GSA Farms, Inc. | attn: Gary and Susan Anderson | | | | Orland | CA | 95963 | |
| 7145055 | Gschwend, Gregory James | Address on file | | | | | | | |
| 4970173 | Gsell, Jack | Address on file | | | | | | | |
| 6081291 | GSI ENVIRONMENTAL INC | 2211 NORFOLK ST STE 1000 | | | | HOUSTON | TX | 77098 | |
| 7240885 | GSI Environmental Inc. | Attn: Chin Man William Mok, VP and Principal Engineer | 155 Grand Avenue | Suite 704 | | Oakland | CA | 94612-3767 | |
| 7240885 | GSI Environmental Inc. | Perkins Coie LLP | Attn: Douglas R. Pahl | 1120 N.W. Couch Street | Tenth Floor | Portland | OR | 97209-4128 | |
| 4921992 | GSKY PLANT SYSTEMS INC | 25 SEABREEZE AVE STE 404 | | | | DELRAY BEACH | FL | 33483 | |
| 6081292 | GSW Arena LLC | 1011 Broadway | | | | Oakland | CA | 94607 | |
| 5870032 | GTE Mobilnet California LP, A Limited Partnership | Address on file | | | | | | | |
| 5870103 | GTE Mobilnet California LP, A Limited Partnership DBA Verizon Wireles | Address on file | | | | | | | |
| 6009421 | GTE Mobilnet of CA DBA Verizon Wir eless | 2785 Mitchell Dr., Bldg 9 | | | | WALNUT CREEK | CA | 94598 | |
| 5870104 | GTE Mobilnet of CA DBA Verizon Wireless a DE General Partnership | Address on file | | | | | | | |
| 5870187 | GTE Mobilnet of Santa Barbara LP d/b/a Verizon Wireless | Address on file | | | | | | | |
| 5870191 | Gte Mobilnet Of Ca Dba Verizon Wireless, A General Partnership | Address on file | | | | | | | |
| 5870194 | GTE Mobilnet CA DBA Verizon Wireless | Address on file | | | | | | | |
| 5870252 | GTE Mobilnet California LP | Address on file | | | | | | | |
| 5870253 | GTE Mobilnet California LP | Address on file | | | | | | | |
| 5870260 | GTE Mobilnet California LP | Address on file | | | | | | | |
| 5870195 | GTE Mobilnet California LP | Address on file | | | | | | | |
| 5870331 | GTE Mobilnet California, LP Verizon Wireless | Address on file | | | | | | | |
| 5870285 | GTE Mobilnet California, LP Verizon Wireless | Address on file | | | | | | | |
| 6042364 | GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP, | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 6042365 | GTE MOBILNET CENTRAL CALIFORNIA INCORPORATED,GTE MOBILNET CALIFORNIA LIMITED PARTNERSHIP,G T E MOBILNET CALIFORNIA LIMITED PARTNERSHIP,FRESNO MSA LIMITED PARTNERSHIP,CELLCO PARTNERSHIP,CALIFORNIA RSA | NUMBER 4 LIMITED PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITE | | | | | | | |
| 5870343 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Address on file | | | | | | | |
| 5870341 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Address on file | | | | | | | |
| 5870346 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5870344 | GTE MOBILNET OF CA DBA VERIZON WIRELESS, a DE General Partnership | Address on file | | | | | | | |
| 5870347 | GTE MOBILNET OF CA DBA VERIZON WIRELESS, a DE General Partnership | Address on file | | | | | | | |
| 5870351 | GTE MOBILNET OF CA L.P., A CA LIMITed Partnership, dba Verizon Wireles | Address on file | | | | | | | |
| 5870348 | GTE MOBILNET OF CA L.P., A CA LIMITED PARTNERSHIP, DBA VERIZON WIRELESS | Address on file | | | | | | | |
| 5870440 | GTE Mobilnet of CA LP, DBA Verizon PARTNERSHIP, A CA Limited Partnersh | Address on file | | | | | | | |
| 5870397 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Address on file | | | | | | | |
| 5870443 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Address on file | | | | | | | |
| 5870445 | GTE Mobilnet of CA, A Limited Partnership, DBA Verizon Wireless | Address on file | | | | | | | |
| 5870446 | GTE Mobilnet of CA, A Partnership, | Address on file | | | | | | | |
| 5870448 | GTE Mobilnet of CA, L.P., A Limited Partnership, DBA Verizon Wireless | Address on file | | | | | | | |
| 5870447 | GTE Mobilnet of CA, L.P., A Limited Partnership, DBA Verizon Wireless | Address on file | | | | | | | |
| 5870449 | GTE Mobilnet of CA. LP DBA Verizon | Address on file | | | | | | | |
| 5870450 | GTE Mobilnet of Caifornia L.P. CA Limited Partnership, DBA Verizon Wir | Address on file | | | | | | | |
| 5870451 | GTE Mobilnet of Caifornia L.P. CA Limited Partnership, DBA Verizon Wir | Address on file | | | | | | | |
| 5870453 | GTE Mobilnet of California | Address on file | | | | | | | |
| 5870452 | GTE Mobilnet of California | Address on file | | | | | | | |
| 5864371 | GTE Mobilnet of California | Address on file | | | | | | | |
| 5870498 | GTE MOBILNET OF CALIFORNIA LIMITED | Address on file | | | | | | | |
| 5870495 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 5870465 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 5870508 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Address on file | | | | | | | |
| 5870471 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Address on file | | | | | | | |
| 5870514 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership DBA Verizon Wireless | Address on file | | | | | | | |
| 5870457 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership dba Verizon Wireless By | Address on file | | | | | | | |
| 5870459 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP, a CA Limited Partnersh | Address on file | | | | | | | |
| 5870501 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | Address on file | | | | | | | |
| 5870458 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | Address on file | | | | | | | |
| 5870534 | GTE Mobilnet of California LP | Address on file | | | | | | | |
| 5870567 | GTE Mobilnet of California LP | Address on file | | | | | | | |
| 5870571 | GTE Mobilnet of California LP | Address on file | | | | | | | |
| 5870545 | GTE Mobilnet of California LP Partnership | Address on file | | | | | | | |
| 5870572 | GTE Mobilnet of California LP, a California limited partnership | Address on file | | | | | | | |
| 5870579 | GTE Mobilnet of California LP, a California limited partnership | Address on file | | | | | | | |
| 5870767 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Address on file | | | | | | | |
| 6119062 | GTE Mobilnet of California, LP | Crown Castle USA, Attn: Legal, Real Estate Dept. | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 6081540 | GTE Mobilnet of California, LP | GTE Mobilnet of California, Attn: Network Real Estate | 180 Washington Valley Road | | | Bedminster | NJ | 07921 | |
| 5870769 | Gte Mobilnet of California, LP | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008682 | GTE MOBILNET OF SANTA BARBARA | 2785 MITCHELL DR BLD 9 | | | | WALNUT CREEK | CA | 94598 | |
| 5870770 | GTE Mobilnet of Santa Barbara Limit | Address on file | | | | | | | |
| 5870773 | GTE Mobilnet Santa Barbara LP | Address on file | | | | | | | |
| 6042366 | GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIF,CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA LP | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 5807783 | GTN LLC (PIPELINE) | Attn: Anita Girling | 450-1st Street SW | | | Calgary | AB | T2P 5H1 | Canada |
| 5803574 | GTN LLC (PIPELINE) | 700 Louisiana Street | Suite 700 | | | Houston | TX | 77002-2700 | |
| 4921993 | GTP INVESTMENTS LLC | GTP TOWERS I LLC | 116 Huntington Avenue | | | Boston | MA | 02116 | |
| 6081541 | GTP Towers I , LLC | Kathrynn Campbell | 750 Park of Commerce Blvd., Suite 300 | | | Boca Raton | FL | 33487 | |
| 4970306 | Gu, Shujuan | Address on file | | | | | | | |
| 4921994 | GUADALUPE A MALDONADO | 685 JAMIESON CANYON RD | | | | AMERICAN CANYON | CA | 94503 | |
| 7183250 | Guadalupe Corona, Maria | Address on file | | | | | | | |
| 7325414 | Guadalupe Flores Carlos | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4935601 | Guadalupe Market, Abdulahi Massam | 813 Guadalupe Street | | | | Guadalupe | CA | 93434 | |
| 7196966 | Guadalupe Martinez Cruz | Address on file | | | | | | | |
| 7196966 | Guadalupe Martinez Cruz | Address on file | | | | | | | |
| 5905458 | Guadalupe Ornelas Torres | Address on file | | | | | | | |
| 5908925 | Guadalupe Ornelas Torres | Address on file | | | | | | | |
| 7142492 | Guadalupe Quesada | Address on file | | | | | | | |
| 4921995 | GUADALUPE RIVER PARK CONSERVANCY | 438 COLEMAN AVE | | | | SAN JOSE | CA | 95110 | |
| 7192390 | Guadalupe Y Ornelas Torres | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192390 | Guadalupe Y Ornelas Torres | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4961098 | Guajardo, Michael Anthony | Address on file | | | | | | | |
| 4985382 | Gualco, Frederick J | Address on file | | | | | | | |
| 7326586 | Gualderama , Erin | Address on file | | | | | | | |
| 4952363 | Guan, Rong Yao | Address on file | | | | | | | |
| 4950506 | Guan, Xiong Phillip | Address on file | | | | | | | |
| 6117773 | Guan, YU QIAN | Address on file | | | | | | | |
| 6005992 | Guan, Yue Feng | Address on file | | | | | | | |
| 6146585 | GUANELLA RAYMOND R & GUANELLA KIRSTEN NICOLE | Address on file | | | | | | | |
| 7162830 | GUANELLA, RAYMOND | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4955001 | Guaraglia, Denise Ann | Address on file | | | | | | | |
| 4984057 | Guaraglia, Donna | Address on file | | | | | | | |
| 4962856 | Guaraldi, Ryan Vincent | Address on file | | | | | | | |
| 7768949 | GUARANTEE & TRUST CO TR | ELIOT S JUBELIER IRA ACCOUNT | UA MAR 30 81 | 6100 MARGARIDO DR | | OAKLAND | CA | 94618-1839 | |
| 7783319 | GUARANTY BANK AND TRUST COMPANY | TR UA MAR 30 05 THE MARGARET Z | KUBICEK REVOCABLE TRUST | PO BOX 1807 | | CEDAR RAPIDS | IA | 52406-1807 | |
| 7783695 | GUARANTY BANK AND TRUST COMPANY | TR UA MAR 30 05 THE THEODORE | L KUBICEK REVOCABLE TRUST | PO BOX 1807 | | CEDAR RAPIDS | IA | 52406-1807 | |
| 7767350 | GUARANTY SEED COMPANY INC | PO BOX 695 | | | | BUNKIE | LA | 71322-0695 | |
| 4941313 | GUARDADO, ALFREDO | 121 HUGHES AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4997792 | Guardado, Deborah | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955365 | Guardado, Francisco | Address on file | | | | | | | |
| 4937275 | Guardado, Jose | 742 Paris St | | | | San Francisco | CA | 94112 | |
| 4993963 | Guardado, Robert | Address on file | | | | | | | |
| 4977487 | Guardalbene, John | Address on file | | | | | | | |
| 6081551 | Guardian Helicopters, Inc. | 16425 Hart Street | | | | Van Nuys | CA | 91406 | |
| 6042367 | GUARDIAN INDUSTRIES CORPORATION | 2300 Harmon Road | | | | Auburn Hills | MI | 48326 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4921998 | GUARDIAN SAFETY AND SUPPLY LLC | 8248 W DOE AVE | | | | VISALIA | CA | 93291 | |
| 4964709 | Guardino, David | Address on file | | | | | | | |
| 4944851 | Guarino, Beth | 2276 Stratford Drive | | | | San Jose | CA | 95124 | |
| 4968292 | Guarino, Thomas George | Address on file | | | | | | | |
| 4937764 | Guarnero, Hector | 2311 north main street spc #45 | | | | Salinas | CA | 93906 | |
| 6145726 | GUASCO LINDA TR | Address on file | | | | | | | |
| 4962836 | Guasco, Riley Andrew | Address on file | | | | | | | |
| 4967818 | Guaspari, Tina | Address on file | | | | | | | |
| 4990689 | Guastavino, Maria | Address on file | | | | | | | |
| 4973361 | Guastini, Corey | Address on file | | | | | | | |
| 7479021 | Gubsa, Teferi | Address on file | | | | | | | |
| 7480219 | Gubsa, Teferi G. | Address on file | | | | | | | |
| 4970519 | Gudala, Venkata R | Address on file | | | | | | | |
| 4950964 | Gudapati, Jyothi | Address on file | | | | | | | |
| 4985677 | Gudelj, Stephen | Address on file | | | | | | | |
| 6085401 | Gudgel | 25 Horizon Point Ct. | | | | Chico | CA | 95928 | |
| 4975905 | Gudgel | 3756 LAKE ALMANOR DR | 25 Horizon Point Ct. | | | Chico | CA | 95928 | |
| 6139256 | GUDGEL GAIL M ETAL | Address on file | | | | | | | |
| 6147105 | GUDINO JESUS DANIEL | Address on file | | | | | | | |
| 4911839 | Gudipati, Sunil K | Address on file | | | | | | | |
| 4943790 | Gudmundson, Sabrina | PO Box 801 | | | | Nice | CA | 95464 | |
| 4984376 | Gudmunson, Helen | Address on file | | | | | | | |
| 7196595 | Gudrun  Katharina Steinecker  Johnston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196595 | Gudrun  Katharina Steinecker  Johnston | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194659 | Gudrun Johnston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194659 | Gudrun Johnston | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195420 | Gudrun U Shuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195420 | Gudrun U Shuenemeyer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4921999 | GUENARD & BOZARTH LLP | DILLYAN ISLEY | 8830 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| 7776930 | GUENTER WINKLER | BEDA WEBER-GASSE 38 | | | | LIENZ OSTTIROL | | A-9900 | AUSTRIA |
| 7776973 | GUENTER WOHLFARTH | PO BOX 174 | 305 S SHOW ST | | | CAPRON | IL | 61012-7724 | |
| 4940047 | Guenthart, Lindsey | 4202 Wilburs Way | | | | Mariposa | CA | 95338 | |
| 4963358 | Guenther, Jason D | Address on file | | | | | | | |
| 4943347 | GUERCIO, THOMAS | 17302 Dogwood Way | | | | Clearlake Oaks | CA | 95423 | |
| 6141631 | GUERETTA JOSE F & ROSEMARIE | Address on file | | | | | | | |
| 7198278 | GUERIN SCOTT ERWIN | Address on file | | | | | | | |
| 4937348 | Guerr, Ann | 1551 Valdez Way | | | | Pacifica | CA | 94044 | |
| 4940619 | guerra 56673080109, hale | po box 370922 | | | | montara | CA | 94037 | |
| 6141298 | GUERRA BRADLEY & MOLLY | Address on file | | | | | | | |
| 6143275 | GUERRA EDGAR GIOVANI ET AL | Address on file | | | | | | | |
| 7480728 | Guerra, Ariana M. | Address on file | | | | | | | |
| 4966360 | Guerra, Ava Marie | Address on file | | | | | | | |
| 4976519 | Guerra, Carmen | Address on file | | | | | | | |
| 6180520 | Guerra, Dario | Address on file | | | | | | | |
| 4997295 | Guerra, Deborah | Address on file | | | | | | | |
| 4976720 | Guerra, Deborah | Address on file | | | | | | | |
| 4942489 | Guerra, Edward | 187 N Taaffe St. | | | | Sunnyvale | CA | 94086 | |
| 4992123 | Guerra, Elisa | Address on file | | | | | | | |
| 4958738 | Guerra, Elisa A | Address on file | | | | | | | |
| 7170590 | GUERRA, GABRIELLA STEPHANIE | Address on file | | | | | | | |
| 4993229 | Guerra, Gail | Address on file | | | | | | | |
| 4978435 | Guerra, Genero | Address on file | | | | | | | |
| 7245390 | Guerra, Grant | Address on file | | | | | | | |
| 7470197 | Guerra, Joe | Address on file | | | | | | | |
| 5006421 | Guerra, John | 5075 S. Bradley Road, Suite 221 | | | | Santa Maria | Ca | 93455 | |
| 6121930 | Guerra, John | Address on file | | | | | | | |
| 6081554 | Guerra, John | Address on file | | | | | | | |
| 6123228 | Guerra, Jr., John J. | Address on file | | | | | | | |
| 6123232 | Guerra, Jr., John J. | Address on file | | | | | | | |
| 6123236 | Guerra, Jr., John J. | Address on file | | | | | | | |
| 7470134 | Guerra, Maria | Address on file | | | | | | | |
| 4965113 | Guerra, Nicholas | Address on file | | | | | | | |
| 4980773 | Guerra, Richard | Address on file | | | | | | | |
| 6121043 | Guerra, Richard C | Address on file | | | | | | | |
| 6081553 | Guerra, Richard C | Address on file | | | | | | | |
| 4969673 | Guerra, Sherry | Address on file | | | | | | | |
| 6143489 | GUERRANT EDWARD OWINGS TR & GUERRANT MARY COLEEN T | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955314 | Guerra-Orona, Alicia | Address on file | | | | | | | |
| 6144405 | GUERRAZZI GREGORY H TR & GUERRAZZI MARY M TR | Address on file | | | | | | | |
| 4962904 | Guerrero Jr., Adolfo | Address on file | | | | | | | |
| 4960607 | Guerrero Jr., Jose M | Address on file | | | | | | | |
| 6141067 | GUERRERO MARCOS | Address on file | | | | | | | |
| 6142832 | GUERRERO RAUL & KRISTIN RENEE ET AL | Address on file | | | | | | | |
| 7200392 | GUERRERO SMITH, LAURIE M | Address on file | | | | | | | |
| 4956699 | Guerrero, Adam Christopher | Address on file | | | | | | | |
| 4960698 | Guerrero, Alejandro | Address on file | | | | | | | |
| 4955426 | Guerrero, Andrea | Address on file | | | | | | | |
| 4985835 | Guerrero, Armand | Address on file | | | | | | | |
| 6081555 | Guerrero, Carlos | Address on file | | | | | | | |
| 6121964 | Guerrero, Carlos | Address on file | | | | | | | |
| 4996630 | Guerrero, Diane | Address on file | | | | | | | |
| 4985374 | Guerrero, Eduardo | Address on file | | | | | | | |
| 4935635 | Guerrero, Francisco | 944 Sullivan Avenue | | | | Stockton | CA | 95205 | |
| 4998032 | Guerrero, Gary | Address on file | | | | | | | |
| 4914795 | Guerrero, Gary Froylan | Address on file | | | | | | | |
| 4956355 | Guerrero, Georgiana Cabanig | Address on file | | | | | | | |
| 4956581 | Guerrero, Graciela | Address on file | | | | | | | |
| 4913131 | Guerrero, Griselda | Address on file | | | | | | | |
| 4991307 | Guerrero, Janice | Address on file | | | | | | | |
| 4981110 | Guerrero, Joseph | Address on file | | | | | | | |
| 4914034 | Guerrero, Juan Pablo | Address on file | | | | | | | |
| 7482873 | Guerrero, Justine | Address on file | | | | | | | |
| 4984745 | Guerrero, Katie | Address on file | | | | | | | |
| 4957669 | Guerrero, Kirk | Address on file | | | | | | | |
| 4964988 | Guerrero, Koreena Lynn | Address on file | | | | | | | |
| 7478151 | Guerrero, Larry | Address on file | | | | | | | |
| 4956119 | Guerrero, Leticia Sabrina | Address on file | | | | | | | |
| 7248711 | Guerrero, Lillian Naomi | Address on file | | | | | | | |
| 4993189 | Guerrero, Lindy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960088 | Guerrero, Manuel | Address on file | | | | | | | |
| 5003124 | Guerrero, Marcos | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181790 | Guerrero, Marcos | Address on file | | | | | | | |
| 4955955 | Guerrero, Norma m | Address on file | | | | | | | |
| 7331019 | Guerrero, Patricia Arredondo | Address on file | | | | | | | |
| 4955957 | Guerrero, Preeti | Address on file | | | | | | | |
| 4957463 | Guerrero, Ralph A | Address on file | | | | | | | |
| 4951585 | Guerrero, Rene | Address on file | | | | | | | |
| 4937933 | Guerrero, Rodrigo | 632 LOMA VISTA DR | | | | SALINAS | CA | 93901 | |
| 4955611 | Guerrero, Rosa | Address on file | | | | | | | |
| 4936921 | Guerrero, Ruben | 524 Bartlett Ave | | | | Woodland | CA | 95695 | |
| 4963214 | Guerrero, Ryan | Address on file | | | | | | | |
| 4992364 | Guerrero, Scott | Address on file | | | | | | | |
| 7181793 | Guerrero, Tannya | Address on file | | | | | | | |
| 5939169 | Guerrero, Tina | Address on file | | | | | | | |
| 4988628 | Guerrero, Tony | Address on file | | | | | | | |
| 7159949 | GUERRERO-FUNES, MARIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7782234 | GUERRIERI, ANTHONY J | Address on file | | | | | | | |
| 4978850 | Guerriero, Sheryl | Address on file | | | | | | | |
| 4997892 | Guertin, David | Address on file | | | | | | | |
| 4914484 | Guertin, David Alan | Address on file | | | | | | | |
| 5960251 | Guesly Y. Stanley | Address on file | | | | | | | |
| 4975741 | Guess, Bill | 0230 PENINSULA DR | 230 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6084214 | Guess, Bill | Address on file | | | | | | | |
| 6121454 | Guess, Shane M | Address on file | | | | | | | |
| 6081557 | Guess, Shane M | Address on file | | | | | | | |
| 4950551 | Guess-Smoot, Jameese | Address on file | | | | | | | |
| 4934840 | Guest House Grill-LaSalle, Trevor | 8783 El Camino Real | | | | Atascadero | CA | 93422 | |
| 6143729 | GUEST MICHAEL E | Address on file | | | | | | | |
| 4969794 | Guest, Larry | Address on file | | | | | | | |
| 6145981 | GUEVARA CARLOS & NANCY | Address on file | | | | | | | |
| 7183846 | Guevara, Angela Patricia | Address on file | | | | | | | |
| 4984273 | Guevara, Aurea | Address on file | | | | | | | |
| 4937820 | Guevara, Bernardo | 2406 North Main Street | | | | Salinas | CA | 93906 | |
| 4986690 | Guevara, Bienvenido | Address on file | | | | | | | |
| 7227134 | Guevara, Delia | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955612 | Guevara, Dolores | Address on file | | | | | | | |
| 4939642 | GUEVARA, INGRID | 578 E HAZELWOOD DR | | | | LEMOORE | CA | 93245 | |
| 7298190 | Guevara, Jeana Rose | Address on file | | | | | | | |
| 4954286 | Guevara, Jorge | Address on file | | | | | | | |
| 4973365 | Guevara, Marianes D | Address on file | | | | | | | |
| 4973105 | Guevara, Rafael Alberto | Address on file | | | | | | | |
| 4995592 | Guevara, Rosa | Address on file | | | | | | | |
| 4996060 | Guevara, Victoria | Address on file | | | | | | | |
| 4911726 | Guevara, Victoria E | Address on file | | | | | | | |
| 4959998 | Guevarra, Hernanni | Address on file | | | | | | | |
| 6130897 | GUFFANTI NADINE TR | Address on file | | | | | | | |
| 4980179 | Guffey, John | Address on file | | | | | | | |
| 6130119 | GUGGIA BARBARA TR | Address on file | | | | | | | |
| 4924915 | GUGIN, MATTHEW ALAN | 1061 COBALT CT | | | | RESCUE | CA | 95672 | |
| 7174083 | GUGLIELMETTI LUDDON, LEIGHANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999128 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999127 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008680 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6140227 | GUGLIELMINI ALEX | Address on file | | | | | | | |
| 7164734 | GUGLIELMINI, ALEX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4984657 | Guhl, Joy | Address on file | | | | | | | |
| 4955007 | Guice, Eric Patterson | | | | | | | | |
| 6171055 | Guida Surveying, Inc | Attn: Ralph Guida IV | 9241 Irvine Blvd., Suite 100 | | | Irvine | CA | 92618 | |
| 6171055 | Guida Surveying, Inc | Law Offices of Michael G. Spector | Michael G. Spector | 2677 N. Main St., Suite 910 | | Santa Ana | CA | 92705 | |
| 6081654 | Guida Surveying, Inc. | 9241 Irvine Blvd, Suite 100 | | | | Irvine | CA | 09618 | |
| 6081655 | Guida Surveying, Inc. | 9241 Irvine Blvd., Suite 100 | | | | Irvine | CA | 92618 | |
| 4922001 | GUIDANCE SOFTWARE INC | 1055 E COLORADO BLVD | | | | PASADENA | CA | 91106-2375 | |
| 6130691 | GUIDE DOGS FOR THE BLIND | Address on file | | | | | | | |
| 5960252 | Guideone Mutual | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3 | Nathan R. Hurd, Esq., Sbn 279573 Hurdn | Law Offices Of Robert A. Stutman, P.C. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913163 | Guideone Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 7212279 | Guideone Mutual Insurance Company, Guideone Specialty Mutual Insurance Company | Timothy E. Cary, Esq. and Bonnie J, Bennett, Esq. | Law Offices of Robert A. Stutman, PC | 1260 Corona Point Court, Suite 306 | | Corona | CA | 92879 | |
| 5951392 | Guideone Specialty Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 6081657 | GUIDEPOST SOLUTIONS LLC | 415 MADISON AVE 11TH FLR | | | | NEW YORK | NY | 10017 | |
| 7835026 | Guidi, Darlene Ann | Address on file | | | | | | | |
| 4968031 | Guidi, Tara Marie | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762532 | GUIDO G BAFFICO & ELIDE | M BAFFICO TR | BAFFICO FAMILY TRUST UA OCT 12 87 | 3422 BRODERICK ST | | SAN FRANCISCO | CA | 94123-1803 | |
| 4988141 | Guido, Dennis | Address on file | | | | | | | |
| 4939871 | GUIDOLIN, TAYLOR | 412 MORADA LN | | | | STOCKTON | CA | 95210 | |
| 7160765 | GUIFFRA, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190405 | Guiffra, Joseph | Address on file | | | | | | | |
| 4982542 | Guijarro, Mariano | Address on file | | | | | | | |
| 4979855 | Guiles, James | Address on file | | | | | | | |
| 4998200 | Guiles, Jamie | Address on file | | | | | | | |
| 6142959 | GUILFOIL GREGORY F TR & HOLLY HARRIS TR | Address on file | | | | | | | |
| 4986238 | Guilford, Harry | Address on file | | | | | | | |
| 4923371 | GUILFORD, JOHN | DC GUILFORD CHIROPRACTIC | 20406 REDWOOD ROAD STE B | | | CASTRO VALLEY | CA | 94546 | |
| 5002788 | Guilhot, Alexander | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181794 | Guilhot, Alexander | Address on file | | | | | | | |
| 5002792 | Guilhot, Daniel | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181795 | Guilhot, Daniel | Address on file | | | | | | | |
| 7468356 | Guillaume, Elizabeth | Address on file | | | | | | | |
| 7477159 | Guillaume, Mark | Address on file | | | | | | | |
| 6140717 | GUILLAUMIN JOHN E TR | Address on file | | | | | | | |
| 6134855 | GUILLEMIN KENNETH R ETAL | Address on file | | | | | | | |
| 6134815 | GUILLEMIN RICHARD L ` | Address on file | | | | | | | |
| 5976257 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976255 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976256 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998840 | Guillemin, Joy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998839 | Guillemin, Joy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174411 | GUILLEMIN, JOY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008499 | Guillemin, Joy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998842 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998841 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008500 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998844 | Guillemin, Kenneth Ra | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998843 | Guillemin, Kenneth Ra | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008501 | Guillemin, Kenneth Ra | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174222 | GUILLEMIN, KENNETH RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937880 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937881 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937882 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998706 | Guillemin, Samantha Kaitlyn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998705 | Guillemin, Samantha Kaitlyn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174069 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160056 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5008432 | Guillemin, Samantha Kaitlyn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4961096 | Guillen, Brandon Michael | Address on file | | | | | | | |
| 4953799 | Guillen, Daniel | Address on file | | | | | | | |
| 4957478 | Guillen, David | Address on file | | | | | | | |
| 4953728 | Guillen, Jamie | Address on file | | | | | | | |
| 7189125 | Guillen, Stephanie | Address on file | | | | | | | |
| 7152437 | Guillermina Garcia-Montes | Address on file | | | | | | | |
| 7192398 | Guillermina Sanchez Suarez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192398 | Guillermina Sanchez Suarez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5902459 | Guillermina Sanchez Suarez | Address on file | | | | | | | |
| 5948064 | Guillermina Sanchez Suarez | Address on file | | | | | | | |
| 5906466 | Guillermina Sanchez Suarez | Address on file | | | | | | | |
| 7176995 | Guillermo  Cabada | Address on file | | | | | | | |
| 5921947 | Guillermo Acevedo | Address on file | | | | | | | |
| 5921946 | Guillermo Acevedo | Address on file | | | | | | | |
| 5921941 | Guillermo Acevedo | Address on file | | | | | | | |
| 5921944 | Guillermo Acevedo | Address on file | | | | | | | |
| 5921942 | Guillermo Acevedo | Address on file | | | | | | | |
| 6131819 | GUILLIAMS JOHN ROBINSON III & SHAWN ELIZABETH | Address on file | | | | | | | |
| 4922003 | GUILLON BROUCHARD GEN PARTNERSHIP | 2550 LAKECREST DR STE 50 | | | | CHICO | CA | 95928 | |
| 4935782 | Guillory, Kevin | 1142 Fitzgerald St | | | | San Francisco | CA | 94124 | |
| 4965256 | Guillory, Louis Martin | Address on file | | | | | | | |
| 4911747 | Guillory, Zakiyah | Address on file | | | | | | | |
| 6141833 | GUILLORY-TAYLOR VELMA ET AL | Address on file | | | | | | | |
| 4968902 | Guiman, Cecilia | Address on file | | | | | | | |
| 4944136 | Guimont, David | 26441 Sunset Court | | | | Pioneer | CA | 95666 | |
| 4965678 | Guin, Jesse Lee | Address on file | | | | | | | |
| 4965776 | Guin, Nathan | Address on file | | | | | | | |
| 6133531 | GUINANE JOHN F JR | Address on file | | | | | | | |
| 4959175 | Guinn II, William Edward | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984418 | Guinn, Drexel | Address on file | | | | | | | |
| 7190346 | Guinn, Gladys Geraldine | Address on file | | | | | | | |
| 4990407 | Guio, Harold | Address on file | | | | | | | |
| 4969677 | Guirao, Ramon V. | Address on file | | | | | | | |
| 4991902 | Guirnalda V, Joselito | Address on file | | | | | | | |
| 4937274 | Guise, Bob | PO Box 4274 | | | | Dorrington | CA | 95223 | |
| 4985709 | Guise, Laura | Address on file | | | | | | | |
| 7163789 | GUISTI, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4942779 | Guitar Center, Elena Boone | PO Box 2410 | | | | Omaha | NE | 68103 | |
| 4994142 | Guiterrez, Christian | Address on file | | | | | | | |
| 4964665 | Guitron, Vicente | Address on file | | | | | | | |
| 6081658 | GUITTARD CHOCOLATE CO | 6861 Nancy Ridge Drive | | | | San Diego | CA | 92121 | |
| 6081659 | GUITTARD CHOCOLATE CO - 10 GUITTARD RD | 6861 Nancy Ridge Drive | | | | San Diego | CA | 92121 | |
| 4955280 | Guizar, Erika Rebecca | Address on file | | | | | | | |
| 4935424 | GUIZAR, MARIA | 756 Windsor Court | | | | Los Banos | CA | 93635 | |
| 4923821 | GUL, KHAWAR MAHMOD | MD INC | 136 N 3RD ST STE 1 | | | LOMPOC | CA | 93436 | |
| 4988540 | Gulas, Margaret | Address on file | | | | | | | |
| 6146278 | GULATI ERRIN E ET AL | Address on file | | | | | | | |
| 4942654 | Gulati, Raj | 304 Ferndale Ave | | | | SSF | CA | 94080 | |
| 4984714 | Gulbranson, Shirley | Address on file | | | | | | | |
| 6146447 | GULBRONSEN DANIEL TR & GULBRONSEN JEANETTE TR | Address on file | | | | | | | |
| 4992384 | Guldemond, William | Address on file | | | | | | | |
| 6081660 | GULF INTERSTATE ENGINEERING COMPANY | 16010 BARKERS POINT LN #600 | | | | HOUSTON | TX | 77079 | |
| 6122702 | Gulf Interstate Engineering Company | Attn: Rick Barnard, President & CEO | 16010 Barkers Point Lane, Suite 600 | | | Houston | TX | 77079 | |
| 6122702 | Gulf Interstate Engineering Company | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Ori Katz, Esq. | Four Embarcadero Center, 17th | | San Francisco | CA | 94111 | |
| 6010826 | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LN STE 600 | | | | HOUSTON | TX | 77079 | |
| 6028456 | Gulf Interstate Field Services, Inc. | Attn: Rick Barnard, President & CEO | 16010 Barkers Point Lane | Suite 600 | | Houston | TX | 77079 | |
| 6028456 | Gulf Interstate Field Services, Inc. | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Ori Katz, Esq. | 4 Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| 6081679 | GULFSTREAM AEROSPACE CORP | 500 Gulfstream Road | | | | Savannah | GA | 31408 | |
| 4984242 | Guliaev, Tania | Address on file | | | | | | | |
| 4987805 | Guliasi, Leslie | Address on file | | | | | | | |
| 4981112 | Gulizia, Alfred | Address on file | | | | | | | |
| 4985863 | Gulizia, Dan | Address on file | | | | | | | |
| 4981111 | Gulizia, Jerry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950234 | Gulizia, Michael Ross | Address on file | | | | | | | |
| 4915870 | GULKE, ALVIN | HIGH TECH ELECTRIC | 5888 E TEAGUE AVE | | | CLOVIS | CA | 93619 | |
| 7823075 | Gulla, Carolynne A. | Address on file | | | | | | | |
| 7462308 | Gulla, Carolynne A. | Address on file | | | | | | | |
| 4970297 | Gulla, Padmaja | Address on file | | | | | | | |
| 4921869 | GULLBERG, GRANT T | 820 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 6081680 | Gulley, Linda | Address on file | | | | | | | |
| 7175874 | GULLIVER, JOYCE | Address on file | | | | | | | |
| 6121598 | Gullo, Christopher Allen | Address on file | | | | | | | |
| 6081681 | Gullo, Christopher Allen | Address on file | | | | | | | |
| 4962374 | Gully Jr., Victor John | Address on file | | | | | | | |
| 4935533 | GULLY, DAVID | 1818 TRINITY WAY | | | | WEST SACRAMENTO | CA | 95691 | |
| 4985737 | Gultia, Jesse | Address on file | | | | | | | |
| 4936781 | Gulutz, Mary Ann | 6711 Wood duck Way | | | | Sommerset | CA | 95684 | |
| 4961831 | Gulyas, Morgan | Address on file | | | | | | | |
| 4957297 | Gumataotao Jr., Francisco Talavera | Address on file | | | | | | | |
| 4969266 | Gumban, Angela Alexandrea | Address on file | | | | | | | |
| 4930302 | GUMP, TAMERA A | HOLLAND COURT REPORTERS | PO Box 801343 | | | SANTA CLARITA | CA | 91380 | |
| 4950642 | Gumpal O'Connor, Rosemarie | Address on file | | | | | | | |
| 7584069 | Gunarante, Sandaradura Krishan Rukantha | Address on file | | | | | | | |
| 7320563 | Gunarante, SKR | Address on file | | | | | | | |
| 4991281 | Gunby, Michael | Address on file | | | | | | | |
| 4970101 | Gundam, Venkata | Address on file | | | | | | | |
| 4970295 | Gundavaram, Sravanthi | Address on file | | | | | | | |
| 4942259 | Gundee, Stephen | 137 Humboldt Ave. | | | | San Anselmo | CA | 94960 | |
| 4978554 | Gundersen, Charles | Address on file | | | | | | | |
| 4988539 | Gundersen, Douglas | Address on file | | | | | | | |
| 6145868 | GUNDERSON GREG S | Address on file | | | | | | | |
| 6145867 | GUNDERSON GREG S ET AL | Address on file | | | | | | | |
| 4919206 | GUNDERSON, CRAIG D | DC | 1640 ANGIE CT | | | BAKERSFIELD | CA | 93309 | |
| 7160057 | GUNDERSON, DIANE MCCOY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7469358 | Gunderson, Diane Renee | Address on file | | | | | | | |
| 7160058 | GUNDERSON, JAMES ANDREW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985754 | Gunderson, Michael | Address on file | | | | | | | |
| 6081682 | Gundrum, Jason | Address on file | | | | | | | |
| 6081683 | Gundry, Devon | Address on file | | | | | | | |
| 4912175 | Gunlock, Kaden K | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984457 | Gunlund, Sylvia | Address on file | | | | | | | |
| 6134800 | GUNN ALVIN R | Address on file | | | | | | | |
| 6133510 | GUNN JULIE B TR | Address on file | | | | | | | |
| 6081684 | GUNN MANAGEMENT CO PTY LTD | 3/25 LEAR JET DR | | | | CABOOLTURE | QLD | 04510 | AUSTRALIA |
| 6145038 | GUNN MICHAEL T & MARY ANN | Address on file | | | | | | | |
| 4998852 | Gunn, Emily | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998851 | Gunn, Emily | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174553 | GUNN, EMILY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008505 | Gunn, Emily | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4982379 | Gunn, Gilbert | Address on file | | | | | | | |
| 4940429 | Gunn, Karyn | 9422 Jesus Mana Road | | | | Sutter Creek | CA | 95245 | |
| 4998850 | Gunn, Karyn G. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998849 | Gunn, Karyn G. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174554 | GUNN, KARYN G. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008504 | Gunn, Karyn G. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7860888 | Gunn, Michael T | Address on file | | | | | | | |
| 7165082 | GUNN, ODESSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7174654 | GUNN, ROBERT LEROY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4998848 | Gunn, Walter S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998847 | Gunn, Walter S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174555 | GUNN, WALTER S. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008503 | Gunn, Walter S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976261 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976264 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976263 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7768753 | GUNNAR IVAR JOHANSON & | MARYLIN J JOHANSON TEN COM | 413 HARPER LN | | | MIDLAND | MI | 48640-7306 | |
| 4997634 | Gunnar, David | Address on file | | | | | | | |
| 4914260 | Gunnar, David A | Address on file | | | | | | | |
| 7184182 | Gunner Down | Address on file | | | | | | | |
| 4956213 | Gunnswangin, Ladrena | Address on file | | | | | | | |
| 4965375 | Gunski, Adam Gabriel | Address on file | | | | | | | |
| 4997080 | Gunski, Arleen | Address on file | | | | | | | |
| 6130561 | GUNST ROBERT A TR | Address on file | | | | | | | |
| 5001464 | Gunst, Karen | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 555 Capitol Mall Ste 600 | | Sacramento | CA | 95814-4581 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162880 | GUNST, KAREN KEMP | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 5001463 | Gunst, Robert | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 555 CAPITOL MALL STE 600 | | SACRAMENTO | CA | 95814-4581 | |
| 7162881 | GUNST, ROBERT ALLEN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 6146341 | GUNTER DANIEL L TR & GUNTER ALLISON L TR | Address on file | | | | | | | |
| 6139260 | GUNTER DEWEY D & OMIE LOUISE | Address on file | | | | | | | |
| 6145101 | GUNTER JOHN R & ANDERMAN KIMBERLY M | Address on file | | | | | | | |
| 7259782 | Gunter, Robert James | Address on file | | | | | | | |
| 7170792 | GUNTER, SHERYL LYNN | Address on file | | | | | | | |
| 4945163 | Gunther, Glenn | 5767 Christine Drive | | | | Eureka | CA | 95503 | |
| 4998135 | Gunther, Sherriff | Address on file | | | | | | | |
| 4914490 | Gunther, Sherriff Ali | Address on file | | | | | | | |
| 6146558 | GUNTREN PATRICIA J TR | Address on file | | | | | | | |
| 4950746 | Guntupalli, Ravi | Address on file | | | | | | | |
| 4970561 | Gunuganti, Nalinikanth | Address on file | | | | | | | |
| 6081685 | Gunvor USA LLC | 2 Stamford Plaza | 281 Tresser Blvd., Ste. 1001 | | | Stamford | CT | 06901 | |
| 6081686 | Gunvor USA LLC | 600 Travis Street | Suite 6500 | | | Houston | TX | 77002 | |
| 4953266 | Guo, XuHua | | | | | | | | |
| 4971454 | Guobadia, Pierre | Address on file | | | | | | | |
| 7144189 | Guoyan Wang | Address on file | | | | | | | |
| 4942101 | Gupta - Geico, Sanjay | PO Box 509119 | | | | San Diego | CA | 92180 | |
| 4971531 | Gupta, Amit | Address on file | | | | | | | |
| 4934609 | Gupta, Mohit | 40564 Meteor Place | | | | Cupertino | CA | 95014 | |
| 4972285 | Gupta, Nirupama | Address on file | | | | | | | |
| 4970399 | Gupta, Nishal | Address on file | | | | | | | |
| 4971956 | Gupta, Rajesh | Address on file | | | | | | | |
| 4983492 | Gupta, Ram | Address on file | | | | | | | |
| 4970063 | Gupta, Ujavlla | Address on file | | | | | | | |
| 4912669 | Gupta, Vasudha | Address on file | | | | | | | |
| 4940956 | Gupta, Vikash | 5093 Camden Ave | | | | San jose | CA | 95124 | |
| 4922006 | GURALP SYSTEMS LIMITED | 3 MIDAS HOUSE CALLEVA PARK | | | | ALDERMASTON READING PARK | | RG7 8EA | UNITED KINGDOM |
| 6081687 | GURBACHAN SINGH CHAHAL - 1533 W CAMPBELL AVE | 1111 W. El Camino Real ste. 135 | | | | Sunnyvale | CA | 94087 | |
| 6081688 | Gurdial Singh dba GNB Liquor | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 4922007 | GURDWARA SAHIB SF BAY AREA | FREMONT | 300 GURDWARA RD | | | FREMONT | CA | 94536 | |
| 7768577 | GURI S JAISINGHANI | 488 RANDALL DR | | | | TROY | MI | 48085-5529 | |
| 6140191 | GURLEY DAVID E | Address on file | | | | | | | |
| 4957892 | Gurley, Cory R | Address on file | | | | | | | |
| 4951375 | Gurley, Geoffrey Whiting | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914406 | Gurner, Simon John | Address on file | | | | | | | |
| 6140811 | GURNEY MELVIN L & BETH A TR | Address on file | | | | | | | |
| 6121284 | Gurney, Greg L | Address on file | | | | | | | |
| 6081689 | Gurney, Greg L | Address on file | | | | | | | |
| 7328232 | Gurney, Melinda | greg montegna, lawyer, montegna law office | 294 shasta street | | | chula vista | CA | 91910 | |
| 4970409 | Guro, Jennifer M | Address on file | | | | | | | |
| 4970547 | Gurova, Alina | Address on file | | | | | | | |
| 6081690 | GURPREET SINGH ET AL - 3391 WINCHESTER BLVD | 1111, W.El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 6068810 | Gurr, Roger & Elsie | Address on file | | | | | | | |
| 4965377 | Gurrola II, Johnny Levi | Address on file | | | | | | | |
| 6143423 | GURRY WILLIAM TR & WEST RAYLENE TR | Address on file | | | | | | | |
| 4951565 | Gursky, Belinda Ann | Address on file | | | | | | | |
| 7863711 | Gurtler, Bruce | Address on file | | | | | | | |
| 7274043 | Guru, Rajni | Address on file | | | | | | | |
| 4947159 | Gurule, Calvin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947157 | Gurule, Calvin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947165 | Gurule, Corey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947163 | Gurule, Corey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947171 | Gurule, Dakota | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947169 | Gurule, Dakota | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947168 | Gurule, Emerson | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947166 | Gurule, Emerson | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947162 | Gurule, Robin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947160 | Gurule, Robin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4972042 | Gurumurthi, Ramya | Address on file | | | | | | | |
| 4958995 | Guruwaya, Joseph M | Address on file | | | | | | | |
| 4965408 | Guruwaya, Joseph Paul | Address on file | | | | | | | |
| 7175030 | Gurveep Madaan | Address on file | | | | | | | |
| 7175030 | Gurveep Madaan | Address on file | | | | | | | |
| 5960259 | Gus Boston | Address on file | | | | | | | |
| 5960258 | Gus Boston | Address on file | | | | | | | |
| 5960260 | Gus Boston | Address on file | | | | | | | |
| 5960261 | Gus Boston | Address on file | | | | | | | |
| 7174873 | Gus Boston | Address on file | | | | | | | |
| 7770956 | GUS E MATTHEWS & IRENE MATTHEWS | TR GUS & IRENE MATTHEWS FAMILY | LIVING TRUST UA MAY 30 91 | 21556 MONROVIA ST | | CUPERTINO | CA | 95014-4804 | |
| 7772393 | GUS OROLOGOS | 4430 MARTEL DR | | | | CUMMING | GA | 30040-3215 | |
| 7783221 | GUS P KOKOTIS | 709 EL ENCINO WAY | | | | SACRAMENTO | CA | 95864 | |
| 7782513 | GUS P KOKOTIS | 709 EL ENCINO WAY | | | | SACRAMENTO | CA | 95864-5215 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783220 | GUS P KOKOTIS TR UA JUL 21 03 | THE KOKOTIS FAMILY REVOCABLE | TRUST | 709 EL ENCINO WAY | | SACRAMENTO | CA | 95864 | |
| 7782512 | GUS P KOKOTIS TR UA JUL 21 03 | THE KOKOTIS FAMILY REVOCABLE | TRUST | 709 EL ENCINO WAY | | SACRAMENTO | CA | 95864-5215 | |
| 4994667 | Gusack, Nancy | Address on file | | | | | | | |
| 7188220 | Guss Vandevier | Address on file | | | | | | | |
| 4964617 | Gust, Scott Daniel | Address on file | | | | | | | |
| 4936430 | Gust, Shelly | 762 Arabian Circle | | | | Arroyo Grande | CA | 93420 | |
| 6130800 | GUSTAFSON ALAN W & ELIZABETH G TR | Address on file | | | | | | | |
| 6130913 | GUSTAFSON CORY J & CHERYL L TR | Address on file | | | | | | | |
| 6130774 | GUSTAFSON GERALD A AND SYLVIA P TR | Address on file | | | | | | | |
| 7205912 | GUSTAFSON, ALAN | Address on file | | | | | | | |
| 4967340 | Gustafson, John G | Address on file | | | | | | | |
| 4966712 | Gustafson, Karen | Address on file | | | | | | | |
| 4964970 | Gustafson, Kyle | Address on file | | | | | | | |
| 6175210 | Gustafson, Leland M | Address on file | | | | | | | |
| 4911773 | Gustafson, Paul D | Address on file | | | | | | | |
| 7163704 | GUSTAFSON, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4936554 | Gustafsson, Conny | 21400 Broadway | | | | Sonoma | CA | 95476-8204 | |
| 4960297 | Gustamantes, Jennifer | Address on file | | | | | | | |
| 7197409 | Gustav Howard Leddy | Address on file | | | | | | | |
| 7197409 | Gustav Howard Leddy | Address on file | | | | | | | |
| 5960266 | Gustave P Gardner | Address on file | | | | | | | |
| 5960265 | Gustave P Gardner | Address on file | | | | | | | |
| 5960262 | Gustave P Gardner | Address on file | | | | | | | |
| 5960264 | Gustave P Gardner | Address on file | | | | | | | |
| 5960263 | Gustave P Gardner | Address on file | | | | | | | |
| 7776290 | GUSTAVE VILLALTA & | CARMELLA VILLALTA JT TEN | 763 TEXAS AVE | | | LOS BANOS | CA | 93635-3442 | |
| 7188221 | Gustavo Alberti | Address on file | | | | | | | |
| 7140572 | Gustavo Gomez Hernandez | Address on file | | | | | | | |
| 5906369 | Gustavo Melo | Address on file | | | | | | | |
| 5902358 | Gustavo Melo | Address on file | | | | | | | |
| 5909719 | Gustavo Melo | Address on file | | | | | | | |
| 7198665 | Gustavo Mendoza Villanueva | Address on file | | | | | | | |
| 7198665 | Gustavo Mendoza Villanueva | Address on file | | | | | | | |
| 6142788 | GUSTAVSON ANDY & SUSAN | Address on file | | | | | | | |
| 7163900 | GUSTAVSON, ANDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163899 | GUSTAVSON, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4922008 | GUSTINE CHAMBER OF COMMERCE | PO Box 306 | | | | GUSTINE | CA | 95322 | |
| 4941937 | Gustine Unified School District-Aguilar, Lizett | 1500 Meredith Ave | | | | Gustine | CA | 95322 | |
| 4929969 | GUSTINE, STEPHENIE L | 614 O ST | | | | SANGER | CA | 93657 | |
| 4990512 | Guterres Jr., Lionel | Address on file | | | | | | | |
| 4958653 | Guterres, David E | Address on file | | | | | | | |
| 4937476 | Gutheil, Lawrence | 550 W PLUMB LN STE B | | | | RENO | NV | 89509 | |
| 6132252 | GUTHRIE ELIZABETH A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6081693 | GUTHRIE, RICHARD | Address on file | | | | | | | |
| 4977986 | Guthrie, Robert | Address on file | | | | | | | |
| 6145587 | GUTIERREZ CIRIACO P | Address on file | | | | | | | |
| 7304950 | Gutierrez III, Salome | Address on file | | | | | | | |
| 7160059 | GUTIERREZ III, SALOME F. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6131431 | GUTIERREZ JOSE GUADALUPE & MISTY DAWN JT | Address on file | | | | | | | |
| 4962870 | Gutierrez Jr., Raymond E | Address on file | | | | | | | |
| 4958419 | Gutierrez Jr., Sam | Address on file | | | | | | | |
| 4954553 | Gutierrez Jr., Uriel M | Address on file | | | | | | | |
| 4930177 | GUTIERREZ MD, SUSAN | 100 PARK PLACE STE 120 | | | | SAN RAMON | CA | 94583 | |
| 6081696 | Gutierrez Properties LLC | 195 W Elm Ave | | | | Coalinga | CA | 93210 | |
| 6126117 | Gutierrez Properties LLC | Address on file | | | | | | | |
| 4960567 | Gutierrez, Adam Avila | Address on file | | | | | | | |
| 4971091 | Gutierrez, Adrian M | Address on file | | | | | | | |
| 4934880 | Gutierrez, Adriana | 22159 Hathaway Avenue | | | | Hayward | CA | 94541 | |
| 4990270 | Gutierrez, Albert | Address on file | | | | | | | |
| 4965224 | Gutierrez, Alberto | Address on file | | | | | | | |
| 4960842 | Gutierrez, Alejandro | Address on file | | | | | | | |
| 4952336 | Gutierrez, Alexander | Address on file | | | | | | | |
| 4969277 | Gutierrez, Alexander Enrique | Address on file | | | | | | | |
| 4956838 | Gutierrez, Alicia Michelle | Address on file | | | | | | | |
| 4915823 | GUTIERREZ, ALONSO | 1071 NORTH PARK DR | | | | PIXELY | CA | 93256 | |
| 4971265 | Gutierrez, Ana Maria | Address on file | | | | | | | |
| 5978101 | Gutierrez, Angelina | Address on file | | | | | | | |
| 7276888 | Gutierrez, Anthony Jullian | Address on file | | | | | | | |
| 4996251 | Gutierrez, Antonio | Address on file | | | | | | | |
| 4912114 | Gutierrez, Antonio M | Address on file | | | | | | | |
| 4939995 | GUTIERREZ, BENJAMIN | 3808 SUE LIN WAY | | | | BAKERSFIELD | CA | 93309 | |
| 4913132 | Gutierrez, Blanca Estela | Address on file | | | | | | | |
| 4963942 | Gutierrez, Carl | Address on file | | | | | | | |
| 7158930 | GUTIERREZ, CARLOS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7166269 | GUTIERREZ, CHONDRA ELIZABETH | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 4972133 | Gutierrez, Christian | Address on file | | | | | | | |
| 7190794 | GUTIERREZ, CIRIACO | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969027 | Gutierrez, David Martin | Address on file | | | | | | | |
| 4997715 | Gutierrez, Deanne | Address on file | | | | | | | |
| 7190798 | GUTIERREZ, DIANA K | Address on file | | | | | | | |
| 4942992 | Gutierrez, Elsa | 1114 N Chapel Hill Ave | | | | Clovis | CA | 93611 | |
| 4920426 | GUTIERREZ, EMANUEL MARLON | 15465 BRANNON AVE | | | | DOS PALOS | CA | 93620 | |
| 4958144 | Gutierrez, Felix M | Address on file | | | | | | | |
| 4965124 | Gutierrez, Gabriel | Address on file | | | | | | | |
| 4957794 | Gutierrez, Gary | Address on file | | | | | | | |
| 4983498 | Gutierrez, Gregorio | Address on file | | | | | | | |
| 4936166 | GUTIERREZ, HUMBERTO | 2828 RAMADA DR UNIT 114 | | | | PASO ROBLES | CA | 93446 | |
| 4965646 | Gutierrez, Isidro Michael | Address on file | | | | | | | |
| 7190811 | GUTIERREZ, JACQUELINE | Address on file | | | | | | | |
| 7315888 | Gutierrez, Jacqueline  Medina | Address on file | | | | | | | |
| 5004005 | Gutierrez, Jamie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7279548 | Gutierrez, Jamie | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4967938 | Gutierrez, Jamie P | Address on file | | | | | | | |
| 4935319 | Gutierrez, Jennifer | 3985 Bolinas Place | | | | Discovery Bay | CA | 94505 | |
| 6121344 | Gutierrez, Jerry | Address on file | | | | | | | |
| 6081694 | Gutierrez, Jerry | Address on file | | | | | | | |
| 4996632 | Gutierrez, Jesse | Address on file | | | | | | | |
| 4985019 | Gutierrez, John | Address on file | | | | | | | |
| 4973829 | Gutierrez, John Humberto | Address on file | | | | | | | |
| 4968691 | Gutierrez, Judith S | Address on file | | | | | | | |
| 4940018 | GUTIERREZ, KAYE | 539 Old Roundhouse Road | | | | Mckinleyville | CA | 95519 | |
| 4937780 | Gutierrez, Kendra | 2277 Perez St. | | | | Salinas | CA | 93906 | |
| 4912053 | Gutierrez, Kevin Adam Michael | Address on file | | | | | | | |
| 4956743 | Gutierrez, Laura | Address on file | | | | | | | |
| 7158929 | GUTIERREZ, LEONEL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4939318 | Gutierrez, Lowella | 3245 Ernest Drive | | | | Tracy | CA | 95376 | |
| 4990989 | Gutierrez, Lynn | Address on file | | | | | | | |
| 4941085 | GUTIERREZ, MARIA ELVA | 14530 BYRON HWY SPC 49 | | | | BYRON | CA | 94514 | |
| 4958713 | Gutierrez, Mario | Address on file | | | | | | | |
| 4935147 | Gutierrez, Mary and Eugene | 1136 S Del Ry Avenue | | | | Sanger | CA | 93657 | |
| 7274514 | Gutierrez, Maureen  Sophia | Address on file | | | | | | | |
| 4933491 | Gutierrez, Michael | 1033 Winters Drive | | | | Manteca | CA | 95337 | |
| 7167627 | GUTIERREZ, MICHAEL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960646 | Gutierrez, Miguel | Address on file | | | | | | | |
| 7462518 | GUTIERREZ, NEITHN NOMELIF | Address on file | | | | | | | |
| 4911880 | Gutierrez, Nicolas Amado | Address on file | | | | | | | |
| 4962320 | Gutierrez, Omar | Address on file | | | | | | | |
| 4973886 | Gutierrez, Oscar | Address on file | | | | | | | |
| 4960380 | Gutierrez, Raul | Address on file | | | | | | | |
| 4979085 | Gutierrez, Reginal | Address on file | | | | | | | |
| 4996252 | Gutierrez, Richard | Address on file | | | | | | | |
| 4964187 | Gutierrez, Richard Joe | Address on file | | | | | | | |
| 4979517 | Gutierrez, Robert | Address on file | | | | | | | |
| 6121563 | Gutierrez, Robert A | Address on file | | | | | | | |
| 6081695 | Gutierrez, Robert A | Address on file | | | | | | | |
| 4957253 | Gutierrez, Ron A | Address on file | | | | | | | |
| 5978104 | Gutierrez, Rosa | Address on file | | | | | | | |
| 4954705 | Gutierrez, Rosa M | Address on file | | | | | | | |
| 4966724 | Gutierrez, Rozzel M | Address on file | | | | | | | |
| 4937882 | Gutierrez, Ruth | 12839 Jasper Way | | | | Salinas | CA | 93906 | |
| 4967043 | Gutierrez, Ryan David | Address on file | | | | | | | |
| 4914211 | Gutierrez, Simon | Address on file | | | | | | | |
| 4955422 | Gutierrez, Stephanie | Address on file | | | | | | | |
| 4991448 | Gutierrez, Therese | Address on file | | | | | | | |
| 4957177 | Gutierrez, Tim | Address on file | | | | | | | |
| 4989439 | Gutierrez, Valentine | Address on file | | | | | | | |
| 5924874 | Gutierrez, Virginia | Address on file | | | | | | | |
| 7161662 | GUTIERREZ-JIMENEZ, YAIRO | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7308490 | Gutierrez-Medina, Diana Karina | Address on file | | | | | | | |
| 7317923 | Gutierrez-Peralta, Ciriaco | Address on file | | | | | | | |
| 4956925 | Gutierrez-Velasco, Daisy | Address on file | | | | | | | |
| 5004018 | Gutietiez, Carla | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990015 | Gutile, Thomas | Address on file | | | | | | | |
| 4953643 | Gutliffe, Lucelle Raimundo | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950829 | Gutnik, Bradley | Address on file | | | | | | | |
| 5006241 | Gutof, Deborah | Walker, Hamilton, Koenig & Burbidge, LLP | 50 Francisco Street, Suite 460 | | | San Francisco | CA | 94133 | |
| 7185497 | GUTOWSKI, RITA KAY | Address on file | | | | | | | |
| 7195689 | Gutsch 2015 Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195689 | Gutsch 2015 Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6146357 | GUTSCH JEFFREY P TR | Address on file | | | | | | | |
| 6142235 | GUTSCH R PAUL TR & GUTSCH TERRY TR ET AL | Address on file | | | | | | | |
| 6142298 | GUTSCH TERRY L TR | Address on file | | | | | | | |
| 7162703 | GUTSCH, TERRY LINDA, individually and as trustee of the R. Paul Gutsch and Terry L Gutsch 2007 trusts | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 6161462 | GUTTENBERG & COLVIN | Attn: ANDREW M. COLVIN | One Embarcadero Center | Suite 2480 | | San Francisco | CA | 94111 | |
| 6147002 | GUTTERIDGE ROBERT W & GERALDINE T TR | Address on file | | | | | | | |
| 6144990 | GUTTERIDGE STEVEN TR & GUTTERIDGE OLGA TR | Address on file | | | | | | | |
| 7164102 | GUTTERIDGE, GERALDINE TUFT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164250 | GUTTERIDGE, OLGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164103 | GUTTERIDGE, ROBERT WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164251 | GUTTERIDGE, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4958033 | Guttirez, Gilbert | Address on file | | | | | | | |
| 6081697 | Guttman & Blaevoet Consulting Engineers | 2351 Powell St. | | | | San Francisco | CA | 94133 | |
| 6081698 | Guttmann & Balaevoet Consulting Engineers | 2351 Powell Street | | | | San Francisco | CA | 94133 | |
| 6081701 | GUTTMANN & BLAEVOET | 2351 POWELL ST | | | | SAN FRANCISCO | CA | 94133 | |
| 6081702 | Guttmann & Blaevoet Consulting Engineers | 2351 Powell Street | | | | San Francisco | CA | 94133 | |
| 5960268 | Guvdeep Maddan | Address on file | | | | | | | |
| 5960267 | Guvdeep Maddan | Address on file | | | | | | | |
| 5960269 | Guvdeep Maddan | Address on file | | | | | | | |
| 5960270 | Guvdeep Maddan | Address on file | | | | | | | |
| 7169962 | Guy Allan Wood DBA Allan's Custom Colors | Address on file | | | | | | | |
| 6141405 | GUY ANDY & GUY KIMBERLY D | Address on file | | | | | | | |
| 5921963 | Guy B. Chancellor | Address on file | | | | | | | |
| 5921964 | Guy B. Chancellor | Address on file | | | | | | | |
| 5921961 | Guy B. Chancellor | Address on file | | | | | | | |
| 5921962 | Guy B. Chancellor | Address on file | | | | | | | |
| 5960276 | Guy Bill | Address on file | | | | | | | |
| 5960275 | Guy Bill | Address on file | | | | | | | |
| 5960277 | Guy Bill | Address on file | | | | | | | |
| 5960278 | Guy Bill | Address on file | | | | | | | |
| 7786537 | GUY C LUNA | 178 ROSE PL | | | | WOODLAND PARK | NJ | 07424-3023 | |
| 7786865 | GUY C LUNA | 31 DEWITT ST | | | | GARFIELD | NJ | 07026 | |
| 7198172 | GUY COLIN MCKENZIE | Address on file | | | | | | | |
| 7194700 | Guy D Dalrymple | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194700 | Guy D Dalrymple | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184399 | Guy E Duffey | Address on file | | | | | | | |
| 7694211 | GUY G DAVIS & MADELINE DAVIS TR | Address on file | | | | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Address on file | | | | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162666 | GUY HAMILTON, AS SUCCESSOR TRUSTEE OF THE PAUL L. HAMILTON TRUST AGREEMENT UTA dated April 28, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7779127 | GUY L FAVORITE III | 6 OAKWOOD CT | | | | O FALLON | MO | 63366-1078 | |
| 7777652 | GUY MC WREATH | BOX 304 | 104 DICKSON ST | | | MIDWAY | PA | 15060-1109 | |
| 7184004 | Guy N Ross | Address on file | | | | | | | |
| 7765486 | GUY RANDAL DONALDSON CUST | KATHERINE ELLEN DONALDSON | UNDER THE TX UNIF GIFT MIN ACT | 3601 LAKE TAHOE DR | | ARLINGTON | TX | 76016-3521 | |
| 7194291 | GUY RILEY | Address on file | | | | | | | |
| 7194195 | GUY S NIOSI | Address on file | | | | | | | |
| 7198015 | GUY SCHWELLENBACH | Address on file | | | | | | | |
| 7175662 | Guy T Hall | Address on file | | | | | | | |
| 7175662 | Guy T Hall | Address on file | | | | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Address on file | | | | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Address on file | | | | | | | |
| 7782781 | GUY V BURNETT | 512 JEFFERSON COURT | | | | ALEXANDRIA | VA | 22314-3710 | |
| 7198373 | GUY W PARSONS | Address on file | | | | | | | |
| 7206172 | GUY W PARSONS | Address on file | | | | | | | |
| 7206177 | GUY W PARSONS, doing business as Biltmore Builders, Inc. | Address on file | | | | | | | |
| 4972502 | Guy, Jeffery George | Address on file | | | | | | | |
| 4998854 | Guyan, Lance | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998853 | Guyan, Lance | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174364 | GUYAN, LANCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5005292 | Guyan, Lance | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5008506 | Guyan, Lance | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7181796 | Guyan, Lance | Address on file | | | | | | | |
| 5937886 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937889 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937887 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7187674 | GUYAN, OWEN | Address on file | | | | | | | |
| 4998856 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998855 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008507 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998858 | Guyan, Sarah | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998857 | Guyan, Sarah | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008508 | Guyan, Sarah | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6107128 | Guyett, Margaret aka Peggy | Address on file | | | | | | | |
| 4975063 | Guyett, Margaret Peggy | Gordon Petterson | 53444 Road 432 | | | Bass Lake | CA | 93604 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981548 | Guyette, Joseph | Address on file | | | | | | | |
| 7170195 | Guyla Joy Reich, Individually and Successor in Interest to Cheryl Marie Brown and Larry Brown, Deceased | Address on file | | | | | | | |
| 4956081 | Guynes, Heidi | Address on file | | | | | | | |
| 4955965 | Guynes, Wendy M | Address on file | | | | | | | |
| 7072670 | Guynn, Richard | Address on file | | | | | | | |
| 5963676 | Guyton, Debrah, J. & Jillian S. Sandbothe | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 5963675 | Guyton, Debrah, J. & Jillian S. Sandbothe | Address on file | | | | | | | |
| 4986033 | Guyton, Richard | Address on file | | | | | | | |
| 4977090 | Guza, Theresa | Address on file | | | | | | | |
| 6143964 | GUZIK NAHUM TR | Address on file | | | | | | | |
| 4923652 | GUZINSKI, KATHLEEN A | 315 CORREAS ST | | | | HALF MOON BAY | CA | 94019 | |
| 4976209 | Guzman | 0315 LAKE ALMANOR WEST DR | P. O. Box 756 | | | Verdi | NV | 89439 | |
| 6112423 | Guzman | P. O. Box 756 | | | | Verdi | NV | 89439 | |
| 6130788 | GUZMAN DAVID L & MARY BETH | Address on file | | | | | | | |
| 6143413 | GUZMAN EDWIN O & GUZMAN SANDRA P | Address on file | | | | | | | |
| 6081706 | Guzman Energy, LLC | 101 Aragon Avenue | | | | Coral Gables | FL | 33134 | |
| 6081708 | Guzman Energy, LLC | 1600 Broadway | Suite 1600 | | | Denver | CO | 80202 | |
| 5006515 | Guzman Family Trust | Guzman, Jack & Lynn | 0315 LAKE ALMANOR WEST DR | P. O. Box 756 | | Verdi | NV | 89439 | |
| 6145289 | GUZMAN JOEL & GUZMAN MICHELE FRANK | Address on file | | | | | | | |
| 4936965 | Guzman Medina, Sergio | 222 n 7th st | | | | Williams | CA | 95987 | |
| 6141812 | GUZMAN MIGUEL & GUZMAN LETICIA | Address on file | | | | | | | |
| 6131314 | GUZMAN ULISES & IRMA JT | Address on file | | | | | | | |
| 4959282 | Guzman, Aaron N | Address on file | | | | | | | |
| 7167930 | GUZMAN, ABEL | Address on file | | | | | | | |
| 7462392 | Guzman, Anastacia Cruz | Address on file | | | | | | | |
| 4955072 | Guzman, Betty Dean | Address on file | | | | | | | |
| 4937842 | GUZMAN, CELINA | 450 VIRGINIA AVE | | | | SALINAS | CA | 93907 | |
| 4961642 | Guzman, Christopher D. | Address on file | | | | | | | |
| 4989532 | Guzman, Dan | Address on file | | | | | | | |
| 4961115 | Guzman, Daniel | Address on file | | | | | | | |
| 4937399 | Guzman, David | 151 Paradise Road | | | | Salinas | CA | 93907 | |
| 7169137 | GUZMAN, EDWIN O | Bill Robins III, Attorney at Law | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015125 | Guzman, Enrique | c/o The Arns Law Firm | Attn: Robert S. Arns, Jonathan E. Davis | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6010522 | Guzman, Enriques | Address on file | | | | | | | |
| 7167931 | GUZMAN, ESTELA | Address on file | | | | | | | |
| 4955929 | Guzman, Gabriel | Address on file | | | | | | | |
| 4965863 | Guzman, Homar | Address on file | | | | | | | |
| 4991179 | Guzman, Israel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951764 | Guzman, Jennifer | Address on file | | | | | | | |
| 4953594 | Guzman, Jesse | Address on file | | | | | | | |
| 5005295 | Guzman, Joel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181797 | Guzman, Joel | Address on file | | | | | | | |
| 5925189 | GUZMAN, JOSE | Address on file | | | | | | | |
| 4986573 | Guzman, Jose | Address on file | | | | | | | |
| 7187033 | Guzman, Jose | Address on file | | | | | | | |
| 4958308 | Guzman, Joseph Francisco | Address on file | | | | | | | |
| 4962369 | Guzman, Juan E | Address on file | | | | | | | |
| 4935870 | Guzman, Juanita | 1315 NORTH F st | | | | Stockton | CA | 95205 | |
| 4968248 | Guzman, Justin | Address on file | | | | | | | |
| 4939508 | Guzman, Lourdes | 293 Pope Stret | | | | San Francisco | CA | 94112 | |
| 4954212 | Guzman, Luis P | Address on file | | | | | | | |
| 4955521 | Guzman, Manuel G | Address on file | | | | | | | |
| 4943218 | Guzman, Maria | 13260 W Central Ave | | | | Kerman | CA | 93630 | |
| 7261211 | Guzman, Maria | Address on file | | | | | | | |
| 5005298 | Guzman, Michele | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181798 | Guzman, Michele Margaret | Address on file | | | | | | | |
| 7328206 | Guzman, Monica | Address on file | | | | | | | |
| 4953780 | Guzman, Oscar Antonio | Address on file | | | | | | | |
| 4956673 | Guzman, Oswaldo | Address on file | | | | | | | |
| 4950515 | Guzman, Patricia | Address on file | | | | | | | |
| 7167932 | GUZMAN, PATRICK | Address on file | | | | | | | |
| 5804657 | GUZMAN, PAULA | 7173 NORTH BLACKSTONE AVE | | | | FRESNO | CA | 93650 | |
| 4969406 | Guzman, Raul S. | Address on file | | | | | | | |
| 7263353 | Guzman, Rogel | Address on file | | | | | | | |
| 7263353 | Guzman, Rogel | Address on file | | | | | | | |
| 4994076 | Guzman, Ronald | Address on file | | | | | | | |
| 4961611 | Guzman, Roque | Address on file | | | | | | | |
| 7167929 | GUZMAN, SANDRA | Address on file | | | | | | | |
| 4914359 | Guzman, Valdemar | Address on file | | | | | | | |
| 4931651 | GUZMAN, VICENTE | 4978 SWINDON PL | | | | NEWARK | CA | 94560 | |
| 4969841 | Guzman, Zuleyma | Address on file | | | | | | | |
| 4992586 | Guzman-Chatham, Lorraine | Address on file | | | | | | | |
| 4955724 | Guzman-Nino, Artemisa Rebecca | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940099 | Guzmans Tires and Brake Service, Guzman, Cecilio | 6310 Monterey Road | | | | Gilroy | CA | 95020 | |
| 4933706 | GUZZARDO, MICHAEL | 4320 MONTEREY COURT | | | | DISCOVERY BAY | CA | 94505 | |
| 4962593 | Guzzo, James R. | Address on file | | | | | | | |
| 6116801 | GVRD | 801 Heartwood Ave. | | | | Vallejo | CA | 94590 | |
| 6081709 | GVSC LP - 123 W MCKNIGHT WAY | 1451 Quail Street Suite 201 | | | | Newport Beach | CA | 92660 | |
| 4961522 | Gwaltney, Cody Anthony | Address on file | | | | | | | |
| 4934899 | Gwaltney, Duane | PO Box 1175 | | | | Angels Camp | CA | 95222 | |
| 4962153 | Gwara, David Blake | Address on file | | | | | | | |
| 4955023 | Gwara, Karen M | Address on file | | | | | | | |
| 4956440 | Gwarada, Tafadzwa | Address on file | | | | | | | |
| 7782812 | GWEN A CASAURANG | 20267 GROGAN ST | | | | BURNEY | CA | 96013-4230 | |
| 7201082 | Gwen and Susan Boatman Trust | Address on file | | | | | | | |
| 5960282 | Gwen Dodini | Address on file | | | | | | | |
| 5960279 | Gwen Dodini | Address on file | | | | | | | |
| 5960281 | Gwen Dodini | Address on file | | | | | | | |
| 5960280 | Gwen Dodini | Address on file | | | | | | | |
| 7188222 | Gwen Knox | Address on file | | | | | | | |
| 7763232 | GWEN L BODEN | C/O ROBERT W BODEN | 1512 N HARRISON ST | | | LITCHFIELD | IL | 62056-1211 | |
| 7169260 | Gwen Louise  Churchill | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7289319 | Gwen Nordgren for Paradise Lutheran Church | Address on file | | | | | | | |
| 6161201 | Gwen R. Reynolds and Charles D. Reynolds | Address on file | | | | | | | |
| 5908465 | Gwen Shepherd Adkins | Address on file | | | | | | | |
| 5904911 | Gwen Shepherd Adkins | Address on file | | | | | | | |
| 7180929 | Gwen Shepherd Adkins | Address on file | | | | | | | |
| 7176209 | Gwen Shepherd Adkins | Address on file | | | | | | | |
| 7154178 | Gwenda Marlene Demarest | Address on file | | | | | | | |
| 7154178 | Gwenda Marlene Demarest | Address on file | | | | | | | |
| 7767741 | GWENDOLINE HASWELL | 405 MAGNOLIA AVE | | | | MELBOURNE BEACH | FL | 32951-2049 | |
| 7177011 | Gwendolyn  Lumsey | Address on file | | | | | | | |
| 7765521 | GWENDOLYN BETH DOOLEY & | RAMOND ALLEN DOOLEY JT TEN | PO BOX NKI1255 | | | KETCHIKAN | AK | 99950 | |
| 7777007 | GWENDOLYN C WONG CUST | ARNOLD G WONG UNIF | GIFT MIN ACT CA | 13163 DIERICX DR | | MOUNTAIN VIEW | CA | 94040-3954 | |
| 7779003 | GWENDOLYN HEALY BALDWIN | 2744 N SOUTHPORT AVE # 2 | | | | CHICAGO | IL | 60614-1230 | |
| 7196596 | Gwendolyn J Malcolm Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196596 | Gwendolyn J Malcolm Simpson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767417 | GWENDOLYN M MAKOWSKI TR | UA AUG 17 90 | GWENDOLYN M MAKOWSKI TRUST | 19 I ST NW | | WASHINGTON | DC | 20001-1425 | |
| 7776068 | GWENDOLYN M TURNER | 644 STILLMEADOW DR | | | | RICHARDSON | TX | 75081-5645 | |
| 7767418 | GWENDOLYN NANSEN TR UA APR 13 01 | THE GWENDOLYN NANSEN LIVING | REVOCABLE TRUST | 725 ROSE LN | | LOS ALTOS | CA | 94024-4167 | |
| 7774405 | GWENDOLYN SCHROEDER | 405 W NUTMEG ST | | | | SAN DIEGO | CA | 92103-6100 | |
| 5960285 | Gwendolyn Spruell | Address on file | | | | | | | |
| 5960283 | Gwendolyn Spruell | Address on file | | | | | | | |
| 5960286 | Gwendolyn Spruell | Address on file | | | | | | | |
| 5960284 | Gwendolyn Spruell | Address on file | | | | | | | |
| 7152683 | Gwendolyn Virginia Grifall | Address on file | | | | | | | |
| 7152683 | Gwendolyn Virginia Grifall | Address on file | | | | | | | |
| 7177088 | Gwendolyn Yates Regan | Address on file | | | | | | | |
| 7143276 | Gwenith Gardner | Address on file | | | | | | | |
| 5807578 | GWF HANFORD 2013-2022 | Attn: Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803575 | GWF HANFORD 2013-2022 | SJ POWER HOLDINGS LLC | 200 W MADISON STE 3810 | | | CHICAGO | IL | 60606 | |
| 5807579 | GWF HENRIETTA 2013-2022 | Attn: Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |
| 5803576 | GWF HENRIETTA 2013-2022 | SJ POWER HOLDINGS LLC | 200 W MADISON STE 3810 | | | CHICAGO | IL | 60606 | |
| 5807580 | GWF TRACY REPOWERING PPA | Attn: Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |
| 6130082 | GWIN BETH STARKS TR | Address on file | | | | | | | |
| 6145409 | GWIN FARRAH J | Address on file | | | | | | | |
| 7173840 | GWIN, FARRAH | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7182561 | Gwin, John Lord | Address on file | | | | | | | |
| 7182562 | Gwin, Terra Lee | Address on file | | | | | | | |
| 4981859 | Gwinn, Vernon | Address on file | | | | | | | |
| 7768072 | GWYN YUKO KUSUMOTO HIRASA TR | GWYN Y K HIRASA TRUST UA OCT 7 96 | 209 AIOKOA ST | | | KAILUA | HI | 96734-1668 | |
| 7189559 | Gwyneth Elle Souther | Address on file | | | | | | | |
| 4976015 | GWYNN | 3527 HIGHWAY 147 | P. O. Box 410 | | | Westwood | CA | 96137 | |
| 7152846 | Gwynne Burroughs | Address on file | | | | | | | |
| 7152846 | Gwynne Burroughs | Address on file | | | | | | | |
| 7786044 | GWYNNE M GERMAINE | 39911 WYATT LN | | | | FREMONT | CA | 94538-1942 | |
| 4983225 | Gyde, Richard | Address on file | | | | | | | |
| 6132130 | GYMNAITES JON & NADIA | Address on file | | | | | | | |
| 4934564 | GYPSY'S RESTURANT , Food ServicesDrinking Places- JOWHARCHI, JAHAN | 2519 DURANT AVE | | | | BERKELEY | CA | 94704 | |
| 4913662 | Gzym, Phillip John | Address on file | | | | | | | |
| 4922016 | H & B MACHINERY INC | 1312 GARDEN HWY | | | | YUBA CITY | CA | 95992 | |
| 4922017 | H & H ALONA CHIROPRACTOR | DC | 39180 FARWELL DR STE 101 | | | FREMONT | CA | 94538 | |
| 4922018 | H & H REAL PROPERTIES LLC | PO Box 547 | | | | SAN JOSE | CA | 95106 | |
| 6132599 | H & W VINEYARDS LLC | Address on file | | | | | | | |
| 4922019 | H A FOLSOM & ASSOCIATES INC | FOLSOM ASSOCIATES | 1815 WEST 2300 SOUTH | | | SALT LAKE CITY | UT | 84125 | |
| 6116802 | H C MUDDOX CO A DIV OF PABCO BUILDING PRODUCTS LLC | 4875 Bradshaw Road | | | | Sacramento | CA | 95827 | |
| 7766151 | H DALSEN FERBERT | 24705 N ELM RD | | | | LAKE FOREST | IL | 60045-3496 | |
| 4922020 | H DARIEN BEHRAVAN DO | BAY AREA PAIN AND SPINE INSTITUTE | 2522 CHAMBERS RD STE 100 | | | TUSTIN | CA | 92780-6962 | |
| 7785918 | H GORDON ANDOE | 2662 FOOTHILL BLVD | | | | OROVILLE | CA | 95966-6310 | |
| 6116803 | H J Heinz Company LP dba Escalon Packers | 1905 McHenry Ave. | | | | Escalon | CA | 95320 | |
| 7783355 | H JAY MCELDERRY & | C SUE MCELDERRY JT TEN | 22664 OAK CANYON ROAD | | | SALINAS | CA | 93908-9691 | |
| 7782535 | H JAY MCELDERRY & | C SUE MCELDERRY JT TEN | 247 ESSEX WAY | | | BENICIA | CA | 94510-1527 | |
| 7783836 | H JAY MCELDERRY & | C SUE MCELDERRY TTEES | MCELDERRY FAMILY LIV TR UA DTD 08/15/2002 | 22664 OAK CANYON RD | | SALINAS | CA | 93908 | |
| 7777489 | H JAY MCELDERRY & | C SUE MCELDERRY TTEES | OF THE MCELDERRY FAMILY TR U/A DTD 08/15/02 | 22664 OAK CANYON RD | | SALINAS | CA | 93908-9691 | |
| 7772262 | H JOHN OBERHAUSER & ERNA | OBERHAUSER TR | OBERHAUSER LIVING TRUST UA JAN 10 | 1749 SAWGRASS GLN # 91 | | ESCONDIDO | CA | 92026-1064 | |
| 7694268 | H JOSEPH DOBROWOLSKI | Address on file | | | | | | | |
| 7769049 | H LOUISE KARAM | 6800 STORIA WAY | | | | ELK GROVE | CA | 95758-5810 | |
| 7780908 | H LOUISE KARAM CHAPPELL TR | UA 05 07 15 | THE H LOUISE KARAM CHAPPELL LIVING TRUST | 6800 STORIA WAY | | ELK GROVE | CA | 95758-5810 | |
| 7775008 | H MARCIA SMOLENS | 1 JACKSON ST | | | | SAN FRANCISCO | CA | 94111-2021 | |
| 7777178 | H MARLENE YBARRA TR UA JUN 20 91 | THE YBARRA FAMILY LIVING TRUST | PO BOX 129 | | | WALNUT CREEK | OH | 44687-0129 | |
| 7772819 | H MARVEN PETERSON TR SAN | FRANCISCO ELEVATOR CO INC | EMPLOYEE RETIREMENT PLAN TRUST UA JAN 1 80 | 50 CONEJO DR | | MILLBRAE | CA | 94030-2820 | |
| 7771566 | H MAXWELL MITCHELL JR | PO BOX 722 | | | | LA PLATA | MD | 20646-0722 | |
| 7694275 | H MAXWELL MITCHELL JR & | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772548 | H MICHAEL PARIANI | 595 DARRELL RD | | | | HILLSBOROUGH | CA | 94010-6711 | |
| 7762489 | H MITCHEL AVERY | 7681B CHURCH ST | | | | GILROY | CA | 95020-5116 | |
| 7770179 | H OGDEN LILLY III | 2142 GORDON AVE | | | | MENLO PARK | CA | 94025-6520 | |
| 7770178 | H OGDEN LILLY JR | 1865 UNIVERSITY WAY | | | | SAN JOSE | CA | 95126-1559 | |
| 7770180 | H OGDEN LILLY JR CUST | HOWARD OGDEN LILLY III | UNIF GIFT MIN ACT CA | 2142 GORDON AVE | | MENLO PARK | CA | 94025-6520 | |
| 7764330 | H P CHIN | 8216 LA SIERRA AVE | | | | WHITTIER | CA | 90605-1218 | |
| 7767445 | H ROBERT HADLEY | 7241 W 700 S | | | | JAMESTOWN | IN | 46147-9446 | |
| 7779891 | H RONALD BATEY | 621 MINDY WAY | | | | SAN JOSE | CA | 95123-4850 | |
| 7764050 | H SAMUEL CARTER & | JANE K CARTER JT TEN | BOX 502 | 1244 ARBOR RD | | WINSTON SALEM | NC | 27104-1135 | |
| 7765949 | H SHIRLEY EPSTEIN & | JOSEPH H EPSTEIN | JT TEN | 2333 W LUNT AVE | | CHICAGO | IL | 60645-4700 | |
| 7769372 | H STEWART TAYLOR KLEINBERG | C/O NICOLE AKERMAN | 2995 WOODSIDE RD # 400-418 | | | WOODSIDE | CA | 94062-2443 | |
| 7768204 | H WAYNE HONG | 2208 ENCINAL AVE | | | | ALAMEDA | CA | 94501-4413 | |
| 7782675 | H WHEELER AMAN JR & | PATRICIA J AMAN JT TEN | FRENCH CREEK FARM | | | KIMBERTON | PA | 19442 | |
| 7783466 | H WILLIAM PALM | 421 ALTA DENA CT | | | | SAINT LOUIS | MO | 63130-4003 | |
| 7196154 | H&R Block | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 4922022 | H&S MANAGEMENT INC | 2509 N RENN AVE | | | | FRESNO | CA | 93727 | |
| 4922023 | H&W NOR-CAL BUILDERS | 201 VALLEY VIEW DR | | | | OROVILLE | CA | 95966 | |
| 7162904 | H. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7327183 | H. A. minor child (Todd Allexy) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7480369 | H. A., minor child (Tood Allexy, parent) | Address on file | | | | | | | |
| 7190032 | H. B., minor child | Address on file | | | | | | | |
| 7325689 | H. B., minor child (Pamela G. McSpadden, parent) | Address on file | | | | | | | |
| 7175839 | H. B., minor child (Thomas Boyd & Cynthia Boyd, parents) | Address on file | | | | | | | |
| 7162971 | H. C. (Todd & Mary Caughey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185524 | H. C., minor child | Address on file | | | | | | | |
| 7190675 | H. C., minor child | Address on file | | | | | | | |
| 7190675 | H. C., minor child | Address on file | | | | | | | |
| 7182419 | H. C., minor child | Address on file | | | | | | | |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | Address on file | | | | | | | |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | Address on file | | | | | | | |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | Address on file | | | | | | | |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | Address on file | | | | | | | |
| 7165582 | H. D. (Tanya Duckett, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7170810 | H. D., minor child | Address on file | | | | | | | |
| 7170810 | H. D., minor child | Address on file | | | | | | | |
| 7164290 | H. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7316998 | H. E., a minor (Shane Holbert-Ely, a parent) | Address on file | | | | | | | |
| 7187269 | H. F., minor child | Address on file | | | | | | | |
| 7477611 | H. F., minor child (Michael Ferreira, parent) | Address on file | | | | | | | |
| 7190887 | H. G., minor child (Thomas Gray, parent) | Address on file | | | | | | | |
| 6081710 | H. Gardner Human Capital Management Services, Inc. dba HCMS Group, LLC | 415 West 17th Street, Suite 250 | | | | Cheyenne | WY | 82001 | |
| 7583945 | H. H. E., minor child (Shane M. Holbert-Ely, parent) | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1998 of 5610

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190007 | H. H., minor child | Address on file | | | | | | | |
| 7170736 | H. I., minor child | Address on file | | | | | | | |
| 7170736 | H. I., minor child | Address on file | | | | | | | |
| 7190049 | H. J., minor child | Address on file | | | | | | | |
| 7163101 | H. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7340195 | H. K., minor child (Sabrina Elliott, parent) | Address on file | | | | | | | |
| 7476537 | H. K., minor child (Seth Kenoyer, parent) | Address on file | | | | | | | |
| 7185626 | H. L., minor child | Address on file | | | | | | | |
| 7181917 | H. L., minor child | Address on file | | | | | | | |
| 7484662 | H. L., minor child (David Larson, parent) | Address on file | | | | | | | |
| 7183048 | H. M., minor child | Address on file | | | | | | | |
| 7328018 | H. M., minor child (Sean Mackenzie and Claudia Gordon, parents) | Address on file | | | | | | | |
| 7476218 | H. N., minor child (Stephanie Neumann, parent) | Address on file | | | | | | | |
| 7182018 | H. O., minor child | Address on file | | | | | | | |
| 7163932 | H. P. (Ligaya Park, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7182741 | H. P., minor child | Address on file | | | | | | | |
| 7206200 | H. P., minor child (Bethanie Proctor, parent) | Address on file | | | | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | Address on file | | | | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | Address on file | | | | | | | |
| 7590893 | H. P., minor child (Heather M. Peters, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7280587 | H. R. | Address on file | | | | | | | |
| 7163903 | H. R. (Crystal Roy, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7185495 | H. R., minor child | Address on file | | | | | | | |
| 7182106 | H. R., minor child | Address on file | | | | | | | |
| 7190863 | H. R., minor child (Ronald Verrett Jr, Parent) | Address on file | | | | | | | |
| 7182683 | H. S., minor child | Address on file | | | | | | | |
| 7341416 | H. V., a minor child (Kristi Edwards, parent) | Address on file | | | | | | | |
| 7175791 | H. V., minor child (Amanda Baston & Shane Vogel, parents) | Address on file | | | | | | | |
| 7186161 | H. W., minor child | Address on file | | | | | | | |
| 7190030 | H. W., minor child | Address on file | | | | | | | |
| 7200346 | H. W., minor child (Nicholas Wall, parent) | Address on file | | | | | | | |
| 7187065 | H. Z., minor child | Address on file | | | | | | | |
| 7161684 | H.A., a minor child (Daniel Appel, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7192592 | H.A., a minor child (EMMA L AVILEZ, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141254 | H.A., a minor child (Jason Allen, parent) | Address on file | | | | | | | |
| 7193403 | H.A., a minor child (NATHAN ADKINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143966 | H.A., a minor child (Steven Alderman, parent) | Address on file | | | | | | | |
| 7160653 | H.A.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5810559 | H.A.R.T. High-voltage Apparatus Repair & Testing Co., Inc | 1612 Poole Blvd. | | | | Yuba City | CA | 95993 | |
| 5810559 | H.A.R.T. High-voltage Apparatus Repair & Testing Co., Inc | PO Box 3389 | 1612 Poole Blvd. | | | Yuba City | CA | 95992 | |
| 7298208 | H.B., a minor (Charles Burton, a parent) | Address on file | | | | | | | |
| 7205982 | H.B., a minor child (CHRISTINA BOONE, guardian) | Address on file | | | | | | | |
| 7193509 | H.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | | | | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | | | | |
| 7325302 | H.B., a minor child (Heather Barton, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200083 | H.B., a minor child (LATICIA HANN, guardian) | Address on file | | | | | | | |
| 7195361 | H.B., a minor child (Orianna Tankersley, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462414 | H.B., a minor child (Orianna Tankersley, parent) | Address on file | | | | | | | |
| 7143301 | H.B., a minor child (Rushelle Bill, parent) | Address on file | | | | | | | |
| 7196156 | H.B., a minor child (SEAN BOWERS, guardian) | Address on file | | | | | | | |
| 7328064 | H.C., a minor child (John and Tanah Clunies-Ross, parents) | Address on file | | | | | | | |
| 7193644 | H.C., a minor child (JOHNATHAN CRAMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144677 | H.C., a minor child (Kelley Cuevas, parent) | Address on file | | | | | | | |
| 7200160 | H.C., a minor child (VICTORIA CARTER, guardian) | Address on file | | | | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | | | | |
| 7174549 | H.C.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7160406 | H.C.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161326 | H.C.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7153677 | H.D., a minor child (Allison  Duncan, parent) | Address on file | | | | | | | |
| 7153677 | H.D., a minor child (Allison  Duncan, parent) | Address on file | | | | | | | |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | | | | |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | | | | |
| 7484595 | H.D., minor child (Suezann LaJaret, parent) | Address on file | | | | | | | |
| 7161225 | H.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Address on file | | | | | | | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Address on file | | | | | | | |
| 7311616 | H.F., a Minor (Natalie Phillips) | Address on file | | | | | | | |
| 7200148 | H.F., a minor child (RACHEL LEANNE STEVENS, guardian) | Address on file | | | | | | | |
| 7468592 | H.F., minor child (Daina Anderson, parent) | Address on file | | | | | | | |
| 7144566 | H.G., a minor child (Bobby Gordon, parent) | Address on file | | | | | | | |
| 7196598 | H.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196598 | H.G., a minor child (David Gregory, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7145592 | H.G., a minor child (Keeley Gregory, parent) | Address on file | | | | | | | |
| 7200090 | H.G., a minor child (RICHARD DEAN GETZ, guardian) | Address on file | | | | | | | |
| 7168267 | H.G., a minor child (Timothy Grund, parent) | Address on file | | | | | | | |
| 7481314 | H.G., minor (Krystal Cull, parent) | Address on file | | | | | | | |
| 7590864 | H.G., minor (Thomas Gray, parent) | Address on file | | | | | | | |
| 7159504 | H.G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7201122 | H.H., a minor child (ALEX RILEY HUGHES, guardian) | Address on file | | | | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Address on file | | | | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Address on file | | | | | | | |
| 7197458 | H.H., a minor child (Jaclyn  Hess, parent) | Address on file | | | | | | | |
| 7197458 | H.H., a minor child (Jaclyn  Hess, parent) | Address on file | | | | | | | |
| 7205999 | H.H., a minor child (MELISSA HUY, guardian) | Address on file | | | | | | | |
| 7154135 | H.I., a minor child (Noah  Isaacs, parent) | Address on file | | | | | | | |
| 7154135 | H.I., a minor child (Noah  Isaacs, parent) | Address on file | | | | | | | |
| 7197575 | H.J., a minor child (Angelica Jam, parent) | Address on file | | | | | | | |
| 7197575 | H.J., a minor child (Angelica Jam, parent) | Address on file | | | | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | | | | |
| 7144526 | H.J., a minor child (James Jackson, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168834 | H.J., a minor child (William Jurgenson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7161413 | H.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7159412 | H.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161303 | H.J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161398 | H.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168185 | H.K. (Brad Kiessig) | Address on file | | | | | | | |
| 7327446 | H.L., a Minor Child (Juliette Lenarcic and David Lenarcic, Parents) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200220 | H.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Address on file | | | | | | | |
| 7142190 | H.L., a minor child (Matthew Less, parent) | Address on file | | | | | | | |
| 7145310 | H.L., a minor child (Michael Ladd, parent) | Address on file | | | | | | | |
| 7144460 | H.L., a minor child (Michele Lewis, parent) | Address on file | | | | | | | |
| 7159286 | H.L.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160535 | H.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144350 | H.M., a minor child (Alesha Mills, parent) | Address on file | | | | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Address on file | | | | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Address on file | | | | | | | |
| 7194137 | H.M., a minor child (BRIAN K MCINTYRE, guardian) | Address on file | | | | | | | |
| 7143853 | H.M., a minor child (Jennifer Edwards, parent) | Address on file | | | | | | | |
| 7192829 | H.M., a minor child (LINDSAY MUELLER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Address on file | | | | | | | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Address on file | | | | | | | |
| 7196155 | H.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Address on file | | | | | | | |
| 7154246 | H.M., a minor child (Robert  Martin, parent) | Address on file | | | | | | | |
| 7154246 | H.M., a minor child (Robert  Martin, parent) | Address on file | | | | | | | |
| 7161414 | H.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, parent) | H.M.H., a minor child (Jarrod Hughes, parent), Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7159439 | H.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141353 | H.N., a minor child (Kenneth Neese, parent) | Address on file | | | | | | | |
| 7730091 | H.N., minor child (Charles Nelson, parent) | Address on file | | | | | | | |
| 7297867 | H.N., minor child (Charles Nelson, parent) | Address on file | | | | | | | |
| 7480417 | H.N., minor child (Robert S. Nappi, parent) | Address on file | | | | | | | |
| 7153493 | H.P., a minor child ( , parent) | Address on file | | | | | | | |
| 7153493 | H.P., a minor child ( , parent) | Address on file | | | | | | | |
| 7143408 | H.P., a minor child (Jon Powell, parent) | Address on file | | | | | | | |
| 7823173 | H.P., a minor child (Kari Payne, parent) | Address on file | | | | | | | |
| 7823173 | H.P., a minor child (Kari Payne, parent) | Address on file | | | | | | | |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Address on file | | | | | | | |
| 7196160 | H.P., a minor child (PETER WILLIAM PARKINSON, guardian) | Address on file | | | | | | | |
| 7200230 | H.P., a minor child (SANDRA GAIL PRICE, guardian) | Address on file | | | | | | | |
| 7326286 | H.P., minor child (Heather Marguerite, Adam Peters, parents) | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7174696 | H.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7153451 | H.R., a minor child (Ronnie  Rodriguez, parent) | Address on file | | | | | | | |
| 7153451 | H.R., a minor child (Ronnie  Rodriguez, parent) | Address on file | | | | | | | |
| 7194541 | H.R., a minor child (William Jurgenson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462037 | H.R., a minor child (William Jurgenson, parent) | Address on file | | | | | | | |
| 7174559 | H.R.D.C., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7161102 | H.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7472221 | H.R.N. minor child (Heather Denise Nappi, parent) | Address on file | | | | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Address on file | | | | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Address on file | | | | | | | |
| 7196164 | H.S., a minor child (CHARLENE STRANG, guardian) | Address on file | | | | | | | |
| 7200017 | H.S., a minor child (ERRIN E GULATI, guardian) | Address on file | | | | | | | |
| 7199809 | H.S., a minor child (GEORGE SPERSKE, guardian) | Address on file | | | | | | | |
| 7144439 | H.S., a minor child (Shauna Shields, parent) | Address on file | | | | | | | |
| 7199831 | H.S., a minor child (STEVEN TODD STUART, guardian) | Address on file | | | | | | | |
| 7143480 | H.S., a minor child (Tamra  Gordon, parent) | Address on file | | | | | | | |
| 7194345 | H.S., a minor child (TERRY SEAMAN, guardian) | Address on file | | | | | | | |
| 7327073 | H.S.C.J, minor child (Tina Marie Jones, parent) | Address on file | | | | | | | |
| 7174478 | H.S.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7141335 | H.T., a minor child (Hung Tang, parent) | Address on file | | | | | | | |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160477 | H.T.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199085 | H.U., a minor child (Dustie Urquhart, parent) | Address on file | | | | | | | |
| 7141348 | H.V., a minor child (Joel Vargas, parent) | Address on file | | | | | | | |
| 7322774 | H.W., a Minor (Nicholas Wall) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160087 | H.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7193357 | H.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141098 | H.W., a minor child (Jonathan Westphal, parent) | Address on file | | | | | | | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200071 | H.W., a minor child (WAYNE SHERMAN WHITE, guardian) | Address on file | | | | | | | |
| 7468936 | H.W., minor child (Steve Ware, parent) | Address on file | | | | | | | |
| 7174128 | H.W.A, a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159309 | H.Y.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200184 | H.Z., a minor child (guardian, Tamara Martinez) | Address on file | | | | | | | |
| 4922024 | H3 CONSTRUCTION SERVICES INC | 5214 INDUSTRIAL WAY | | | | ANDERSON | CA | 96007 | |
| 4922025 | H3D INC | 812 AVIS DR | | | | ANN ARBOR | MI | 48108 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961725 | Ha, Cuong The | Address on file | | | | | | | |
| 4962204 | Ha, Dung | Address on file | | | | | | | |
| 4959104 | Ha, Kiet | Address on file | | | | | | | |
| 4961195 | Ha, Quyen | Address on file | | | | | | | |
| 4961510 | Ha, Quyenh | Address on file | | | | | | | |
| 4972707 | Ha, Raymond | Address on file | | | | | | | |
| 4952484 | Ha, Thach Ngoc | Address on file | | | | | | | |
| 7822638 | Ha, Victor | Address on file | | | | | | | |
| 4937471 | Haaberg, Sabrina | 17309 McGuffie Road | | | | Salinas | CA | 93907 | |
| 4984000 | Haack-Carlyle, Clare | Address on file | | | | | | | |
| 4936034 | Haaeusslein, Robert | 125 Chestnut Lane | | | | Foster City | CA | 94404 | |
| 6134616 | HAAG ERIK ETAL | Address on file | | | | | | | |
| 6134402 | HAAG MARGARET L ETAL | Address on file | | | | | | | |
| 4980614 | Haag, Robert | Address on file | | | | | | | |
| 4983785 | Haag, Sharon | Address on file | | | | | | | |
| 6143939 | HAAK RANDALL S TR | Address on file | | | | | | | |
| 4960109 | Haak, Daniel | Address on file | | | | | | | |
| 4922026 | HAAKER EQUIPMENT COMPANY | TOTAL CLEAN | 2070 N WHITE AVE | | | LA VERNE | CA | 91750 | |
| 7767325 | HAAKON B GROSETH & | MARY R GROSETH JT TEN | 1201 HIGHLAND BLVD APT B206 | | | BOZEMAN | MT | 59715-5957 | |
| 4990787 | Haakonson, Daryl | Address on file | | | | | | | |
| 4976765 | Haakonson, Jill | Address on file | | | | | | | |
| 5997268 | Haaland, John | Address on file | | | | | | | |
| 7299377 | Haaland, John | Address on file | | | | | | | |
| 6134927 | HAAPOJA DIANE J ETAL | Address on file | | | | | | | |
| 4990159 | Haar, James | Address on file | | | | | | | |
| 6143725 | HAARSTAD DEBORAH J TR | Address on file | | | | | | | |
| 6146662 | HAAS ANTHONY E & ANNE | Address on file | | | | | | | |
| 6010886 | HAAS GROUP INTERNATIONAL | 27727 AVENUE SCOTT | | | | VALENCIA | CA | 91355 | |
| 6081711 | HAAS Group International, Inc. | 1475 Phoenixville Pike, Suite 101 | | | | West Chester Pike | PA | 19380 | |
| 6081714 | HAAS Group International, LLC | 1475 Phoenixville Pike, Suite 101 | | | | West Chester Pike | PA | 19380 | |
| 6081718 | HAAS GROUP INTERNATIONAL, LLC | 27727 AVENUE SCOTT | | | | VALENCIA | CA | 91355 | |
| 6142402 | HAAS JENNIFER C TR | Address on file | | | | | | | |
| 6142361 | HAAS PETER E JR & HAAS VIRGINIA M | Address on file | | | | | | | |
| 6145349 | HAAS ROBERT W & HAAS SHAREE | Address on file | | | | | | | |
| 4962586 | Haas, Brian Tyler | Address on file | | | | | | | |
| 4942121 | Haas, Dennis | 1140 Roycott Way | | | | San Jose | CA | 95125 | |
| 4957002 | Haas, Donald Richard | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981087 | Haas, Dwight | Address on file | | | | | | | |
| 4977503 | Haas, George | Address on file | | | | | | | |
| 4945008 | Haas, Gregory | 5426 Piedmont Ct | | | | Santa Rosa | CA | 95409 | |
| 4978616 | Haas, Harold | Address on file | | | | | | | |
| 4978709 | Haas, James | Address on file | | | | | | | |
| 4997175 | Haas, James | Address on file | | | | | | | |
| 4913445 | Haas, James T | Address on file | | | | | | | |
| 4974280 | Haas, Jennifer | Real Estate Manager, New Sites | | | | | | | |
| 4976121 | Haase | 0105 KOKANEE LANE | 89 CHICO CANYON RD. | | | CHICO | CA | 95928 | |
| 6112641 | Haase | 89 CHICO CANYON RD. | | | | CHICO | CA | 95928 | |
| 5006331 | Haase Living Trust | Haase, Robert & Brenda | 0105 KOKANEE LANE | 89 CHICO CANYON RD. | | CHICO | CA | 95928 | |
| 4986975 | Haase, Edward | Address on file | | | | | | | |
| 7139793 | Haase, James M. | Address on file | | | | | | | |
| 4993518 | Haase, Janet | Address on file | | | | | | | |
| 4959400 | Haase, Jason | Address on file | | | | | | | |
| 4962142 | Haase, Robert R | Address on file | | | | | | | |
| 4922028 | HABBAS NASSERI & ASSOCIATES | LUCY HERRERA | 675 N FIRST ST #1000 | | | SAN JOSE | CA | 95112 | |
| 4989346 | Habe, James | Address on file | | | | | | | |
| 6132821 | HABECK DANA | Address on file | | | | | | | |
| 4981080 | Habecker, John | Address on file | | | | | | | |
| 4984503 | Habeeb, Salma | Address on file | | | | | | | |
| 4960173 | Habel, Michael | Address on file | | | | | | | |
| 4963935 | Habel, Thomas Alford | Address on file | | | | | | | |
| 4919401 | HABER MD, DANIEL F | DANIEL E HABER MD | 221 E HACIENDA AVE STE C | | | CAMPBELL | CA | 95008 | |
| 4963421 | Haberkern, Daniel Alexander | Address on file | | | | | | | |
| 4983891 | Haberlack, Carol | Address on file | | | | | | | |
| 6131878 | HABERMAN SYLVESTER H & DANYA J | Address on file | | | | | | | |
| 4922029 | HABERSTOCK CONSTRUCTION | 3651 ROHNERVILLE RD | | | | FORTUNA | CA | 95540 | |
| 4980931 | Haberstock, Robert | Address on file | | | | | | | |
| 4977428 | Habib, Rose | Address on file | | | | | | | |
| 4954347 | Habibi, Hasib | Address on file | | | | | | | |
| 4938988 | Habibnejad, Roshanakh | 2774 Summit Dr | | | | Hillsborough | CA | 94010 | |
| 4992820 | Habiger, Frank | Address on file | | | | | | | |
| 4943252 | Habit, Ron | 10180 Madrid Dr | | | | Gilroy | CA | 95929 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922030 | HABITAT FOR HUMANITY | GOLDEN EMPIRE | 1500 EAST 19TH ST | | | BAKERSFIELD | CA | 93305 | |
| 4922031 | HABITAT FOR HUMANITY | GREATER SAN FRANCISCO INC | 500 WASHINGTON ST STE 250 | | | SAN FRANCCISCO | CA | 94111 | |
| 4922032 | HABITAT FOR HUMANITY | MONTEREY BAY | 108 MAGNOLIA ST | | | SANTA CRUZ | CA | 95062 | |
| 4922033 | HABITAT FOR HUMANITY | OF SONOMA COUNTY | 3273 AIRWAY DR STE E | | | SANTA ROSA | CA | 95403-2080 | |
| 6135220 | HABITAT FOR HUMANITY CALAVERAS | Address on file | | | | | | | |
| 6135222 | HABITAT FOR HUMANITY CALAVERAS | Address on file | | | | | | | |
| 4922034 | HABITAT FOR HUMANITY EAST BAY | SILICON VALLEY | 2619 BROADWAY | | | OAKLAND | CA | 94612 | |
| 4922035 | HABITAT FOR HUMANITY FRESNO INC | 4991 E MCKINLEY AVE STE 123 | | | | FRESNO | CA | 93727 | |
| 6116804 | Habitat for Humanity Greater San Francisco, Inc. | 500 Wasihington St | Ste 250 | | | San Francisco | CA | 94111 | |
| 4922036 | HABITAT FOR HUMANITY LAKE COUNTY | PO Box 1830 | | | | LOWER LAKE | CA | 95457 | |
| 4922039 | HABITAT FOR HUMANITY OF | CALIFORNIA INC | 2200 RITCHEY ST | | | SANTA ANA | CA | 92705 | |
| 4922038 | HABITAT FOR HUMANITY OF | MENDOCINO COAST INC | 542 N MAIN ST | | | FORT BRAGG | CA | 95437 | |
| 4922040 | HABITAT FOR HUMANITY OF CALAVERAS | COUNTY | PO Box 1834 | | | SAN ANDREAS | CA | 95249 | |
| 4922041 | HABITAT FOR HUMANITY OF SAN JOAQUIN | COUNTY | 4933 WEST LANE | | | STOCKTON | CA | 95210 | |
| 4922042 | HABITAT FOR HUMANITY OF TUOLUMNE | COUNTY INC | 14216 TUOLUMNE RD STE 1 | | | SONORA | CA | 95370 | |
| 4922043 | HABITAT FOR HUMANITY SLO COUNTY | 189 CROSS ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922045 | HABITAT FOR HUMANITY YUBA SUTTER | INC | 202 D ST | | | MARYSVILLE | CA | 95901 | |
| 4922046 | HABSCO CORPORATION | SCHREIBER INDUSTRIAL DISTRICT | 12TH STREET BLDG 242 | | | NEW KENSINGTON | PA | 15068 | |
| 4922047 | HACH CO | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6081723 | HACH COMPANY | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4922049 | HACH ULTRA ANALYTICS | 481 CALIFORNIA ROAD | | | | GRANTS PASS | OR | 97526 | |
| 4952949 | Hachman, Jarred Michel | Address on file | | | | | | | |
| 6081724 | HACIENDA MD LLC - 4637 CHABOT DR - PLEASANTON | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6081725 | HACIENDA MD LLC - 5050 HOPYARD RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4922050 | HACIENDA OUTPATIENT SURGERY | CENTER LLC | 4626 WILLOW RD STE 100 | | | PLEASANTON | CA | 94588 | |
| 7780646 | HACKARD LAW CORPORATION | 10630 MATHER BLVD | | | | MATHER | CA | 95655-4125 | |
| 4959732 | Hackenkamp, Kenneth P | Address on file | | | | | | | |
| 6081726 | Hacker Architects | 1615 SE 3rd Ave | STE 500 | | | Portland | OR | 97214-2295 | |
| 6081728 | Hacker Architects Inc. | 1615 SE 3rd Ave Ste 500 | | | | Portland | OR | 97214 | |
| 4964202 | Hacker, Aaron | Address on file | | | | | | | |
| 4912990 | Hacker, Brian | Address on file | | | | | | | |
| 7183074 | Hacker, David Ray | Address on file | | | | | | | |
| 4964343 | Hacker, Jesse M | Address on file | | | | | | | |
| 7854883 | Hacker, Maureen L | Address on file | | | | | | | |
| 4912790 | Hacker, Wesley Joseph | Address on file | | | | | | | |
| 4953993 | Hacker, Wesley Joseph | Address on file | | | | | | | |
| 6142887 | HACKETT ERLA T | Address on file | | | | | | | |
| 6147093 | HACKETT RAYMOND J TR & HACKETT ERLA T TR | Address on file | | | | | | | |
| 4959555 | Hackett, Andrew C | Address on file | | | | | | | |
| 7220838 | Hackett, Ann | Address on file | | | | | | | |
| 4917784 | HACKETT, CAROLINE F | FOOTHILL PHYSICAL THERAPY | 31975 LODGE RD | | | AUBERRY | CA | 93602 | |
| 7166106 | HACKETT, ERIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4935716 | Hackett, Gary | 862 Peggy Lee Court | | | | Nipomo | CA | 93444 | |
| 4914851 | Hackett, Gary Joel | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970966 | Hackett, Jameel B. | Address on file | | | | | | | |
| 7166105 | HACKETT, SEAN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4996081 | Hackleman, Beverly | Address on file | | | | | | | |
| 4993380 | Hackleman, John | Address on file | | | | | | | |
| 7159221 | HACKLEMAN, RANDY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4939580 | Hackler, Kathie | 1162 Lawrence Rd | | | | Danville | CA | 94506-4708 | |
| 4936618 | Hackman, Sabrina | 155 N SANTA CRUZ AVE STE E | | | | Los Gatos | CA | 95030 | |
| 4997565 | Hackney, Blair | Address on file | | | | | | | |
| 4914133 | Hackney, Blair Hall | Address on file | | | | | | | |
| 4915040 | Hackney, Brian Dean | Address on file | | | | | | | |
| 4944081 | Haddad, Fadi | 2837 San Mateo St | | | | Richmond | CA | 94804 | |
| 7170034 | HADDAD, NATHAN | Address on file | | | | | | | |
| 6145637 | HADDIX MONTY S & REBECCA A | Address on file | | | | | | | |
| 7163826 | HADDIX, MONTY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163828 | HADDIX, NATALIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163827 | HADDIX, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6130611 | HADEN WILLIAM C & KELLY L TR | Address on file | | | | | | | |
| 6142156 | HADERAS JOHN ET AL | Address on file | | | | | | | |
| 4980958 | Haderman Jr., Fred | Address on file | | | | | | | |
| 4996538 | Haderman, Michael | Address on file | | | | | | | |
| 4912496 | Haderman, Michael David | Address on file | | | | | | | |
| 6122091 | Hadick, Clayton | Address on file | | | | | | | |
| 6081730 | Hadick, Clayton | Address on file | | | | | | | |
| 6122036 | Hadick, Cole Nicholas | Address on file | | | | | | | |
| 6081729 | Hadick, Cole Nicholas | Address on file | | | | | | | |
| 4988196 | Hadjian, Aram | Address on file | | | | | | | |
| 4997767 | Hadjivassiliou, Anton | Address on file | | | | | | | |
| 4911435 | Hadler, Mark | Address on file | | | | | | | |
| 4995751 | Hadler, Mark | Address on file | | | | | | | |
| 6139273 | HADLEY HERBERT J & ONNA L | Address on file | | | | | | | |
| 4959117 | Hadley Jr., Hollis | Address on file | | | | | | | |
| 4979447 | Hadley Jr., William | Address on file | | | | | | | |
| 6140188 | HADLEY JULIE & QUIDER KEVIN | Address on file | | | | | | | |
| 6144251 | HADLEY KELLEY JOAN TR | Address on file | | | | | | | |
| 6133495 | HADLEY LARRY S TRUSTEE | Address on file | | | | | | | |
| 6134356 | HADLEY ROBERT D ESTATE OF AND VIVIAN G | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981873 | Hadley, Hollis | Address on file | | | | | | | |
| 4957693 | Hadley, Quenton | Address on file | | | | | | | |
| 4973545 | Hadley, Richard Lee | Address on file | | | | | | | |
| 7181800 | HADLEY, SABRINA | Address on file | | | | | | | |
| 7181801 | Hadley, Travis J | Address on file | | | | | | | |
| 4990016 | Hadrich, Charles | Address on file | | | | | | | |
| 4988374 | Haeberle, Mike | Address on file | | | | | | | |
| 4976174 | Haedrich | 0209 LAKE ALMANOR WEST DR | 209 LAKE ALMANOR WEST DR. | | | Chester | CA | 96020 | |
| 6064762 | Haedrich | 209 LAKE ALMANOR WEST DR. | | | | Chester | CA | 96020 | |
| 6081732 | HAEHN,NICOLE | 34 MARILYN AVE | | | | STOCKTON | CA | 95207 | |
| 6013548 | HA-EMET INC | 609 DEEP VALLEY DR STE 390 | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 6081733 | Ha-Emet, Inc. (dba Bruce L. Ross & Company) | 609 Deep Valley Drive Suite 390 | | | | Rolling Hills Estates | CA | 90274 | |
| 4934930 | Haemmerling, Linda & Kurt | 3560 Grandview Circle | | | | Shingle Springs | CA | 95682 | |
| 4959573 | Haena, David C | Address on file | | | | | | | |
| 4959248 | Haena, Vera | Address on file | | | | | | | |
| 4983777 | Haendler, Karen | Address on file | | | | | | | |
| 4977100 | Haendler, William | Address on file | | | | | | | |
| 4966842 | Haennelt, Dennis Raymond | Address on file | | | | | | | |
| 4988427 | Haenny, Michael | Address on file | | | | | | | |
| 4988727 | Haentjens, Jane | Address on file | | | | | | | |
| 4986232 | Haentjens, Vivian Sills | Address on file | | | | | | | |
| 4938529 | Haeri, ali | 1359 Spoonbill way | | | | Sunnyvale | CA | 94087 | |
| 4997740 | Haertle, Steven | Address on file | | | | | | | |
| 4914419 | Haertle, Steven R | Address on file | | | | | | | |
| 4944207 | Haeussler, William | 110 Denio Ave | | | | Gilroy | CA | 95020 | |
| 4958030 | Hafalia, Renaldo H | Address on file | | | | | | | |
| 5925758 | HAFENSTEIN, ERIN | Address on file | | | | | | | |
| 7170763 | HAFER, ANDREW DAVID | Address on file | | | | | | | |
| 6144618 | HAFERNIK BEVERLY A | Address on file | | | | | | | |
| 6140688 | HAFEY RENTALS LLC | Address on file | | | | | | | |
| 4976823 | Hafiz, Majiman | Address on file | | | | | | | |
| 4923521 | HAFKENSCHEID, JOSEPHENE | 247 HEDGE RD | | | | MENLO PARK | CA | 94025 | |
| 6145832 | HAFNER JOHN WRIGHT III TR & HAFNER LORI GALEAZZI T | Address on file | | | | | | | |
| 4992451 | Hafner, Kathy | Address on file | | | | | | | |
| 4958006 | Hafner, Marty Joseph | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6015232 | Haflund Energy Trading, LLC | 101 Elliot Avenue | Suite 510 | | | Seattle | WA | 98119 | |
| 4975572 | Hafterson | 0626 PENINSULA DR | P. O. Box 840 | | | Chester | CA | 96020 | |
| 4914309 | Haga, Cheryl | Address on file | | | | | | | |
| 4965322 | Haga, Jacob | Address on file | | | | | | | |
| 5945726 | Hagafen Cellars, Inc. | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903648 | Hagafen Cellars, Inc. | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5948733 | Hagafen Cellars, Inc. | Address on file | | | | | | | |
| 4980562 | Hagaman, Harold | Address on file | | | | | | | |
| 4976188 | Hagan | 0231 LAKE ALMANOR WEST DR | 418 Devon Court | | | San Ramon | CA | 94583 | |
| 6072115 | Hagan | 418 Devon Court | | | | San Ramon | CA | 94583 | |
| 5006333 | Hagan Family Trust | Hagan, Michael & Cheryl | 0231 LAKE ALMANOR WEST DR | 418 Devon Court | | San Ramon | CA | 94583 | |
| 4970270 | Hagan, Christopher J. | Address on file | | | | | | | |
| 4952236 | Hagan, Gregory F | Address on file | | | | | | | |
| 4941080 | Hagan, Ken | 25484 Marsh Creek Rd | | | | Brentwood | CA | 94513 | |
| 4994101 | Hagans, Larry | Address on file | | | | | | | |
| 4922052 | HAGAR SERVICES COALITION INC | PO BOX 51178 | | | | EAST PALO ALTO | CA | 94303 | |
| 7304298 | Hagberg, Bob | Address on file | | | | | | | |
| 4967524 | Hagberg, Larry L | Address on file | | | | | | | |
| 4990459 | Hagberg, Robert | Address on file | | | | | | | |
| 4940079 | HAGBERG, TIM | 114 W LAUREL DR | | | | SALINAS | CA | 93906 | |
| 6122206 | Hagedorn, Jonathon J | Address on file | | | | | | | |
| 6081735 | Hagedorn, Jonathon J | Address on file | | | | | | | |
| 6141134 | HAGEMAN DANIEL P & STACEY A | Address on file | | | | | | | |
| 4924924 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING | 5521 BLANK RD | | | SEBASTOPOL | CA | 95472 | |
| 4924925 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING | PO Box 369 | | | BODEGA BAY | CA | 94923 | |
| 6081736 | HAGEMANN, MATTHEW S | Address on file | | | | | | | |
| 4922054 | HAGEMEYER NORTH AMERICA INC | 13649 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4922053 | HAGEMEYER NORTH AMERICA INC | NAME CHANGE, TIN NOT A MATCH | 19230 VAN NESS AVE | | | TORRANCE | CA | 90501 | |
| 6144837 | HAGEN MAUREEN E TR ET AL | Address on file | | | | | | | |
| 4922055 | HAGEN STREIFF NEWTON & OSHIRO | ACCOUNTANTS PC | 4667 MACAURTHER BLVD, STE 400 | | | NEWPORT BEACH | CA | 92660 | |
| 4922056 | HAGEN SUPPY CO | PARAMOUNT SUPPLY CO | 2040 COMMERCE | | | MEDFORD | OR | 97501 | |
| 4968970 | Hagen, Andrew | Address on file | | | | | | | |
| 4991489 | Hagen, Bruce | Address on file | | | | | | | |
| 4967321 | Hagen, John H | Address on file | | | | | | | |
| 4993381 | Hagen, Josie | Address on file | | | | | | | |
| 4954066 | Hagen, Nichelle | Address on file | | | | | | | |
| 6081737 | Hagen, Streiff, Newton & Oshiro Accountants PC | 1330 Broadway Suite 430 | | | | Oakland | CA | 94612 | |
| 7187144 | HAGEN, SYLVIA V, individually, and as personal representative of the estate of Betty Van Duzer | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152305 | Hagens, Eugenia D | Address on file | | | | | | | |
| 4994512 | Hager, Donna | Address on file | | | | | | | |
| 4938166 | HAGER, JEANETTE | 748 Awalau Rd | | | | Haiku | HI | 96708-5560 | |
| 4950597 | Hager, Joshua | Address on file | | | | | | | |
| 4938868 | Hager, Julie | 991 Ellis Ave | | | | San Jose | CA | 95125 | |
| 4980890 | Hager, Richard | Address on file | | | | | | | |
| 4958710 | Hager, Todd Richard | Address on file | | | | | | | |
| 4922057 | HAGERMAN & COMPANY | 505 SUNSET CT | | | | MT ZION | IL | 62549-1522 | |
| 6130248 | HAGERMAN SHAUN O AND KATHERINE L H/W | Address on file | | | | | | | |
| 6131033 | HAGERTY JOHN B TR | Address on file | | | | | | | |
| 4989173 | Hagerty, Sandra | Address on file | | | | | | | |
| 4941656 | Haggard, Debra | 1784 Lumpkin Rd | | | | Oroville | CA | 95966 | |
| 4964677 | Haggard, Gregory J. | Address on file | | | | | | | |
| 6134645 | HAGGERTY WILLIAM DAVID III ETAL | Address on file | | | | | | | |
| 4961883 | Haggerty, Daniel J | Address on file | | | | | | | |
| 4972473 | Haggerty, Eric lee | Address on file | | | | | | | |
| 4997683 | Haggerty, Susan | Address on file | | | | | | | |
| 4954708 | Haggerty, Terry | Address on file | | | | | | | |
| 4980475 | Haggett, Janet | Address on file | | | | | | | |
| 4959385 | Hagglund, Chad | Address on file | | | | | | | |
| 4942607 | Haghighi, Shahrooz | 24 Sanborn Road | | | | Orinda | CA | 94563 | |
| 7479710 | Hagle , Cora  Lee | Address on file | | | | | | | |
| 4984571 | Hagle, Josephine | Address on file | | | | | | | |
| 4958898 | Hagler, Lenoris Ray | Address on file | | | | | | | |
| 4992804 | Hagler, Marsha | Address on file | | | | | | | |
| 6121359 | Hagler, Richard Dwight | Address on file | | | | | | | |
| 6081738 | Hagler, Richard Dwight | Address on file | | | | | | | |
| 4982617 | Hagmann, Mel | Address on file | | | | | | | |
| 4995581 | Hagopian, James | Address on file | | | | | | | |
| 7170447 | HAGOS, AMANUEL | Address on file | | | | | | | |
| 7170449 | HAGOS, HELEN MICAEL | Address on file | | | | | | | |
| 4968399 | Hagos, Lorenzo Tran | Address on file | | | | | | | |
| 7170448 | HAGOS, SIMON | Address on file | | | | | | | |
| 4977166 | Hagstrom, Geraldine | Address on file | | | | | | | |
| 7198107 | Hague Rev Trust | Address on file | | | | | | | |
| 6133703 | HAGUE WILLIAM R AND JEAN B TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937669 | HAGUE, CARL | 722 HILLSIDE RD | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4988218 | Hague, James | Address on file | | | | | | | |
| 7169788 | HAGY, SONJA | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 4911742 | Hahn, Millene | Address on file | | | | | | | |
| 6131869 | HAHN ARTHUR W & KATHY M | | | | | | | | |
| 7163833 | HAHN, ARTHUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4940238 | Hahn, Ashley & Larry | 10250 Wildflower Road | | | | Santa Maria | CA | 93454 | |
| 5804352 | HAHN, BRUCE | Address on file | | | | | | | |
| 4963351 | Hahn, Christina Marie | Address on file | | | | | | | |
| 4977105 | Hahn, Eugene | Address on file | | | | | | | |
| 4971388 | Hahn, Jeffrey | Address on file | | | | | | | |
| 4994514 | Hahn, Jerry | Address on file | | | | | | | |
| 7160061 | HAHN, JESSICA LEA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5915919 | Hahn, Katherine | Address on file | | | | | | | |
| 7163834 | HAHN, KATHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7160062 | HAHN, PARKER LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980766 | Hahn, Robert | Address on file | | | | | | | |
| 4959593 | Hahn, Scott H | Address on file | | | | | | | |
| 4944253 | Hahn, Stephen | 1423 San Antonio Ave. | | | | Alameda | CA | 94501 | |
| 6121405 | Hahn, Steven Robert | Address on file | | | | | | | |
| 6081739 | Hahn, Steven Robert | Address on file | | | | | | | |
| 4990911 | Hahner, Van | Address on file | | | | | | | |
| 4922058 | HAHNS GUNS & AMMO | 340 ROSE LN | | | | PASO ROBLES | CA | 93446 | |
| 4936724 | Hahn-Schuman, Moishe | 6948 Sebastopol Avenue | | | | Sebastopol | CA | 95472 | |
| 5946503 | Haider Habib Oberoi | Address on file | | | | | | | |
| 5904557 | Haider Habib Oberoi | Address on file | | | | | | | |
| 7181327 | Haider Habib Oberoi | Address on file | | | | | | | |
| 7176609 | Haider Habib Oberoi | Address on file | | | | | | | |
| 6133983 | HAIGHT JEFF & CHERYL | Address on file | | | | | | | |
| 6135231 | HAIGHT JEFFREY & CHERYLL | Address on file | | | | | | | |
| 6134697 | HAIGHT RICHARD AND SARA | Address on file | | | | | | | |
| 4998187 | Haight, Ann | Address on file | | | | | | | |
| 4924679 | HAIGHT, MARCIA K | DBA HAIGHT CONSULTING | 1726 PALISADES DR | | | PACIFIC PALISADES | CA | 90272 | |
| 4981842 | Haigler, Eldon | Address on file | | | | | | | |
| 4977938 | Haijsman, Douglas | Address on file | | | | | | | |
| 7200271 | HAIL, EDWARD MICHAEL | Address on file | | | | | | | |
| 4996194 | Haile, Carolyn | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911848 | Haile, Carolyn M. | Address on file | | | | | | | |
| 4994825 | Haile, Irene | Address on file | | | | | | | |
| 4980840 | Haile, Warren | Address on file | | | | | | | |
| 4966872 | Hailemichael, Yilma | Address on file | | | | | | | |
| 7199293 | HAILEY A OLHISER | Address on file | | | | | | | |
| 5905489 | Hailey Ann Carrillo | Address on file | | | | | | | |
| 5908958 | Hailey Ann Carrillo | Address on file | | | | | | | |
| 7140462 | Hailey Ann Carrillo | Address on file | | | | | | | |
| 7193624 | HAILEY COLBARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152990 | Hailey Elenora Dodson | Address on file | | | | | | | |
| 7152990 | Hailey Elenora Dodson | Address on file | | | | | | | |
| 7188223 | Hailey Ellis (Chelsea Gwin, Parent) | Address on file | | | | | | | |
| 5960288 | Hailey Gaytan | Address on file | | | | | | | |
| 5960287 | Hailey Gaytan | Address on file | | | | | | | |
| 5960289 | Hailey Gaytan | Address on file | | | | | | | |
| 5960290 | Hailey Gaytan | Address on file | | | | | | | |
| 7196597 | Hailey Lynn Marie Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196597 | Hailey Lynn Marie Best | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5921983 | Hailey Marie Bill | Address on file | | | | | | | |
| 5921984 | Hailey Marie Bill | Address on file | | | | | | | |
| 5921981 | Hailey Marie Bill | Address on file | | | | | | | |
| 5921985 | Hailey Marie Bill | Address on file | | | | | | | |
| 7188224 | Hailey Marie Bill | Address on file | | | | | | | |
| 7195727 | Hailey Rae Law | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195727 | Hailey Rae Law | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195366 | Hailey Rose Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195366 | Hailey Rose Beck | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4985538 | Hailmichae, Saba | Address on file | | | | | | | |
| 4984257 | Hails, David | Address on file | | | | | | | |
| 4981013 | Hails, Kelly | Address on file | | | | | | | |
| 4981911 | Hails, Travis | Address on file | | | | | | | |
| 7774596 | HAILU A SHACK | 2597 HILGARD AVE | | | | BERKELEY | CA | 94709-1104 | |
| 6142946 | HAIMAN MICHAEL TR & SHERI TR | Address on file | | | | | | | |
| 6025824 | Hain Capital Investors Master Fund, Ltd. as Transferee of Family Tree Service, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 4930772 | HAIN, THOMAS L | PO Box 483 | | | | TRES PINOS | CA | 95075 | |
| 7145079 | Haines, Cindy Marie | Address on file | | | | | | | |
| 4983583 | Haines, Jerold | Address on file | | | | | | | |
| 7145080 | Haines, Kelsey Nicole | Address on file | | | | | | | |
| 6177390 | Haines, Mary Ann | Address on file | | | | | | | |
| 6177390 | Haines, Mary Ann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955620 | Haines, Stephanie | Address on file | | | | | | | |
| 7175912 | HAINES, TIMMY WERNER | Address on file | | | | | | | |
| 6132833 | HAINSWORTH ANDREW ETAL | Address on file | | | | | | | |
| 5903649 | Hainsworth, Andrew | Address on file | | | | | | | |
| 7195721 | Hair 4 U | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462456 | Hair 4 U | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7185705 | HAIR 4-U | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 4944649 | Hair Haven-Hollingsworth, Mandie | 5504 Crossbill Ln | | | | El Dorado | CA | 95623 | |
| 7195268 | Hair Medley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195268 | Hair Medley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4937619 | Hair Studio 212, Maria Zamudio | 212 Main Street | | | | Salinas | CA | 93901 | |
| 7169211 | HAIR, GERALYN | Bill Robins III, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7169210 | HAIR, JIMMY DEE | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 6139885 | HAIRE VINEYARDS II LLC | Address on file | | | | | | | |
| 6133229 | HAIRE VINEYARDS LLC | Address on file | | | | | | | |
| 4989796 | Hairfield, David | Address on file | | | | | | | |
| 4977732 | Hairgrove, Wilburn | Address on file | | | | | | | |
| 4953344 | Hairrell, Diana Lauren | Address on file | | | | | | | |
| 4968042 | Hairston, Kelly L | Address on file | | | | | | | |
| 4914782 | Haisley, Alexandra Ann | Address on file | | | | | | | |
| 7175637 | HAISTON, EMILY ESTHER | Address on file | | | | | | | |
| 4954200 | Haitamonava, Lidziya | Address on file | | | | | | | |
| 4972531 | Haj, Heather Melissa | Address on file | | | | | | | |
| 4995664 | Hajdu, Patricia | Address on file | | | | | | | |
| 4979537 | Hajek, Werner | Address on file | | | | | | | |
| 4954448 | Hajiaghazadeh Marandi, Elmira | Address on file | | | | | | | |
| 4972763 | Hajian, Bahar | Address on file | | | | | | | |
| 4943361 | Hajiseyedalizadeh, Soheila | 35 Laurel Dr | | | | Danville | CA | 94526 | |
| 4975692 | Hajnik, Frank | 0741 LASSEN VIEW DR | 4485 CUTTLEBON CT | | | Santa Maria | CA | 93455 | |
| 6084620 | Hajnik, Frank | Address on file | | | | | | | |
| 4922061 | HAKEEM ELLIS & MARENGO | A PROFESSIONAL LAW CORP | 3414 BROOKSIDE RD STE 100 | | | STOCKTON | CA | 95219 | |
| 4933020 | Hakeem, Ellis & Marengo, APC | 3414 Brookside Road Suite 100 | | | | Stockton | CA | 95219-1751 | |
| 7169102 | HAKET, BEVERLY | Bill Robins, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 5005301 | Hakuoliching, Robin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181802 | Hakuoliching, Robin Kuuipo | Address on file | | | | | | | |
| 7783431 | HAL H NELSON TR UA JUN 27 90 | THE NELSON LIVING SURVIVORS A | TRUST | 2833 HARBOR BLVD | | OXNARD | CA | 93035-3953 | |
| 7769155 | HAL L CRONKHITE PERS REP | EST JAMES WAGNER KELLY | 2912 GARTH RD SE | | | HUNTSVILLE | AL | 35801-1428 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779185 | HAL P BOGERD & | ANNE M BOGERD JT TEN | 2207 ALABAMA AVE | | | DURHAM | NC | 27705-3149 | |
| 5921988 | Hal Smith | Address on file | | | | | | | |
| 5921986 | Hal Smith | Address on file | | | | | | | |
| 5921989 | Hal Smith | Address on file | | | | | | | |
| 5921987 | Hal Smith | Address on file | | | | | | | |
| 6141603 | HALBUR LEROY P TR & DONNA M TR | Address on file | | | | | | | |
| 5005304 | Halbur, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005307 | Halbur, Timothy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7328262 | Halby Marketing Inc. | Brett Joseph Halby, PresidentPresident, Halby Marketing Inc. | PO Box 1802 | | | Glen Ellen | CA | 95442 | |
| 6131399 | HALCOMB PAUL A & ROBERTA G JT | Address on file | | | | | | | |
| 7279385 | Halcrow, Marie | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7183075 | Halcrow, Marie | Address on file | | | | | | | |
| 4922063 | HALCUMB CEMETERY DISTRICT | 29943 HWY 299 E | | | | MONTGOMERY CREEK | CA | 96065 | |
| 6141086 | HALE DANIEL & CHERYL | Address on file | | | | | | | |
| 6133509 | HALE HANK E AND STAFANIA F | Address on file | | | | | | | |
| 6133507 | HALE HANK E AND STEFANIA F | Address on file | | | | | | | |
| 6142951 | HALE KATHERINE LAUGHLIN | Address on file | | | | | | | |
| 6131066 | HALE RUSSELL S TR | Address on file | | | | | | | |
| 4936513 | Hale, Adam | 514 Roberson Blvd | | | | Chowchilla | CA | 93410 | |
| 4978570 | Hale, Argent | Address on file | | | | | | | |
| 4937153 | Hale, Bernard | 550 Atherton Ave | | | | Novato | CA | 94945 | |
| 7340994 | Hale, Cindy | Address on file | | | | | | | |
| 4982931 | Hale, David | Address on file | | | | | | | |
| 4941371 | Hale, Deborah | 311 S Powers Ave | | | | Manteca | CA | 95336 | |
| 4920137 | HALE, EARLE E | 7216 GLEN HAVEN RD | | | | SOQUEL | CA | 95073 | |
| 5005310 | Hale, Gail | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181805 | Hale, Gail Ann | Address on file | | | | | | | |
| 4980124 | Hale, Glenard | Address on file | | | | | | | |
| 4915178 | Hale, Jack Michael | Address on file | | | | | | | |
| 4952962 | Hale, James Andrew | Address on file | | | | | | | |
| 7822987 | Hale, Jim E | Address on file | | | | | | | |
| 7822987 | Hale, Jim E | Address on file | | | | | | | |
| 4960760 | Hale, Jonathan | Address on file | | | | | | | |
| 4955315 | Hale, Justin Mark | Address on file | | | | | | | |
| 4971794 | Hale, Lance Alan | Address on file | | | | | | | |
| 4987907 | Hale, Melvin | Address on file | | | | | | | |
| 7295409 | Hale, Michelle E. | Address on file | | | | | | | |
| 4952617 | Hale, Nickolas Alexander | Address on file | | | | | | | |
| 4934754 | Hale, Ronnie | 1227 Toyon Cir | | | | Lincoln | CA | 95648 | |
| 4959172 | Hale, Travis L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943720 | Hale, Vicki | 902 Forbes St. | | | | Lakeport | CA | 95453 | |
| 4982022 | Hale, Wavel | Address on file | | | | | | | |
| 4985222 | Hale, Yolanda G | Address on file | | | | | | | |
| 4955690 | Hale-Barnes, Britney | Address on file | | | | | | | |
| 7143312 | Halei E Case | Address on file | | | | | | | |
| 7141258 | Haleigh Marie Enzensperger | Address on file | | | | | | | |
| 6140038 | HALEM MICHAEL | Address on file | | | | | | | |
| 7170342 | HALEM, MICHAEL ROSS | Address on file | | | | | | | |
| 7333914 | Halemano, Nancy Sue | Address on file | | | | | | | |
| 7333914 | Halemano, Nancy Sue | Address on file | | | | | | | |
| 4984276 | Halencak, Denise | Address on file | | | | | | | |
| 7189361 | HALES JR, RALEIGH STANTON | Address on file | | | | | | | |
| 7189361 | HALES JR, RALEIGH STANTON | Address on file | | | | | | | |
| 6134878 | HALES MICHAEL L AND LINDA L | Address on file | | | | | | | |
| 6143326 | HALES R STANTON TR & HALES DIANE M TR | Address on file | | | | | | | |
| 6134270 | HALES TONYA L | Address on file | | | | | | | |
| 7170766 | HALES, DIANE MOORE | Address on file | | | | | | | |
| 7170766 | HALES, DIANE MOORE | Address on file | | | | | | | |
| 7181162 | Haley  Hubert (Veronica Chavez, Parent) | Address on file | | | | | | | |
| 7176444 | Haley  Hubert (Veronica Chavez, Parent) | Address on file | | | | | | | |
| 7302420 | Haley & Aldrich Construction | 70 Blanchard Rd Ste 204 | | | | Burlington | MA | 01803 | |
| 6081837 | HALEY & ALDRICH CONSTRUCTION, SERVICES INC | 70 BLANCHARD RD STE 204 | | | | BURLINGTON | MA | 01803 | |
| 6081844 | Haley & Aldrich, Inc | 70 Blanchard Rd, Suite 204 | | | | Burlington | MA | 01803 | |
| 7195475 | Haley Ann Burke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195475 | Haley Ann Burke | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5960302 | Haley Bannister | Address on file | | | | | | | |
| 5960300 | Haley Bannister | Address on file | | | | | | | |
| 5960303 | Haley Bannister | Address on file | | | | | | | |
| 5960301 | Haley Bannister | Address on file | | | | | | | |
| 6145864 | HALEY BEVERLY F TR & HALEY CHARLES P TR | Address on file | | | | | | | |
| 6134029 | HALEY GENEVIEVE M | Address on file | | | | | | | |
| 5904428 | Haley Hubert | Address on file | | | | | | | |
| 6133799 | HALEY JOHN ETAL | Address on file | | | | | | | |
| 4912929 | Haley Jr., Kenneth D | Address on file | | | | | | | |
| 6133870 | HALEY LELAND J AND AILENE A TR | Address on file | | | | | | | |
| 5905332 | Haley Prestidge | Address on file | | | | | | | |
| 7183702 | Haley RaNee Chattfield | Address on file | | | | | | | |
| 5909659 | Haley Roscoe | Address on file | | | | | | | |
| 5902258 | Haley Roscoe | Address on file | | | | | | | |
| 5906273 | Haley Roscoe | Address on file | | | | | | | |
| 4977730 | Haley, Charles | Address on file | | | | | | | |
| 4980933 | Haley, David | Address on file | | | | | | | |
| 4998862 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998861 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008510 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4986805 | Haley, Elaine Laveta | Address on file | | | | | | | |
| 7186787 | Haley, Elizabeth Marea | Address on file | | | | | | | |
| 4964991 | Haley, Jamie Marie | Address on file | | | | | | | |
| 4996574 | Haley, Nellie | Address on file | | | | | | | |
| 7190134 | Haley, Rae Marie | Address on file | | | | | | | |
| 4981746 | Haley, Raymond | Address on file | | | | | | | |
| 4972438 | Haley, Richard J | Address on file | | | | | | | |
| 4976557 | Haley, Sheryl | Address on file | | | | | | | |
| 4955839 | Haley, Surreah Rose | Address on file | | | | | | | |
| 4998860 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998859 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008509 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976268 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976270 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4981895 | Haley, Thomas | Address on file | | | | | | | |
| 4911928 | Haley, Wade W | Address on file | | | | | | | |
| 6042368 | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6042369 | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO FRANCIS | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4934155 | Half Moon Bay Brewing Company-Rey, Nate | P O Box 879 | | | | Half Moon Bay | CA | 94019 | |
| 4922066 | HALF MOON BAY COASTSIDE | CHAMBER OF COMMERCE | 235 MAIN ST | | | HALF MOON BAY | CA | 94019 | |
| 4922067 | Half Moon Bay Service Center | Pacific Gas & Electric Company | 175 Main Street | | | Half Moon Bay | CA | 94019 | |
| 6081845 | Half Moon Bay, City of | CITY OF HALF MOON BAY | 501 MAIN ST | | | HALF MOON BAY | CA | 94019 | |
| 4995355 | Halfmann, Albert | Address on file | | | | | | | |
| 4913647 | Halfmann, Albert Ralph | Address on file | | | | | | | |
| 4985897 | Halfmoon Jr., Melvin | Address on file | | | | | | | |
| 4985994 | Halfmoon, Virginia Ada | Address on file | | | | | | | |
| 6134293 | HALFORD JOHN A ETAL | Address on file | | | | | | | |
| 7773115 | HALFORD POTTER | 5697 MILLSTONE DR | | | | GARDEN CITY | ID | 83714-1645 | |
| 4993273 | Halford, Karon | Address on file | | | | | | | |
| 4979842 | Halford, Paulette | Address on file | | | | | | | |
| 4958666 | Halford, Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111141 | Haling, Gregory | Address on file | | | | | | | |
| 4932672 | Halkirk 1 Wind Project LP | 1200 – 10423 101 St. NW | | | | Edmonton, | AB | T5H 0E9 | CANADA |
| 6081847 | Halkirk 1 Wind Project LP | c/o Capital Power L.P. | 1200 – 10423 101 St. NW | | | Edmonton | AB | T5H 0E9 | Canada |
| 6118716 | Halkirk 1 Wind Project LP | Kate Chisholm | Halkirk I Wind Project LP c/o Capital Power L.P. | 1200 - 10423 101 Street NW | | Edmonton | AB | T5H 0E9 | Canada |
| 5807581 | HALKIRK I WIND PROJECT - REC ONLY | Attn: Chihiro Kinjo | Halkirk I Wind Project LP | c/o Capital Power L.P. | 1200 – 10423 101 St. NW | Edmonton | AB | T5H 0E9 | Canada |
| 5803578 | HALKIRK I WIND PROJECT - REC ONLY | HALKIRK 1 WIND PROJECT LP | 10TH FLOOR 1200-10423 101 S | | | EDMONTON | AB | T5H 0E9 | CANADA |
| 4956293 | Halkola, Kurt Michael | Address on file | | | | | | | |
| 4975801 | Hall | 2742 BIG SPRINGS ROAD | 290 CALIFORNIA AVE | | | RENO | NV | 89509 | |
| 4922068 | HALL & ASSOCIATES LLC | 425 EIGHTH ST NW STE 331 | | | | WASHINGTON | DC | 20004 | |
| 6012851 | HALL & PARTNERS USA | 75 VARICK ST 10TH FL | | | | NEW YORK | NY | 10013 | |
| 7325375 | Hall , Katherine  Gambler | Address on file | | | | | | | |
| 6139462 | HALL ALISON LYNNE | Address on file | | | | | | | |
| 4922070 | HALL AMBULANCE SERVICES INC | 1001 21ST STREET | | | | BAKERSFIELD | CA | 93301 | |
| 6144365 | HALL BRAD TR & CAMPBELL JO ANN TR | Address on file | | | | | | | |
| 6131086 | HALL BRAMBLETREE ASSOCIATES LTD | Address on file | | | | | | | |
| 6139559 | HALL CHARLES P TR | Address on file | | | | | | | |
| 6131974 | HALL DAVID B | Address on file | | | | | | | |
| 6132941 | HALL DENNIS A AND DOBSON CAROLYN L JTT | Address on file | | | | | | | |
| 6133138 | HALL DENNIS A ETAL | Address on file | | | | | | | |
| 6134278 | HALL EARL D AND VICTORIA M TRUSTEES | Address on file | | | | | | | |
| 4959434 | Hall II, Jerry Edmond | Address on file | | | | | | | |
| 6131664 | HALL JEFF ETAL | Address on file | | | | | | | |
| 6142874 | HALL JEFFREY V TR & SMITH KATHLEEN TR | Address on file | | | | | | | |
| 6134184 | HALL JOHN E | Address on file | | | | | | | |
| 4980599 | Hall Jr., Norman | Address on file | | | | | | | |
| 6143887 | HALL LEIGH S TR & MAXINE L TR | Address on file | | | | | | | |
| 6144752 | HALL MICHAEL J & HALL BETHANY B | Address on file | | | | | | | |
| 6146472 | HALL MICHAEL W TR & HALL NANCY TR | Address on file | | | | | | | |
| 6130230 | HALL MICHIGAN INVESTORS LLC | Address on file | | | | | | | |
| 6145725 | HALL NIGEL TR | Address on file | | | | | | | |
| 6135277 | HALL NORMAN III & JENNIFER D | Address on file | | | | | | | |
| 6143779 | HALL PETER V TR & HALL ALICE WILEY TR | Address on file | | | | | | | |
| 6140866 | HALL RICKEY A & CANDACE S | Address on file | | | | | | | |
| 6143475 | HALL TARINA D | Address on file | | | | | | | |
| 6139379 | HALL WILLIAM W & LINDA K | Address on file | | | | | | | |
| 4915454 | HALL, ADAM | PO Box 1336 | | | | WILLOW CREEK | CA | 95573 | |
| 7160064 | HALL, ALISHA ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4971843 | Hall, Angela Jennifer | Address on file | | | | | | | |
| 7164076 | HALL, BETHANY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7190294 | Hall, Bradley Edward | Address on file | | | | | | | |
| 7190295 | Hall, Brandon Robert | Address on file | | | | | | | |
| 4998051 | Hall, Brenda | Address on file | | | | | | | |
| 4963362 | Hall, Brent Michael | Address on file | | | | | | | |
| 4959451 | Hall, Brian Anthony | Address on file | | | | | | | |
| 7190296 | Hall, Brian Dean | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190135 | Hall, Brooke M. | Address on file | | | | | | | |
| 4948369 | Hall, Bruce | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948367 | Hall, Bruce | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912524 | Hall, Calvert B | Address on file | | | | | | | |
| 7163861 | HALL, CANDACE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7158717 | HALL, CARL | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7160065 | HALL, CHRISTOPHER THOMAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7258469 | Hall, Cielo A | Address on file | | | | | | | |
| 4942908 | Hall, Clarance | 5629 N. Figarden Dr. Ste 115 | | | | Fresno | CA | 93722 | |
| 4981932 | Hall, Clifford | Address on file | | | | | | | |
| 4977777 | Hall, Clifton | Address on file | | | | | | | |
| 7307766 | Hall, Cory | Address on file | | | | | | | |
| 4944991 | Hall, Craig | 737 Morgan Ranch Drive | | | | Grass Valley | CA | 95945 | |
| 7160066 | HALL, DANIEL JAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4919493 | HALL, DAVID | 24759 GRAND RAPID AVE | | | | FALL RIVER MILLS | CA | 96028 | |
| 4963848 | Hall, Dean Thomas | Address on file | | | | | | | |
| 4936624 | Hall, Debby | 275 Apple Valley Lane | | | | Watsonville | CA | 95076 | |
| 6006394 | Hall, Debra | Address on file | | | | | | | |
| 4985229 | Hall, Don E | Address on file | | | | | | | |
| 7160069 | HALL, DONALD FRANK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967336 | Hall, Donald James | Address on file | | | | | | | |
| 4981465 | Hall, Donna | Address on file | | | | | | | |
| 4938393 | HALL, DOUG | 10805 CREEKWOOD DR | | | | FELTON | CA | 95018 | |
| 4993836 | Hall, Douglas | Address on file | | | | | | | |
| 6122005 | Hall, Dustin Matthew | Address on file | | | | | | | |
| 6081852 | Hall, Dustin Matthew | Address on file | | | | | | | |
| 7322930 | Hall, Dylan | Address on file | | | | | | | |
| 7160067 | HALL, EMILY KATHRYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992385 | Hall, Floyd | Address on file | | | | | | | |
| 4978108 | Hall, Fowler | Address on file | | | | | | | |
| 4991877 | Hall, Gerald | Address on file | | | | | | | |
| 4976607 | Hall, Harriet | Address on file | | | | | | | |
| 4984472 | Hall, Inez | Address on file | | | | | | | |
| 4978455 | Hall, Jack | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988375 | Hall, Jackie | Address on file | | | | | | | |
| 4934410 | HALL, JACQUELYN | 12 LENGLEN AVE | | | | SAN RAFAEL | CA | 94903 | |
| 4983010 | Hall, James | Address on file | | | | | | | |
| 4995791 | Hall, James | Address on file | | | | | | | |
| 7183076 | Hall, James Joseph | Address on file | | | | | | | |
| 4982459 | Hall, Jane | Address on file | | | | | | | |
| 7170360 | HALL, JANE | Address on file | | | | | | | |
| 4984765 | Hall, Janet | Address on file | | | | | | | |
| 6120987 | Hall, Jeffrie | Address on file | | | | | | | |
| 6081849 | Hall, Jeffrie | Address on file | | | | | | | |
| 5924397 | Hall, Jennifer | Address on file | | | | | | | |
| 4987226 | Hall, Jennifer Grace | Address on file | | | | | | | |
| 7160072 | HALL, JERRY MORRIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995740 | Hall, JoAnn | Address on file | | | | | | | |
| 4993662 | Hall, John | Address on file | | | | | | | |
| 4951716 | Hall, John D | Address on file | | | | | | | |
| 4969190 | Hall, Jonathan R | Address on file | | | | | | | |
| 4943475 | HALL, JOY | 397 LIGHTHOUSE CT | | | | HERCULES | CA | 94547 | |
| 4997671 | Hall, Joy | Address on file | | | | | | | |
| 7478874 | Hall, Judie I. | Address on file | | | | | | | |
| 7161701 | HALL, JUSTIN, C/O Rae Lynn Hall Conservator | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4987686 | Hall, K | Address on file | | | | | | | |
| 4989247 | Hall, Karen | Address on file | | | | | | | |
| 4988742 | Hall, Karen | Address on file | | | | | | | |
| 4966703 | Hall, Karen Natalie | Address on file | | | | | | | |
| 4955918 | Hall, Katarzyna | Address on file | | | | | | | |
| 4934802 | Hall, Keith | 40 Castanea Ridge Road | | | | La Honda | CA | 94020 | |
| 4998870 | Hall, Keith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998869 | Hall, Keith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174413 | HALL, KEITH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008514 | Hall, Keith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7474537 | Hall, Keith A. | Address on file | | | | | | | |
| 7160068 | HALL, KERRY ELLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998868 | Hall, Kevin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998867 | Hall, Kevin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174414 | HALL, KEVIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008513 | Hall, Kevin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4912412 | Hall, Kisha Yvonne | Address on file | | | | | | | |
| 5005313 | Hall, Lamar | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181806 | Hall, Lamar | Address on file | | | | | | | |
| 4977694 | HALL, LEON | Address on file | | | | | | | |
| 4997384 | Hall, Linda | Address on file | | | | | | | |
| 6081848 | Hall, Lois A | Address on file | | | | | | | |
| 4981852 | Hall, Lucille | Address on file | | | | | | | |
| 4973182 | Hall, Lynette | Address on file | | | | | | | |
| 7203865 | Hall, Marilyn | Address on file | | | | | | | |
| 7170755 | HALL, MARILYN TALLEY | Address on file | | | | | | | |
| 4963283 | Hall, Mark E | Address on file | | | | | | | |
| 4976530 | Hall, Mary | Address on file | | | | | | | |
| 4984293 | Hall, Maryann | Address on file | | | | | | | |
| 4938808 | Hall, Michael | 2235 West Ridge Drive | | | | Live Oak | CA | 95953 | |
| 7164075 | HALL, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4982541 | Hall, Michael | Address on file | | | | | | | |
| 5995928 | Hall, Michael | Address on file | | | | | | | |
| 4980507 | Hall, Michael | Address on file | | | | | | | |
| 4979614 | Hall, Michael | Address on file | | | | | | | |
| 4963235 | Hall, Michael Garrett | Address on file | | | | | | | |
| 7160073 | HALL, MICHELLE A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989077 | Hall, Myrtle | Address on file | | | | | | | |
| 7161520 | HALL, PAMELA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4961615 | Hall, Pamela | Address on file | | | | | | | |
| 7160070 | HALL, PAMELA DALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4926807 | HALL, PAULA A | 795 BELLWOOD HOLLOW RD | | | | INDIAN MOUND | TN | 37079 | |
| 4998075 | Hall, Peggy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998866 | Hall, Peggy Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998865 | Hall, Peggy Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174415 | HALL, PEGGY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008512 | Hall, Peggy Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7161698 | HALL, RAE LYN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4967457 | Hall, Richard C | Address on file | | | | | | | |
| 7163860 | HALL, RICKEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4983893 | Hall, Rita | Address on file | | | | | | | |
| 4980730 | Hall, Robert | Address on file | | | | | | | |
| 4989942 | Hall, Robert | Address on file | | | | | | | |
| 4969520 | Hall, Robert N. | Address on file | | | | | | | |
| 7174416 | HALL, ROLLIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998864 | Hall, Rollin L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998863 | Hall, Rollin L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008511 | Hall, Rollin L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976273 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976271 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976272 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4928301 | HALL, RONALD | MASTER RADIATOR WORKS | 616 BROADWAY ST | | | FRESNO | CA | 93721 | |
| 4948372 | Hall, Rory | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948370 | Hall, Rory | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977685 | Hall, Sandra | Address on file | | | | | | | |
| 4937082 | Hall, Sarah | 2785 Cold Springs Road | | | | Placerville | CA | 95667 | |
| 4950825 | Hall, Savina | Address on file | | | | | | | |
| 4958791 | Hall, Scott | Address on file | | | | | | | |
| 7182566 | Hall, Scott James | Address on file | | | | | | | |
| 4929016 | HALL, SEAN MICHAEL | EAST BAY ACUPUNCTURE & NATURAL MED | 2346 STUART ST | | | BERKELEY | CA | 94705 | |
| 7183077 | Hall, Sharon Jean | Address on file | | | | | | | |
| 4914890 | Hall, Sheldon Leonard | Address on file | | | | | | | |
| 4973247 | Hall, Stephen Douglas | Address on file | | | | | | | |
| 6121510 | Hall, Steven C | Address on file | | | | | | | |
| 6081851 | Hall, Steven C | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960690 | Hall, Steven John | Address on file | | | | | | | |
| 4930025 | HALL, STILES | 2400 BANCROFT WAY | | | | BERKELEY | CA | 94704 | |
| 4992059 | Hall, Susan | Address on file | | | | | | | |
| 4951023 | Hall, Susan L | Address on file | | | | | | | |
| 4951554 | Hall, Tara | Address on file | | | | | | | |
| 7161700 | HALL, TAYLOR, C/O Rae Lynn Hall Power of Attorney | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4969438 | Hall, Therese M | Address on file | | | | | | | |
| 4963619 | Hall, Todd C | Address on file | | | | | | | |
| 6121645 | Hall, Todd Michael | Address on file | | | | | | | |
| 6081850 | Hall, Todd Michael | Address on file | | | | | | | |
| 4985716 | Hall, Trevor | Address on file | | | | | | | |
| 4987267 | Hall, Valerie Gay | Address on file | | | | | | | |
| 7480447 | Hall, Vernon D | Address on file | | | | | | | |
| 4962697 | Hall, Vernon Joseph | Address on file | | | | | | | |
| 4934987 | HALL, VICKY | 1955 OAKWAY | | | | ARROYO GRANDE | CA | 93420 | |
| 4977260 | Hall, Victor | Address on file | | | | | | | |
| 4935060 | Hall, Walter & Diana | 8150 Larga Avenue | | | | Atascadero | CA | 93422 | |
| 5870840 | HALL, WILLIAM | Address on file | | | | | | | |
| 7183078 | Hall, William Joseph | Address on file | | | | | | | |
| 4968600 | Hall, William M | Address on file | | | | | | | |
| 4953022 | Hall, Xavier J. | Address on file | | | | | | | |
| 6042371 | HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | 17501 North Highway 101 | | | | Willits | CA | 95490 | |
| 4962362 | Haller, Joseph | Address on file | | | | | | | |
| 7160074 | HALLER, NICOLE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160075 | HALLER, RICHARD CHARLES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160076 | HALLER, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943240 | Hallet, Ruth | 3300 FERNWOOD ST | | | | Vallejo | CA | 94591 | |
| 6130294 | HALLETT DAVID J & LYNNE M TR | Address on file | | | | | | | |
| 7314533 | Halley, Lon | Address on file | | | | | | | |
| 4922071 | HALLIBURTON ENERGY SERVICES | PO Box 301341 | | | | DALLAS | TX | 75303-1341 | |
| 6081853 | HALLIBURTON ENERGY SERVICES INC | 3000 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77032 | |
| 6118478 | HALLIBURTON ENERGY SERVICES INC | Attn: US Regional Counsel | PO Box 42806 | | | Houston | TX | 77242 | |
| 6081855 | Halliburton Energy Services, Inc. | 3000 N. Sam Houston Pkwy | | | | Houston | TX | 77032 | |
| 6081856 | Halliburton Energy Services, Inc. | Attn: Mike Noel | 1990 Hays Lane | | | Woodland | CA | 95695 | |
| 7486918 | Halliburton, Andrea Kathleen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6140123 | HALLIDAY BRADLEY G TR & HALLIDAY CYNTHIA TR | Address on file | | | | | | | |
| 7337586 | Halliday, Cynthia | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008515 | Halliday, Jean M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008516 | Halliday, Jean M. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976275 | Halliday, Jean M. & Kurt R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976274 | Halliday, Jean M. & Kurt R. | Address on file | | | | | | | |
| 5006281 | Halliday, Jeffrey | Horwitz, Horwtiz & Associates, LTD. | 25 E. Washington #900 | | | Chicago | IL | 60602 | |
| 6123764 | Halliday, Jeffrey | Address on file | | | | | | | |
| 6123768 | Halliday, Jeffrey | Address on file | | | | | | | |
| 5008517 | Halliday, Kurt R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008518 | Halliday, Kurt R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4981030 | Halliday, L | Address on file | | | | | | | |
| 6140370 | HALLIN MAUD TR | Address on file | | | | | | | |
| 4982599 | Hallin, Elton | Address on file | | | | | | | |
| 7161565 | HALLIN, MAUD | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4982118 | Hallinan, Robert | Address on file | | | | | | | |
| 4922073 | HALLISEY AND JOHNSON | 300 MONTGOMERY ST STE 538 | | | | SAN FRANCISCO | CA | 94104 | |
| 7174831 | Hall-Isom Investment Company | Eric Ratinoff Law Corp Client Trust Account | Eric Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7174831 | Hall-Isom Investment Company | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4940209 | Halliwell, Logan | 4250 Paul Sweet Road | | | | Santa Cruz | CA | 95065 | |
| 4918038 | HALLMAN SR, CHARLES ADDISON | 5240 N VERNAL AVENUE | | | | FRESNO | CA | 93722 | |
| 4996768 | Hallman, Karen | | | | | | | | |
| 4977942 | Hallman, Ronald | Address on file | | | | | | | |
| 6081857 | HALLMARK BUSINESS CONNECTION INC | 121 S EIGHT ST #700 | | | | MINNEAPOLIS | MN | 55402 | |
| 4966290 | Hallmark Jr., Richard J | Address on file | | | | | | | |
| 6171221 | Hallmark Specialty Insurance Company, Inc. | Travis Warriner /s/ Travis Warriner | 5420 Lyndon B. Johnson Freeway, Suite 11 | | | Dallas | TX | 75240 | |
| 5913607 | Hallmark Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913010 | Hallmark Specialty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913340 | Hallmark Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7190282 | Hallmark, Charles E. | Address on file | | | | | | | |
| 7190280 | Hallmark, Darlene M. | Address on file | | | | | | | |
| 7160156 | HALLMARK, DOYLE GENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972665 | Hallmark, Scott | Address on file | | | | | | | |
| 6081858 | HALLOWELL CHEVROLET COMPANY INC | 961 W SHAW AVE. | | | | CLOVIS | CA | 93612 | |
| 4972237 | Hallstrom, Rachel Arlene | Address on file | | | | | | | |
| 4952268 | Hallum, Derrick J | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911720 | Hallum, Johnny | Address on file | | | | | | | |
| 4922075 | HALM INC | DBA HALM METAL FAB | 1550 VINCI AVE STE 100 | | | SACRAMENTO | CA | 95838 | |
| 4923790 | HALMI, KERRIE | DBA HALMI PERFORMANCE CONSULTING | 4025 BRIGHTON AVE | | | OAKLAND | CA | 94602 | |
| 4989885 | Halnon, Shelley | Address on file | | | | | | | |
| 4914705 | Halperin, Dan M | Address on file | | | | | | | |
| 4925256 | HALPERIN, MICHAEL | 190 SKYCREST DR #2 | | | | WALNUT CREEK | CA | 94595 | |
| 4925255 | HALPERIN, MICHAEL | MD | 3 SANTA MARIA WAY | | | ORINDA | CA | 94563 | |
| 7159436 | HALPERT, SIMONE MAXINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7315661 | Halphen, Eryvis | Address on file | | | | | | | |
| 7253417 | Halphen, Eryvis J. | Paige N. Boldt | 2561 California Park Drive, Ste 100 | | | Chico | CA | 95928 | |
| 5891252 | Halpin, Edward | Address on file | | | | | | | |
| 4933390 | Halpin, Edward D. | Address on file | | | | | | | |
| 4975489 | Halpin, Thomas | 0900 PENINSULA DR | 255 So Maple Ave | | | South San Francisco | CA | 94080 | |
| 6091697 | Halpin, Thomas | Address on file | | | | | | | |
| 4989747 | Halseide, Janice | Address on file | | | | | | | |
| 4955203 | Halsell-Burton, Diane | Address on file | | | | | | | |
| 4988972 | Halsenberg, Norma | Address on file | | | | | | | |
| 7303681 | Halsey, Joan  Marie | Address on file | | | | | | | |
| 4969497 | Halsey, Ryan Beach | Address on file | | | | | | | |
| 4929997 | HALSEY, STEVEN | DBA STEVE HALSEY ELECTRIC | 6350 COUNTY RD 23 | | | ORLAND | CA | 95963 | |
| 4983275 | Halstead, Gary | Address on file | | | | | | | |
| 7256781 | Halstead, Joseph L | Address on file | | | | | | | |
| 4949881 | Halstead, Norman | Halstead, Norman; Frederick, Aquilla | 20455 Halstead Road | | | Hinkley | CA | 92347 | |
| 6123093 | Halstead, Norman | Address on file | | | | | | | |
| 4937556 | Halsted Pump, Marden, Anthony | 865 Day Valley Road | | | | Aptos | CA | 95003 | |
| 4929996 | HALSTED, STEVEN G | 16548 NEW YORK HOUSE RD | | | | BROWNSVILLE | CA | 95919 | |
| 4944111 | Halsted, William | PO Box 2655 | | | | Castro Valley | CA | 94546 | |
| 4936693 | Halteh, Naser | 880 34th ave | | | | San Francisco | CA | 94121 | |
| 6134745 | HALTER JAMES F AND TOMMYE C | Address on file | | | | | | | |
| 4938418 | Halter, Doug | 1151 Church Street | | | | Ventura | CA | 93001 | |
| 4953367 | Halterman, Suzette H | Address on file | | | | | | | |
| 4985619 | Halterman, Vella | Address on file | | | | | | | |
| 6142000 | HALUPKA ROBERT FRANK JR TR & RODRIGUEZ SYLVIA DIAN | Address on file | | | | | | | |
| 6029375 | Halus, Karen | Address on file | | | | | | | |
| 6029305 | Halus, Karen | Address on file | | | | | | | |
| 6121049 | Halverson, Andrew Jon | Address on file | | | | | | | |
| 6081859 | Halverson, Andrew Jon | Address on file | | | | | | | |
| 4967254 | Halverson, Shaun Elise | Address on file | | | | | | | |
| 7160080 | HALVORSEN JR., BOYD M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143651 | HALVORSEN MARILYN E TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160078 | HALVORSEN, BOYD MARTIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160077 | HALVORSEN, LYNN LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952799 | Halvorson, Alton J | Address on file | | | | | | | |
| 4952792 | Halvorson, Natasha V | Address on file | | | | | | | |
| 4975860 | Ham Branch POA | 3504 BIG SPRINGS ROAD | P. O. Box 837 | | | Lake Almanor | CA | 96137 | |
| 6146917 | HAM ROBERT J TR & ANDREA W TR | Address on file | | | | | | | |
| 4971049 | Ham, Brandon Jaye | Address on file | | | | | | | |
| 4997254 | Ham, Jacqueline | Address on file | | | | | | | |
| 4993162 | Ham, Lisa | Address on file | | | | | | | |
| 7174417 | HAM, TAMMY J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5976276 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976278 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976279 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008519 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7462101 | Hamack, Debora Lea | Address on file | | | | | | | |
| 7462100 | Hamack, Edward  LaGrande | Address on file | | | | | | | |
| 6140545 | HAMADY BRUCE & ALEXANDER NATALIA | Address on file | | | | | | | |
| 4944037 | Hamaker, Kathy | 4241 Montgomery Dr. | | | | Santa Rosa | CA | 95405 | |
| 4915631 | HAMAN, AISSATOU | MD INC | 9030 BRENTWOOD BLVD STE C | | | BRENTWOOD | CA | 94513 | |
| 5862985 | HAMANAKA PAINTING CO., INC. | 1805 2nd Street | | | | Eureka | CA | 95501 | |
| 5861131 | Hamanaka Painting Co., Inc. | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 6146643 | HAMANN JOEL D & HAMANN MARIAN T | Address on file | | | | | | | |
| 6142108 | HAMANN LEE E TR & HAMANN DEBORAH M TR | Address on file | | | | | | | |
| 4999295 | Hamann, Austin James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999294 | Hamann, Austin James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008770 | Hamann, Austin James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174419 | HAMANN, AUSTIN JAMES HANS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5002463 | Hamann, Deborah | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140361 | HAMANN, DEBORAH MARIE | Address on file | | | | | | | |
| 7140361 | HAMANN, DEBORAH MARIE | Address on file | | | | | | | |
| 4999291 | Hamann, Erik Howard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999290 | Hamann, Erik Howard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174420 | HAMANN, ERIK HOWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008768 | Hamann, Erik Howard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999287 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999286 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008766 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4987862 | Hamann, Gene | Address on file | | | | | | | |
| 5004122 | Hamann, Grace | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004123 | Hamann, Joel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7277597 | Hamann, Joel Derrick | Address on file | | | | | | | |
| 5002466 | Hamann, Lee | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140362 | HAMANN, LEE EDWARD | Address on file | | | | | | | |
| 7140362 | HAMANN, LEE EDWARD | Address on file | | | | | | | |
| 5004124 | Hamann, Marian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4971488 | Hamann, Stephen | Address on file | | | | | | | |
| 4999297 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999296 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008771 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999293 | Hamann, Viktoria Kathleen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999292 | Hamann, Viktoria Kathleen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174423 | HAMANN, VIKTORIA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008769 | Hamann, Viktoria Kathleen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4977691 | Hamarlund, Raymond | Address on file | | | | | | | |
| 4986086 | Hamasaki, Michael | Address on file | | | | | | | |
| 4952660 | Hamasaki, Timothy Michael | Address on file | | | | | | | |
| 5008143 | Hamb, Patrick | AVP RAN Construction | | | | | | | |
| 4971591 | Hambalek, Steve | Address on file | | | | | | | |
| 4981408 | Hambley Jr., William | Address on file | | | | | | | |
| 6144260 | HAMBLIN MICHAEL & HAMBLIN STEPHANIE | Address on file | | | | | | | |
| 6133667 | HAMBLIN RONALD D | Address on file | | | | | | | |
| 7166185 | HAMBLIN, COURTNEY LYNN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4941165 | HAMBLIN, JON | 2401 HOFFMAN LN | | | | BYRON | CA | 94514 | |
| 7190262 | Hamblin, Kelly | Address on file | | | | | | | |
| 6081860 | Hamblin, Kevin Scott | Address on file | | | | | | | |
| 6122283 | Hamblin, Kevin Scott | Address on file | | | | | | | |
| 4963337 | Hamblin, Scott David | Address on file | | | | | | | |
| 6134813 | HAMBRICK PAUL L AND KAREN K | Address on file | | | | | | | |
| 4980477 | Hambrick, Melvin | Address on file | | | | | | | |
| 7325388 | Hamburg , Jasmin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962051 | Hamburg, David Michael | Address on file | | | | | | | |
| 7186118 | HAMBY, CHRISTOPHER MICHAEL | Address on file | | | | | | | |
| 4954658 | Hamby, Corinne Mae | Address on file | | | | | | | |
| 4988714 | Hamby, Curtis | Address on file | | | | | | | |
| 6121228 | Hamby, Glenn L | Address on file | | | | | | | |
| 6081861 | Hamby, Glenn L | Address on file | | | | | | | |
| 7823072 | Hamby, John Aaron | Address on file | | | | | | | |
| 7462305 | Hamby, John Aaron | Address on file | | | | | | | |
| 4970564 | Hamdani, Eban | Address on file | | | | | | | |
| 4992595 | Hame, Janet | Address on file | | | | | | | |
| 4974308 | Hamed Mohsenian-Rad, Amir | Principal Investigator | 14350 Meridian Parkway, UC Path Center | | | Riverside | CA | 92518 | |
| 6145750 | HAMEL GEORGE F JR TR & HAMEL PAMELA O TR | Address on file | | | | | | | |
| 4990889 | Hamel, Allen | Address on file | | | | | | | |
| 7167937 | HAMEL, AMANDA | Address on file | | | | | | | |
| 7167936 | HAMEL, GRACE | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 6081862 | Hamel, Green and Abrahamson, Inc | 1200 R Street, Suite 100 | | | | Sacramento | CA | 95811 | |
| 7167935 | HAMEL, JEFFREY | | | | | | | | |
| 4994288 | Hamel, Wanda | Address on file | | | | | | | |
| 4987019 | Hamer, Sandy | Address on file | | | | | | | |
| 4934794 | HAMERTON, TRICIA | 4905 CEDAR DR | | | | CAMINO | CA | 95709 | |
| 6081863 | Hamid Kaheli | 714 S. Almaden Ave | | | | San Jose | CA | 95115 | |
| 4922077 | HAMID U RAHMAN MD FRCS | HAMID U RAHMAN | 1901 E 4TH ST #250 | | | SANTA ANA | CA | 92705 | |
| 7462177 | Hamiett, Oren Lee | Address on file | | | | | | | |
| 6143577 | HAMIK JAMES E & LINDA M | Address on file | | | | | | | |
| 4995598 | Hamill, Debra | Address on file | | | | | | | |
| 4961808 | Hamill, Michael P. | Address on file | | | | | | | |
| 4930303 | HAMILL, TAMMARIA | DBA HAMILL & ASSOCIATES | 1282 FILBERT AVE | | | CHICO | CA | 95926 | |
| 6143574 | HAMILTON ALVIN JULIUS & CATHERINE WANJIKU | Address on file | | | | | | | |
| 6081869 | HAMILTON ASSOCIATES INC DBA AIR TECHNIQUES NTERNATIONAL | 11403 CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117 | |
| 4975909 | Hamilton Branch Property Owners | 3724 LAKE ALMANOR DR | P. O. Box 837 | | | Westwood | CA | 96137 | |
| 6079883 | Hamilton Branch Property Owners | P. O. Box 837 | | | | Westwood | CA | 96137 | |
| 4922079 | HAMILTON BROTHERS | PO Box 445 | | | | RIO VISTA | CA | 94571 | |
| 6135369 | HAMILTON CAROLE FAMILY TRUST | Address on file | | | | | | | |
| 5907562 | Hamilton Creveling | Address on file | | | | | | | |
| 5903833 | Hamilton Creveling | Address on file | | | | | | | |
| 6140165 | HAMILTON DENISE M TR ET AL | Address on file | | | | | | | |
| 6139385 | HAMILTON DOUGLAS E | Address on file | | | | | | | |
| 6144242 | HAMILTON EDWIN P TR & HAMILTON KATHLEEN T TR | Address on file | | | | | | | |
| 7153514 | Hamilton Ekbatani | Address on file | | | | | | | |
| 7153514 | Hamilton Ekbatani | Address on file | | | | | | | |
| 4922080 | HAMILTON FAMILIES | 1631 HAYES ST | | | | SAN FRANCISCO | CA | 94117 | |
| 6146691 | HAMILTON GUY TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143724 | HAMILTON GUY TR | Address on file | | | | | | | |
| 4925887 | HAMILTON III, NEIL R | 10407 PYRAMID DR | | | | STOCKTON | CA | 95219 | |
| 6131393 | HAMILTON JOEL WADE | Address on file | | | | | | | |
| 6145496 | HAMILTON JOHN TR & HAMILTON SHERRY TR | Address on file | | | | | | | |
| 6132974 | HAMILTON JOHN W & MARY LOU TR | Address on file | | | | | | | |
| 4922081 | HAMILTON JOINT VENTURE | PO Box 445 | | | | RIO VISTA | CA | 94571 | |
| 4919480 | HAMILTON JR, DAVID C | PO Box 1600 | | | | LOCKEFORD | CA | 95237-1600 | |
| 6130847 | HAMILTON LAND COMPANY LLC | Address on file | | | | | | | |
| 6142444 | HAMILTON LINDSAY CIBELLI & HAMILTON GREGORY JOHN | Address on file | | | | | | | |
| 6142324 | HAMILTON MARK C & CAMPBELL-HAMILTON CHERYL R | Address on file | | | | | | | |
| 7176334 | Hamilton Prescott Creveling | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7181054 | Hamilton Prescott Creveling | Address on file | | | | | | | |
| 6081872 | Hamilton Re | Stephen Hartwig | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | | Belgium |
| 4976343 | Hamilton Re | Stephen Hartwig | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| 6081874 | Hamilton Re Limited | Rachel Soares | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | | Belgium |
| 4976369 | Hamilton Re Limited | Rachel Soares | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| 4922082 | HAMILTON RICCI & ASSOCIATES INC | 930 MONTGOMERY ST STE 100 | | | | SAN FRANCISCO | CA | 94133 | |
| 4922083 | HAMILTON STANDARD | 1 HAMILTON RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 6135190 | HAMILTON TIMOTHY L | Address on file | | | | | | | |
| 7462823 | Hamilton Webster Family Trust dated April 19, 2017 | Address on file | | | | | | | |
| 6130798 | HAMILTON WILLIAM L & VICTORIA R TR | Address on file | | | | | | | |
| 7764328 | HAMILTON Y CHIN & KAREN CHIN TR | HAMILTON Y CHIN & KAREN CHIN | REVOCABLE TRUST UA APR 29 93 | 4070 PARK BLVD | | PALO ALTO | CA | 94306-3308 | |
| 7462415 | Hamilton, Anthony Gene | Address on file | | | | | | | |
| 7197280 | HAMILTON, BETTY JEAN | Address on file | | | | | | | |
| 4958238 | Hamilton, Billy Wayne | Address on file | | | | | | | |
| 7472763 | Hamilton, Brandon | Address on file | | | | | | | |
| 7151083 | Hamilton, Brandon | Address on file | | | | | | | |
| 4961024 | Hamilton, Brent Robert | Address on file | | | | | | | |
| 4938807 | Hamilton, Candace | 991 Village Parkway | | | | Paradise | CA | 95969 | |
| 7308835 | Hamilton, Candace M | Address on file | | | | | | | |
| 4917829 | HAMILTON, CATHERINE M | 19363 DEL RIO DR | | | | WOODBRIDGE | CA | 95258 | |
| 7160082 | HAMILTON, CLINTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185518 | HAMILTON, CLINTON | Address on file | | | | | | | |
| 6081866 | Hamilton, Dana | Address on file | | | | | | | |
| 4956683 | Hamilton, Danielle Joy | Address on file | | | | | | | |
| 4979825 | Hamilton, Darryl | Address on file | | | | | | | |
| 4913785 | Hamilton, Darryl Dwight | Address on file | | | | | | | |
| 5004120 | Hamilton, Denise | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7181131 | Hamilton, Denise | Address on file | | | | | | | |
| 7326547 | Hamilton, Diane | Address on file | | | | | | | |
| 7198653 | HAMILTON, DIANE LYNN | Address on file | | | | | | | |
| 4975049 | Hamilton, Doland G. | 732 Columbia Dr. | | | | San Mateo | CA | 94402 | |
| 6100541 | Hamilton, Donald J. & others | Address on file | | | | | | | |
| 4991413 | Hamilton, Gayle | Address on file | | | | | | | |
| 7190551 | Hamilton, Harvey | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7280105 | Hamilton, Holly Annette | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160084 | HAMILTON, HOLLY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6081864 | Hamilton, Ian | Address on file | | | | | | | |
| 6081865 | Hamilton, Ian | Address on file | | | | | | | |
| 7257550 | Hamilton, Isaiah Craig | Address on file | | | | | | | |
| 4986967 | Hamilton, Isaura | Address on file | | | | | | | |
| 4978122 | Hamilton, Jack | Address on file | | | | | | | |
| 4994341 | Hamilton, James | Address on file | | | | | | | |
| 6106290 | Hamilton, James W. & Jane E. | Address on file | | | | | | | |
| 4950681 | Hamilton, Janae Ann | Address on file | | | | | | | |
| 4960207 | Hamilton, Jeremy | Address on file | | | | | | | |
| 7168536 | HAMILTON, JIMMY | Address on file | | | | | | | |
| 5978121 | Hamilton, John | Address on file | | | | | | | |
| 7275588 | Hamilton, Johnny Lee | Address on file | | | | | | | |
| 7243372 | Hamilton, Josiah Craig | Address on file | | | | | | | |
| 4986485 | Hamilton, Joyce | Address on file | | | | | | | |
| 4990857 | Hamilton, Kathy | Address on file | | | | | | | |
| 4938101 | Hamilton, Kevin | 8828 22nd Ave. | | | | Lemoore | CA | 93245 | |
| 4969134 | Hamilton, Kevin B | Address on file | | | | | | | |
| 4958446 | Hamilton, Larry Lavon | Address on file | | | | | | | |
| 4941864 | HAMILTON, LAURA R | 420 GREENLEY RD APT 8 | | | | sonora | CA | 95370 | |
| 4977415 | Hamilton, Leland | Address on file | | | | | | | |
| 4957726 | Hamilton, Loren Carter | Address on file | | | | | | | |
| 4924461 | HAMILTON, LORI | BLACKHAWK CHIROPRACTIC | 4165 BLACKHAWK PLAZA CIRCLE #2 | | | DANVILLE | CA | 94506 | |
| 4978652 | Hamilton, Lucile | Address on file | | | | | | | |
| 4912560 | Hamilton, Matthew | Address on file | | | | | | | |
| 4968679 | Hamilton, Max S | Address on file | | | | | | | |
| 7481086 | Hamilton, Mica | Address on file | | | | | | | |
| 4963487 | Hamilton, Michael Peter | Address on file | | | | | | | |
| 5998520 | HAMILTON, MONTY | Address on file | | | | | | | |
| 4954568 | Hamilton, Morgan KNIGHT | Address on file | | | | | | | |
| 4926510 | HAMILTON, OWEN P | 3519 GLENEAGLES DR | | | | STOCKTON | CA | 95219 | |
| 4926963 | HAMILTON, PETER SCOTT | 140 EDGEWATER DR | | | | RIO VISTA | CA | 94571 | |
| 4957368 | Hamilton, Raymond | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991297 | Hamilton, Richard | Address on file | | | | | | | |
| 4928010 | HAMILTON, RICHARD R | 8327 MONTEZUMA HILL RD | | | | RIO VISTA | CA | 94571 | |
| 4985367 | Hamilton, Ronald | Address on file | | | | | | | |
| 4964701 | Hamilton, Scott D | Address on file | | | | | | | |
| 7462450 | Hamilton, Shawn Patrick | Address on file | | | | | | | |
| 7273940 | Hamilton, Sherry  Louise | Address on file | | | | | | | |
| 6120999 | Hamilton, Steven W | Address on file | | | | | | | |
| 6081868 | Hamilton, Steven W | Address on file | | | | | | | |
| 7185649 | HAMILTON, TANYA | Address on file | | | | | | | |
| 7274066 | Hamilton, Taylor Nicole | Address on file | | | | | | | |
| 4958266 | Hamilton, Theresa Ann | Address on file | | | | | | | |
| 4935561 | Hamilton, Timothy & Kyana | 1349 Fifth Street | | | | Rodeo | CA | 94572 | |
| 4995600 | Hamilton, Vickie | Address on file | | | | | | | |
| 7301237 | Hamilton, Virginia Osborne | Address on file | | | | | | | |
| 7190297 | Hamilton, William | Address on file | | | | | | | |
| 6139700 | HAMILTON-GAHART JEFFREY TR & HAMILTON-GAHART TERRI | Address on file | | | | | | | |
| 4981219 | Hamins, Judith | Address on file | | | | | | | |
| 7772855 | HAMLET PETROSIAN & | ZABEL PETROSIAN JT TEN | 522 N JACKSON ST APT 104 | | | GLENDALE | CA | 91206-5122 | |
| 7190569 | Hamlet Revocable Intervivos Trust Dated February 13, 2014 | Address on file | | | | | | | |
| 4944399 | Hamlet, Jeffrey | 5440 Harrison Road | | | | Paradise | CA | 95969 | |
| 7190223 | Hamlet, Jeffrey E. | Address on file | | | | | | | |
| 4961122 | Hamlet, Ryan Scott | Address on file | | | | | | | |
| 7190298 | Hamlet, Susan K. | Address on file | | | | | | | |
| 6185158 | Hamlin Bank & Trust Company | ATTENTION: Christine Burdick | 333 West Main Street | P.O. Box 367 | | Smethport | PA | 16749-0367 | |
| 6185158 | Hamlin Bank & Trust Company | Michael S. JanJanin, Esquire | Quinn, Buseck, Leemhuis, Toohey, & Kroto, Inc. | 2222 West Grandview Blvd. | | Erie | PA | 16506 | |
| 6081876 | Hamlin Creek | P.O. Box 266 | | | | Truckee | CA | 95734 | |
| 4990047 | Hamlin, Imogene | Address on file | | | | | | | |
| 6146203 | HAMM JOHN D TR & REES JOANNA TR | Address on file | | | | | | | |
| 4914226 | Hamm, Elizabeth Irma | Address on file | | | | | | | |
| 4941141 | Hamm, Jenesis | 4411 Driftwood Court | | | | Discovery Bay | CA | 94505 | |
| 4983113 | Hamm, John | Address on file | | | | | | | |
| 4975844 | Hammack | 3196 BIG SPRINGS ROAD | 32 Apple Valley road | | | Scotts Valley | CA | 95066 | |
| 6086223 | Hammack | 32 Apple Valley road | | | | Scotts Valley | CA | 95066 | |
| 5006334 | Hammack Family Trust | Hammack, Stephen & Elizabeth | 3196 BIG SPRINGS ROAD | 32 Apple Valley road | | Scotts Valley | CA | 95066 | |
| 4938215 | HAMMACK, PAULETTE | 132 FLYING MIST ESLE | | | | FOSTER CITY | CA | 94404 | |
| 4975736 | Hammack, Sterling | 0240 PENINSULA DR | P. O. Box 1266 | | | San Carlos | CA | 94070 | |
| 6101913 | Hammack, Sterling | Address on file | | | | | | | |
| 6130414 | HAMMAKER MELANIE J | Address on file | | | | | | | |
| 4914769 | Hammam, Trevor Elias | Address on file | | | | | | | |
| 6078972 | Hamman, Howard & Florence K. | Address on file | | | | | | | |
| 7327001 | Hamman, Kory | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6081272 | Hamman, Larence | Address on file | | | | | | | |
| 6074213 | Hamman, Larence D. & Joann A. | P. O. Box 953 | | | | Gridley | CA | 95948 | |
| 4974569 | Hamman, Larence D. & Joann A. | P. O. Box 953 | | | | Gridley | CA | 95948-0953 | |
| 4937328 | Hammar, Arvette | 5564 Gilmore Road | | | | Pollock Pines | CA | 95726 | |
| 4922084 | HAMMCO AIR COOLERS | 6900 N MINGO VALLEY EXPY | | | | OWASSO | OK | 74055 | |
| 6142623 | HAMMER JAMES B TR & HAMMER LINDA L TR | Address on file | | | | | | | |
| 6146884 | HAMMER MICHAEL J SR TR | Address on file | | | | | | | |
| 4998876 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998875 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008521 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7170710 | HAMMER, CINDY | Address on file | | | | | | | |
| 4988011 | Hammer, Dennis | Address on file | | | | | | | |
| 4998777 | Hammer, Gerald | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 7195282 | HAMMER, GERARD | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4967444 | Hammer, Gerard Tone | Address on file | | | | | | | |
| 4977109 | Hammer, James | Address on file | | | | | | | |
| 7169522 | HAMMER, KATHLEEN | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7152959 | HAMMER, KATHLEEN | Address on file | | | | | | | |
| 4998874 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998873 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008520 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937903 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937902 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937904 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998778 | Hammer, Nancy Kathleen, individually and as trustees of Jack and Marjory Tone Revocable Trust Dated March 2, 2001 | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 6143344 | HAMMERICH HEATHER G | Address on file | | | | | | | |
| 6142723 | HAMMERICH JAMES & JOYCE M | Address on file | | | | | | | |
| 7158935 | HAMMERSMITH, RICHARD | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7183080 | Hammes, Michael Eugene | Address on file | | | | | | | |
| 6139768 | HAMMETT KIRK TR & HAMMETT LANI TR | Address on file | | | | | | | |
| 4944668 | Hammett, John | 26975 Barton Road | | | | Pioneer | CA | 95666 | |
| 6139745 | HAMMILL DAVID TR & HAMMILL KATHERINE TR | Address on file | | | | | | | |
| 4958125 | Hammill, Robert M | Address on file | | | | | | | |
| 4970396 | Hammon, Joshua | Address on file | | | | | | | |
| 7168537 | HAMMON, PHILLIP | Address on file | | | | | | | |
| 6140705 | HAMMOND DAVID CHARLES TR | Address on file | | | | | | | |
| 6130299 | HAMMOND JEFFREY GEORGE | Address on file | | | | | | | |
| 6145661 | HAMMOND JEFFREY EDWARD | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130047 | HAMMOND JEFFREY G S/M | Address on file | | | | | | | |
| 4963070 | Hammond, Amber Rebecca | Address on file | | | | | | | |
| 4960454 | Hammond, Chad Steven | Address on file | | | | | | | |
| 4966177 | Hammond, David John | Address on file | | | | | | | |
| 4962340 | Hammond, Demario | Address on file | | | | | | | |
| 6121937 | Hammond, Dennis Kent | Address on file | | | | | | | |
| 6081882 | Hammond, Dennis Kent | Address on file | | | | | | | |
| 4955452 | Hammond, Eileen R | Address on file | | | | | | | |
| 4965589 | Hammond, Ethan Charles | Address on file | | | | | | | |
| 7321168 | Hammond, Jason | Address on file | | | | | | | |
| 4951191 | Hammond, Jeffrey R | Address on file | | | | | | | |
| 4964622 | Hammond, Justin A. | Address on file | | | | | | | |
| 4970745 | Hammond, Michael J | Address on file | | | | | | | |
| 4976763 | Hammond, Olga | Address on file | | | | | | | |
| 4977079 | Hammond, Oliver | Address on file | | | | | | | |
| 4939229 | Hammond, Roger | 740 Via Del Lomas | | | | Aromas | CA | 95004 | |
| 4984094 | Hammond, Sandra | Address on file | | | | | | | |
| 7189097 | Hammond, Sherri Angelika | Address on file | | | | | | | |
| 4941286 | Hammond, Susan | 2507 Norwalk Ct. | | | | Martinez | CA | 94553 | |
| 7185960 | HAMMOND, SUSAN MARIE | Address on file | | | | | | | |
| 4961543 | Hammond, Troy D. | Address on file | | | | | | | |
| 7185788 | HAMMOND, WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4958729 | Hammons, Charles Spencer | Address on file | | | | | | | |
| 7186788 | Hammons, Telisha Irene | Address on file | | | | | | | |
| 6081883 | HAMON OVERHEAD DOOR COMPANY | 3021 PROPELLER DR | | | | PASO ROBLES | CA | 93446 | |
| 4987201 | Hamon, Lawrence | Address on file | | | | | | | |
| 4943724 | Hamood, Ali | P. O. Box 41 | | | | Grimes | CA | 95950 | |
| 4937428 | Hamp, Jeff | 1088 Corbett Canyon | | | | Arroyo Grande | CA | 93420 | |
| 4938560 | Hamp, Pamela | 166 Whidbey Street | | | | Morro Bay | CA | 93442 | |
| 6130370 | HAMPE WALTER J AND WHEYTING C TR | Address on file | | | | | | | |
| 5010120 | Hampe, Walter | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5010122 | Hampe, Wheyting | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4997064 | Hampshire, David | Address on file | | | | | | | |
| 4913297 | Hampshire, David J | Address on file | | | | | | | |
| 4935927 | Hampton Inn & Suites by Hilton-Khatri, Chandra | 1585 Vinehill Circle | | | | Fremont | CA | 94539 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987569 | Hampton Jr., James | Address on file | | | | | | | |
| 4990944 | Hampton, Adrienne | Address on file | | | | | | | |
| 4971772 | Hampton, Brad Thomas | Address on file | | | | | | | |
| 4942388 | Hampton, Darren | 1002 Juliet Ave | | | | San Jose | CA | 95127 | |
| 4988820 | Hampton, Debra | Address on file | | | | | | | |
| 4960371 | Hampton, Earl | Address on file | | | | | | | |
| 4972216 | Hampton, Eileen | Address on file | | | | | | | |
| 4982837 | Hampton, Harold | Address on file | | | | | | | |
| 4970711 | Hampton, Joshua William | Address on file | | | | | | | |
| 4953864 | Hampton, Mark | Address on file | | | | | | | |
| 4983593 | Hampton, Michael | Address on file | | | | | | | |
| 4914064 | Hampton, Preston | Address on file | | | | | | | |
| 7186793 | Hampton, Stephanie Ann | Address on file | | | | | | | |
| 4980053 | Hampton, Wade | Address on file | | | | | | | |
| 4975825 | Hampton, Willam | 2860 BIG SPRINGS ROAD | 14 SKYCREST WAY | | | Napa | CA | 94558 | |
| 6112436 | Hampton, Willam | Address on file | | | | | | | |
| 7186795 | Hampton/Thomas Family Trust Dated 5-1-2019 | Address on file | | | | | | | |
| 7146972 | Hamren, Bruce | Address on file | | | | | | | |
| 7146972 | Hamren, Bruce | Address on file | | | | | | | |
| 7676389 | HAMSHAR CISCO, ALICE | Address on file | | | | | | | |
| 4944925 | Hamstra, John | 320 A Cedar St. | | | | Santa Cruz | CA | 95060 | |
| 4922087 | HAMWORTHY-PEABODY COMBUSTION | PARTS-SALES GINO VITALI | 70 SHELTON TECHNOLOGY CTR | | | SHELTON | CT | 06484-6406 | |
| 6081885 | HAMZEH, MEHRZAD dba TEXOIL | Address on file | | | | | | | |
| 6122119 | Hamzehee, Hossein | Address on file | | | | | | | |
| 6081886 | Hamzehee, Hossein | Address on file | | | | | | | |
| 7141322 | Han  Tran | Address on file | | | | | | | |
| 6140060 | HAN CAPITAL INC | Address on file | | | | | | | |
| 4957357 | Han, Hendrick Feng | Address on file | | | | | | | |
| 4952432 | Han, Huiling | Address on file | | | | | | | |
| 4940937 | Han, Jeff | 3054 Lopez Rd | | | | Pebble Beach | CA | 93953 | |
| 5897083 | Han, Minci | Address on file | | | | | | | |
| 4962257 | Han, Samuel Lee | Address on file | | | | | | | |
| 7188225 | Hana Arnott | Address on file | | | | | | | |
| 7195101 | Hana Mae Rivas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195101 | Hana Mae Rivas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169308 | Hana Rivas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7320574 | Hana, Beth Alana | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7288793 | Hana, Beth Alana | Address on file | | | | | | | |
| 7159184 | HANA, JAMES | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7317806 | Hana, Kevin | Address on file | | | | | | | |
| 6130680 | HANABI 100 ACRES LLC | Address on file | | | | | | | |
| 7694306 | HANALEE W WASHBURN | Address on file | | | | | | | |
| 4990724 | Hanamura, Alan | Address on file | | | | | | | |
| 4962420 | Hanan, Janny | Address on file | | | | | | | |
| 4935347 | HANANIA, NABIL | 138 SAN BENITO AVE APT 3 | | | | SAN BRUNO | CA | 94066 | |
| 4914953 | Hanbury, Bryan | Address on file | | | | | | | |
| 6081887 | Hance, Amy | Address on file | | | | | | | |
| 4979686 | Hanck, James | Address on file | | | | | | | |
| 6144606 | HANCOCK BYRON W & HANDELAND LEONARD E | Address on file | | | | | | | |
| 6143821 | HANCOCK BYRON W ET AL | Address on file | | | | | | | |
| 6146874 | HANCOCK ERICKA | Address on file | | | | | | | |
| 6081891 | Hancock Farmland Services | 301 E. Main St | | | | Turlock | CA | 95380 | |
| 4977330 | Hancock Jr., Frank | Address on file | | | | | | | |
| 6130789 | HANCOCK RICHARD M & ROSINA M TR | Address on file | | | | | | | |
| 4984540 | Hancock, Elizabeth | Address on file | | | | | | | |
| 4954907 | Hancock, Gary Randolph | Address on file | | | | | | | |
| 6081889 | Hancock, Geoff | Address on file | | | | | | | |
| 6081890 | Hancock, Geoff | Address on file | | | | | | | |
| 4993157 | Hancock, Howard | Address on file | | | | | | | |
| 4991431 | Hancock, Jeanette | Address on file | | | | | | | |
| 4961580 | Hancock, John | Address on file | | | | | | | |
| 7340481 | Hancock, Katherine S. | Address on file | | | | | | | |
| 4981434 | Hancock, Kenneth | Address on file | | | | | | | |
| 7483063 | Hancock, Kenneth | Address on file | | | | | | | |
| 4941136 | Hancock, Leland | 3800 Valley Oak Drive | | | | Brentwood | CA | 94513 | |
| 7478918 | Hancock, Susan | Address on file | | | | | | | |
| 6081888 | Hancock, Thomas | Address on file | | | | | | | |
| 6081892 | HANCOR INC - 140 VINELAND RD | 9530 HAGEMAN RD. B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 4922088 | HAND & MICROSURGERY MEDICAL GROUP | | 2299 Post ST Ste 103 | | | SAN FRANCISCO | CA | 94115-3443 | |
| 6134044 | HAND DAVID A & DEVON D TRUSTEE | Address on file | | | | | | | |
| 4922089 | HAND SURGERY ASSOCIATES | 2 SCRIPPS DR STE 310 | | | | SACRAMENTO | CA | 95825 | |
| 4922090 | HAND TO SHOULDER REHAB INC | 7005 NORTH MAPLE AVE #104 | | | | FRESNO | CA | 93720 | |
| 6131513 | HAND WAYNE D | Address on file | | | | | | | |
| 6132720 | HAND WILLIAM / | Address on file | | | | | | | |
| 6132721 | HAND WILLIAM / | Address on file | | | | | | | |
| 4972561 | Handal, Paul Alberto | Address on file | | | | | | | |
| 6143621 | HANDEL NICHOLAS | Address on file | | | | | | | |
| 4991679 | Handel, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952625 | Handel, Stephen John | Address on file | | | | | | | |
| 4922091 | HANDI RIDERS | PO Box 1885 | | | | CHICO | CA | 95927 | |
| 4942622 | Handlery Hotel Inc | 351 Geary Street | | | | San Francisco | CA | 94102 | |
| 4966278 | Handley, James Michael | Address on file | | | | | | | |
| 7160086 | HANDLEY, RACHEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4959886 | Handley, Richard | Address on file | | | | | | | |
| 7191313 | Hands 2 Heal Massage | Julia Herndon | 1324 Mangrove Avenue #102 | | | Chico | CA | 95926 | |
| 6081893 | HANDS ON BAY AREA | 1504 BRYANT ST STE 100 | | | | SAN FRANCISCO | CA | 94103 | |
| 4922093 | HANDS ON PHYSICAL THERAPY | PC | 147 SW SHEVLIN HIXON DR #104 | | | BEND | OR | 97702 | |
| 4966943 | Handyside, Raymond A | Address on file | | | | | | | |
| 4939292 | Hanel, Daniel | 545 McIntosh Terrace | | | | Brentwood | CA | 94513 | |
| 4979690 | Hanes, David | Address on file | | | | | | | |
| 4977150 | Hanes, Don | Address on file | | | | | | | |
| 4968018 | Hanes, Eugene | Address on file | | | | | | | |
| 4992142 | Hanes, Holly | Address on file | | | | | | | |
| 4991029 | Hanes, Philip | Address on file | | | | | | | |
| 4957878 | Haney, Barton H | Address on file | | | | | | | |
| 4942317 | HANEY, BRADLEY | 17955 BALL RD | | | | PLATINA | CA | 96076 | |
| 4991584 | Haney, David | Address on file | | | | | | | |
| 7480694 | Haney, David N. | Address on file | | | | | | | |
| 4976764 | Haney, Elizabeth | Address on file | | | | | | | |
| 6121056 | Haney, James A | Address on file | | | | | | | |
| 6081894 | Haney, James A | Address on file | | | | | | | |
| 4951081 | Haney, Joshua Paul | Address on file | | | | | | | |
| 4994975 | Haney, Kathryn | Address on file | | | | | | | |
| 6081895 | HANFORD APPLIED RESTORATION & | 23195 Maffei Road | | | | Sonoma | CA | 95476 | |
| 6081914 | HANFORD APPLIED RESTORATION & CONSERVATION | 23195 MAFFEI RD | | | | SONOMA | CA | 95476 | |
| 6081915 | Hanford Applied Restoration & Conservation (ARC) | 23195 Maffei Road | | | | Sonoma | CA | 95476 | |
| 4922095 | HANFORD CHAMBER OF COMMERCE | 113 COURT ST STE 104 | | | | HANFORD | CA | 93230 | |
| 4922096 | HANFORD COMMUNITY HOSPITAL | ADVENTIST MEDICAL CTR-HANFORD | 115 MALL DR | | | HANFORD | CA | 93230 | |
| 6144620 | HANFORD DOUGLAS R TR | Address on file | | | | | | | |
| 4922097 | HANFORD JOINT UNION HIGH SCHOOL | DISTRICT | 823 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| 4990222 | Hanford Jr., Robert | Address on file | | | | | | | |
| 6081916 | HANFORD RENEWABLE ENERGY LLC | 19765 13th Ave | | | | HANFORD | CA | 93230 | |
| 6081917 | Hanford Renewable Energy LLC | 975 Sierra Vista Drive | | | | REDDING | CA | 96001 | |
| 6120948 | Hanford Renewable Energy LLC | Attention: Daryl Maas | 1670 Market St. Suite 256 | | | Redding | CA | 96001 | |
| 6120950 | HANFORD Renewable Energy LLC | Attention: Philip Verwey | 19765 13th Avenue | | | Hanford | CA | 93230 | |
| 6118889 | Hanford Renewable Energy LLC | Philip Verwey | 19765 13th Avenue | | | Hanford | CA | 93230 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804646 | HANFORD, TIMOTHY | 2750 VINE HILL RD | | | | OAKLEY | CA | 94561 | |
| 6145863 | HANG SHANNON | Address on file | | | | | | | |
| 7764296 | HANG SHENG CHENG & | ANGELA CHENG JT TEN | 6605 HORSEMANS CANYON DR | | | WALNUT CREEK | CA | 94595-4312 | |
| 4954692 | Hang, Stanley Pao | Address on file | | | | | | | |
| 7185749 | HANG, YAO | Address on file | | | | | | | |
| 4981970 | HANGAD, PURIFICACION E | Address on file | | | | | | | |
| 4922098 | HANGER ORTHOPEDIC GROUP | HANGER PROSTHETICS AND | PO Box 650846 | | | DALLAS | TX | 75265 | |
| 6131831 | HANGMAN KEVIN SUC TR | Address on file | | | | | | | |
| 4959510 | Hangs, Michael James | Address on file | | | | | | | |
| 5921996 | Hanh Nguyen | Address on file | | | | | | | |
| 5921994 | Hanh Nguyen | Address on file | | | | | | | |
| 5921997 | Hanh Nguyen | Address on file | | | | | | | |
| 5921995 | Hanh Nguyen | Address on file | | | | | | | |
| 6013649 | HANI KASSEM | Address on file | | | | | | | |
| 4976945 | Hanifin Jr., Joseph | Address on file | | | | | | | |
| 7184248 | Hanika Rose Cook | Address on file | | | | | | | |
| 4960927 | Haning, Dustin Michael | Address on file | | | | | | | |
| 4937908 | Hanisch, Martha and Wolfgang | 1815 Cleveland Ave. | | | | San Jose | CA | 95126 | |
| 4950563 | Hanish, Gulnara | Address on file | | | | | | | |
| 7764340 | HANK CHINN JR | 33 SANCTUARY | | | | IRVINE | CA | 92620-3425 | |
| 7255822 | Hank, Shelby | Address on file | | | | | | | |
| 4979031 | Hanke, William | Address on file | | | | | | | |
| 4937646 | Hankemeier, Jennifer | 19170 El Cerrito Way | | | | Aromas | CA | 95004 | |
| 7190533 | Hankenfieflken, Dorothy | Address on file | | | | | | | |
| 6131385 | HANKINS RONALD LEE & CATHERINE ANN TRUSTEES | Address on file | | | | | | | |
| 4961022 | Hankins, Adam | Address on file | | | | | | | |
| 4942512 | Hankins, Brett | 21559 Bellview Creek Rd | | | | Sonora | CA | 95370 | |
| 5008522 | Hankins, Darryl (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008523 | Hankins, Darryl (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976284 | Hankins, Darryl (Amerman) & Sandra (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976283 | Hankins, Darryl (Amerman) & Sandra (Ancar) | Address on file | | | | | | | |
| 7176159 | HANKINS, DOREEN RENEE | Address on file | | | | | | | |
| 7190607 | HANKINS, DOREEN RENEE | Address on file | | | | | | | |
| 4985178 | Hankins, James L | Address on file | | | | | | | |
| 4989555 | Hankins, P | Address on file | | | | | | | |
| 7158402 | HANKINS, PERRY RICHARD | ERIC RATINOFF | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7186796 | Hankins, Perry Richard | Address on file | | | | | | | |
| 5008524 | Hankins, Sandra (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008525 | Hankins, Sandra (Ancar) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964489 | Hankla-Macias, Danielle Suzanne | Address on file | | | | | | | |
| 7300948 | Hanko, Michael H. | Address on file | | | | | | | |
| 6144253 | HANKS JAMES J TR & HANKS DANNE BEUKELAER TR | Address on file | | | | | | | |
| 4977604 | Hanks, Billy | Address on file | | | | | | | |
| 4979739 | Hanks, Charles | Address on file | | | | | | | |
| 4923230 | HANKS, JERRY L | 1884 COUNTY RD D | | | | WILLOWS | CA | 95988 | |
| 4984378 | Hanks, Wortha | Address on file | | | | | | | |
| 6081918 | HANLEES DAVIS INC - 5009 CHILES RD (NISSAN) -DAVIS | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 6131606 | HANLEY ALAN E TRUSTEE | Address on file | | | | | | | |
| 6145280 | HANLEY STEVEN M & HANLEY SUSAN P | Address on file | | | | | | | |
| 4944934 | HANLEY, ART | 9035 DURNESS WAY | | | | SACRAMENTO | CA | 95829 | |
| 4915091 | Hanley, Christine | Address on file | | | | | | | |
| 4956230 | Hanley, Kaitlyn S | Address on file | | | | | | | |
| 4998189 | Hanley, Raymond | Address on file | | | | | | | |
| 6117774 | Hanley, Raymond | Address on file | | | | | | | |
| 4975536 | HANLEY, ROBERT | 0680 PENINSULA DR | 10700 Dryden Dr | | | Reno | NV | 89511 | |
| 6072487 | HANLEY, ROBERT | Address on file | | | | | | | |
| 7472797 | Hanley, Steven | Address on file | | | | | | | |
| 7478542 | Hanley, Susan | Address on file | | | | | | | |
| 7469442 | Hanlon Family Trust | Address on file | | | | | | | |
| 4938482 | Hanlon Rodemich, Amy | 25755 Mountain Charlie Road | | | | Scotts Valley | CA | 95066 | |
| 4960437 | Hanlon, Frank | Address on file | | | | | | | |
| 4940701 | Hanlon, Greg | 672 Van Buren Circle | | | | Monterey | CA | 93940 | |
| 7307200 | Hanlon, Mark | Address on file | | | | | | | |
| 6146573 | HANLY DENISE E TR | Address on file | | | | | | | |
| 6081923 | Hanly General Engineering Corporation | 3191 Mission Drive | | | | Santa Ynez | CA | 93460 | |
| 6139381 | HANLY JOANNA A FAMILY TRUST | Address on file | | | | | | | |
| 4911470 | Hanmanthgari, Satish | Address on file | | | | | | | |
| 4975464 | Hann | 0936 PENINSULA DR | 16931 Edgewater Lane | | | Huntington Beach | CA | 92694 | |
| 6145659 | HANN PHILLIP & HANN SUZAN HORNER | Address on file | | | | | | | |
| 4987493 | Hann, Gail | Address on file | | | | | | | |
| 4966264 | Hann, Paul Leon | Address on file | | | | | | | |
| 7162470 | Hann, Phillip | Address on file | | | | | | | |
| 4922102 | Hanna Brophy MacLean McLeer & Jense | PO BOX 742910 | | | | LOS ANGELES | CA | 90074-2910 | |
| 4922101 | HANNA BROPHY MACLEAN MCLEER & JENSEN LLP | 555 12TH ST STE 1450 | | | | OAKLAND | CA | 94607 | |
| 6141789 | HANNA DAVID D | Address on file | | | | | | | |
| 6139872 | HANNA ELIAS S TR ET AL | Address on file | | | | | | | |
| 7762332 | HANNA I ANKI CUST | JOHN I ANKI | CA UNIF TRANSFERS MIN ACT | 36 SANTA MARGARITA | | SAN RAFAEL | CA | 94901-1676 | |
| 6141279 | HANNA KEITH H & LEENHOUTS DEBRA J | Address on file | | | | | | | |
| 4922103 | HANNA LEUNG PROFESSIONAL | LAW CORPORATION | 1933 OCEAN AVE | | | SAN FRANCISCO | CA | 94127-2721 | |
| 5960308 | Hanna Rodriguez | Address on file | | | | | | | |
| 6140045 | HANNA SARAH B TR & HANNA ELIAS TR | Address on file | | | | | | | |
| 4933021 | Hanna, Brophy, MacLean, McAleer & Jensen, LLP | 2701 Park Marina Drive 1st Floor | | | | Redding | CA | 96001 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170790 | HANNA, CYNTHIA JOY | Address on file | | | | | | | |
| 7185729 | HANNA, DANIEL RAYMOND | Address on file | | | | | | | |
| 4919494 | HANNA, DAVID | 43 POST | | | | IRVINE | CA | 92618 | |
| 7686329 | HANNA, DEIRDRE | Address on file | | | | | | | |
| 4987092 | Hanna, James | Address on file | | | | | | | |
| 4980752 | Hanna, John | Address on file | | | | | | | |
| 4970274 | Hanna, John Peter | Address on file | | | | | | | |
| 4978031 | Hanna, Mary | Address on file | | | | | | | |
| 7194519 | Hannah Abigail Polk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194519 | Hannah Abigail Polk | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5922001 | Hannah Abigail Polk | Address on file | | | | | | | |
| 5922002 | Hannah Abigail Polk | Address on file | | | | | | | |
| 5921999 | Hannah Abigail Polk | Address on file | | | | | | | |
| 5922000 | Hannah Abigail Polk | Address on file | | | | | | | |
| 7184203 | Hannah Barnes (Heather Wells, Parent) | Address on file | | | | | | | |
| 7142389 | Hannah Elise Rogers | Address on file | | | | | | | |
| 7189560 | Hannah Finlan | Address on file | | | | | | | |
| 7165735 | Hannah Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7184274 | Hannah Johnston | Address on file | | | | | | | |
| 4922104 | HANNAH KAUFMAN & ASSOCIATES INC | 150 EXECUTIVE PARK BLVD STE 4600 | | | | SAN FRANCISCO | CA | 94134-2501 | |
| 7188226 | Hannah Kirby (Shari Kirby, Parent) | Address on file | | | | | | | |
| 7141463 | Hannah Lisanne Doherty | Address on file | | | | | | | |
| 7175211 | Hannah M Critser | Address on file | | | | | | | |
| 7175029 | Hannah M Critser | Address on file | | | | | | | |
| 7175211 | Hannah M Critser | Address on file | | | | | | | |
| 7199037 | Hannah Marie Farris | Address on file | | | | | | | |
| 7141267 | Hannah Mary Bates | Address on file | | | | | | | |
| 7197499 | Hannah Michelle Jones | Address on file | | | | | | | |
| 7197499 | Hannah Michelle Jones | Address on file | | | | | | | |
| 7188227 | Hannah Nicole Howe | Address on file | | | | | | | |
| 5960315 | Hannah R. Shaeffer | Address on file | | | | | | | |
| 5960313 | Hannah R. Shaeffer | Address on file | | | | | | | |
| 5960314 | Hannah R. Shaeffer | Address on file | | | | | | | |
| 5960316 | Hannah R. Shaeffer | Address on file | | | | | | | |
| 7779312 | HANNAH S LEWIS | 10504 MADRONE CT | | | | CUPERTINO | CA | 95014-6578 | |
| 5922009 | Hannah Wigham | Address on file | | | | | | | |
| 5922010 | Hannah Wigham | Address on file | | | | | | | |
| 5922007 | Hannah Wigham | Address on file | | | | | | | |
| 5922008 | Hannah Wigham | Address on file | | | | | | | |
| 4960943 | Hannah, Justin Allan | Address on file | | | | | | | |
| 6141516 | HANNAN GREGORY & BRAUNSTEIN MARK | Address on file | | | | | | | |
| 6142489 | HANNAN TIMOTHY J & GAVIN MARY K | Address on file | | | | | | | |
| 4970216 | Hannan, John | Address on file | | | | | | | |
| 4990322 | Hannan, Raymond | Address on file | | | | | | | |
| 7175293 | Hannelore  S. Maddox | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175293 | Hannelore S. Maddox | Address on file | | | | | | | |
| 7313666 | Hanner, Dale | Address on file | | | | | | | |
| 4935167 | Hannibal, Susan | 14375 Paul Ave | | | | Saratoga | CA | 95070 | |
| 4972749 | Hannigan, Jason | Address on file | | | | | | | |
| 4998880 | Hannigan, Shannon Lea | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998879 | Hannigan, Shannon Lea | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008527 | Hannigan, Shannon Lea | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998878 | Hannigan, Stephen Edwards | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998877 | Hannigan, Stephen Edwards | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174284 | HANNIGAN, STEPHEN EDWARDS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008526 | Hannigan, Stephen Edwards | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976287 | Hannigan, Stephen Edwards & Shannon Lea | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976286 | Hannigan, Stephen Edwards & Shannon Lea | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976285 | Hannigan, Stephen Edwards & Shannon Lea | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6141628 | HANNIS MICHAEL S & TERRY LEE | Address on file | | | | | | | |
| 4981286 | Hannis, Gerald | Address on file | | | | | | | |
| 7167629 | HANNIS, TERRY L | Address on file | | | | | | | |
| 6081924 | HANNON ELECTRIC COMPANY, HANCO INTERNATIONAL | 1605 WAYNESBURG DR SE | | | | CANTON | OH | 44707 | |
| 4992477 | Hannon, Gail | Address on file | | | | | | | |
| 4984632 | Hannon, Maria | Address on file | | | | | | | |
| 5994829 | Hanns, Michael | Address on file | | | | | | | |
| 4957877 | Hanns, Thomas Wayne | Address on file | | | | | | | |
| 4985771 | Hanoian, Gary | Address on file | | | | | | | |
| 6041142 | Hanosh & Hunter Dental Group, A California General Partnership | Dental & Medical Counsel, PC | Mukesh Advani, Esq. | 117974 | 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 5922011 | Hanover American Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951878 | Hanover American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951612 | Hanover American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5922012 | Hanover Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4915138 | Hanover, Saskia | Address on file | | | | | | | |
| 4943565 | Hanquist, Dean | 1948 ABINANTE LN, | | | | San Jose | CA | 95124 | |
| 6145116 | HANRAHAN JERRY P & LINDA M | Address on file | | | | | | | |
| 4991394 | Hanrahan, Verna | Address on file | | | | | | | |
| 7320590 | Hanrion, Vicki | Address on file | | | | | | | |
| 7769061 | HANS F KARLISCH & | GISELA G KARLISCH JT TEN | 4531 WHITETAIL WAY | | | EAGAN | MN | 55123-2095 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2038 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176062 | Hans Fahden Vineyards | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 7164199 | HANS MOGENSEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6081925 | HAN'S O'TOOLE LLC | 2220 OTOOLE AVE BLDG C | | | | SAN JOSE | CA | 95131 | |
| 6081926 | HAN'S O'TOOLE LLC - 2220 OTOOLE AVE BLDG C | P.O. BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 7768245 | HANS ROLF HORTIG TR | HANS ROLF HORTIG TRUST | UA JAN 28 91 | PO BOX 683 | | SPARKS | NV | 89432-0683 | |
| 7193351 | HANS SALAZAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4967984 | Hans, Amanda | Address on file | | | | | | | |
| 7781225 | HANSBARGER ANSONIA INVESTMENTS LLC | 10 N PUBLIC SQ | | | | ANGOLA | IN | 46703-1924 | |
| 6145626 | HANSEL HENRY C TR & MARILYN J TR | Address on file | | | | | | | |
| 4965141 | Hansell III, David Lewis | Address on file | | | | | | | |
| 4995731 | Hansell, Peter | Address on file | | | | | | | |
| 7327330 | HANSEN , KIMBERLY | Address on file | | | | | | | |
| 6135078 | HANSEN AARON ETAL | Address on file | | | | | | | |
| 6081939 | HANSEN BROS ENTERPRISES | 11727 LA BARR MEADOWS RD | | | | GRASS VALLEY | CA | 95949 | |
| 6146714 | HANSEN CARL G TR & MARILYN A TR | Address on file | | | | | | | |
| 6144557 | HANSEN DANNY W | Address on file | | | | | | | |
| 6132529 | HANSEN DAVID LEE & ROSALIE JEA | Address on file | | | | | | | |
| 6141316 | HANSEN DAVID WILLIAM TR & HANSEN MARJORIE MIHAN TR | Address on file | | | | | | | |
| 6145708 | HANSEN ERIC L TR & HANSEN JANET MARIE TR | Address on file | | | | | | | |
| 6145709 | HANSEN ERIC L TR & HANSEN JANET MARIE TR | Address on file | | | | | | | |
| 6139690 | HANSEN ERIK P & HANSEN JEFFREY A | Address on file | | | | | | | |
| 6081940 | Hansen Industries | 29978 Rd 56 | | | | Visalia | CA | 93291 | |
| 6140854 | HANSEN JAMES & HANSEN ALLEGRA | Address on file | | | | | | | |
| 6132047 | HANSEN JEANETTE - TRUSTEE | Address on file | | | | | | | |
| 6146374 | HANSEN JOHN STANLEY TR & HANSEN LEAH MICHELE TR | Address on file | | | | | | | |
| 6146135 | HANSEN LARS & MORRISON LANITA | Address on file | | | | | | | |
| 6143013 | HANSEN LENORE | Address on file | | | | | | | |
| 6143008 | HANSEN LENORE V ET AL | Address on file | | | | | | | |
| 6141402 | HANSEN PAUL G TR & LAURA M TR | Address on file | | | | | | | |
| 6131301 | HANSEN PETER A & LANA C JT | Address on file | | | | | | | |
| 6081941 | Hansen Ranches | PO Box 398 | | | | Corcoran | CA | 93212 | |
| 6140658 | HANSEN ROBERT W JR TR & HANSEN MARY JOANNE TR | Address on file | | | | | | | |
| 7201106 | Hansen Voice and Data Network Communication Inc | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7311476 | Hansen,  Thomas G | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4915678 | HANSEN, ALAN | 837 OLLER ST | | | | MENDOTA | CA | 93640 | |
| 5002484 | Hansen, Allegra | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 6121802 | Hansen, Andrew Ian | Address on file | | | | | | | |
| 6081930 | Hansen, Andrew Ian | Address on file | | | | | | | |
| 4984437 | Hansen, Barbara | Address on file | | | | | | | |
| 4960115 | Hansen, Brad | Address on file | | | | | | | |
| 6074347 | Hansen, Brian & Cynthia | Address on file | | | | | | | |
| 7198650 | HANSEN, CARL GILBERT | Address on file | | | | | | | |
| 6082769 | Hansen, Carol E. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988450 | Hansen, Charlene | Address on file | | | | | | | |
| 7823099 | Hansen, Charles W. | Address on file | | | | | | | |
| 7462339 | Hansen, Charles W. | Address on file | | | | | | | |
| 4994525 | Hansen, Chris | Address on file | | | | | | | |
| 4990483 | Hansen, Christine | Address on file | | | | | | | |
| 7584063 | Hansen, Christopher W. | Address on file | | | | | | | |
| 4942361 | HANSEN, CINDY | 6820 TUCKER LN | | | | REDDING | CA | 96002 | |
| 4997450 | Hansen, Curtis | Address on file | | | | | | | |
| 4914027 | Hansen, Curtis J | Address on file | | | | | | | |
| 7182568 | Hansen, Dana James | Address on file | | | | | | | |
| 6029376 | Hansen, Daniel | Address on file | | | | | | | |
| 6029306 | Hansen, Daniel | Address on file | | | | | | | |
| 7183084 | Hansen, Daryl Gene | Address on file | | | | | | | |
| 4938777 | Hansen, David | 329 Old Mill Ave | | | | Felton | CA | 95018 | |
| 4965223 | Hansen, Derek | Address on file | | | | | | | |
| 4971326 | Hansen, DiAnne G | Address on file | | | | | | | |
| 4938879 | Hansen, Dorothy | 234 Oak Rd #112 | | | | Walnut Creek | CA | 94597 | |
| 4984299 | Hansen, Elaine | Address on file | | | | | | | |
| 7823100 | Hansen, Elizabeth A. | Address on file | | | | | | | |
| 7462340 | Hansen, Elizabeth A. | Address on file | | | | | | | |
| 4985636 | Hansen, Elsie | Address on file | | | | | | | |
| 7190342 | Hansen, Elwood | Address on file | | | | | | | |
| 4986181 | Hansen, Eric | Address on file | | | | | | | |
| 4996566 | Hansen, Erik | Address on file | | | | | | | |
| 4984411 | Hansen, Florence | Address on file | | | | | | | |
| 4922151 | HANSEN, HARRY V | 6810 BIRDS LANDING RD | | | | BIRDS LANDING | CA | 94512 | |
| 4983315 | Hansen, Howard | Address on file | | | | | | | |
| 4986555 | Hansen, Irene | Address on file | | | | | | | |
| 4984553 | Hansen, Jacqueline | Address on file | | | | | | | |
| 5002482 | Hansen, James | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 7167942 | HANSEN, JOHN | Address on file | | | | | | | |
| 4923386 | HANSEN, JOHN L | 6000 ZINN DR | | | | OAKLAND | CA | 94611 | |
| 6123473 | Hansen, John L. | Address on file | | | | | | | |
| 4993611 | Hansen, Judy | Address on file | | | | | | | |
| 7190343 | Hansen, Julie | Address on file | | | | | | | |
| 6121050 | Hansen, Kenneth Paul | Address on file | | | | | | | |
| 6081933 | Hansen, Kenneth Paul | Address on file | | | | | | | |
| 6067160 | Hansen, Kenneth R | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975371 | HANSEN, KENNETH R. | 1246 PENINSULA DR | 1248 Peninsula Drive | | | Westwood | CA | 99137 | |
| 7272906 | Hansen, Kurt | Address on file | | | | | | | |
| 6122369 | Hansen, Kurt | Address on file | | | | | | | |
| 6081931 | Hansen, Kurt | Address on file | | | | | | | |
| 4969101 | Hansen, Kurt Gordon | Address on file | | | | | | | |
| 7167943 | HANSEN, LEAH | Address on file | | | | | | | |
| 4940802 | HANSEN, LEE | 6150 Grove Steet | | | | Sonoma | CA | 94576 | |
| 7461987 | Hansen, Lenore Virginia | Address on file | | | | | | | |
| 4951871 | Hansen, Lilianne | Address on file | | | | | | | |
| 4940795 | Hansen, Linda | 6928 Langmuir Lane | | | | Dublin | CA | 94568 | |
| 7160091 | HANSEN, LYNN HOLLY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950751 | Hansen, Margie | Address on file | | | | | | | |
| 4976627 | Hansen, Marie | Address on file | | | | | | | |
| 7198651 | HANSEN, MARILYN ALICE | Address on file | | | | | | | |
| 7829384 | Hansen, Mark | Address on file | | | | | | | |
| 6081934 | Hansen, Mark Christian | Address on file | | | | | | | |
| 6122013 | Hansen, Mark Christian | Address on file | | | | | | | |
| 4936859 | Hansen, Mars | 611 Walnut Street | | | | W Sacramento | CA | 95691 | |
| 4990571 | Hansen, Marsha | Address on file | | | | | | | |
| 4955273 | Hansen, Mary J | Address on file | | | | | | | |
| 4988792 | Hansen, Matthew | Address on file | | | | | | | |
| 7161785 | HANSEN, MATTHEW & JENNIFER | Martin T Reilley, Attorney, Krankemann Petersen LLP | 420 E. Street, Ste. 100 | | | Santa Rosa | CA | 95404 | |
| 7282640 | Hansen, Michael Erik | Address on file | | | | | | | |
| 4912098 | Hansen, Michelle Renee | Address on file | | | | | | | |
| 4968854 | Hansen, Miles P | Address on file | | | | | | | |
| 4972805 | Hansen, Nathaniel W | Address on file | | | | | | | |
| 7170040 | HANSEN, NICOLE MICHELLE | Address on file | | | | | | | |
| 4943432 | Hansen, Pamela | 1212 Hawes St | | | | San Francisco | CA | 94124 | |
| 4989365 | Hansen, Patricia | Address on file | | | | | | | |
| 4983507 | Hansen, Paul | Address on file | | | | | | | |
| 4993218 | Hansen, Perry | Address on file | | | | | | | |
| 4967165 | Hansen, Ralph C | Address on file | | | | | | | |
| 4934690 | HANSEN, RICHARD | 1524 MAGNOLIA AVE | | | | SAN CARLOS | CA | 94070 | |
| 4936740 | Hansen, Robert | 1399 SANTA CLARA RD | | | | MIDDLETOWN | CA | 95461-9544 | |
| 4913736 | Hansen, Robert A | Address on file | | | | | | | |
| 4958742 | Hansen, Robert C | Address on file | | | | | | | |
| 6081932 | HANSEN, ROBERTA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976534 | Hansen, Ron | Address on file | | | | | | | |
| 4966528 | Hansen, Rosella J | Address on file | | | | | | | |
| 4992076 | Hansen, Sharon | Address on file | | | | | | | |
| 6082563 | Hansen, Sig | Address on file | | | | | | | |
| 6081928 | HANSEN, STEVEN MARC | Address on file | | | | | | | |
| 7189143 | Hansen, Susan Janeen | Address on file | | | | | | | |
| 4995330 | Hansen, Terri | Address on file | | | | | | | |
| 4981324 | Hansen, Terry | Address on file | | | | | | | |
| 4931773 | HANSEN, WADE | 8895 TOWNE CENTRE DR STE 105 | | | | SAN DIEGO | CA | 92111-5542 | |
| 4938388 | Hansen, Wendi | P.O. BOX 1857 | | | | BOULDER CREEK | CA | 95006-1857 | |
| 7170041 | HANSEN, WYATT STANLEY | Address on file | | | | | | | |
| 7781189 | HANSI DUNN TR | UA 02 13 91 | COOPER FAMILY TRUST | 7913 APLIN AVE | | LAS VEGAS | NV | 89145-4971 | |
| 7328502 | Hanski, Swede Dean | Address on file | | | | | | | |
| 4922107 | HANSON AGGREGATES | 12667 ALCOSTA BLVD STE 400 | | | | SAN RAMON | CA | 94583 | |
| 6116805 | HANSON AGGREGATES MID PACIFIC INC | 699 Virginia St | | | | Berkeley | CA | 94710 | |
| 4941822 | Hanson Aggregates MidPacific, Inc.-Audal, Joseph | 24001 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 | |
| 4935893 | Hanson Aggregates West , Inc-Olson, Kelly | 520 Kaiser Quarry Road | | | | Concord | CA | 94521 | |
| 4922109 | HANSON AGGREGATES WEST INC | DBA HANSON AGGREGATES INC | 15620 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 6081944 | HANSON AGGREGATES WEST INC DBA HANSON AGGREGATES INC | 131 SUBURBAN RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6130108 | HANSON BARBARA J & STEVEN D TR | Address on file | | | | | | | |
| 6013469 | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4933022 | Hanson Bridgett LLP | 425 Market Street 26th Floor | | | | San Francisco | CA | 94105 | |
| 6133385 | HANSON CHARLES J AND LORICE H TR | Address on file | | | | | | | |
| 6141904 | HANSON CHERYL ANN TR | Address on file | | | | | | | |
| 6145057 | HANSON CHERYL TR | Address on file | | | | | | | |
| 6145891 | HANSON CHERYL TR ET AL | Address on file | | | | | | | |
| 6144879 | HANSON DANNY M & REBECCA A | Address on file | | | | | | | |
| 4992607 | Hanson Jr., Robert | Address on file | | | | | | | |
| 6145997 | HANSON MICHAEL R | Address on file | | | | | | | |
| 6131082 | HANSON NANCY L TR | Address on file | | | | | | | |
| 6131023 | HANSON NICHOLAS J & ADRIAN-HANSON PATRICIA | Address on file | | | | | | | |
| 7186200 | HANSON RANCH HOA | Address on file | | | | | | | |
| 5976288 | Hanson Ranch Home Owner's Association | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIОn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976289 | Hanson Ranch Home Owner's Association | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976290 | Hanson Ranch Home Owner's Association | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008528 | Hanson Ranch Home Owner's Association | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6141635 | HANSON TIMOTHY A & KELI L | Address on file | | | | | | | |
| 4982679 | Hanson, Bonnie | Address on file | | | | | | | |
| 4912402 | Hanson, Brent | Address on file | | | | | | | |
| 4991537 | Hanson, Carolyn | Address on file | | | | | | | |
| 4993047 | Hanson, Chester | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page

155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163920 | HANSON, DAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4990386 | Hanson, Deanna | Address on file | | | | | | | |
| 4938596 | Hanson, Ed | 18913 Evergreen Dr | | | | Tuolumne | CA | 95379 | |
| 4952445 | Hanson, Edward | Address on file | | | | | | | |
| 7163922 | HANSON, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7593626 | Hanson, Eric | Address on file | | | | | | | |
| 4990207 | Hanson, Gary | Address on file | | | | | | | |
| 4991200 | Hanson, Gene | Address on file | | | | | | | |
| 7147257 | Hanson, George | Address on file | | | | | | | |
| 7147257 | Hanson, George | Address on file | | | | | | | |
| 4978366 | Hanson, Glen | Address on file | | | | | | | |
| 7266556 | Hanson, Jack | Address on file | | | | | | | |
| 4939516 | Hanson, James | 310 Clover Drive | | | | San Luis Obispo | CA | 93405 | |
| 4977916 | Hanson, John | Address on file | | | | | | | |
| 4924236 | HANSON, LEHIGH | 15620 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4983838 | Hanson, Leona | Address on file | | | | | | | |
| 4925257 | HANSON, MICHAEL | 2250 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4937255 | Hanson, Michael | 32500 Little Valley Road | | | | Fort Bragg | CA | 95437 | |
| 7163921 | HANSON, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4988587 | Hanson, Robert | Address on file | | | | | | | |
| 4958720 | Hanson, Scott Craig | Address on file | | | | | | | |
| 4993910 | Hanson, Susan | Address on file | | | | | | | |
| 4979418 | Hanson, Wade | Address on file | | | | | | | |
| 4960425 | Hanson-Samble, Ryan M | Address on file | | | | | | | |
| 6132396 | HANSSEN PAUL M | Address on file | | | | | | | |
| 6067192 | Hanssen, Deborah L. & Others | Address on file | | | | | | | |
| 4995941 | Hanssen, Michael | Address on file | | | | | | | |
| 7163309 | HANSSEN, PAUL | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET | | | SAINT HELENA | CA | 94574 | |
| 6143931 | HANSSON CHRISTINE TR & HANSSON HANS TR | Address on file | | | | | | | |
| 4952257 | Hantman, David E | Address on file | | | | | | | |
| 7473829 | Hantula, Haili Anne | Address on file | | | | | | | |
| 4979386 | Hanus, Sandra | Address on file | | | | | | | |
| 4977092 | Hanusiak, Joan | Address on file | | | | | | | |
| 4971826 | Hao, Ming | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938632 | Hao, Wuyang | 3311 Bastille Ct | | | | San Jose | CA | 95135 | |
| 4912579 | Hapner, DeAnn | Address on file | | | | | | | |
| 4933391 | Hapner, DeAnn | Address on file | | | | | | | |
| 7173581 | Hapner, DeAnn | Address on file | | | | | | | |
| 6144403 | HAPP JAMES M TR & MOSES ELIZABETH A TR | Address on file | | | | | | | |
| 7188312 | Happich, Janice Anne | Address on file | | | | | | | |
| 4938578 | Happy Deal Auto Parts | 815 Ralcoa Way | | | | Arroyo Grande | CA | 93420 | |
| 4938923 | HAPPY DONUTS-TASOULINH, KHAMPHOUI | 1041 GILMAN ST | | | | BERKELEY | CA | 94710 | |
| 4922111 | HAPPY HOLLOW CORP | DBA HAPPY HOLLOW FOUNDATION | 1300 SENTER RD | | | SAN JOSE | CA | 95112 | |
| 4922112 | HAPPY ORCHARDS INC | 8165 WHITE OAK DR | | | | DURHAM | CA | 95938 | |
| 4912702 | Haque, Saiful | Address on file | | | | | | | |
| 4935955 | Hara, Michael | 88 Shearer Drive | | | | Atherton | CA | 94027 | |
| 4922113 | HARABARA INC | 465 CALIFORNIA ST STE 660 | | | | SAN FRANCISCO | CA | 94104 | |
| 4973336 | Harada, Elena Eri | Address on file | | | | | | | |
| 4971592 | Haralambous, Alexander | Address on file | | | | | | | |
| 4955973 | Haran, Vanessa | Address on file | | | | | | | |
| 6146332 | HARASZTI ZSOLT & LIGETI AGNES | Address on file | | | | | | | |
| 7181807 | Haraszti, Alexandra J. | Address on file | | | | | | | |
| 5002872 | Haraszti, Zsolt | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181809 | Haraszti, Zsolt | Address on file | | | | | | | |
| 4982878 | Haratani, David | Address on file | | | | | | | |
| 7195074 | Harbachan Kaur Sidhu | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195074 | Harbachan Kaur Sidhu | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6081945 | Harbaksh Kaur & Harpreet Singh dba Weedpatch Super | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 4923158 | HARBAND, JEFFREY F | OASIS PHYSICAL THERAPY LLC | 1 BLACKFIELD DR STE 14 | | | TIBURON | CA | 94920 | |
| 6146402 | HARBEN JONATHAN & RAMOA MARIA TERESA | Address on file | | | | | | | |
| 6132792 | HARBERT DANNIE L & CAROLYN D TRSTES | Address on file | | | | | | | |
| 4958876 | Harbert, Bruce McHenry | Address on file | | | | | | | |
| 4964865 | Harbert, James J | Address on file | | | | | | | |
| 6130569 | HARBERTS FAMILY LTD PARTNERSHIP | Address on file | | | | | | | |
| 7479458 | HARBERTS, PHILLIP, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | HARBERTS, PHILLIP, Alison E Cordova | 840 MALCOLM ROAD | | | BURLINGAME | CA | 94010 | |
| 4979733 | Harbick, Howard | Address on file | | | | | | | |
| 4958027 | Harbick, Michael Edward | Address on file | | | | | | | |
| 4971709 | Harbick, Ryan Michael | Address on file | | | | | | | |
| 4995303 | Harbin, George | Address on file | | | | | | | |
| 6081947 | HARBOR COMMISSIONERS, CA STATE BOARD OF | 2895 Industrial Boulevard | | | | West Sacramento | CA | 95691 | |
| 4943407 | Harbor Hut-Leage, Troy | 1205 Embarcadero | | | | Morro Bay | CA | 93442 | |
| 4922114 | HARBOR VIEW INVESTMENT INC | 433 CALIFORNIA ST FL 7 | | | | SAN FRANCISCO | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2044 of 5610

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922115 | HARBOR VIEW PROPERTY LLC | FOUR EMBARCADERO CENTER STE 36 | | | | SAN FRANCISCO | CA | 94111 | |
| 6113552 | Harbor Village Mobile Home Park | Albert Engel | 3015 E. Bayshore Rd. | | | Redwood City | CA | 94063 | |
| 6081946 | Harbor, Cary D | Address on file | | | | | | | |
| 6121272 | Harbor, Cary D | Address on file | | | | | | | |
| 6081949 | Harbour, David | Address on file | | | | | | | |
| 6081950 | Harbour, David | Address on file | | | | | | | |
| 4938888 | Hardaway, Aaron | 1935 East 30th Street Apt 22 | | | | Oakland | CA | 94606 | |
| 7145007 | Hardberger, Dorris Wyolene | Address on file | | | | | | | |
| 4936951 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street | | | | San Anselmo | CA | 94960 | |
| 4990778 | Hardcastle, Darrell | Address on file | | | | | | | |
| 6081954 | HARDCRAFT INDUSTRIES INC DBA LUCASEY MANUFACTURING | 2221 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| 4988069 | Hardee, Wil | Address on file | | | | | | | |
| 4981533 | Hardeman III, Vincent | Address on file | | | | | | | |
| 6131187 | HARDEN PATRICK L & IRENE M TRUSTEES | Address on file | | | | | | | |
| 6131142 | HARDEN SHANE & LISA CP | Address on file | | | | | | | |
| 4959949 | Harden, Corey | Address on file | | | | | | | |
| 4978743 | Harden, Denis | Address on file | | | | | | | |
| 4919669 | HARDEN, DENNIS W | 1000 LIMA CT | | | | HOLLISTER | CA | 95023 | |
| 4981711 | Harden, Laura | Address on file | | | | | | | |
| 4994472 | Harden, Lorene | Address on file | | | | | | | |
| 4938133 | Harden, Marlene | po box 1842 | | | | los gatos | CA | 95031 | |
| 4941043 | Harden, Paul | 2230 Newport Ct | | | | Discovery Bay | CA | 94505 | |
| 4986813 | Harden, Scott | Address on file | | | | | | | |
| 4914094 | Hardenbrook, Nicholas Alexander | | | | | | | | |
| 4922118 | HARDER MECHANICAL CONTRACTORS INC | 2148 NE MARTIN LUTHER KING JR | | | | PORTLAND | OR | 97212 | |
| 4937660 | Harder Rentals, William Harder | 820 Park Row | | | | Salinas | CA | 93901 | |
| 7316811 | Harder, Gregory W | Address on file | | | | | | | |
| 7160092 | HARDER, JOSEPH ANDRES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993383 | Harder, Paul | Address on file | | | | | | | |
| 4936654 | Harder, Steve | P.O. Box 293 | | | | The Sea Ranch | CA | 95497 | |
| 4970339 | HARDER-YAP, ANA L | Address on file | | | | | | | |
| 6143021 | HARDESTER ROSS B & HARDESTER EMILY A | Address on file | | | | | | | |
| 6081955 | HARDESTER W R INC - 21088 CALISTOGA RD | P.O. BOX 308 | | | | MIDDLETOWN | CA | 95461 | |
| 4983936 | Hardester, Carolyn | Address on file | | | | | | | |
| 4953754 | Hardester, Cynthia | Address on file | | | | | | | |
| 4978102 | Hardester, Peter | Address on file | | | | | | | |
| 6139407 | HARDESTY GREG & PAULA FAMILY REV SURVIVORS TRUST E | Address on file | | | | | | | |
| 6139452 | HARDESTY GREG & PAULA FAMILY REVOCABLE TRUST | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996844 | Hardesty, Daniel | Address on file | | | | | | | |
| 4912967 | Hardesty, Daniel Roy | Address on file | | | | | | | |
| 5003337 | Hardesty, Elizabeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181810 | Hardesty, Elizabeth Marie | Address on file | | | | | | | |
| 7163784 | HARDESTY, IAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163783 | HARDESTY, NAOMI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6134415 | HARDIE THEODORE BERT AND JANET L TRUSTEES | Address on file | | | | | | | |
| 4967086 | Hardie, Carol Kris | Address on file | | | | | | | |
| 6146733 | HARDIMAN CRAIG M & COLLINS JEANETTE M ET AL | Address on file | | | | | | | |
| 6139377 | HARDIN FAMILY TRUST | Address on file | | | | | | | |
| 7766590 | HARDIN FULTCHER JR & | BARBARA L FULTCHER JT TEN | 833 W SNEED RD | | | FRENCH CAMP | CA | 95231-9607 | |
| 4989871 | Hardin, Alice | Address on file | | | | | | | |
| 4983553 | Hardin, Billie | Address on file | | | | | | | |
| 4934810 | Hardin, Brenda | 222 Cole | | | | Clovis | CA | 93612 | |
| 7337025 | Hardin, Cambria J. | Address on file | | | | | | | |
| 7297937 | Hardin, Donald  M. | Address on file | | | | | | | |
| 4963990 | Hardin, Donald Andrew | Address on file | | | | | | | |
| 7325071 | Hardin, Donald Bradford | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160094 | HARDIN, ERNEST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991268 | Hardin, Jeffrey | Address on file | | | | | | | |
| 4987027 | Hardin, Larry | Address on file | | | | | | | |
| 7313268 | Hardin, Leisa | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4958162 | Hardin, Leisa Anne | Address on file | | | | | | | |
| 4944711 | Hardin, Marie | 929 Kaparell Dr | | | | Tracy | CA | 95376 | |
| 4934022 | Hardin, Michael | 7356 Perera Circle | | | | Sacramento | CA | 95831 | |
| 4963093 | HARDIN, PETE W | Address on file | | | | | | | |
| 4976215 | HARDIN, RICHARD | 0327 LAKE ALMANOR WEST DR | 7 Williamsburg Lane | | | Chico | CA | 95926 | |
| 6093140 | HARDIN, RICHARD | Address on file | | | | | | | |
| 6132045 | HARDIN, SR CHARLES R | Address on file | | | | | | | |
| 4944981 | Hardin, Steve | 7237 Shelton Lane | | | | Vacaville | CA | 95688 | |
| 4922119 | HARDING ELEMENTARY | 7230 FAIRMOUNT AVE | | | | EL CERRITO | CA | 94530 | |
| 7175346 | Harding Enterprises Inc | Address on file | | | | | | | |
| 7175346 | Harding Enterprises Inc | Address on file | | | | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Address on file | | | | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Address on file | | | | | | | |
| 7169213 | HARDING, CINDY MICHELLE | Bill Robins III, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7169212 | HARDING, DONALD MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 4944338 | Harding, Ethelynda | 1160 Brockway Rd | | | | Winston | CA | 97496 | |
| 7174328 | HARDING, KATHLEEN ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999471 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999470 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008868 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4970638 | Harding, Patrick | Address on file | | | | | | | |
| 7170354 | HARDING, STEVEN C | Address on file | | | | | | | |
| 6131850 | HARDISON STEPHEN D & LOIS J TR | Address on file | | | | | | | |
| 4996253 | Hardison, James | Address on file | | | | | | | |
| 7272984 | Hardister, Benjamin | Address on file | | | | | | | |
| 7073899 | Hardister, Benjamin | Address on file | | | | | | | |
| 6106756 | Hardisty, Loren G. & Joanne | Address on file | | | | | | | |
| 4985725 | Hardle, Clifford | Address on file | | | | | | | |
| 4952088 | Hardle, Scott Curtis | Address on file | | | | | | | |
| 6122277 | Hardley, Andrew | Address on file | | | | | | | |
| 6081958 | Hardley, Andrew | Address on file | | | | | | | |
| 4985520 | Hardman, Jim | Address on file | | | | | | | |
| 4968591 | Hardman, Kristofer T | Address on file | | | | | | | |
| 4987727 | Hardman-Smith, Deborah | Address on file | | | | | | | |
| 7160452 | HARDT, ADELAIDE MONA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160453 | HARDT, CHRISTOPER JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7305969 | Hardt-Elloway, Nancy Elizabeth | Address on file | | | | | | | |
| 7823139 | Hardwick Jr., Roy L | Address on file | | | | | | | |
| 7823139 | Hardwick Jr., Roy L | Address on file | | | | | | | |
| 4961431 | Hardwick, Brian J. | Address on file | | | | | | | |
| 4965839 | Hardwick, Cody Ryan | Address on file | | | | | | | |
| 4991386 | Hardwick, Lee | Address on file | | | | | | | |
| 4984402 | Hardwick, Mary | Address on file | | | | | | | |
| 4960790 | Hardwick, Travis | Address on file | | | | | | | |
| 5910752 | Hardy Austin Saffold | Address on file | | | | | | | |
| 5904740 | Hardy Austin Saffold | Address on file | | | | | | | |
| 5912417 | Hardy Austin Saffold | Address on file | | | | | | | |
| 5908349 | Hardy Austin Saffold | Address on file | | | | | | | |
| 5911779 | Hardy Austin Saffold | Address on file | | | | | | | |
| 6146570 | HARDY JOHN KAY TR & HARDY DOROTHE JAYNE TR | Address on file | | | | | | | |
| 6144583 | HARDY JOHN KAY TR & HARDY DOROTHE JAYNE TR ET AL | Address on file | | | | | | | |
| 4961515 | Hardy Jr., Jack | Address on file | | | | | | | |
| 7199506 | HARDY L SODERHOLM | Address on file | | | | | | | |
| 6081959 | HARDY PENZER,MORRIS - 1820 SHAW AVE | 4637 S. EAST AVE. | | | | FRESNO | CA | 93725 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979991 | Hardy, Arthur | Address on file | | | | | | | |
| 4982729 | Hardy, Bruce | Address on file | | | | | | | |
| 4982500 | Hardy, Clyde | Address on file | | | | | | | |
| 4981686 | Hardy, Emmett | Address on file | | | | | | | |
| 4961245 | Hardy, Japheth | Address on file | | | | | | | |
| 4915189 | Hardy, Jasmin LaShay | Address on file | | | | | | | |
| 4958627 | Hardy, Jeff | Address on file | | | | | | | |
| 4960973 | Hardy, Johnny Vincent | Address on file | | | | | | | |
| 7182571 | Hardy, Khaila Marie | Address on file | | | | | | | |
| 4985560 | Hardy, Lilia | Address on file | | | | | | | |
| 7182569 | Hardy, Monica Louise | Address on file | | | | | | | |
| 4939728 | Hardy, Stephen | 3342Farrell Road | | | | VACAVILLE | CA | 95688 | |
| 4955624 | Hardy, Thomas | Address on file | | | | | | | |
| 7787139 | HARE & CO | FBO STATE OF IOWA UNCLAIMED PROPERTY | C/O BANK OF NEW YORK MELLON | ONE WALL STREET, WINDOW A, 3RD FLOOR | | NEW YORK | NY | 10286 | |
| 7785805 | HARE & CO | THE DEPOSITORY TRUST COMPANY 570 WASHINGTON BLVD FL 5 | ATTN: BNY MELLON/BRANCH DEPOSIT DEPT | ACCOUNT #822494 STATE OF NEVADA | | QUINCY | MA | 02171 | |
| 7783958 | HARE & CO | TREASURER STATE OF IOWA | PO BOX 10430 | | | DES MOINES | IA | 50306-0430 | |
| 7780029 | HARE & CO LLC | C/O BNY MELLON | 1 BNY MELLON CENTER 500 GRANT ST RM 2700 | | | PITTSBURGH | PA | 15258-0001 | |
| 7762021 | HARE & CO LLC | C/O BNYMELLON | ATTN BOX 11203 | 500 ROSS ST # 154-0455 | | PITTSBURGH | PA | 15262-0001 | |
| 4963672 | Hare, David W | Address on file | | | | | | | |
| 4965005 | Hare, Gregory D. | Address on file | | | | | | | |
| 4980778 | Hare, James | Address on file | | | | | | | |
| 7190473 | Hare, Richard John | Address on file | | | | | | | |
| 7168538 | HARE, URIAH J | Address on file | | | | | | | |
| 4986468 | Harelson, Karen | Address on file | | | | | | | |
| 4965708 | Haren, Ronald Kenneth | Address on file | | | | | | | |
| 6142241 | HARENDZA LUCILLE M | Address on file | | | | | | | |
| 4936030 | Harendza, Lucille | 267 Cahill Park Drive | | | | San Jose | CA | 95126 | |
| 7167540 | HARENDZA, LUCILLE | Address on file | | | | | | | |
| 4928110 | HARF, ROBERT A | NORTH BAY ORTHOPAEDIC SURGEONS | 181 ANDRIEUX ST STE 111 | | | SONOMA | CA | 95476 | |
| 4988198 | Harge, Morrell | Address on file | | | | | | | |
| 6144282 | HARGENS-COOK AUDREY ET AL | Address on file | | | | | | | |
| 6131214 | HARGER GERALD L TRUSTEE | Address on file | | | | | | | |
| 4990765 | Harger, Rosella | Address on file | | | | | | | |
| 4922120 | HARGIS & ASSOCIATES INC | 9171 TOWNE CENTRE DR STE 375 | | | | SAN DIEGO | CA | 92122 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950159 | Hargis, Joanne C | Address on file | | | | | | | |
| 6064661 | Hargrave, Keith | Address on file | | | | | | | |
| 6143081 | HARGREAVES GEORGE | Address on file | | | | | | | |
| 4967863 | Hargreaves, Christine | Address on file | | | | | | | |
| 4934392 | HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS | 5665 N VAN NESS BLVD | | | | FRESNO | CA | 93711 | |
| 4994988 | Hari, Gregory | Address on file | | | | | | | |
| 7778868 | HARILAOS  VLAHOPOULOS | SVETLANA  VLAHOPOULOS | JTWROS | 3149 BUHRE AVE | | BRONX | NY | 10461-4725 | |
| 4996492 | Haring, Gloria | Address on file | | | | | | | |
| 7327645 | Harinton Gonzalez | POBox 6371 | | | | Santa Rosa | CA | 95406 | |
| 6130813 | HARIS JANICE & LEE TR | Address on file | | | | | | | |
| 7145673 | Haris Mahic | Address on file | | | | | | | |
| 4972207 | Haris, Nicolas Constantin | Address on file | | | | | | | |
| 4972622 | Harjani, Rajat | Address on file | | | | | | | |
| 4953519 | Harju, Roy | Address on file | | | | | | | |
| 4913023 | Harju, Roy Marvin | Address on file | | | | | | | |
| 6134543 | HARKER DAVID B SR AND JANET | Address on file | | | | | | | |
| 6121009 | Harker, Jeffrey | Address on file | | | | | | | |
| 6081961 | Harker, Jeffrey | Address on file | | | | | | | |
| 6121065 | Harker, John D | Address on file | | | | | | | |
| 6081962 | Harker, John D | Address on file | | | | | | | |
| 6140402 | HARKINS JULIE B TR & BALDWIN SUSAN L | Address on file | | | | | | | |
| 6145385 | HARKINS MICHAEL ET AL | Address on file | | | | | | | |
| 4942205 | HARKINS, ASHLEY | 5753 N MAROA AVE APT 106 | | | | FRESNO | CA | 93704 | |
| 4967197 | Harkins, John P | Address on file | | | | | | | |
| 4988875 | Harkins, Linda | Address on file | | | | | | | |
| 7166111 | HARKINS, MICHAEL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4962893 | Harkins, Ryan Walton | Address on file | | | | | | | |
| 4977117 | Harkness Jr., Leonard | Address on file | | | | | | | |
| 4954898 | Harkness, Clara M | Address on file | | | | | | | |
| 4990378 | Harl, Kathye | Address on file | | | | | | | |
| 4990324 | Harl, Patrick | Address on file | | | | | | | |
| 7771567 | HARLAN A MITCHELL | 7204 104TH ST E | | | | PUYALLUP | WA | 98373-4060 | |
| 7776677 | HARLAN E WERNER & DOROTHY | R WERNER TR UA DEC 17 04 | THE WERNER FAMILY TRUST OF 2004 | 3214 VIA DEL SUENO | | ATASCADERO | CA | 93422-1571 | |
| 7199666 | Harlan Hartman, Power of Attorney for Ollie Lathel Hartman, Jr. | Address on file | | | | | | | |
| 7767507 | HARLAN I HALSEY & | SARAH S HALSEY JT TEN | 200 LA QUESTA WAY | | | WOODSIDE | CA | 94062-2426 | |
| 7198632 | Harlan L Hans | Address on file | | | | | | | |
| 7198632 | Harlan L Hans | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938751 | Harlan, David | 6223 Bucktail Ln | | | | Pollock Pines | CA | 95726 | |
| 7175884 | HARLAN, JAMES MICHAEL | Address on file | | | | | | | |
| 4993155 | Harlan, Kenneth | Address on file | | | | | | | |
| 4968265 | Harlan, Laura | Address on file | | | | | | | |
| 4995165 | Harlan, Lorraine | Address on file | | | | | | | |
| 4944118 | HARLAN, SHAWN | 11778 SUNRISE LN | | | | GRASS VALLEY | CA | 95945 | |
| 7189111 | Harlan, Sondra | Address on file | | | | | | | |
| 7160095 | HARLAND, AJ LEX | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952177 | Harland, Carl E | Address on file | | | | | | | |
| 7193630 | HARLEY COLVARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778044 | HARLEY JAMES SAWATZKY | PO BOX 280084 | | | | SAN FRANCISCO | CA | 94128-0084 | |
| 7777067 | HARLEY WOO & | YIU KAM WOO JT TEN | 15769 VASSAR AVE | | | SAN LORENZO | CA | 94580-1058 | |
| 4937314 | HARLEY, BJ | PO BOX 161 | | | | GUINDA | CA | 95637 | |
| 4947801 | Harley, Jay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158937 | HARLEY, JAY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4947799 | Harley, Jay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947975 | Harley, Summer | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158936 | HARLEY, SUMMER | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4947973 | Harley, Summer | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6147029 | HARLIN BENJAMIN A TR & HARLIN TANYA N TR | Address on file | | | | | | | |
| 4987263 | Harlins, Priscilla | Address on file | | | | | | | |
| 5960324 | Harlow Mackel | Address on file | | | | | | | |
| 5960323 | Harlow Mackel | Address on file | | | | | | | |
| 5960325 | Harlow Mackel | Address on file | | | | | | | |
| 5960326 | Harlow Mackel | Address on file | | | | | | | |
| 7188228 | Harlow Thomas Degischer (Joel Degischer, Parent) | Address on file | | | | | | | |
| 4965752 | Harlow, Chad Nelson | Address on file | | | | | | | |
| 4935640 | Harlow, David | 348 Shamrock CT | | | | Vacaville | CA | 95688-9362 | |
| 4978798 | Harlow, Donald | Address on file | | | | | | | |
| 4978538 | Harlow, Rollin | Address on file | | | | | | | |
| 7188229 | Harlynn Kutsch (Kayla McCally, Parent) | Address on file | | | | | | | |
| 7216085 | Harm, Jody | Address on file | | | | | | | |
| 4997540 | Harman, Robert | Address on file | | | | | | | |
| 4914159 | Harman, Robert K | Address on file | | | | | | | |
| 6122149 | Harman, Zachary | Address on file | | | | | | | |
| 6081963 | Harman, Zachary | Address on file | | | | | | | |
| 4922123 | HARMEET SACHDEV MD INC | TRIPTA SACHDEV MD | 2577 SAMARITAN DR STE 840 | | | SAN JOSE | CA | 95128 | |
| 4922124 | HARMER CONSULTANTS INC | 150 S WACKER DR STE 2700 | | | | CHICAGO | IL | 60606 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6147080 | HARMESON DANIEL L & HARMESON CHRISTY L | Address on file | | | | | | | |
| 5001732 | Harmeson, Christy | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001729 | Harmeson, Daniel | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4993001 | Harmeyer, Robert | Address on file | | | | | | | |
| 6134108 | HARMON JAMES A AND VICTORIA I | Address on file | | | | | | | |
| 6142044 | HARMON JAMES M TR & HARMON CYNTHIA M TR | Address on file | | | | | | | |
| 7768219 | HARMON JOHN HOORN TR HOORN FAMILY | LIVING TRUST UA NOV 30 90 | 2951 NW ODGEN ST | | | CAMAS | WA | 98607 | |
| 6141455 | HARMON KATHRYN J | Address on file | | | | | | | |
| 6139991 | HARMON NORMAN W & SUZANNE M TR | Address on file | | | | | | | |
| 6143980 | HARMON ROBERT A | Address on file | | | | | | | |
| 6132152 | HARMON THOMAS J | Address on file | | | | | | | |
| 6132102 | HARMON THOMAS J & HARMON THOMAS J | Address on file | | | | | | | |
| 7768710 | HARMON WENDELL JETT & SUE JETT TR | JETT FAMILY TRUST UA NOV 4 91 | 1901 DAYTON RD SPC 46 | | | CHICO | CA | 95928-6953 | |
| 4980622 | Harmon, Adrienne | Address on file | | | | | | | |
| 4995556 | Harmon, Bernetta | Address on file | | | | | | | |
| 7160101 | HARMON, EMILY LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4920646 | HARMON, ERIC LEIGH | PO Box 324 | | | | GOLD RUN | CA | 95717 | |
| 4992205 | Harmon, Georgia | Address on file | | | | | | | |
| 6122124 | Harmon, John | Address on file | | | | | | | |
| 6081964 | Harmon, John | Address on file | | | | | | | |
| 4971178 | Harmon, Joshua | Address on file | | | | | | | |
| 4988106 | Harmon, Kay | Address on file | | | | | | | |
| 5006422 | Harmon, Lisa | 1016 Lincoln Avenue | | | | San Rafael | CA | 94901 | |
| 4924380 | HARMON, LISA | 658 LA CORSO DR | | | | WALNUT CREEK | CA | 94598 | |
| 4911571 | Harmon, Lisa | Address on file | | | | | | | |
| 4962099 | Harmon, Michael Wayne | Address on file | | | | | | | |
| 7467073 | Harmon, Norman Wayne | Address on file | | | | | | | |
| 4984465 | Harmon, Patricia | Address on file | | | | | | | |
| 4928161 | HARMON, ROBERT K | ROBERT K HARMON & COMPANY LLC | 16621 93RD AVE SW | | | VASHON | WA | 98070 | |
| 7466832 | Harmon, Suzanne Marie | Address on file | | | | | | | |
| 4979707 | Harmon, Tommy | Address on file | | | | | | | |
| 4944005 | Harmony Audio Video-Mari, Frank | 333 West Portal Ave. | | | | San Francisco | CA | 94127 | |
| 5922019 | Harmony Boone | Address on file | | | | | | | |
| 5922020 | Harmony Boone | Address on file | | | | | | | |
| 5922017 | Harmony Boone | Address on file | | | | | | | |
| 5922021 | Harmony Boone | Address on file | | | | | | | |
| 7188230 | Harmony Boone | Address on file | | | | | | | |
| 6116806 | HARMONY FOODS CORPORATION | 2200 Delaware Avenue | | | | Santa Cruz | CA | 95061 | |
| 7276134 | Harmony Grace Shalom Holbert Ely | Address on file | | | | | | | |
| 4934119 | Harmony Inns Inc., Lawrence Havlick | 484 B Washington Street Ste. 515 | | | | Monterey | CA | 93940 | |
| 7184406 | Harmony Jaeger | Address on file | | | | | | | |
| 4922125 | HARMONY MACHINE & FABRICATION INC | 1690 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4964767 | Harms, Derek Joseph | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957838 | Harms, Erik Robert | Address on file | | | | | | | |
| 4996652 | Harms, Kathleen | Address on file | | | | | | | |
| 4976808 | Harms, Patricia | Address on file | | | | | | | |
| 4922126 | HARMSEN FAMILY DAIRY | 23920 COMMUNITY BLVD | | | | HINKLEY | CA | 92347 | |
| 4942334 | Harnden, Dan | 2894 Hazel Valley | | | | Pollock Pines | CA | 95726 | |
| 4978045 | Harnden, Dan | Address on file | | | | | | | |
| 7160102 | HARNED, DONALD LEVERN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160103 | HARNED, LINDA DIANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990418 | Harner, Evangelina | Address on file | | | | | | | |
| 4954947 | Harner, Evangelina M | Address on file | | | | | | | |
| 4967982 | Harner, Michael J | Address on file | | | | | | | |
| 4979295 | Harnes, Dean | Address on file | | | | | | | |
| 4988395 | Harness, Kenneth | Address on file | | | | | | | |
| 6074008 | Harness, Linda | Address on file | | | | | | | |
| 4995886 | Harness, Richard | Address on file | | | | | | | |
| 4911533 | Harness, Richard G | Address on file | | | | | | | |
| 4982950 | Harnett Jr., John | Address on file | | | | | | | |
| 4913166 | Harnett, Christopher Torrey | Address on file | | | | | | | |
| 5006304 | Harnett, Phillip | Phillip Harnett | 25824 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4934595 | Harney, Angela | P.O. Box 151 | | | | Fort Bragg | CA | 95437 | |
| 4938002 | Harney, Michael | 29305 chualar cyn rd | | | | chualar | CA | 93925 | |
| 4995426 | Harney, Thomas | Address on file | | | | | | | |
| 4912217 | Harney, Thomas M | Address on file | | | | | | | |
| 4967125 | Harnish, David E | Address on file | | | | | | | |
| 4929183 | HAR-NOY, SHAY SHMEUL | 14 SAINT JUDE RD | | | | MILL VALLEY | CA | 94941 | |
| 4945164 | HARO ROMERO, GABRIEL | 133 W 8TH ST | | | | TRACY | CA | 95376 | |
| 4938116 | HARO, ANA BERTHA | 2185 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 4948660 | Haro, Linda | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4934526 | Haro, Marcia | 101 Eileen Ct | | | | Moraga | CA | 94556 | |
| 4948657 | Haro, Miguel | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4967034 | Haro, Octavio L | Address on file | | | | | | | |
| 4963753 | Haro, Tracy A | Address on file | | | | | | | |
| 4995298 | Haroian, Anthony | Address on file | | | | | | | |
| 7199980 | Harold A & Heather L Duncan Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7694364 | HAROLD A BERNDT | Address on file | | | | | | | |
| 5922027 | Harold A Maurer | Address on file | | | | | | | |
| 5922026 | Harold A Maurer | Address on file | | | | | | | |
| 5922022 | Harold A Maurer | Address on file | | | | | | | |
| 5922024 | Harold A Maurer | Address on file | | | | | | | |
| 5922023 | Harold A Maurer | Address on file | | | | | | | |
| 7771347 | HAROLD A MENZE & | JOYCE BROWN JT TEN | 249 PINE ST | | | FREMONT | CA | 94539-6206 | |
| 7767636 | HAROLD A PARICHAN & EDNA S PARICHAN TR UA NOV 14 89 | THE HAROLD A PARICHAN & EDNA S PARICHAN LIVING TRUST | 8344 ROAD 33 | | | MADERA | CA | 93636-8321 | |
| 7787260 | HAROLD A PARICHAN TR UA NOV 14 89 | THE HAROLD A PARICHAN & EDNA | PARICHAN LIVING TRUST OF 89 | 8344 ROAD 33 | | MADERA | CA | 93636-8321 | |
| 4922127 | HAROLD A STEUBER ENTERPRISES INC | ASSOCIATED SERVICES CO | 600A MCCORMICK STREET | | | SAN LEANDRO | CA | 94577 | |
| 7776283 | HAROLD A VIERK | 389 COVENTRY LN | | | | CRETE | IL | 60417-1948 | |
| 7783811 | HAROLD A WONDOLLECK & HELEN | C WONDOLLECK TR UA JUN 22 98 | THE WONDOLLECK TRUST | 164 BERKSHIRE CT | | SAN RAMON | CA | 94582-4601 | |
| 7776996 | HAROLD A WONDOLLECK TR UA JUN 22 | 98 THE WONDOLLECK TRUST | 164 BERKSHIRE CT | | | SAN RAMON | CA | 94582-4601 | |
| 7193427 | HAROLD AMOROSO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196599 | Harold Anthony Funk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196599 | Harold Anthony Funk | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763983 | HAROLD B CARLISLE | 5825 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2325 | |
| 7781127 | HAROLD B CARLISLE TOD | NANCY CARLISLE BERRIS | SUBJECT TO STA TOD RULES | 5825 OAKMAN BLVD | | DEARBORN | MI | 48126-2325 | |
| 7784352 | HAROLD B CHATFIELD JR | 6356 N TEILMAN AVE | | | | FRESNO | CA | 93711-1909 | |
| 7145328 | Harold Bard Coats | Address on file | | | | | | | |
| 5960339 | Harold Barnreiter | Address on file | | | | | | | |
| 5960337 | Harold Barnreiter | Address on file | | | | | | | |
| 5960340 | Harold Barnreiter | Address on file | | | | | | | |
| 5960338 | Harold Barnreiter | Address on file | | | | | | | |
| 7763678 | HAROLD BRYANT & | LAURA H BRYANT JT TEN | 2594 FRUITVALE AVE | | | OAKLAND | CA | 94601-1964 | |
| 7768918 | HAROLD BRYCE JOPE & BETTY LOU | JOPE TR | JOPE LIVING TRUST UA MAR 10 95 | 3340 BEN LOMOND DR | | SACRAMENTO | CA | 95821-6202 | |
| 7764510 | HAROLD C CLOUD TR HAROLD C CLOUD | SURVIVOR TRUST UA JAN 8 94 | 8601 FALMOUTH AVE UNIT 313 | | | PLAYA DEL REY | CA | 90293-8694 | |
| 7764532 | HAROLD C COFFEE JR & ELIZABETH A | COFFEE TR COFFEE FAMILY TRUST | UA OCT 26 88 | 25 AMBER DR | | SAN FRANCISCO | CA | 94131-1623 | |
| 7786069 | HAROLD C JABS A MINOR | U/GDN OF ROBERT C JABS & | WILLIAM H JABS | 608 VISTA DR | | REDWOOD CITY | CA | 94062-3130 | |
| 7694382 | HAROLD C JABS A MINOR | Address on file | | | | | | | |
| 7774373 | HAROLD C SCHMIT & | MRS ANNETTE M SCHMIT JT TEN | 175 S GARDEN WAY APT 208 | | | EUGENE | OR | 97401-5935 | |
| 7170495 | Harold C. Bernard & Roseann M. Bernard as co-trustees for the Bernard Family Trust | Address on file | | | | | | | |
| 7785526 | HAROLD D GULLIKSEN TR UA MAY 20 | 08 THE HAROLD D GULLIKSEN TRUST | 3314 HILLPARK LN | | | CARROLLTON | TX | 75007-2734 | |
| 4922128 | HAROLD D SEGAL MD INC | 140 CASA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 7781468 | HAROLD D WELLS | 248 MARIANELA LN | | | | LOS OSOS | CA | 93402-3530 | |
| 5907521 | Harold D. Hess | Address on file | | | | | | | |
| 5903782 | Harold D. Hess | Address on file | | | | | | | |
| 7165489 | Harold D. Hess and Bobbie J. Hess, Trustees of the Harold D. and Bobbie J. Hess Revocable Trust dated 7-20-1994 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192693 | HAROLD DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7326457 | Harold Dwayne Newton | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326457 | Harold Dwayne Newton | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763434 | HAROLD E BRANN JR & | DIANNE L BRANN JT TEN | 76 RIVA RIDGE RD | | | VASSALBORO | ME | 04989-3245 | |
| 7766768 | HAROLD E GAVELLO TR UA DEC 21 98 | HAROLD E GAVELLO TRUST | 4815 DISCOVERY PT | | | DISCOVERY BAY | CA | 94505-9519 | |
| 7768688 | HAROLD E JENSEN & | PATRICIA H JENSEN JT TEN | 8870 PIEDRAS ALTOS AVE | | | ATASCADERO | CA | 93422-3968 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773784 | HAROLD E ROBINSON | 2634 LEE HWY APT 304 | | | | ARLINGTON | VA | 22201-4062 | |
| 7777251 | HAROLD E YOUNG JR CUST | ROBERT E YOUNG | UNIF GIFT MIN ACT CA | 2400 N ARIZONA AVE APT 1012 | | CHANDLER | AZ | 85225-1248 | |
| 7188231 | Harold Eldridge | Address on file | | | | | | | |
| 7770266 | HAROLD F GROVE CUST | ASHLEY ELIZABETH LOCKARD | CA UNIF TRANSFERS MIN ACT | 7086 WHEATON CT | | RANCHO CUCAMONGA | CA | 91701-5374 | |
| 7770267 | HAROLD F GROVE CUST | AYRIN WHITNEY LOCKARD | CA UNIF TRANSFERS MIN ACT | 7086 WHEATON CT | | RANCHO CUCAMONGA | CA | 91701-5374 | |
| 7767676 | HAROLD F HARRIS & | LUPE HARRIS & | DEBORAH A HENDERSON JT TEN | 141 BEVERLEY AVE | | RED BLUFF | CA | 96080-2102 | |
| 7783155 | HAROLD F JACKSON | 1621 MADDUX DR | | | | REDWOOD CITY | CA | 94061-2420 | |
| 7773607 | HAROLD F RICHARDSON | PO BOX 6 | | | | STEWARTS POINT | CA | 95480-0006 | |
| 7776985 | HAROLD FURMAN WOLFE | 42 SING SING RD | | | | HORSEHEADS | NY | 14845-1004 | |
| 7767754 | HAROLD G HAUFF | 985 STONY POINT RD | | | | SANTA ROSA | CA | 95407-7129 | |
| 7776790 | HAROLD G WIK & | CAROL M WIK JT TEN | 13356 CLINTON ST | | | ALDEN | NY | 14004-9313 | |
| 7143884 | Harold Gene Burns | Address on file | | | | | | | |
| 7142501 | Harold Graham | Address on file | | | | | | | |
| 7195432 | Harold Granados | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195432 | Harold Granados | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774051 | HAROLD H RUSSELL | 386 TOWER ST | | | | VAUXHALL | NJ | 07088-1344 | |
| 7767616 | HAROLD HARGER | 119 FAIRLAND AVE | | | | MODESTO | CA | 95357-0323 | |
| 7145461 | Harold Herbert Worley | Address on file | | | | | | | |
| 5948760 | Harold Herland | Address on file | | | | | | | |
| 5903773 | Harold Herland | Address on file | | | | | | | |
| 5945782 | Harold Herland | Address on file | | | | | | | |
| 7163061 | Harold Hess | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5922033 | Harold Hill | Address on file | | | | | | | |
| 5922035 | Harold Hill | Address on file | | | | | | | |
| 5922036 | Harold Hill | Address on file | | | | | | | |
| 7768172 | HAROLD HOLOBER | 519 W TAYLOR ST SPC 96 | | | | SANTA MARIA | CA | 93458-1028 | |
| 7767638 | HAROLD J CUNNINGHAM | TR UA NOV 7 99 THE HAROLD J | CUNNINGHAM REVOCABLE TRUST | 11725 IOWA AVE | | WEST LOS ANGELES | CA | 90025-1816 | |
| 7767051 | HAROLD J GOLOMB & | AUDREY GOLOMB | JT TEN | 60 MCCULLOUGH RD ROUTE 10 | | WILKES BARRE | PA | 18702-1809 | |
| 7767050 | HAROLD J GOLOMB & | AUDREY O GOLOMB JT TEN | 60 MCCULLOUGH RD ROUTE 10 | | | WILKES BARRE | PA | 18702-1809 | |
| 7767979 | HAROLD J HESSION TR UA FEB 5 92 | HESSION REVOCABLE LIVING TRUST A | 1214 WAYLAND AVE | | | SACRAMENTO | CA | 95825-7312 | |
| 7198364 | HAROLD J NIXON | Address on file | | | | | | | |
| 7206168 | HAROLD J NIXON | Address on file | | | | | | | |
| 7774088 | HAROLD J RYAN JR | 169 HARVARD RD | | | | WATERVLIET | NY | 12189-1211 | |
| 7189561 | Harold J Warren | Address on file | | | | | | | |
| 7143669 | Harold John Haydock | Address on file | | | | | | | |
| 4986450 | Harold Jr., Marvin | Address on file | | | | | | | |
| 7767639 | HAROLD K ASCHMANN & HEATHER MILLETTE TR UA NOV 03 06 THE | HAROLD K ASCHMANN AND HEATHER MILLETTE LIVING TRUST | W3728 STATE ROAD 106 | | | FORT ATKINSON | WI | 53538-9620 | |
| 7776716 | HAROLD K HUDSON CUST | SHANNON M WHEATON CA | UNIF TRANSFERS MIN ACT | 902 W 5TH AVE | | KENNEWICK | WA | 99336-5527 | |
| 7776715 | HAROLD K HUDSON GDN FOR | SHANNON WHEATON | 902 W 5TH AVE | | | KENNEWICK | WA | 99336-5527 | |
| 7775469 | HAROLD K SUMMERS  & JUDITH L | LAROS JT TEN | ATTN RONALD K SUMMERS | 7342 RAINBOW DR SE | | SALEM | OR | 97306-9524 | |
| 6126118 | Harold Kelban and Patricia Lynn Kelban | Address on file | | | | | | | |
| 7189562 | Harold Kenyon | Address on file | | | | | | | |
| 7784567 | HAROLD KNIGHT & | CAMILLE T KNIGHT JT TEN | 929 SPRING ST | | | PLACERVILLE | CA | 95667 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764375 | HAROLD L CHRISTENSEN | 4699 CONTINENTAL DR LOT 534 | | | | HOLIDAY | FL | 34690-5616 | |
| 7764611 | HAROLD L COMBS TR | COMBS FAMILY TRUST UA NOV 13 89 | 1734 BAY ST APT 102 | | | SAN FRANCISCO | CA | 94123-1741 | |
| 7783024 | HAROLD L GEROW & | PAMELA A GEROW JT TEN | 3966 PESTANA WAY | | | LIVERMORE | CA | 94550-3337 | |
| 7767949 | HAROLD L HERMAN | 2 FRANKLIN TOWN BLVD APT 804 | | | | PHILADELPHIA | PA | 19103-1221 | |
| 7779354 | HAROLD L HOM ADMIN | ESTATE OF GERTRUDE CZOMPOLY | 30200 DETROIT RD STE D | | | WESTLAKE | OH | 44145-1967 | |
| 7767641 | HAROLD L LEMPERT & THELMA LEMPERT | TR UA MAY 19 06 THE HAROLD L | LEMPERT AND THELMA LEMPERT LIVING TRUST | 6700 RIDGEFIELD CIR APT 104 | | WEST BLOOMFIELD | MI | 48322-3050 | |
| 7773267 | HAROLD L QUIGLEY & GLENDYNE M | QUIGLEY TR HAROLD L & GLENDYNE | M QUIGLEY TRUST UA NOV 18 85 | 10337 CAMINO DEL OSO NE | | ALBUQUERQUE | NM | 87111-6925 | |
| 7775781 | HAROLD L THOMPSON TR | HAROLD L THOMPSON 1995 | INTERVIVOS TRUST UA JUN 19 95 | 802 KENT ST | | SILVERTON | OR | 97381-1836 | |
| 7769902 | HAROLD LEDERMAN | 11 DOGWOOD LN | | | | ORANGEBURG | NY | 10962-2410 | |
| 7769903 | HAROLD LEDFORD & | MRS CARMEN LEDFORD JT TEN | 8839 SW 49TH ST | | | COOPER CITY | FL | 33328-3601 | |
| 7154326 | Harold Lloyd Williams | Address on file | | | | | | | |
| 7154326 | Harold Lloyd Williams | Address on file | | | | | | | |
| 7767426 | HAROLD M HAAS | 340 LA BRAY AVE | | | | RED BLUFF | CA | 96080-2223 | |
| 7767427 | HAROLD M HAAS & | SHARON L HAAS JT TEN | 340 LA BRAY AVE | | | RED BLUFF | CA | 96080-2223 | |
| 7770604 | HAROLD M MAFFEI | ELLEN B HAAS TRUSTEE | 200 MAIN ST STE 21 | | | REDWOOD CITY | CA | 94063-1752 | |
| 7175355 | Harold M. Kern | Address on file | | | | | | | |
| 7175355 | Harold M. Kern | Address on file | | | | | | | |
| 7770603 | HAROLD MAFFEI | 200 MAIN ST STE 21 | | | | REDWOOD CITY | CA | 94063-1752 | |
| 5960348 | Harold Matthew Dooty | Address on file | | | | | | | |
| 5960349 | Harold Matthew Dooty | Address on file | | | | | | | |
| 5960346 | Harold Matthew Dooty | Address on file | | | | | | | |
| 5960347 | Harold Matthew Dooty | Address on file | | | | | | | |
| 7475085 | Harold N and Marion E Garrett 2003 Trust | Address on file | | | | | | | |
| 7766573 | HAROLD N FUJIMOTO CUST | LANCE K FUJIMOTO | CA UNIF TRANSFERS MIN ACT | 12427 HAVELOCK AVE | | LOS ANGELES | CA | 90066-6801 | |
| 7145616 | Harold Neil Cope | Address on file | | | | | | | |
| 7779140 | HAROLD NG | 15 KNICKERBOCKER LN | | | | ORINDA | CA | 94563-3717 | |
| 7778182 | HAROLD P BARNES | 4844 WINONA AVE | | | | SAN DIEGO | CA | 92115-2044 | |
| 7767642 | HAROLD P FREILEY TR UA APR 8 02 | HAROLD P FREILEY REVOCABLE LIVING | TRUST | 332 S PUENTE ST | | BREA | CA | 92821-5259 | |
| 7786084 | HAROLD P HURD & GLADYS HURD TR | HURD FAMILY TRUST UA OCT 27 93 | 3918 PEBBLE DR | | | ANTIOCH | CA | 94509-6223 | |
| 7194261 | HAROLD PULLEY | Address on file | | | | | | | |
| 7778167 | HAROLD R & JANETTE L DEARMOND | JT TEN | 325 NORWEGIAN AVE | | | MODESTO | CA | 95350-3520 | |
| 7785475 | HAROLD R EBRIGHT JR & KATHERINE F | EBRIGHT TR HAROLD R EBRIGHT JR & | KATHERINE F EBRIGHT 1995 TRUST UA JUN 2 95 | 500 INDIAN SPRINGS RD | | NOVATO | CA | 94947-4247 | |
| 7783056 | HAROLD R GRIFFITH & KAREN A | GRIFFITH & HAROLD ROBERT | GRIFFITH JR JT TEN | 257 W RAILROAD AVE | | COTATI | CA | 94931-9609 | |
| 7194544 | Harold R Leithner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194544 | Harold R Leithner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772398 | HAROLD R ORR CUST FOR | HAROLD R ORR JR | A MINOR U/THE CALIF GIFTS OF SEC TO MINORS ACT | 34062 BLUE LANTERN ST | | DANA POINT | CA | 92629-2501 | |
| 7780493 | HAROLD R ORR JR | 34062 BLUE LANTERN ST | | | | DANA POINT | CA | 92629-2501 | |
| 7194563 | Harold Ralph Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194563 | Harold Ralph Lamb | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152579 | Harold Ralph Lamb | Address on file | | | | | | | |
| 7189563 | Harold Ray Curtis | Address on file | | | | | | | |
| 7773923 | HAROLD ROSEN | 190 PRESIDENTIAL BLVD UNIT 519 | | | | BALA CYNWYD | PA | 19004-1160 | |
| 7773976 | HAROLD S ROWAN | 2 MARINDA CT | | | | FAIRFAX | CA | 94930-1120 | |
| 7786479 | HAROLD S STEINBERG & | CAROL H STEINBERG | COMMUNITY PROPERTY | 177 NATALIE DR | | MORAGA | CA | 94556-2423 | |
| 7694459 | HAROLD SCHMIDT | Address on file | | | | | | | |
| 7142505 | Harold Scott Marquette | Address on file | | | | | | | |
| 7774733 | HAROLD SHULMAN | 4112 38TH AVE S | | | | SEATTLE | WA | 98118-1318 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774883 | HAROLD SKOWBO | PO BOX 665 | | | | WOODINVILLE | WA | 98072-0665 | |
| 5922043 | Harold Stimson | Address on file | | | | | | | |
| 5922044 | Harold Stimson | Address on file | | | | | | | |
| 5922044 | Harold Stimson | Address on file | | | | | | | |
| 5922042 | Harold Stimson | Address on file | | | | | | | |
| 7775357 | HAROLD V STORCH & | MAUREEN E STORCH JT TEN | 13 KAMAR CT | | | MIDDLETOWN | NJ | 07748-3424 | |
| 7768376 | HAROLD W HUNTLEY JR | 200 SIMONE AVE | | | | CARSON CITY | NV | 89701-7401 | |
| 7782676 | HAROLD WHEELER AMAN JR | FRENCH CREEK FARM | | | | KIMBERTON | PA | 19442 | |
| 5960355 | Harold Williams | Address on file | | | | | | | |
| 5960354 | Harold Williams | Address on file | | | | | | | |
| 5960357 | Harold Williams | Address on file | | | | | | | |
| 5960358 | Harold Williams | Address on file | | | | | | | |
| 5960356 | Harold Williams | Address on file | | | | | | | |
| 4917812 | HAROLD WILMUNDER, CASEY AARON | 194 REGINALD WAY | | | | OROVILLE | CA | 95966 | |
| 5909457 | Harold Wright | Address on file | | | | | | | |
| 5912182 | Harold Wright | Address on file | | | | | | | |
| 5911348 | Harold Wright | Address on file | | | | | | | |
| 5906069 | Harold Wright | Address on file | | | | | | | |
| 7777156 | HAROLD YALLALY | PO BOX 595 | | | | SAN BRUNO | CA | 94066-0595 | |
| 7773481 | HAROLD Z REICH & ADA C REICH & | NAFTALI REICH TR HAROLD REICH | IRREVOCABLE INTER TRUST UA JUL 1 90 | 224 BEACH 11TH ST | | FAR ROCKAWAY | NY | 11691-5545 | |
| 5978130 | Harold, Richard | Address on file | | | | | | | |
| 4961399 | Harold, Terry | Address on file | | | | | | | |
| 4943734 | Haroldsen, Brent | 5850 E Fillmore Ave | | | | Fresno | CA | 93727 | |
| 6081966 | HARON MOTOR SALES | 2222 VENTURA ST | | | | FRESNO | CA | 93721 | |
| 6081967 | Haron Motor Sales - Modernization and Addition Project | 2222 Ventura Street | | | | Fresno | CA | 93721 | |
| 4955658 | Haroun, Melissa M | Address on file | | | | | | | |
| 4931569 | HAROUTUNIAN, VASKEN DER | 51 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 7199521 | Harp Bookeeping and Payroll | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4940058 | Harp, Cindy | 5634 Harris Cut Off Rd. | | | | Mariposa | CA | 95338 | |
| 4992293 | Harp, Douglas | Address on file | | | | | | | |
| 4991961 | Harp, Elaine | Address on file | | | | | | | |
| 6122278 | Harp, Katie Rae | Address on file | | | | | | | |
| 6081968 | Harp, Katie Rae | Address on file | | | | | | | |
| 4936708 | Harp, Shelby | 1636 Pine Street Apt 1 | | | | Oroville | CA | 95965 | |
| 7188233 | Harper Hillar | Address on file | | | | | | | |
| 5892858 | Harper III, William | Address on file | | | | | | | |
| 7162053 | Harper III, William | Address on file | | | | | | | |
| 7162053 | Harper III, William | Address on file | | | | | | | |
| 6175211 | Harper III, William Henry | Address on file | | | | | | | |
| 6134262 | HARPER JAKE AND DANA | Address on file | | | | | | | |
| 4915074 | Harper Jr., Donald Ray | Address on file | | | | | | | |
| 6141322 | HARPER JUDITH M | Address on file | | | | | | | |
| 6142371 | HARPER LAWRENCE V TR & HARPER KATHERINE R TR ET AL | Address on file | | | | | | | |
| 6142356 | HARPER LAWRENCE V TR & HARPER KATHERINE R TR ET AL | Address on file | | | | | | | |
| 4995385 | Harper, Angela | Address on file | | | | | | | |
| 4935833 | Harper, Brenda | PO Box 1364 | | | | Sutter Creek | CA | 95685 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991009 | Harper, Bruce | Address on file | | | | | | | |
| 4986984 | Harper, Charles | Address on file | | | | | | | |
| 4937251 | Harper, Dan and Beverly | 2615 Swanlund Lane | | | | Eureka | CA | 95503 | |
| 4970118 | Harper, Deborah Lynn | Address on file | | | | | | | |
| 4997374 | Harper, Irene | Address on file | | | | | | | |
| 4964832 | Harper, Jacob Lee | Address on file | | | | | | | |
| 4991925 | Harper, Jesse | Address on file | | | | | | | |
| 4986344 | Harper, John | Address on file | | | | | | | |
| 4953786 | Harper, Kathryn Leslie | Address on file | | | | | | | |
| 7262012 | Harper, Larita Shantel | Address on file | | | | | | | |
| 4948663 | Harper, Larry | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7321102 | Harper, Larry J. | Address on file | | | | | | | |
| 7147299 | Harper, Larry Joe | Address on file | | | | | | | |
| 7279886 | Harper, Loretta J | Address on file | | | | | | | |
| 4944075 | Harper, Marchele | 13879 Gas Point Rd. | | | | Igo | CA | 96047 | |
| 4998025 | Harper, Mary | Address on file | | | | | | | |
| 4914031 | Harper, Matthew Aaron | Address on file | | | | | | | |
| 7160107 | HARPER, PATRICIA M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965975 | Harper, Paulette | Address on file | | | | | | | |
| 7161454 | HARPER, PIERRE LAMONT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186797 | Harper, Randall James | Address on file | | | | | | | |
| 4978457 | Harper, Robert | Address on file | | | | | | | |
| 6174413 | Harper, Robert E | Address on file | | | | | | | |
| 4983841 | Harper, Rosetta | Address on file | | | | | | | |
| 4978129 | Harper, Vernon | Address on file | | | | | | | |
| 4991881 | Harper, W | Address on file | | | | | | | |
| 6134894 | HARR WILLIAM L & VERONICA TRUSTEE | Address on file | | | | | | | |
| 4936962 | HARR, RICKY & BARBARA | 6067 WISH UPON WAY | | | | POLLOCK PINES | CA | 95726 | |
| 4961878 | Harrah, Chase Austin | Address on file | | | | | | | |
| 7326832 | Harrah, Judith Ann | Address on file | | | | | | | |
| 4979679 | Harral, James | Address on file | | | | | | | |
| 4981882 | Harralson, Leland | Address on file | | | | | | | |
| 4995039 | Harrang, Victoria | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984140 | Harrar, Karla | Address on file | | | | | | | |
| 4913721 | Harrell, Brian J. | Address on file | | | | | | | |
| 7482405 | Harrell, Daniel Paul | Address on file | | | | | | | |
| 7482100 | Harrell, Gloria Jean | Address on file | | | | | | | |
| 7169491 | HARRELL, PATRICIA J | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 4977532 | Harrell, Tony | Address on file | | | | | | | |
| 4990796 | Harrer, Thomas | Address on file | | | | | | | |
| 7781031 | HARRIE ELLEN MINNEHAN & | TONI RAMIREZ TR | UA 02 20 92 HAROLD BUSH & SYLVIA R BUSH TRUST | 765 ARBOUR DR | | NEWARK | DE | 19713-1207 | |
| 4940793 | Harriel, William | 1330 Clam Beach Dr | | | | McKinleyville | CA | 95519 | |
| 4922132 | HARRIER POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 7769615 | HARRIET A KUMETAT TR | UDT SEP 16 88 | 14049 S 40TH ST | | | PHOENIX | AZ | 85044-6112 | |
| 7779956 | HARRIET A PIPER | 27 COLORADOS DR | | | | MILLBRAE | CA | 94030-2107 | |
| 7786836 | HARRIET B KENWORTHY CUST | LAURA KENWORTHY UNIF | GIFT MIN ACT MICHIGAN | 1132 WOODSIDE DR | | FLINT | MI | 48503-5341 | |
| 7763220 | HARRIET C BLUME TR UA FEB 11 98 | FBO BLUME TRUST | 357 HANNON AVE | | | MONTEREY | CA | 93940-3856 | |
| 7764695 | HARRIET COOPER & STEPHEN BARR | JT TEN | 1802 ELEUTHERA PT APT E3 | | | COCONUT CREEK | FL | 33066-2855 | |
| 7784443 | HARRIET D GALLIGAN | 1019 F STREET | | | | MARYSVILLE | CA | 95901-5163 | |
| 7765313 | HARRIET DEVERS TR UA FEB 26 98 | DEVERS FAMILY TRUST | 3411 YELLOWTAIL DR | | | LOS ALAMITOS | CA | 90720-4849 | |
| 7778800 | HARRIET E FEDER | Address on file | | | | | | | |
| 6013652 | HARRIET FESTERSEN | Address on file | | | | | | | |
| 7766190 | HARRIET FIELDMAN | 233 E 69TH ST APT 2J | | | | NEW YORK | NY | 10021-5449 | |
| 7199183 | Harriet Grosso | Address on file | | | | | | | |
| 7767660 | HARRIET I PHILLIPS | TR UA MAR 04 04 | HARRIET PHILLIPSREVOCABLE TRUST | 1510 HILL ST | | SANTA MONICA | CA | 90405-4840 | |
| 5922053 | Harriet Judy Madsen | Address on file | | | | | | | |
| 5922054 | Harriet Judy Madsen | Address on file | | | | | | | |
| 5922051 | Harriet Judy Madsen | Address on file | | | | | | | |
| 5922052 | Harriet Judy Madsen | Address on file | | | | | | | |
| 7142771 | Harriet Judy Madsen | Address on file | | | | | | | |
| 7771523 | HARRIET P MILLER CUST | PAULA A MILLER | UNIF GIFT MIN ACT CA | 1538 GATEHOUSE CIR S APT 205 | | COLORADO SPRINGS | CO | 80904-2929 | |
| 7772577 | HARRIET PARMET CUST | HOWARD PARMET | UNIF GIFT MIN ACT PENNSYLVANIA | 1118 N 28TH ST | | ALLENTOWN | PA | 18104-2908 | |
| 7772800 | HARRIET PETERS | PO BOX 1 | | | | ITHACA | NY | 14851-0001 | |
| 7763604 | HARRIET PETERSON BROWN TOD | DAVID C BROWN | SUBJECT TO STA TOD RULES | 4771 S BLUE HERON DR | | WEST BEND | WI | 53095-9180 | |
| 7785648 | HARRIET POLITE | 2300 W ALABAMA ST APT 30 | | | | HOUSTON | TX | 77098-2251 | |
| 7783348 | HARRIET R MCCRACKEN | 5627 KIMBERLY STREET | | | | SAN JOSE | CA | 95129-3136 | |
| 7781513 | HARRIET R WALKER TR | UA 07 16 09 | THE SWENSEN FAMILY LIVING TRUST | 2010 ARTHUR RD | | MCKINLEYVILLE | CA | 95519-9400 | |
| 7777793 | HARRIET RAZIS TTEE | RAZIS 1998 FAMILY TRUST | U/A DTD 08/31/1998 | 42 LAWRENCE AVE | | SAN FRANCISCO | CA | 94112-4014 | |
| 7779220 | HARRIET SMULEN & | CHARLES SMULEN CO-EXECS | ESTATE OF FRIEDA ASTALOS C/O NORRIE & ASSOCIATES | 500 INTERNATIONAL DR STE 125 | | BUDD LAKE | NJ | 07828-1390 | |
| 7781739 | HARRIET SOLLOD TR | UA 06 17 15 | JANET SOLLOD REVOCABLE TRUST | 186 STONECREST DR | | SAN FRANCISCO | CA | 94132-2023 | |
| 7766531 | HARRIET SUE FRIEDBERG | 285 RIVERSIDE DR APT 6D | | | | NEW YORK | NY | 10025-5227 | |
| 7774457 | HARRIET V SCHWING | C/O LINDA STERBENZ | 8 SHENANDOAH CT | | | CALIFON | NJ | 07830-3544 | |
| 7778655 | HARRIET Y WRIGHT TTEE | EDWARD W WRIGHT TRUST DTD 07/18/01 | 8459 ASTER AVE | | | OAKLAND | CA | 94605-4103 | |
| 7782719 | HARRIETT BELAG | 3333 HENRY HUDSON PKWY APT 2S | | | | BRONX | NY | 10463-3234 | |
| 7764894 | HARRIETT HESSLIN CRUM | 838 EAGLEBROOKE DR | | | | MANCHESTER | MO | 63021-7531 | |
| 7772386 | HARRIETT L ORCHARD TR UA MAY 31 | 90 THE ORCHARD FAMILY RESIDUAL | TRUST | 1149 VALLEJO WAY | | SACRAMENTO | CA | 95818-2920 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922133 | HARRIGAN FAMILY LIVING TRUST | PO Box 492682 | | | | REDDING | CA | 96049 | |
| 6141171 | HARRIGAN KEVIN & HARRIGAN SHERYL | Address on file | | | | | | | |
| 4984615 | Harrigan, Barbara | Address on file | | | | | | | |
| 4966771 | Harrigan, Debra A | Address on file | | | | | | | |
| 4923003 | HARRIGAN, JAMES E | PO Box 667 | | | | BIG BAR | CA | 96010 | |
| 7176859 | Harrigan, Kevin Joseph | Address on file | | | | | | | |
| 4996518 | Harrigan, Patrick | Address on file | | | | | | | |
| 7286442 | Harrigan, Sheryl | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4997451 | Harriger, Evelyn | Address on file | | | | | | | |
| 4958142 | Harriger, Robin R | Address on file | | | | | | | |
| 4963252 | Harriger, Wesley | Address on file | | | | | | | |
| 4986965 | Harrill, Sandra | Address on file | | | | | | | |
| 7168540 | HARRIMAN, DIANA | Address on file | | | | | | | |
| 4960267 | Harriman, Ryan N | Address on file | | | | | | | |
| 7168539 | HARRIMAN, WESLEY | Address on file | | | | | | | |
| 4922134 | HARRINGTON INDUSTRIAL PLASTICS INC | 1100 INDUSTRIAL RD UNIT 15 | | | | SAN CARLOS | CA | 94070 | |
| 6081970 | HARRINGTON INDUSTRIAL PLASTICS INC BERKELEY | 1810 2ND ST | | | | BERKELEY | CA | 94710 | |
| 4922136 | HARRINGTON INDUSTRIAL PLASTICS LLC | 14480 YORBA AVE | | | | CHINO | CA | 91710 | |
| 6130450 | HARRINGTON JOHN C & DIANA LYNN TR | Address on file | | | | | | | |
| 6143591 | HARRINGTON PAUL EDWIN TR & HARRINGTON KATHLEEN SIL | Address on file | | | | | | | |
| 7145869 | HARRINGTON TRUST, MICHAEL AND LINDSAY | Address on file | | | | | | | |
| 4960712 | Harrington, Albert Timothy | Address on file | | | | | | | |
| 4955166 | Harrington, Dolores Gerardo | Address on file | | | | | | | |
| 6003635 | Harrington, Edward | Address on file | | | | | | | |
| 7170265 | HARRINGTON, EILEEN | Address on file | | | | | | | |
| 4937071 | harrington, jacob | 7770 santa ysabel ave. | | | | atascadero | CA | 93422 | |
| 4979068 | Harrington, Joanne | Address on file | | | | | | | |
| 4980119 | Harrington, John | Address on file | | | | | | | |
| 4960876 | Harrington, John Joseph | Address on file | | | | | | | |
| 4972708 | Harrington, Joseph Paul | Address on file | | | | | | | |
| 4943529 | Harrington, Marie | 7057 Hites Cove Road | | | | Mariposa | CA | 95338 | |
| 4936644 | Harrington, Michael | 3135 Patio Dr | | | | Pebble Beach | CA | 93953 | |
| 4982775 | Harrington, Mike | Address on file | | | | | | | |
| 4938644 | harrington, ralph | 1701 domain way | | | | oakley | CA | 94561 | |
| 4958423 | Harrington, Roderick Blaine | Address on file | | | | | | | |
| 4992543 | Harrington, William | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912400 | Harrington, William E | Address on file | | | | | | | |
| 4922137 | HARRIS & ASSOCIATES INC | 1401 WILLOW PASS RD STE 500 | | | | CONCORD | CA | 94520 | |
| 6146732 | HARRIS ANDREW HOWARD | Address on file | | | | | | | |
| 6130343 | HARRIS ANNE & SCOTT K | Address on file | | | | | | | |
| 6133805 | HARRIS CHESTER E & CAROL S | Address on file | | | | | | | |
| 5870907 | HARRIS CONSTRUCTION CO., INC. | Address on file | | | | | | | |
| 5870910 | HARRIS CONSTRUCTION INC | Address on file | | | | | | | |
| 4922138 | HARRIS CORPORATION | 1025 W NASA BLVD MS A12A | | | | MELBOURNE | FL | 32919 | |
| 6011560 | HARRIS CORPORATION | 221 JEFFERSON RIDGE PKWY | | | | LYNCHBURG | VA | 24501 | |
| 6081978 | HARRIS CORPORATION, PSPC | 221 JEFFERSON RIDGE PKWY | | | | LYNCHBURG | VA | 24501 | |
| 5006183 | Harris County Appraisal District | Business & Industrial Property Div. | P.O. Box 922007 | | | Houston | TX | 77292-2007 | |
| 6142332 | HARRIS DAVID J TR & HARRIS JOANNE M TR | Address on file | | | | | | | |
| 6141846 | HARRIS EDWARD B ET AL | Address on file | | | | | | | |
| 7325601 | Harris Family Revocable Living Trust | Address on file | | | | | | | |
| 7481129 | Harris Family Trust | Address on file | | | | | | | |
| 6081979 | HARRIS FARINON | 5757 FARINON | | | | SAN ANTONIO | TX | 78249 | |
| 6116808 | Harris Farms Inc. | Oakland Ave. west of Fresno-Coalinga Rd | | | | Five Points | CA | 93624 | |
| 6116807 | Harris Farms Inc. | SW Sec 5 T19 R16 | | | | Coalinga | CA | 93210 | |
| 4942578 | Harris Farms inc.-Vanderberg, Roger | 24505 W Dorris Ave | | | | Coalinga | CA | 93210 | |
| 4922142 | HARRIS INDUSTRIAL GASES | 8475 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 6144209 | HARRIS JEFFREY V & HARRIS CARRIE | Address on file | | | | | | | |
| 6131968 | HARRIS JOHN C & CAROL E | Address on file | | | | | | | |
| 6132725 | HARRIS JOHN E III TTEE 1/2 / | Address on file | | | | | | | |
| 4969038 | Harris Jr., Alfred D. | Address on file | | | | | | | |
| 4963038 | Harris Jr., Daneal Perez | Address on file | | | | | | | |
| 6133405 | HARRIS KERRY D AND DENNISA J | Address on file | | | | | | | |
| 6132846 | HARRIS LAUREL A ETAL | Address on file | | | | | | | |
| 6139463 | HARRIS MARC C TR & HARRIS PEGGY B TR | Address on file | | | | | | | |
| 6144528 | HARRIS MATTHEW & HARRIS ELIZABETH | Address on file | | | | | | | |
| 4922143 | HARRIS PERISHO & RUIZ | 3439 BROOKSIDE STE 210 | | | | STOCKTON | CA | 95219 | |
| 4922144 | HARRIS PERSONAL INJURY | LAWYERS INC | 301 MISSION AVE STE 203 | | | OCEANSIDE | CA | 92054 | |
| 4922145 | HARRIS PERSONAL INJURY LAWYERS | INC CLIENT TRUST ACCOUNT ON | 301 MISSION AVE STE 203 | | | OCEANSIDE | CA | 92054 | |
| 4944361 | Harris Ranch Inn & Restaurant-Vanderberg, Roger | 24505 W Dorris Ave | | | | Coalinga | CA | 93210 | |
| 7220740 | Harris Ranch Napa Valley, LLC | Binder & Malter LLP | Christian P. Binder | 33745, 10th Street | | Union City | CA | 94587 | |
| 7789277 | Harris Ranch Napa Valley, LLC | Joseph M. Harris, Managing Member | 1806 Belles Street, Suite 9B | | | San Francisco | CA | 94129 | |
| 6139544 | HARRIS RANDALL D & MELISSA L | Address on file | | | | | | | |
| 4932675 | Harris Renewable Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6081980 | Harris Renewable Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118752 | Harris Renewable Projecto LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6081981 | Harris Renewables ProjectCo LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6134956 | HARRIS RONALD | Address on file | | | | | | | |
| 5911224 | Harris Rosen | Address on file | | | | | | | |
| 5905794 | Harris Rosen | Address on file | | | | | | | |
| 5912691 | Harris Rosen | Address on file | | | | | | | |
| 5909255 | Harris Rosen | Address on file | | | | | | | |
| 5912095 | Harris Rosen | Address on file | | | | | | | |
| 6142932 | HARRIS SEAN & MICHELLE | Address on file | | | | | | | |
| 4933529 | Harris, Ann | 13340 Frati Lane | | | | Sebastol | CA | 95472 | |
| 6183095 | Harris, Anne & Scott | Address on file | | | | | | | |
| 6162967 | Harris, Annette | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912909 | Harris, Anthony Mark | Address on file | | | | | | | |
| 4914575 | Harris, Ayanna | Address on file | | | | | | | |
| 4981326 | Harris, Barbara | Address on file | | | | | | | |
| 4961560 | Harris, Benjamin James | Address on file | | | | | | | |
| 4981763 | Harris, Betty | Address on file | | | | | | | |
| 4955352 | Harris, Bianca | Address on file | | | | | | | |
| 7183407 | Harris, Bonnie Inez | Address on file | | | | | | | |
| 4951643 | Harris, Bradley Galloway | Address on file | | | | | | | |
| 4949941 | Harris, Brandon | Todd B. Barsotti, Todd B. Barsotti , A Prof. Corp | 6780 N. West Avenue, Suite 102 | | | Fresno | CA | 93711 | |
| 4949940 | Harris, Brandon | Warren R. Paboojian, Baradat & Paboojian, Inc. | 720 West Alluvial Avenue | | | Fresno | CA | 93711 | |
| 6123477 | Harris, Brandon | Address on file | | | | | | | |
| 6123497 | Harris, Brandon | Address on file | | | | | | | |
| 6123480 | Harris, Brandon | Address on file | | | | | | | |
| 6123493 | Harris, Brandon | Address on file | | | | | | | |
| 6123486 | Harris, Brandon | Address on file | | | | | | | |
| 6123495 | Harris, Brandon | Address on file | | | | | | | |
| 6121533 | Harris, Brenda A | Address on file | | | | | | | |
| 6081975 | Harris, Brenda A | Address on file | | | | | | | |
| 7164195 | HARRIS, CABELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4984586 | Harris, Carol | Address on file | | | | | | | |
| 4991511 | Harris, Carrie | Address on file | | | | | | | |
| 4989013 | Harris, Charles | Address on file | | | | | | | |
| 7183408 | Harris, Christina | Address on file | | | | | | | |
| 4956276 | Harris, Chrystal M. | Address on file | | | | | | | |
| 4983947 | Harris, Corinne | Address on file | | | | | | | |
| 4982999 | Harris, Craig | Address on file | | | | | | | |
| 4964781 | Harris, Dale L | Address on file | | | | | | | |
| 4994813 | Harris, Danette | Address on file | | | | | | | |
| 4989869 | Harris, Daniel | Address on file | | | | | | | |
| 4973233 | Harris, Darrell Wayne | Address on file | | | | | | | |
| 4985800 | Harris, David | Address on file | | | | | | | |
| 6081971 | HARRIS, DEAN | Address on file | | | | | | | |
| 4998886 | Harris, Dennisa Jo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998885 | Harris, Dennisa Jo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174560 | HARRIS, DENNISA JO | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008530 | Harris, Dennisa Jo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4957017 | Harris, Donald W | Address on file | | | | | | | |
| 4920021 | HARRIS, DR RICK R | DEER VALLEY CHIRO | 3381 DEER VALLEY RD | | | ANTIOCH | CA | 94509 | |
| 7190464 | Harris, Earl Anthony | Address on file | | | | | | | |
| 4984029 | Harris, Eleanor | Address on file | | | | | | | |
| 4988969 | Harris, Elizabeth | Address on file | | | | | | | |
| 4968660 | Harris, Eric | Address on file | | | | | | | |
| 4977581 | Harris, Ermon | Address on file | | | | | | | |
| 4968988 | Harris, Felicia A. | Address on file | | | | | | | |
| 4959974 | Harris, Gene | Address on file | | | | | | | |
| 4935289 | HARRIS, GLORIA | 16249 36th Avenue | | | | Clearlake | CA | 95422 | |
| 7316174 | Harris, Gloria C. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4959671 | Harris, Gregory | Address on file | | | | | | | |
| 7159222 | HARRIS, HANK | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4967337 | Harris, Harold Dean | Address on file | | | | | | | |
| 4950432 | Harris, Holly Rose | Address on file | | | | | | | |
| 4941761 | Harris, James & Monique | 2536 Surrey Avenue | | | | Modesto | CA | 95355 | |
| 4971589 | Harris, James K | Address on file | | | | | | | |
| 4993964 | Harris, Jane | Address on file | | | | | | | |
| 7472759 | Harris, Jay Randy | Address on file | | | | | | | |
| 7822936 | Harris, Jennifer Angelyn | Address on file | | | | | | | |
| 7822936 | Harris, Jennifer Angelyn | Address on file | | | | | | | |
| 7160108 | HARRIS, JERALD SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4981578 | Harris, Jerry | Address on file | | | | | | | |
| 4968737 | Harris, Jimi | Address on file | | | | | | | |
| 7325563 | Harris, Jo Ann | Address on file | | | | | | | |
| 4981372 | Harris, John | Address on file | | | | | | | |
| 4989070 | Harris, John | Address on file | | | | | | | |
| 4972404 | Harris, Joshua | Address on file | | | | | | | |
| 7321519 | Harris, Karen A. | Address on file | | | | | | | |
| 4943773 | HARRIS, KATHERINE | PO BOX 603 | | | | NICE | CA | 95464 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935486 | Harris, Kathy | 3620 klein rd | | | | San jose | CA | 95148 | |
| 7857865 | Harris, Keith | Address on file | | | | | | | |
| 4995413 | Harris, Kent | Address on file | | | | | | | |
| 4915158 | Harris, Kent Norman | | | | | | | | |
| 4998884 | Harris, Kerry David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998883 | Harris, Kerry David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174561 | HARRIS, KERRY DAVID | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008529 | Harris, Kerry David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937914 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937913 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St STE 500 | San Diego | CA | 92101-4290 | |
| 5937915 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4985877 | Harris, Larry | Address on file | | | | | | | |
| 4913168 | Harris, Lesly A | Address on file | | | | | | | |
| 4954849 | Harris, Lesly A | Address on file | | | | | | | |
| 5996034 | Harris, Lionel | Address on file | | | | | | | |
| 4940408 | Harris, Lori | 355 Zachary Dr | | | | Vacaville | CA | 95687 | |
| 4959528 | Harris, Luke | Address on file | | | | | | | |
| 4995796 | Harris, Mark | Address on file | | | | | | | |
| 6121234 | Harris, Mark Anthony | Address on file | | | | | | | |
| 6081973 | Harris, Mark Anthony | Address on file | | | | | | | |
| 4997468 | Harris, Martha | Address on file | | | | | | | |
| 4985577 | Harris, Michael | Address on file | | | | | | | |
| 4962384 | Harris, Michael Edward | Address on file | | | | | | | |
| 4958330 | Harris, Michael Paul | Address on file | | | | | | | |
| 5005316 | Harris, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181811 | Harris, Michelle | Address on file | | | | | | | |
| 7244417 | Harris, Nicole | Address on file | | | | | | | |
| 7160110 | HARRIS, NOORI | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967354 | Harris, Norman Hank | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979844 | Harris, Oscar | Address on file | | | | | | | |
| 4991119 | Harris, Otha | Address on file | | | | | | | |
| 4996982 | Harris, Patricia | Address on file | | | | | | | |
| 4989076 | Harris, Patti | Address on file | | | | | | | |
| 7186798 | Harris, Paul O. | Address on file | | | | | | | |
| 4933023 | Harris, Perisho & Ruiz | 3439 Brookside Road Suite 210 | | | | Stockton | CA | 95219 | |
| 4940705 | HARRIS, RANDALL | 54265 DRIVE 152 | | | | OROSI | CA | 93647 | |
| 4990068 | Harris, Renee | Address on file | | | | | | | |
| 4980740 | Harris, Richard | Address on file | | | | | | | |
| 5877423 | Harris, Richard | Address on file | | | | | | | |
| 6175212 | Harris, Richard R | Address on file | | | | | | | |
| 4954239 | Harris, Richard Sterling | Address on file | | | | | | | |
| 4914225 | Harris, Ricky | Address on file | | | | | | | |
| 4984246 | Harris, Rita | Address on file | | | | | | | |
| 4978422 | Harris, Robert | Address on file | | | | | | | |
| 7162153 | Harris, Robert | Address on file | | | | | | | |
| 4962165 | Harris, Robert Edward | Address on file | | | | | | | |
| 4950476 | Harris, Robert G. | Address on file | | | | | | | |
| 6175213 | Harris, Robert L | Address on file | | | | | | | |
| 4985965 | Harris, Roosevelt | Address on file | | | | | | | |
| 4962062 | Harris, Russell | Address on file | | | | | | | |
| 4982346 | Harris, Sandra | Address on file | | | | | | | |
| 6121250 | Harris, Sandra Michelle | Address on file | | | | | | | |
| 6081974 | Harris, Sandra Michelle | Address on file | | | | | | | |
| 7174562 | HARRIS, SARAH ELIZABETH | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998892 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998891 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008533 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4929015 | HARRIS, SEAN | 2083 OCEAN ST EXT | | | | SANTA CRUZ | CA | 95060 | |
| 5005319 | Harris, Sean | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6081972 | Harris, Sean | Address on file | | | | | | | |
| 4914305 | Harris, Sean | Address on file | | | | | | | |
| 6121819 | Harris, Sean M. | Address on file | | | | | | | |
| 6081976 | Harris, Sean M. | Address on file | | | | | | | |
| 7181812 | Harris, Sean Maxwell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964056 | Harris, Sean Wayne | Address on file | | | | | | | |
| 5916638 | Harris, Sharon | Address on file | | | | | | | |
| 4986608 | Harris, Sharon | Address on file | | | | | | | |
| 7823601 | HARRIS, SHAWN | Address on file | | | | | | | |
| 7823601 | HARRIS, SHAWN | Address on file | | | | | | | |
| 7190548 | Harris, Shawn Marie | Address on file | | | | | | | |
| 4988837 | Harris, Shirly | Address on file | | | | | | | |
| 4997223 | Harris, Steven | Address on file | | | | | | | |
| 4957703 | Harris, Steven Hunter | Address on file | | | | | | | |
| 4913424 | Harris, Steven M | Address on file | | | | | | | |
| 7158283 | HARRIS, SUSAN | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4955335 | Harris, Suzette | Address on file | | | | | | | |
| 4998888 | Harris, Taylor Victoria | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998887 | Harris, Taylor Victoria | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174563 | HARRIS, TAYLOR VICTORIA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008531 | Harris, Taylor Victoria | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7183085 | Harris, Terri L. | Address on file | | | | | | | |
| 4941705 | HARRIS, THELMA | 211 DAPHNEY DR | | | | NAPA | CA | 94558 | |
| 7183086 | Harris, Theresa Ann | Address on file | | | | | | | |
| 4980427 | HARRIS, THOMAS J | Address on file | | | | | | | |
| 4997839 | Harris, Todd | Address on file | | | | | | | |
| 4914495 | Harris, Todd Foster | Address on file | | | | | | | |
| 4973863 | Harris, Vance | Address on file | | | | | | | |
| 4990908 | Harris, Vangie | Address on file | | | | | | | |
| 4955058 | Harris, Vera E | Address on file | | | | | | | |
| 4931624 | HARRIS, VERONICA | 2206 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 4963309 | Harris, Vincent Marcel | Address on file | | | | | | | |
| 4978665 | Harris, Wilhelmina | Address on file | | | | | | | |
| 4993903 | Harris, Willi | Address on file | | | | | | | |
| 4937309 | Harris, William | 25238 Hatton Road | | | | Carmel | CA | 93923 | |
| 4978935 | Harris, William | Address on file | | | | | | | |
| 4945090 | Harris-Agodi, Sylaine | 37553 Summer Holly Common | | | | Fremont | CA | 94536 | |
| 6140822 | HARRIS-FRISK JUDITH TR | Address on file | | | | | | | |
| 6146001 | HARRIS-GEBB ANNE J TR & GEBB CHESTER S TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956598 | Harris-Jones, Shane M | Address on file | | | | | | | |
| 4967349 | Harris-Nau, Regina C | Address on file | | | | | | | |
| 6139721 | HARRISON EDWARD G | Address on file | | | | | | | |
| 7786442 | HARRISON G ROWE TR | HARRISON G ROWE TRUST | UA MAR 11 94 | 2185 RD 18 3 NE | | SOAP LAKE | WA | 98851-9672 | |
| 7181431 | Harrison Jacob Salomon Stern | Address on file | | | | | | | |
| 7176715 | Harrison Jacob Salomon Stern | Address on file | | | | | | | |
| 6132288 | HARRISON JEFFERY DALE & PAMELA | Address on file | | | | | | | |
| 4965800 | Harrison Jr., Darcell Merrell | Address on file | | | | | | | |
| 6139354 | HARRISON MARK & JAMI | Address on file | | | | | | | |
| 7143725 | Harrison Milton Itterly | Address on file | | | | | | | |
| 6142200 | HARRISON PATRICK D | Address on file | | | | | | | |
| 6142246 | HARRISON PATRICK D | Address on file | | | | | | | |
| 6142109 | HARRISON PATRICK D & PETERS DEANNA R | Address on file | | | | | | | |
| 7144942 | Harrison R. Melbourn | Address on file | | | | | | | |
| 5907656 | Harrison Stern | Address on file | | | | | | | |
| 5903926 | Harrison Stern | Address on file | | | | | | | |
| 6131049 | HARRISON WALTER R & SUSANNE TR | Address on file | | | | | | | |
| 6144041 | HARRISON WILLIAM MILES | Address on file | | | | | | | |
| 7781239 | HARRISON WILLIAMS JR | 4501 D ST | | | | SACRAMENTO | CA | 95819-2811 | |
| 7776841 | HARRISON WILLIAMS JR & | AILEEN WILLIAMS JT TEN | 4501 D ST | | | SACRAMENTO | CA | 95819-2811 | |
| 4915724 | HARRISON, ALEXANDER T | ALEX HARRISON MD INC | 1510 E MAIN ST STE 101 | | | SANTA MARIA | CA | 93454 | |
| 7166240 | HARRISON, BILLY RAY | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4968236 | Harrison, Chandra S | Address on file | | | | | | | |
| 4953083 | Harrison, Christopher | Address on file | | | | | | | |
| 7162802 | HARRISON, DEANA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4990945 | Harrison, Dennis | Address on file | | | | | | | |
| 4985710 | Harrison, Eugene | Address on file | | | | | | | |
| 4913150 | Harrison, Frances G | Address on file | | | | | | | |
| 4984305 | Harrison, Gloria | Address on file | | | | | | | |
| 4973261 | Harrison, Gregory | Address on file | | | | | | | |
| 7171295 | Harrison, Gretchen | Address on file | | | | | | | |
| 4957554 | Harrison, James Robert | Address on file | | | | | | | |
| 4942206 | HARRISON, JEFF | 2905 BRYANT ST | | | | PALO ALTO | CA | 94306 | |
| 7163829 | HARRISON, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5976953 | Harrison, John | Address on file | | | | | | | |
| 7482899 | Harrison, Johnny Kay | Address on file | | | | | | | |
| 7466387 | Harrison, Jon Whitmore | Address on file | | | | | | | |
| 4984726 | Harrison, Joyce | Address on file | | | | | | | |
| 4913637 | Harrison, Julian | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938514 | Harrison, Kathy and Richard | 294 James Way | | | | Arroyo Grande | CA | 93420 | |
| 4981751 | Harrison, Larry | | | | | | | | |
| 4952869 | Harrison, Leslie Ann | Address on file | | | | | | | |
| 6081982 | Harrison, Lynn | Address on file | | | | | | | |
| 6167402 | Harrison, Mark | Address on file | | | | | | | |
| 7163831 | HARRISON, MAX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4966797 | Harrison, Michael S | Address on file | | | | | | | |
| 4955865 | Harrison, Miranda | Address on file | | | | | | | |
| 4964080 | Harrison, Mitch | Address on file | | | | | | | |
| 4977549 | Harrison, Paul | Address on file | | | | | | | |
| 4972361 | Harrison, Philip Michael | Address on file | | | | | | | |
| 4955253 | Harrison, Richey | Address on file | | | | | | | |
| 4995411 | Harrison, Robert | Address on file | | | | | | | |
| 6081983 | Harrison, Robert | Address on file | | | | | | | |
| 4913624 | Harrison, Robert A | Address on file | | | | | | | |
| 4979824 | Harrison, Ronald | Address on file | | | | | | | |
| 4914604 | Harrison, Ryan C | Address on file | | | | | | | |
| 4959107 | Harrison, Tod | Address on file | | | | | | | |
| 4956209 | Harrison, Treva D. | Address on file | | | | | | | |
| 7335492 | Harriss, Edythe | Address on file | | | | | | | |
| 4972721 | Harrit, David Geller | Address on file | | | | | | | |
| 6145203 | HARROD JAMES R TR | Address on file | | | | | | | |
| 6142310 | HARROLD MICHAEL PATRICK TR & HAGGERTY MYRA MARY TR | Address on file | | | | | | | |
| 4943528 | Harrold, Cera | 584 Monterey Rd | | | | Morgan Hill | CA | 95037 | |
| 4940439 | HARROLD, SHARON | 4137 W NEBRASKA AVE | | | | CARUTHERS | CA | 93609 | |
| 4922146 | HARRON LLC | 4016 EVERETT AVE | | | | OAKLAND | CA | 94602 | |
| 7763121 | HARRY A BIRK III | 525 S MYRTLE AVE STE 209 | | | | MONROVIA | CA | 91016-6132 | |
| 7786410 | HARRY A HOLEKAMP & | LYNDA C HOLEKAMP JT TEN | 107 STONEWALL DR | | | NICHOLASVILLE | KY | 40356-9624 | |
| 7776709 | HARRY A WETTERSTEN | 3 LEROY PL | | | | SAN FRANCISCO | CA | 94109-4224 | |
| 7143631 | Harry Alan Loder | Address on file | | | | | | | |
| 7481370 | Harry and Wanda Baumer Family Trust | Address on file | | | | | | | |
| 7480291 | Harry and Wanda Baumer Family Trust | Address on file | | | | | | | |
| 5960363 | Harry Bellamy | Address on file | | | | | | | |
| 5960365 | Harry Bellamy | Address on file | | | | | | | |
| 7144665 | Harry Bertrand | Address on file | | | | | | | |
| 7763768 | HARRY BURKHOLDER | 9361 RIDGEVIEW ST | | | | NAMPA | ID | 83686-9191 | |
| 5922061 | Harry Coffey | Address on file | | | | | | | |
| 5922063 | Harry Coffey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922059 | Harry Coffey | Address on file | | | | | | | |
| 5922062 | Harry Coffey | Address on file | | | | | | | |
| 7780220 | HARRY D WARDWELL | 19815 SPRING RIDGE TER | | | | SALINAS | CA | 93908-1612 | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | | | | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | | | | |
| 7184189 | Harry Dale Poschman | Address on file | | | | | | | |
| 7764529 | HARRY DEAN COE JR& | DOROTHY M COE JT TEN | 3116 TREELINE DR | | | MURRYSVILLE | PA | 15668-1568 | |
| 7765363 | HARRY DIFFENBAUGH & VIRGINIA | DIFFENBAUGH TR DIFFENBAUGH | FAMILY TRUST UA MAR 17 78 | PO BOX 6014 | | AUBURN | CA | 95604-6014 | |
| 7765222 | HARRY E DELODDER & JULIET J | DELODDER TR HARRY E & JULIET J DELODDER | REVOCABLE TRUST UA MAR 27 95 | 8571 LAKEVIEW DR | | LEXINGTON | MI | 48450-9717 | |
| 7694511 | HARRY E JOHNSON | Address on file | | | | | | | |
| 7784145 | HARRY E RICHARDS TTEE | 1989 RICHARDS LIVING TRUST U/A | DTD 11/30/89 | 1537 TRELLIS LN | | PETALUMA | CA | 94954-5443 | |
| 7784901 | HARRY E RICHARDS TTEE | 1989 RICHARDS LIVING TRUST U/A | DTD 11/30/89 | 501 VIA CASITAS APT 216 | | GREENBRAE | CA | 94904 | |
| 7774824 | HARRY E SIMS & LOIS E SIMS TR | UA JUN 6 97 | LOIS & HARRY SIMS LIVING TRUST | 17 BROAD ST | | SAN FRANCISCO | CA | 94112-3001 | |
| 7145923 | Harry E. Zielski & Barbara J. Zielski 2017 Revocable Intervivos Trust | Address on file | | | | | | | |
| 5960374 | Harry F. Palmer | Address on file | | | | | | | |
| 5960371 | Harry F. Palmer | Address on file | | | | | | | |
| 5960372 | Harry F. Palmer | Address on file | | | | | | | |
| 5960373 | Harry F. Palmer | Address on file | | | | | | | |
| 7778206 | HARRY G RILEY & | MARY F RILEY TTEES | THE RILEY LIV TR UA DTD 06 19 2002 | 111 OVERVIEW DR | | CRESTVIEW | FL | 32539-8596 | |
| 6130198 | HARRY GARLAND R & TONI L TR ETAL | Address on file | | | | | | | |
| 7766851 | HARRY GERTLER & | JUDITH GERTLER JT TEN | 2940 OCEAN PKWY APT 19L | | | BROOKLYN | NY | 11235-8243 | |
| 7766966 | HARRY GLANTZ | 59 BRIARBROOK DR | | | | BRIARCLIFF MANOR | NY | 10510-2075 | |
| 7767697 | HARRY GREENBERG HOLDINGS INC | 11 HOLTHAM RD | | | | MONTREAL | QC | H3X 3N2 | CANADA |
| 7694523 | HARRY GREENBERG HOLDINGS INC | Address on file | | | | | | | |
| 7767285 | HARRY GRIFFITH & | BARBARA GRIFFITH JT TEN | 4316 HAZELWOOD AVE | | | SACRAMENTO | CA | 95821-6717 | |
| 7141794 | Harry H Andrews | Address on file | | | | | | | |
| 7783279 | HARRY H LOWE | 254 E HEDDING | | | | SAN JOSE | CA | 95112-4407 | |
| 7782524 | HARRY H LOWE | 254 E HEDDING ST | | | | SAN JOSE | CA | 95112-4407 | |
| 7787268 | HARRY HUBER | 320 N HARLEM AVE APT 406 | | | | FREEPORT | IL | 61032-3837 | |
| 7782343 | HARRY J CALVINO TR | UA 05 04 18 | ATE AND JOHANNA OENES FAMILY TRUST | 1100 COBBLESTONE CT | | FORT COLLINS | CO | 80525-2832 | |
| 7783003 | HARRY J GAI & GARY M GAI JT TEN | 729 MONTEREY AVE | | | | CAPITOLA | CA | 95010-3619 | |
| 7787261 | HARRY J HALBERSTADT & VIOLA C | HALBERSTADT TR UA JUN 12 81 | THE HARRY AND VIOLA HALBERSTADT TRUST | 373 PINE LN APT A308 | | LOS ALTOS | CA | 94022-1687 | |
| 7774810 | HARRY J SIMONS & MARGOT LEE | SIMONS TR UA AUG 19 10 THE SIMONS | FAMILY LIVING TRUST | 26251 W FIREHAWK DR | | BUCKEYE | AZ | 85396-7815 | |
| 7784487 | HARRY J TALBOT TR UA JAN 02 92 | THE HARRY J TALBOT & RAMONA K | TALBOT TRUST | 1265 SLEEPY HOLLOW LANE | | MILLBRAE | CA | 94030 | |
| 7784193 | HARRY J TALBOT TR UA JAN 02 92 | THE HARRY J TALBOT & RAMONA K | TALBOT TRUST | 15 TWIN OAKS CT | | JACKSON | NJ | 08527-5359 | |
| 4933590 | Harry Jeung CPA | 1350 Bayshore Hwy Ste 950 | | | | Burlingame | CA | 94010 | |
| 7769274 | HARRY KIMLIN & | MRS BERTHA KIMLIN JT TEN | 816 JANELLE CT | | | RIDGECREST | CA | 93555-4973 | |
| 7765860 | HARRY L ELKINS III & | TERRY ELKINS JT TEN | 698 2ND AVE | | | REDWOOD CITY | CA | 94063-3803 | |
| 7772082 | HARRY L NEY & AVIS J NEY TR UA | OCT 31 98 HARRY L & AVIS J NEY | TRUST | 1318 MCFARLANE LN | | HAYWARD | CA | 94544-3738 | |
| 7786231 | HARRY L RYAN | TR UA AUG 29 94 | THE RYAN TRUST | 795 HILLCREST DRIVE | | REDWOOD CITY | CA | 94062 | |
| 7194927 | Harry L. Foor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462250 | Harry L. Foor | Address on file | | | | | | | |
| 7188234 | Harry L. Van Rintel | Address on file | | | | | | | |
| 7475170 | Harry Lee Foor and Cindy Marie Foor Family Trust dated July 26, 2002 | Address on file | | | | | | | |
| 7142334 | Harry Litchfield Rubins | Address on file | | | | | | | |
| 7768086 | HARRY M SNELL & TERRY C | SNELL TR UA MAR 20 98 THE HMSECS | TRUST | PO BOX 428 | | GARDNERVILLE | NV | 89410-0428 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770596 | HARRY MADNICK & | LILYAN MADNICK JT TEN | 272 SUNDERLAND CT | | | MARLBORO | NJ | 07746-2448 | |
| 5922069 | Harry Mason | Address on file | | | | | | | |
| 5922072 | Harry Mason | Address on file | | | | | | | |
| 5922068 | Harry Mason | Address on file | | | | | | | |
| 5902238 | Harry Matossian | Address on file | | | | | | | |
| 7163131 | Harry Matthews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7772549 | HARRY MICHAEL PARIANI | 595 DARRELL RD | | | | HILLSBOROUGH | CA | 94010-6711 | |
| 7771793 | HARRY MOSS | 3313 MISSION ST | | | | SAN FRANCISCO | CA | 94110-5008 | |
| 7777476 | HARRY NJ ROSLUND | 10 8TH ST | | | | LOCUST VALLEY | NY | 11560-1602 | |
| 7694561 | HARRY ONG CUST | Address on file | | | | | | | |
| 7769208 | HARRY P KEPER & | GLORIA L KEPER JT TEN | 11481 WINDSOR DR | | | HUNTLEY | IL | 60142-6211 | |
| 7766921 | HARRY R GILLETT & BETTE A GILLETT | TR HARRY R & BETTE A GILLETT | 1992 FAMILY TRUST UA SEP 1 92 | 3109 WESTRIDGE DR | | KELSEYVILLE | CA | 95451-9190 | |
| 5922077 | Harry R Scheebele | Address on file | | | | | | | |
| 5922073 | Harry R Scheebele | Address on file | | | | | | | |
| 5922074 | Harry R Scheebele | Address on file | | | | | | | |
| 7776506 | HARRY S WARDWELL & | SHIRLEY J WARDWELL JT TEN | 601 OAK ST | | | MONTEREY | CA | 93940-1322 | |
| 5946641 | Harry S. Matthews | Address on file | | | | | | | |
| 5904767 | Harry S. Matthews | Address on file | | | | | | | |
| 4922150 | HARRY SAUL WINCHELL GEN PTR | MEADOW WOOD ASSOCIATES | 3205 NORTHWOOD DR #5 | | | CONCORD | CA | 94520 | |
| 7774734 | HARRY SHUMAN & JANET SHUMAN TR HARRY | SHUMAN & JANET SHUMAN REVOCABLE LIVING TRUST UA NOV 6 91 | 7676 RIO GRANDE BLVD | | | WILDWOOD | FL | 34785-4238 | |
| 7774789 | HARRY SILVERSTEIN | 100 E BELLEVUE PL APT 4E | | | | CHICAGO | IL | 60611-5198 | |
| 5903613 | Harry Siter | Address on file | | | | | | | |
| 7781212 | HARRY T BAUGHMAN TR | UA 02 23 95 | BAUGHMAN TRUST | PO BOX 761 | | LEAVENWORTH | WA | 98826-0761 | |
| 7764269 | HARRY T CHASE JR & SANDRA R CHASE DIED 10/23/2007 | Address on file | | | | | | | |
| 7767783 | HARRY T HAYES & | JUNNE L HAYES JT TEN | ROLLING HILL ESTATES CA | 7 STAGECOACH RD | | ROLLING HILLS ESTATES | CA | 90274-1507 | |
| 5906173 | Harry Trent | Address on file | | | | | | | |
| 5911399 | Harry Trent | Address on file | | | | | | | |
| 5909560 | Harry Trent | Address on file | | | | | | | |
| 5902150 | Harry Trent | Address on file | | | | | | | |
| 7776600 | HARRY V WEEKS | 197 NEW NAVY BASE RD | | | | ARCATA | CA | 95521-9532 | |
| 7784994 | HARRY VELA ADM | EST ANTONETT M VELA | PO BOX 418 | | | JACKSON | CA | 95642-0418 | |
| 7767698 | HARRY W BURKE & GRACE L JUNKINS | TR UA JUN 29 88 | THE HARRY W BURKE TRUST | P O BOX 5328 MIRA VISTA STATION | | RICHMOND | CA | 94805 | |
| 7763973 | HARRY W CAREY & | HELEN ANN CAREY JT TEN | 1650 DOROTHEA RD | | | BERKLEY | MI | 48072-2110 | |
| 7786798 | HARRY W HARMON | 1410 LA PLAZA DR | | | | LAKE SAN MARCOS | CA | 92069-4712 | |
| 7786597 | HARRY W HARMON | 1410 LA PLAZA DR | | | | SAN MARCOS | CA | 92078-4712 | |
| 7774765 | HARRY W SIGWORTH JR & | PAT A SIGWORTH JT TEN | 5660 S ASHLEY DR | | | CHANDLER | AZ | 85249-5264 | |
| 5960392 | Harry Whitlock | Address on file | | | | | | | |
| 5960387 | Harry Whitlock | Address on file | | | | | | | |
| 5960390 | Harry Whitlock | Address on file | | | | | | | |
| 5960393 | Harry Whitlock | Address on file | | | | | | | |
| 7175088 | Harry Whitlock | Address on file | | | | | | | |
| 7175088 | Harry Whitlock | Address on file | | | | | | | |
| 7776776 | HARRY WIEBE & JOANNE M WIEBE TR | HARRY & JOANNE M WIEBE 1993 | REVOCABLE TRUST UA DEC 8 93 | 101 S CORINTH AVE | | LODI | CA | 95242-3051 | |
| 7199504 | HARRY WILD | Address on file | | | | | | | |
| 7775387 | HARRY WILLIAM STRAUSS | 8 DAVID LN | | | | RYE BROOK | NY | 10573-5413 | |
| 7766967 | HARRY Z GLANTZ & | JOYCE GLANTZ TEN COM | 59 BRIARBROOK DR | | | BRIARCLIFF MANOR | NY | 10510-2075 | |
| 6128017 | Harry, Emily | Address on file | | | | | | | |
| 7312184 | Harry, Janice Ann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170739 | HARRY, KELLEN ANN | Address on file | | | | | | | |
| 6141330 | HARSAGHY GORDON | Address on file | | | | | | | |
| 6116110 | HARSCH INVESTMENT CORP. | P.O. BOX 980365 | | | | WEST SACRAMENTO | CA | 95789-0365 | |
| 4922152 | HARSCH INVESTMENT CORPORATION LLC | LOCK BOX UNIT 96 | PO Box 5000 | | | PORTLAND | OR | 97208-5000 | |
| 6081985 | Harsch Investment Corporatoin | HARSCH INVESTMENT CORPORATION LLC | LOCK BOX UNIT 96 | | | PORTLAND | OR | | |
| 6161463 | Harsch Investment Corporatoin | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1300 S. Clinton St. | | | FORT WAYNE | IN | 46802 | |
| 4963580 | Harsch, Chad Lindsey | Address on file | | | | | | | |
| 4980264 | Harsch, Herbert | Address on file | | | | | | | |
| 4922153 | HARSCO INFRASTRUCTURE AMERICAS | PATENT CONSTRUCTION SYSTEMS | 2575 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | |
| 4955117 | Harsh, Darlene | Address on file | | | | | | | |
| 4967132 | Harsh, Hugh Fenton | Address on file | | | | | | | |
| 4994715 | Harsh, Myrella | Address on file | | | | | | | |
| 6140395 | HARSHMAN PAUL J & MARYLYN J TR | Address on file | | | | | | | |
| 4977930 | Harskamp, Robert | Address on file | | | | | | | |
| 6153680 | Harsoe Industries Inc | Peter A Harrison | President & General Manager | Harsoe Industries Inc. | 710 Northgate Dr | Willows | CA | 95988-2018 | |
| 4940996 | Harston, Lacey | PO BOX 691 | | | | Byron | CA | 94514 | |
| 6012260 | HART | 1612 POOLE BLVD | | | | YUBA CITY | CA | 95993 | |
| 4922154 | HART | HIGH VOLTAGE APPARATUS REPAIR AND | 1612 POOLE BLVD | | | YUBA CITY | CA | 95993 | |
| 4922155 | HART | HIGH VOLTAGE APPARATUS REPAIR AND | PO Box 3389 | | | YUBA CITY | CA | 95992 | |
| 5870929 | HART DEVELOPMENT LLC | Address on file | | | | | | | |
| 6081987 | Hart High-Voltage Apparatus Repair and Testing Co, Inc. | PO Box 3389 | | | | Yuba City | CA | 95992 | |
| 6132245 | HART JASON / | Address on file | | | | | | | |
| 4949246 | Hart Jr, Allen Patrick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6132325 | HART KAREN I / | Address on file | | | | | | | |
| 6141073 | HART NORMAN & TRUDY TUTTLE | Address on file | | | | | | | |
| 6140978 | HART NORMAN L & TRUDY TUTTLE | Address on file | | | | | | | |
| 6143860 | HART RICHARD & BJORKMAN LINDA | Address on file | | | | | | | |
| 4922157 | HART SCIENTIFIC | 799 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | |
| 4922158 | HART SCIENTIFIC | BANK OF AMERICA | 13168 COLLCTION CTR DR | | | CHICAGO | IL | 60693 | |
| 4949240 | Hart Sr., Allen Patrick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4953859 | Hart, Benjamin Jacob | Address on file | | | | | | | |
| 4937807 | Hart, Carla | 1212 Carpenter Canyon Rd | | | | Arroyo Grande | CA | 93420 | |
| 4988278 | Hart, Cathleen Louise | Address on file | | | | | | | |
| 4952056 | Hart, Crystal Elizabeth | Address on file | | | | | | | |
| 4996891 | Hart, Cynthia | Address on file | | | | | | | |
| 4995644 | Hart, Daniel | Address on file | | | | | | | |
| 4970669 | HART, DANIEL SCOTT | Address on file | | | | | | | |
| 4994236 | Hart, Darwin | Address on file | | | | | | | |
| 4919465 | HART, DAVID L | LAW OFFICE OF DAVID HART | 1750 FRANCISCO BLVD STE 15 | | | PACIFICA | CA | 94044 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144775 | Hart, Deidre | Address on file | | | | | | | |
| 4958163 | Hart, Emmett Mack | Address on file | | | | | | | |
| 7160112 | HART, ERIC JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6081991 | HART, HIGH VOLTAGE APPARATUS REPAIR AND, TESTING CO | 1612 POOLE BLVD | | | | YUBA CITY | CA | 95993 | |
| 4977629 | Hart, Jerry | Address on file | | | | | | | |
| 4968112 | Hart, Joel | Address on file | | | | | | | |
| 6121254 | Hart, John Herbert | Address on file | | | | | | | |
| 6081986 | Hart, John Herbert | Address on file | | | | | | | |
| 4972532 | Hart, Joseph Lawrence | Address on file | | | | | | | |
| 4987220 | Hart, Joyce | Address on file | | | | | | | |
| 6182498 | Hart, Laura | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | | San Francisco | CA | 94111 | |
| 7261778 | Hart, Laura | Address on file | | | | | | | |
| 4949243 | Hart, Linda Ida | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4965360 | Hart, Nathan | Address on file | | | | | | | |
| 4980548 | Hart, Robert | Address on file | | | | | | | |
| 4989541 | Hart, Ruth | Address on file | | | | | | | |
| 4951397 | Hart, Scott David | Address on file | | | | | | | |
| 4962868 | Hart, Spencer E | Address on file | | | | | | | |
| 7160113 | HART, WILLIAM JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6132354 | HARTE BRIAN | Address on file | | | | | | | |
| 6143376 | HARTE GARRETT C | Address on file | | | | | | | |
| 4981866 | Harte, Elbert | Address on file | | | | | | | |
| 7170582 | HARTE, GARRETT COLE | Address on file | | | | | | | |
| 7170582 | HARTE, GARRETT COLE | Address on file | | | | | | | |
| 6081992 | HARTENBERGER,ROBERT dba MIDNIGHT CELLERS | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 4956905 | Harter, Amelia Helen | Address on file | | | | | | | |
| 4916886 | HARTER, BETTY FLO | 1411 BURMAN DR | | | | TURLOCK | CA | 95382 | |
| 7314938 | Harter, Emily Lori | Address on file | | | | | | | |
| 6081037 | Harter, Hayden and Amelia | Address on file | | | | | | | |
| 4974794 | Harter, Hayden; Harter, Amelia | PO Box 435 | | | | Colusa | CA | 95932-0435 | |
| 4911856 | Harter, Robert Terrill | Address on file | | | | | | | |
| 5913274 | Hartford Accident & Indemnity Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5922086 | Hartford Accident & Indemnity Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6118212 | Hartford Accident & Indemnity Company and certain affiliates | 1 Hartford Plaza | | | | Hartford | CT | 06155 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7215526 | Hartford Accident & Indemnity Company, Trumbull Insurance Company, Hartford Fire Insurance Company, et al | Barbara Ladany | Director, Centralized Operations | The Hartford Financial Services Group, Inc. | One Hartford Plaza T-15 | Hartford | CT | 06155 | |
| 6118337 | Hartford Casualty Insurance Company | 1 Hartford Plaza | | | | Hartford | CT | 06115 | |
| 5951508 | Hartford Casualty Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5960395 | Hartford Casualty Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6009749 | Hartford Casualty Insurance Company, Hartford Fire Insurance Company, Hartford Underwriters Insurance Company, Property and Casualty Insurance Company of Hartford | Trumbull Insurance Company, Sentinel Insurance Company, Philadelphia Indemnity Insurance Co | BAUMAN LOEWE WITT & MAXWELL, PLLC | 8765 E. BELL ROAD, STE 210 | | SCOTTSDALE | AZ | 85260 | |
| 5937916 | Hartford Casualty Insurance Company, Hartford Fire Insurance Company, Hartford Underwriters Insurance Company, Property and Casualty Insurance Company of Hartford, Trumbull Insurance Company | Sentinel Insurance Company, Philadelphia Indemnity Insurance Co, A. Scott Loewe, C. Edwin Witt, Jr. | Patrick Y Howell, Justin M Brandt, Timothy S Brown | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7216935 | Hartford Casualty Insurance Company, Hartford Underwriters Insurance Company, Trumbull Insurance Company | The Hartford Financial Services Group, Inc. | Barbara Ladany, Director, Centralized Operations | One Hartford Plaza T-15 | | Hartford | CT | 06155 | |
| 6118338 | Hartford Fire Insurance Company | 1 Hartford Plaza | | | | Hartford | CT | 06115 | |
| 5951509 | Hartford Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5960396 | Hartford Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4922159 | HARTFORD INSURANCE COMPANY OF THE | MIDWEST | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| 4937286 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | | | | Scottsdale | AZ | 85260 | |
| 6042374 | HARTFORD STEAM BOILER INSPECTION & | 200 Ashford Center North, Suite 200 | | | | Atlanta | GA | 30338-4860 | |
| 4922161 | HARTFORD STEAM BOILER INSPECTION & | INSURANCE CO | PO Box 61509 | | | KING OF PRUSSIA | PA | 19406-0909 | |
| 6011176 | HARTFORD STEAM BOILER INSPECTION & | P.O. BOX 61509 | | | | KING OF PRUSSIA | PA | 19406-0909 | |
| 6081995 | Hartford Steam Boiler Inspection and Insurance Company | 200 Ashford Center North, Suite 200 | | | | Atlanta | GA | 30338 | |
| 4922162 | HARTFORD TECHNOLOGY RENTAL CO LLC | 105 PRAIRIE LAKE RD UNIT C | | | | EAST DUNDEE | IL | 60118 | |
| 6118339 | Hartford Underwriters Insurance Company | 1 Hartford Plaza | | | | Hartford | CT | 06115 | |
| 5913277 | Hartford Underwriters Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5922089 | Hartford Underwriters Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 7328216 | Harthorn, Allen | Address on file | | | | | | | |
| 4994471 | Hartig, Gary | Address on file | | | | | | | |
| 4977961 | Hartig, Larry | Address on file | | | | | | | |
| 6029377 | Harting, Patsy | Address on file | | | | | | | |
| 6029307 | Harting, Patsy | Address on file | | | | | | | |
| 6013653 | HARTINI CHU | Address on file | | | | | | | |
| 4979424 | Hartje, Kenneth | Address on file | | | | | | | |
| 4979796 | Hartje, Richard | Address on file | | | | | | | |
| 6133400 | HARTKOPF THOMAS ESTATE OF | Address on file | | | | | | | |
| 7779486 | HARTLEIGH J NELSON | 4517 LAKE JEANETTE RD UNIT F | | | | GREENSBORO | NC | 27455-2836 | |
| 7184106 | Hartley Revocable Int Viv OBO JoyLyn's Candies | Address on file | | | | | | | |
| 7767167 | HARTLEY S GRAHAM & | LOIS B GRAHAM JT TEN | 7848 S POPLAR WAY | | | CENTENNIAL | CO | 80112-2533 | |
| 4978659 | Hartley, Charles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462059 | Hartley, Glenn Robert | Address on file | | | | | | | |
| 6122009 | Hartley, Jeremy Christian | Address on file | | | | | | | |
| 6081996 | Hartley, Jeremy Christian | Address on file | | | | | | | |
| 7306119 | Hartley, Jody | Address on file | | | | | | | |
| 6081997 | Hartley, Ninah Rhodes | Address on file | | | | | | | |
| 6122299 | Hartley, Ninah Rhodes | Address on file | | | | | | | |
| 4944892 | Hartley, Ramona | 13860 WOODMAN LN | | | | BELLA VISTA | CA | 96008 | |
| 6094799 | Hartman | Address on file | | | | | | | |
| 6146817 | HARTMAN DALE CLIFFORD TR & SANDRA M TR | Address on file | | | | | | | |
| 6145434 | HARTMAN DANIEL F & SANDRA L | Address on file | | | | | | | |
| 6133750 | HARTMAN LYLE AND PATRICIA M | Address on file | | | | | | | |
| 7199899 | HARTMAN OLLIE LATHEL JR REVOCABLE TRUST | Address on file | | | | | | | |
| 7173808 | HARTMAN OLLIE LATHEL JR REVOCABLE TRUST HARTMAN TRUST SANDRA M. HARTMAN AND DALE C. HARTMAN S.12.1999 | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4972744 | Hartman, David Corbin | Address on file | | | | | | | |
| 4967467 | Hartman, David Henry | Address on file | | | | | | | |
| 4967847 | Hartman, Marc Merritt | Address on file | | | | | | | |
| 4982309 | Hartman, Patricia | Address on file | | | | | | | |
| 4986781 | Hartman, Peter | Address on file | | | | | | | |
| 7166460 | Hartman, Sanford | Address on file | | | | | | | |
| 7166460 | Hartman, Sanford | Address on file | | | | | | | |
| 4933392 | Hartman, Sanford L. | Address on file | | | | | | | |
| 4914541 | Hartmann, Christine Villa | Address on file | | | | | | | |
| 4980587 | Hartmann, Janice | Address on file | | | | | | | |
| 6116809 | HARTNELL COLLEGE | 156 Homestead Avenue | | | | Salinas | CA | 93901 | |
| 6082000 | Hartnell College | 411 Central Ave | | | | Salinas | CA | 93901 | |
| 4922164 | HARTNELL COLLEGE FOUNDATION | 411 CENTRAL AVE | | | | SALINAS | CA | 93901 | |
| 5870936 | HARTNELL COMMUNITY COLLEGE DISTRICT | Address on file | | | | | | | |
| 6121698 | Hartnell, Nathaniel Benjamin | Address on file | | | | | | | |
| 6081999 | Hartnell, Nathaniel Benjamin | Address on file | | | | | | | |
| 6141045 | HARTNETT MICHAEL J | Address on file | | | | | | | |
| 4922702 | HARTNETT, INGRID | 920 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 7189090 | Hartnett, Shelby Lynn | Address on file | | | | | | | |
| 7185775 | HART-NOVIELLO, ERIKA ASHLEY | Address on file | | | | | | | |
| 6082001 | Hartree Partners, LP | 1185 Avenue of the Americas | 9th Floor | | | New York | NY | 10036 | |
| 6082002 | Hartree Partners, LP | 1185 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6146241 | HARTS DAVID W & HARTS PATRICE A | Address on file | | | | | | | |
| 6145760 | HARTS DAVID W TR & HARTS PATRICE A TR | Address on file | | | | | | | |
| 4967004 | Hartsell, Larry | Address on file | | | | | | | |
| 5976296 | Hartsock, Estate of Carl M. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976297 | Hartsock, Estate of Carl M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008534 | Hartsock, Estate of Carl M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4960402 | Hartsock, John Richard | Address on file | | | | | | | |
| 6132238 | HARTSTONE BIBLE CONFERENCE | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132303 | HARTSTONE BIBLE CONFERENCE | Address on file | | | | | | | |
| 4934368 | Hartwell, Linda | 96 HIATT RD | | | | CLOVERDALE | CA | 95425 | |
| 4950628 | Hartwell, Susan A | Address on file | | | | | | | |
| 4943628 | Hartwick, Deborah | 12891 Fargo Ln | | | | Redding | CA | 96003 | |
| 7771614 | HARTWIG A MOHAM & | SUSANNE MOHAM JT TEN | 8237 CALIFORNIA AVE | | | WHITTIER | CA | 90602-2824 | |
| 6142911 | HARTWIG MARIAM DANIELS | Address on file | | | | | | | |
| 6082004 | Hartwig, Adriana Dawne | Address on file | | | | | | | |
| 6121613 | Hartwig, Adriana Dawne | Address on file | | | | | | | |
| 4984310 | Hartwig, Anita | Address on file | | | | | | | |
| 6082003 | HARTWIG, ROSEMARY | Address on file | | | | | | | |
| 4996303 | Harty, Robert | Address on file | | | | | | | |
| 4912120 | Harty, Robert R | Address on file | | | | | | | |
| 7225293 | Hartzell, Jo Ann | Address on file | | | | | | | |
| 4943823 | HARTZOG, ROSA | 3387 HENDRICKS RD | | | | LAKEPORT | CA | 95453 | |
| 7769633 | HARUKI KUROIWA & | SHIZU KUROIWA TR | UA 08 16 89 FBO KUROIWA REV TRUST | 2712 SAN MATEO ST | | RICHMOND | CA | 94804-5902 | |
| 7772146 | HARUKO NISHIMURA | C/O LILY Y OSHIRO | 770 SAN PABLO DR | | | MOUNTAIN VIEW | CA | 94043-1921 | |
| 4964874 | Harunaga, Alan Yosh | Address on file | | | | | | | |
| 4977452 | Harvat, Michael | Address on file | | | | | | | |
| 5922091 | Harvel Hart | Address on file | | | | | | | |
| 5922093 | Harvel Hart | Address on file | | | | | | | |
| 5922094 | Harvel Hart | Address on file | | | | | | | |
| 6143358 | HARVELL WAYNE TR & HARVELL JENNIFER TR | Address on file | | | | | | | |
| 7167630 | HARVELL, JENNIFER | Address on file | | | | | | | |
| 7173780 | HARVELL, WAYNE | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 4922166 | HARVEST CHURCH ELK GROVE | 10385 E STOCKTON BLVD | | | | ELK GROVE | CA | 95624 | |
| 4954484 | Harvester, Joel R | Address on file | | | | | | | |
| 7764594 | HARVEY A COLLINS & | BARBARA H COLLINS JT TEN | 8636 SW BRIGHTFIELD CIR | | | PORTLAND | OR | 97223-4425 | |
| 7766513 | HARVEY A FREITAS & | RENE E FREITAS JT TEN | 3538 N SANTA FE AVE | | | MERCED | CA | 95348-9402 | |
| 7778463 | HARVEY A SETTGAST EXEC | ESTATE OF WAHNEETA BOURQUIN | PO BOX 218 | | | GUILD | TN | 37340-0218 | |
| 7189443 | Harvey B Anderson | Address on file | | | | | | | |
| 6129970 | Harvey BARBARA E TR | Address on file | | | | | | | |
| 7762808 | HARVEY BAZAMAN | 5522 ROSEWOOD DR | | | | GALVESTON | TX | 77551-5558 | |
| 7765499 | HARVEY DONG & | MADELINE DONG JT TEN | 6605 FORDHAM WAY | | | SACRAMENTO | CA | 95831-2221 | |
| 5960405 | Harvey Gray | Address on file | | | | | | | |
| 5960406 | Harvey Gray | Address on file | | | | | | | |
| 5960403 | Harvey Gray | Address on file | | | | | | | |
| 5960407 | Harvey Gray | Address on file | | | | | | | |
| 7188235 | Harvey Gray | Address on file | | | | | | | |
| 7767723 | HARVEY H HINMAN TR UA APR 08 | 10 THE HARVEY H HINMAN TRUST | 1248 ILIUM DR | | | LAFAYETTE | CO | 80026-1200 | |
| 7768212 | HARVEY HOOK & FAY E HOOK TR | HOOK FAMILY LIVING TRUST | UA MAY 31 95 | 208 GREENMOOR | | IRVINE | CA | 92614-7514 | |
| 6139555 | HARVEY J DALE TR & WALLACE AMY TR | Address on file | | | | | | | |
| 7787321 | HARVEY JAMES STINE JR | PO BOX 118 | | | | ISSUE | MD | 20645-0118 | |
| 4981086 | Harvey Jr., William | Address on file | | | | | | | |
| 7766236 | HARVEY L FISHER | PO BOX 1343 | | | | TRES PINOS | CA | 95075-1343 | |
| 7766237 | HARVEY L FISHER & | REGINA C FISHER JT TEN | PO BOX 1343 | | | TRES PINOS | CA | 95075-1343 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767724 | HARVEY L MCCULLEY & DONNA C | MCCULLEY TR UA AUG 27 97 THE HARVEY L MCCULLEY & | DONNA C MCCULLEY REVOCABLE LIVING TRUST | 1235 SEQUOYA TRL | | COLUMBIA | TN | 38401-8410 | |
| 7784527 | HARVEY LEWIS IRWIN | 1449 W JEFFERSON | | | | FRESNO | CA | 93706-9762 | |
| 7784197 | HARVEY LEWIS IRWIN | 1449 W JEFFERSON AVE | | | | FRESNO | CA | 93706-9762 | |
| 6129874 | HARVEY LILLIAN R TRSTE | Address on file | | | | | | | |
| 6129872 | HARVEY LILLIAN R TRSTE | Address on file | | | | | | | |
| 6126119 | Harvey Olsen and Catherin Olsen | Address on file | | | | | | | |
| 7765555 | HARVEY R DOTY & ELEANOR J DOTY | TR UA MAY 23 02 | DOTY FAMILY TRUST | 5073 RIGATTI CIR | | PLEASANTON | CA | 94588-6008 | |
| 6132480 | HARVEY ROBERT CLARENCE | Address on file | | | | | | | |
| 5922102 | Harvey Santos | Address on file | | | | | | | |
| 5922101 | Harvey Santos | Address on file | | | | | | | |
| 5922103 | Harvey Santos | Address on file | | | | | | | |
| 5922105 | Harvey Santos | Address on file | | | | | | | |
| 5922100 | Harvey Santos | Address on file | | | | | | | |
| 7144355 | Harvey Santos | Address on file | | | | | | | |
| 6131477 | HARVEY TODD ANDREW & MARGARET MARIE JT | Address on file | | | | | | | |
| 7828045 | Harvey Victor and Connie Dianna Grimball | Address on file | | | | | | | |
| 7169300 | Harvey Wilson Hoover | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782079 | HARVEY YOKE YAI DONG & | MADELINE SHARON DONG TR | UA 02 28 18 DONG FAMILY REV LIV TRUST | 6605 FORDHAM WAY | | SACRAMENTO | CA | 95831-2221 | |
| 4989784 | Harvey, Aileen | Address on file | | | | | | | |
| 4917758 | HARVEY, CARLOS MIGUEL | PO Box 32 | | | | KEYES | CA | 95328 | |
| 4967465 | Harvey, Craig Michael | Address on file | | | | | | | |
| 4990165 | Harvey, Denise | Address on file | | | | | | | |
| 4977800 | Harvey, G | Address on file | | | | | | | |
| 4984701 | Harvey, Hilary | Address on file | | | | | | | |
| 4935043 | HARVEY, IRMA | 890 CAMPUS DR | | | | DALY CITY | CA | 94015 | |
| 4977567 | Harvey, James | Address on file | | | | | | | |
| 5871521 | HARVEY, JEANNE W | Address on file | | | | | | | |
| 4994342 | Harvey, John | Address on file | | | | | | | |
| 4914121 | Harvey, John Clyde | Address on file | | | | | | | |
| 4959740 | Harvey, Kenneth E | Address on file | | | | | | | |
| 6175214 | Harvey, Kent M | Address on file | | | | | | | |
| 7171947 | Harvey, Kent Michael | Address on file | | | | | | | |
| 7186799 | Harvey, Lillian R. | Address on file | | | | | | | |
| 7182573 | Harvey, Lillian Rita | Address on file | | | | | | | |
| 7182574 | Harvey, Mackenzie | Address on file | | | | | | | |
| 4994744 | Harvey, Margaret | Address on file | | | | | | | |
| 4986946 | Harvey, Melinda | Address on file | | | | | | | |
| 4990762 | Harvey, Priscilla | Address on file | | | | | | | |
| 4967375 | Harvey, Richard W | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937640 | Harvey, Traci | PO Box 1459 | | | | Salinas | CA | 93908 | |
| 7190360 | Harvey, Victoria R. | Address on file | | | | | | | |
| 6146761 | HARVILLE RANCH PROPERTIES | Address on file | | | | | | | |
| 6146776 | HARVILLE RANCH PROPERTIES | Address on file | | | | | | | |
| 4920325 | HARWAY, ELANA C | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4966357 | Harwick Jr., Alvin Earl | Address on file | | | | | | | |
| 4957373 | Harwood Jr., Ray Enoch | Address on file | | | | | | | |
| 6122122 | Harwood, Carrie | Address on file | | | | | | | |
| 6082005 | Harwood, Carrie | Address on file | | | | | | | |
| 6082006 | HARYASH RAI ETAL GEN PARTNERSHIP - 780 SOUTH AVE | 1641 PRINCETON AVE. #6 | | | | MODESTO | CA | 95350 | |
| 4952686 | Hasan, Arshad | Address on file | | | | | | | |
| 4914478 | Hasan, Ishtiaq | Address on file | | | | | | | |
| 4998896 | Hasan, Nadeem | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998895 | Hasan, Nadeem | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008535 | Hasan, Nadeem | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937920 | Hasan, Nadeem | Address on file | | | | | | | |
| 5937921 | Hasan, Nadeem | Address on file | | | | | | | |
| 5937922 | Hasan, Nadeem | Address on file | | | | | | | |
| 4952981 | Hasan, Noor | Address on file | | | | | | | |
| 4979226 | Hase, Irene | Address on file | | | | | | | |
| 4987542 | Hase, Virginia | Address on file | | | | | | | |
| 4979427 | Hase, Wolfgang | Address on file | | | | | | | |
| 6140628 | HASEBE KUNIO TR | Address on file | | | | | | | |
| 5003376 | Hasebe, Kunio | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181814 | Hasebe, Kunio | Address on file | | | | | | | |
| 7325140 | Hasek, Bruce George | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325165 | Hasek, Joan Monica | Address on file | | | | | | | |
| 4956237 | Hasen, Alannah | Address on file | | | | | | | |
| 4977449 | Hasenkamp, Charles | Address on file | | | | | | | |
| 4960494 | Hasenmayer, William Allen | Address on file | | | | | | | |
| 4954266 | Hasey, Christopher John | Address on file | | | | | | | |
| 6132504 | HASH LYDIA S TTEE | Address on file | | | | | | | |
| 4952757 | Hash, Samantha | Address on file | | | | | | | |
| 6140580 | HASHAGEN CARLA MARTIN TR | Address on file | | | | | | | |
| 4996958 | Hashim, Charles | Address on file | | | | | | | |
| 4913067 | Hashim, Charles T | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957507 | Hashim, Ronny Joseph | Address on file | | | | | | | |
| 4992604 | Hashimoto, Darrell | Address on file | | | | | | | |
| 4950273 | Hashimoto, Janet | Address on file | | | | | | | |
| 4924291 | HASHIMOTO, LEWIS K | 136 S ARROYO BLVD | | | | PASADENA | CA | 91105-1535 | |
| 6082007 | HASHIMOTO, LEWIS K | Address on file | | | | | | | |
| 6082024 | HASHIMOTO, LEWIS K | Address on file | | | | | | | |
| 5834816 | Hashimoto, Lewis K. | Address on file | | | | | | | |
| 6131335 | HASKELL JIMMIE D & JOSEPHINE M TRUSTEES | Address on file | | | | | | | |
| 4919594 | HASKELL, DEBORAH B | WINTHROP REAL ESTATE ADVISORS | 265 FRANKLIN ST STE 1702 | | | BOSTON | MA | 02110 | |
| 4972940 | Haskell, Kelsey Robert | Address on file | | | | | | | |
| 6144605 | HASKETT HELENE R TR | Address on file | | | | | | | |
| 6140850 | HASKIN JOHN A TR & HASKIN SANDRA N TR | Address on file | | | | | | | |
| 4996646 | Haskin, Lauralee | Address on file | | | | | | | |
| 4978705 | Haskins, Arthur | Address on file | | | | | | | |
| 4936749 | Haskins, Chris | 430 Vega Rd | | | | Royal Oaks | CA | 95076 | |
| 4960169 | Haskins, David Ryan | Address on file | | | | | | | |
| 4943684 | HASKINS, EVELYN | 412 SPRING ST | | | | RICHMOND | CA | 94804 | |
| 4966644 | Haskins, Monica | Address on file | | | | | | | |
| 4983999 | Haslam, Norma | Address on file | | | | | | | |
| 4989018 | Haslouer, Shelley | Address on file | | | | | | | |
| 6082025 | HASMUKHBHAI C AMIN dba SUPER EIGHT MOTEL | 2695 N. Fowler #106 | | | | Fresno | CA | 93727 | |
| 6133212 | HASPEL DANIEL JONATHAN & JOSANNA WEEKS TR | Address on file | | | | | | | |
| 7163263 | HASSAN HONARMAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6082026 | Hassan Khaziri DBA El Monte Union Service | 330 LOUISBURG ST. | | | | San Francisco | CA | 94124 | |
| 4914409 | Hassanein, Amber Adly | Address on file | | | | | | | |
| 4973536 | Hassani Variani, Maryam | Address on file | | | | | | | |
| 6013499 | HASSARD, ESTHER | Address on file | | | | | | | |
| 4922169 | HASSAUN VALENTINE | 1773 14TH ST | | | | OAKLAND | CA | 94607 | |
| 4986323 | Hassell, Krista | Address on file | | | | | | | |
| 4913463 | Hassell, Krista A | Address on file | | | | | | | |
| 5976302 | Hassell, Paula | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008536 | Hassell, Paula | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008537 | Hassell, Paula | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976303 | Hassell, Paula | Address on file | | | | | | | |
| 4912888 | Hassen, Laila A. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950790 | Hassen, Laila A. | Address on file | | | | | | | |
| 4972612 | Hassen, Nadia | Address on file | | | | | | | |
| 4954010 | Hassen, Yasmin | Address on file | | | | | | | |
| 4991077 | Hassett, Mary | Address on file | | | | | | | |
| 4964091 | Hassman V, Gregory | Address on file | | | | | | | |
| 4976069 | Hassur | 6395 HIGHWAY 147 | 720 Olive St | | | Chico | CA | 95928 | |
| 4970154 | Hastain, Jared | Address on file | | | | | | | |
| 4990577 | Hastie, John | Address on file | | | | | | | |
| 4922170 | HASTIES CAPITOL SAND & GRAVEL INC | 9350 JACKSON RD | | | | SACRAMENTO | CA | 95826 | |
| 7190527 | Hastings, Alissyia | Address on file | | | | | | | |
| 4967726 | Hastings, Austin Alan | Address on file | | | | | | | |
| 4935519 | Hastings, Daniel | 4730 Crystal St | | | | Capitola | CA | 95010 | |
| 7190414 | Hastings, Edward | Address on file | | | | | | | |
| 7296794 | Hastings, Kristeen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190423 | Hastings, LeAnn | Address on file | | | | | | | |
| 4997836 | Hastings, Shirley | Address on file | | | | | | | |
| 4982428 | Hasty, Charles | Address on file | | | | | | | |
| 7164945 | HASWELL, JAMEI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6082027 | Hat Creek Bioenergy, LLC | 765 Baywood Dr. Suite 340 | | | | Petaluma | CA | 94954 | |
| 6118887 | Hat Creek Bioenergy, LLC | Kristen Decker | Hat Creek Bioenergy, LLC | 765 Baywood Dr. Suite 340 | | Petaluma | CA | 94954 | |
| 5862897 | HAT CREEK CONSTRUCTIONS & MATERIALS INC | 24339 HWY 89 N | | | | BURNEY | CA | 96013 | |
| 4932677 | Hat Creek Hereford Ranch | 41363 Opdyke Lane | | | | Hat Creek | CA | 96040 | |
| 6118524 | Hat Creek Hereford Ranch | Pam and Henry Giacomini | Hat Creek Hereford Ranch Power Project | 41363 Opdyke Lane | | Hat Creek | CA | 96040 | |
| 6013246 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LN | | | | HAT CREEK | CA | 96040 | |
| 6082028 | Hat Creek Hereford Ranch Power Project | 41363 Opdyke Lane | | | | Hat Creek | CA | 96040 | |
| 6093142 | Hat Creek Rifle & Pistol Club | c/o Frank Ryan | P.O. Box 2076 | | | Burney | CA | 96013 | |
| 5870943 | HAT, MICHAEL | Address on file | | | | | | | |
| 5960417 | Hata Ya T. Lester | Address on file | | | | | | | |
| 5960415 | Hata Ya T. Lester | Address on file | | | | | | | |
| 5960414 | Hata Ya T. Lester | Address on file | | | | | | | |
| 4951530 | Hata, Richard Keith | Address on file | | | | | | | |
| 4976730 | Hatami, Sharon | Address on file | | | | | | | |
| 4922173 | HATCH & KIRK INC | 927 NW 50TH ST | | | | SEATTLE | WA | 98107-3635 | |
| 4922174 | HATCH & KIRK INC | DYNALCO | 13474 PUMICE ST | | | NORWALK | CA | 90650 | |
| 4940370 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd | | | | Rio Vista | CA | 94571 | |
| 4982620 | Hatch, Arthur | Address on file | | | | | | | |
| 4961892 | Hatch, Brian Patrick | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954249 | Hatch, Dana | Address on file | | | | | | | |
| 4995352 | Hatch, David | Address on file | | | | | | | |
| 4979687 | Hatch, Donald | Address on file | | | | | | | |
| 4974898 | Hatch, Edward | 34161 DEER SPRINGS LN | | | | North Fork | CA | 93643 | |
| 4981040 | Hatch, Eugene | Address on file | | | | | | | |
| 4979925 | Hatch, Gary | Address on file | | | | | | | |
| 4962447 | Hatch, Heath | Address on file | | | | | | | |
| 6122269 | Hatch, II, William John | Address on file | | | | | | | |
| 6082030 | Hatch, II, William John | Address on file | | | | | | | |
| 4965383 | Hatch, Jonah Matthew | Address on file | | | | | | | |
| 4954292 | Hatch, Justin R | Address on file | | | | | | | |
| 4983736 | Hatch, Mabel | Address on file | | | | | | | |
| 4963607 | Hatch, Mark L | Address on file | | | | | | | |
| 4938836 | Hatch, Noel & Linda | 19144 Superior Dr. | | | | Twain Harte | CA | 95383 | |
| 4981241 | Hatch, Sandra | Address on file | | | | | | | |
| 4984998 | Hatch, Stanley | Address on file | | | | | | | |
| 4982643 | Hatch, William | Address on file | | | | | | | |
| 6105219 | Hatch/Flanagan,Edward W., Trustee & W. Gerald Trustee | Address on file | | | | | | | |
| 5924298 | Hatch-DeRoma, Colette | Address on file | | | | | | | |
| 6133840 | HATCHER JOHN W AND SHINOBU | Address on file | | | | | | | |
| 4964909 | Hatcher, Aaron | Address on file | | | | | | | |
| 4950559 | Hatcher, Brandon | Address on file | | | | | | | |
| 4967288 | Hatcher, Doug Jay | Address on file | | | | | | | |
| 4979718 | Hatcher, Ralph | Address on file | | | | | | | |
| 4984520 | Hatcher-Durso, Joy | Address on file | | | | | | | |
| 5803579 | HATCHET RIDGE WIND LLC | HATCHET RIDGE WIND LLC | PIER 1 BAY 3 | | | SAN FRANCISCO | CA | 94111 | |
| 6082032 | Hatchet Ridge Wind, LLC | 19400 Bunch Grass Lookout Road, P.O. Box 2675 | | | | Burney | CA | 96013 | |
| 6118682 | Hatchet Ridge Wind, LLC | General Counsel (Hatchet Ridge) | 19400 Bunch Grass Lookout Road P.O. Box 2675 | | | Burney | CA | 96013 | |
| 6042375 | Hatchet Ridge Wind, LLC | Hatchet Ridge Wind, LLC | 19400 Bunch Grass Lookout Road, P.O. Box 2675 | | | Burney | CA | 96013 | |
| 6082033 | Hatchet Ridge Wind, LLC Res North American Leasing, LLC | 19400 Bunch Grass Lookout Road | | | | Burney | CA | 96013 | |
| 4958085 | Hatchie, Annette B | Address on file | | | | | | | |
| 6134113 | HATFIELD MICHAEL F AND ANITA K TRUSTEES | Address on file | | | | | | | |
| 6134075 | HATFIELD MICHAEL F AND ANITA K TRUSTEES | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962032 | Hatfield, Adam Richard | Address on file | | | | | | | |
| 4957346 | Hatfield, Brian J | Address on file | | | | | | | |
| 4942948 | Hatfield, Debbie | 1404 W Dayton Ave | | | | Fresno | CA | 93705 | |
| 4942884 | Hatfield, Gary | 30 Kataoka Ct. | | | | Emerald Hills | CA | 94062 | |
| 4964660 | Hatfield, Joshua Daniel | Address on file | | | | | | | |
| 4959152 | Hatfield, Kyle Joel | Address on file | | | | | | | |
| 5998233 | Hatfield, Meghan | Address on file | | | | | | | |
| 4951310 | Hatfield, Michael Emery | Address on file | | | | | | | |
| 7339480 | Hatfield, Robert Glenn | Address on file | | | | | | | |
| 4937408 | Hatfield, Susan | 19230 El Cerrito Way | | | | Aromas | CA | 95004 | |
| 4959986 | Hatfield, Wade | Address on file | | | | | | | |
| 7324650 | Hathawa, Ms. Penny | Address on file | | | | | | | |
| 6082034 | HATHAWAY AUTOMATION TECHNOLOGY | C/O SAGE DESIGNS INC | 150 SHORELINE HWY #B-28 | | | MILL VALLEY | CA | 94941 | |
| 4922175 | HATHAWAY AUTOMATION TECHNOLOGY | SAGE DESIGNS INC | 150 SHORELINE HWY #B-28 | | | MILL VALLEY | CA | 94941 | |
| 4999736 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999735 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009051 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174117 | HATHAWAY HOLDINGS, LLC DBA JOMA'S ARTISAN ICE CREAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4927987 | HATHAWAY JR, RICHARD F | 19599 HWY 89 | | | | HAT CREEK | CA | 96040 | |
| 6116810 | HATHAWAY LLC | NE SE SE 23 27 27 | | | | Bakersfield | CA | 93308 | |
| 4996301 | Hathaway, Beverly | Address on file | | | | | | | |
| 4997807 | Hathaway, Daniel | Address on file | | | | | | | |
| 4914551 | Hathaway, Daniel Lee | Address on file | | | | | | | |
| 6082035 | Hathaway, Jr., Richard F. | Address on file | | | | | | | |
| 4957437 | Hathaway, Kenneth Phillip | Address on file | | | | | | | |
| 4959938 | Hathaway, Marcus Clemens | Address on file | | | | | | | |
| 4980806 | Hathaway, Vickie | Address on file | | | | | | | |
| 4992360 | Hathcoat, Floyd | Address on file | | | | | | | |
| 4995502 | Hather, David | Address on file | | | | | | | |
| 6121104 | Hatley, Jeffrey Dean | Address on file | | | | | | | |
| 6082036 | Hatley, Jeffrey Dean | Address on file | | | | | | | |
| 4950199 | Hatley, Jerry Earl | Address on file | | | | | | | |
| 4982844 | Hatt, Gordon | Address on file | | | | | | | |
| 4922176 | HATTIESBURG CLINIC PA | 415 S 28TH AVE | | | | HATTIESBURG | MS | 39401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993384 | Hatting, Donald | Address on file | | | | | | | |
| 4947177 | Hattley, Aaron | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947175 | Hattley, Aaron | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6082037 | Hattley, Kelly | Address on file | | | | | | | |
| 6082038 | Hattley, Kelly | Address on file | | | | | | | |
| 6130828 | HATTON JOAN D TR ETAL | Address on file | | | | | | | |
| 4996949 | Hatton, Curtis | Address on file | | | | | | | |
| 4913000 | Hatton, Curtis Anthony | Address on file | | | | | | | |
| 4969342 | Hatton, David Edward | Address on file | | | | | | | |
| 4937169 | Hatton, Jack | 22106 Oak Ridge Drive | | | | Grass Valley | CA | 95945 | |
| 4990585 | Hatton, Louis | Address on file | | | | | | | |
| 4958506 | Hattrup, Jim | Address on file | | | | | | | |
| 4988168 | Hatwig, Robert | Address on file | | | | | | | |
| 4942275 | Hatzi, Hector | 2430 International Blvd | | | | Oakland | CA | 94601 | |
| 4996935 | Hatzman, Annette | Address on file | | | | | | | |
| 4979867 | Hau, Theresa | Address on file | | | | | | | |
| 4959133 | Haub, Robert C | Address on file | | | | | | | |
| 6130153 | HAUCK DANIEL M & LIZZETTE M | Address on file | | | | | | | |
| 6146667 | HAUCK THOMAS A TR & HAUCK LINDA E TR | Address on file | | | | | | | |
| 6180325 | Hauck, Daniel & Lizzette M. | Address on file | | | | | | | |
| 5004110 | Hauck, Gail | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7189142 | Hauck, Susan | Address on file | | | | | | | |
| 4947789 | Hauenstein, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947787 | Hauenstein, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948017 | Hauenstein, Yasmin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948015 | Hauenstein, Yasmin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998900 | Hauer, Christina Frieh | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998899 | Hauer, Christina Frieh | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174160 | HAUER, CHRISTINA FRIEH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008539 | Hauer, Christina Frieh | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998898 | Hauer, Jason Stanley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998897 | Hauer, Jason Stanley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008538 | Hauer, Jason Stanley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937928 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937926 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937927 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998902 | Hauer, Van Kimmell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998901 | Hauer, Van Kimmell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008540 | Hauer, Van Kimmell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7317635 | Hauer, Virginia May | Address on file | | | | | | | |
| 4996702 | Haueter, Connie | Address on file | | | | | | | |
| 4988394 | Haueter, James | Address on file | | | | | | | |
| 4969341 | Haueter, Max | Address on file | | | | | | | |
| 4979239 | Haueter, Timothy | Address on file | | | | | | | |
| 4971804 | Hauf, Reece Logan | Address on file | | | | | | | |
| 4977959 | Hauff, Harold | Address on file | | | | | | | |
| 7200427 | HAUFLER, KELLY MARIE | Address on file | | | | | | | |
| 7200427 | HAUFLER, KELLY MARIE | Address on file | | | | | | | |
| 4961478 | Haug, Dustin A | Address on file | | | | | | | |
| 4954131 | Haug, James Lawrence | Address on file | | | | | | | |
| 4976662 | Haugen, Antoinette | Address on file | | | | | | | |
| 4981378 | Haugen, Kathryn | Address on file | | | | | | | |
| 4960739 | Haugen, Kirk Alan | Address on file | | | | | | | |
| 4951213 | Haugen, Larry I | Address on file | | | | | | | |
| 7160116 | HAUGENS, DAVID ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994212 | Haugh, Eleanor | Address on file | | | | | | | |
| 4940584 | Haughey, Kevin | 521 CALABRIA PL | | | | San Jose | CA | 95128-5153 | |
| 4991655 | Haughey, Mary | Address on file | | | | | | | |
| 6134556 | HAUGHTON DUNCAN & MAUREEN | Address on file | | | | | | | |
| 7323038 | Haughton, Kathleen Joan | Address on file | | | | | | | |
| 4993257 | Haugsted, Tina | Address on file | | | | | | | |
| 7190413 | Haun, Justin | Address on file | | | | | | | |
| 7190411 | Haun, Nicole | Address on file | | | | | | | |
| 4996166 | Hauntsman, Debra | Address on file | | | | | | | |
| 4911772 | Hauntsman, Debra M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960345 | Haupert, Brian Matthew | Address on file | | | | | | | |
| 6145042 | HAUPRICH GERALD S & HAUPRICH GERMAIN A | Address on file | | | | | | | |
| 7466246 | Hauprich, Gerald Steven | Address on file | | | | | | | |
| 7466292 | Hauprich, Germain Ann | Address on file | | | | | | | |
| 4922177 | HAUPT AND SONS | A GENERAL PARTNERSHIP | PO Box 502 | | | KERMAN | CA | 93630 | |
| 6121051 | Hauptli, Mylo C | Address on file | | | | | | | |
| 6082039 | Hauptli, Mylo C | Address on file | | | | | | | |
| 4992996 | Haury, Brenda | Address on file | | | | | | | |
| 4963198 | Haury, Jacob Michael | Address on file | | | | | | | |
| 4989118 | Haury, Leroy | Address on file | | | | | | | |
| 4952340 | Haus, Spencer N | Address on file | | | | | | | |
| 4965445 | Hauschel, Tim Eugene | Address on file | | | | | | | |
| 4962262 | Hauschildt, Christopher Justin | Address on file | | | | | | | |
| 4983802 | Hauschildt, Suzanne | Address on file | | | | | | | |
| 4972154 | Hauska, John | Address on file | | | | | | | |
| 6134261 | HAUSMAN CAROL L TRUSTEE | Address on file | | | | | | | |
| 7190570 | Hausman Trust | Address on file | | | | | | | |
| 7190278 | Hausman, Carol Aileen | Address on file | | | | | | | |
| 7190272 | Hausman, William Wesley | Address on file | | | | | | | |
| 4921215 | HAUSMANN, FRANKLIN CRAIN | 564 RODRIGUEZ ST | | | | SANTA CRUZ | CA | 95062 | |
| 6142980 | HAUSSLER STEPHEN K & DIXIE L | Address on file | | | | | | | |
| 4990946 | Hautea, Robert | Address on file | | | | | | | |
| 4991660 | Hautea, Sharon | Address on file | | | | | | | |
| 4933740 | Hauter, Samy | 2070 W. San Ramon | | | | Fresno | CA | 93711 | |
| 4917169 | HAUX, BRIAN J | SKYHAWK PHOTOGRAPHY | 153 MACALVEY DR STE 100 | | | MARTINEZ | CA | 94553 | |
| 4928590 | HAUX, SALLY | 1155 W SHAW AVE STE 102 | | | | FRESNO | CA | 93711-3748 | |
| 4993114 | Havale, George | Address on file | | | | | | | |
| 6121934 | Havard, Gregory | Address on file | | | | | | | |
| 6082040 | Havard, Gregory | Address on file | | | | | | | |
| 4922178 | HAVASU REGIONAL MEDICAL CENTER | 101 CIVIC CENTER LN | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4938712 | Havatan-Kertel, Jason | 4805 story way | | | | elk grove | CA | 95758 | |
| 4934487 | Havel, Sonia | 4592 Deercreek Lane | | | | Concord | CA | 94521 | |
| 4976030 | HAVELIK K G | 3335 HIGHWAY 147 | P. O. Box 70607 | | | Reno | NV | 89570 | |
| 6074141 | HAVELIK, K G | Address on file | | | | | | | |
| 6132455 | HAVEMANN JOHN M S & SUSAN | Address on file | | | | | | | |
| 6132299 | HAVEMANN JOHN M S & SUSAN | Address on file | | | | | | | |
| 7183409 | Havemann, Christian Douglas | Address on file | | | | | | | |
| 4986332 | Havemann, Donna | Address on file | | | | | | | |
| 7183410 | Havemann, John Michael | Address on file | | | | | | | |
| 7183411 | Havemann, Susan Elizabeth | Address on file | | | | | | | |
| 7272615 | Haven Avril Shalom Holbert-Ely | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922179 | HAVEN HUMANE SOCIETY INC | 7449 EASTSIDE RD | | | | REDDING | CA | 96001 | |
| 4972131 | Havenar-Daughton, Brendan Sean | Address on file | | | | | | | |
| 4984115 | Havens, Linda | Address on file | | | | | | | |
| 4936041 | Havens, Sandra | 13024 Somerset Dr | | | | Grass valley | CA | 95945 | |
| 4990718 | Haver, Cynde | Address on file | | | | | | | |
| 7313731 | Haver, Shealene Sky | Address on file | | | | | | | |
| 7189091 | Haver, Shelby Marie | Address on file | | | | | | | |
| 4996313 | Haverly, Kathleen | Address on file | | | | | | | |
| 4948666 | Havey, Bethany | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4979947 | Havey, Richard | Address on file | | | | | | | |
| 4948669 | Havey, Zachary | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6133640 | HAVILAND HOLDINGS LLC | Address on file | | | | | | | |
| 4998905 | Haviland, Burton | CAUFIELD & JAMES LLP | Attn: Jeffery L. Caufield | 2851 Camino Del Rios S #410 | | San Diego | CA | 92108 | |
| 4998906 | Haviland, Burton | LAW OFFICE OF KENNETH P. ROYE | Attn: Ken Roye, Joseph Astleford | 142 West 2nd Street, Suite B | | Chico | CA | 95928 | |
| 7174564 | HAVILAND, BURTON BYRON | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998903 | Haviland, Viola Alice | CAUFIELD & JAMES LLP | Attn: Jeffery L. Caufield | 2851 Camino Del Rios S #410 | | San Diego | CA | 92108 | |
| 4998904 | Haviland, Viola Alice | LAW OFFICE OF KENNETH P. ROYE | Attn: Ken Roye, Joseph Astleford | 142 West 2nd Street, Suite B | | Chico | CA | 95928 | |
| 7174565 | HAVILAND, VIOLA ALICE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5937929 | Haviland, Viola Alice; Haviland, Burton | Jeffery L. Caufield | CAUFIELD & JAMES LLP | 2851 Camino Del Rios Suite 410 | | San Diego | CA | 92108 | |
| 5937930 | Haviland, Viola Alice; Haviland, Burton | Ken Roye, Joseph Astleford | LAW OFFICE OF KENNETH P. ROYE | 142 West 2nd Street, Suite B | | Chico | CA | 95928 | |
| 6133248 | HAVLEK STEPHEN WILLIAM & LAURA NICHOLAS TR | Address on file | | | | | | | |
| 7469918 | HAVLEK, LAURA NICHOLAS, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | Address on file | | | | | | | |
| 7469930 | HAVLEK, RICHARD COLE | Address on file | | | | | | | |
| 7469919 | HAVLEK, STEPHEN, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILLIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | Address on file | | | | | | | |
| 4957942 | Havlik, Eugene G | Address on file | | | | | | | |
| 4991774 | Havrilla, Annette | Address on file | | | | | | | |
| 6140147 | HAVSTAD ERIC TR & HAVSTAD DEBORAH TR | Address on file | | | | | | | |
| 4922180 | HAWAII ELECTRIC LIGHT CO INC | PO Box 29570 | | | | HONOLULU | HI | 96820 | |
| 6116811 | Hawaii Gas | Attn: Mustafa Demirbag, Executive Director of Operations Jack Grimmer | P.O. Box 3000 | | | Honolulu | HI | 96802-3000 | |
| 6140367 | HAWAII HOLDINGS LLC | Address on file | | | | | | | |
| 4922181 | HAWAII RADIOLOGIC ASSOCIATES LTD | 688 KINOOLE ST STE 103 | | | | HILO | HI | 96720 | |
| 6116812 | Hawaiian Electric Company | Attn: Colton Ching, Vice President, Energy Delivery Scott Seu | P.O. Box 2750 | | | Honolulu | HI | 96840-0001 | |
| 6082042 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | | | | HONOLULU | HI | 96813 | |
| 6116813 | Hawaiian Electric Company, Inc | Attn: An officer, managing or general agent | 900 Richards Street | | | Honolulu | HI | 96813 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767764 | HAWAIIAN ELECTRIC INDUSTRIES | ATTN EDWINA H KAWAMOTO TREASURER | PO BOX 730 | | | HONOLULU | HI | 96808-0730 | |
| 6143009 | HAWES CLEMENT E TR & HAWES BETTE A TR | Address on file | | | | | | | |
| 4922183 | HAWES FARMS | 21037 UNFORGETTABLE AVE | | | | PALO CEDRO | CA | 96073 | |
| 4991959 | Hawes, Donald | Address on file | | | | | | | |
| 4920731 | HAWES, EUGENE R | 1251 ELLA AVE | | | | OLIVEHURST | CA | 95961 | |
| 4960768 | Hawes, Keith Elvis | Address on file | | | | | | | |
| 7184125 | Hawk Caraballo | Address on file | | | | | | | |
| 4965293 | Hawk, Alexander Brook | Address on file | | | | | | | |
| 7164062 | HAWK, DAVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4953592 | Hawk, Debra Lyn | Address on file | | | | | | | |
| 4986832 | Hawk, Dennis | Address on file | | | | | | | |
| 4941688 | Hawk, Harold | 6350 Quail Creek | | | | | CA | | |
| 7164063 | HAWK, NANNETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4922184 | HAWKE MCKEON & SNISCAK LLP | 100 N TENTH ST | | | | HARRISBURG | PA | 17101 | |
| 4933024 | Hawke McKeon & Sniscak LLP | 100 North Tenth Street | | | | Harrisburg | PA | 17101 | |
| 4975498 | Hawker | 0818 PENINSULA DR | 9792 Live Oak Blvd. | | | Live Oak | CA | 95953-2328 | |
| 6080484 | Hawker | Address on file | | | | | | | |
| 5006336 | Hawker, Chad & Ganeri, Courtney | 0818 PENINSULA DR | 2 Sleepy Hollow Drive | | | Carmel | CA | 93924 | |
| 4944653 | hawker, lori | 116 CAMELLIA TER | | | | los gatos | CA | 95032 | |
| 6131308 | HAWKES ERNEST DUANE | Address on file | | | | | | | |
| 4995942 | Hawkes Jr., Robert | Address on file | | | | | | | |
| 7326320 | Hawkes LLC | Giannina Hawkes, Proprietor, Hawkes LLC | 6734 Hwy 128 | | | Healdsburg | CA | 95448 | |
| 7275887 | Hawkes, Jennifer | Address on file | | | | | | | |
| 4979258 | Hawkes, Robert | Address on file | | | | | | | |
| 4922185 | HAWKEYE CITRUS LLC | 2213 N MENDONCA CT | | | | VISALIA | CA | 93291 | |
| 6118538 | Hawkins Creek | China Flat Co Inc. | P.O. Box 536 | | | Willow Creek | CA | 95573 | |
| 6082044 | Hawkins Creek | P.O. Box 536 | | | | Willow Creek | CA | 95573 | |
| 4922186 | HAWKINS DELAFIELD & WOOD LLP | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 | |
| 6139280 | HAWKINS FLOYD R & MARIE A | Address on file | | | | | | | |
| 6143526 | HAWKINS MICHAEL J & HAWKINS KIM I | Address on file | | | | | | | |
| 6146389 | HAWKINS ORVILLE T | Address on file | | | | | | | |
| 4915680 | HAWKINS, ALAN J | 1305 HUMPHREY RD | | | | YUBA CITY | CA | 95993 | |
| 4998912 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998911 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008543 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4979558 | Hawkins, Arne | Address on file | | | | | | | |
| 7185943 | HAWKINS, BILL | Address on file | | | | | | | |
| 4942544 | Hawkins, Clyde | 2591 Marineview Dr. | | | | San Leandro | CA | 94577 | |
| 4953908 | Hawkins, Colt Brandon | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998908 | Hawkins, Elizabeth Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998907 | Hawkins, Elizabeth Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174070 | HAWKINS, ELIZABETH ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008541 | Hawkins, Elizabeth Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976311 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976312 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976313 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4980246 | Hawkins, George | Address on file | | | | | | | |
| 4987326 | Hawkins, Holly Louise | Address on file | | | | | | | |
| 4996260 | Hawkins, Jeffery | Address on file | | | | | | | |
| 4998910 | Hawkins, Joshua Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998909 | Hawkins, Joshua Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174071 | HAWKINS, JOSHUA ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008542 | Hawkins, Joshua Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4993689 | Hawkins, Karen | Address on file | | | | | | | |
| 7463689 | Hawkins, Kurtis | Address on file | | | | | | | |
| 4984792 | Hawkins, Lydia | Address on file | | | | | | | |
| 4961100 | Hawkins, Matthew Craig | Address on file | | | | | | | |
| 5924585 | Hawkins, Mellissa | Address on file | | | | | | | |
| 4933750 | Hawkins, Michael | 6145 Buena Ventura Avenue | | | | Oakland | CA | 94605 | |
| 4962294 | Hawkins, Michael | Address on file | | | | | | | |
| 7472978 | Hawkins, Michael La Grande | Address on file | | | | | | | |
| 7729793 | Hawkins, Miranda La Grande | Address on file | | | | | | | |
| 7471608 | Hawkins, Orville Thomas | Address on file | | | | | | | |
| 4933549 | Hawkins, Robert | 3480 Birchwood Lane | | | | San Jose | CA | 95132 | |
| 5998747 | Hawkins, Robert | Address on file | | | | | | | |
| 7477390 | Hawkins, Ronald | Address on file | | | | | | | |
| 7486912 | Hawkins, Ronald | Address on file | | | | | | | |
| 7486913 | Hawkins, Shannon | Address on file | | | | | | | |
| 7477792 | Hawkins, Shannon | Address on file | | | | | | | |
| 4958454 | Hawkins, Steven D | Address on file | | | | | | | |
| 7206261 | HAWKINS, TODD | Address on file | | | | | | | |
| 7471467 | Hawks Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7190263 | Hawks, Dixianne | Address on file | | | | | | | |
| 6140063 | HAWLEY JOAN M & GENE E | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2086 of 5610

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133088 | HAWLEY SUSAN BRANDT M/W | Address on file | | | | | | | |
| 6140448 | HAWLEY WILLIAM R & SUSAN | Address on file | | | | | | | |
| 6132927 | HAWLEY WILLIAM R AND SUSAN BRANDT H/W | Address on file | | | | | | | |
| 6133087 | HAWLEY WILLIAM R M/M | Address on file | | | | | | | |
| 4998163 | Hawley, Dolores | Address on file | | | | | | | |
| 4959092 | Hawley, Michael | Address on file | | | | | | | |
| 4980923 | Hawley, Ronald | Address on file | | | | | | | |
| 7764513 | HAWORTH A CLOVER SR CUST | CATHERINE ALETTE CLOVER | UNIF GIFT MIN ACT CA GRAMERCY ON THE PARK | 555 LAUREL AVE APT 326 | | SAN MATEO | CA | 94401-4178 | |
| 7764514 | HAWORTH ALFRED CLOVER JR | PO BOX 121 | | | | PORTERVILLE | CA | 93258-0121 | |
| 7764512 | HAWORTH ALFRED CLOVER SR CUST | CATHERINE ALETTE CLOVER | UNIF GIFT MIN ACT CA | 555 LAUREL AVE APT 326 | | SAN MATEO | CA | 94401-4178 | |
| 4922187 | HAWORTH INC | COG | ONE HAWORTH CTR | | | HOLLAND | MI | 49423 | |
| 4987071 | Haworth, John | Address on file | | | | | | | |
| 4977985 | Haworth, Sidney | Address on file | | | | | | | |
| 4944422 | HAWS AUTO BODY INC-DUNBAR, MICHAEL | 3482 GOLDEN GATE WAY | | | | LAFAYETTE | CA | 94549 | |
| 4922188 | HAWTHORN CLUB | 41 DEPOT RD | | | | STRATHAM | NH | 03885-2105 | |
| 4983857 | Hawthorne, B | Address on file | | | | | | | |
| 4939952 | Hawthorne, Barabara | 6396 Tamalpais Ave | | | | San Jose | CA | 95120 | |
| 5924860 | HAWTHORNE, BREN | Address on file | | | | | | | |
| 7164817 | HAWTHORNE, CHRISTA MICHELLE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4961059 | Hawthorne, Clifford Kenneth | Address on file | | | | | | | |
| 4997546 | Hawthorne, Paul | Address on file | | | | | | | |
| 4914134 | Hawthorne, Paul R | Address on file | | | | | | | |
| 7185272 | HAXBY, CAROL S. | Address on file | | | | | | | |
| 4939214 | Hay Stuff lt LLC, Kooyman, Patty | 425 Lucas Road | | | | Lodi | CA | 95242 | |
| 6143773 | HAY WILLARD C TR & HAY LYN ANNE TR | Address on file | | | | | | | |
| 4993104 | Hay, Andrew | Address on file | | | | | | | |
| 4967205 | Hay, Cheryl Anne | Address on file | | | | | | | |
| 5002513 | Hay, Lyn Anne | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 7162704 | HAY, LYN ANNE, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4983094 | Hay, MacGregor | Address on file | | | | | | | |
| 4984550 | Hay, Maureen | Address on file | | | | | | | |
| 4995311 | Hay, Timothy | Address on file | | | | | | | |
| 5002509 | Hay, Willard | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 7162705 | HAY, WILLARD, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4977154 | Hay, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956307 | Hay, Xuan-Lan Tu | Address on file | | | | | | | |
| 4995255 | Haya, David | | | | | | | | |
| 7161588 | HAYASHI, CHRIS KANEJI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4982986 | Hayashi, Fumiye | Address on file | | | | | | | |
| 4995800 | Hayashi, Joanne | Address on file | | | | | | | |
| 4911565 | Hayashi, Joanne Keiko | Address on file | | | | | | | |
| 4960719 | Hayashida Jr., Louie M | Address on file | | | | | | | |
| 4970657 | Hayashida, Amara Kay | Address on file | | | | | | | |
| 4990947 | Haycraft, George | Address on file | | | | | | | |
| 7177108 | Haydee  Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 7183857 | Haydee Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 7184353 | Hayden Bean | Address on file | | | | | | | |
| 4986000 | Hayden III, N | Address on file | | | | | | | |
| 7188236 | Hayden Owens (Brett Owens, Parent) | Address on file | | | | | | | |
| 6142097 | HAYDEN SCOTT P & HAYDEN JAMIE J | Address on file | | | | | | | |
| 7190237 | Hayden, Carole Linnea | Address on file | | | | | | | |
| 7190241 | Hayden, Charles Edward | Address on file | | | | | | | |
| 4954655 | Hayden, Diana L | Address on file | | | | | | | |
| 4986901 | Hayden, Donna | Address on file | | | | | | | |
| 4938825 | Hayden, Nichole | 7356 Grovehill Way | | | | Sacramento | CA | 95828 | |
| 4965622 | Hayden, Todd Scott | Address on file | | | | | | | |
| 7835461 | Hayduk, Michael J | Address on file | | | | | | | |
| 4922189 | HAYES CHIROPRACTIC OFFICE | 9008 THORNTON RD | | | | STOCKTON | CA | 95209 | |
| 6140248 | HAYES DAVID S TR & HAYES JEAN A TR | Address on file | | | | | | | |
| 6131681 | HAYES DONALD E | Address on file | | | | | | | |
| 6133546 | HAYES JOHN J AND KIMBERLY I | Address on file | | | | | | | |
| 6131452 | HAYES MERRY | Address on file | | | | | | | |
| 6129908 | HAYES RICHARD P | Address on file | | | | | | | |
| 6144831 | HAYES STANLEY W TR & MC CALL BARBARA J TR | Address on file | | | | | | | |
| 4959737 | Hayes, Aaron W | Address on file | | | | | | | |
| 7183089 | Hayes, Angelina Fayette | Address on file | | | | | | | |
| 4939013 | Hayes, Bradley | 635 Plaza Invierno | | | | San Jose | CA | 95111 | |
| 4954161 | Hayes, Bryce Jimmy | Address on file | | | | | | | |
| 4941554 | Hayes, Carey | P.O. Box 218 | | | | Lower Lake | CA | 95457 | |
| 4944175 | Hayes, Carol | 819 Kern Street | | | | Fresno | CA | 93706 | |
| 4965784 | Hayes, Christopher Marcel | Address on file | | | | | | | |
| 4979799 | Hayes, Clifford | Address on file | | | | | | | |
| 4943787 | Hayes, Crysten | 6954 Hammond Ave | | | | Upper Lake | CA | 95485 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164257 | HAYES, DAVID SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4957244 | HAYES, GERRI Dewayne | Address on file | | | | | | | |
| 4983108 | Hayes, Helyn | Address on file | | | | | | | |
| 4977818 | Hayes, James | Address on file | | | | | | | |
| 4958500 | Hayes, James Donald | Address on file | | | | | | | |
| 6121309 | Hayes, James William | Address on file | | | | | | | |
| 6082045 | Hayes, James William | Address on file | | | | | | | |
| 7164258 | HAYES, JEAN ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4959647 | Hayes, Jeremy | Address on file | | | | | | | |
| 4995526 | Hayes, John | Address on file | | | | | | | |
| 4956470 | Hayes, Julie | Address on file | | | | | | | |
| 4978660 | Hayes, Kathleen | Address on file | | | | | | | |
| 7263317 | Hayes, Kathleen | Address on file | | | | | | | |
| 7263317 | Hayes, Kathleen | Address on file | | | | | | | |
| 6175215 | Hayes, Kathleen M | Address on file | | | | | | | |
| 4955822 | Hayes, Kristina M | Address on file | | | | | | | |
| 4912313 | Hayes, Larry | Address on file | | | | | | | |
| 4996465 | Hayes, Larry | Address on file | | | | | | | |
| 7145106 | Hayes, Marilyn Margaret | Address on file | | | | | | | |
| 6122216 | Hayes, Matthew | Address on file | | | | | | | |
| 6082047 | Hayes, Matthew | Address on file | | | | | | | |
| 4972825 | Hayes, Melissa Renee | Address on file | | | | | | | |
| 5003484 | Hayes, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181815 | Hayes, Michael | Address on file | | | | | | | |
| 7147441 | Hayes, Mike | Address on file | | | | | | | |
| 4944726 | Hayes, Pamela | 341 Colonial Way | | | | Rio Vista | CA | 94571 | |
| 4991503 | Hayes, Patrick | Address on file | | | | | | | |
| 4997226 | Hayes, Peter | Address on file | | | | | | | |
| 4913427 | Hayes, Peter Lee | Address on file | | | | | | | |
| 6082046 | Hayes, Renelle Lynn | Address on file | | | | | | | |
| 6121058 | Hayes, Renelle Lynn | Address on file | | | | | | | |
| 4954388 | Hayes, Robert Alden | Address on file | | | | | | | |
| 4959925 | Hayes, Ryan | Address on file | | | | | | | |
| 4993549 | Hayes, Sandra | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967657 | Hayes, Scott L | Address on file | | | | | | | |
| 4966708 | Hayes, Scott M | Address on file | | | | | | | |
| 7163608 | HAYES, STANLEY WYNN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7145105 | Hayes, Thomas Arthur | Address on file | | | | | | | |
| 4968368 | Hayes, Trinnette Carrillo | Address on file | | | | | | | |
| 4939473 | Hayes, Vickie | 1602 Seward Way | | | | Stockton | CA | 95207 | |
| 4977627 | Hayes, Virginia | Address on file | | | | | | | |
| 4979459 | Hayes, William | Address on file | | | | | | | |
| 7162133 | Hayes, William | Address on file | | | | | | | |
| 6175216 | Hayes, William D | Address on file | | | | | | | |
| 4994918 | Hayes, Wynona | Address on file | | | | | | | |
| 4938543 | HAYFORD, GREG | 1230 WARREN DRIVE | | | | SANTA CRUZ | CA | 95060 | |
| 4996662 | Hayford, Timothy | Address on file | | | | | | | |
| 4912630 | Hayford, Timothy A | Address on file | | | | | | | |
| 6143540 | HAYGOOD ALFRED J TR | Address on file | | | | | | | |
| 4993191 | Haygood, Brian | Address on file | | | | | | | |
| 4994344 | Haygood, Grant | Address on file | | | | | | | |
| 7228510 | Haygood, Shannon | Address on file | | | | | | | |
| 7141984 | Hayk Hambardzumyan | Address on file | | | | | | | |
| 6140529 | HAYLE BRIAN & HAYLE THERESA | Address on file | | | | | | | |
| 4979531 | Hayles, Rosalie | Address on file | | | | | | | |
| 7188237 | Hayley Faith Middleton (Linda Middleton, Parent) | Address on file | | | | | | | |
| 7192417 | Hayley Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199624 | Hayley Hossfeld Irrevocable Trust | Address on file | | | | | | | |
| 4961537 | Hayley, Eric Lee | Address on file | | | | | | | |
| 4968376 | Hayley, Lori L | Address on file | | | | | | | |
| 6141732 | HAYMAKER STEPHEN JAMES TR & HAYMAKER SAREEKARN TR | Address on file | | | | | | | |
| 6142295 | HAYMAN JAMES O TR | Address on file | | | | | | | |
| 6133105 | HAYMAN JOANN MARY TR | Address on file | | | | | | | |
| 4994444 | Hayne, Cynthia | Address on file | | | | | | | |
| 7164678 | HAYNER, HEIDI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7262739 | HAYNER, HEIDI | Address on file | | | | | | | |
| 7164676 | HAYNER, KIMALLA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7164676 | HAYNER, KIMALLA | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7268009 | Hayner, Kimalla | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164677 | HAYNER, MICHAEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6143105 | HAYNES DALLAS III & DANIELSON KATHLEEN | Address on file | | | | | | | |
| 6147021 | HAYNES DEBORAH MONICA | Address on file | | | | | | | |
| 4968863 | Haynes III, Herman Lee | Address on file | | | | | | | |
| 6131872 | HAYNES PATRICIA PORTER TR | Address on file | | | | | | | |
| 6145451 | HAYNES WENDY L TR ET AL | Address on file | | | | | | | |
| 7160117 | HAYNES, BROOKE ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995331 | Haynes, Charles | Address on file | | | | | | | |
| 4913777 | Haynes, Charles T | Address on file | | | | | | | |
| 4950232 | Haynes, Cynthia Lorraine | Address on file | | | | | | | |
| 4978992 | Haynes, Earl | Address on file | | | | | | | |
| 4964236 | Haynes, Elias | Address on file | | | | | | | |
| 7216307 | Haynes, James Michael | Address on file | | | | | | | |
| 4994800 | Haynes, Joseph | Address on file | | | | | | | |
| 4952800 | Haynes, Kelly L. | Address on file | | | | | | | |
| 7823057 | Haynes, Richard Clifford | Address on file | | | | | | | |
| 7462289 | Haynes, Richard Clifford | Address on file | | | | | | | |
| 7160118 | HAYNES, RICHARD DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160119 | HAYNES, ROSELENE LOU | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962461 | Haynes, Willeeda G | Address on file | | | | | | | |
| 6121117 | Haynie, James Robert | Address on file | | | | | | | |
| 6082048 | Haynie, James Robert | Address on file | | | | | | | |
| 4993049 | Haynie, Nancy | Address on file | | | | | | | |
| 4953449 | Haynie, Robert Avery | Address on file | | | | | | | |
| 4932680 | Haypress Hydroelectric, Inc. (lwr) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | | Scottsdale | AZ | 85260 | |
| 6118525 | Haypress Hydroelectric, Inc. (lwr) | Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6082049 | Haypress Hydroelectric, Inc. (lwr) | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4932681 | Haypress Hydroelectric, Inc. (mdl) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | | Scottsdale | AZ | 85260 | |
| 6118526 | Haypress Hydroelectric, Inc. (mdl) | Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6082050 | Haypress Hydroelectric, Inc. (mdl) | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4968325 | Hayr, David A | Address on file | | | | | | | |
| 6144268 | HAYS BRENDA L & DRESSING SUSAN B | Address on file | | | | | | | |
| 6144111 | HAYS LAUDE WARREN JR & BECKY LYNN | Address on file | | | | | | | |
| 6146202 | HAYS LINDA TR & OCANA SHELLEY TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996008 | Hays, Alana | Address on file | | | | | | | |
| 4942145 | Hays, Clinton | P.O Box 885 | | | | Twain Harte | CA | 95383 | |
| 4987711 | Hays, Dennis | Address on file | | | | | | | |
| 4971053 | Hays, Janos Andrew | Address on file | | | | | | | |
| 4987698 | Hays, Junella F | Address on file | | | | | | | |
| 4950766 | Hays, Lawrence Kelly | Address on file | | | | | | | |
| 4965291 | Hays, Michael Richard | Address on file | | | | | | | |
| 4976597 | Hays, Nancy | Address on file | | | | | | | |
| 4914590 | Hays, Nancy L | Address on file | | | | | | | |
| 4940453 | hays, ronld | po box 7115 | | | | cotati | CA | 94931 | |
| 4996023 | Hays, Sandra | Address on file | | | | | | | |
| 4911972 | Hays, Sandra Jean | Address on file | | | | | | | |
| 7145958 | HAYS,LINDA | Address on file | | | | | | | |
| 4934721 | Hayse, Dinah | 6566 Chelton Dr | | | | Oakland | CA | 94511 | |
| 5978146 | Hayton, Robert | Address on file | | | | | | | |
| 7167851 | HAYTON, ROBERT | Address on file | | | | | | | |
| 6082051 | Hayward Area Rec & Park Dist. | 1099 E Street | | | | Hayward | CA | 94541 | |
| 5807583 | HAYWARD AREA REC & PARK DIST. | Attn: Cody George | 1099 E Street | | | Hayward, | CA | 94541 | |
| 6118490 | Hayward Area Rec & Park Dist. | Cody George | 1099 E Street | | | Hayward, CA | CA | 94541 | |
| 6082052 | HAYWARD AREA REC AND PARK DISTRICT - Mission HIlls | 1725 RUTAN DR. | | | | LIVERMORE | CA | 94551 | |
| 4922190 | HAYWARD AREA RECREATION & | PARKS DIST HAYWARD PLUNGE | 1099 E ST | | | HAYWARD | CA | 94541 | |
| 4974585 | Hayward Area Recreation & Park | John Gouveia / Todd Trimble | 1099 E Street | | | Hayward | CA | 94541 | |
| 6082054 | HAYWARD AREA RECREATION & PARK DIST - Alden Oliver | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6116814 | HAYWARD AREA RECREATION & PARK DISTRICT | 24176 Mission Blvd. | | | | Hayward | CA | 94541 | |
| 6106920 | HAYWARD AREA RECREATION & PARK DISTRICT | Attn: Hai-Ping Mo | 1099 E Street | | | Hayward | CA | 94541 | |
| 6077645 | HAYWARD AREA RECREATION & PARK DISTRICT | John Gouveia / Todd Trimble | 1099 E Street | | | Hayward | CA | 94541 | |
| 4922191 | HAYWARD BAKER INC | 1870 CORDELL CT STE 212 | | | | EL CAJON | CA | 92020 | |
| 4922192 | HAYWARD CHAMBER OF COMMERCE | 22561 MAIN ST | | | | HAYWARD | CA | 94541 | |
| 4934831 | Hayward Chevron-Huh, Charles | 26990 Haesperian Blvd | | | | Hayward | CA | 94545 | |
| 4939967 | Hayward Food & Liquor | 28260 Hesperian Blvd | | | | Hayward | CA | 94545 | |
| 6082056 | HAYWARD QUARTZ TECHNOLOGY INC - 1500 CORPORATE WA | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6082057 | HAYWARD QUARTZ TECHNOLOGY INC - 1700 CORPORATE WAY | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6082058 | HAYWARD QUARTZ TECHNOLOGY INC - 4190 TECHNOLOGY DR | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4922193 | Hayward Service Center | Pacific Gas & Electric Company | 24300 Clawiter | | | Hayward | CA | 94545 | |
| 4922194 | HAYWARD SISTERS HOSPITAL | DBA ST ROSE HOSPITAL | PO Box 4736 | | | HAYWARD | CA | 94540-4735 | |
| 4922195 | HAYWARD TYLER INC | 480 ROOSEVELT HWY | | | | COLCHESTER | VT | 05446 | |
| 6082059 | Hayward Unified School District | Po Box 5000 | | | | Hayward | CA | 94544-5000 | |
| 6082060 | Hayward Water System | 777 B St | | | | Hayward | CA | 94541 | |
| 5012811 | HAYWARD WATER SYSTEM | PO Box 6004 | | | | HAYWARD | CA | 94540 | |
| 6142340 | HAYWARD WILLIAM MONTGOMERY & RENEE A | Address on file | | | | | | | |
| 6082061 | Hayward, City of | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE | 777 B STREET | | | HAYWARD | CA | 94541 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042376 | HAYWARD, CITY OF | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE, | 777 B STREET | | | HAYWARD | CA | 94541-5007 | |
| 4940543 | Hayward, Marguerite | 325 Jackson Street | | | | Red Bluff | CA | 96080 | |
| 4955884 | Hayward, Shelley | Address on file | | | | | | | |
| 4961064 | Haywood, Brian David | Address on file | | | | | | | |
| 4960103 | Haywood, Jason M | Address on file | | | | | | | |
| 6124416 | Haywood, Rufus | Address on file | | | | | | | |
| 6012952 | HAYWORTH FABLAN LLC | 223 FOSTER STREET | | | | MARTINEZ | CA | 94553 | |
| 4922197 | HAYWORTH FABLAN LLC | OAKLEY EXEC RV & BOAT | 223 FOSTER STREET | | | MARTINEZ | CA | 94553 | |
| 4982866 | Hayworth, Darrell | Address on file | | | | | | | |
| 4987635 | Hayworth, Melinda | Address on file | | | | | | | |
| 4994154 | Hayworth, Mike | Address on file | | | | | | | |
| 6082062 | Hayworth-Fabian LLC | 572 Vine Hill Road | | | | Martinez | CA | 94553 | |
| 6042377 | HAYWORTH-FABIAN LLC | Hayworth-Fabian LLC | 572 Vine Hill Road | | | Martinez | CA | 94553 | |
| 6118755 | Hayworth-Fabian LLC | Robert Hayworth | Hayworth-Fabian LLC | 572 Vine Hill Road | | Martinez | CA | 94553 | |
| 4976916 | Hazard, Robert | Address on file | | | | | | | |
| 4995254 | Hazari, Jaydeep | Address on file | | | | | | | |
| 7762273 | HAZEL ANDERSON | C/O J LYNN ELLIOTT TRUSTEE | PO BOX 29280 | | | LAUGHLIN | NV | 89028-9280 | |
| 7764318 | HAZEL CHIDESTER | ERNEST M BAUMBERGER INC | ATTN ROBIN DIAMOND | 8801 FOLSOM BLVD STE 115 | | SACRAMENTO | CA | 95826-3249 | |
| 7767795 | HAZEL E GEORGE TR | UA 08 06 02 | HAZEL E GEORGE TRUST | 1674 E BUENA VISTA ST | | SPRINGFIELD | MO | 65804-4360 | |
| 5960421 | Hazel Elaine Conner | Address on file | | | | | | | |
| 5960422 | Hazel Elaine Conner | Address on file | | | | | | | |
| 5960419 | Hazel Elaine Conner | Address on file | | | | | | | |
| 5960420 | Hazel Elaine Conner | Address on file | | | | | | | |
| 7142563 | Hazel Elaine Conner | Address on file | | | | | | | |
| 4922198 | HAZEL HAWKINS HOSPITAL FOUNDATION | 911 SUNSET DR | | | | HOLLISTER | CA | 95023 | |
| 4922199 | HAZEL HAWKINS MEM HOSP/SAN BENITO | HLTH CARE DIST/SAN BENITO HOSP DIST | 911 SUNSET DR | | | HOLLISTER | CA | 95023 | |
| 7768818 | HAZEL JOHNSON | 12 PENNY CORNER RD | | | | PORTLAND | CT | 06480-1625 | |
| 7766062 | HAZEL L FALCONI | C/O J LYNN ELLIOTT | PO BOX 29280 | | | LAUGHLIN | NV | 89028-9280 | |
| 7777912 | HAZEL L MCGILL & EVERETT RICH TTEES | DENVER H & HAZEL L MCGILL FAMILY TRUST | U/A DTD 03/26/1996 | 7601 SYLVAN VALLEY WAY | | CITRUS HEIGHTS | CA | 95610-4487 | |
| 5922118 | Hazel M. Hise | Address on file | | | | | | | |
| 5922119 | Hazel M. Hise | Address on file | | | | | | | |
| 5922116 | Hazel M. Hise | Address on file | | | | | | | |
| 5922117 | Hazel M. Hise | Address on file | | | | | | | |
| 7142467 | Hazel M. Hise | Address on file | | | | | | | |
| 4944881 | Hazel Marie Homes, LLC-Speelman, Cathryn | 77 Solano Square STE 10B | | | | BENICIA | CA | 94510 | |
| 7771249 | HAZEL MCPHERSON | 52 HACIENDA CARMEL | | | | CARMEL | CA | 93923-9560 | |
| 7771250 | HAZEL MCPHERSON & | CYNTHIA ROSE FAINE JT TEN | 1806 MINGO AVE | | | SEASIDE | CA | 93955-4623 | |
| 7766339 | HAZEL P FONG | 2109 HARPER ST | | | | EL CERRITO | CA | 94530-1724 | |
| 7768763 | HAZEL P HELLER TR UA NOV 08 00 | THE JOHN D HELLER & HAZEL P | HELLER REVOCABLE TRUST | 2742 VELVET WAY | | WALNUT CREEK | CA | 94596-6434 | |
| 7778750 | HAZEL S JOHNSON TOD | MARGARET JOHNSON | SUBJECT TO STA TOD RULES | 12 PENNY CORNER RD | | PORTLAND | CT | 06480-1625 | |
| 7773008 | HAZEL S PLASKIEWICZ | C/O JULIAN PLASKIEWICZ | 260 AMERICAN CANYON RD SPC 3 | | | AMERICAN CANYON | CA | 94503-3023 | |
| 7197804 | HAZEL SAVENA KNAPP | Address on file | | | | | | | |
| 7777972 | HAZEL TALLEY | 60 MAPLE DR | | | | SACRAMENTO | CA | 95823-2416 | |
| 7778015 | HAZEL TALLEY TTEE | TALLEY REV FAM TR | UA DTD 11 10 94 | 60 MAPLE DR | | SACRAMENTO | CA | 95823-2416 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992111 | Hazel, Dolly | Address on file | | | | | | | |
| 6084218 | HAZEL, ELVIS L | Address on file | | | | | | | |
| 4975488 | HAZEL, ELVIS L. | 0842 PENINSULA DR | 3200 Mount Whitney Ct. | | | Chico | CA | 95973 | |
| 4984063 | Hazel, Jane | Address on file | | | | | | | |
| 4966438 | Hazel, Jeffrey B | Address on file | | | | | | | |
| 4957743 | Hazelton, Gary Alan | Address on file | | | | | | | |
| 4986058 | Hazelton, Stephen | Address on file | | | | | | | |
| 6132755 | HAZEN MICHAEL ETAL | Address on file | | | | | | | |
| 4993589 | Hazen, Patrick | Address on file | | | | | | | |
| 4971705 | Hazewood, Zakiya A | Address on file | | | | | | | |
| 6082064 | HAZIN, MOHAMMED | Address on file | | | | | | | |
| 4977070 | Hazlick, Charles | Address on file | | | | | | | |
| 4988817 | Hazlick, Maryann | Address on file | | | | | | | |
| 4922200 | HAZON SOLUTIONS LLC | 572 CENTRAL DR SE 101 | | | | VIRGINIA BEACH | VA | 23454 | |
| 4934258 | HB Ag Inc-Baughman, Alvie | 12300 Panama Ln | | | | Bakersfield | CA | 93311 | |
| 4922201 | HB AG INVESTMENTS LLC | 12300 PANAMA LN | | | | BAKERSFIELD | CA | 93311 | |
| 4939467 | HB Ag Investments-Baughman, Heith | 12300 Panama Lane | | | | Bakersfield | CA | 93311 | |
| 6082066 | HBR Consulting LLC | 440 S. La Salle Street Suite 2250 | | | | Chicago | IL | 60605 | |
| 6082067 | HBS INC | PO Box 406 | Steve Welge, Owner | | | Alamo | CA | 94507 | |
| 6116815 | HC 1849 FORTUNE LLC | 1849 Fortune Drive | | | | San Jose | CA | 95131 | |
| 4922203 | HCD RENEWAL | PO Box 1979 | | | | SACRAMENTO | CA | 95812-1979 | |
| 6082068 | HCI INC | 3166 Horseless Carriage Drive | | | | Norco | CA | 92860 | |
| 4922204 | HCI INC | PO Box 5389 | | | | NORCO | CA | 92860 | |
| 6082069 | HCI, LLC | 3166 Horseless Carriage Drive | | | | Norco | CA | 92860 | |
| 6082072 | HCMS GROUP LLC | 415 W 17TH ST STE 250 | | | | CHEYENNE | WY | 82001 | |
| 6082075 | HCMS GROUP LLC | 415 West 17th Street, Suite 250 | | | | Cheyenne | WY | 82001 | |
| 6012161 | HCSS INC | 13151 W AIRPORT BLVD | | | | SUGAR LAND | TX | 77478 | |
| 4975169 | HD Supply | 3100 Cumberland Blvd. | | | | Atlanta | GA | 30339 | |
| 4922207 | HD SUPPLY CONSTRUCTION SUPPLY LTD | HD SUPPLY WHITE CAP CONSTRUCTION | 8286 INDUSTRIAL AVE | | | ROSEVILLE | CA | 95678 | |
| 6084307 | HD SUPPLY UTILITIES LTD | 3100 Cumberland Blvd. | | | | Atlanta | GA | 30339 | |
| 6042401 | HD SUPPLY UTILITIES LTD | 3100 Cumberland Blvd. | | | | Atlanta | GA | 30339 | |
| 4922208 | HD SUPPLY UTILITIES LTD | PO Box 4851 | | | | ORLANDO | FL | 32802 | |
| 4976366 | HDI Global Insurance Company | Geoff Brodhead | 150 North Wacker Drive | 29th Floor | | Chicago | IL | 60606 | |
| 6082082 | HDI Global Insurance Company | Geoff Brodhead | 150 North Wacker Drive | 29th Floor | | Chicago | IL | 60606 | |
| 5913509 | HDI Global SE | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913776 | HDI Global SE | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6117740 | HDI Global SE | c/o Thorsnes Bartolotta McGuire LLP | Attn :John F. Mcguire Jr, Ian C. Fusselman | Brett J. Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5913864 | HDI Global SE | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 189917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913836 | HDI Global SE | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913209 | HDI Global SE | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6082158 | HDR ENGINEERING INC | 2365 IRON POINT RD #300 | | | | FOLSOM | CA | 95630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7263299 | HDR Engineering Inc. | 2379 Gateway Oaks Drive | Suite 200 | | | Sacramento | CA | 95833 | |
| 4971743 | He, Chunlei | Address on file | | | | | | | |
| 4971995 | He, Sandy | Address on file | | | | | | | |
| 4967397 | He, Shu-Dong | Address on file | | | | | | | |
| 4913096 | He, Yihua | Address on file | | | | | | | |
| 4994704 | Hea, Judy | Address on file | | | | | | | |
| 4963381 | Hea, Shaun Brian | Address on file | | | | | | | |
| 4937813 | Heacock, Mary | 530 Printz Road | | | | Arroyo Grande | CA | 93420 | |
| 4938869 | Head & Soul Salon-Keville, Seana | 2435 Polk St | | | | San Francisco | CA | 94109 | |
| 4942235 | Head Royce School-Mullaney, Jerry | 4315 Lincoln Avenue | | | | Oakland | CA | 94602 | |
| 4913638 | Head, Bryan | Address on file | | | | | | | |
| 4995329 | Head, Gerard | Address on file | | | | | | | |
| 4995415 | Head, James | Address on file | | | | | | | |
| 4976205 | Head, Kenneth | 0307 LAKE ALMANOR WEST DR | 3907 Plainsfield Way | | | Sacramento | CA | 95821 | |
| 6086685 | Head, Kenneth | Address on file | | | | | | | |
| 7164738 | HEAD, KENNETH RONALD | Adam David Sorrells, Attorney, Law Office of Adam Sorrells | 60 Independence Circle #100 | | | Chico | CA | 95973 | |
| 7185058 | HEAD, KENNETH Ronald | Address on file | | | | | | | |
| 7185058 | HEAD, KENNETH Ronald | Address on file | | | | | | | |
| 4988716 | Head, Leonard | Address on file | | | | | | | |
| 7164739 | HEAD, LORRAINE MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185059 | HEAD, LORRAINE MARIE | Address on file | | | | | | | |
| 4961495 | Head, Steven James | Address on file | | | | | | | |
| 4989749 | Head, Thomas | Address on file | | | | | | | |
| 4944878 | Head, Vincent | 522 B Street | | | | Hayward | CA | 94541 | |
| 4937622 | Headington, Charles | 1232 Shannon Lane | | | | Arroyo Grande | CA | 93420 | |
| 7327859 | Headley , Jan | Address on file | | | | | | | |
| 6139290 | HEADLEY ANDREW & HEIDI | Address on file | | | | | | | |
| 4922210 | HEADLEY PROPERTIES LLC | 384 TESCONI CT | | | | SANTA ROSA | CA | 95401 | |
| 4997646 | Headley, George | Address on file | | | | | | | |
| 4922211 | HEADQUARTERS ADVERTISING INC | 360 KANSAS ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4942718 | Headquarters-Okada, K | 3040 Claremont Ave | | | | Berkeley | CA | 94705 | |
| 6145557 | HEADRICK KATHRINE E | Address on file | | | | | | | |
| 4977234 | Headrick, Richard | Address on file | | | | | | | |
| 4983866 | Headrick, Vicki | Address on file | | | | | | | |
| 6116817 | HEADSTART NURSERY INC | 11301 Washington St. | | | | Castroville | CA | 95012 | |
| 6116818 | HEADSTART NURSERY INC | 4860 Monterey Rd. | | | | Gilroy | CA | 95020 | |
| 6116816 | HEADSTART NURSERY INC | 925 Williams Rd | | | | Salinas | CA | 93905 | |
| 4934594 | Headway Technologies | 678 S Hillview Drive | | | | Milpitas | CA | 95035 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994668 | Heafey, Brian | Address on file | | | | | | | |
| 7275872 | Heafey-Eggers, Suzanne Ilene | Address on file | | | | | | | |
| 4961924 | Heagy Lacy, Christopher David | Address on file | | | | | | | |
| 4965255 | Heal, Christopher Michael | Address on file | | | | | | | |
| 4963506 | Heal, Coleen Ann | Address on file | | | | | | | |
| 4995550 | Heal, Jacqueline | Address on file | | | | | | | |
| 4977550 | Heal, Larry | Address on file | | | | | | | |
| 6133276 | HEALD DANIEL J TRUSTEE | Address on file | | | | | | | |
| 4983184 | Heald, Alan | Address on file | | | | | | | |
| 4988392 | Heald, Berton | Address on file | | | | | | | |
| 4923375 | HEALD, JOHN | DBA UNIQUE LANDSCAPING | 909 ARMORY RD PMB 246 | | | BARSTOW | CA | 92311 | |
| 7173942 | HEALD, SHERRY LEE AKA NEVEL-HEALD, SHERRY | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7258719 | Heald, Steve E | Address on file | | | | | | | |
| 7185760 | HEALD, STEVEN | Address on file | | | | | | | |
| 4978038 | Heald, Wesley | Address on file | | | | | | | |
| 6042403 | HEALDSBURG, CITY OF | 401 Grove Street | | | | Healdsburg | CA | 95448 | |
| 6143119 | HEALEY PATRICIA ANN ET AL | Address on file | | | | | | | |
| 4995516 | Healey, Brian | Address on file | | | | | | | |
| 4972347 | Healey, Mike | Address on file | | | | | | | |
| 4965197 | Healey, Timmothy Christopher | Address on file | | | | | | | |
| 6090964 | Healey, William & Mary J. | Address on file | | | | | | | |
| 4922213 | HEALTH AND HUMAN SERVICES AGENCY | TULARE COUNTY ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| 4938209 | Health and Wellness Chiropractic-Pham, Christopher | 1726 N Vasco Rd | | | | Livermore | CA | 94551 | |
| 4922214 | HEALTH DIAGNOSTICS OF CA | 455 HICKEY BLVD #200 | | | | DALY CITY | CA | 94015 | |
| 6013260 | HEALTH EDUCATION SERVICES LLC | 1000 VARIAN ST STE A | | | | SAN CARLOS | CA | 94070 | |
| 6082168 | HEALTH MANAGEMENT CORPORATION, LIVEHEALTH ONLINE | 120 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| 4922217 | HEALTH NET OF CA INC | FILE #52617 | | | | LOS ANGELES | CA | 90074-2617 | |
| 4922218 | HEALTH PRO PHYSICAL THERAPY INC | 110 LA CASA VIA #100 | | | | WALNUT CREEK | CA | 94598 | |
| 6082171 | HEALTH RESOURCES CORPORATION | 600 WEST CUMMINGS PARK #3400 | | | | WOBURN | MA | 01801 | |
| 6082172 | Health Sanitation Service | 1850 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4922221 | HEALTH SANITATION SERVICES | A DIV OF WASTE MANAGEMENT | PO Box 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| 4922222 | HEALTHCARE FOUNDATION NORTHERN | SONOMA COUNTY | 111 MONTE VISA AVE STE A | | | HEALDSBURG | CA | 95448 | |
| 4922223 | HEALTHEUM LLC | 2076 ESTATES TER | | | | FREMONT | CA | 94539 | |
| 4922224 | HEALTHIER KIDS FOUNDATION | SANTA CLARA COUNTY | 4040 MOORPARK AVE STE 100 | | | SAN JOSE | CA | 95117-1851 | |
| 6082173 | HealthNet HMO | P.O. Box 4504 | | | | Woodland Hills | CA | 91365 | |
| 4922225 | HEALTHQUEST ESOTERICS INC | 9805 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| 4922226 | HEALTHRIGHT 360 | 1563 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4922227 | HEALTHWORKS MED GRP OF CA | A MED CORP PG&E HEALTH CENTER | 16906 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0169 | |
| 6082175 | HEALTHY HORIZONS BREASTFEEDING, CENTERS INC | 720 HOWARD AVE | | | | BURLINGAME | CA | 94010 | |
| 4922229 | HEALTHY PARTNERSHIPS INC | 1286 CALLEN ST | | | | VACAVILLE | CA | 95688 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922230 | HEALTHY SAN FRANCISCO PROGRAM | EMPLOYER PAYMENT CENTER | 201 THIRD ST 7TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 6146853 | HEALY CYNTHIA T TR & GSCHWEND HEINZ W | Address on file | | | | | | | |
| 6130801 | HEALY PETER T & VIRGINIA MCCORMACK TR | Address on file | | | | | | | |
| 4983863 | Healy, Delores | Address on file | | | | | | | |
| 4979018 | Healy, Kane | Address on file | | | | | | | |
| 4934114 | Healy, Maria Elena | 730 Edgewood Road | | | | San Mateo | CA | 94402 | |
| 4951284 | Healy, Patricia Marie | Address on file | | | | | | | |
| 4977707 | Healy, Timothy | Address on file | | | | | | | |
| 4938575 | HEALY, TOM | 10750 Sunrise Ridge Circle | | | | Auburn | CA | 95603 | |
| 6142957 | HEANEY CHERYL | Address on file | | | | | | | |
| 6147115 | HEAPS ERIC & HEAPS JACKELINE | Address on file | | | | | | | |
| 5001675 | Heaps, Eric | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4997557 | Heaps, Heather | Address on file | | | | | | | |
| 4914152 | Heaps, Heather Frances | Address on file | | | | | | | |
| 5001678 | Heaps, Jackeline | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 7166312 | HEAPS, JAREK | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7166311 | HEAPS, JULIAN | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4915095 | Heard, Airason John | Address on file | | | | | | | |
| 4949258 | Heard, Walter | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4922231 | HEARING SCIENCE OF DALY CITY | MARCIA E RAGGIO | 333 GELLERT BLVD STE 118 | | | DALY CITY | CA | 94015 | |
| 4922232 | HEARING SERVICES OF ANTIOCH | 4045 LONE TREE WAY STE D | | | | ANTIOCH | CA | 94513-6200 | |
| 4922233 | HEARING ZONE INC | 2314 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 4922234 | HEARING ZONE INC | 3346 LAKESHORE AVE | | | | OAKLAND | CA | 94610 | |
| 4922235 | HEARINGLIFE HEARING AID | CENTER LLC | 2501 COTTONTAIL LN | | | SOMERSET | NJ | 08873 | |
| 6140197 | HEARLD TINA L ET AL | Address on file | | | | | | | |
| 7182577 | Hearld, Scott Ryan | Address on file | | | | | | | |
| 7182576 | Hearld, Tina Louise | Address on file | | | | | | | |
| 7160122 | HEARN, ANTHONY JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980270 | Hearn, Doris | Address on file | | | | | | | |
| 7160120 | HEARN, ELAINE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160123 | HEARN, HAROLD JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983594 | Hearn, Homer | Address on file | | | | | | | |
| 7307781 | Hearn, Todd | Address on file | | | | | | | |
| 7307781 | Hearn, Todd | Address on file | | | | | | | |
| 4958640 | Hearn, Todd N | Address on file | | | | | | | |
| 4955004 | Hearne, Elisabeth N | Address on file | | | | | | | |
| 4957790 | Hearne, Rodney Dale | Address on file | | | | | | | |
| 4986766 | Hearne, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966848 | Hearney II, Joe | Address on file | | | | | | | |
| 4922236 | HEARNEY PROPERTIES LLC | HEARNEY RANCH PARTNERSHIP | 320 KELLER ST | | | PETALUMA | CA | 94952 | |
| 6082176 | Hearney Properties, LLC | Judith Hearney-Hurley | 320 Keller Street | | | Petaluma | CA | 94952 | |
| 4990365 | Hearns, Janice | Address on file | | | | | | | |
| 4941641 | Hearon, Dallas | 4776 Black Ave | | | | Pleasanton | CA | 94566 | |
| 4922237 | HEART CONSCIOUSNESS CHURCH INC | PO Box 82 | | | | MIDDLETOWN | CA | 95461 | |
| 4922238 | HEART HOSPITAL OF BK LLC | BAKERSFIELD HEART HOSPITAL | 3001 SILLECT AVE | | | BAKERSFIELD | CA | 93308 | |
| 6143018 | HEARTH DAVID A TR & HALL LAUREN T TR | Address on file | | | | | | | |
| 6116819 | HearthStone Utilities, Inc. | Attn: An officer, managing or general agent | One First Avenue South | | | Great Falls | MT | 59403-2229 | |
| 4922239 | HEARTS AFIRE FOUNDATION | 3037 WHITEGATE DR | | | | MERCED | CA | 95340 | |
| 4986847 | Heartsong, Catherine | Address on file | | | | | | | |
| 4944410 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave | | | | Campbell | CA | 95008 | |
| 5859021 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL STE 100 | | | | SAN MATEO | CA | 94403 | |
| 6082178 | HEARTWOOD STUDIOS INC DBA HEARTWOOD INC | 2121 S EL CAMINO REAL STE 100 | | | | SAN MATEO | CA | 94403 | |
| 6082186 | Heat Transfer Equipment Co | 175 Harvard Ave | | | | Half Moon Bay | CA | 94019 | |
| 7762326 | HEATH ANGELO JR TR | UA APR 21 78 FBO | ELIZABETH G OBRIEA | 35 WESTMINSTER DR | | OAKLAND | CA | 94618-1727 | |
| 6082188 | Heath Consultants | 9030 Monroe Road | | | | Houston | TX | 77061 | |
| 6082190 | HEATH CONSULTANTS INC | 9030 MONROE | | | | HOUSTON | TX | 77061 | |
| 6116820 | Heath Consultants Incorporated | Attn: Paul D. Wehnert, VP Sales & Marketing | 9030 Monroe Road | | | Houston | TX | 77429 | |
| 7773189 | HEATH JAN PRINS | 5229 TRIANA ST | | | | SAN DIEGO | CA | 92117-3246 | |
| 6134734 | HEATH NEIL CHRISTIAN AND CAROL VIVIAN | Address on file | | | | | | | |
| 6130588 | HEATH ROBERT WILLIAM & DONNA JEANETTE TR | Address on file | | | | | | | |
| 6082187 | Heath, Beth | Address on file | | | | | | | |
| 4917155 | HEATH, BRENT EDWIN | 1648 GRAFF CT | | | | SAN LEANDRO | CA | 94577 | |
| 4976762 | Heath, Genevieve | Address on file | | | | | | | |
| 4937769 | Heath, Heather | 976 Dana Ave | | | | San Jose | CA | 95126 | |
| 4924457 | HEATH, LORETTA A | 2115 SAN JUAN RD | | | | AROMAS | CA | 95004 | |
| 4940942 | Heath, Richard | P.O. Box 7200 | | | | Los Osos | CA | 93412 | |
| 4937650 | HEATH, ROBERT | 3311 Adby Way | | | | Marina | CA | 93933 | |
| 4940476 | Heathcote, Tracy | 335 E. Aspen Dr. | | | | Reedley | CA | 93654 | |
| 7181141 | Heather  Heiney | Address on file | | | | | | | |
| 7176423 | Heather  Heiney | Address on file | | | | | | | |
| 7195505 | Heather & Highlands Publishing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195505 | Heather & Highlands Publishing | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5960432 | Heather A Smith | Address on file | | | | | | | |
| 5960431 | Heather A Smith | Address on file | | | | | | | |
| 5960428 | Heather A Smith | Address on file | | | | | | | |
| 5960430 | Heather A Smith | Address on file | | | | | | | |
| 5960429 | Heather A Smith | Address on file | | | | | | | |
| 7175519 | Heather A.  Kam | Address on file | | | | | | | |
| 7175519 | Heather A.  Kam | Address on file | | | | | | | |
| 5922129 | Heather A. Wells | Address on file | | | | | | | |
| 5922130 | Heather A. Wells | Address on file | | | | | | | |
| 5922127 | Heather A. Wells | Address on file | | | | | | | |
| 5922128 | Heather A. Wells | Address on file | | | | | | | |
| 5922126 | Heather A. Wells | Address on file | | | | | | | |
| 7188238 | Heather Ann Harper | Address on file | | | | | | | |
| 7143033 | Heather Ann Reality Thornewood | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922242 | HEATHER ANNE HARRINGTON TIRASCHI | 77 UNDERHILL RD | | | | ORINDA | CA | 94563 | |
| 7774958 | HEATHER ANNE SMITH | 5523 SAN PABLO DAM RD | | | | EL SOBRANTE | CA | 94803-3412 | |
| 5960439 | Heather Blowers | Address on file | | | | | | | |
| 5960441 | Heather Blowers | Address on file | | | | | | | |
| 5960442 | Heather Blowers | Address on file | | | | | | | |
| 7154257 | Heather C Klemme-Stacey | Address on file | | | | | | | |
| 7154257 | Heather C Klemme-Stacey | Address on file | | | | | | | |
| 7199200 | Heather C. Nelson | Address on file | | | | | | | |
| 7152611 | Heather Curlee | Address on file | | | | | | | |
| 7152611 | Heather Curlee | Address on file | | | | | | | |
| 7198175 | HEATHER DATTEL | Address on file | | | | | | | |
| 5922137 | Heather Davis | Address on file | | | | | | | |
| 5960445 | Heather Dean | Address on file | | | | | | | |
| 5960444 | Heather Dean | Address on file | | | | | | | |
| 5960447 | Heather Dean | Address on file | | | | | | | |
| 5960448 | Heather Dean | Address on file | | | | | | | |
| 5960446 | Heather Dean | Address on file | | | | | | | |
| 7200168 | HEATHER DORTCH | Address on file | | | | | | | |
| 7192694 | HEATHER DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780233 | HEATHER E GOLIGHTLY | 9148 ABACO WAY | | | | FORT WORTH | TX | 76123-3596 | |
| 7779697 | HEATHER E PEARSON | 10175 SPENCER ST APT 2132 | | | | LAS VEGAS | NV | 89183-6885 | |
| 7164287 | HEATHER EGGLESTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5922146 | heather Erb | Address on file | | | | | | | |
| 5922147 | heather Erb | Address on file | | | | | | | |
| 5922144 | heather Erb | Address on file | | | | | | | |
| 5922145 | heather Erb | Address on file | | | | | | | |
| 7694672 | HEATHER EUSTON | Address on file | | | | | | | |
| 4922244 | HEATHER FARM GARDEN CENTER | ASSOCIATION INC | 1540 MARCHBANKS DR | | | WALNUT CREEK | CA | 94598 | |
| 6082191 | HEATHER FARM GARDEN CENTER ASSOC | 1666 N Main St, 2nd Floor | | | | Walnut Creek | CA | 94596 | |
| 7199448 | HEATHER FULLER-SHANKLIN | Address on file | | | | | | | |
| 7164016 | HEATHER FURNAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7766913 | HEATHER GILDEN & | GAIL L GILDEN JT TEN | 120 MILLERS RUN | | | GLEN MILLS | PA | 19342-2381 | |
| 7141359 | Heather Hansen Lewis | Address on file | | | | | | | |
| 7184473 | Heather Harper OBO Blue Team Real Estate | Address on file | | | | | | | |
| 7152807 | Heather Hatchett | Address on file | | | | | | | |
| 7152807 | Heather Hatchett | Address on file | | | | | | | |
| 5948372 | Heather Heiney | Address on file | | | | | | | |
| 5945075 | Heather Heiney | Address on file | | | | | | | |
| 5902819 | Heather Heiney | Address on file | | | | | | | |
| 7326232 | Heather Hernandez, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Address on file | | | | | | | |
| 7196600 | Heather Jean Brownlee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196600 | Heather Jean Brownlee | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144293 | Heather Jeanne Holt | Address on file | | | | | | | |
| 5906629 | Heather Keeton | Address on file | | | | | | | |
| 5902635 | Heather Keeton | Address on file | | | | | | | |
| 5909948 | Heather Keeton | Address on file | | | | | | | |
| 5960454 | Heather Kuhlman | Address on file | | | | | | | |
| 5960453 | Heather Kuhlman | Address on file | | | | | | | |
| 5960456 | Heather Kuhlman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960457 | Heather Kuhlman | Address on file | | | | | | | |
| 5960455 | Heather Kuhlman | Address on file | | | | | | | |
| 7153088 | Heather L. Walker | Address on file | | | | | | | |
| 7153088 | Heather L. Walker | Address on file | | | | | | | |
| 7786292 | HEATHER LAIRD WILLIAMS | PO BOX 38 | | | | SIERRAVILLE | CA | 96126-0038 | |
| 7143668 | Heather Lawther | Address on file | | | | | | | |
| 7197660 | HEATHER LYN MCDOUGALL | Address on file | | | | | | | |
| 7767525 | HEATHER M HAMLEY CUST | HANNAH MARGARET HAMLEY | CA UNIF TRANSFERS MIN ACT | 1035 VALOTA RD | | REDWOOD CITY | CA | 94061-1447 | |
| 7786354 | HEATHER M POULIN EX | EST JEAN M JOHNSON | 5 HUBBARD LN | | | ELLINGTON | CT | 06029-2610 | |
| 7143407 | Heather M Powell | Address on file | | | | | | | |
| 7773317 | HEATHER M RAGSDALE | 210 BRIDGEPORT DR | | | | HALF MOON BAY | CA | 94019-4237 | |
| 5922156 | Heather M. Wilson | Address on file | | | | | | | |
| 5922157 | Heather M. Wilson | Address on file | | | | | | | |
| 5922154 | Heather M. Wilson | Address on file | | | | | | | |
| 5922155 | Heather M. Wilson | Address on file | | | | | | | |
| 5922153 | Heather M. Wilson | Address on file | | | | | | | |
| 4976304 | Heather Majewski - Office Manager Extenet System | (CUST #) | 3030 Warrenville Road Suite 340 | | | Lisle | IL | 60532 | |
| 7152457 | Heather Marie Adams | Address on file | | | | | | | |
| 7152457 | Heather Marie Adams | Address on file | | | | | | | |
| 7142932 | Heather Marie Pello | Address on file | | | | | | | |
| 7778836 | HEATHER MARTIN CONSERVATOR | FBO HUGH B MARTIN III | C/O FRANK MARTIN | 130 N 59TH ST | | SEATTLE | WA | 98103-5812 | |
| 7175326 | Heather Massey | Address on file | | | | | | | |
| 7175326 | Heather Massey | Address on file | | | | | | | |
| 7196157 | HEATHER MICHELLE CARINALLI | Address on file | | | | | | | |
| 7145636 | Heather Michelle Wegener | Address on file | | | | | | | |
| 7199103 | Heather Nicole Barton | Address on file | | | | | | | |
| 7145498 | Heather Nicole Swenson | Address on file | | | | | | | |
| 4922245 | HEATHER NOELLE COAKLEY PSYD INC | 999 N TUSTIN AVE STE 19 | | | | SANTA ANA | CA | 92705 | |
| 7779773 | HEATHER OLIVEIRA TTEE | JEAN M MOSER 2000 FAMILY TRUST | DTD 09/08/00 | 235 ANTIETAM RD | | ESSEX | MD | 21221-1503 | |
| 7141153 | Heather Rhodd | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7771789 | HEATHER S MOSKO CUST | OWEN P MOSKO | UNDER THE PA UNIFORM TRANSFERS TO MINORS ACT | 318 LENOX RD | | HAVERTOWN | PA | 19083-5503 | |
| 7144154 | Heather Steels Burnett | Address on file | | | | | | | |
| 5960467 | Heather Strang | Address on file | | | | | | | |
| 5960466 | Heather Strang | Address on file | | | | | | | |
| 5960463 | Heather Strang | Address on file | | | | | | | |
| 5960465 | Heather Strang | Address on file | | | | | | | |
| 5960464 | Heather Strang | Address on file | | | | | | | |
| 7164145 | HEATHER VEGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7184205 | Heather Wells | Address on file | | | | | | | |
| 7165947 | Heather Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7153488 | Heather Wright | Address on file | | | | | | | |
| 7153488 | Heather Wright | Address on file | | | | | | | |
| 4992839 | Heatherington, Dean | Address on file | | | | | | | |
| 5922163 | Heathermcgrath | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922164 | Heathermcgrath | Address on file | | | | | | | |
| 5922165 | Heathermcgrath | Address on file | | | | | | | |
| 5922166 | Heathermcgrath | Address on file | | | | | | | |
| 6012212 | HEATHORN & ASSOC CONTRACTORS INC | 2799 MILLER ST | | | | SAN LEANDRO | CA | 94577-4306 | |
| 6082193 | HEATHORN & ASSOC CONTRACTORS INC | 2799 Miller Street | | | | San Leandro | CA | 94577 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2100 of 5610

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082204 | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO | 2799 MILLER ST | | | | SAN LEANDRO | CA | 94577 | |
| 6082205 | Heathorn & Associates Contractors, Inc | 2799 Miller Street | | | | San Leandro | CA | 94577 | |
| 4978707 | Heatley, Daniel | Address on file | | | | | | | |
| 6134001 | HEATON WILLIAM E SR & JULIE A TRUSTEE | Address on file | | | | | | | |
| 6133354 | HEATON WILLIAM E SR & JULIE A TRUSTEE ETAL | Address on file | | | | | | | |
| 6134925 | HEATON WILLIAM E SR TRUSTEE ETAL | Address on file | | | | | | | |
| 7160125 | HEATON, BRANDON CASEY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980295 | Heaton, Donna | Address on file | | | | | | | |
| 4980719 | Heaton, John | Address on file | | | | | | | |
| 4930750 | HEATON, THOMAS C | 871 W SOUTHWOOD DR | | | | WOODLAND | CA | 95695 | |
| 7184202 | Heaven Barnes (Heather Wells, Parent) | Address on file | | | | | | | |
| 7199162 | Heaven Heitzmann | Address on file | | | | | | | |
| 5960474 | Heavenlea Baker | Address on file | | | | | | | |
| 5960475 | Heavenlea Baker | Address on file | | | | | | | |
| 5960472 | Heavenlea Baker | Address on file | | | | | | | |
| 5960476 | Heavenlea Baker | Address on file | | | | | | | |
| 7188239 | Heavenlea Baker | Address on file | | | | | | | |
| 4972751 | Heavey, Christa | Address on file | | | | | | | |
| 6082206 | Heavy Construction Systems Specialties, Inc. | 13151 W. Airport Blvd | | | | Sugarland | TX | 77478 | |
| 7772357 | HEBARD R OLSEN | 720 WOODCREST LN | | | | MONTEREY | CA | 93940-4450 | |
| 4980498 | Hebel Jr., Walter | Address on file | | | | | | | |
| 4943022 | HEBENSTREIT, JAMES | 7540 Kona Ct. | | | | Placerville | CA | 95667 | |
| 4985811 | Hebenstreit, Walter | Address on file | | | | | | | |
| 4973004 | Heberlein, Dayna Alliene | Address on file | | | | | | | |
| 4968496 | Heberlein, Justin | Address on file | | | | | | | |
| 4968723 | Heberlein, Shaun | Address on file | | | | | | | |
| 4911431 | Hebern, Sarah | Address on file | | | | | | | |
| 4975380 | Hebert Family Trust | 1235 LASSEN VIEW DR | 14085 Edmands Drive | | | Reno | NV | 89511 | |
| 6070217 | Hebert Family Trust | 14085 Edmands Drive | | | | Reno | CA | 89511 | |
| 4988391 | Hebert, Daniel | Address on file | | | | | | | |
| 4979374 | Hebrard, Thomas | Address on file | | | | | | | |
| 4922247 | HECATE ENERGY LLC | 115 ROSA PARKS BLVD | | | | NASHVILLE | TN | 37203 | |
| 4936626 | Hecht, Kathryn | 146 Beaumont Ave | | | | San Francisco | CA | 94118 | |
| 4988948 | Hecht, Kenneth | Address on file | | | | | | | |
| 6006882 | HECK, COLLEN | Address on file | | | | | | | |
| 4921935 | HECK, GREG | BULLDOG DOMESTIC SUPPLY | 322 APACHE TRAIL | | | ARROYO GRANDE | CA | 93420 | |
| 4988098 | Heck, Jeanette | Address on file | | | | | | | |
| 4969930 | Heckathorn, Caitlin Mary | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912744 | Heckathorn, David | Address on file | | | | | | | |
| 4936903 | Heckenlaible, Dwayne | 8618 E Harney Lane | | | | LODI | CA | 95240 | |
| 4970265 | Hecker, Eric | Address on file | | | | | | | |
| 4913909 | Heckler, Todd | Address on file | | | | | | | |
| 7266070 | Heckman, Karen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4986908 | Heckman, Mark | Address on file | | | | | | | |
| 7251447 | Heckman, Robert | Address on file | | | | | | | |
| 6121508 | Heckman, Scott M | Address on file | | | | | | | |
| 6082209 | Heckman, Scott M | Address on file | | | | | | | |
| 6121497 | Heckman, Steven Gene | Address on file | | | | | | | |
| 6082208 | Heckman, Steven Gene | Address on file | | | | | | | |
| 4922248 | HECO PACIFIC MFG INC | 1510 PACIFIC ST | | | | UNION CITY | CA | 94587 | |
| 4985194 | Hecock, Rita J | Address on file | | | | | | | |
| 7145594 | Hector Anthony Tonarell | Address on file | | | | | | | |
| 7340118 | Hector Anthony Tonarelli | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6082210 | HECTOR CHAVEZ - 1003 LINCOLN AVE | 5653 STONERIDGE DR. #108 | | | | PLEASANTON | CA | 94588 | |
| 7192473 | Hector Chavez-Gonzalez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766696 | HECTOR GARCIA | 50 MISSION DR | | | | SAN MATEO | CA | 94402-2021 | |
| 7780000 | HECTOR H CARDENAS & | MARY ALICE CARDENAS JT TEN WROS | 1709 CLEAR POINT DR | | | GARLAND | TX | 75041-5202 | |
| 6082213 | Hector Huerta, a single man, and Green Valley Foods Products, Inc. (GVFP) | 43521 Ridge Park Drive, Suite 101 | | | | Temecula | CA | 92590 | |
| 6133049 | HECTOR LONNIE R & PATRICIA E | Address on file | | | | | | | |
| 6132885 | HECTOR LONNIE R C & PATRICIA E | Address on file | | | | | | | |
| 7142181 | Hector Louis Matias | | | | | | | | |
| 7164358 | HECTOR PANTOJA LARA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7160127 | HECTOR, ALYSSA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190496 | Hector, Kathrine | Address on file | | | | | | | |
| 4942135 | Hedayat, Shahin | 1750 Peters Ranch Rd | | | | Danville | CA | 94526 | |
| 7163898 | HEDAYATI, MAXWELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4959453 | Heddinger, Ronald D | | | | | | | | |
| 4960038 | Heddinger, Russell | Address on file | | | | | | | |
| 7326941 | Hedemark , Lisa  Marie | Address on file | | | | | | | |
| 7169961 | HEDGE, JAN | Address on file | | | | | | | |
| 7169960 | HEDGE, THOMAS STEPHEN | Address on file | | | | | | | |
| 4992240 | Hedgecock, Mike | Address on file | | | | | | | |
| 4996441 | Hedgecock, Odessa | Address on file | | | | | | | |
| 4971513 | Hedgepeth, Charisse | Address on file | | | | | | | |
| 4922249 | HEDGEROW FARMS INC | 21905 COUNTY RD 88 | | | | WINTERS | CA | 95694 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968310 | Hedges, Matthew Bryant | Address on file | | | | | | | |
| 4937801 | Hedges, Ramona | 1090 Allesandro St. | | | | Morro Bay | CA | 93442 | |
| 4954483 | Hedgpeth, Michael Robert | Address on file | | | | | | | |
| 6082215 | HEDIA PETROLEUM INC | 27611 La Paz Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6082216 | HEDIA PETROLEUM INC - 4995 ALMADEN EXPY - SAN JOSE | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4991466 | Hedley, Rosemarie | Address on file | | | | | | | |
| 4994707 | Hedlund, Mark | Address on file | | | | | | | |
| 7320302 | Hedrick, Cowin Mix | Address on file | | | | | | | |
| 4979978 | Hedrick, Edward | Address on file | | | | | | | |
| 4943286 | Hedstrom, Patricia | 3653 Ponderosa Trail | | | | Pinole | CA | 94564 | |
| 7774917 | HEDWIG SMELTER | 54 CYPRESS NECK RD | | | | LINCROFT | NJ | 07738-1015 | |
| 4971899 | Heeney, Angela Short | Address on file | | | | | | | |
| 4975631 | Heer, Al | 0935 LASSEN VIEW DR | 10241 Corfu Drive | | | ElkGrove | CA | 95624 | |
| 6090952 | Heer, Al | Address on file | | | | | | | |
| 6082218 | HEER, BALJIT | Address on file | | | | | | | |
| 4925758 | HEER, NAR | 1325 BARRY RD | | | | YUBA CITY | CA | 95993 | |
| 4923352 | HESS, JOHN E | MD INC | 2400 BAHAMAS DR | | | BAKERSFIELD | CA | 93309-0746 | |
| 4923351 | HESS, JOHN E | MD INC | PO Box 2287 | | | BAKERSFIELD | CA | 93303-2287 | |
| 7305567 | HEF, a minor child (Parent: Michael A. Flud) | Address on file | | | | | | | |
| 4969940 | Hefer, Johannes | Address on file | | | | | | | |
| 7267142 | Heffel, Gerald | Address on file | | | | | | | |
| 4971821 | Heffelfinger, Jacob Charles | Address on file | | | | | | | |
| 4978669 | Heffern, Donald | Address on file | | | | | | | |
| 6146487 | HEFFERNAN FRANCIS MICHAEL III TR | Address on file | | | | | | | |
| 6144686 | HEFFERNAN KEVIN & MELANIE | Address on file | | | | | | | |
| 7168609 | HEFFERNAN LYMAN, ANN | Address on file | | | | | | | |
| 4930178 | HEFFERNAN, SUSAN | 11826 HIGHWAY 70 | | | | YANKEE HILL | CA | 95965 | |
| 7168541 | HEFFERNAN, SUSAN | Address on file | | | | | | | |
| 4965074 | Heffinger, Max | Address on file | | | | | | | |
| 6121972 | Heffner, Andrew | Address on file | | | | | | | |
| 6082219 | Heffner, Andrew | Address on file | | | | | | | |
| 7160128 | HEFLEN, MICHAELLE MARGURITE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972889 | Heflin, John Allen | Address on file | | | | | | | |
| 4940276 | HEFNER, LORETTA | 25A CRESCENT DR | | | | PLEASANT HILL | CA | 94523 | |
| 7175715 | HEFNER, VICTORIA L | Address on file | | | | | | | |
| 4950053 | Heft, Adam Carl | Address on file | | | | | | | |
| 4954436 | Hegarty, Dean Patrick | Address on file | | | | | | | |
| 4972414 | Hegarty, Kerry Michael | Address on file | | | | | | | |
| 4988574 | Hegedus, Laszlo | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190264 | Hegeman, David A. | Address on file | | | | | | | |
| 7160129 | HEGEMAN, ELAINE RAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6132397 | HEGENBART DALE HENRY & JUDITH | Address on file | | | | | | | |
| 7197455 | Hegenbart Family Living Trust | Address on file | | | | | | | |
| 7197455 | Hegenbart Family Living Trust | Address on file | | | | | | | |
| 7462588 | Hegenbart Family Living Trust | Address on file | | | | | | | |
| 7145137 | Hegenbart, Julie | Address on file | | | | | | | |
| 7145135 | Hegenbart, Paul | Address on file | | | | | | | |
| 4982030 | Hegenbart, Tom | Address on file | | | | | | | |
| 4988390 | Hegerhorst, Dennis | Address on file | | | | | | | |
| 6142827 | HEGG DENNIS C TR & HEGG CHERYL A TR | Address on file | | | | | | | |
| 4988541 | Heggli, Gregory | Address on file | | | | | | | |
| 4988389 | Hegland, Robert | Address on file | | | | | | | |
| 4977510 | Hegler Jr., Dan | Address on file | | | | | | | |
| 6143036 | HEGLIN STEPHEN A TR & HEGLIN KATHLEEN M TR | Address on file | | | | | | | |
| 4990460 | Heick, John | Address on file | | | | | | | |
| 4934652 | Heidari, Ali | P.O.Box 35665 | | | | Monte Sereno | CA | 95030 | |
| 4940295 | Heidarzadeh, Mae | Coldwater Drive | | | | San Leandro | CA | 94578 | |
| 5978149 | Heidbreder, Abigail | Address on file | | | | | | | |
| 7192680 | HEIDE DODD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6140420 | HEIDE JOHN D TR & HEIDE JANICE BURTON TR | Address on file | | | | | | | |
| 7779150 | HEIDE M BROOKS | 8711 THORNBURY LN | | | | HUNTERSVILLE | NC | 28078-8515 | |
| 7769097 | HEIDE M KAWAHATA | PO BOX 668 | | | | MILL VALLEY | CA | 94942-0668 | |
| 5910551 | Heide Osterlye-Collins | Address on file | | | | | | | |
| 5904057 | Heide Osterlye-Collins | Address on file | | | | | | | |
| 5912266 | Heide Osterlye-Collins | Address on file | | | | | | | |
| 5912816 | Heide Osterlye-Collins | Address on file | | | | | | | |
| 5907773 | Heide Osterlye-Collins | Address on file | | | | | | | |
| 5911621 | Heide Osterlye-Collins | Address on file | | | | | | | |
| 7183040 | Heide, Kaiya Leigh | Address on file | | | | | | | |
| 6139992 | HEIDEBRINK LYNN C TR & HEIDEBRINK STEVEN G TR | Address on file | | | | | | | |
| 7185947 | HEIDELBERGER, GLYNN | Address on file | | | | | | | |
| 4970001 | Heidelberger, Jefferson A. | Address on file | | | | | | | |
| 7185948 | HEIDELBERGER, MELANIE | Address on file | | | | | | | |
| 6087300 | Heideman, Kris and Patricia | Address on file | | | | | | | |
| 4976573 | Heiden, Fanny | Address on file | | | | | | | |
| 4997246 | Heidenreich, Clifford | Address on file | | | | | | | |
| 4913414 | Heidenreich, Clifford Edward | Address on file | | | | | | | |
| 7767837 | HEIDI A NEWHOUSE UA AUG 15 96 | TRUST UNDER THE HEIDI A NEWHOUSE | TRUST AND ANY AMENDMENTS THERETO | 1608 ELMHURST ST | | CHULA VISTA | CA | 91913-2609 | |
| 7775821 | HEIDI A THRAILKILL | 2924 LONE TREE RD | | | | OROVILLE | CA | 95965-9603 | |
| 7767831 | HEIDI AMSDEN HEFNER | 872 ANTIQUITY DR | | | | FAIRFIELD | CA | 94534-4162 | |
| 7140420 | Heidi Ann Banks | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2104 of 5610

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143496 | Heidi Ann Crouch | Address on file | | | | | | | |
| 7188240 | Heidi Arnott (Timothy Arnott, Parent) | Address on file | | | | | | | |
| 5903241 | Heidi Banks | Address on file | | | | | | | |
| 5948582 | Heidi Banks | Address on file | | | | | | | |
| 5945412 | Heidi Banks | Address on file | | | | | | | |
| 7143111 | Heidi Beazley | Address on file | | | | | | | |
| 7783152 | HEIDI BOITANO & LOUIS BOITANO & | BILLY BOITANO TR UA MAY 09 88 | THE ISABELLA BOITANO FAMILY TRUST | 80 FULLEN ST | | SUTTER CREEK | CA | 95685 | |
| 7782496 | HEIDI BOITANO & LOUIS BOITANO & | BILLY BOITANO TR UA MAY 09 88 | THE ISABELLA BOITANO FAMILY TRUST | 80 FULLEN ST | | SUTTER CREEK | CA | 95685-8700 | |
| 7694716 | HEIDI BRESSLER CUST | Address on file | | | | | | | |
| 7764569 | HEIDI CHASE COLE | 1094 QUAIL RIDGE DR | | | | SANTA MARIA | CA | 93455-3546 | |
| 5922173 | Heidi Coppin | Address on file | | | | | | | |
| 5922172 | Heidi Coppin | Address on file | | | | | | | |
| 5922175 | Heidi Coppin | Address on file | | | | | | | |
| 5922176 | Heidi Coppin | Address on file | | | | | | | |
| 7192479 | Heidi DAWSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141114 | Heidi Dexter | Address on file | | | | | | | |
| 7777748 | HEIDI E HENDERSON | 456 CAPITAL ST | | | | OAKLAND | CA | 94610-5108 | |
| 7775756 | HEIDI E THOMAS | 12494 BEECH GROVE CT | | | | MOORPARK | CA | 93021-3108 | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Address on file | | | | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Address on file | | | | | | | |
| 7188241 | Heidi Haukka | Address on file | | | | | | | |
| 7140664 | Heidi Helen Kulick | Address on file | | | | | | | |
| 7142305 | Heidi Henriette Rentz | Address on file | | | | | | | |
| 5960482 | Heidi Jolly | Address on file | | | | | | | |
| 5960481 | Heidi Jolly | Address on file | | | | | | | |
| 5960483 | Heidi Jolly | Address on file | | | | | | | |
| 5960484 | Heidi Jolly | Address on file | | | | | | | |
| 5905056 | Heidi Kulick | Address on file | | | | | | | |
| 5908597 | Heidi Kulick | Address on file | | | | | | | |
| 7762307 | HEIDI L ANDREWS & | TED R ANDREWS JT TEN | PO BOX 2010 | | | MCKINLEYVILLE | CA | 95519-2010 | |
| 7188242 | Heidi Lange | Address on file | | | | | | | |
| 7188243 | Heidi Lange OBO Heidis Pickles and Preservers | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 WEST BROADWAY, SUITE 860 | | | San Diego | CA | 92101 | |
| 7142963 | Heidi Lee Kinney | Address on file | | | | | | | |
| 7778534 | HEIDI M GONWA | 15515 73RD ST | | | | KENOSHA | WI | 53142-8823 | |
| 7778842 | HEIDI M GREGG TTEE | HEIDI ROBERTSON GREGG TRUST U/A | DTD 10/30/11 | 45 TAM O SHANTER RD | | ALAMO | CA | 94507-1737 | |
| 5960488 | Heidi M. Johnston | Address on file | | | | | | | |
| 5960489 | Heidi M. Johnston | Address on file | | | | | | | |
| 5960486 | Heidi M. Johnston | Address on file | | | | | | | |
| 5960487 | Heidi M. Johnston | Address on file | | | | | | | |
| 5960485 | Heidi M. Johnston | Address on file | | | | | | | |
| 7188244 | Heidi Madery | Address on file | | | | | | | |
| 7694738 | HEIDI MARIA SINGER | Address on file | | | | | | | |
| 7196158 | HEIDI MARIE SAPP | Address on file | | | | | | | |
| 7153657 | Heidi Michelle Lung | Address on file | | | | | | | |
| 7153657 | Heidi Michelle Lung | Address on file | | | | | | | |
| 7462643 | HEIDI NICOLE VALESI | Address on file | | | | | | | |
| 7175808 | Heidi Prosise 2004 Revocable Trust | Address on file | | | | | | | |
| 7480517 | Heidi Prosise 2004 Revocable Trust | Address on file | | | | | | | |
| 7188245 | Heidi Sue Rydeen | Address on file | | | | | | | |
| 7763119 | HEIDI WINDMILLER BIRD | 6100 ALTA LOMA CT | | | | RIO LINDA | CA | 95673-4305 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192833 | HEIDI WITTENBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4951482 | Heidinger, Jeff William | Address on file | | | | | | | |
| 6145780 | HEIDINGSFELDER ROBERT W & ANN-MARIE | Address on file | | | | | | | |
| 7167631 | HEIDINGSFELDER, ANN MARIE | Address on file | | | | | | | |
| 5923588 | HEIDINGSFELDER, ROBERT | Address on file | | | | | | | |
| 7167632 | HEIDINGSFELDER, ROBERT | Address on file | | | | | | | |
| 4975439 | Heidman, Kris & Patricia | Trustee | 1158 River Ave. | | | Gridley | CA | 95948 | |
| 6067602 | Heidman, Kris & Patricia (Trust) | Address on file | | | | | | | |
| 4922254 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1010 | |
| 6082223 | HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | | | | CHICAGO | IL | 60606 | |
| 4981816 | Heier, Carl | Address on file | | | | | | | |
| 4958101 | Heier, James | Address on file | | | | | | | |
| 4986024 | Heier, Kevin | Address on file | | | | | | | |
| 4922255 | HEIFETZ CHIROPRACTIC | 3700 DELTA FAIR BLVD, #L | | | | ANTIOCH | CA | 94509 | |
| 4934747 | HEIGHTEN AMERICA, INC-SMECK, BILL | 1144 POST RD | | | | OAKDALE | CA | 95361 | |
| 6140789 | HEIGHTS MUTUAL WATER COMPANY | Address on file | | | | | | | |
| 6146750 | HEIGHTS MUTUAL WATER COMPANY INC | Address on file | | | | | | | |
| 7200256 | Heights Mutual Water Company, Inc. c/o Grant Weaver, Director | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 6146145 | HEIGHTS WATER CO | Address on file | | | | | | | |
| 6145644 | HEIGHTS WATER COMPANY | Address on file | | | | | | | |
| 6134796 | HEINE REGINALD F TR | Address on file | | | | | | | |
| 6134858 | HEINE REGINALD F TRUSTEE | Address on file | | | | | | | |
| 4962233 | Heiland, Zavi Alexandra | Address on file | | | | | | | |
| 6134965 | HEILBRONNER JAMES AND KAREN | Address on file | | | | | | | |
| 6142575 | HEILBRONNER JOHN & CAROL TR | Address on file | | | | | | | |
| 7160131 | HEILMAN, DEANA MAESTAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965607 | Heilman, Hayden Gage | Address on file | | | | | | | |
| 4950823 | Heilman, Leah | Address on file | | | | | | | |
| 6130297 | HEILMANN PETER T & DONG NA | Address on file | | | | | | | |
| 4981813 | Heilmann, Paul | Address on file | | | | | | | |
| 4981103 | Heim, Eric | Address on file | | | | | | | |
| 4978772 | Heim, Walter | Address on file | | | | | | | |
| 4990325 | Heiman, Susan | Address on file | | | | | | | |
| 6142247 | HEIMANN RICHARD A TR & HEIMANN JANET O TR | Address on file | | | | | | | |
| 4997078 | Heimbach, Keith | Address on file | | | | | | | |
| 4913298 | Heimbach, Keith L | Address on file | | | | | | | |
| 6122146 | Heimbigner, Fritz Alan | Address on file | | | | | | | |
| 6082224 | Heimbigner, Fritz Alan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987499 | Heimeyer, Leslie | Address on file | | | | | | | |
| 4988801 | Heimeyer, Margaret | Address on file | | | | | | | |
| 4955386 | Heimgartner, Barbara | Address on file | | | | | | | |
| 4994907 | Heimlich, Gary | Address on file | | | | | | | |
| 6142428 | HEIN MAX A JR TR & HEIN JANICE K TR | Address on file | | | | | | | |
| 4985122 | Hein, Arthur P | Address on file | | | | | | | |
| 7187377 | HEIN, DIANE KAY | Address on file | | | | | | | |
| 4963140 | Hein, Jared Bengerman | Address on file | | | | | | | |
| 4995235 | Hein, Lowell | Address on file | | | | | | | |
| 7187379 | HEIN, RONALD D | Address on file | | | | | | | |
| 4957542 | Hein, Steve Phillip | Address on file | | | | | | | |
| 4963118 | Hein, Tyler Gene | Address on file | | | | | | | |
| 4976938 | Heindl, John | Address on file | | | | | | | |
| 4941107 | Heine, Robert | 13780 Byron Hwy | | | | Byron | CA | 94514 | |
| 4941048 | HEINE, ROXANNE | AT 1P W/BYRON HWY | | | | BYRONE | CA | 94514 | |
| 4952705 | Heine, Teresa Ann | Address on file | | | | | | | |
| 4911582 | Heineman, Richard E | Address on file | | | | | | | |
| 4922256 | HEINER HEARING CENTER | 373 E SHAW AVE #336 | | | | FRESNO | CA | 93710 | |
| 6142971 | HEINEY HEATHER | Address on file | | | | | | | |
| 4938006 | Heiney, Gene | PO Box 386 | | | | Arroyo Grande | CA | 93421 | |
| 7275477 | Heiney, Heather | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6143508 | HEINICHEN KATHLEEN CARROLL | Address on file | | | | | | | |
| 4988615 | Heinicke, Doreen | Address on file | | | | | | | |
| 7189994 | Heinke Properties LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 7175799 | HEINKE, CINDAH LORAY | Address on file | | | | | | | |
| 7160132 | HEINKE, DAVID FRED | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190341 | Heinke, Emilee Anne | Address on file | | | | | | | |
| 7160136 | HEINKE, HEINKE FRANCES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160133 | HEINKE, JOAN JANETTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190299 | HEINKE, JOEL | Address on file | | | | | | | |
| 7160135 | HEINKE, JOHN RANDAL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160138 | HEINKE, JOHN TERRAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190300 | HEINKE, LONNIE | Address on file | | | | | | | |
| 7190301 | HEINKE, RANDY | Address on file | | | | | | | |
| 7160140 | HEINKE, SHAYLEE MEGAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6129885 | HEINLEIN ERIN L TRSTE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6129884 | HEINLEIN ERIN L TRSTE | Address on file | | | | | | | |
| 4980366 | Heinlein, Dana | Address on file | | | | | | | |
| 4988020 | Heinrich, Barbara Ann | Address on file | | | | | | | |
| 4993858 | Heinrich, Mary | Address on file | | | | | | | |
| 4944662 | HEINRICH, SUZETTE | 23190 Fortress Ct | | | | Pioneer | CA | 95666 | |
| 6145470 | HEINRICHS JANELLE ET AL | Address on file | | | | | | | |
| 6139795 | HEINSTEIN MICHAEL T TR & HEINSTEIN KYE KIM TR | Address on file | | | | | | | |
| 4989025 | Heintz, Donna | Address on file | | | | | | | |
| 4982172 | Heintz, John | Address on file | | | | | | | |
| 4977976 | Heintzelman, Michael | Address on file | | | | | | | |
| 7181435 | Heinz  Streckfuss | Address on file | | | | | | | |
| 7176719 | Heinz  Streckfuss | Address on file | | | | | | | |
| 7783981 | HEINZ H E SCHEIDEMANDEL EX | EST PATRICIA  SCHEIDEMANDEL | 6516 WALTERS WOODS DR | | | FALLS CHURCH | VA | 22044-1425 | |
| 5908495 | Heinz Streckuss | Address on file | | | | | | | |
| 5904946 | Heinz Streckuss | Address on file | | | | | | | |
| 7770635 | HEINZ W MAINE & | INGEBORG MAINE JT TEN | 803 198TH PL SE | | | SAMMAMISH | WA | 98075-8602 | |
| 7145053 | Heinz Werner Gschwend | Address on file | | | | | | | |
| 4960724 | Heinze, Timothy Jack | Address on file | | | | | | | |
| 6146735 | HEINZL JOHANN J TR & GLORIA M TR | Address on file | | | | | | | |
| 5002528 | Heinzl, Gloria | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002525 | Heinzl, Johann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7160141 | HEINZLE, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185597 | HEINZLE, TAMMY LYNN | Address on file | | | | | | | |
| 4941583 | Heirloom Storage-Daniels, Peter | 12 Harbor Dr | | | | Novato | CA | 94945 | |
| 6132134 | HEISCH WILLIAM E & JOANN E | Address on file | | | | | | | |
| 6122054 | Heisdorf, Thomas Jacob | Address on file | | | | | | | |
| 6082225 | Heisdorf, Thomas Jacob | Address on file | | | | | | | |
| 4950124 | Heise, Beatrice Ann | Address on file | | | | | | | |
| 4996991 | Heise, Sharon | Address on file | | | | | | | |
| 6143788 | HEISER SUZANNE LEE THOMPSON TR | Address on file | | | | | | | |
| 4945178 | Heiser, Benjamin | P. O. Box 4889 | | | | Chico | CA | 95927 | |
| 4936861 | Heisey, Paul | 9555 Escalon Bellota Rd | | | | Escalon | CA | 95320 | |
| 4942117 | Heisig, Kurt | 512 Polk Street | | | | Monterey | CA | 93940 | |
| 4996165 | Heisleman, Charles | Address on file | | | | | | | |
| 4911791 | Heisleman, Charles B | Address on file | | | | | | | |
| 7183845 | Heisler, Robert S | Address on file | | | | | | | |
| 7160142 | HEISSMAN, PATRICIA LEA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4975817 | HEITHECKER | 2774 BIG SPRINGS ROAD | 827 Toyan Way | | | Chico | CA | 95926 | |
| 4983213 | Heitkotter, William | Address on file | | | | | | | |
| 6082226 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43301 CH | 2425 E CAMELBACK RD. #750 | | | | PHOENIX | AZ | 85016 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082227 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43422 BOS | 2425 E Camelback Road, #750 | | | | Phoenix | AZ | 85016 | |
| 6082229 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43499 BOS | 2425 E CAMELBACK ROAD #750 | | | | PHOENIX | AZ | 85016 | |
| 6082230 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43594 CHR | 2425 E CAMELBACK RD., #750 | | | | PHOENIX | AZ | 85016 | |
| 6082231 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43736 CHR | 2425 E CAMELBACK ROAD #750 | | | | PHOENIX | AZ | 85016 | |
| 6082232 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43828 PAC | 2425 E Camelback Road, #750 | | | | Phoenix | AZ | 85016 | |
| 6082233 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43841 | 2425 E CAMELBACK RD. #750 | | | | PHOENIX | AZ | 85016 | |
| 4994669 | Heitman, Julia | Address on file | | | | | | | |
| 4981108 | Heitman, Sadie | Address on file | | | | | | | |
| 4969439 | Heitner, Matt William | Address on file | | | | | | | |
| 4978728 | Heitz, Gary | Address on file | | | | | | | |
| 4952509 | Heitzig, Leithan Erich | Address on file | | | | | | | |
| 7160143 | HEITZMAN, JESSICA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160144 | HEITZMAN, JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7326364 | HEITZMAN, STEPHANY | Address on file | | | | | | | |
| 7160145 | HEITZMAN, WANDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4970012 | Heitzmann, Matt | Address on file | | | | | | | |
| 4944167 | Hejai, Hamid | 105 Rowan Tree Ln | | | | Hillsborough | CA | 94010 | |
| 4940593 | Hejazi, Hamid | 105 Rowan Tree Lane | | | | Hillsborough | CA | 94010 | |
| 7190113 | Hekman, Christopher James | Address on file | | | | | | | |
| 7190114 | Hekman, Lashawna L. | Address on file | | | | | | | |
| 4994807 | Helander, Gael | Address on file | | | | | | | |
| 7783040 | HELAYNE R GOMEZ | P O BOX 534 | | | | SAN ANSELMO | CA | 94979-0534 | |
| 4959960 | Helberg, Joseph Cornelius | Address on file | | | | | | | |
| 7250099 | Helberg, Kathleen Dwyer | Address on file | | | | | | | |
| 4988876 | Helberg, Michael | Address on file | | | | | | | |
| 4962858 | Helberg, Samuel | Address on file | | | | | | | |
| 4930721 | HELBICK-WHITE, THERESE | TERRY M HELBICK PHD | 1211 MAGNOLIA AVE | | | REDDING | CA | 96001 | |
| 4981806 | Helbig Jr., Paul | Address on file | | | | | | | |
| 4921950 | HELBIG, GREGORY M | MD INC | 4016 DALE RD | | | MODESTO | CA | 95356-9268 | |
| 4921951 | HELBIG, GREGORY M | MD INC | PO Box 22956 | | | BELFAST | ME | 04915-4480 | |
| 6130775 | HELBING BERNYCE J TR | Address on file | | | | | | | |
| 6130669 | HELD LUCILLE LIVINGSTON TR | Address on file | | | | | | | |
| 6131374 | HELD ROBERT JAMES & CARLA M TRUSTEES | Address on file | | | | | | | |
| 6139517 | HELD ROBERT JEFFREY & ELOYSE B TR | Address on file | | | | | | | |
| 4940260 | Held, Eli | 314 Donegal Court | | | | Vacaville | CA | 95688 | |
| 5941000 | Held, Jeff | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981042 | Held, Lynn | Address on file | | | | | | | |
| 5978152 | Held, Robert | Address on file | | | | | | | |
| 5978153 | Held, Robert | Address on file | | | | | | | |
| 4981435 | Heldt, Donald | Address on file | | | | | | | |
| 7187545 | Helen  Prielipp | Address on file | | | | | | | |
| 7762880 | HELEN A BELL | 4141 GREENBRAE RD | | | | ROCKLIN | CA | 95677-3222 | |
| 7764859 | HELEN A CRISA | 12202 OAK LEAF DR | | | | LOS ALAMITOS | CA | 90720-4626 | |
| 7767861 | HELEN A GOSSETT TR UA JAN 7 03 | THE HELEN A GOSSETT 2003 | REVOCABLE TRUST | PO BOX 5101 | | WALNUT CREEK | CA | 94596-1101 | |
| 7767246 | HELEN L GREENE & | ROBERT L GREENE JT TEN | 1471 E VARTIKIAN AVE | | | FRESNO | CA | 93710-5729 | |
| 7769001 | HELEN A KAISER | 434 ROSALIE DR | | | | SONOMA | CA | 95476-5618 | |
| 7783205 | HELEN A KING | 532 N 7TH AVE | | | | SEQUIM | WA | 98382-3247 | |
| 7782509 | HELEN A KING | 533 LARCH DR | | | | PETALUMA | CA | 94952-2015 | |
| 7786973 | HELEN A SCHMITT | 30 NORTHGATE COURT | | | | DALY CITY | CA | 94015-3014 | |
| 7775456 | HELEN A SULLIVAN | 1183 CEDARWOOD DR | | | | MORAGA | CA | 94556-1710 | |
| 7778204 | HELEN A TUNG | 6436 CEDAR CREEK CT | | | | MASON | OH | 45040-7649 | |
| 7777180 | HELEN A YEATTS & | BARBARA M CORDILL JT TEN | 1807 W CHANTICLEER RD | | | ANAHEIM | CA | 92804-5519 | |
| 7196159 | HELEN ALICE GREAVES | Address on file | | | | | | | |
| 5902410 | Helen Almonte | Address on file | | | | | | | |
| 5906417 | Helen Almonte | Address on file | | | | | | | |
| 5909753 | Helen Almonte | Address on file | | | | | | | |
| 5009257 | Helen Almonte d/b/a Crestview RCFE | Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | 1999 Harrison St., Suite 1600 | | Oakland | CA | 94612 | |
| 5902411 | Helen Almonte d/b/a Crestview RCFE | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso | Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 7694757 | HELEN ANN KOEHLER | Address on file | | | | | | | |
| 7775371 | HELEN ARNOLD STOVER | 320 13TH ST | | | | ARCATA | CA | 95521-5919 | |
| 7762463 | HELEN ATTRIDE | C/O US TRUST ATTN BETH GDANSKI | 5200 TOWN CENTER CIR STE 500 | | | BOCA RATON | FL | 33486-1018 | |
| 7162915 | HELEN AUGUSTINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765378 | HELEN B DILIBERTO & | NINA MARLOWE JT TEN | 769 BALRA DR | | | EL CERRITO | CA | 94530-3302 | |
| 7778238 | HELEN B ELRICH TTEE | ELRICH FAMILY TRUST | DTD 4/16/1998 SURVIVING SPOUSES TRUST | 812 WEST ST | | PETALUMA | CA | 94952-2035 | |
| 7780179 | HELEN B HUFF | 3952 E GARFIELD DR | | | | PAHRUMP | NV | 89061-0112 | |
| 7772539 | HELEN B PAPROCKI | 194 WESTON RD | | | | ROCHESTER | NY | 14612-5625 | |
| 7143422 | Helen B Worley | Address on file | | | | | | | |
| 7777150 | HELEN B WYRICK | 1500 CATHERINE ST APT C302 | | | | WALLA WALLA | WA | 99362-4281 | |
| 7762967 | HELEN BERES & | MICHAEL BERES JT TEN | 363 S HIGHLAND AVE APT 402 | | | PITTSBURGH | PA | 15206-4258 | |
| 7763202 | HELEN BLIZINSKI & | PATTI A FROEBER JT TEN | 1906 WESTGATE AVE | | | ROYAL OAK | MI | 48073-4192 | |
| 7785103 | HELEN C ECKARD & | RONALD L ECKARD JT TEN | 900 WOODRIDGE CT | | | YUBA CITY | CA | 95993 | |
| 7774740 | HELEN C SHUMWAY CUST | ROBERT B SHUMWAY | CA UNIF TRANSFERS MIN ACT | 339 BARLETTA AVE | | LAS VEGAS | NV | 89123-3080 | |
| 7763849 | HELEN CAIN | 414 JOHNS SCHOOL RD | | | | ARBUCKLE | CA | 95912-9741 | |
| 7764096 | HELEN CASSE | 927 BOURBON AVE | | | | BATON ROUGE | LA | 70808-4820 | |
| 7764331 | HELEN CHIN & | FRANK CHIN JT TEN | 338 WOODSTOCK DR | | | STOCKTON | CA | 95207-5832 | |
| 7764341 | HELEN CHINN | 849 KEARNY ST | | | | SAN FRANCISCO | CA | 94108-1303 | |
| 7188246 | Helen Christine Steenson | Address on file | | | | | | | |
| 7694783 | HELEN CURRY & | Address on file | | | | | | | |
| 7694783 | HELEN CURRY & | Address on file | | | | | | | |
| 7762166 | HELEN D ALEXANDER | C/O COLIN SPENCE (EXECUTOR) | 14 MOUNT RAINIER CT | | | SAN RAFAEL | CA | 94903-1023 | |
| 7152833 | Helen D Sprain | Address on file | | | | | | | |
| 7152833 | Helen D Sprain | Address on file | | | | | | | |
| 7765119 | HELEN DAWSON | C/O SHEILA HAMMOND | 4120 FOREST PARK AVE | | | SAINT LOUIS | MO | 63108-2809 | |
| 7773377 | HELEN DEMITROPULOS RATTO | 3703 ANDALUCIA CT | | | | SAN RAMON | CA | 94583-2012 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784498 | HELEN DEWEY BRAZELTON | TR UA JUL 26 1999 | HELEN DEWEY BRAZELTON 1999 TRUST | 2155 UPAS PL | | FLORENCE | OR | 97439-9761 | |
| 7767862 | HELEN DEWEY BRAZELTON | TR UA JUL 26 99 THE HELEN DEWEY | BRAZELTON 1999 TRUST | 2155 UPAS PL | | FLORENCE | OR | 97439-9761 | |
| 7767863 | HELEN DONNA DYMON TR | UA OCT 12 99 THE HELEN | DONNA DYMON REVOCABLE TRUST | 4112 PADDLING PASS | | SAN ANTONIO | TX | 78253-6479 | |
| 7765510 | HELEN DONNELLY | C23 JUNIPER E | | | | YARMOUTH | ME | 04096-1434 | |
| 7762548 | HELEN E BAIKIE | 531 TRINIDAD CIR | | | | UNION CITY | CA | 94587-4120 | |
| 7765131 | HELEN E DAYTON | 20 ANDERSON RD | | | | GREENWICH | CT | 06830-6744 | |
| 7175525 | Helen E. Roberts | Address on file | | | | | | | |
| 7175525 | Helen E. Roberts | Address on file | | | | | | | |
| 7462157 | Helen Eberhart | Address on file | | | | | | | |
| 7189564 | Helen Elizabeth Elizaldi | Address on file | | | | | | | |
| 7141236 | Helen Esquieres Roallos | Address on file | | | | | | | |
| 7766003 | HELEN ETCHEVERRY | 232 W 3RD ST | | | | BATTLE MOUNTAIN | NV | 89820-1944 | |
| 7189565 | Helen Eunice Gehrett | Address on file | | | | | | | |
| 7763206 | HELEN F BLOCK | ATTN BRUCE BLOCK | 4200 MERIDIAN RD | | | OKEMOS | MI | 48864-3126 | |
| 7767328 | HELEN F GROSS | 10237 NE MORRIS ST | | | | PORTLAND | OR | 97220-2835 | |
| 7784698 | HELEN F PAUP | 22 W PALMAIRE | | | | PHOENIX | AZ | 85021-8746 | |
| 7777715 | HELEN F POWELL TOD | MARGARET C POWELL | SUBJECT TO STA TOD RULES | 146 HIGH RIDGE AVE | | RIDGEFIELD | CT | 06877-4423 | |
| 7165670 | Helen Ferguson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7769937 | HELEN FONG LEE | 1422 E 55TH ST | | | | CHICAGO | IL | 60615-5409 | |
| 7786266 | HELEN G STREET | 8545 W DAKOTA AVE B102 | | | | LAKEWOOD | CO | 80226-3058 | |
| 7766817 | HELEN GEORGE | 8401 BETTY LN | | | | EL CERRITO | CA | 94530-2517 | |
| 7694815 | HELEN GIORDANO | Address on file | | | | | | | |
| 7767052 | HELEN GOLOSMAN | 1610 COLLEGE AVE | | | | PALO ALTO | CA | 94306-1228 | |
| 7783061 | HELEN GUICHARD | 27 CAMELFORD PLACE | | | | OAKLAND | CA | 94611-2535 | |
| 7767063 | HELEN H GONG | 2201 BALBOA ST APT 4 | | | | SAN FRANCISCO | CA | 94121-3028 | |
| 7768028 | HELEN H HILL | 2208 JAEGER ST | | | | BELLINGHAM | WA | 98225-2114 | |
| 4922257 | HELEN H PARK DC | 1100 LAUREL ST #B | | | | SAN CARLOS | CA | 94070 | |
| 7770044 | HELEN HALL LEON | 9103 GREAT HERON CIR | | | | ORLANDO | FL | 32836-5486 | |
| 7778007 | HELEN HING LEE TTEE | PING Y LEE & HELEN HING LEE REV TRUST | U/A DTD 06/08/2004 | 8275 CLIFFCREST DR | | SACRAMENTO | CA | 95828-6612 | |
| 7768301 | HELEN HUANG | 812 SECO VERDE AVE | | | | HENDERSON | NV | 89015-5953 | |
| 7766441 | HELEN HUIE TR UA NOV 03 95 THE | FRANK AND HELEN HUIE TRUST | 401 SANTA CLARA APT 220 | | | OAKLAND | CA | 94610-1912 | |
| 5903992 | Helen Hung | Address on file | | | | | | | |
| 7777480 | HELEN HWE CHING YEN & | CECILIA WEN WONG TTEES | HELEN HWE CHING YEN TRUST DTD 03/28/2005 | 468 ULLOA ST | | SAN FRANCISCO | CA | 94127-1231 | |
| 7763695 | HELEN J BUCK TR HELEN J BUCK | REVOCABLE LIVING TRUST | UA JUN 7 89 | 506 GATLIFF AVE | | EUREKA | CA | 95503-6453 | |
| 7762174 | HELEN J CLARKE TR UA JUL 26 04 | THE ALFRED H CLARKE DISCLAIMER | TRUST | 211 WEBER ST | | WOODLAND | CA | 95695-2927 | |
| 7767690 | HELEN J HARRISON & | GIRDENOUS HARRISON JT TEN | 4520 MELODY DR APT B | | | CONCORD | CA | 94521-2416 | |
| 7780122 | HELEN J PENN | 123 ANN DR | | | | PORTLAND | TX | 78374-1425 | |
| 7772738 | HELEN J PENN & | ROBERT L PENN JT TEN | 123 ANN DR | | | PORTLAND | TX | 78374-1425 | |
| 7184340 | Helen Janes Carbonaro | Address on file | | | | | | | |
| 7192772 | HELEN JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4922258 | HELEN JOYCE WHITMORE TRUST | 4948 N ARTHUR AVE | | | | FRESNO | CA | 93705 | |
| 7782169 | HELEN K GROOME | 36965 FRUITLAND MESA RD | | | | CRAWFORD | CO | 81415-9402 | |
| 7769693 | HELEN KATHERINE LAHANN | 145 MAHOLA ST | | | | MAKAWAO | HI | 96768-9333 | |
| 6065347 | Helen Koehnen | Address on file | | | | | | | |
| 7779751 | HELEN L ABRUZZINI | 2025 BUENA VISTA AVE | | | | GILROY | CA | 95020-9052 | |
| 7779029 | HELEN L BOWLER | 4656 GERTRUDE DR | | | | FREMONT | CA | 94536-7316 | |
| 7764342 | HELEN L CHINN | 849 KEARNY ST | | | | SAN FRANCISCO | CA | 94108-1303 | |
| 7767027 | HELEN L GOLD & | HOWARD J GOLD JT TEN | 8135 WOODLAWN AVE | | | MUNSTER | IN | 46321-1714 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767028 | HELEN L GOLD CUST | HOWARD J GOLD | UNIF GIFT MIN ACT IND | 8135 WOODLAWN AVE | | MUNSTER | IN | 46321-1714 | |
| 7764830 | HELEN L H CRAIG | C/O THOMAS G CRAIG EX | 32 RIVERBEND RD | | | YORK | ME | 03909-1605 | |
| 7773525 | HELEN L RENSHAW & ANDREW L | RENSHAW JT TEN | 629 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6613 | |
| 7773848 | HELEN L ROGERS & DIANE M SALES | TR UA AUG 14 07 THE ROGERS FAMILY | LIVING TRUST | 637 UNIVERSITY AVE | | LOS ALTOS | CA | 94022-3522 | |
| 7773946 | HELEN L ROSSI | 4013 166TH AVE NE | | | | REDMOND | WA | 98052-5421 | |
| 7775318 | HELEN L STIER | 37353 CYPRESS AVE | | | | BURNEY | CA | 96013-4449 | |
| 7776364 | HELEN L VUKASIN | 110 LAMBERTVILLE HOPEWELL RD | | | | HOPEWELL | NJ | 08525-2905 | |
| 7767864 | HELEN L WOO TR UA NOV 15 07 THE | HELEN L WOO REVOCABLE TRUST | 262 7TH ST | | | OAKLAND | CA | 94607-4442 | |
| 7169396 | Helen Lee Hekman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777910 | HELEN LEONA GAFNER TTEE OF | THE GARNER LIVING TR U/A | DTD 04/04/97 | 12617 STILLBROOK DR | | BAKERSFIELD | CA | 93311-9588 | |
| 7145359 | Helen Leslie Saita | Address on file | | | | | | | |
| 7145216 | Helen Little | Address on file | | | | | | | |
| 7782742 | HELEN LOHMAN BODINGTON & | CELIA LOUISE BODINGTON TR I | LOHMANN CEMETERY PLOT FUND | 8683 WAGNER CREEK RD | | TALENT | OR | 97540-7792 | |
| 7767865 | HELEN M BOYER TR UA SEP 08 05 | THE HELEN M BOYER TRUST | 633 DESOTO LN | | | INDIAN HARBOUR BEACH | FL | 32937-4009 | |
| 7767432 | HELEN M HABEEB & | GEORGE JOSEPH HABEEB JT TEN | 490 BARCELONA DR | | | MILLBRAE | CA | 94030-1135 | |
| 7786081 | HELEN M HOLT | 6305 BURNHAM CIR APT 212 | | | | INVER GROVE HEIGHTS | MN | 55076-1667 | |
| 7773053 | HELEN M POLLASTRINI & | LAWRENCE P POLLASTRINI JR | JT TEN | 662 W QUINCY AVE | | CLOVIS | CA | 93619-4827 | |
| 7773257 | HELEN M QUEENAN | 46582 PASEO PADRE PKWY | | | | FREMONT | CA | 94539-6933 | |
| 7774284 | HELEN M SAYRE & | TIMOTHY L HENARD JT TEN | 4930 EAGLEVILLE PIKE | | | CHAPEL HILL | TN | 37034-2418 | |
| 6082235 | HELEN M SIMVOULAKIS FOOTHILL OAKS CTR - 1449 E F S | 620 Hedburg Way Ste. 17 | | | | Oakdale | CA | 95361 | |
| 7779198 | HELEN M STONE-EISENSTARK TTEE | EDWARD M EISENSTARK 2006 TR | UA DTD 02 10 06 | 22 HEYFORD CIR | | SANTA ROSA | CA | 95401-9135 | |
| 7775531 | HELEN M SWAN | 6421 NE ARROWHEAD DR | | | | KENMORE | WA | 98028-5807 | |
| 7777238 | HELEN M YOUNG | 8820 BLUFF LN | | | | FAIR OAKS | CA | 95628-6413 | |
| 7165316 | HELEN M. FLADSETH AS TRUSTEE OF THE DONALD C. FLADSETH AND HELEN M. FLADSETH TRUST DATED NOVEMBER 14, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7145285 | Helen M. Jurgenson | Address on file | | | | | | | |
| 5960490 | Helen M. Lewis-Aris | Address on file | | | | | | | |
| 5960491 | Helen M. Lewis-Aris | Address on file | | | | | | | |
| 5960492 | Helen M. Lewis-Aris | Address on file | | | | | | | |
| 7199785 | Helen MacLeod | Address on file | | | | | | | |
| 7764716 | HELEN MARIA CORNIOLA TR HELEN | MARIA | CORNIOLA TRUST UA JUL 25 97 | PO BOX 208 | | SANTA ROSA | CA | 95402-0208 | |
| 7764803 | HELEN MARIE COWSER | 8854 WORTHINGWOODS PL | | | | POWELL | OH | 43065-9519 | |
| 7785827 | HELEN MARIE KING TR UA JUN 23 89 | THE EUGENE T & HELEN MARIE KING | 1989 TRUST | 1664 FOOTHILL PARK CIR | | LAFAYETTE | CA | 94549-2205 | |
| 7786022 | HELEN MARIE KING TR UA JUN 23 89 | THE EUGENE T & HELEN MARIE KING | 1989 TRUST | 4756 CLAYTON RD APT 334 | | CONCORD | CA | 94521-2981 | |
| 7780345 | HELEN MARTIN | 7715 WILLOW DANCE RD | | | | MECHANICSVILLE | VA | 23111-7554 | |
| 7188247 | Helen McHone | Address on file | | | | | | | |
| 7144214 | Helen McHone | Address on file | | | | | | | |
| 7462622 | HELEN MICAEL HAGOS | Address on file | | | | | | | |
| 7771508 | HELEN MILLER | 9608 CALVINE RD | | | | SACRAMENTO | CA | 95829-9407 | |
| 7772447 | HELEN OWEN CUST | CHRISTOPHER EDWARD OWEN | UNIF GIFT MIN ACT CA | 3740 VIREO AVE | | SANTA CLARA | CA | 95051-4573 | |
| 7772446 | HELEN OWEN CUST | CHRISTOPHER OWEN | CA UNIF GIFT MIN ACT | 3740 VIREO AVE | | SANTA CLARA | CA | 95051-4573 | |
| 7772445 | HELEN OWEN CUST | CHRISTOPHER OWEN | UNIF GIFT MIN ACT CA | 3740 VIREO AVE | | SANTA CLARA | CA | 95051-4573 | |
| 7764809 | HELEN P COX | 49 COLONIAL RD | | | | NEEDHAM | MA | 02492-1612 | |
| 7694898 | HELEN P TARON TR UA DEC 22 92 | Address on file | | | | | | | |
| 7768029 | HELEN PATRICIA HILL & | ROBERT G HILL JT TEN | 4216 BERRENDO DR | | | SACRAMENTO | CA | 95864-3025 | |
| 7772967 | HELEN PILHASHY | C/O MILTON PILHASHY EX | PO BOX 377 | | | ROSS | CA | 94957-0377 | |
| 7783522 | HELEN POPE PUTNAM | 1204 RYAN AVE | | | | CARROLLTON | TX | 75006-3918 | |
| 7763261 | HELEN R BOLES | C/O CLIFF BOLES | 13320 HIGHWAY 99 UNIT 106 | | | EVERETT | WA | 98204-5475 | |
| 7784367 | HELEN R CRABB TR | HELEN R CRABB TRUST UA AUG 5 92 | 5997 DRY OAK DRIVE | | | SAN JOSE | CA | 95120-1768 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768198 | HELEN R HONBO | 5351 STAR PINE RD | | | | CARPINTERIA | CA | 93013-1432 | |
| 7768292 | HELEN R HOWERY TR HELEN R HOWERY | 706 PRIMROSE LN | | | | BENICIA | CA | 94510-3817 | |
| 7786524 | HELEN R HUBBARD & | MICHAEL J HUBBARD & | ROSEADA BEGGS JT TEN | 1112 CHAMPAGNE LN | | MANTECA | CA | 95337-6814 | |
| 7786819 | HELEN R HUBBARD & | MICHAEL J HUBBARD & | ROSEADA BEGGS JT TEN | 1112 CHAMPANGE LN | | MANTECA | CA | 95337-6814 | |
| 7773817 | HELEN R RODER | 2016 BEEBEE ST | | | | SAN LUIS OBISPO | CA | 93401-5003 | |
| 7776075 | HELEN R TURNMIRE | 3516 E DINUBA AVE | | | | FRESNO | CA | 93725-9656 | |
| 7776274 | HELEN R VICINI | THE ESTATE OF HELEN R VICINI | 7919 CHENEY RIDGE RD | | | LINCOLN | NE | 68516-3874 | |
| 7142797 | Helen Renee Roberts | Address on file | | | | | | | |
| 7773681 | HELEN RITTER | C/O JIM COPELAND | 1006 SE 380TH AVE | | | WASHOUGAL | WA | 98671-9728 | |
| 7767867 | HELEN RIZZO TR UA SEP 11 01 THE | HELEN RIZZO 2001 TRUST | C/O KATE JONES | 10 WOODGREEN ST | | SANTA ROSA | CA | 95409-5914 | |
| 7773845 | HELEN ROGAL CUST | KAREN ANN ROGAL | UNIF GIFT MIN ACT MI | 4555 PINE DR | | NEWBURGH | IN | 47630-2827 | |
| 7773785 | HELEN S ROBINSON | 3328 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35404-4340 | |
| 7199962 | Helen Sedwick, individually, and as trustee of the Helen M. Sedwick Revocable Trust | Address on file | | | | | | | |
| 7774862 | HELEN SISSON | 10225 LEBANON DR | | | | CUPERTINO | CA | 95014-2679 | |
| 7767123 | HELEN SONGEY CUST | ALBERT OTTO GOTZMER | NV UNIF TRANSFERS MIN ACT | 11172 W FROST ST | | STAR | ID | 83669-5492 | |
| 7775076 | HELEN SOOKLARIS CUST | ANTHONY SOOKLARIS | UNIF GIFT MIN ACT CALIFORNIA | 2925 ARGUELLO DR | | BURLINGAME | CA | 94010-5801 | |
| 7775077 | HELEN SOOKLARIS CUST | ANTHONY SOOKLARIS JR | UNIF GIFT MIN ACT CALIFORNIA | 2925 ARGUELLO DR | | BURLINGAME | CA | 94010-5801 | |
| 7775156 | HELEN SPRAGENS TR UA OCT 4 90 | THE SPRAGENS FAMILY TRUST | 3 DEVON CIR | | | PLEASANT HILL | CA | 94523-2562 | |
| 7462769 | Helen Sunghe Kim | Address on file | | | | | | | |
| 5922191 | Helen Swagerty | Address on file | | | | | | | |
| 5922190 | Helen Swagerty | Address on file | | | | | | | |
| 5922192 | Helen Swagerty | Address on file | | | | | | | |
| 5922193 | Helen Swagerty | Address on file | | | | | | | |
| 7767868 | HELEN T CHONG TR | 08 28 90 | HELEN T CHONG SEMI-REV LIVING TRUST | 3439 WOODLAWN DR | | HONOLULU | HI | 96822-1473 | |
| 7766305 | HELEN T FOERSTER TR UDT MAY 2 88 | 874 LOCKHAVEN DR | | | | LOS ALTOS | CA | 94024-7031 | |
| 7772631 | HELEN T PATRINOS & | CHRISTINE D PATRINOS JT TEN | 1026 AUBURN AVE | | | SAN LEANDRO | CA | 94579-1423 | |
| 5960499 | Helen Terry | Address on file | | | | | | | |
| 5960498 | Helen Terry | Address on file | | | | | | | |
| 5960500 | Helen Terry | Address on file | | | | | | | |
| 5960501 | Helen Terry | Address on file | | | | | | | |
| 7763812 | HELEN V BUTLER & | KENNETH J COOK JT TEN | 25880 MIDDLEBURY WAY | | | SUN CITY | CA | 92586-2668 | |
| 7764984 | HELEN V DALLAS TOD | KAREN CHABIEL | SUBJECT TO STA TOD RULES | 572 BRYDEN WAY | | MARYSVILLE | CA | 95901-4621 | |
| 7780228 | HELEN V HALL TR | UA 09 12 00 | HALL FAMILY TRUST | 2450 AHERN ST | | MARYSVILLE | CA | 95901-3355 | |
| 7328453 | Helen VanDrew, Individually and as Representative or successor in-interest for Berniece Edna Schmidt, Deceased | Address on file | | | | | | | |
| 7783785 | HELEN WHITTINGTON TR | HELEN WHITTINGTON TRUST | UA APR 26 95 | 5960 WAGON WHEEL WAY | | PARADISE | CA | 95969-3065 | |
| 7783073 | HELEN WILLIAMS HAMBY | PO BOX 356 | | | | ALBION | CA | 95410-0356 | |
| 7777237 | HELEN YOUNG | 3418 CHURIN DR | | | | MOUNTAIN VIEW | CA | 94040-4533 | |
| 7782766 | HELEN YOUNG BRONSON | 3360 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806 | |
| 7782434 | HELEN YOUNG BRONSON | 3360 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806-1234 | |
| 7784499 | HELEN YWIGH TR | 09 22 99 | THE HELEN WIGH FAMILY TRUST | PO BOX 582 | | KINGSBURG | CA | 93631-0582 | |
| 7783827 | HELEN ZBYDNIEWSKI | PO BOX 761398 | | | | LOS ANGELES | CA | 90076-1398 | |
| 5922203 | Helena A Kelly | Address on file | | | | | | | |
| 5922202 | Helena A Kelly | Address on file | | | | | | | |
| 5922199 | Helena A Kelly | Address on file | | | | | | | |
| 5922201 | Helena A Kelly | Address on file | | | | | | | |
| 5922200 | Helena A Kelly | Address on file | | | | | | | |
| 7764301 | HELENA CHENG CUST | ALEX JEFFREY CHEUNG UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 33 SAN ANSELMO AVE | | SAN FRANCISCO | CA | 94127-1511 | |
| 5903383 | Helena Donzeli | Address on file | | | | | | | |
| 5945529 | Helena Donzeli | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903384 | Helena Donzelli | Address on file | | | | | | | |
| 7198307 | HELENA EDITH MEYER | Address on file | | | | | | | |
| 7192372 | Helena Elizabeth Donzelli | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192372 | Helena Elizabeth Donzelli | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7188248 | Helena Leal | | | | | | | | |
| 7162675 | HELENA LONGIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5904669 | Helena Longin | Address on file | | | | | | | |
| 7694942 | HELENA M PACHOLUK | Address on file | | | | | | | |
| 7198697 | Helena May Grainger-Waite | Address on file | | | | | | | |
| 7198697 | Helena May Grainger-Waite | Address on file | | | | | | | |
| 5960510 | Helena Modell | Address on file | | | | | | | |
| 5960509 | Helena Modell | Address on file | | | | | | | |
| 5960511 | Helena Modell | Address on file | | | | | | | |
| 5922210 | Helena Rawlin | Address on file | | | | | | | |
| 6012900 | HELENA S YOUNOSSI | 601 GATEWAY BLVD STE 210 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4933025 | Helena S. Younossi (dba Younossi Law) | 601 Gateway Boulevard Suite 210 | | | | South San Francisco | CA | 94080 | |
| 7765839 | HELENA T ELBRACHT | C/O STAN MANDELL & SHOUSHAN MOVSESIAN | 411 N CENTRAL AVE STE 200 | | | GLENDALE | CA | 91203-2092 | |
| 7181082 | Helene  Edelman | Address on file | | | | | | | |
| 7176362 | Helene  Edelman | Address on file | | | | | | | |
| 7762308 | HELENE A ANDREWS | 888 SOUTHLAND DR | | | | YUBA CITY | CA | 95991-6939 | |
| 7769375 | HELENE A GIRARD CUST | BRET KLEMENT | UNIF GIFT MIN ACT CA | 1015 D ST | | ANTIOCH | CA | 94509-2301 | |
| 5960516 | Helene D. Stevens | Address on file | | | | | | | |
| 5960513 | Helene D. Stevens | Address on file | | | | | | | |
| 5960515 | Helene D. Stevens | Address on file | | | | | | | |
| 5960514 | Helene D. Stevens | Address on file | | | | | | | |
| 5908486 | Helene Edelman | Address on file | | | | | | | |
| 5904937 | Helene Edelman | Address on file | | | | | | | |
| 7777874 | HELENE FELLENBAUM TTEE | HELENE FELLENBAUM LIV TR | UA DTD 08 27 2012 | 1032 ALVIRA ST | | LOS ANGELES | CA | 90035-2627 | |
| 7762584 | HELENE M BALDI | 6120 SANDSTONE LN | | | | BROWNS VALLEY | CA | 95918-9662 | |
| 7774255 | HELENE M SATULLO | 18589 E CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5218 | |
| 7785239 | HELENE M TURNER TR | HELENE M TURNER TRUST | UA MAR 16 94 | 89 LINDA AVE | | OAKLAND | CA | 94611-4835 | |
| 7785027 | HELENE M TURNER TR | HELENE M TURNER TRUST | UA MAR 16 94 | 89 LINDA AVE | | PIEDMONT | CA | 94611-4835 | |
| 7781983 | HELENE SIKARAS TR | Address on file | | | | | | | |
| 4922260 | HELENE T ROOS INC | DBA HDA CONSULTING | 4059 26TH ST | | | SAN FRANCISCO | CA | 94131 | |
| 6082236 | HELENE T ROOS INC DBA HDA CONSULTING | 718 LONG BRIDGE ST APT 1604 | | | | SAN FRANCISCO | CA | 94158-2456 | |
| 6082237 | Helene T. Roos, Inc | 718 LONG BRIDGE ST APT 1604 | | | | SAN FRANCISCO | CA | 94158-2456 | |
| 4936972 | Helen's Donut Nook-Sayasy, Khen | 807 Main Street | | | | Chico | CA | 95928 | |
| 4994450 | Helete, Donna | Address on file | | | | | | | |
| 6142551 | HELFAND JUDITH TR | Address on file | | | | | | | |
| 4916829 | HELFMAN, BENJAMIN K | LEEP TESCHER HELFMAN & ZANZE | 1440 WEST ST | | | REDDING | CA | 96001 | |
| 4941098 | helfrick, patrick | 3945 lighthouse pl | | | | discovery bay | CA | 94505 | |
| 7786683 | HELGA CHAPMAN | 860 SHERWOOD WAY | | | | WILLOWS | CA | 95988-2040 | |
| 7198688 | Helga Hannelore Poulsen | Address on file | | | | | | | |
| 7198688 | Helga Hannelore Poulsen | Address on file | | | | | | | |
| 7783096 | HELGA HAYDE TR UDT JUN 20 95 | 5219 W 69TH TER | | | | PRAIRIE VILLAGE | KS | 66208-2040 | |
| 7781409 | HELGA L SPONIK TOD | CHRISTOPHER ROBERT SPONIK | SUBJECT TO STA TOD RULES | 9441 THORNTON AVE NE | | ALBUQUERQUE | NM | 87109-6410 | |
| 7781408 | HELGA L SPONIK TOD | JULIE ANN EBERT | SUBJECT TO STA TOD RULES | 9441 THORNTON AVE NE | | ALBUQUERQUE | NM | 87109-6410 | |
| 7775153 | HELGA LISA SPONIK | 9441 THORNTON AVE NE | | | | ALBUQUERQUE | NM | 87109-6410 | |
| 7772531 | HELGA PANTON | 325 SHARON PARK DR STE 319 | | | | MENLO PARK | CA | 94025-6805 | |
| 7777287 | HELGA YURKE | 8924 W FRANKLIN RD | | | | BOISE | ID | 83709-0637 | |
| 7777271 | HELGE F YSTROM TR YSTROM FAMILY | REVOCABLE TRUST C UA APR 9 91 | 464 DIAMOND PEAK | | | BEAUMONT | CA | 92223-7562 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987010 | Helgens, Reed C | Address on file | | | | | | | |
| 4996385 | Helgens, Ronald | Address on file | | | | | | | |
| 4912324 | Helgens, Ronald Ray | Address on file | | | | | | | |
| 6140344 | HELGESON CARLY BALA TR | Address on file | | | | | | | |
| 4987185 | Helgeson, Gary | Address on file | | | | | | | |
| 7323381 | Helgeson, Kayla L | Address on file | | | | | | | |
| 7323381 | Helgeson, Kayla L | Address on file | | | | | | | |
| 6082239 | HELIBRO LLC | 903 LANGLEY WAY | | | | RED BLUFF | CA | 94585 | |
| 4922261 | HELIBRO LLC | 903 LANGLEY WAY | | | | RED BLUFF | CA | 96080 | |
| 6082242 | HELIMAX AVIATION INC | 3679 BOWEN RD | | | | HOWELL | MI | 48855 | |
| 4922263 | HELIMAX AVIATION INC | 5825 PRICE AVE | | | | MC CLELLAN | CA | 95652 | |
| 6082246 | Helimax Aviation Inc. | 3679 Bowen Road | | | | Howell | MI | 18855 | |
| 6082247 | Helimax Aviation INC. | HELIMAX AVIATION INC | 3679 BOWEN RD | | | HOWELL | MI | 48855 | |
| 7174367 | HELIOTES, M. SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998914 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998913 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008544 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937938 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937934 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5937937 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174368 | HELIOTES, PHYLLIS DIANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998916 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998915 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008545 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4935511 | Helix Electric-Serna, Eric | 7677 Oakport St Ste 1040 | | | | Oakland | CA | 94621 | |
| 7142012 | Hella Strebel Holl | Address on file | | | | | | | |
| 4990377 | Hellberg, Steve | Address on file | | | | | | | |
| 6176974 | Hellen Santos | Address on file | | | | | | | |
| 4979812 | Hellen, James | Address on file | | | | | | | |
| 6145861 | HELLENDER MARK L TR & HELLENDER KAREN M TR | Address on file | | | | | | | |
| 6141864 | HELLER JEFFREY L & JEANE | Address on file | | | | | | | |
| 6130643 | HELLER W RICHARD & SUSAN M | Address on file | | | | | | | |
| 4975020 | Heller, Dorella | Trustee | 344 S. Quinley | | | Merced | CA | 95341 | |
| 6082249 | Heller, Timothy John | Address on file | | | | | | | |
| 6121107 | Heller, Timothy John | Address on file | | | | | | | |
| 6083913 | Heller, Trustee, Dorella (Dee). | 344 S. Quinley | | | | Merced | CA | 95341 | |
| 4940684 | Hellett, Sara | 1382 N Poplar | | | | Fresno | CA | 93728 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 228 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995819 | Hellier, Donald | Address on file | | | | | | | |
| 4911523 | Hellier, Donald J | Address on file | | | | | | | |
| 4991860 | Helliwell, David | Address on file | | | | | | | |
| 6132897 | HELLMAN ERIC | Address on file | | | | | | | |
| 4988388 | Hellman, David | Address on file | | | | | | | |
| 4938323 | Hellman, Jason | 18092 Rose Court | | | | Los Gatos | CA | 95033 | |
| 4938119 | Hellmeister, Peter | 1865 D San Miguel Canyon Rd. | | | | Salinas | CA | 93907 | |
| 4922264 | HELLO DIRECT INC | PO BOX 657 | | | | CAPE CANAVERAL | FL | 32920-0657 | |
| 6082250 | HELLOWORLD INC | 3000 TOWN CENTER STE 2100 | | | | SOUTHFIELD | MI | 48075 | |
| 6132058 | HELM MICHAEL ANDREW | Address on file | | | | | | | |
| 6116821 | HELM SULFUR INC | 16423 W Kamm Ave NW NE Sec23 T16 R17 | | | | Helm | CA | 93627 | |
| 4981850 | Helm, Anne | Address on file | | | | | | | |
| 4992424 | Helm, Deanna | Address on file | | | | | | | |
| 4919588 | HELM, DEANNA M | 19023 DEER HILL RD | | | | HIDDEN VALLEY LAKE | CA | 95467 | |
| 6121124 | Helm, Jon R | Address on file | | | | | | | |
| 6082252 | Helm, Jon R | Address on file | | | | | | | |
| 4988237 | Helm, Melvin | Address on file | | | | | | | |
| 4925077 | HELM, MELVIN R | MD INC CALIFORNIA HEADACHE | 1865 E ALLUVIAL AVE STE 102 | | | FRESNO | CA | 93720 | |
| 7160146 | HELM, STEVEN JAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6082251 | Helm, Tom | Address on file | | | | | | | |
| 6143589 | HELMER JAMES R & BRUST SANDRA M | Address on file | | | | | | | |
| 6146131 | HELMER SHARON M | Address on file | | | | | | | |
| 4969941 | Helmick, Stephanie C. | Address on file | | | | | | | |
| 6142357 | HELMKE LAWRENCE W TR & HELMKE MARY M TR | Address on file | | | | | | | |
| 4989347 | Helmle, Eric | Address on file | | | | | | | |
| 4922267 | Helms Power House | Pacific Gas & Electric Company | 67250 Helms Circle | | | Shaver Lake | CA | 93664 | |
| 6082253 | HELMS PUMPED STORAGE PROJECT,FISHERY PLAN,FERC 2735,DEPT FISH GAME,CDFG,STATE CALIFORNIA | PO Box 997300 | | | | Sacramento | CA | 95899 | |
| 7160151 | HELMS, BEAU | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991829 | Helms, Cathi | Address on file | | | | | | | |
| 7160147 | HELMS, CHRIS TROY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160148 | HELMS, DAREN LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4935524 | Helms, David | 733 Erma Ave | | | | Stockton | CA | 95207 | |
| 7160149 | HELMS, JARED PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979057 | Helms, John | Address on file | | | | | | | |
| 4995577 | Helms, Lynn | Address on file | | | | | | | |
| 4996400 | Helms, Marjorie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462381 | Helms, Marka | Address on file | | | | | | | |
| 7160152 | HELMS, MEGAN DENISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4970147 | Helms, Randy Joe | Address on file | | | | | | | |
| 4994241 | Helms, Rosemarie | Address on file | | | | | | | |
| 7160150 | HELMS, TERESA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977023 | Helmstetter, Guy | Address on file | | | | | | | |
| 4989533 | Helmstreit, Joe | Address on file | | | | | | | |
| 4992583 | Helmstreit, Juliet | Address on file | | | | | | | |
| 7166300 | HELMUS, SHIRLEY ANN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188249 | Helmut Hohn | Address on file | | | | | | | |
| 4965643 | Helmuth, Tom Dean | Address on file | | | | | | | |
| 4950765 | Helot, Ruth T | Address on file | | | | | | | |
| 4922268 | HELP PAIN MEDICAL NETWORK PC | 85 OAK CT | | | | DANVILLE | CA | 94526-4006 | |
| 4922269 | HELPERS COMMUNITY INC | 2626 FULTON ST | | | | SAN FRANCISCO | CA | 94118-4026 | |
| 4922270 | HELPING OTHERS PROVIDE | ENCOURAGEMENT MINISTRIES | 520 S UNION RD | | | MANTECA | CA | 95337 | |
| 6082254 | HELPING OTHERS PURSUE EXCELLENCE, LLC - 4974 E CL | 590 W LOCUST AVE, SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6134852 | HELSEL GREGORY AND NANCY TRUSTEES | Address on file | | | | | | | |
| 4942161 | Helseth, David | 672 Glennan Dr. | | | | Redwood City | CA | 94061 | |
| 4984557 | Helten, Catherine Linda | Address on file | | | | | | | |
| 4932684 | Helton Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6082255 | Helton Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118739 | Helton Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 4962636 | Helton, David Cread | Address on file | | | | | | | |
| 4982945 | Helton, Howard | Address on file | | | | | | | |
| 7185722 | HELTON, JAMES DANIEL | Address on file | | | | | | | |
| 7185723 | HELTON, PHYLLIS ANN | Address on file | | | | | | | |
| 4973203 | Helton, Sasha Marie | Address on file | | | | | | | |
| 7167948 | HELTON, WILLIAM | Address on file | | | | | | | |
| 6082257 | Helvetia Schweizerische Versicherungsgesellschaft Ag (Helvetia) | Nikoletta Thoma | Dufourstrasse 40 | | | Sankt Gallen | | 9000 | Switzerland |
| 4938250 | HELWIG, MIKE | 8129 PONDEROSA RD | | | | MOUNTAIN RANCH | CA | 95246 | |
| 5937939 | Helwig, Randy Michael | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008546 | Helwig, Randy Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008547 | Helwig, Randy Michael | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937940 | Helwig, Randy Michael | Address on file | | | | | | | |
| 7780959 | HELYN K HAYES & SABYL MYERS-BROSET TR | UA 07 07 05 | LYNDE H BORST TRUST | 5678 FIRESTONE RD | | LIVERMORE | CA | 94551-5686 | |
| 7767784 | HELYN K HAYES TOD | SABYL MYERS | SUBJECT TO STA TOD RULES | 251 ARGUELLO BLVD | | SAN FRANCISCO | CA | 94118-1406 | |
| 7462761 | Helynn Hilke | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142662 | HELZEL LAWRENCE B TR & HELZEL REBEKAH S TR ET AL | Address on file | | | | | | | |
| 4951222 | Helzer, Caren Elizabeth | Address on file | | | | | | | |
| 4996164 | Helzer, William | Address on file | | | | | | | |
| 4911783 | Helzer, William Edward | Address on file | | | | | | | |
| 7145017 | Hema B. Patel | Address on file | | | | | | | |
| 4957237 | Hembree, Bret J | Address on file | | | | | | | |
| 4986297 | Hembree, David | Address on file | | | | | | | |
| 4953417 | Hembree, Joseph T | Address on file | | | | | | | |
| 4984082 | HEMENWAY, DEBRA | Address on file | | | | | | | |
| 4980902 | Heming, Arthur | Address on file | | | | | | | |
| 4973268 | Hemingway, Derrick Troy | Address on file | | | | | | | |
| 4922271 | HEMMA PATEL | 9162 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746 | |
| 4922272 | HEMMING MORSE LLP | 1390 WILLOW PASS RD STE 410 | | | | CONCORD | CA | 94520 | |
| 6082258 | Hemming Morse, Inc. | 1390 Willow Pass Road Suite 410 | | | | Concord | CA | 94520 | |
| 6132813 | HEMMIS JAMES L TRSTE | Address on file | | | | | | | |
| 4993844 | Hemphill, James | Address on file | | | | | | | |
| 4984227 | Hemphill, Peggy | Address on file | | | | | | | |
| 6082259 | Hemphill, Tyler | Address on file | | | | | | | |
| 7183890 | Hempsmyer, Don | Address on file | | | | | | | |
| 5003980 | Hempsmyer, Melissa | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4954927 | Hempstead, Marzetta A | Address on file | | | | | | | |
| 4955708 | Hempstead, More' Yama Chermaine | Address on file | | | | | | | |
| 5903690 | Hemraj Sodhi | Address on file | | | | | | | |
| 4987369 | Hemstock, Joseph | Address on file | | | | | | | |
| 4984381 | Hemstock, Shirley | Address on file | | | | | | | |
| 6143656 | HEMSTREET LARRY R TR & HEMSTREET SUSAN MATTHEW TR | Address on file | | | | | | | |
| 4972994 | Hemus, Elissa | Address on file | | | | | | | |
| 4940175 | Hen Cantina, Red | 4175 Solano Ave | | | | Napa | CA | 94558 | |
| 7189566 | Henar Axelsson | Address on file | | | | | | | |
| 4968808 | Henbest, Gerald P | Address on file | | | | | | | |
| 5922216 | Hency Neill | Address on file | | | | | | | |
| 5922215 | Hency Neill | Address on file | | | | | | | |
| 5922218 | Hency Neill | Address on file | | | | | | | |
| 5922219 | Hency Neill | Address on file | | | | | | | |
| 5922217 | Hency Neill | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143241 | HENDEL ROLAND TEMBO & CORDOVA-HENDEL CHRISTINE MAR | Address on file | | | | | | | |
| 4972428 | Hendershot, Eva K | Address on file | | | | | | | |
| 6140075 | HENDERSON ALLAN A TR & HENDERSON KIMBERLY L TR | Address on file | | | | | | | |
| 6147128 | HENDERSON BARBARA SUSAN TR | Address on file | | | | | | | |
| 6145199 | HENDERSON ELISE P TR | Address on file | | | | | | | |
| 4922273 | HENDERSON ENGINEERING CO INC | 95 N MAIN ST | | | | SANDWICH | IL | 60548 | |
| 6130075 | HENDERSON JULIE B TR | Address on file | | | | | | | |
| 6129898 | HENDERSON KAREN | Address on file | | | | | | | |
| 6143548 | HENDERSON KEVIN D & HENDERSON STACEY L | Address on file | | | | | | | |
| 6142105 | HENDERSON MARY E | Address on file | | | | | | | |
| 6143116 | HENDERSON WILLIAM W III TR & HENDERSON MARILYN K T | Address on file | | | | | | | |
| 4971860 | Henderson, Alexis | Address on file | | | | | | | |
| 4998012 | Henderson, Alois | Address on file | | | | | | | |
| 7173781 | HENDERSON, BARBARA SUSAN | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 4955403 | Henderson, Billie | Address on file | | | | | | | |
| 4966717 | Henderson, Carl Weston | Address on file | | | | | | | |
| 7185915 | HENDERSON, CASSANDRA | Address on file | | | | | | | |
| 7170369 | HENDERSON, DEANNA L | Address on file | | | | | | | |
| 4986542 | Henderson, Debra L | Address on file | | | | | | | |
| 4990596 | Henderson, Dorothy | Address on file | | | | | | | |
| 4974774 | Henderson, Eileen | Real Estate Project Manager | Church of Jesus Christ of Latter-day Saints | 50 E. North Temple St., 12th Floor | | Salt Lake City | UT | 84150-6320 | |
| 4978281 | Henderson, Ferral | Address on file | | | | | | | |
| 4981742 | Henderson, Gary | Address on file | | | | | | | |
| 6103854 | Henderson, Gary; Cosper, Teri | Address on file | | | | | | | |
| 4998067 | Henderson, J | Address on file | | | | | | | |
| 4914865 | Henderson, J Marshall | Address on file | | | | | | | |
| 4965551 | Henderson, Jacob Albert | Address on file | | | | | | | |
| 4912024 | Henderson, Jaime Linn | Address on file | | | | | | | |
| 4972112 | Henderson, James | Address on file | | | | | | | |
| 5978157 | Henderson, James | Address on file | | | | | | | |
| 4969703 | Henderson, James L. | Address on file | | | | | | | |
| 4914436 | Henderson, Jamie Dee | Address on file | | | | | | | |
| 4968587 | Henderson, Jeff A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983369 | Henderson, Joe | Address on file | | | | | | | |
| 4972669 | Henderson, John R | Address on file | | | | | | | |
| 4959081 | Henderson, John Walter | Address on file | | | | | | | |
| 6122075 | Henderson, Jonathan Edward | Address on file | | | | | | | |
| 6082260 | Henderson, Jonathan Edward | Address on file | | | | | | | |
| 4955650 | Henderson, Joshua | Address on file | | | | | | | |
| 7169967 | HENDERSON, JUSTIN | Address on file | | | | | | | |
| 4964329 | Henderson, Justin William | Address on file | | | | | | | |
| 4980739 | Henderson, Katherine | Address on file | | | | | | | |
| 7269614 | Henderson, Kenneth | Address on file | | | | | | | |
| 7462194 | Henderson, Larry  Dale | Address on file | | | | | | | |
| 4936566 | Henderson, Leea | 801 June Hollow Road | | | | Montara | CA | 94037 | |
| 7167997 | HENDERSON, LYN | Address on file | | | | | | | |
| 7154843 | Henderson, Maria S | Address on file | | | | | | | |
| 4961670 | Henderson, Mark Jason | Address on file | | | | | | | |
| 4958606 | Henderson, Martin L | Address on file | | | | | | | |
| 5917543 | Henderson, Mary | Address on file | | | | | | | |
| 4966915 | Henderson, Nancy Pascale | Address on file | | | | | | | |
| 4978432 | Henderson, Orville | Address on file | | | | | | | |
| 4935427 | Henderson, Paul | 36502 Mudge Ranch Road | | | | Coarsgold | CA | 93614 | |
| 4982438 | Henderson, Penelope | Address on file | | | | | | | |
| 4980168 | Henderson, Phillip | Address on file | | | | | | | |
| 7160153 | HENDERSON, RENEE KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170368 | HENDERSON, ROBERT | Address on file | | | | | | | |
| 4939860 | Henderson, Ryan | 602 W Mill St | | | | Ukiah | CA | 95482 | |
| 4955175 | Henderson, Sandra L | Address on file | | | | | | | |
| 4929154 | HENDERSON, SHARON M | 6485 CALVINE RD | | | | SACRAMENTO | CA | 95823 | |
| 4938412 | Henderson, Sylvia | 2294 Mimosa Ct | | | | Los Altos | CA | 94024 | |
| 4977628 | Henderson, Thomas | Address on file | | | | | | | |
| 4940251 | Henderson, Troy | 1028 45th St | | | | Emeryville | CA | 94608 | |
| 7462464 | Henderson, Tyler Curtis | Address on file | | | | | | | |
| 4958582 | Henderson, William Joseph | Address on file | | | | | | | |
| 4957556 | Henderson, Willie | Address on file | | | | | | | |
| 4991697 | Henderson, Zoe | Address on file | | | | | | | |
| 4922274 | HENDLEY FARMING INC | 16590 MURPHY RD | | | | ESCALON | CA | 95320 | |
| 6143543 | HENDON RUSSELL ALLEN & CHARAMAINE ROSE | Address on file | | | | | | | |
| 7154863 | Hendra, Vincent Steve | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966399 | Hendra, Vincent Steve | Address on file | | | | | | | |
| 4991668 | Hendren, Denise | Address on file | | | | | | | |
| 4976811 | Hendrick, Colleen | Address on file | | | | | | | |
| 4960180 | Hendrick, Stephen | Address on file | | | | | | | |
| 6133844 | HENDRICKS SHEILA S ETAL | Address on file | | | | | | | |
| 4953037 | Hendricks, Cory | Address on file | | | | | | | |
| 4962058 | Hendricks, David Anthony | Address on file | | | | | | | |
| 4980229 | Hendricks, Dennis | Address on file | | | | | | | |
| 4981403 | Hendricks, Donald | Address on file | | | | | | | |
| 4951440 | Hendricks, Donald D | Address on file | | | | | | | |
| 4978934 | Hendricks, Fred | Address on file | | | | | | | |
| 6121867 | Hendricks, Jacob | Address on file | | | | | | | |
| 6082262 | Hendricks, Jacob | Address on file | | | | | | | |
| 4966169 | Hendricks, James Michael | Address on file | | | | | | | |
| 4994908 | Hendricks, Kenneth | Address on file | | | | | | | |
| 4980722 | Hendricks, Laurel | Address on file | | | | | | | |
| 4995997 | Hendricks, Wendy | Address on file | | | | | | | |
| 4965882 | Hendricks, Wyatt Lane | Address on file | | | | | | | |
| 4922276 | HENDRICKSON AND HUNT PAIN MGT | 2350 E BIDWELL ST | | | | FOLSOM | CA | 95630-3455 | |
| 4965187 | Hendrickson II, Merlin A | Address on file | | | | | | | |
| 6145494 | HENDRICKSON JOHN & HENDRICKSON JENNIFER | Address on file | | | | | | | |
| 6130908 | HENDRICKSON MARILYN K | Address on file | | | | | | | |
| 6132350 | HENDRICKSON WILLIAM H TTEE | Address on file | | | | | | | |
| 4965252 | Hendrickson, Jeffrey Lee | Address on file | | | | | | | |
| 6121003 | Hendrickson, Paul Norris | Address on file | | | | | | | |
| 6082263 | Hendrickson, Paul Norris | Address on file | | | | | | | |
| 4938020 | Hendrickson, Robert | 1071 Elkhorn Road | | | | Royal Oaks | CA | 95076 | |
| 4937425 | Hendrickson, Shirley | 24635 Foothill Drive | | | | Salinas | CA | 93908 | |
| 4942170 | Hendrickson, Shirley | 24653 Foothill Drive | | | | Salinas | CA | 93908 | |
| 4933825 | Hendrick Farm-Peterson, Pamela | 26130 County Rd. 97 | | | | Davis | CA | 95616 | |
| 6132531 | HENDRIE WILLIAM J & FRANCES A | Address on file | | | | | | | |
| 7769133 | HENDRI J KEIZER | ATTN JAN KEIZER | 55 MISSISSIPPI ST | | | SAN FRANCISCO | CA | 94107-2521 | |
| 6139572 | HENDRIX DONALD L TR & CROWLEY DONNA J TR | Address on file | | | | | | | |
| 6143470 | HENDRIX PAIGE D TR | Address on file | | | | | | | |
| 4922277 | HENDRIX WIRE & CABLE INC | PO Box 98560 | | | | CHICAGO | IL | 60693 | |
| 4957849 | Hendrix, Brett R | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978620 | Hendrix, Donald | Address on file | | | | | | | |
| 4994745 | Hendrix, Donald | Address on file | | | | | | | |
| 4988199 | Hendrix, Gordon | Address on file | | | | | | | |
| 7174424 | HENDRIX, JONATHAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999285 | Hendrix, Jonathan (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999284 | Hendrix, Jonathan (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008765 | Hendrix, Jonathan (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976322 | Hendrix, Karen L. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008548 | Hendrix, Karen L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008549 | Hendrix, Karen L. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976321 | Hendrix, Karen L. | Address on file | | | | | | | |
| 4966965 | Hendrix, Kimberly Jean | Address on file | | | | | | | |
| 4994805 | Hendrix, Michael | Address on file | | | | | | | |
| 5002852 | Hendrix, Paige | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181816 | Hendrix, Paige | Address on file | | | | | | | |
| 4963812 | Hendrix, Randall William | Address on file | | | | | | | |
| 4914767 | Hendrix, Reilly Ray | Address on file | | | | | | | |
| 4963361 | Hendrix, Reilly Ray | Address on file | | | | | | | |
| 4927940 | HENDRIX, REX | PO Box 6062 | | | | ATASCADERO | CA | 93423 | |
| 4961017 | Hendrix, Ryan Joseph | Address on file | | | | | | | |
| 4950010 | Hendrix, S. Brent | Bauman, Loewe, Witt, & Maxwell, PLLC | 8765 East Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 7201400 | Hendrix, S. Brent | Address on file | | | | | | | |
| 6082264 | Hendrix, Tim | Address on file | | | | | | | |
| 4987191 | Hendrix, Timothy | Address on file | | | | | | | |
| 4935408 | Hendrix, Tonia | 6626 N. West Ave | | | | Fresno | CA | 93711 | |
| 4979465 | Hendrix, William | Address on file | | | | | | | |
| 4920011 | HENDRON JR, DR ALFRED J | 4 COLLEGE PARK CT | | | | SAVOY | IL | 61874 | |
| 6141852 | HENDRY JAMES PATRICK TR & HENDRY BARBARA ANN TR | Address on file | | | | | | | |
| 4983193 | Hendryx, Floyd | Address on file | | | | | | | |
| 4990850 | Hendy, William | Address on file | | | | | | | |
| 7863036 | Heneberger, Randolph G. | Address on file | | | | | | | |
| 4942062 | Henedrix, Ramona | 1370 10th St | | | | Oakland | CA | 94607 | |
| 4944498 | Heneger, George & Anne | P.O. Box 427 | | | | Garden Valley | CA | 95633 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002535 | Heneise, Donna | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5002534 | Heneise, Donna | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5002532 | Heneise, Steve | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5002531 | Heneise, Steve | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4953619 | Hengehold Jr., Charles Andrew | Address on file | | | | | | | |
| 4914140 | Hengst, Amy L | Address on file | | | | | | | |
| 6131777 | HENI HENI TR | Address on file | | | | | | | |
| 7774104 | HENK B RYSSEMUS CUST | JOHANNA CECILIA RYSSEMUS | UNIF GIFT MIN ACT CA | 1779 EBERHARD ST | | SANTA CLARA | CA | 95050-4013 | |
| 7769624 | HENK KUNNEN & | JEANETTE KUNNEN JT TEN | 19334 8TH AVE NW | | | SHORELINE | WA | 98177-3023 | |
| 6133083 | HENKE BEATRICE L TR ETAL | Address on file | | | | | | | |
| 6132936 | HENKE KURT P | Address on file | | | | | | | |
| 4952489 | Henke, Andrea Lynn | Address on file | | | | | | | |
| 4918594 | HENKE, CLAYTON | 25361 N LINN RD | | | | ACAMPO | CA | 95220 | |
| 4971167 | Henke, Jerry Matthew | Address on file | | | | | | | |
| 4994172 | Henke, Stephen | Address on file | | | | | | | |
| 4990223 | Henkel, Steven | Address on file | | | | | | | |
| 6082344 | HENKELS & MCCOY INC | 985 JOLLY RD | | | | BLUE BELL | PA | 19422 | |
| 6082349 | Henkels & McCoy, Inc. | 2840 Ficus Street | | | | Pomona | CA | 91766 | |
| 6010911 | Henkels & McCoy, Inc. | Caroline Henrich, Esq. | 985 Jolly Road, P.O. Box 950 | | | Blue Bell | PA | 19422 | |
| 6010911 | Henkels & McCoy, Inc. | H&M Shared Services, Inc. | Ray Carlisi, Corporate Credit Manager | 985 Jolly Road, P.O. Box 950 | | Blue Bell | PA | 19422 | |
| 6144079 | HENKEN-SIEFKEN ROBERT EDWARD TR ET AL | Address on file | | | | | | | |
| 4942891 | Henley (BI Claim), Tricia | 919 LEDDY AVE | | | | Santa Rosa | CA | 95407 | |
| 4942890 | Henley (PD), Tricia | 919 Leddy Ave. | | | | Santa Rosa | CA | 95407 | |
| 7766616 | HENLEY F GABEAU | 363 SW BLUFF DR UNIT 305 | | | | BEND | OR | 97702-2889 | |
| 4991768 | Henley, David | Address on file | | | | | | | |
| 4993537 | Henley, Paula | Address on file | | | | | | | |
| 4970920 | Henley, Robert William | Address on file | | | | | | | |
| 7154864 | Henley, Robert William | Address on file | | | | | | | |
| 6130864 | HENNEBERRY WILLIAM T AND VIRGINIA M | Address on file | | | | | | | |
| 4981872 | Henneberry, Joseph | Address on file | | | | | | | |
| 7470638 | Henneberry, Julian | Address on file | | | | | | | |
| 6129894 | HENNEN ROBERT & CARA L | Address on file | | | | | | | |
| 4995350 | Hennen, Charles | Address on file | | | | | | | |
| 4913770 | Hennen, Charles Thomas | Address on file | | | | | | | |
| 4962446 | Hennes, Kelby Kyle | Address on file | | | | | | | |
| 4961775 | Henness, Michael Cory | Address on file | | | | | | | |
| 4943726 | Hennessee, Vickie | 3039 Lakeshore Blvd | | | | Lakeport | CA | 95453 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917164 | HENNESSEY, BRIAN A | ADAIR POTSWALD & HENNESSEY | 212 WEST PERKINS ST | | | UKIAH | CA | 95482 | |
| 4913214 | Hennessey, Krista | Address on file | | | | | | | |
| 6140733 | HENNESSY WILLIAM J TR & HOLT CARLA TR | Address on file | | | | | | | |
| 4971715 | Hennessy, Bryan Francis | Address on file | | | | | | | |
| 4980363 | Hennessy, Dennis | Address on file | | | | | | | |
| 4958905 | Hennessy, Kevin Michael | Address on file | | | | | | | |
| 4983438 | Hennessy, Timothy | Address on file | | | | | | | |
| 4977965 | Hennig, Janice | Address on file | | | | | | | |
| 4980555 | Hennig, Robert | Address on file | | | | | | | |
| 4962128 | Hennigan Jr., Thomas Michael | Address on file | | | | | | | |
| 4980581 | Hennigan, Bobby | Address on file | | | | | | | |
| 4971536 | Hennigan, Patrick Stephen | Address on file | | | | | | | |
| 6084544 | Hennigan, Robert N.; Wallace, Barbara, Hicks, Jeffry C.; Hicks, Peter; Hicks, Brian; Garland, Carol | Address on file | | | | | | | |
| 4992919 | Henning, Bruce | Address on file | | | | | | | |
| 4955737 | Henning, Candice Sue | Address on file | | | | | | | |
| 4961610 | Henning, Jeffrey | Address on file | | | | | | | |
| 4981449 | Hennings, William | Address on file | | | | | | | |
| 4964399 | Hennington, Michael Scott | Address on file | | | | | | | |
| 6140383 | HENNO MEMORIAL PET CEMETERY | Address on file | | | | | | | |
| 4941239 | Hennon, Laura | 507 LAMANCHA COURT | | | | DANVILLE | CA | 94526 | |
| 7783067 | HENRI I HABER & NANCY L HABER TR | HABER 1990 TRUST UA APR 13 90 | 95 ROCKRIDGE RD | | | HILLSBOROUGH | CA | 94010-6970 | |
| 7170247 | HENRICH, DENTON EDWARD | | | | | | | | |
| 4984208 | Henrie, Marie | Address on file | | | | | | | |
| 5947644 | Henrietta Cohen | Address on file | | | | | | | |
| 5905964 | Henrietta Cohen | Address on file | | | | | | | |
| 6082351 | Henrietta D Energy Storage LLC | 1065 Avenue of the Americas | 7th Floor | | | New York | NY | 10018 | |
| 6118912 | Henrietta D Energy Storage LLC | Johannes Rittershausen | Henrietta D Energy Storage LLC | 174 Hudson Street, Floor 6 | | New York | NY | 10013 | |
| 7775845 | HENRIETTA HASEMANN TILBROOK | 609 N CUMBERLAND ST | | | | METAIRIE | LA | 70003-6931 | |
| 7767873 | HENRIETTA HELLER | 2110 33RD RD | | | | LONG ISLAND CITY | NY | 11106-4287 | |
| 7767877 | HENRIETTA HELMS TR HENRIETTA | HELMS | LIVING TRUST UA DEC 17 92 | 740 ACACIA DR | | BURLINGAME | CA | 94010-3702 | |
| 7785531 | HENRIETTA HERITSCH & | HERBERT HERITSCH & | HILDA HERITSCH JT TEN | 6213 S CALIFORNIA AVE | | CHICAGO | IL | 60629-2316 | |
| 7770141 | HENRIETTA LEWIS | C/O M FEINSTEIN EX | 836 GOSSAGE AVE | | | PETALUMA | CA | 94952-1929 | |
| 7767916 | HENRIETTA P HERRMANN | TR UA MAR 25 02 | HENRIETTA P HERRMANN TRUST | 4752 MIMOSA ST | | NORTH CHARLESTON | SC | 29405-6745 | |
| 7145230 | Henrietta Smiley | Address on file | | | | | | | |
| 5803580 | HENRIETTA SOLAR | 30 IVAN ALLEN JR BOULEVARD NW | | | | ATLANTA | GA | 30308 | |
| 5807584 | HENRIETTA SOLAR | Attn: John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922221 | Henriette Hostoski | Address on file | | | | | | | |
| 5922220 | Henriette Hostoski | Address on file | | | | | | | |
| 5922222 | Henriette Hostoski | Address on file | | | | | | | |
| 5922223 | Henriette Hostoski | Address on file | | | | | | | |
| 7765179 | HENRIETTE W E DE HAZE WINKELMAN | BRONSTEE WEG 29 | | | | AA HEEMSTEDE NEAR HAARLEM | | 2101 | NETHERLANDS |
| 7766777 | HENRIK GAYEN | GROSSE RAIN STRASSE 104 | | | | HAMBURG | | 22765 | GERMANY |
| 7198403 | HENRIK JEBERG | Address on file | | | | | | | |
| 7199669 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Camp Wine Country | Address on file | | | | | | | |
| 7206179 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Camp Wine Country | Address on file | | | | | | | |
| 7206235 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Wines | Address on file | | | | | | | |
| 7206235 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Wines | Address on file | | | | | | | |
| 4988012 | Henriksen, Kathryn | | | | | | | | |
| 4976756 | Henrikson, Norma | Address on file | | | | | | | |
| 5976324 | Henriquez, Bonnie R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008550 | Henriquez, Bonnie R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008551 | Henriquez, Bonnie R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976323 | Henriquez, Bonnie R. | | | | | | | | |
| 4912074 | Henriquez, Laura Ruth Sloan | Address on file | | | | | | | |
| 7199627 | Henry A. Hossfeld Credit Shelter Trust | Address on file | | | | | | | |
| 7762063 | HENRY ADAMOWICZ TR UA APR 2 98 | HENRY ADAMOWICZ LIVING TRUST | 5400 N MEADOW CT | | | ANN ARBOR | MI | 48105-9474 | |
| 7785403 | HENRY AHEDA | 2434 42ND AVE | | | | SAN FRANCISCO | CA | 94116-2119 | |
| 5910598 | Henry Arriaga | Address on file | | | | | | | |
| 5904100 | Henry Arriaga | Address on file | | | | | | | |
| 5912309 | Henry Arriaga | Address on file | | | | | | | |
| 5912859 | Henry Arriaga | Address on file | | | | | | | |
| 5907816 | Henry Arriaga | Address on file | | | | | | | |
| 5911666 | Henry Arriaga | Address on file | | | | | | | |
| 7776356 | HENRY B VOSKIAN & | MARLENE R VOSKIAN JT TEN | 24 PEACH TREE PL | | | UPPER SADDLE RIVER | NJ | 07458-1735 | |
| 6133170 | HENRY BARBARA A MERLINO TR | Address on file | | | | | | | |
| 5922226 | Henry Becker | Address on file | | | | | | | |
| 5922224 | Henry Becker | Address on file | | | | | | | |
| 5922227 | Henry Becker | Address on file | | | | | | | |
| 5922228 | Henry Becker | Address on file | | | | | | | |
| 5960533 | Henry Buris | Address on file | | | | | | | |
| 5960532 | Henry Buris | Address on file | | | | | | | |
| 5960534 | Henry Buris | Address on file | | | | | | | |
| 5960531 | Henry Buris | Address on file | | | | | | | |
| 5960535 | Henry Buris | Address on file | | | | | | | |
| 7188250 | Henry Buris | Address on file | | | | | | | |
| 7763770 | HENRY BURNETT & | ERNA BURNETT JT TEN | 3784 CADWALLADER AVE | | | SAN JOSE | CA | 95121-1105 | |
| 7764696 | HENRY C COOPER JR | 3618 WALLACE RD | | | | SANTA ROSA | CA | 95404-1612 | |
| 7765366 | HENRY C DIGGINS & | MRS MARIE B DIGGINS JT TEN | 9414 C ST | | | OAKLAND | CA | 94603-1336 | |
| 7772809 | HENRY C PETERSEN II | 7157 MYERS LN | | | | GRANITE BAY | CA | 95746-9448 | |
| 7785680 | HENRY C SCOGIN | C/O MRS HENRIETTA A VAN WOERKOM | & CATHERINE SCOGIN | 3407 MADONNA DR | | SAN JOSE | CA | 95117-2535 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781628 | HENRY CG CHEYNE | 9961 E LANGELL VALLEY RD | | | | BONANZA | OR | 97623-9766 | |
| 7767920 | HENRY CHARLES BENZ TR UA | NOV 16 98 THE HENRY CHARLES | BENZ REVOCABLE TRUST NORMANDY FARMS | 6304 TWIN SILO DR | | BLUE BELL | PA | 19422-3298 | |
| 6141108 | HENRY CHRISTOPHER A & SCHERLER JANIS | Address on file | | | | | | | |
| 7145050 | Henry Clayton Parker | Address on file | | | | | | | |
| 4998793 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998792 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008469 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5907111 | Henry Coursen | Address on file | | | | | | | |
| 5911503 | Henry Coursen | Address on file | | | | | | | |
| 5910287 | Henry Coursen | Address on file | | | | | | | |
| 5903206 | Henry Coursen | Address on file | | | | | | | |
| 7193007 | Henry D Meier | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193007 | Henry D Meier | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4922279 | HENRY D PATTERSON OD A PROF OPT | CORP PATTERSON OPTOMETRIC EYECARE | 37333 STATE HWY 299E | | | BURNEY | CA | 96013 | |
| 6139621 | HENRY DAVID VINEYARDS LLC | Address on file | | | | | | | |
| 7779119 | HENRY DOMINGUEZ TTEE | THE JIN FAMILY TRUST DTD 07/05/1990 | 543 BURR OAK CT | | | VACAVILLE | CA | 95688-1038 | |
| 7769231 | HENRY E KESSLER & | IRENE E KESSLER JT TEN | 7043 URSA PKWY | | | SACRAMENTO | CA | 95823-2159 | |
| 7772496 | HENRY E PAINE & | JOANNE J PAINE JT TEN | 135 E MENDOCINO AVE | | | STOCKTON | CA | 95204-3424 | |
| 7774959 | HENRY E SMITH & | CAROL D SMITH | JT TEN | PO BOX 1943 | | HAZARD | KY | 41702-1943 | |
| 7785489 | HENRY EUDEY | 164 DAYTON ST | | | | UPLAND | CA | 91786-3120 | |
| 7785323 | HENRY EUDEY | 164 W DAYTON ST | | | | UPLAND | CA | 91786-3120 | |
| 7769480 | HENRY F KOOPMANN | 801 ISLAND DR APT 100 | | | | ALAMEDA | CA | 94502-6763 | |
| 7775457 | HENRY F SULLIVAN | PO BOX 501 | | | | SACO | ME | 04072-0501 | |
| 5960538 | Henry Freimuth | Address on file | | | | | | | |
| 5960536 | Henry Freimuth | Address on file | | | | | | | |
| 5960539 | Henry Freimuth | Address on file | | | | | | | |
| 5960537 | Henry Freimuth | Address on file | | | | | | | |
| 7766538 | HENRY FRIEDMAN | 105 ALDEN ST | | | | SYRACUSE | NY | 13210-3603 | |
| 7774919 | HENRY G SMERNOFF & BEVERLY M | SMERNOFF TR HENRY G SMERNOFF & BEVERLY M SMERNOFF 1985 | REV INVESTMENT TRUST UA AUG 23 85 | 3420 CYPRESS MARSH DR | | FORT MYERS | FL | 33905-6254 | |
| 7766709 | HENRY GARGIULO | 1738 COLBY AVE | | | | LOS ANGELES | CA | 90025-4171 | |
| 5922241 | Henry Go | Address on file | | | | | | | |
| 5922239 | Henry Go | Address on file | | | | | | | |
| 5922240 | Henry Go | Address on file | | | | | | | |
| 5922238 | Henry Go | Address on file | | | | | | | |
| 7175366 | Henry Guerra | Address on file | | | | | | | |
| 7175366 | Henry Guerra | Address on file | | | | | | | |
| 7781558 | HENRY H CARREY EX | EST ORVA ROBERT HOSKINSON | 111 PERKINS ST APT 150 | | | JAMAICA PLAIN | MA | 02130-4339 | |
| 7783176 | HENRY H JOW & NADEEN M JOW TR | JOW FAMILY TRUST UA JAN 30 93 | 29259 WHALEBONE WAY | | | HAYWARD | CA | 94544-6426 | |
| 7785554 | HENRY H KIRKPATRICK JR | 2730 PINE GROVE RD APT 2305 | | | | YORK | PA | 17403-5184 | |
| 7776123 | HENRY H UYEDA & ADA H UYEDA TR | UA MAR 7 91 UYEDA | FAMILY 1991 FAMILY TRUST | 3566 BARLEY CT | | SAN JOSE | CA | 95127-4401 | |
| 7771166 | HENRY HARRINGTON MC GOWAN III | 836 DOWNSWOOD CT | | | | SAN JOSE | CA | 95120-3309 | |
| 7786003 | HENRY HILL SMITH & ANN WARREN | SMITH TR UA SEP 09 92 THE | DOROTHY STUBBS SMITH LIVING TRUST | 15741 ORANGE BLOSSOM LANE | | LOS GATOS | CA | 95032 | |
| 7782130 | HENRY HUNG FONG | 912 HANOVER ST | | | | DALY CITY | CA | 94014-1211 | |
| 7763538 | HENRY I BRITNER JR & GERALDINE M | BRITNER JT TEN | 32 MITCHELL LN | | | WAKEFIELD | MA | 01880-4959 | |
| 7762363 | HENRY J ARATA & DOLORES A ARATA | TR ARATA FAMILY TRUST | UA JUN 3 92 | 251 FAIRMONT AVE | | SAN CARLOS | CA | 94070-4681 | |
| 7775719 | HENRY J THAILER & CAROL S THAILER | TR THAILER LIVING TRUST | UA APR 20 92 | 2630 HILL PARK DR | | SAN JOSE | CA | 95124-1734 | |
| 7763485 | HENRY JOSEPH BREU & | MRS GIOVANNA BREU JT TEN | 855 W CHALMERS PL | | | CHICAGO | IL | 60614-3233 | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145839 | HENRY JUDITH N | Address on file | | | | | | | |
| 7165359 | HENRY K. MAYO AND AND DIANE J. MAYO AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS FULLY AMENDED AND RESTATED APRIL 25, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165358 | HENRY K. MAYO AND DIANE J. MAYO, AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS AMENDED AND RESTATED AUGUST 19, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7215756 | Henry Kane (assignee of Subro Rights) | Beyers Costin Simon | Peter Simon | 200 Fourth Street | Suite 400 | Santa Rosa | CA | 95401 | |
| 7200029 | Henry Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Address on file | | | | | | | |
| 6145862 | HENRY KELLIE L TR & HENRY JOSEPH D TR | Address on file | | | | | | | |
| 7782749 | HENRY L BORZINI & PATRICIA R | BORZINI TR HENRY & PATRICIA | BORZINI FAMILY TRUST UA OCT 6 93 | PO BOX 368 | | GREENFIELD | CA | 93927-0368 | |
| 7775045 | HENRY L SOLBERG & SIBYL L SOLBERG TR UA JUN 24 97 | SOLBERG FAMILY TRUST DAVID SOLBERG & LAWRENCE SOLBERG | 3957 EUCLID ST | | | LAS VEGAS | NV | 89121-4103 | |
| 7767922 | HENRY LARKIN RICH TR UA APR 16 03 | HENRY LARKIN RICH REVOCABLE TRUST | 797 CYPRESS ST | | | MANTECA | CA | 95336-2701 | |
| 7767923 | HENRY LAU & SALLY ANN LAU TR UA | OCT 03 01 THE HENRY LAU & SALLY | ANN LAU REVOCABLE TRUST | 1567 LEWISTON DR | | SUNNYVALE | CA | 94087-4147 | |
| 7145207 | Henry Lee McCalister | Address on file | | | | | | | |
| 7782850 | HENRY M COSTA & MARTHA F COSTA TR | HENRY M COSTA & MARTHA F COSTA | 1990 TRUST UA JUL 23 90 | 7202 SHELTER CREEK LN | | SAN BRUNO | CA | 94066-3873 | |
| 7768011 | HENRY M HIERONIMUS | 2436 NW WESTOVER RD UNIT 202 | | | | PORTLAND | OR | 97210-3717 | |
| 7770471 | HENRY M LUNDE & ERIKA B LUNDE TR | UDT MAY 29 85 | 12806 STONE CANYON RD | | | POWAY | CA | 92064-2015 | |
| 7776036 | HENRY M TSUCHIYA & TERUKO | TSUCHIYA TR HENRY M | TSUCHIYA & TERUKO TSUCHIYA TRUST UA OCT 7 92 | 1527 SEACREST DR | | CORONA DEL MAR | CA | 92625-1231 | |
| 7783903 | HENRY M WEST TTEE | HENRY M WEST TR AGREEMENT | UA DTD 07 06 2011 | 21 MUIR CT | | PORT LUDLOW | WA | 98365 | |
| 7782652 | HENRY M WEST TTEE | HENRY M WEST TR AGREEMENT | UA DTD 07 06 2011 | 21 MUIR CT | | PORT LUDLOW | WA | 98365-9758 | |
| 7770652 | HENRY MALLEK | 5021 WARREN ST NW | | | | WASHINGTON | DC | 20016-4371 | |
| 7164209 | HENRY MAYO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7771616 | HENRY MOHLMAN | 405 SYCAMORE GLEN DR | | | | MIAMISBURG | OH | 45342-5704 | |
| 5949074 | Henry Nugent | Address on file | | | | | | | |
| 5905039 | Henry Nugent | Address on file | | | | | | | |
| 5946856 | Henry Nugent | Address on file | | | | | | | |
| 7786630 | HENRY P ACCORNERO & ANGIE M | ACCORNERO | TR ACCORNERO FAMILY TRUST UA AUG 2 85 | 303 BERKELEY PARK BLVD | | KENSINGTON | CA | 94707-1202 | |
| 7785401 | HENRY P ACCORNERO & ANGIE M | ACCORNERO TR UA AUG 2 85 | ACCORNERO FAMILY TRUST | 303 BERKELEY PARK BLVD | | KENSINGTON | CA | 94707-1202 | |
| 7778659 | HENRY P GIOVANNETTI | 1930 JOHNSON DR | | | | CONCORD | CA | 94520-3919 | |
| 5908759 | Henry Patland | Address on file | | | | | | | |
| 5905231 | Henry Patland | Address on file | | | | | | | |
| 7783491 | HENRY PERIN | 1190 BEL MARIN KEYS BLV | | | | NOVATO | CA | 94949-5358 | |
| 7782555 | HENRY PERIN | 1190 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949-5358 | |
| 7772916 | HENRY PIASKOWSKI & | KATHRYN L PIASKOWSKI JT TEN | 751 SAINT MARY AVE | | | CAYUCOS | CA | 93430-1245 | |
| 7779927 | HENRY PIASKOWSKI JR | 2230 CLEVEN PARK RD | | | | CAMANO ISLAND | WA | 98282-8394 | |
| 4922283 | HENRY PRATT CO | 23418 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 6082354 | HENRY PRATT CO | 401 S HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| 4922282 | HENRY PRATT CO | 401 S HIGHLAND AVE | | | | AURORA | IL | 60506-5563 | |
| 7695074 | HENRY PROCTOR & JANE WEINER EX UW | Address on file | | | | | | | |
| 7773287 | HENRY QUOCK | 216 BARTLETT AVE | | | | SUNNYVALE | CA | 94086-5140 | |
| 7144172 | Henry R. Abrahamer | Address on file | | | | | | | |
| 4922284 | HENRY RADIO INC | 2050 S BUNDY DR | | | | LOS ANGELES | CA | 90025 | |
| 7773303 | HENRY RADOS & SOPHIE V RADOS TR | 5035 N AUSTIN AVE | | | | CHICAGO | IL | 60630-1952 | |
| 5945945 | Henry Red Pearson | Address on file | | | | | | | |
| 5903949 | Henry Red Pearson | Address on file | | | | | | | |
| 7282388 | Henry Red Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7282388 | Henry Red Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7176621 | Henry Red Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773515 | HENRY REITZ & PAULINE REITZ TR | HENRY REITZ & | PAULINE REITZ REVOCABLE LIVING TRUST UA MAR 12 81 | 5939 E EL MONTE WAY | | FRESNO | CA | 93727-5520 | |
| 7165405 | HENRY RICHARD THOMAS AND RUTH BOLDES THOMAS, TRUSTEES OF THE HENRY RICHARD AND RUTH BOLDES THOMAS LIVING TRUST, DATED APRIL 19, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7773511 | HENRY S REINKE | ATTN REINKE SUPPLY COMPANY | 545 E TOUHY AVE | | | DES PLAINES | IL | 60018-2609 | |
| 7774573 | HENRY S SERATA | 30 DENSLOWE DR | | | | SAN FRANCISCO | CA | 94132-2013 | |
| 7474513 | Henry S. Trefethen Living Trust | Address on file | | | | | | | |
| 7782886 | HENRY SINCLAIR DELAMERE | 1207 VAL DR | | | | MARYSVILLE | CA | 95901-3523 | |
| 7143976 | Henry Suchorski | Address on file | | | | | | | |
| 7695089 | HENRY TORRES TR UA MAY 12 99 | Address on file | | | | | | | |
| 7763643 | HENRY W BRUCE & CAROLYN A | BRUCE TR | BRUCE FAMILY TRUST UA MAY 27 97 | 19 ESPERSON CT | | RIO VISTA | CA | 94571-1549 | |
| 7199393 | HENRY W SCHMIDT JR. | Address on file | | | | | | | |
| 7200087 | Henry W Schmidt Living Trust | Address on file | | | | | | | |
| 7774770 | HENRY W SILK & MARY B SILK TR | HENRY & MARY SILK FAMILY LIVING | TRUST UA OCT 12 90 | 3356 CARLYLE TER | | LAFAYETTE | CA | 94549-5202 | |
| 6126120 | Henry W. Yu | Address on file | | | | | | | |
| 6133656 | HENRY WALTER O JR AND LYNN MARIE | Address on file | | | | | | | |
| 7776505 | HENRY WARDA & | JEANETTE WARDA JT TEN | 1408 MEADOW WOOD DR | | | MANISTEE | MI | 49660-8925 | |
| 7773404 | HENRY WINSLOW READ & AUDREY L | READ TR | READ TRUST UA JUN 19 87 | 28039 STONEGATE CT | | MORENO VALLEY | CA | 92555-6372 | |
| 7787035 | HENRY YOKOYAMA | 975 ELLINGTON LANE | | | | PASADENA | CA | 91105-2742 | |
| 4959750 | Henry, Alecia | Address on file | | | | | | | |
| 4994524 | Henry, Alice | Address on file | | | | | | | |
| 4941691 | HENRY, AMY | 480 RIM ROCK RD | | | | NIPOMO | CA | 93444 | |
| 4944294 | HENRY, ARLANNA | 147 BERK PL | | | | RICHMOND | CA | 94804 | |
| 4911676 | Henry, Bruce | Address on file | | | | | | | |
| 4995946 | Henry, Bruce | Address on file | | | | | | | |
| 7592990 | Henry, Cara M | Address on file | | | | | | | |
| 4987976 | Henry, Douglas | Address on file | | | | | | | |
| 4955347 | Henry, Eric | Address on file | | | | | | | |
| 5917669 | Henry, Gail | Address on file | | | | | | | |
| 4963532 | Henry, Gary James | Address on file | | | | | | | |
| 4951238 | Henry, Geraldine Anne | Address on file | | | | | | | |
| 4978608 | Henry, Hosea | Address on file | | | | | | | |
| 4977417 | HENRY, JAMES W | Address on file | | | | | | | |
| 7160155 | HENRY, JEFFREY MELVIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980029 | Henry, John | Address on file | | | | | | | |
| 4992905 | Henry, John | Address on file | | | | | | | |
| 4955738 | Henry, Jonathon Louis | Address on file | | | | | | | |
| 4997104 | Henry, Kathryn | Address on file | | | | | | | |
| 4976154 | Henry, Ken | 0126 KOKANEE LANE*4311 | 645 COUNTRY RD | | | Meadow Vista | CA | 95722 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2128 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074984 | Henry, Ken | Address on file | | | | | | | |
| 4992805 | Henry, Linda | Address on file | | | | | | | |
| 4925017 | HENRY, MECHEL | MD INC | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| 7823007 | Henry, Mike | Address on file | | | | | | | |
| 7823007 | Henry, Mike | Address on file | | | | | | | |
| 7160154 | HENRY, NOAH NATHANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943501 | henry, nora | 9379 N PRICE AVE | | | | fresno | CA | 93720 | |
| 4936020 | Henry, Rob | 2261 Taylor Mtn Place | | | | Santa Rosa | CA | 95404 | |
| 4936083 | HENRY, ROBERT | 1205 SAINT MARY DR | | | | LONG BARN | CA | 95335 | |
| 4958263 | Henry, Samuel Mark | Address on file | | | | | | | |
| 4991393 | Henry, Selina | Address on file | | | | | | | |
| 7160157 | HENRY, TAMARA LESLIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977608 | Henry, Walter | Address on file | | | | | | | |
| 4961535 | Henry, William Robert | Address on file | | | | | | | |
| 4968531 | Henry-Munkres, Sandra Ellen | Address on file | | | | | | | |
| 4942253 | Henry's Flooring-Rivera, Henry | 6309 LORING CIR | | | | BAKERSFIELD | CA | 93309 | |
| 4968103 | Henscey, Michael | Address on file | | | | | | | |
| 4953419 | Hensel, Justin T. | Address on file | | | | | | | |
| 4984840 | Henshaw, Patricia | Address on file | | | | | | | |
| 4985345 | Hensic, Ronald | Address on file | | | | | | | |
| 4964268 | Henslee, Josh | Address on file | | | | | | | |
| 4993744 | Henslee, Rosie | Address on file | | | | | | | |
| 4996342 | Hensler, Carolyn | Address on file | | | | | | | |
| 4923492 | HENSLER, JOSEPH AND GAYLE | HENSLER FAMILY TRUST | 4760 ILLINOIS AVE | | | FAIR OAKS | CA | 95628 | |
| 6082355 | Hensler, Joseph and Gayle | Address on file | | | | | | | |
| 4912545 | Hensler, Lawrence Arland | Address on file | | | | | | | |
| 4981466 | Hensley Jr., Floyd | Address on file | | | | | | | |
| 4963799 | Hensley, Carmon Eugene | Address on file | | | | | | | |
| 4991793 | Hensley, Carolyn | Address on file | | | | | | | |
| 4995928 | Hensley, Cathy | Address on file | | | | | | | |
| 4985415 | Hensley, Gilbert | Address on file | | | | | | | |
| 4961367 | Hensley, Jed | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978739 | Hensley, Kenneth | Address on file | | | | | | | |
| 4961450 | Hensley, Lauren | Address on file | | | | | | | |
| 4985069 | Hensley, Lawrence W | Address on file | | | | | | | |
| 4991410 | Hensley, Lee | Address on file | | | | | | | |
| 4977369 | Hensley, Leon | Address on file | | | | | | | |
| 4997144 | Hensley, Michael | Address on file | | | | | | | |
| 4973604 | Hensley, Michael B | Address on file | | | | | | | |
| 4955189 | Hensley, Renee Lupe | Address on file | | | | | | | |
| 4912080 | Hensley, Ryan Lee | Address on file | | | | | | | |
| 4967373 | Henslick, Charles E | Address on file | | | | | | | |
| 4965142 | Henslin, Dallas Marshal | Address on file | | | | | | | |
| 4965683 | Henslin, Wesley Dakota Duke | Address on file | | | | | | | |
| 6145740 | HENSON BRUCE TR & HARRIS LYNNE TR | Address on file | | | | | | | |
| 6131268 | HENSON DEBBIE | Address on file | | | | | | | |
| 6132092 | HENSON WILLIAM F & MARY D CO-TRUSTEES | Address on file | | | | | | | |
| 4967393 | Henson, Aaron | Address on file | | | | | | | |
| 4979714 | Henson, Jack | Address on file | | | | | | | |
| 4959604 | Henson, Justin | Address on file | | | | | | | |
| 7200368 | HENSON, MARTIN | Address on file | | | | | | | |
| 4963654 | Henson, Phillip Lyle | Address on file | | | | | | | |
| 6143944 | HENSTOOTH RANCH LLC | Address on file | | | | | | | |
| 4975274 | Henter LLC | 1416 PENINSULA DR | 7615 HALEY DR | | | GraniteBay | CA | 95746 | |
| 6141655 | HENTZ MALINDA K TR | Address on file | | | | | | | |
| 6141072 | HENTZ PAUL L TR & VENTURI-HENTZ TERESA L TR | Address on file | | | | | | | |
| 5005322 | Hentz, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181817 | Hentz, Paul L. | Address on file | | | | | | | |
| 4932686 | Henwood (karn) | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 6082356 | Henwood (karn) | Henwood Associates, Inc. | 1026 Florin Road, #390 | | | Sacramento | CA | 95831 | |
| 7183090 | Henwood, James John | Address on file | | | | | | | |
| 4962622 | Heon Sr., Jovanni Lorenzo | Address on file | | | | | | | |
| 4939316 | HEPLER, JAMES | P.O. BOX | | | | FRENCH GULCH | CA | 96033 | |
| 4991934 | Heppe, Myrna | Address on file | | | | | | | |
| 6145795 | HEPPER MAUREEN A TR | Address on file | | | | | | | |
| 4975257 | heppler | 90 HAWKEN RD | | | | RENO | NV | 89519 | |
| 6066420 | heppler | Address on file | | | | | | | |
| 5006337 | Heppler Family Trust | Heppler, Kirk | 90 Hawken Rd | | | Reno | NV | 89519-8019 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938945 | Hepworth, Elliot | 2810 Laguna St | | | | Concord | CA | 94518 | |
| 4978863 | Hepworth, Ralph | Address on file | | | | | | | |
| 4922285 | Her Majesty the Queen in Right of Canada | 284 Wellington Street | | | | Ottawa | ON | K1A 0H8 | CANADA |
| 6131179 | HER THONGMA | Address on file | | | | | | | |
| 4938217 | her, esther c | 2428 howe way | | | | modesto | CA | 95355 | |
| 4943254 | Her, Gabriella | 5500 N. Maroa Ave. | | | | Fresno | CA | 93704 | |
| 4915047 | Her, Shoua Christine | Address on file | | | | | | | |
| 4997375 | Her, Youa | Address on file | | | | | | | |
| 5978165 | HERAS, Herlindsa | Address on file | | | | | | | |
| 6146390 | HERB MICHAEL D TR ET AL | Address on file | | | | | | | |
| 5922243 | Herb Weber | Address on file | | | | | | | |
| 5922242 | Herb Weber | Address on file | | | | | | | |
| 5922245 | Herb Weber | Address on file | | | | | | | |
| 5922246 | Herb Weber | Address on file | | | | | | | |
| 5922244 | Herb Weber | Address on file | | | | | | | |
| 7170851 | HERB, MICHAEL DAVID | | | | | | | | |
| 4934632 | Herbal Vitamin Shop-Lee, Bauje | 3085 E Clinton Ave | | | | Fresno | CA | 93703 | |
| 7185826 | HERBERT & MARY HODSON FAMILY TRUST, DATED JUNE 19, 1998 | | | | | | | | |
| 7785923 | HERBERT A ATKINSON & | RITA M ATKINSON JT TEN | WIESENSTR 16 | WIESENSTR  16 | | KINDSBACH | | 66862 | GERMANY |
| 7763722 | HERBERT A BULGERIN & | ANNE BULGERIN JT TEN | 2351 MARIA LUZ CT W | | | SANTA ROSA | CA | 95401-5791 | |
| 7764456 | HERBERT A CLARK JR | 3708 PALOMA ST | | | | LOS ANGELES | CA | 90011-2828 | |
| 7783441 | HERBERT A NIEHAUS | 830 POMONA AVE | | | | ALBANY | CA | 94706-1816 | |
| 7776829 | HERBERT A R WILLIAMS & | ANNA MARIE WILLIAMS TR WILLIAMS | FAMILY TRUST UA JUN 2 92 | 3782 OXFORD ST | | NAPA | CA | 94558-2739 | |
| 7165362 | HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT, AS TRUSTEES OF THE HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT REVOCABLE TRUST, INITIALLY CREATED ON 1/4/93 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7762235 | HERBERT AMBOTS TR UDT NOV 17 82 | FBO HERBERT AMBOTS | 1319 CAPUCHINO AVE | | | BURLINGAME | CA | 94010-3306 | |
| 7473250 | Herbert and Genevieve Trust | Address on file | | | | | | | |
| 7786752 | HERBERT B FEINBERG | 5732 BURNING TREE | | | | EL PASO | TX | 79912-4106 | |
| 7786512 | HERBERT B FEINBERG | 5732 BURNING TREE DR | | | | EL PASO | TX | 79912-4106 | |
| 7776842 | HERBERT B WILLIAMS | 4182 WALNUT BLVD | | | | WALNUT CREEK | CA | 94596-5843 | |
| 7786357 | HERBERT C BAXTER II | 4603 GATETREE CIR | | | | PLEASANTON | CA | 94566-6033 | |
| 7165402 | HERBERT C. STEINER AND WENDY L. STEINER, TRUSTEES ON BEHALF OF STEINER FAMILY REVOCABLE LIVING TRUST OF 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7764563 | HERBERT D COLBY | 390 QUAIL CYN | | | | FORTUNA | CA | 95540-1853 | |
| 6142995 | HERBERT DERRICK DEAN TR & HERBERT MARTHA J P TR | Address on file | | | | | | | |
| 7765529 | HERBERT DORFMAN & FRANCES T | DORFMAN TR | UDT APR 14 89 | 1729 CREEKCREST LN | | LINCOLN | CA | 95648-8486 | |
| 7776146 | HERBERT DUNCAN VALENTINE | 35 OWENS LANDING CT APT C | | | | PERRYVILLE | MD | 21903-3065 | |
| 7768006 | HERBERT F BETHGE CUST | CHARLOTE JOSEPHINE HICKS | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 30 PINTO LN | | NOVATO | CA | 94947-3606 | |
| 7772053 | HERBERT F BETHGE CUST | GABRIELLA CHELSEA NEVILLE UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 30 PINTO LN | | NOVATO | CA | 94947-3606 | |
| 7772054 | HERBERT F BETHGE CUST | JORDI STERLING NEVILLE UNDER | THE CA UNIF TRANSFERSTO MINORS ACT | 30 PINTO LN | | NOVATO | CA | 94947-3606 | |
| 7768008 | HERBERT F BETHGE CUST | PAIGE CHRISTINE HICKS | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 30 PINTO LN | | NOVATO | CA | 94947-3606 | |
| 6010758 | HERBERT GARY GREENE | Address on file | | | | | | | |
| 7767548 | HERBERT HANDLER | 8101 E DARTMOUTH AVE UNIT 30 | | | | DENVER | CO | 80231-4259 | |
| 7779864 | HERBERT HANDLER & | PHYLLIS HANDLER JT TEN | 8101 E DARTMOUTH AVE UNIT 30 | | | DENVER | CO | 80231-4259 | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780743 | HERBERT HANDLER & PHYLLIS HANDLER JT TEN TOD TRUSTEES OF | HANDLER REV TRUST UA 06 23 16 SUBJECT TO STA TOD RULES | 8101 E DARTMOUTH AVE UNIT 30 | | | DENVER | CO | 80231-4259 | |
| 7144469 | Herbert Harvey Thoms | Address on file | | | | | | | |
| 7783023 | HERBERT HENRY GERLACH JR & | MARGARET CORWIN GERLACH TR | GERLACH LIVING TRUST UA JAN 11 91 | 10 SAN PABLO AVE | | SAN FRANCISCO | CA | 94127-1534 | |
| 7153104 | Herbert Hoover Wilson | Address on file | | | | | | | |
| 7153104 | Herbert Hoover Wilson | Address on file | | | | | | | |
| 7779386 | HERBERT I LEWIS | 8 1/2 CASEY ST | | | | CANTON | MA | 02021-3249 | |
| 7766556 | HERBERT J FRUCHTENICHT | PO BOX 55 | | | | GRIMES | CA | 95950-0055 | |
| 7770932 | HERBERT J MATHER & FRANCES MATHER | TR UA MAY 9 96 | MATHER FAMILY TRUST | 1032 JONAS AVE | | SACRAMENTO | CA | 95864-7728 | |
| 5949543 | Herbert John Stalcup | Address on file | | | | | | | |
| 5947590 | Herbert John Stalcup | Address on file | | | | | | | |
| 5905888 | Herbert John Stalcup | Address on file | | | | | | | |
| 7786920 | HERBERT JOSEPH ORLANDO | 3779 MERIDIAN AVE | | | | SAN JOSE | CA | 95124-3825 | |
| 7768133 | HERBERT K HOFFMEIER & | GLORIA J HOFFMEIER JT TEN | 740 FISHING CREEK RD | | | NEW CUMBERLAND | PA | 17070-2703 | |
| 7769222 | HERBERT KERSHAW JR | 13 CAPE WOODS RD | | | | CAPE MAY | NJ | 08204-4426 | |
| 7766430 | HERBERT L FRANCIS & | MRS A INEZ FRANCIS JT TEN | 705 CARJON WAY | | | ORLAND | CA | 95963-1201 | |
| 7768481 | HERBERT L ISAACS TOD FLORENCE | GARDNER SUBJECT TO STA TOD | RULES | 16742 ROSE APPLE DR | | DELRAY BEACH | FL | 33445-7020 | |
| 6144660 | HERBERT LON TR & HERBERT LINDA TR | Address on file | | | | | | | |
| 7770357 | HERBERT LOUIE | 1626 25TH AVE | | | | SAN FRANCISCO | CA | 94122-3303 | |
| 7770387 | HERBERT LOW & LISA LOW TR | HERBERT LOW & LISA LOW REVOCABLE | TRUST UA MAR 30 95 | 19304 MOUNT LASSEN DR | | CASTRO VALLEY | CA | 94552-1927 | |
| 7695129 | HERBERT M HESS | Address on file | | | | | | | |
| 7767934 | HERBERT M RETZKY TR UA NOV 17 00 | HERBERT M RETZKY TRUST | 1111 ONTARIO ST APT 718 | | | OAK PARK | IL | 60302-1982 | |
| 5904949 | Herbert Milea | Address on file | | | | | | | |
| 7181288 | Herbert Miller | Address on file | | | | | | | |
| 7784876 | HERBERT MILTON WITT & | HILDENE VIRGINIA WITT | JT TEN | 699 LEBANON ST | | HAYWARD | CA | 94541-7337 | |
| 7779176 | HERBERT MUELLER TTEE | OMLID TR UA DTD 09 22 2015 | 1219 E GREENLEAF DR | | | SPOKANE | WA | 99208-9548 | |
| 7169480 | Herbert Neil Cope | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776961 | HERBERT P WITT | 1380 CENTERVILLE LN UNIT 72 | | | | GARDNERVILLE | NV | 89410-9768 | |
| 5945111 | Herbert Perliss | Address on file | | | | | | | |
| 5902872 | Herbert Perliss | Address on file | | | | | | | |
| 5948402 | Herbert Perliss | Address on file | | | | | | | |
| 7767935 | HERBERT R WAY & BARBARA L | WAY TR UA DEC 17 99 THE HERBERT R | WAY & BARBARA L WAY REVOCABLE TRUST | 15410 FAWNBROOK RD | | NEVADA CITY | CA | 95959-8558 | |
| 7773961 | HERBERT ROTHMAN & | IRENE ROTHMAN JT TEN | 39 PAERDEGAT 2ND ST | | | BROOKLYN | NY | 11236-4131 | |
| 7773017 | HERBERT S PLEP | PO BOX 1930 | | | | BEAVERTON | OR | 97075-1930 | |
| 7773195 | HERBERT V PROCHNOW JR | 949 WOODBINE PL | | | | LAKE FOREST | IL | 60045-2275 | |
| 7772706 | HERBERT W PEDRANTI & JEANETTE | J PEDRANTI TR UA SEP 29 08 THE | PEDRANTI FAMILY TRUST | 912 MONTEREY CIR | | MONTEREY | CA | 93940-4444 | |
| 7164416 | HERBERT WATKINS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7197854 | HERBERT WAYNE Fish | Address on file | | | | | | | |
| 7141835 | Herbert Wayne Fish | Address on file | | | | | | | |
| 7777239 | HERBERT YOUNG | 7621 VELVET MIST ST | | | | LAS VEGAS | NV | 89131-3651 | |
| 4916043 | HERBERT, ANDREW C | HERBERT BROTHERS | 225 TANK FARM RD STE 03 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4981491 | Herbert, Bruce | Address on file | | | | | | | |
| 4937581 | Herbert, Donald | 8600 San Gregorio Road | | | | ATASCADERO | CA | 93422 | |
| 4997874 | Herbert, Eleanor | Address on file | | | | | | | |
| 7186008 | HERBERT, JULIANNE | Address on file | | | | | | | |
| 4941275 | Herbert, Kenneth and Isabelle | 327 pacheco Av. | | | | Santa Cruz | CA | 95062 | |
| 4960239 | Herbert, Mark | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186009 | HERBERT, ROY | Address on file | | | | | | | |
| 4930001 | HERBERT, STEVEN JON | 1042 MADISON AVE | | | | REDWOOD CITY | CA | 94061 | |
| 4934571 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | | Berkeley | CA | 94704 | |
| 4934634 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | | Berkeley | CA | 94704 | |
| 4990672 | Herbner, Patricia | Address on file | | | | | | | |
| 4991789 | Herborn, Anni | Address on file | | | | | | | |
| 4978673 | Herbst, Mathilde | Address on file | | | | | | | |
| 4997317 | Herbst, Rainer | Address on file | | | | | | | |
| 4913599 | Herbst, Rainer S | Address on file | | | | | | | |
| 4966173 | Herbst, Randall C | Address on file | | | | | | | |
| 6082358 | Herbst, Robert | Address on file | | | | | | | |
| 6132369 | HERBSTRITT ALFRED J JR & PATRI | Address on file | | | | | | | |
| 4922288 | HERC RENTALS INC | 27500 Riverview Center Blvd | Ste 100 | | | Bonita Springs | FL | 34134 | |
| 6011238 | HERC RENTALS INC | P.O. BOX 650280 | | | | DALLAS | TX | 75265-0280 | |
| 6174730 | Herc Rentals Inc. | 27500 Riverview Center Blvd., 2nd Floor | | | | Bonita Springs | FL | 34134 | |
| 6082359 | HERC Rentals, Inc. | 27500 Riverview Center Blvd., Blvd. Bldg 7, Ste. 100 | | | | Bonita Springs | FL | 34134 | |
| 6144279 | HERCS DARRIS O & HERCS LORETTA A | Address on file | | | | | | | |
| 4922289 | HERCULES CHAMBER OF COMMERCE | BAY FRONT CHAMBER OF COMMERCE | PO Box 5283 | | | HERCULES | CA | 94547 | |
| 7785155 | HERCULES E MALEKOS & | BESS MALEKOS JT TEN | 439 GREEN HILLS DR | | | MILLBRAE | CA | 94030-1663 | |
| 6082360 | HERCULES POWDER COMPANY | P.O. Box 62000 | | | | San Francisco | CA | 94612 | |
| 6082361 | HERCULES VOURAKIS | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6042408 | HERCULES, CITY OF | 111 Civic Drive | | | | Hercules | CA | 94547 | |
| 4997402 | Herd, Kevin | Address on file | | | | | | | |
| 4913998 | Herd, Kevin K | Address on file | | | | | | | |
| 4936592 | Here Comes the Sun Coffeehouse-Mcgaw, Amber | PO BOX 370946 | | | | Montara | CA | 94037 | |
| 5917276 | Hereford, Nobuko | Address on file | | | | | | | |
| 4945171 | HEREK JR, PAUL | 15 PENDEGAST ST | | | | WOODLAND | CA | 95695 | |
| 6145010 | HERFURTH CANDICE & HERFURTH MICHAEL | Address on file | | | | | | | |
| 6144968 | HERFURTH MICHAEL & HERFURTH CANDICE | Address on file | | | | | | | |
| 4982273 | Herfurth, Charles | Address on file | | | | | | | |
| 6082362 | HERFURTH, DELBERT J | Address on file | | | | | | | |
| 6133383 | HERI BEAT TR | Address on file | | | | | | | |
| 7160158 | HERIC, KIM MARIE FRIEND | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4949027 | Heric, Megan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949025 | Heric, Megan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7160159 | HERIC, PAUL MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954671 | Hering, Jeanette Marie | Address on file | | | | | | | |
| 4984259 | Heringer, Christine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971693 | Heringer, Sharon J | Address on file | | | | | | | |
| 4922290 | HERITAGE GST PARTNERSHIP | PO Box 324 | | | | SONOMA | CA | 95476 | |
| 6141292 | HERITAGE INN OF SANTA ROSA LLC | Address on file | | | | | | | |
| 6082365 | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY | 1010 HURLEY WAY STE 290 | | | | SACRAMENTO | CA | 95825 | |
| 6082364 | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY | 1731 HOWE AVE | PMB 617 | | | SACRAMENTO | CA | 95825 | |
| 4943024 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road | | | | Paso Robles | CA | 93446 | |
| 6143205 | HERITAGE SOUTH HOMEOWNERS ASSN | Address on file | | | | | | | |
| 6082366 | HERITAGE SQUARE PROPERTIES LLC - 3174 E TULARE ST | 4637 S East Ave | | | | Fresno | CA | 93725 | |
| 4937436 | Herken, Gregg | 208 Berkshire Ave | | | | Santa Cruz | CA | 95060 | |
| 6143336 | HERLAND HAROLD K JR TR & HERLAND DEBRA A TR | Address on file | | | | | | | |
| 6132906 | HERLIHY MADELINE M TR | Address on file | | | | | | | |
| 4934582 | Herlihy, Luana | 350 Distant Oaks Drive | | | | Arroyo Grande | CA | 93420 | |
| 7767277 | HERMAN A GRIFFIN & NANCY GRIFFIN | GRIFFIN TR | FAMILY TRUST UA DEC 20 89 | 4701 WOODVIEW DR | | SANTA ROSA | CA | 95405-8753 | |
| 7768682 | HERMAN A JENSEN TR | H A JENSEN REVOCABLE | TRUST UA FEB 17 95 | 697 CORONA RD | | PETALUMA | CA | 94954-7436 | |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico, CA 95928 | | | | |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | rg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Decea | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5904923 | Herman Bossano | Address on file | | | | | | | |
| 7763997 | HERMAN CARMASSI TR PROFIT SHARING | PLAN UA APR 1 86 FBO HERMAN | CARMASSI | 12 ORINDA WAY | | ORINDA | CA | 94563-2560 | |
| 7198776 | Herman Deatherage | Address on file | | | | | | | |
| 7766368 | HERMAN E FOREMAN | Address on file | | | | | | | |
| 7189451 | Herman Earl Cox | Address on file | | | | | | | |
| 7767590 | HERMAN F HANSON CUST | HERMAN FREDERICKE HANSON JR | UNIF GIFT MIN ACT AR | 123 OUACHITA 364 | | CAMDEN | AR | 71701-9788 | |
| 7767594 | HERMAN F HANSON CUST | STEPHEN CHADWICK HANSON | UNIF GIFT MIN ACT AR | 123 OUACHITA 364 | | CAMDEN | AR | 71701-9788 | |
| 7771343 | HERMAN F MENKE | C/O ANTHONY MENKE | 4901 W LINCOLN AVE | | | YAKIMA | WA | 98908-2656 | |
| 7786443 | HERMAN F SALHA | 1020 HOOVER AVE | | | | LOS BANOS | CA | 93635 | |
| 7786380 | HERMAN F SALHA | 1020 HOOVER AVE | | | | LOS BANOS | CA | 93635-5013 | |
| 7142205 | Herman Grishaver | Address on file | | | | | | | |
| 7767946 | HERMAN H GLASSMAN MD PROFESSIONAL | CORPORATION | 237 FERN ST UNIT 408 EAST | | | WEST HARTFORD | CT | 06119-1187 | |
| 7768174 | HERMAN H HOLQUIST & | FRIEDA HOLQUIST JT TEN | 10806 W LOMA BLANCA DR | | | SUN CITY | AZ | 85351-1068 | |
| 7165376 | HERMAN M. SCHULZE AND JOAN E. SCHULZE, AS TRUSTEES OF THE HERMAN M. SCHULZE AND JOAN E. SCHULZE 2009 TRUST (CREATED BY DECLARATION OF TRUST DATED DECEMBER 3, 2009) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4922292 | HERMAN MILLER INC | 855 E MAIN AVE | | | | ZEELAND | MI | 49464 | |
| 6131240 | HERMAN PAUL & ANN MARIE ,TRUSTEES | Address on file | | | | | | | |
| 7783474 | HERMAN PETER PARTON | 2690 SUSAN ST | | | | ARCATA | CA | 95521-5030 | |
| 7774130 | HERMAN R SAKAMOTO & | CAROLYN SAKAMOTO JT TEN | 8617 SHERWOOD PARK DR | | | LAS VEGAS | NV | 89131-1762 | |
| 7774129 | HERMAN SAKAMOTO | 8617 SHERWOOD PARK DR | | | | LAS VEGAS | NV | 89131-1762 | |
| 7771952 | HERMAN V NANNA JR TR HERMAN V | NANNA JR | TRUST UA JUL 29 93 | 7415 W ZAYANTE RD | | FELTON | CA | 95018-9444 | |
| 7767952 | HERMAN W LEHMAN JR TR UA | AUG 2 99 THE HERMAN W LEHMAN | JR REVOCABLE TRUST C/O ROGER W LEHMAN | 416 DEMPSTER ST | | EVANSTON | IL | 60202-1302 | |
| 4952262 | Herman, Andrea | Address on file | | | | | | | |
| 5882882 | Herman, Diane | Address on file | | | | | | | |
| 4939064 | Herman, Doug | 2856 Stirrup Dr | | | | Oakley | CA | 94561 | |
| 7281824 | Herman, Douglas J. | Address on file | | | | | | | |
| 4914701 | Herman, Drew Robert | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-20   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977477 | Herman, Klemme | Address on file | | | | | | | |
| 4970085 | Herman, Lily-Ann | Address on file | | | | | | | |
| 4936931 | Herman, Mary | 638 California St | | | | West Sacramento | CA | 95605 | |
| 6082367 | Herman, Matthew | Address on file | | | | | | | |
| 6121838 | Herman, Matthew | Address on file | | | | | | | |
| 7822879 | Herman, Robert Anthony | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7822879 | Herman, Robert Anthony | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765768 | HERMANN ECK | RECHBERGWEG 26 | | | | GERSTETTEN | | D89547 | GERMANY |
| 4947180 | Hermann, Deanna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947178 | Hermann, Deanna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4963349 | Hermann, Jeffrey Marcus | Address on file | | | | | | | |
| 4979547 | Hermann, Lawrence | Address on file | | | | | | | |
| 7197521 | Hermelinda Alborde Vigil | Address on file | | | | | | | |
| 7197521 | Hermelinda Alborde Vigil | Address on file | | | | | | | |
| 7462604 | Hermelinda Alborde Vigil | Address on file | | | | | | | |
| 6133401 | HERMES KENNETH | Address on file | | | | | | | |
| 7769509 | HERMINE KOUYOUMDJIAN | 806 THE ALAMEDA | | | | BERKELEY | CA | 94707-1914 | |
| 5922247 | Herminia Gallegos Magallon | Address on file | | | | | | | |
| 4934805 | Hermogeno, Giancarlo | 801 Rolph St | | | | San Francisco | CA | 94112 | |
| 4979154 | Hermosillo Jr., Placido | Address on file | | | | | | | |
| 6141798 | HERMOSILLO SHAWN | Address on file | | | | | | | |
| 4939987 | Hermosillo, Carlos | 2100 Old Hwy | | | | Catheys Valley | CA | 94592 | |
| 4964604 | Hermosillo, Isaiah M. | Address on file | | | | | | | |
| 4956686 | Hermosillo, Julia Maria | Address on file | | | | | | | |
| 4969683 | Hermoso, Jeannie | Address on file | | | | | | | |
| 4992639 | Hern, Carolyn | Address on file | | | | | | | |
| 4991483 | Hern, Keith | Address on file | | | | | | | |
| 4961511 | Hernandez Cano, Salvador | Address on file | | | | | | | |
| 6141961 | HERNANDEZ CARLOS RYAN TR & HERNANDEZ JESSICA MARIE | Address on file | | | | | | | |
| 5871019 | HERNANDEZ CONSTRUCTION | Address on file | | | | | | | |
| 6141252 | HERNANDEZ DARIO ERNESTO FRAGOSO | Address on file | | | | | | | |
| 5871020 | HERNANDEZ ENGINEERING INC. | Address on file | | | | | | | |
| 6141190 | HERNANDEZ ENRIQUE ROBERT & YVONNE TERESA | Address on file | | | | | | | |
| 6131164 | HERNANDEZ JOSE A & ROSA V ETAL JT | Address on file | | | | | | | |
| 6141380 | HERNANDEZ JOSE VENTURA & HERNANDEZ MARIA DE | Address on file | | | | | | | |
| 4965782 | Hernandez Jr., Aaron | Address on file | | | | | | | |
| 4951534 | Hernandez Jr., Gregory | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965799 | Hernandez Jr., Hector Jacinto | Address on file | | | | | | | |
| 4960445 | Hernandez Jr., Raul | Address on file | | | | | | | |
| 7174816 | Hernandez Landscaping | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 6131752 | HERNANDEZ LUCERO ETAL JT | Address on file | | | | | | | |
| 6145524 | HERNANDEZ LUIS JR & HERNANDEZ ELSA E | Address on file | | | | | | | |
| 6140954 | HERNANDEZ MICHAEL A & DIANE C | Address on file | | | | | | | |
| 6145513 | HERNANDEZ MIGUEL A & MARIA DEL ROSARIO | Address on file | | | | | | | |
| 6145694 | HERNANDEZ RENEE TR & JEKABSONS FRANK | Address on file | | | | | | | |
| 6143334 | HERNANDEZ REYNALDO R & DOMINQUEZ CARMEN | Address on file | | | | | | | |
| 6146062 | HERNANDEZ SANDRA | Address on file | | | | | | | |
| 7168549 | HERNANDEZ TREJO, JOSE ERNESTO | Address on file | | | | | | | |
| 4952963 | Hernandez Zuniga, Alfredo | Address on file | | | | | | | |
| 4973140 | Hernandez, Adrian | Address on file | | | | | | | |
| 4962710 | Hernandez, Adrian | Address on file | | | | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | | | | |
| 4964224 | Hernandez, Alfred M | Address on file | | | | | | | |
| 4955923 | Hernandez, Alicia | Address on file | | | | | | | |
| 7462043 | Hernandez, Alicia | Address on file | | | | | | | |
| 4914081 | Hernandez, Allen A | Address on file | | | | | | | |
| 4944492 | Hernandez, Allison & Joseph | 1070 Lydia Lane | | | | Placerville | CA | 95667 | |
| 4998920 | Hernandez, Amanda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998919 | Hernandez, Amanda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174568 | HERNANDEZ, AMANDA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008553 | Hernandez, Amanda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4956788 | Hernandez, Amanda Joyce | Address on file | | | | | | | |
| 4956368 | Hernandez, Andrea Sonia | Address on file | | | | | | | |
| 5978170 | Hernandez, Angelica | Address on file | | | | | | | |
| 4956080 | Hernandez, Anna | Address on file | | | | | | | |
| 4956648 | Hernandez, Annette | Address on file | | | | | | | |
| 7166069 | HERNANDEZ, ANTONIO | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4962676 | Hernandez, Antonio | Address on file | | | | | | | |
| 5923603 | Hernandez, Antonio | Address on file | | | | | | | |
| 7187155 | HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 7187155 | HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 4964287 | Hernandez, Artemio | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-20    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960639 | Hernandez, Arturo | Address on file | | | | | | | |
| 4993470 | Hernandez, Benjamin | Address on file | | | | | | | |
| 7822814 | Hernandez, Bianca Marie | Address on file | | | | | | | |
| 7822814 | Hernandez, Bianca Marie | Address on file | | | | | | | |
| 6117775 | Hernandez, Brandon | Address on file | | | | | | | |
| 4956191 | Hernandez, Brenda Verenice | Address on file | | | | | | | |
| 4940892 | Hernandez, Brigida | 852 Twin Oaks Lane | | | | Windsor | CA | 95492 | |
| 4963460 | Hernandez, Carlos | Address on file | | | | | | | |
| 4956775 | Hernandez, Carlos Cruz | Address on file | | | | | | | |
| 7173860 | HERNANDEZ, CARLOS RYAN | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4958537 | Hernandez, Carlos Zamora | Address on file | | | | | | | |
| 4940893 | HERNANDEZ, CARMEN | 852 Twin Oaks Lane | | | | Windsor | CA | 95492 | |
| 4936393 | Hernandez, Cecelia | 14682 Wolf Road | | | | Grass Valley | CA | 95949 | |
| 4955798 | Hernandez, Celeni | Address on file | | | | | | | |
| 4956701 | Hernandez, Christina C | Address on file | | | | | | | |
| 4964973 | Hernandez, Christopher Hugo | Address on file | | | | | | | |
| 4956935 | Hernandez, Cintya | Address on file | | | | | | | |
| 4982365 | Hernandez, Consuelo | Address on file | | | | | | | |
| 4965412 | Hernandez, Cruz | Address on file | | | | | | | |
| 7464859 | Hernandez, Daniel | Address on file | | | | | | | |
| 4966837 | Hernandez, Daniel | Address on file | | | | | | | |
| 4957771 | Hernandez, Daniel | Address on file | | | | | | | |
| 4992356 | Hernandez, Danny | Address on file | | | | | | | |
| 4942877 | Hernandez, David | 1349 Valencia Ave. | | | | Stockton | CA | 95209 | |
| 4935501 | Hernandez, David | 2340 East Lafayette | | | | Stockton | CA | 95205 | |
| 4940651 | Hernandez, David | 4619 Bluestone Dr | | | | Bakersfield | CA | 93311 | |
| 4971568 | Hernandez, David Armando | Address on file | | | | | | | |
| 4958395 | Hernandez, David Larry | Address on file | | | | | | | |
| 4919520 | HERNANDEZ, DAVID O | HERNANDEZ LAW OFFICES | 6103 N FIRST ST STE 102 | | | FRESNO | CA | 93710 | |
| 4955631 | Hernandez, Deborrah | Address on file | | | | | | | |
| 4937943 | HERNANDEZ, DELILAH | 134 CLAY ST APT 7 | | | | SALINAS | CA | 93901 | |
| 4937139 | Hernandez, Dennes | 5082 Mission Street | | | | San Francisco | CA | 94112 | |
| 4934301 | Hernandez, Don/Kelly | 18371 Sugar Pine Drive | | | | Pine Grove | CA | 95665 | |
| 4993886 | Hernandez, Edward | Address on file | | | | | | | |
| 7307944 | Hernandez, Edward Moreno | Address on file | | | | | | | |