| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978132 | Hernandez, Elijio | Address on file | | | | | | | |
| 4945195 | HERNANDEZ, ELVA | 313 SAINTS MATHEWS ST | | | | GREENFIELD | CA | 93927 | |
| 4987915 | Hernandez, Enrique | Address on file | | | | | | | |
| 4959656 | Hernandez, Eric | Address on file | | | | | | | |
| 4953561 | Hernandez, Eric gregory | Address on file | | | | | | | |
| 4991010 | Hernandez, Esteban | Address on file | | | | | | | |
| 4992393 | HERNANDEZ, ESTHER | Address on file | | | | | | | |
| 5978176 | HERNANDEZ, EVA | Address on file | | | | | | | |
| 4937755 | Hernandez, Felix | 5 Perez Cir | | | | salinas | CA | 93906 | |
| 4962359 | Hernandez, Fermin | Address on file | | | | | | | |
| 4920928 | HERNANDEZ, FERNANDO | 117 W 19TH AVE | | | | DELANO | CA | 93215 | |
| 4958400 | Hernandez, Fernando | Address on file | | | | | | | |
| 4920942 | HERNANDEZ, FIDELA M | 17820 VON SOSTEN RD | | | | TRACY | CA | 95304 | |
| 7186721 | Hernandez, Frank Dominic | Address on file | | | | | | | |
| 7168542 | HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 4989307 | Hernandez, George | Address on file | | | | | | | |
| 4992291 | Hernandez, George | Address on file | | | | | | | |
| 4992401 | Hernandez, Gerald | Address on file | | | | | | | |
| 4957658 | Hernandez, Gilbert S | Address on file | | | | | | | |
| 4939820 | Hernandez, Gladys | 37086 Mulberry St | | | | Newark | CA | 94560 | |
| 4986070 | Hernandez, Hector | Address on file | | | | | | | |
| 4942903 | HERNANDEZ, HELADIO | 14 EXETER ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4922608 | HERNANDEZ, IGNACIO | NACHOS CARPET CLEANING | 2616 78TH AVE | | | OAKLAND | CA | 94605 | |
| 4955704 | Hernandez, Inez | Address on file | | | | | | | |
| 4935898 | Hernandez, Isaura | 1055 n Sanborn rd | | | | Salinas | CA | 93905 | |
| 7183412 | Hernandez, Isidoro | Address on file | | | | | | | |
| 4937530 | Hernandez, Javier | 10541 Blevias Way | | | | Castroville | CA | 95012 | |
| 4969874 | Hernandez, Jeffrey | Address on file | | | | | | | |
| 4944280 | Hernandez, Jennifer | 930 E Channel Street | | | | Stockton | CA | 95202 | |
| 4964978 | Hernandez, Jeremy Scott | Address on file | | | | | | | |
| 4985025 | Hernandez, Jerry | Address on file | | | | | | | |
| 4964271 | Hernandez, Jesse | Address on file | | | | | | | |
| 7174813 | HERNANDEZ, JESSICA | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7173861 | HERNANDEZ, JESSICA MARIE | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4968950 | Hernandez, Jessie James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993322 | Hernandez, Jim | Address on file | | | | | | | |
| 4982246 | Hernandez, Jimmy | Address on file | | | | | | | |
| 4968047 | Hernandez, Jimmy | Address on file | | | | | | | |
| 4911668 | Hernandez, Jimmy | Address on file | | | | | | | |
| 4969536 | Hernandez, John C. | Address on file | | | | | | | |
| 4968828 | Hernandez, Jorge | Address on file | | | | | | | |
| 4939148 | Hernandez, Jose | 4127 Sandra Circle | | | | Pittsburg | CA | 94565 | |
| 5871026 | HERNANDEZ, JOSE | Address on file | | | | | | | |
| 4968404 | Hernandez, Jose | Address on file | | | | | | | |
| 4989074 | Hernandez, Jose | Address on file | | | | | | | |
| 5999319 | HERNANDEZ, JOSE | Address on file | | | | | | | |
| 4996827 | Hernandez, Jose | Address on file | | | | | | | |
| 4953307 | Hernandez, Jose | Address on file | | | | | | | |
| 4989440 | Hernandez, Jose | Address on file | | | | | | | |
| 7822945 | Hernandez, Jose | Address on file | | | | | | | |
| 7822945 | Hernandez, Jose | Address on file | | | | | | | |
| 4935042 | Hernandez, Jose & Tammy | 43395 Castle Park Court | | | | Fremont | CA | 94538 | |
| 4945929 | Hernandez, Jose Antonio | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945927 | Hernandez, Jose Antonio | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912854 | Hernandez, Jose Antonio | Address on file | | | | | | | |
| 5978178 | HERNANDEZ, JOSE MIGUEL | Address on file | | | | | | | |
| 7257523 | Hernandez, Jose Roberto | Address on file | | | | | | | |
| 7174811 | HERNANDEZ, JOSE VENTURA | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4998918 | Hernandez, Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998917 | Hernandez, Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174569 | HERNANDEZ, JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008552 | Hernandez, Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4923501 | HERNANDEZ, JOSEPH F | A R F FIRE EXTINGUISHER CO | PO Box 578543 | | | MODESTO | CA | 95357-8543 | |
| 5937947 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937945 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937946 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4913620 | Hernandez, Josue | Address on file | | | | | | | |
| 7168544 | HERNANDEZ, JOVITO | Address on file | | | | | | | |
| 4943176 | Hernandez, Juan | 2827 Webb St | | | | Vallejo | CA | 94591 | |
| 4961945 | Hernandez, Juan Carlos | Address on file | | | | | | | |
| 4942820 | HERNANDEZ, KARINA | 47 N PEARL ST | | | | SALINAS | CA | 93905 | |
| 4945941 | Hernandez, Lara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945939 | Hernandez, Lara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5998687 | hernandez, laura | Address on file | | | | | | | |
| 4968484 | Hernandez, Lazaro | Address on file | | | | | | | |
| 4960010 | Hernandez, Leonardo S | Address on file | | | | | | | |
| 5978179 | Hernandez, Lourdes | Address on file | | | | | | | |
| 4915018 | Hernandez, Lupe Marie | Address on file | | | | | | | |
| 4933986 | Hernandez, Manuel | 4608 E. Dwight Way | | | | Fresno | CA | 93702 | |
| 4964606 | Hernandez, Manuel | Address on file | | | | | | | |
| 4971433 | Hernandez, Marc Daniel | Address on file | | | | | | | |
| 4938335 | Hernandez, Maria | 23403 Del Monte Way | | | | Los Gatos | CA | 95033 | |
| 7174812 | HERNANDEZ, MARIA | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 5003128 | Hernandez, Maria | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5871027 | HERNANDEZ, MARIA | Address on file | | | | | | | |
| 4956726 | Hernandez, Maria Joana | Address on file | | | | | | | |
| 7181818 | Hernandez, Maria Teresa | Address on file | | | | | | | |
| 4944341 | Hernandez, Maribel | P.O. Box 284 | | | | Dunnigan | CA | 95937 | |
| 4938089 | HERNANDEZ, MARICRUZ | 2176 BRUTUS ST | | | | SALINAS | CA | 93906 | |
| 4973532 | Hernandez, Mario Orlando | Address on file | | | | | | | |
| 4950236 | Hernandez, Marji Ann | Address on file | | | | | | | |
| 4963646 | Hernandez, Mark J | Address on file | | | | | | | |
| 7170042 | HERNANDEZ, MARLENE | Address on file | | | | | | | |
| 4958961 | Hernandez, Martin C | Address on file | | | | | | | |
| 4985384 | Hernandez, Mary | Address on file | | | | | | | |
| 4964510 | Hernandez, Michael | Address on file | | | | | | | |
| 4981180 | Hernandez, Miguel | Address on file | | | | | | | |
| 4957173 | Hernandez, Miguel | Address on file | | | | | | | |
| 7479680 | Hernandez, Miguel Angel | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961648 | Hernandez, Miguel Nunez | Address on file | | | | | | | |
| 4933441 | Hernandez, Mike | 3142 Oregon Street | | | | Bakersfield | CA | 93306 | |
| 4953459 | Hernandez, Mike | Address on file | | | | | | | |
| 4967063 | Hernandez, Mike Darren | Address on file | | | | | | | |
| 4986010 | Hernandez, Miriam | Address on file | | | | | | | |
| 7160160 | HERNANDEZ, MISTY MAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956617 | Hernandez, Moises Fabian | Address on file | | | | | | | |
| 4950395 | Hernandez, Monica | Address on file | | | | | | | |
| 4942228 | Hernandez, Natalie | 6316 Plymouth Rd | | | | Stockton | CA | 95207 | |
| 4981018 | Hernandez, Nerio | Address on file | | | | | | | |
| 4970110 | Hernandez, Nicolyn D. | Address on file | | | | | | | |
| 7182578 | Hernandez, Peter | Address on file | | | | | | | |
| 4957175 | Hernandez, Philip | Address on file | | | | | | | |
| 4935630 | HERNANDEZ, RAUL | 18 VIA GRANDE | | | | OLIVEHURST | CA | 95961 | |
| 4944553 | Hernandez, Rebecca | 10206 FORSYTHE RD | | | | dobbins | CA | 95935 | |
| 7166068 | HERNANDEZ, REYNA ALEJANDRA | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187154 | HERNANDEZ, REYNA ALEJANDRA | Address on file | | | | | | | |
| 7187154 | HERNANDEZ, REYNA ALEJANDRA | Address on file | | | | | | | |
| 4971853 | Hernandez, Ricardo | Address on file | | | | | | | |
| 4956193 | Hernandez, Ricardo J | Address on file | | | | | | | |
| 4961163 | Hernandez, Ricardo J. | Address on file | | | | | | | |
| 4952248 | Hernandez, Richard | Address on file | | | | | | | |
| 4989534 | Hernandez, Richard | Address on file | | | | | | | |
| 4994989 | Hernandez, Richard | Address on file | | | | | | | |
| 4937616 | HERNANDEZ, RICK | 6021 Trigo Lane | | | | Prunedale | CA | 93907 | |
| 4989906 | Hernandez, Rita | Address on file | | | | | | | |
| 4996559 | Hernandez, Robert | Address on file | | | | | | | |
| 4959833 | Hernandez, Robert F | Address on file | | | | | | | |
| 4912465 | Hernandez, Robert James | Address on file | | | | | | | |
| 7182553 | Hernandez, Robert Jason | Address on file | | | | | | | |
| 4957396 | Hernandez, Roberto | Address on file | | | | | | | |
| 4961111 | Hernandez, Roger | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969775 | Hernandez, Ron F. | Address on file | | | | | | | |
| 4943558 | Hernandez, Rosa | 2420 Maine ave | | | | Richmond | CA | 94804 | |
| 4940789 | HERNANDEZ, ROSA | 2958 ROAD 84 | | | | EARLIMART | CA | 93219 | |
| 4994709 | Hernandez, Rosario | Address on file | | | | | | | |
| 4944728 | Hernandez, Rudy | 431 Orchard Ave. | | | | NIPOMO | CA | 93444 | |
| 4928613 | HERNANDEZ, SAMY | 55 CAYUGA AVE | | | | SAN FRANCSICO | CA | 94112 | |
| 4991513 | Hernandez, Sandra | Address on file | | | | | | | |
| 4957243 | Hernandez, Sandra L | Address on file | | | | | | | |
| 6121902 | Hernandez, Santiago | Address on file | | | | | | | |
| 6082368 | Hernandez, Santiago | Address on file | | | | | | | |
| 4961007 | Hernandez, Serena Michelle | Address on file | | | | | | | |
| 4973015 | Hernandez, Sergio A | Address on file | | | | | | | |
| 4943111 | Hernandez, Shannon | 13590 Phaedra Lane | | | | Redding | CA | 96003 | |
| 4995214 | Hernandez, Shirley | Address on file | | | | | | | |
| 7462443 | Hernandez, Silvia Silva | Address on file | | | | | | | |
| 5978181 | Hernandez, Stacie | Address on file | | | | | | | |
| 7174814 | HERNANDEZ, STEPHANIE | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4963360 | Hernandez, Stephen Anthony | Address on file | | | | | | | |
| 4980996 | Hernandez, Steven | Address on file | | | | | | | |
| 4966666 | Hernandez, Steven | Address on file | | | | | | | |
| 4993663 | Hernandez, Teresita | Address on file | | | | | | | |
| 4956106 | Hernandez, Tiffany | Address on file | | | | | | | |
| 4943780 | Hernandez, Violeta | 6697 Floyd way | | | | Nice | CA | 95464 | |
| 4959096 | Hernandez, Virgilio E | Address on file | | | | | | | |
| 4961238 | Hernandez, Walter | Address on file | | | | | | | |
| 4973518 | Hernandez, Willie Ignacio | Address on file | | | | | | | |
| 4961614 | Hernandez, Zach D. | Address on file | | | | | | | |
| 7472146 | Hernandez-Dominguez, Andrea | Address on file | | | | | | | |
| 4962755 | Hernandezestrada, Omar Clemente | Address on file | | | | | | | |
| 4937549 | Hernandez-Lopez, Marisela | 401 Elkhorn Rd | | | | Watsonville | CA | 95076 | |
| 7316986 | Hernandez-Pippitt, Thomas Regino | Address on file | | | | | | | |
| 6145460 | HERNANDEZ-SOTO MONICA E | Address on file | | | | | | | |
| 7140336 | HERNANDEZ-SOTO, MONICA ELVA | Address on file | | | | | | | |
| 4996361 | Hernando, Kimberly | Address on file | | | | | | | |
| 7328291 | Herndon , Ethan | Address on file | | | | | | | |
| 6145655 | HERNDON BRIAN K TR & HERNDON SHARON L TR | Address on file | | | | | | | |
| 7191048 | Herndon, Gabriell | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944079 | Herndon, Jean | 1642 Branham Lane, Unit J | | | | San Jose | CA | 95118 | |
| 7180252 | Herndon, Jedidiah | PO Box 1365 | | | | Paradise | CA | 95967 | |
| 7823040 | Herndon, Jennifer | Address on file | | | | | | | |
| 7462271 | Herndon, Jennifer | Address on file | | | | | | | |
| 7180318 | Herndon, Julia | Address on file | | | | | | | |
| 4938264 | HERNDON, NELLEKE | 2214 Camden Ave | | | | San Jose | CA | 95124 | |
| 7462451 | Herndon, Paige | Address on file | | | | | | | |
| 4935263 | Herndon, Sterling | 3640 Fort Jim Road | | | | Placerville | CA | 95667 | |
| 4922293 | HERNING ENTERPRISES | PO Box 31001-0465 | | | | PASADENA | CA | 91110-0465 | |
| 6082373 | HERNING UNDERGROUND SUPPLY | 567 EXCHANGE COURT | | | | LIVERMORE | CA | 94550 | |
| 4944588 | hernstedt, Tiffany | P.o. box 2684 | | | | Clearlake | CA | 95422 | |
| 6145621 | HEROLD STEPHEN F & LAWRENCE MARINA | Address on file | | | | | | | |
| 5005325 | Herold, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181819 | Herold, Stephen Francis | Address on file | | | | | | | |
| 7186597 | HERON LAKE WINERY, LLC | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street 29th Floor | | | San Francisco | CA | 94111 | |
| 6132567 | HERON PAULA BURNS- & JOHN M | Address on file | | | | | | | |
| 4922295 | HERON POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 7162706 | HERON, JOHN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4923962 | HERON, KYLE B | MD | PO Box 398584 | | | SAN FRANCISCO | CA | 94139-8484 | |
| 7161097 | HEROT, DEBBIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143026 | HERR JONATHAN G TR & HERR SUZANNE M TR | Address on file | | | | | | | |
| 6144036 | HERR SCOTT R TR & HERR MARGARET TR | Address on file | | | | | | | |
| 4937597 | Herr, David | 14530 Byron HWY | | | | Byron | CA | 94514 | |
| 4966378 | Herr, Diana Lynn | Address on file | | | | | | | |
| 4993385 | Herr, Fred | Address on file | | | | | | | |
| 4970433 | Herr, Joseph Paul | Address on file | | | | | | | |
| 4972516 | Herr, Katherine Leigh | Address on file | | | | | | | |
| 4995947 | Herr, Mary | Address on file | | | | | | | |
| 4911704 | Herr, Mary E | Address on file | | | | | | | |
| 6121685 | Herr, Melissa Yvette | Address on file | | | | | | | |
| 6082374 | Herr, Melissa Yvette | Address on file | | | | | | | |
| 7480851 | Herr, Margaret  Mary | Address on file | | | | | | | |
| 7481310 | Herr, Scott Robert | Address on file | | | | | | | |
| 4952886 | Herr, Sean | Address on file | | | | | | | |
| 4950349 | Herran, Craig | Address on file | | | | | | | |
| 4987748 | Herras, Erlinda | Address on file | | | | | | | |
| 4951528 | Herras, Erlinda O | Address on file | | | | | | | |
| 4990785 | Herras, Rudolfo | Address on file | | | | | | | |
| 4997176 | Herren, James | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913371 | Herren, James Ross | Address on file | | | | | | | |
| 4982722 | Herren, Joseph | Address on file | | | | | | | |
| 5004017 | Herrer, Bryant | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7326687 | Herrera , Evelio | Address on file | | | | | | | |
| 6141498 | HERRERA ANA | Address on file | | | | | | | |
| 6139714 | HERRERA ANDREW II | Address on file | | | | | | | |
| 4962404 | Herrera Diaz, Sergio | Address on file | | | | | | | |
| 4954177 | Herrera Jr., John Manuel | Address on file | | | | | | | |
| 4963153 | Herrera Jr., Rosendo | Address on file | | | | | | | |
| 4960877 | Herrera Jr., Ruben Hernandez | Address on file | | | | | | | |
| 4956308 | Herrera Sr., Jeffrey | Address on file | | | | | | | |
| 4955066 | Herrera V, Angel | Address on file | | | | | | | |
| 5922752 | Herrera, Adessa | Address on file | | | | | | | |
| 7822919 | Herrera, Adessa Marie | Address on file | | | | | | | |
| 7822919 | Herrera, Adessa Marie | Address on file | | | | | | | |
| 6085200 | Herrera, Alex & Margaret | Address on file | | | | | | | |
| 4958257 | Herrera, Alex Eusevio | Address on file | | | | | | | |
| 4961106 | Herrera, Alexander James | Address on file | | | | | | | |
| 4952278 | Herrera, Alexis Ann | Address on file | | | | | | | |
| 4990404 | Herrera, Alyce | Address on file | | | | | | | |
| 4985556 | Herrera, Anthony | Address on file | | | | | | | |
| 4984800 | Herrera, Bette | Address on file | | | | | | | |
| 7267381 | Herrera, Bryant | Address on file | | | | | | | |
| 7462331 | Herrera, Bryant | Address on file | | | | | | | |
| 4973078 | Herrera, Carina | Address on file | | | | | | | |
| 4979556 | Herrera, Carlos | Address on file | | | | | | | |
| 4937523 | Herrera, Carolina | 12 Muroc Street | | | | Salinas | CA | 93907 | |
| 4953630 | Herrera, Cesar Christopher | Address on file | | | | | | | |
| 7822929 | Herrera, Chris Nicholas | Address on file | | | | | | | |
| 7822929 | Herrera, Chris Nicholas | Address on file | | | | | | | |
| 4978116 | Herrera, Connie | Address on file | | | | | | | |
| 4938431 | HERRERA, DENISE | 22543 OLD SANTA CRUZ HWY | | | | LOS GATOS | CA | 95033 | |
| 4965143 | Herrera, Dustin Gerardo | Address on file | | | | | | | |
| 4972014 | Herrera, Esteban | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 7
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991667 | Herrera, Gloria | Address on file | | | | | | | |
| 7479493 | Herrera, Guillermo | Address on file | | | | | | | |
| 4982560 | Herrera, Harry | Address on file | | | | | | | |
| 4967992 | Herrera, Heather Christine | Address on file | | | | | | | |
| 7185664 | HERRERA, ISSAC DINO | Address on file | | | | | | | |
| 4981338 | Herrera, James | Address on file | | | | | | | |
| 4960028 | Herrera, Jason Lyle | Address on file | | | | | | | |
| 4934741 | Herrera, Jess | 329 Ginger Court | | | | San Ramon | CA | 94582 | |
| 4979863 | Herrera, Jess | Address on file | | | | | | | |
| 4964193 | Herrera, Jesus | Address on file | | | | | | | |
| 4960992 | Herrera, Jimmy | Address on file | | | | | | | |
| 4935431 | HERRERA, JOSE | 2784 MONTEREY RD SPC# 80 | | | | SAN JOSE | CA | 95111 | |
| 4951442 | Herrera, Jose | Address on file | | | | | | | |
| 4934316 | HERRERA, JOSEPH | 38438 NEBO DR | | | | FREMONT | CA | 94536 | |
| 7185665 | HERRERA, MIA CHRISTINE | Address on file | | | | | | | |
| 4942410 | Herrera, Michelle | 5671 Lone Pine Place | | | | Paso Robles | CA | 93446 | |
| 4979987 | Herrera, Paul | Address on file | | | | | | | |
| 4978068 | Herrera, Pedro | Address on file | | | | | | | |
| 7340180 | Herrera, Raymond Philip | Address on file | | | | | | | |
| 7822918 | Herrera, Renaldo Nicholas | Address on file | | | | | | | |
| 7822918 | Herrera, Renaldo Nicholas | Address on file | | | | | | | |
| 4992564 | Herrera, Robert | Address on file | | | | | | | |
| 4936058 | Herrera, Robert & Brandi Tovar | 10812 Bodega HWY | | | | Sebastopol | CA | 95472 | |
| 7474840 | Herrera, Robert Lance | Address on file | | | | | | | |
| 4928472 | HERRERA, SABINO | 24093 AMERICAN AVE | | | | HILMAR | CA | 95324-9626 | |
| 4998108 | Herrera, Saundra | Address on file | | | | | | | |
| 7185667 | HERRERA, SYLVIA DIANE | Address on file | | | | | | | |
| 4955396 | Herrera, Valerie | Address on file | | | | | | | |
| 4941025 | Herrera, Vivian | 1254 Malta Lane | | | | Foster City | CA | 94404 | |
| 4932115 | HERRERAS, WILLIAM A | PO Box 1668 | | | | ARROYO GRANDE | CA | 93421 | |
| 4981666 | Herrerias, Robert | Address on file | | | | | | | |
| 4938347 | Herrgott, Sally | Pacific Grove | 209 Crocker Avenue | | | PACIFIC GROVE | CA | 93950 | |
| 4938621 | Herriage, Maria | 3981 Bridlewood Circle | | | | Stockton | CA | 95219 | |
| 6143868 | HERRICK DAVID A SR & DIANE M | Address on file | | | | | | | |
| 6140530 | HERRICK GEOFFREY T TR & KELLEY SEAN M TR | Address on file | | | | | | | |
| 4922296 | HERRICK VINEYARDS | GREGORY W AND LORRI ANN HERRICK | PO Box 1347 | | | HEALDSBURG | CA | 95448 | |
| 4983399 | Herrick, David | Address on file | | | | | | | |
| 6082377 | Herrick, Greg and Lorri | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804662 | HERRICK, GREGORY W | PO BOX 1347 | | | | HEALDSBURG | CA | 95448 | |
| 4959045 | Herries, Joe Newell | Address on file | | | | | | | |
| 6131763 | HERRIG RONNY | Address on file | | | | | | | |
| 4966864 | Herrin, James M | Address on file | | | | | | | |
| 4913174 | Herrin, Linda A | Address on file | | | | | | | |
| 7175941 | HERRING , PHYLLIS ANN | Address on file | | | | | | | |
| 7175941 | HERRING , PHYLLIS ANN | Address on file | | | | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | Address on file | | | | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | Address on file | | | | | | | |
| 4938338 | Herring, Cleve | 200 A Soledad Drive | | | | Monterey | CA | 93948 | |
| 4923556 | HERRING, JUDY | 9972 JUSTAMERE LN | | | | ELK GROVE | CA | 95624 | |
| 7160163 | HERRING, KYMBERLEIGH MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7228604 | Herringer, Maryellen  C. | Address on file | | | | | | | |
| 4924871 | HERRINGER, MARYELLEN C | 90 SEA VIEW AVE | | | | PIEDMONT | CA | 94611 | |
| 6134990 | HERRINGTON HOWARD L AND DELORES V COTR | Address on file | | | | | | | |
| 7173944 | HERRITT, KC JOSEPH | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 6132736 | HERRLINGER STEPHEN P & JULIE L N | Address on file | | | | | | | |
| 6141421 | HERRMAN ERIC M TR & FOLEY ANN M TR | Address on file | | | | | | | |
| 4970403 | Herrmann, Corine | Address on file | | | | | | | |
| 7486921 | Herrmann, David Franklin | Address on file | | | | | | | |
| 4994934 | Herrmann, Joanne | Address on file | | | | | | | |
| 4973032 | Herrmann, Joseph Paul | Address on file | | | | | | | |
| 4951591 | Herrmann, Keith P | Address on file | | | | | | | |
| 4967947 | Herrmann, Nikki | Address on file | | | | | | | |
| 4913358 | Herrmann, Vanessa R | Address on file | | | | | | | |
| 4965503 | Herron, Colby Lee | Address on file | | | | | | | |
| 4943156 | Herron, Devin | 3333 Hamblen Ct | | | | cool | CA | 95614 | |
| 4952628 | Herron, Matthew Joseph | Address on file | | | | | | | |
| 4951478 | Hersam, David Eugene | Address on file | | | | | | | |
| 4984752 | Herschbach, Evelyn | Address on file | | | | | | | |
| 7773440 | HERSCHEL C REED | 21652 RATTLEBUSH LANE | PO BOX 159 | | | CASSEL | CA | 96016-0159 | |
| 7827928 | Herschel Family Investments LLC | 99 Miller Ln | | | | Sausalito | CA | 94965 | |
| 7827928 | Herschel Family Investments LLC | David Staats Carey | Oppenheimer & Co Inc. | 580 California Street, Suite 2300 | | San Francisco | CA | 94104 | |
| 4964798 | Hersh, Courtney Michelle | Address on file | | | | | | | |
| 7318190 | Hershey, Deanne | Address on file | | | | | | | |
| 4989348 | Hersom-Morain, Donna | Address on file | | | | | | | |
| 7770262 | HERTA LOBISSER TR UA JUN 24 08 | THE LOBISSER TRUST | 13306 COUNTRY HEIGHTS DR | | | PENN VALLEY | CA | 95946-9524 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933903 | Herteman, Bobbie | 500 N. Navarra Drive | | | | Scotts Valley | CA | 95066 | |
| 4977514 | Herterich, Margot | Address on file | | | | | | | |
| 4919989 | HERTING, DOUGLAS S | DC CENTER FOR NECK & BACK PAIN | 3011 CITRUS CIRCLE STE 102 | | | WALNUT CREEK | CA | 94598 | |
| 6133687 | HERTLEIN KURT HENRY AND SHARON LEE | Address on file | | | | | | | |
| 6133872 | HERTLEIN MARY M TRUSTEE | Address on file | | | | | | | |
| 6133873 | HERTLEIN NORMAN I AND SHIRLEY E TR | Address on file | | | | | | | |
| 6135042 | HERTLEIN NORMAN I AND SHIRLEY E TR | Address on file | | | | | | | |
| 4933971 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | | ROHNERT PARK | CA | 94928 | |
| 4954327 | Hertz, Clayton | Address on file | | | | | | | |
| 4913935 | HERTZ, John-Joseph Michael | Address on file | | | | | | | |
| 4991656 | Hertz, Stephen | Address on file | | | | | | | |
| 6133949 | HERTZIG JOHN W SELF EMPLOYED PROFIT SHARING PLAN | Address on file | | | | | | | |
| 4923436 | HERTZIG, JOHN W | 9267 E HWY 26 | | | | MOKELUMNE HILL | CA | 95245 | |
| 4972380 | Hertzler, Megan J | Address on file | | | | | | | |
| 5902056 | HERTZOG, BRIAN D | Address on file | | | | | | | |
| 4929982 | HERUM, STEVEN A | 5707 PINTAIL CT | | | | STOCKTON | CA | 95207 | |
| 4992876 | Hervilla, Doris | Address on file | | | | | | | |
| 4939477 | Heryford, Ralph | 4235 Markley Road | | | | Yuba City | CA | 95993 | |
| 4966985 | Herz, Michael C | Address on file | | | | | | | |
| 5924341 | Herzbrun, Karpathia | Address on file | | | | | | | |
| 7160164 | HERZBURN, KARPATHIA KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7175930 | HERZOFF, ANNETTE | Address on file | | | | | | | |
| 7190930 | HERZOFF, DANIEL ERNEST | Address on file | | | | | | | |
| 7190949 | HERZOFF, FREDERICK ARCHIE | Address on file | | | | | | | |
| 6139436 | HERZOG MAX K & MARILYN R TR | Address on file | | | | | | | |
| 6139439 | HERZOG MAX K TR & MARILYN R TR ET AL | Address on file | | | | | | | |
| 4936225 | HERZOG, JANET | 401 Washington Drive | | | | Chowchilla | CA | 93610 | |
| 4957858 | Hescock, Chris | Address on file | | | | | | | |
| 4985161 | Hescock, Donald G | Address on file | | | | | | | |
| 6133817 | HESKETH JOHN D AND MARCIA L | Address on file | | | | | | | |
| 6141561 | HESKETT JACK J JR TR | Address on file | | | | | | | |
| 7205913 | HESKETT, JACK JAMES | Address on file | | | | | | | |
| 5010245 | Heskett, Jean-Marie | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162855 | HESKETT, JEAN-MARIE | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 7163296 | HESKETT, KATHLEEN | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 6132068 | HESLEP-MARDIGRAS REHANA | Address on file | | | | | | | |
| 7183091 | Heslep-Mardigras, Rehana Sylvie | Address on file | | | | | | | |
| 4953712 | Hesley, Pui Wah | Address on file | | | | | | | |
| 4996581 | Hesner, Rex | Address on file | | | | | | | |
| 4912572 | Hesner, Rex Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993771 | Hespeler, Bryant | Address on file | | | | | | | |
| 4994924 | Hespeler, Clarice | Address on file | | | | | | | |
| 7327236 | Hess , Rick | Address on file | | | | | | | |
| 6130699 | HESS HAROLD D & BOBBIE J TR | Address on file | | | | | | | |
| 6143569 | HESS KATHERINE E & HESS RAYMOND P | Address on file | | | | | | | |
| 6141473 | HESS MARY TERESA TR ET AL | Address on file | | | | | | | |
| 6134779 | HESS ROBERT L AND KATHLENE E | Address on file | | | | | | | |
| 7855310 | Hess, Bert | Address on file | | | | | | | |
| 7185499 | HESS, BRADLEY | Address on file | | | | | | | |
| 7168550 | HESS, BRADLEY | Address on file | | | | | | | |
| 4913853 | Hess, Carl S | Address on file | | | | | | | |
| 4976971 | Hess, David | Address on file | | | | | | | |
| 7823105 | Hess, Donna Faye | Address on file | | | | | | | |
| 7462345 | Hess, Donna Faye | Address on file | | | | | | | |
| 4956362 | Hess, Edna | Address on file | | | | | | | |
| 7468078 | Hess, Elizabeth Ann | Address on file | | | | | | | |
| 4964340 | Hess, Grayson | Address on file | | | | | | | |
| 4970464 | Hess, John Sloat | Address on file | | | | | | | |
| 4998068 | Hess, Kenneth | Address on file | | | | | | | |
| 4914864 | Hess, Kenneth Ray | Address on file | | | | | | | |
| 4950009 | Hess, Le Roy | Kenneth M. Foley | Kenneth M. Foley | P.O. Box 1269 | | San Andreas | CA | 95249 | |
| 4997699 | Hess, Marc | Address on file | | | | | | | |
| 4913326 | Hess, Marc D | Address on file | | | | | | | |
| 7160165 | HESS, MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995659 | Hess, Michelle | Address on file | | | | | | | |
| 4983606 | Hess, Richard | Address on file | | | | | | | |
| 7593250 | Hess, Rick Raymond | Address on file | | | | | | | |
| 4987158 | Hess, Robert | Address on file | | | | | | | |
| 4958015 | Hess, Rodney | Address on file | | | | | | | |
| 4957009 | Hess, William Henry | Address on file | | | | | | | |
| 4966782 | Hessami, Shahrokh | Address on file | | | | | | | |
| 4994025 | Hesse, Margaret | Address on file | | | | | | | |
| 7160169 | HESSELTINE, DAWN ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160167 | HESSELTINE, KEITH EDWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998981 | Hession, Terrence Scovil | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998980 | Hession, Terrence Scovil | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174587 | HESSION, TERRENCE SCOVIL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008587 | Hession, Terrence Scovil | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4977419 | Hessler, Glenn | Address on file | | | | | | | |
| 4980786 | Hessler, Marvin | Address on file | | | | | | | |
| 4959870 | Hessong, Erik | Address on file | | | | | | | |
| 4961413 | Hestead, Nickolas Ray | Address on file | | | | | | | |
| 7766767 | HESTER GAVALDON | 5806 SOUTHGROVE DR | | | | CITRUS HEIGHTS | CA | 95610-6531 | |
| 7783646 | HESTER SLAUGH | 4809 W BRUSH CREEK LOOP | | | | ROGERS | AR | 72756-9230 | |
| 4953650 | Hester, Christopher Michael | Address on file | | | | | | | |
| 4991649 | Hester, Florence | Address on file | | | | | | | |
| 4954859 | Hester, Gail Lynn | Address on file | | | | | | | |
| 4981733 | Hester, James | Address on file | | | | | | | |
| 4983975 | Hester, Janis | Address on file | | | | | | | |
| 4966920 | Hester, Raymond D | Address on file | | | | | | | |
| 4977158 | Hester, Ted | Address on file | | | | | | | |
| 4939727 | Hesterman, Hewett | 6667 Dusty Trails | | | | Vacaville | CA | 95688 | |
| 4994422 | Hetherington, Marcia | Address on file | | | | | | | |
| 5917903 | Hetherman, Shawn | Address on file | | | | | | | |
| 6121026 | Hetherwick, Dave Edwin | Address on file | | | | | | | |
| 6082378 | Hetherwick, Dave Edwin | Address on file | | | | | | | |
| 6133022 | HETRICK JEFF & JEKEL JENNIFER J | Address on file | | | | | | | |
| 4971266 | Hettig, Anna | Address on file | | | | | | | |
| 4922297 | HETTINGA FARMS | 13400 AVE 120 | | | | PIXLEY | CA | 93256 | |
| 4995400 | Hettler, Chris | Address on file | | | | | | | |
| 4913867 | Hettler, Chris D | Address on file | | | | | | | |
| 4981810 | Hettrick, Jim | Address on file | | | | | | | |
| 7160171 | HETTS, ALAN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966565 | Hetu, Harold Dean | Address on file | | | | | | | |
| 6133784 | HETZEL EUGENE G JR & ROBYN G | Address on file | | | | | | | |
| 6134644 | HETZEL EUGENE G JR & ROBYN G ETAL | Address on file | | | | | | | |
| 7328257 | Hetzel, Robert Ray | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957275 | Hetzell, William W | Address on file | | | | | | | |
| 4992148 | Hetzer, Debra | Address on file | | | | | | | |
| 7186101 | HEUER, MARY ELAINE | Address on file | | | | | | | |
| 4965841 | Heuerman, Eric A. | Address on file | | | | | | | |
| 4944214 | Heule, Roger | 6713 Corte Del Vista | | | | Pleasanton | CA | 94566 | |
| 6143043 | HEUMANN CATHERINE E TR ET AL | Address on file | | | | | | | |
| 4922298 | HEUSSER NEWEIGH LLC | 1400 WILLOW PASS CT | | | | CONCORD | CA | 94520-5223 | |
| 4998351 | Hewes, Deborah Jane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998350 | Hewes, Deborah Jane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174457 | HEWES, DEBORAH JANE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008225 | Hewes, Deborah Jane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4922299 | HEWETT INDUSTRIAL SUPPLY CO INC | 398 JEFFERSON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4952542 | Hewett, Alexander Daniel | Address on file | | | | | | | |
| 4989376 | Hewett, Julie | Address on file | | | | | | | |
| 4984659 | Hewett, Marian | Address on file | | | | | | | |
| 6082379 | Hewitson Farms | Chris Delaney | HC-1, BOX 1 | | | Avenal | CA | 93204 | |
| 4922300 | HEWITSON FARMS | DARLA HARREL | HC 1 BOX 1 | | | AVENAL | CA | 93204 | |
| 4922301 | HEWITSON LIMITED PARTNERSHIP | HC 1 BOX 1 39482 HWY 33 | | | | AVENAL | CA | 93204 | |
| 6042409 | HEWITT ASSOCIATES LLC | DBA AON HEWITT | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 6141553 | HEWITT DEBORAH L | Address on file | | | | | | | |
| 6141992 | HEWITT JOHN E & SHIRLEY A | Address on file | | | | | | | |
| 4995314 | Hewitt, Gary | Address on file | | | | | | | |
| 6082380 | HEWITT, GEOFFREY | Address on file | | | | | | | |
| 4987290 | Hewitt, Kathleen | Address on file | | | | | | | |
| 4938284 | Hewitt, Laura | 3010 Ransford Circle | | | | Pacific Grove | CA | 93950 | |
| 4938045 | Hewitt, Rob | 15760 Horizon Way | | | | Prunedale | CA | 93907 | |
| 6082381 | Hewitt, Timothy D. | Address on file | | | | | | | |
| 6121844 | Hewitt, Timothy D. | Address on file | | | | | | | |
| 4941271 | Hewitt, Tyson | 254 San Juan Ave | | | | Santa Cruz | CA | 95062 | |
| 4922303 | HEWLETT PACKARD ENTERPRISE | COMPANY | 3000 HANOVER ST | | | PALO ALTO | CA | 94304 | |
| 6132167 | HEWLETT THOMAS M & CAROL A TRUSTEE | Address on file | | | | | | | |
| 4981349 | Hewlett, Timothy | Address on file | | | | | | | |
| 4922304 | HEWLETT-PACKARD CO | NEELY SALES REGION | 5725 W LAS POSITAS BLVD | | | PLEASANTON | CA | 94566 | |
| 6082382 | Hewlett-Packard Company's Statement of Work | NEELY SALES REGION | 5725 W LAS POSITAS BLVD | | | PLEASANTON | CA | 94566 | |
| 4922305 | HEWLETT-PACKARD EXPRESS SERVICES | PO BOX 22160 | | | | OAKLAND | CA | 94623 | |
| 6141911 | HEWSON MICHAEL R & ELISA | Address on file | | | | | | | |
| 6141890 | HEWSON MICHAEL R II & HEWSON KIMBERLY JOANN | Address on file | | | | | | | |
| 7592942 | Hewson, Elisa | Address on file | | | | | | | |
| 7314303 | Hewson, Elisa | Address on file | | | | | | | |
| 7170568 | HEWSON, KIMBERLY JOANN | Address on file | | | | | | | |
| 7170562 | HEWSON, MATTHEWS STERLING | Address on file | | | | | | | |
| 7170562 | HEWSON, MATTHEWS STERLING | Address on file | | | | | | | |
| 7170579 | HEWSON, MICHAEL REMY | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922307 | HEXAGON METROLOGY INC | 250 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4922306 | HEXAGON METROLOGY INC | LOCKBOX 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4922308 | HEXAGON USA HOLDINGS INC | HEXAGON LINCOLN LLC | 5150 NW 40TH ST | | | LINCOLN | NE | 68524 | |
| 4944381 | Heydari, Reza | 393 alameda del prado | | | | novato | CA | 94949 | |
| 4997576 | Heyde Jr., Harvey | Address on file | | | | | | | |
| 4951176 | Heyde Jr., Harvey Paul | Address on file | | | | | | | |
| 4991012 | Heyden, Paul | Address on file | | | | | | | |
| 4982806 | Heyden, Robert | Address on file | | | | | | | |
| 4971162 | Heydt, Mark | Address on file | | | | | | | |
| 4986115 | Heyeck, Dennis | Address on file | | | | | | | |
| 6145447 | HEYER CORY | Address on file | | | | | | | |
| 4932121 | HEYERMAN MD, WILLIAM B | A MEDICAL CORPORATION | PO Box 496084 | | | REDDING | CA | 96049 | |
| 4982464 | Heyl, Charles | Address on file | | | | | | | |
| 4963748 | Heyl, Russell W | Address on file | | | | | | | |
| 6142727 | HEYMAN ERIC | Address on file | | | | | | | |
| 7182581 | Heyman, Victoria | Address on file | | | | | | | |
| 7182580 | Heyman, William | Address on file | | | | | | | |
| 6146240 | HEYNINCK JANTZ CHRISTINE & JANTZ ROBERT | Address on file | | | | | | | |
| 7182615 | Heyninck-Jantz, Christine Marie | Address on file | | | | | | | |
| 7160173 | HEYRMAN, CHRISTOPHER MARC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160176 | HEYRMAN, TAMARA RAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6130878 | HEYWOOD ROBERT &  CAROL  TR | Address on file | | | | | | | |
| 4991593 | Heywood, Robert | Address on file | | | | | | | |
| 6082383 | HFACS | 135 STRAIGHT DR | | | | ANDERSON | SC | 29670 | |
| 6142447 | HFW II LLC | Address on file | | | | | | | |
| 6146603 | HFW III LLC | Address on file | | | | | | | |
| 7164910 | HGM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186149 | HGM, a minor child (Anthony McCray and Diana McCray) | Address on file | | | | | | | |
| 7186149 | HGM, a minor child (Anthony McCray and Diana McCray) | Address on file | | | | | | | |
| 6082384 | HGST | 5601 Great Oaks Parkway | | | | San Jose | CA | 95113 | |
| 6082385 | HGST Inc, a Western Digital Co. | 5601 Great Oaks Parkway | | | | San Jose | CA | 94536 | |
| 6116822 | HGST, INC A WESTERN DIGITAL COMPANY | 5601 Great Oaks Parkway | | | | San Jose | CA | 95193 | |
| 4922310 | HH & G | JAMES B HANSEN PTR | PO Box 398 | | | CORCORAN | CA | 93212 | |
| 6145453 | HIBBARD MICHAEL TR & HIBBARD LESLIE TR | Address on file | | | | | | | |
| 4997079 | Hibbard, Charles | Address on file | | | | | | | |
| 4913182 | Hibbard, Charles J. | Address on file | | | | | | | |
| 4987365 | Hibbard, Faith | Address on file | | | | | | | |
| 4985373 | Hibbard, Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994432 | Hibbard, Sheila | Address on file | | | | | | | |
| 7159420 | HIBBARD, SHELBY L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980598 | Hibbard, Thomas | Address on file | | | | | | | |
| 4943525 | HIBPSHMAN, KAREN | 7053 HITES COVE RD. | | | | MARIPOSA | CA | 95338 | |
| 4937041 | HIBSHMAN, THOMAS | 13440 San Antonio Road | | | | Atascadero | CA | 93422 | |
| 6082386 | HIC Energy | 211 E. Lombard Street | Suite 338 | | | Baltimore | MD | 21202 | |
| 6118611 | HIC Energy | Troy Holland | 211 E. Lombard Street | Suite 338 | | Baltimore | MD | 21202 | |
| 6082387 | HIC ENERGY, LLC | 5937 Belair Road | Suite 101 | | | Baltimore | MD | 21206 | |
| 6134399 | HICKAM LUCY M ESTATE OF | Address on file | | | | | | | |
| 4935566 | Hickam, Robert | P.O.Box 946 | | | | Carmel | CA | 93921 | |
| 6143940 | HICKEY MICHAEL J TR & HICKEY PATRICIA D TR | Address on file | | | | | | | |
| 4967841 | Hickey, Bryan | Address on file | | | | | | | |
| 5900145 | Hickey, Evergista M | Address on file | | | | | | | |
| 4989943 | Hickey, Jeffrey | Address on file | | | | | | | |
| 4994670 | Hickey, Jill | Address on file | | | | | | | |
| 4971725 | Hickey, Kristen Marie | Address on file | | | | | | | |
| 4996386 | Hickey, Michael | Address on file | | | | | | | |
| 4912301 | Hickey, Michael Luke | Address on file | | | | | | | |
| 6121607 | Hickey, Phyllis | Address on file | | | | | | | |
| 6082388 | Hickey, Phyllis | Address on file | | | | | | | |
| 6042410 | HICKHAM INDUSTRIES INC | PO Box 7247-8846 | | | | PHILADELPHIA | PA | 19170-8846 | |
| 4936815 | Hickling, Frank & Karen | P.O Box 2199 | | | | Mariposa | CA | 95338 | |
| 6140675 | HICKMAN MICHAEL D TR & HICKMAN MARY G TR | Address on file | | | | | | | |
| 6130302 | HICKMAN STEVEN R & LORI R TR | Address on file | | | | | | | |
| 6130101 | HICKMAN STEVEN R & LORI R TR | Address on file | | | | | | | |
| 6082404 | HICKMAN UTILITY INC | 414 ALTA VISTA AVE | | | | ROSEVILLE | CA | 95678 | |
| 6082405 | Hickman Utility, Inc | 4505 Yankee Hill CT | | | | Rocklin | CA | 95677 | |
| 4979270 | Hickman, Albert | Address on file | | | | | | | |
| 4957954 | Hickman, Benjamin A | Address on file | | | | | | | |
| 7232208 | Hickman, Daniel | Address on file | | | | | | | |
| 7232208 | Hickman, Daniel | Address on file | | | | | | | |
| 4951131 | Hickman, David G | Address on file | | | | | | | |
| 4985702 | Hickman, Douglas | Address on file | | | | | | | |
| 4977987 | Hickman, Douglas | Address on file | | | | | | | |
| 4994671 | Hickman, Thomas | Address on file | | | | | | | |
| 4986341 | Hickman, Wanda | Address on file | | | | | | | |
| 4971329 | Hickman, William Sean | Address on file | | | | | | | |
| 4975855 | Hicks | 3380 Big Springs Road | 1294 Couch Avenue | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141924 | HICKS CAROLYN & HICKS SAM | Address on file | | | | | | | |
| 6145139 | HICKS DENISE TRIONE & HICKS LOUIS K | Address on file | | | | | | | |
| 6141558 | HICKS JAN G TR & HICKS SUSAN L TR | Address on file | | | | | | | |
| 6145800 | HICKS JOHN B TR & HICKS GLORIA J TR | Address on file | | | | | | | |
| 6131764 | HICKS JOHN R & THERESA M TRUSTEES | Address on file | | | | | | | |
| 6145443 | HICKS JOHN R TR | Address on file | | | | | | | |
| 4972005 | Hicks Jr., Ron G. | Address on file | | | | | | | |
| 6139836 | HICKS RANDOLPH S TR & HICKS KELLY F TR | Address on file | | | | | | | |
| 6144006 | HICKS RICHARD D | Address on file | | | | | | | |
| 4913576 | Hicks, Antoine Duvall | Address on file | | | | | | | |
| 4984528 | Hicks, Becky | Address on file | | | | | | | |
| 4989120 | Hicks, Bobbie | Address on file | | | | | | | |
| 4954517 | Hicks, Casen Tanner | Address on file | | | | | | | |
| 4975854 | Hicks, Charles | 3350 BIG SPRINGS ROAD | 1294 Crouch Ave | | | Chico | CA | 95928 | |
| 6105360 | Hicks, Charles | Address on file | | | | | | | |
| 4977783 | Hicks, Correll | Address on file | | | | | | | |
| 4959666 | Hicks, Dale | Address on file | | | | | | | |
| 7185739 | HICKS, DANIELLE | Address on file | | | | | | | |
| 4991401 | Hicks, David | Address on file | | | | | | | |
| 4990246 | Hicks, Debbie | Address on file | | | | | | | |
| 4987888 | Hicks, Don | Address on file | | | | | | | |
| 4940790 | Hicks, Edward | 305 W Oak St | | | | Stockton | CA | 95203 | |
| 4986674 | Hicks, Elaine | Address on file | | | | | | | |
| 7160177 | HICKS, ERNESTINE MARY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987737 | Hicks, Gaylene | Address on file | | | | | | | |
| 7279621 | Hicks, Gloria | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4991718 | Hicks, Greydon | Address on file | | | | | | | |
| 4976951 | Hicks, Harry | Address on file | | | | | | | |
| 4978744 | Hicks, Jack | Address on file | | | | | | | |
| 4987892 | Hicks, Janis | Address on file | | | | | | | |
| 7291037 | Hicks, John | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 5997003 | Hicks, John | Address on file | | | | | | | |
| 7170402 | HICKS, JOHN ROBERT | Address on file | | | | | | | |
| 4937657 | Hicks, Kristina | 1172 S Main Street PMH #230 | | | | Prunedale | CA | 93901 | |
| 4950348 | Hicks, Larissa Megan | Address on file | | | | | | | |
| 4963486 | Hicks, Michael P | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971750 | Hicks, Natalie K | Address on file | | | | | | | |
| 7200517 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | Address on file | | | | | | | |
| 7462862 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | Address on file | | | | | | | |
| 4960609 | Hicks, Paul T | Address on file | | | | | | | |
| 4983403 | Hicks, Raymond | Address on file | | | | | | | |
| 4983794 | Hicks, Regina | Address on file | | | | | | | |
| 4997570 | Hicks, Richard | Address on file | | | | | | | |
| 4914154 | Hicks, Richard Owen | Address on file | | | | | | | |
| 4933875 | Hicks, Robert | 5020 Plumbago Place | | | | Rocklin | CA | 95677 | |
| 7148299 | Hicks, Tom | Address on file | | | | | | | |
| 4962239 | Hicks, Tyler | Address on file | | | | | | | |
| 4993469 | Hicok, Darrel | Address on file | | | | | | | |
| 6082408 | HID GLOBAL SAFE INC | 100 611 CENTER RIDGE DR | | | | AUSTIN | TX | 78753 | |
| 5803582 | HID GLOBAL SAFE INC | 3590 N 1ST ST STE 320 | | | | SAN JOSE | CA | 95134 | |
| 4922313 | HIDALGO MEDICAL SERVICES | HMS | 530 DEMOSS ST | | | LORDSBURG | NM | 88045-2618 | |
| 4958565 | Hidalgo, Anthony L | Address on file | | | | | | | |
| 4972897 | Hidalgo, Jaime | Address on file | | | | | | | |
| 4957985 | Hidalgo, Josefino C | Address on file | | | | | | | |
| 4949360 | Hidalgo, Lindsay | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4912139 | Hidalgo, Marbey | Address on file | | | | | | | |
| 4949857 | Hidalgo, Mario | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 6142726 | HIDDEN VALLEY CONGR OF JEHOVAHS WTNS SR CA INC | Address on file | | | | | | | |
| 6171012 | Hidden Valley Homeowners Association | PO Box 1827 | | | | Templeton | CA | 93465 | |
| 7772416 | HIDE OSHIMA CUST | JAMES WILLIAMS OSHIMA | UNIF GIFT MIN ACT CALIF | 6920 SNOWDON AVE | | EL CERRITO | CA | 94530-1862 | |
| 7762061 | HIDEKO ADACHI & | KIMIKO UYEHARA JT TEN | 89 PARKER AVE | | | SAN FRANCISCO | CA | 94118-2614 | |
| 7770997 | HIDEKO MAYEDA | 205 EL PINTO | | | | DANVILLE | CA | 94526-1414 | |
| 4934984 | HiDive-Freiburger, Ashley | Pier 28 1/2 | | | | San Francisco | CA | 94105 | |
| 6134240 | HIEB GERALD J AND PAULA D | Address on file | | | | | | | |
| 4979277 | Hieb, Marvin | Address on file | | | | | | | |
| 6133845 | HIEBERT STEVE D & PAULA M | Address on file | | | | | | | |
| 4979563 | Hiebert, Dale | Address on file | | | | | | | |
| 4945078 | Hiebert, Sheila | 25410 Via Mariquita | | | | Carmel | CA | 93923 | |
| 4963547 | Hiebert, Stephen Dale | Address on file | | | | | | | |
| 4989229 | Hiegel, Frank | Address on file | | | | | | | |
| 7174570 | HIE-KOSTA, KIMBERLY ANNE | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2154 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009681 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis | CO-COUNSEL | 525 B STREET | SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009679 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis | GERALD SINGLETON | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 | |
| 6009680 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | SAN DIEGO | CA | 92101 | |
| 4971891 | Hiemforth, Derek | Address on file | | | | | | | |
| 6121655 | Hienkle, Ronald | Address on file | | | | | | | |
| 6082409 | Hienkle, Ronald | Address on file | | | | | | | |
| 5877937 | Hierro, Angela Elizabeth | Address on file | | | | | | | |
| 4912404 | Hiester, Chad | Address on file | | | | | | | |
| 4970225 | Hietbrink, Kevin T | Address on file | | | | | | | |
| 4980407 | Hiett, Steven | Address on file | | | | | | | |
| 4970266 | Higa, Norman | Address on file | | | | | | | |
| 7245491 | Higa, Patricia | Address on file | | | | | | | |
| 7245491 | Higa, Patricia | Address on file | | | | | | | |
| 6175217 | Higa, Patricia A | Address on file | | | | | | | |
| 4928927 | HIGA, SATORU PETER | 515 W CARMEL VALLEY RD | | | | CARMEL VALLEY | CA | 93924 | |
| 4941403 | HIGAREDA, FRANCISCO | 1581 164th Ave., Apt # 213 | | | | San Leandro | CA | 94578 | |
| 7321988 | Higashi, Matthew | Address on file | | | | | | | |
| 4978574 | Higdon, Kenneth | Address on file | | | | | | | |
| 7282041 | Higdon, Steven | Address on file | | | | | | | |
| 4961792 | Higginbotham, Grant Gordon | Address on file | | | | | | | |
| 4952633 | Higginbotham, Jason Allen | Address on file | | | | | | | |
| 4950637 | Higginbotham, Mark | Address on file | | | | | | | |
| 6131691 | HIGGINS DANIEL R & DIANNE R TRUSTEES | Address on file | | | | | | | |
| 6132002 | HIGGINS JARED S & MICHELLE P TRUSTEE | Address on file | | | | | | | |
| 6134072 | HIGGINS JOSEPH WILLIAM AND KATHIE MAY COTR | Address on file | | | | | | | |
| 6131303 | HIGGINS KATHLEEN M | Address on file | | | | | | | |
| 6141783 | HIGGINS LENNY M | Address on file | | | | | | | |
| 6135024 | HIGGINS STEPHEN T | Address on file | | | | | | | |
| 6141978 | HIGGINS THOMAS M JR & HIGGINS GLENDA A | Address on file | | | | | | | |
| 7676234 | HIGGINS, ALEXANDRA | Address on file | | | | | | | |
| 7166226 | HIGGINS, ALICIA | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4914992 | Higgins, Angela | Address on file | | | | | | | |
| 4912584 | Higgins, Ashley Diane | Address on file | | | | | | | |
| 5880688 | Higgins, Charles | Address on file | | | | | | | |
| 6121869 | Higgins, Charles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082412 | Higgins, Charles | Address on file | | | | | | | |
| 7145681 | HIGGINS, CLAIRE N | Address on file | | | | | | | |
| 7145681 | HIGGINS, CLAIRE N | Address on file | | | | | | | |
| 4996381 | Higgins, Daniel | Address on file | | | | | | | |
| 4957695 | Higgins, David O | Address on file | | | | | | | |
| 4954605 | Higgins, Devin G | Address on file | | | | | | | |
| 4987210 | Higgins, Dianne | Address on file | | | | | | | |
| 4936875 | Higgins, George | 6835 Fox Rd | | | | Dixon | CA | 95620 | |
| 4960136 | Higgins, Ian M | Address on file | | | | | | | |
| 4933393 | Higgins, John C. | Address on file | | | | | | | |
| 6175218 | Higgins, John Charles | Address on file | | | | | | | |
| 4994118 | Higgins, Joseph | Address on file | | | | | | | |
| 4937164 | Higgins, Krista | 1296 E GIBSON RD STE A | | | | WOODLAND | CA | 95776-6378 | |
| 7170825 | HIGGINS, LEONARD MICHAEL | Address on file | | | | | | | |
| 4982008 | Higgins, Rosario | Address on file | | | | | | | |
| 4964585 | Higgins, Russell | Address on file | | | | | | | |
| 4995948 | Higgins, Sean | Address on file | | | | | | | |
| 4913416 | Higgins, Sean Joseph | Address on file | | | | | | | |
| 7202131 | Higgins, Thomas  Francis | Address on file | | | | | | | |
| 4987034 | Higgins, Wallace | Address on file | | | | | | | |
| 6111193 | Higgins, William B. | Address on file | | | | | | | |
| 4971564 | Higginson, Jesse Thomas | Address on file | | | | | | | |
| 6143692 | HIGGONS JOHN DUNCAN & HIGGONS DORENE J | Address on file | | | | | | | |
| 6082414 | HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE COMMONS STE 102 | | | | GREENSBORO | GA | 30642 | |
| 7473533 | High Caliber Construction | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6082416 | HIGH COUNTRY CONSTRUCTION CO | 65386 HALL MEADOW LN | | | | SHAVER LAKE | CA | 93664 | |
| 5822546 | High Country Construction Company | 65386 Hall Meadow Lane | | | | Shaver Lake | CA | 93664 | |
| 6082481 | HIGH COUNTRY FORESTRY INC | 438 SHASTA WAY | | | | MT SHASTA | CA | 96067 | |
| 6082483 | High Country Forestry, Inc | 438 Shasta Way | | | | Mount Shasta | CA | 96067 | |
| 4933667 | High End Development-Metzger, James | 5600 Imhoff Drive | | | | Concord | CA | 94520 | |
| 6082485 | HIGH ENERGY ANALYTICS INC | 13061 BYRD LN | | | | LOS ALTOS HILLS | CA | 94022 | |
| 6022245 | High Five Capital LLC as Transferee of ArchieMD, Inc. | 507 Capital LLC | Box #206 | | | N Stonington | CT | 06359 | |
| 6022245 | High Five Capital LLC as Transferee of ArchieMD, Inc. | Attn: General Counsel | 15 E 67th Street, 6th Floor | | | New York | NY | 10065 | |
| 5998426 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 | | | | Monterey | CA | 93940 | |
| 4922319 | HIGH PLAIN RANCH II LLC | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5807585 | HIGH PLAINS RANCH II | Attn: Rachel Coffin | High Plains Ranch III, LLC | 4900 N Scottsdale Road, Suite 5000 | | Scottsdale | AZ | 85251 | |
| 5840556 | High Plains Ranch II , LLC | Attn: Kevin Malcarney | 300 Cernegie Center | Suite 300 | | Princeton | NJ | 08540 | |
| 5840556 | High Plains Ranch II , LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | |
| 4932688 | High Plains Ranch II, LLC | 4900 N Scottsdale Road, Suite 5000 | | | | Scottsdale | AZ | 85251 | |
| 6082487 | High Plains Ranch II, LLC | High Plains Ranch III, LLC | 4900 N Scottsdale Road, Suite 5000 | | | Scottsdale | AZ | 85251 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840898 | High Plains Ranch II, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 6118695 | High Plains Ranch II, LLC | Rachel Coffin | High Plains Ranch III, LLC | 4900 N Scottsdale Road, Suite 5000 | | Scottsdale | AZ | 85251 | |
| 5840898 | High Plains Ranch II, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 5803583 | HIGH PLAINS RANCH III | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5807586 | HIGH PLAINS RANCH III | Attn: Rachel Coffin | High Plains Ranch III, LLC | 4900 N Scottsdale Road, Suite 5000 | | Scottsdale | AZ | 85251 | |
| 4942379 | HIGH SCORES ARCADE-LIVERNOCHE, MEGAN | 1051 B ST # B | | | | HAYWARD | CA | 94541 | |
| 4938595 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive | | | | Grass Valley | CA | 95949 | |
| 6082488 | High Sierra Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6082489 | High Sierra Limited | ATTN: YVONNE SHI | 919 MILAM ST SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 6118583 | High Sierra Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6116823 | HIGH SIERRA LIMITED | Section 11-28S-27E | | | | Bakersfield | CA | 93308 | |
| 4922320 | HIGH SIERRA LTD | CALIF SWEEP ACCT #60875001 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 6012827 | HIGH SIERRA LTD | P.O. BOX 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4939440 | High Tech-Kelchian, George | 251 California Dr | | | | Burlingame | CA | 94010 | |
| 6082490 | High Winds, LLC Birds Landing | 6700 Birds Landing Rd. | | | | Birds Landing | CA | 94512 | |
| 4992103 | High, Malcolm | Address on file | | | | | | | |
| 4997988 | High, Peggy | Address on file | | | | | | | |
| 4959159 | High, Richard | Address on file | | | | | | | |
| 4981006 | High, Thomas | Address on file | | | | | | | |
| 4967804 | Higham Jr., James L | Address on file | | | | | | | |
| 4922321 | HIGHER HEIGHTS APOSTOLIC OUTREACH | HOLY CHURCH OF GOD INC | 3600 RIO LINDA BLVD | | | SACRAMENTO | CA | 95838 | |
| 4936422 | Highet, Jennifer | 2811 North Street | | | | Anderson | CA | 96007 | |
| 4940158 | Highfill, Denise | 3122 E. Forest Lake Rd. | | | | Acampo | CA | 95220 | |
| 4961136 | Highfill, Kyle Christopher | Address on file | | | | | | | |
| 4922322 | HIGHLAND TANK & MANUFACTURING CO | ONE HIGHLAND RD | | | | STOYSTOWN | PA | 15563 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4991966 | Highlander, Ronald | Address on file | | | | | | | |
| 6131112 | HIGHLANDS AT SILVERADO OWNERS ASSOC | Address on file | | | | | | | |
| 6131030 | HIGHLANDS AT SILVERADO OWNERS ASC | Address on file | | | | | | | |
| 6130960 | HIGHLANDS AT SILVERADO OWNERS ASC | Address on file | | | | | | | |
| 6131111 | HIGHLANDS AT SILVERADO OWNERS ASSOC | Address on file | | | | | | | |
| 6131072 | HIGHLANDS AT SILVERADO OWNERS ASSOCIATION | Address on file | | | | | | | |
| 6131104 | HIGHLANDS AT SILVERADO OWNERS ASSOCIATION | Address on file | | | | | | | |
| 6082491 | Highlands Diversified, Inc. dba Highlands Energy | 5114 E. Clinton Way #111 | | | | Fresno | CA | 93727 | |
| 6182491 | Highlands Energy | 5114 E Clinton Way | | | | Fresno | CA | 93727 | |
| 6082492 | Highlands Energy Svcs | Highlands Diversified | 5114 E. Clinton Way #111 | | | Fresno | CA | 93727 | |
| 4922323 | HIGHLANDS SENIOR SERVICE CENTER INC | PO Box 180 | | | | CLEARLAKE | CA | 95422 | |
| 4922324 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| 6082493 | Highlands Water Company | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | CLEARLAKE | CA | 95422 | |
| 4922325 | HIGHLINE LABS LLC | 5900 NORTHWOODS BUS PKWY STE K | | | | CHARLOTTE | NC | 28269 | |
| 4922326 | HIGHQ INC | AMS LEGAL LLC LEGAL ANYWHERE | 500 7TH AVE | | | NEW YORK | NY | 10018 | |
| 7482138 | Hight Family Trust dated November 29, 2001 | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142849 | HIGHT RAYMOND B TR & PAMELA K TR | Address on file | | | | | | | |
| 4957150 | Hightower III, William W | Address on file | | | | | | | |
| 7248916 | Hightower, Brett W | Address on file | | | | | | | |
| 7260948 | Hightower, Caryn Suzanne | Address on file | | | | | | | |
| 4991042 | Hightower, Georgia | Address on file | | | | | | | |
| 4973397 | Hightower, Jennifer Lee | Address on file | | | | | | | |
| 7185704 | HIGHTOWER, PATRICIA | Address on file | | | | | | | |
| 4978085 | Hightower, Stephen | Address on file | | | | | | | |
| 4922327 | HIGHWAY 108 FIRE SAFE COUNCIL | PO Box 692 | | | | TUOLUMNE | CA | 11111 | |
| 6042412 | HIGHWAY 128 MP 75.8,NORTHCOAST RAILROAD AUTHORITY | 419 Talmage Road | | | | Ukiah | CA | 95482 | |
| 4922328 | HIGHWAY 168 FIRE SAFE COUNCIL | 29424 AUBERRY RD | | | | PRATHER | CA | 93651 | |
| 6082494 | HIGHWAY 20 LLC - 6 E 12TH ST | 12122 Dry Creek RD., Ste 104 | | | | Auburn | CA | 95602 | |
| 4935617 | Highway 29 Wine Bistro-Chen, Rick | 1300 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 6000358 | Highway 58 LLC-Vogel, Bob | 300 Paseo Tesoro | | | | walnut | CA | 91789 | |
| 4922329 | HIGHWAY CITY COMMUNITY DEVELOPMENT | INC | 4710 N POLK AVE | | | FRESNO | CA | 93722 | |
| 7314350 | Higman, Stacia C. | Address on file | | | | | | | |
| 7319902 | Higman-Bailey, Joseph D. | Address on file | | | | | | | |
| 4987032 | Hignett, Barbara | Address on file | | | | | | | |
| 6130574 | HIGUERA MICHAEL L & LAURIE S TR | Address on file | | | | | | | |
| 4989872 | Higuera, Cheryl | Address on file | | | | | | | |
| 4933872 | Higuera, Emily | 7 Shepherds Place | | | | Monterey | CA | 93940 | |
| 4957354 | Higuera, Fernando | Address on file | | | | | | | |
| 4950885 | Higuera, Maria DeLeon | Address on file | | | | | | | |
| 6121699 | Higuera, Sonny Ray | Address on file | | | | | | | |
| 6082495 | Higuera, Sonny Ray | Address on file | | | | | | | |
| 4944374 | Hijazeen, Rami | 9802 Snow Dr. | | | | San Jose | CA | 95111 | |
| 4928158 | HILARIDES, ROBERT J | SIERRA CATTLE COMPANY | 24163 ROAD 188 | | | LINDSAY | CA | 93247 | |
| 4941896 | Hilario, Clarissa | 564 Seahorse Drive | | | | Vallejo | CA | 94591 | |
| 4914802 | Hilario, David | Address on file | | | | | | | |
| 4952601 | Hilario, Louie James S. | Address on file | | | | | | | |
| 5903677 | Hilary Brodey | Address on file | | | | | | | |
| 7695183 | HILARY D HENIK | Address on file | | | | | | | |
| 7164291 | HILARY ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7784272 | HILARY J ARMSTRONG | PO BOX 365 | | | | MADISON | CA | 95653 | |
| 5949422 | Hilary Mills | Address on file | | | | | | | |
| 5905736 | Hilary Mills | Address on file | | | | | | | |
| 5950862 | Hilary Mills | Address on file | | | | | | | |
| 5947457 | Hilary Mills | Address on file | | | | | | | |
| 5950284 | Hilary Mills | Address on file | | | | | | | |
| 7772452 | HILARY OWEN-DECAMP | 1705 OCEAN AVE UNIT 412 | | | | SANTA MONICA | CA | 90401-3287 | |
| 7785445 | HILARY STUART CHARETTE | 135 RIVIERA DR #532 | | | | LOS GATOS | CA | 95032 | |
| 4941173 | Hilbelink, Julie | 5690 Schooner Loop | | | | Discovery Bay | CA | 94505 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2158 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7274436 | Hilber, Randall Charles | Address on file | | | | | | | |
| 6142058 | HILBERMAN DOUGLAS M & HILBERMAN WENDY W | Address on file | | | | | | | |
| 7163597 | HILBERMAN, DOUGLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163599 | HILBERMAN, MALCOLM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6131666 | HILBERS KURT G & MARY TRUSTEES | Address on file | | | | | | | |
| 4941811 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave | | | | Yuba City | CA | 95993 | |
| 4924269 | HILBERS, LEROY E | 1698 PORTOFINO DR | | | | YUBA CITY | CA | 95993 | |
| 4943574 | Hilbert, Evelyn | 9050 Highland Rd | | | | Livermore | CA | 94551-9406 | |
| 4982787 | Hilbrandie, Willem | Address on file | | | | | | | |
| 6082497 | HILCORP SAN JUAN, L.P. | 1111 Travis St | | | | Houston | TX | 77002 | |
| 6082498 | Hild, John | Address on file | | | | | | | |
| 7184548 | Hilda Carcamo | Address on file | | | | | | | |
| 5905053 | Hilda Castillo | Address on file | | | | | | | |
| 5908594 | Hilda Castillo | Address on file | | | | | | | |
| 7152362 | Hilda Castillo | Address on file | | | | | | | |
| 5960551 | Hilda Ceja | Address on file | | | | | | | |
| 7774577 | HILDA D SERR TR SERR TRUST | UA APR 25 89 | 773 UTICA AVE | | | VENTURA | CA | 93004-2307 | |
| 7784643 | HILDA E MC LEOD TR HILDA E MC | LEOD | REVOCABLE TRUST UA AUG 26 93 | 2840 SHANANDALE DR | | SILVER SPRING | MD | 20904-1634 | |
| 7783114 | HILDA HEATON TR UA APR 11 02 | THE HILDA HEATON REVOCABLE | LIFETIME TRUST | 1817 N 3RD AVE | | UPLAND | CA | 91784-1625 | |
| 7785532 | HILDA HERITSCH & | HERBERT HERITSCH & | HENRIETTA HERITCH JT TEN | 6213 S CALIFORNIA AVE | | CHICAGO | IL | 60629-2316 | |
| 7768019 | HILDA LOSADA TR | UA 08 28 03 | HILDA LOSADA REVOCABLE TRUST | 7007 VIA VALVERDE | | SAN JOSE | CA | 95135-1339 | |
| 7764120 | HILDA M CATLOW & DEBORAH C | MAGOON JT TEN | 44 REDWOOD RD | | | MANCHESTER | CT | 06040-6330 | |
| 7764119 | HILDA M CATLOW & WILLIAM G | CATLOW JT TEN | 43 HUBBARDSTON RD | | | PRINCETON | MA | 01541-1808 | |
| 7766629 | HILDA M GAGNON TR | UA JUL 30 97 | THE GAGNON FAMILY TRUST B | 16 DEL REY CIR | | SALINAS | CA | 93901-2239 | |
| 7141247 | Hilda Magallanes | Address on file | | | | | | | |
| 7786422 | HILDA R LAURICELLA | 995 KOTTINGER DR | | | | PLEASANTON | CA | 94566-7243 | |
| 7192868 | HILDA RAZO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776641 | HILDA WELDY TR HILDA WELDY TRUST | UA OCT 15 84 | 5548 HAVENCREST CIR | | | STOCKTON | CA | 95219-7178 | |
| 6013675 | HILDA ZENDEJAS | Address on file | | | | | | | |
| 4951779 | Hildebrand, Bernard Vincent | Address on file | | | | | | | |
| 6082499 | Hildebrand, Scott | Address on file | | | | | | | |
| 6121870 | Hildebrand, Scott | Address on file | | | | | | | |
| 6082500 | Hildebrandt, Joanna | Address on file | | | | | | | |
| 7778619 | HILDEGARD E KURAL TTEE | THE KURAL FAM REV TR | UA DTD 04 26 95 | 832 TICONDEROGA DR | | SUNNYVALE | CA | 94087-2248 | |
| 7786025 | HILDEGARD FECHTER TR FECHTER | FAMILY | TRUST UA JAN 18 90 | 5200 SHARP RD | | CALISTOGA | CA | 94515-9584 | |
| 7774019 | HILDEGARD RUF | 929 W LEADORA AVE | | | | GLENDORA | CA | 91741-1870 | |
| 7159850 | HILDEMAN, MARJORIE MARION | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985468 | Hilden, Sharon | Address on file | | | | | | | |
| 4995164 | Hildenbrand, Jonna | Address on file | | | | | | | |
| 4968598 | Hilderbrand, Benjamin Michael | Address on file | | | | | | | |
| 4914479 | Hilderbrand, Bryan D | Address on file | | | | | | | |
| 4971298 | Hilderbrand, John D | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998162 | Hildreth, Jenny | Address on file | | | | | | | |
| 7153763 | Hildy Langewis | Address on file | | | | | | | |
| 7153763 | Hildy Langewis | Address on file | | | | | | | |
| 7155473 | Hileman, Gary A | Address on file | | | | | | | |
| 4912846 | Hiley, Brian | Address on file | | | | | | | |
| 4944134 | Hilfer, Monique | 981 Cabernet Court | | | | Murphys | CA | 95247 | |
| 4976178 | Hilfer, Tiffany | Greg Phister (Insurance Agent) | | | | | | | |
| 7226505 | Hilgart, Jessica Kaye | Address on file | | | | | | | |
| 7158397 | HILGER, BETTY LYNN | ERIC RATINOFF | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 5910971 | Hilien Shenouda | Address on file | | | | | | | |
| 5905539 | Hilien Shenouda | Address on file | | | | | | | |
| 5909003 | Hilien Shenouda | Address on file | | | | | | | |
| 4922330 | HI-LINE ELECTRIC CO | 2121 VALLEY VIEW LN | | | | DALLAS | TX | 75381 | |
| 7278307 | Hilke, Erin Mary | Address on file | | | | | | | |
| 4981144 | Hilke, George | Address on file | | | | | | | |
| 7279889 | Hilke, James Scott | Address on file | | | | | | | |
| 6143560 | HILKEY SHANE A & KIMBERLEY R | Address on file | | | | | | | |
| 6143467 | HILL ADAM C & HILL BERIT | Address on file | | | | | | | |
| 6132434 | HILL CHARLES A | Address on file | | | | | | | |
| 4922331 | HILL CONSTRUCTION ENGINEERING | PO Box 6908 | | | | EUREKA | CA | 95502 | |
| 6131627 | HILL DANIEL M | Address on file | | | | | | | |
| 6144080 | HILL DEREK TR & HILL BERYL TR | Address on file | | | | | | | |
| 6131093 | HILL DOUGLAS W & DARCI M TR | Address on file | | | | | | | |
| 6140003 | HILL GREGORY STEVEN & MICHELE MILLIER | Address on file | | | | | | | |
| 4922332 | HILL HIKER INC | WILLIAM MACLACHLAN | 3565 COUNTY ROAD 6 | | | ORONO | MN | 55356 | |
| 4923727 | HILL II, KENNETH G | 117 BLAKESLEE WY | | | | FOLSOM | CA | 95630 | |
| 6140293 | HILL JEFFREY D TR & DIANA P TR | Address on file | | | | | | | |
| 4985077 | Hill Jr., Ervin | Address on file | | | | | | | |
| 4985075 | Hill Jr., Fenwick Y | Address on file | | | | | | | |
| 4967795 | Hill Jr., Leo | Address on file | | | | | | | |
| 6142860 | HILL KATHRYN ELIZABETH TR | Address on file | | | | | | | |
| 6134458 | HILL KEITH C & SHIRLEY A | Address on file | | | | | | | |
| 6145850 | HILL L ROBERT TR & ANDREA M TR | Address on file | | | | | | | |
| 6142941 | HILL LAURIE K TR | Address on file | | | | | | | |
| 6139279 | HILL LINDA & KEVIN J | Address on file | | | | | | | |
| 6142133 | HILL PAUL F TR | Address on file | | | | | | | |
| 6142374 | HILL RALPH A C II TR | Address on file | | | | | | | |
| 6145712 | HILL RALPH A C II TR | Address on file | | | | | | | |
| 6142475 | HILL RALPH A C II TR | Address on file | | | | | | | |
| 6142429 | HILL RALPH A C II TR | Address on file | | | | | | | |
| 6142464 | HILL RALPH A C II TR | Address on file | | | | | | | |
| 6142390 | HILL RALPH A C II TR ET AL | Address on file | | | | | | | |
| 6142380 | HILL RALPH A C TR | Address on file | | | | | | | |
| 6139863 | HILL RANCH THE | Address on file | | | | | | | |
| 6146767 | HILL RANDALL K & HILL TOMMI SUE | Address on file | | | | | | | |
| 4932690 | Hill Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6082504 | Hill Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118754 | Hill Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6130851 | HILL ROBERT G TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
23 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130217 | HILL ROBERT G TR | Address on file | | | | | | | |
| 6143830 | HILL THOMAS | Address on file | | | | | | | |
| 6130939 | HILL WILLIAM H | Address on file | | | | | | | |
| 6130667 | HILL WILLIAM H & RATTO TINA MARIE | Address on file | | | | | | | |
| 6130409 | HILL WILLIAM H ETAL | Address on file | | | | | | | |
| 4943073 | Hill& Co-Greene, Kimberly | 371 Bel Marin Keys #120 | | | | Novato | CA | 94949 | |
| 4967828 | Hill, Adam | Address on file | | | | | | | |
| 7176433 | Hill, Adam Christopher | Address on file | | | | | | | |
| 7183201 | Hill, Aileen | Address on file | | | | | | | |
| 4982439 | Hill, Anne | Address on file | | | | | | | |
| 4916115 | HILL, ANSALDO ROSS | 10810 LITTLE YORK SUITE 130 | | | | HOUSTON | TX | 77041 | |
| 4961453 | Hill, Anthony Joseph | Address on file | | | | | | | |
| 7462092 | Hill, Betty Lucille | Address on file | | | | | | | |
| 4984258 | Hill, Beverly | Address on file | | | | | | | |
| 7190126 | Hill, Brett Jacob | Address on file | | | | | | | |
| 5978195 | Hill, Brian | Address on file | | | | | | | |
| 7168555 | HILL, BRIAN | Address on file | | | | | | | |
| 4945127 | HILL, CARRYL | 1501 SHARON PLACE | | | | SAN MATEO | CA | 94401 | |
| 7167633 | HILL, CHARLES | Address on file | | | | | | | |
| 4945239 | Hill, Clay | PO Box 55 | | | | Mi Wuk Village | CA | 95346 | |
| 4941613 | HILL, COURTNEY | 1029 N THORNE AVE | | | | FRESNO | CA | 93728 | |
| 4936146 | Hill, David | 21024 Lana Teumete Rd | | | | Mi Wuk Village | CA | 95346 | |
| 4961398 | Hill, David | Address on file | | | | | | | |
| 4990320 | Hill, Deborah | Address on file | | | | | | | |
| 4987697 | Hill, Deborah Ann | Address on file | | | | | | | |
| 4982356 | Hill, Dennis | Address on file | | | | | | | |
| 4984190 | Hill, Diana | Address on file | | | | | | | |
| 4960086 | Hill, Dustin Roland | Address on file | | | | | | | |
| 4934198 | Hill, Ed | PO Box 3088 | | | | Clearlake | CA | 95422 | |
| 4978600 | Hill, Edwin | Address on file | | | | | | | |
| 4914489 | Hill, Edwin C. | Address on file | | | | | | | |
| 4981867 | Hill, Eva | Address on file | | | | | | | |
| 4984534 | Hill, Evelyn | Address on file | | | | | | | |
| 4940444 | Hill, Fred | 3616 Echo Springs Rd | | | | Lafayette | CA | 94599 | |
| 4978827 | Hill, Garland | Address on file | | | | | | | |
| 4921461 | HILL, GARY J | LAW OFFICES OF GARY J HILL | 2444 MAIN ST STE 170 | | | FRESNO | CA | 93721 | |
| 4984775 | Hill, Gordina | Address on file | | | | | | | |
| 7164114 | HILL, GREGORY STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985314 | Hill, Greta | Address on file | | | | | | | |
| 4978250 | Hill, Jack | Address on file | | | | | | | |
| 7328294 | HILL, JACK T | Address on file | | | | | | | |
| 4976699 | Hill, Jacqueline | Address on file | | | | | | | |
| 4989667 | Hill, James | Address on file | | | | | | | |
| 4978195 | Hill, James | Address on file | | | | | | | |
| 6121216 | Hill, James Edward | Address on file | | | | | | | |
| 6082502 | Hill, James Edward | Address on file | | | | | | | |
| 4923017 | HILL, JAMES J | III EL SUR RANCH | PO Box 1588 | | | MONTEREY | CA | 93942 | |
| 7190831 | HILL, JAN BERNARD | Address on file | | | | | | | |
| 4923083 | HILL, JANINE M | 2788 StoneCrest CT | | | | Placerville | CA | 95667 | |
| 4962012 | Hill, Jason James | Address on file | | | | | | | |
| 4987670 | Hill, Jay | Address on file | | | | | | | |
| 6029378 | Hill, Jeff | Address on file | | | | | | | |
| 6029308 | Hill, Jeff | Address on file | | | | | | | |
| 4955236 | Hill, Jerry G | Address on file | | | | | | | |
| 4952111 | Hill, Jesse L | Address on file | | | | | | | |
| 4923242 | HILL, JESSE LANDIS | 1042 PALM ST 2ND FL | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4978400 | Hill, Joan | Address on file | | | | | | | |
| 4923391 | HILL, JOHN M | 835 WOODSIDE DR | | | | WATSONVILLE | CA | 95076 | |
| 4942428 | HILL, JOSEPH | PO Box 2214 | | | | Arnold | CA | 95223 | |
| 4964823 | Hill, Joshua H | Address on file | | | | | | | |
| 4984367 | Hill, Karen | Address on file | | | | | | | |
| 4981784 | Hill, Kathleen | Address on file | | | | | | | |
| 7183413 | Hill, Kathryn Elizabeth | Address on file | | | | | | | |
| 4936313 | Hill, Kendal | 5569 Big Oak Dr | | | | San Jose | CA | 95129 | |
| 4987572 | Hill, Kenneth | Address on file | | | | | | | |
| 4941260 | HILL, KIMBERLY | 121 Mentel Ave | | | | Santa Cruz | CA | 95062 | |
| 4965560 | Hill, Kyle Lee | Address on file | | | | | | | |
| 7186140 | HILL, LAURA | Address on file | | | | | | | |
| 7302531 | Hill, Leopold | Address on file | | | | | | | |
| 4977540 | Hill, Levi | Address on file | | | | | | | |
| 4986854 | Hill, Linda L. | Address on file | | | | | | | |
| 4938570 | Hill, Marjorie | PO Box 55 | | | | Mi Wuk Village | CA | 95346 | |
| 4963878 | Hill, Mark | Address on file | | | | | | | |
| 7204314 | Hill, Mark Allen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984311 | Hill, Marlene | Address on file | | | | | | | |
| 4996277 | Hill, Marlon | Address on file | | | | | | | |
| 4944257 | Hill, Marvin | 15960 Via Paro | | | | San Lorenzo | CA | 94580 | |
| 4976784 | Hill, Mary | Address on file | | | | | | | |
| 4913831 | Hill, Matthew J | Address on file | | | | | | | |
| 4957124 | Hill, Max Craig | Address on file | | | | | | | |
| 4983322 | Hill, Mervin | Address on file | | | | | | | |
| 4995734 | Hill, Michael | Address on file | | | | | | | |
| 6122319 | Hill, Michael Alexander | Address on file | | | | | | | |
| 6082503 | Hill, Michael Alexander | Address on file | | | | | | | |
| 7164115 | HILL, MICHELE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4985926 | Hill, Milton | Address on file | | | | | | | |
| 4977248 | Hill, Nathan | Address on file | | | | | | | |
| 7473407 | Hill, Pam | Address on file | | | | | | | |
| 7478979 | Hill, Pam | Address on file | | | | | | | |
| 4995031 | Hill, Pamela | Address on file | | | | | | | |
| 4982975 | Hill, Richard | Address on file | | | | | | | |
| 4961603 | Hill, Robert | Address on file | | | | | | | |
| 4960858 | Hill, Robert | Address on file | | | | | | | |
| 4945242 | Hill, Roxanne | 2196 FALCON RIDGE LANE | | | | LOS OSOS | CA | 93402 | |
| 4961448 | Hill, Scott | Address on file | | | | | | | |
| 4958921 | Hill, Sean C | Address on file | | | | | | | |
| 4986020 | Hill, Stella | Address on file | | | | | | | |
| 6082501 | Hill, Stephen E or Erika S | Address on file | | | | | | | |
| 4957125 | Hill, Steven Charles | Address on file | | | | | | | |
| 4998926 | Hill, Stewart McCune | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998925 | Hill, Stewart McCune | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008556 | Hill, Stewart McCune | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937950 | Hill, Stewart McCune, III | Address on file | | | | | | | |
| 5937948 | Hill, Stewart McCune, III | Address on file | | | | | | | |
| 7316357 | Hill, Theresa A. | Address on file | | | | | | | |
| 4981908 | Hill, Thomas | Address on file | | | | | | | |
| 4942835 | Hill, Travis | 1832 Woodside Road | | | | Redwood City | CA | 94061 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939274 | HILL, VERONICA | 3500 GOLD CREEK LN | | | | SACRAMENTO | CA | 95827 | |
| 4979562 | Hill, William | Address on file | | | | | | | |
| 4975333 | Hillard, Reed | 1282 PENINSULA DR | 1284 Peninsula Dr | | | Westwood | CA | 96137 | |
| 6067194 | Hillard, Reed | Address on file | | | | | | | |
| 7781945 | HILLARY A HOLWELL | 857 NOTRE DAME DR | | | | WOODLAND | CA | 95695-5078 | |
| 7194952 | Hillary Christine Gutierrez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194952 | Hillary Christine Gutierrez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4922335 | HILLARY G REDLIN MD A MED CORP | 490 POST ST STE 900 | | | | SAN FRANCISCO | CA | 94102-1410 | |
| 7188251 | Hillary Gutierrez | Address on file | | | | | | | |
| 7193260 | HILLARY HOUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4985421 | Hillberg, Roger | Address on file | | | | | | | |
| 4912014 | Hillberg, Roger Dean | Address on file | | | | | | | |
| 6082506 | HILLCREST PROFESSIONAL ASSOCIATION | 12820 Earhart Ave. | | | | Auburn | CA | 95603 | |
| 6075251 | Hillcrest Properties | 3586 WOODLAKE DR | | | | WESTWOOD | CA | 96137 | |
| 4975929 | Hillcrest Properties | 4311 HIGHWAY 147 | 3586 WOODLAKE DR | | | WESTWOOD | CA | 96137 | |
| 4975928 | Hillcrest Properties | 4329 HIGHWAY 147 | 59 Damonte Ranch Parkway - B36 | | | Reno | NV | 89521 | |
| 6082508 | HILLCREST TRAVEL PLAZA LLC - 44779 S LASSEN AVE | 27611 La Paz Rd | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 4936414 | Hillebrand, J.F | 539 Stone Rd | | | | Benicia | CA | 94510 | |
| 6082509 | HILLER AVIATION MUSEUM - 601 SKYWAY | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4922337 | HILLER HIGHLANDS FOUR ASSOCIATION | 30 SCHOONER HILL | | | | OAKLAND | CA | 94618 | |
| 4939907 | Hiller Highlands Four Association-Schindler, Walter | 30 Schooner Hill | | | | Oakland | CA | 94618 | |
| 4988845 | Hiller, Carolyn | Address on file | | | | | | | |
| 4935006 | Hiller-MedExpert International, Jeff | PO Box 7550 | | | | Menlo Park | CA | 94026 | |
| 7762768 | HILLERY R BATEY & | BONNIE L WRIGHT JT TEN | 621 MINDY WAY | | | SAN JOSE | CA | 95123-4850 | |
| 4981272 | Hillesland Jr., Thomas | Address on file | | | | | | | |
| 6131930 | HILLIARD DENNIS | Address on file | | | | | | | |
| 4960084 | Hilliard III, Richard Roland | Address on file | | | | | | | |
| 4952744 | Hilliard, Angela | Address on file | | | | | | | |
| 4934847 | HILLIARD, HOWARD | 32 1ST ST | | | | RICHMOND | CA | 94801 | |
| 6122404 | Hilliard, Mark | Address on file | | | | | | | |
| 4966822 | Hilliard, Mark E | Address on file | | | | | | | |
| 4989535 | Hilliard, Richard | Address on file | | | | | | | |
| 7164845 | HILLIARD, SUZANNE | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 5978198 | Hilligoss (Atty Rep), Robert | 2201 Road K | | | | Redwood Valley | CA | 95470 | |
| 6132553 | HILLIGOSS ROBERT JOHN & DEBORA | Address on file | | | | | | | |
| 4995730 | Hilliker, James | Address on file | | | | | | | |
| 4937941 | HILLIKER, JOVITA | 18999 MORO RD | | | | SALINAS | CA | 93907 | |
| 7170008 | HILLIS, JESSICA LYNN | Address on file | | | | | | | |
| 7179324 | Hillis, Tim | Address on file | | | | | | | |
| 6145423 | HILLMAN STEVE A & HILLMAN NEYSA G | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964906 | Hillman, Dennis | Address on file | | | | | | | |
| 4982176 | Hillman, Robert | Address on file | | | | | | | |
| 4968784 | Hillman, Tyrone S | Address on file | | | | | | | |
| 4994074 | HILLPRATT, MELVINA | Address on file | | | | | | | |
| 4962248 | Hillquist, Scott Michael | Address on file | | | | | | | |
| 6082511 | HILLS FLAT LUMBER CO INC | 2629 P.O. BOX CARE OF JEFF PARDINI | | | | GRASS VALLEY | CA | 95945 | |
| 6133984 | HILLS SUSAN M TRUSTEE | Address on file | | | | | | | |
| 4991187 | Hills, JoAnn | Address on file | | | | | | | |
| 4966714 | Hills, Paul David | Address on file | | | | | | | |
| 4934566 | HILLSIDE MARKET INC-HUSSAIN, AYAD | 1165 HILLSIDE BLVD | | | | COLMA | CA | 94014 | |
| 5922196 | Hillstead, Ryan | Address on file | | | | | | | |
| 4955840 | Hillstrom, Erik B | Address on file | | | | | | | |
| 4941255 | Hillstrom, John | 251 Marnell Ave | | | | Santa Cruz | CA | 95062 | |
| 4922338 | HILLTOP GREEN HOMEOWNERS | ASSOCIATION | 1095 PARKSIDE DR | | | RICHMOND | CA | 94803 | |
| 4922339 | HILLTOP RADIOLOGY LLC | 2970 HILLTOP MALL RD STE 103 | | | | RICHMOND | CA | 94806 | |
| 4934842 | Hillview Dairy Farm-Anderson, Jimmie | 12250 W Lincoln Ave | | | | Fresno | CA | 93706 | |
| 6116824 | HILLVIEW PACKING CO INC | 771 East Ave | | | | Gustine | CA | 95322 | |
| 6079274 | Hillyard, Robert J. | Address on file | | | | | | | |
| 4980827 | Hillyer, James | Address on file | | | | | | | |
| 4975272 | HILLYER, Robert M | 1412 PENINSULA DR | 14118 Palisades Drive | | | Poway | CA | 92064 | |
| 6095068 | HILLYER, ROBERT M | Address on file | | | | | | | |
| 4922340 | HILMAN INC | 12 TIMBER LN | | | | MARLBORO | NJ | 07746 | |
| 6116827 | HILMAR CHEESE CO INC | 3600 West Canal | | | | Turlock | CA | 95380 | |
| 6116825 | HILMAR CHEESE CO INC | 9001 N. Lander Ave. | | | | Hilmar | CA | 95324 | |
| 4978904 | Hilmer, Juergen | Address on file | | | | | | | |
| 4977935 | Hiltgen, Raymond | Address on file | | | | | | | |
| 6082518 | HILTI INC - PURCHASE ORDERS | 5400 S 122 EAST AVE | | | | TULSA | OK | 74146 | |
| 7827940 | Hiltner, David F | Address on file | | | | | | | |
| 7767038 | HILTON D GOLDMAN & | MRS SYLVIA L GOLDMAN JT TEN | 1817 BEECHWOOD AVE | | | NASHVILLE | TN | 37212-5401 | |
| 4954362 | Hilton Ochoa, Esther Davida | Address on file | | | | | | | |
| 4915726 | HILTON, ALEXANDRIA | EUROUS GLOBAL LEADERSHIP GROUP LLC | 450 E STRAWBERRY DR #4 | | | MILL VALLEY | CA | 94941 | |
| 4953974 | Hilton, David Dale | Address on file | | | | | | | |
| 6175454 | Hilton, Kay | Address on file | | | | | | | |
| 4968178 | Hilton, Stephanie L | Address on file | | | | | | | |
| 4986044 | Hilton-Green, Theresa | Address on file | | | | | | | |
| 4997602 | Himan, Nancy | Address on file | | | | | | | |
| 7160179 | HIMANGO, CAROLYN ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160178 | HIMANGO, GERALD ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6142798 | HIMBERG EDWIN | Address on file | | | | | | | |
| 4972991 | Himelic, James | Address on file | | | | | | | |
| 4938504 | Himelstein, Mark | PO Box 812 | | | | Soda Springs | CA | 95728 | |
| 7160237 | HIMMEL STREET RECORDS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944629 | Himmel, Joe | Joe himmel | | | | Plymouth | CA | 95669 | |
| 4922342 | HIMOINSA POWER SYSTEMS INC | HIPOWER SYSTEMS | 16002 W 110TH ST | | | LENEXA | KS | 66219 | |
| 6082519 | HIMOINSA POWER SYSTEMS INC HIPOWER SYSTEMS | Hipower Systems | 16600 Theden St. | | | Ulathe | KS | 66062 | |
| 4991056 | Hinchman, Treasure | Address on file | | | | | | | |
| 4952074 | Hindiyeh, Nevin Ismail | Address on file | | | | | | | |
| 6144678 | HINDLEY DIANA BAROCCO TR | Address on file | | | | | | | |
| 4981194 | Hindley, Dorothy | Address on file | | | | | | | |
| 4992596 | Hinds, Brad | Address on file | | | | | | | |
| 6175219 | Hinds, Jacqueline Rene | Address on file | | | | | | | |
| 4991579 | Hinds, James | Address on file | | | | | | | |
| 4978338 | Hinds, Joseph | Address on file | | | | | | | |
| 4979993 | Hinds, Nancy | Address on file | | | | | | | |
| 4961741 | Hindsman, Roland Joseph | Address on file | | | | | | | |
| 4963080 | Hinegardner, Devin James | Address on file | | | | | | | |
| 4977152 | Hinegardner, James | Address on file | | | | | | | |
| 4990890 | Hinegardner, Mary | Address on file | | | | | | | |
| 4995575 | Hinegardner, William | Address on file | | | | | | | |
| 4961324 | Hinely, John Christian | Address on file | | | | | | | |
| 6082524 | HINER & PARTNERS INC | 200 Pine Ave., Suite 600 | | | | Long Beach | CA | 90802 | |
| 6118479 | HINER & PARTNERS INC | Hiner & Partners, Inc | Attn: Harry Hiner | 1605 East 4th Street, Suite 200 | | Santa Ana | CA | 92701 | |
| 6082525 | Hiner & Partners, Inc | 1605 East 4th Street, Suite 200 | | | | Santa Ana | CA | 92701 | |
| 6042414 | Hiner & Partners, Inc | HINER & PARTNERS INC, | 1605 EAST 4TH STREET STE 200 | | | SANTA ANA | CA | 92701 | |
| 6141060 | HINER MARGE BECKER TR | Address on file | | | | | | | |
| 4923162 | HINER, JEFFREY | AFFINITY CHIROPRACTIC CENTER | 3565 SOUTH HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401-7329 | |
| 7166091 | Hinerman Family Trust | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7174868 | Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | Address on file | | | | | | | |
| 7313730 | Hinerman, Bret Robinson | Address on file | | | | | | | |
| 4947702 | Hinerman, Dale | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947700 | Hinerman, Dale | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145682 | HINERMAN, DALE J | Address on file | | | | | | | |
| 7145682 | HINERMAN, DALE J | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947810 | Hinerman, Jessie Kay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947808 | Hinerman, Jessie Kay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145683 | HINERMAN, JESSIE KAY | Address on file | | | | | | | |
| 7145683 | HINERMAN, JESSIE KAY | Address on file | | | | | | | |
| 7145115 | Hinerman, Rendy Estelle | Address on file | | | | | | | |
| 4922344 | HINES AAF STANFORD UNIVERSITY | DBA STANFORD UNIVERSITY | 3160 PORTER DRIVE STE 150 | | | PALO ALTO | CA | 94304 | |
| 6130126 | HINES BEVERLY JOAN | Address on file | | | | | | | |
| 6135033 | HINES CHARLES RANDALL ETAL | Address on file | | | | | | | |
| 7185978 | HINES IV, JAMES | Address on file | | | | | | | |
| 6134288 | HINES JOSEPH AND ROSEMARIE | Address on file | | | | | | | |
| 4964690 | Hines Jr., James Robert | Address on file | | | | | | | |
| 4990699 | Hines, Alan | Address on file | | | | | | | |
| 4916870 | HINES, BERTHA L | 195 WALTERS ST | | | | AUBURN | CA | 95603 | |
| 6163628 | Hines, David F. and/or Teresa L. | Address on file | | | | | | | |
| 4992640 | Hines, Deborah | Address on file | | | | | | | |
| 4936760 | Hines, George | 16731 Hicks Rd | | | | Los Gatos | CA | 95032 | |
| 4959319 | Hines, George | Address on file | | | | | | | |
| 7146868 | Hines, Janice | Laureti & Associates, APC | Anthony Laureti, Esq. SBN: 147086 | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 7146868 | Hines, Janice | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. SBN: 61670 | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 4954946 | Hines, Keith Austell | Address on file | | | | | | | |
| 4941475 | Hines, Ken | PO Box 2791 | | | | Ceres | CA | 95307 | |
| 4961902 | Hines, Kevin Anthony | Address on file | | | | | | | |
| 4938385 | HINES, LARRY | P.O. Box 671 | | | | Carmel Valley | CA | 93924 | |
| 4940338 | Hines, Letha | 152 Davis Lane | | | | Auburn | CA | 95603 | |
| 4969812 | Hines, Melissa A. | Address on file | | | | | | | |
| 7147176 | Hines, Michele | Address on file | | | | | | | |
| 7147176 | Hines, Michele | Address on file | | | | | | | |
| 7161655 | HINES, NAMOI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4972050 | Hines, Ra Sjeon | Address on file | | | | | | | |
| 4988387 | Hines, Steven | Address on file | | | | | | | |
| 4990833 | Hines, Thomas | Address on file | | | | | | | |
| 7291677 | Hines, Zachary | Address on file | | | | | | | |
| 4950087 | Hiney, David R | Address on file | | | | | | | |
| 4976956 | Hiney, Robert | Address on file | | | | | | | |
| 7768061 | HING SUN LOW LUM TR UA JUL 19 08 | THE HING SUN LOW LUM LIVING TRUST | 1398 ALLMAN ST | | | OAKLAND | CA | 94602-1127 | |
| 4939346 | Hing Yue Inc DBA San Bruno Market, Lien, Andrew | 2480 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 4937012 | Hing Yue Inc, Lien, Andrew | 2480 San Bruno Avenue | | | | San Francisco | CA | 94134 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956430 | Hing, Phalenna s | Address on file | | | | | | | |
| 7160181 | HINGST, JESSE WARREN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991595 | Hink, John | Address on file | | | | | | | |
| 4997899 | Hinke Jr., Charles | Address on file | | | | | | | |
| 4914386 | Hinke Jr., Charles M | Address on file | | | | | | | |
| 6135212 | HINKELL-SNEAD VICTORIA J | Address on file | | | | | | | |
| 4953184 | Hinkey, Joshua Michael | Address on file | | | | | | | |
| 6139484 | HINKLE WILLIAM H TR | Address on file | | | | | | | |
| 6139414 | HINKLE WILLIAM HAROLD TR | Address on file | | | | | | | |
| 4962175 | Hinkle, Bryan Thomas | Address on file | | | | | | | |
| 4997497 | Hinkle, Donna | Address on file | | | | | | | |
| 4913823 | Hinkle, Jeffrey C | Address on file | | | | | | | |
| 7166221 | HINKLE, WILLIAM | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 6082526 | HINKLEY BIBLE CHURCH THE | 37313 HINKLEY RD | | | | HINKLEY | CA | 92347 | |
| 4922345 | Hinkley Compressor Station | Pacific Gas & Electric Company | 35863 Fairview Road | | | Hinkley | CA | 92347 | |
| 4922346 | HINKLEY SENIOR CITIZENS CLUB INC | PO Box 185 | | | | HINKLEY | CA | 92347 | |
| 6082530 | HINKLEY SENIOR CITIZENS CLUB | Assessor's | Parcel No. 0488-112-04 | | | Hinkley | CA | 92347 | |
| 4975435 | Hinman | 1106 PENINSULA DR | P. O. BOX 7744 | | | Auburn | CA | 95604 | |
| 4981337 | Hinman, Tim | Address on file | | | | | | | |
| 4936031 | Hinojos, Denise | 5341 Lawrence Drive | | | | Sacramento | CA | 95820 | |
| 4994672 | Hinojos, Shelley | Address on file | | | | | | | |
| 4965570 | Hinojosa, Daniel | Address on file | | | | | | | |
| 4955653 | Hinojosa, Kimberly Kay | Address on file | | | | | | | |
| 4995680 | Hinojosa, Louie | Address on file | | | | | | | |
| 4975477 | Hinojosa, Tom | 0920 PENINSULA DR | 4500 Mountain Gate Drive | | | Reno | NV | 89519 | |
| 6085114 | Hinojosa, Tom | Address on file | | | | | | | |
| 6143766 | HINRICHS MICHAEL L | Address on file | | | | | | | |
| 4976749 | Hinrichs, Lillian | Address on file | | | | | | | |
| 4988453 | Hinrichs, Robert | Address on file | | | | | | | |
| 6121629 | Hinrichsen, Keith | Address on file | | | | | | | |
| 6082532 | Hinrichsen, Keith | Address on file | | | | | | | |
| 4914352 | Hinrikus, James D | Address on file | | | | | | | |
| 7160184 | HINSGT, JOEE NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996195 | Hinshaw, David | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911758 | Hinshaw, David Mark | Address on file | | | | | | | |
| 7771026 | HINSON MCAULIFFE & | EVELYN SMITH MCAULIFFE JT TEN | 300 JOHNSON FERRY RD NE # 507 | | | SANDY SPRINGS | GA | 30328-4157 | |
| 4983090 | Hinson, Geraldine | Address on file | | | | | | | |
| 6121654 | Hinson, Mark | Address on file | | | | | | | |
| 6082533 | Hinson, Mark | Address on file | | | | | | | |
| 4977618 | Hinson, Robert | Address on file | | | | | | | |
| 4981865 | Hinsz, Willis | Address on file | | | | | | | |
| 4970317 | Hintay, Joanne | Address on file | | | | | | | |
| 4954796 | Hinton, Alan | Address on file | | | | | | | |
| 4971844 | Hinton, Alexis | Address on file | | | | | | | |
| 4970413 | Hinton, Joan | Address on file | | | | | | | |
| 7186128 | HINTON, SHARON MARIE | Address on file | | | | | | | |
| 4955057 | Hinton, Therese Lynn | Address on file | | | | | | | |
| 6132026 | HINTZ MARTIN STEVEN | Address on file | | | | | | | |
| 6008095 | Hintz, Loretta | Address on file | | | | | | | |
| 6123496 | Hintz, Loretta | Address on file | | | | | | | |
| 6123499 | Hintz, Loretta | Address on file | | | | | | | |
| 4986039 | Hintze, Ray | Address on file | | | | | | | |
| 4981413 | Hinz, Larry | Address on file | | | | | | | |
| 4942233 | Hinz, Tom | 5928 Stover Road | | | | Blue Lake | CA | 95525 | |
| 6132929 | HINZMANN SHARON M TR | Address on file | | | | | | | |
| 7198771 | Hipolito Galvan | Address on file | | | | | | | |
| 4942865 | Hipon, Albert | 1328 46th Ave | | | | San Francisco | CA | 94122 | |
| 4983685 | Hipon, Sandra | Address on file | | | | | | | |
| 4968183 | Hiponia, Jonathan | Address on file | | | | | | | |
| 6082534 | HIPOTRONICS INC | 1650 ROUTE 22 | | | | BREWSTER | NY | 10509 | |
| 4922348 | HIPOTRONICS INCORPORATED | 25412 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 4951170 | Hippen, Larry A | Address on file | | | | | | | |
| 4922349 | HI-Q ENVIRONMENTAL PRODUCT CO | 7386 TRADE ST | | | | SAN DIEGO | CA | 92121 | |
| 6140494 | HIRABAYASHI NICOLE | Address on file | | | | | | | |
| 6130886 | HIRAHARA GAYETY W TR | Address on file | | | | | | | |
| 4992112 | Hirahara, Neil | Address on file | | | | | | | |
| 4934748 | Hiralez, Nicholas-Lydia Moreno | 1500 Popoli Way | | | | Madera | CA | 93638 | |
| 5949003 | Hiram Loveland | Address on file | | | | | | | |
| 5904536 | Hiram Loveland | Address on file | | | | | | | |
| 5946483 | Hiram Loveland | Address on file | | | | | | | |
| 4995148 | Hirano, Daniel | Address on file | | | | | | | |
| 6122260 | Hiratsuka, Toshio Alan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082535 | Hiratsuka, Toshio Alan | Address on file | | | | | | | |
| 4922350 | HIRE AMERICAS HEROES | 1901 JEFFERSON AVENUE, SUITE 2 | | | | TACOMA | WA | 98402 | |
| 7197078 | Hiren Vijay Shah | Address on file | | | | | | | |
| 7197078 | Hiren Vijay Shah | Address on file | | | | | | | |
| 6042417 | HIRERIGHT INC | PO Box 847891 | | | | DALLAS | TX | 75284-7891 | |
| 6082029 | Hires, Jack & Judy | Address on file | | | | | | | |
| 7155439 | Hirleman, Joretta Dian | Address on file | | | | | | | |
| 4921936 | HIROKAWA, GREG M | GREG HIROKAWA PHD | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |
| 4921937 | HIROKAWA, GREG M | GREG HIROKAWA PHD | PO Box 2152 | | | DELANO | CA | 93216 | |
| 7770155 | HIROKO LI | 114 FOX DR | | | | ALLENDALE | NJ | 07401-1414 | |
| 7770153 | HIROKO LI TR UW LIEN CHUN LI | FBO HIROKO LI | 114 FOX DR | | | ALLENDALE | NJ | 07401-1414 | |
| 4989641 | Hirons, Kay | Address on file | | | | | | | |
| 6013677 | HIROSHI OKANO | Address on file | | | | | | | |
| 4980009 | Hiroshima, Andrew | Address on file | | | | | | | |
| 6140198 | HIRSCH BARRY D TR & HIRSCH MARLENA R TR | Address on file | | | | | | | |
| 4922352 | HIRSCH ENTERPRISES | 2175 E FRANCISCO BLVD #B | | | | SAN RAFAEL | CA | 94901 | |
| 4965185 | Hirsch Juarez, Janice Yvette | Address on file | | | | | | | |
| 7186801 | Hirsch, David | Address on file | | | | | | | |
| 4951140 | Hirsch, Harold Herman | Address on file | | | | | | | |
| 7822184 | Hirsch, Marcus | Address on file | | | | | | | |
| 4969746 | Hirsch, William A | Address on file | | | | | | | |
| 4962450 | Hirschi, Christopher | Address on file | | | | | | | |
| 4966863 | Hirschler, Gregor David | Address on file | | | | | | | |
| 4944450 | Hirschman, Valerie | 260 Lariat Street | | | | Pope Valley | CA | 94567 | |
| 4922594 | HIRST, IDA | PHYSICAL THERAPY SPECIALTIES | 3908 VALLEY AVE #B | | | PLEASANTON | CA | 94566 | |
| 4933429 | Hirst, Jonathon | 1850 Shelley Dr. | | | | Santa Rosa | CA | 95401 | |
| 7203380 | Hirst, Kyle David | Address on file | | | | | | | |
| 4961375 | Hirst, Valeri J. | Address on file | | | | | | | |
| 6134255 | HIRT RAY H | Address on file | | | | | | | |
| 6082538 | HIRT, ADRIENNE | Address on file | | | | | | | |
| 6133020 | HIRTH AUDREY M TR | Address on file | | | | | | | |
| 6132886 | HIRTH FREDERICK J TR | Address on file | | | | | | | |
| 6144801 | HIRTH RYAN E TR & HIRTH DONA O TR | Address on file | | | | | | | |
| 6145178 | HIRTH RYAN TR & HIRTH DONA TR | Address on file | | | | | | | |
| 4963056 | Hirtzel, Joshua P | Address on file | | | | | | | |
| 7182315 | Hiruko, Christopher Lee | Address on file | | | | | | | |
| 4934597 | His Glorious Rub - Glaspey, Mel | 3135 Boeing Ave A8 | | | | McKinleyville | CA | 95519 | |
| 7775593 | HISAYE  TAKAHASHI TR UA AUG 24 90 | THE TAKAHASHI FAMILY TRUST | 1292 LA PALA LN | | | CARPINTERIA | CA | 93013-1429 | |
| 7775592 | HISAYE TAKAHASHI CUST | TRACY YOSHIKO TAKAHASHI | UNIF GIFT MIN ACT CA | 3729 MONON ST | | LOS ANGELES | CA | 90027-3013 | |
| 7768081 | HISE INOUYE TR UA DEC 19 07 | HISE INOUYE TRUST | 1700 OCTAVIA ST APT 402 | | | SAN FRANCISCO | CA | 94109-4360 | |
| 4964546 | Hiser, Donald Terry | Address on file | | | | | | | |
| 4963571 | Hiser, Mark Owen | Address on file | | | | | | | |
| 4950570 | Hish, Jake | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154197 | Hisham Assaad Awar | Address on file | | | | | | | |
| 7154197 | Hisham Assaad Awar | Address on file | | | | | | | |
| 4922353 | HISHAM SOLIMAN MD INC | FOLSOM PSYCHIATRY ASSOCIATES | 510 PLAZA DR STE 170 | | | FOLSOM | CA | 95630 | |
| 4922354 | HISPANAS ORGANIZED FOR POLITICAL | EQUALITY | 634 SOUTH SPRING ST SUITE 290 | | | LOS ANGELES | CA | 90014 | |
| 4922355 | HISPANIC CHAMBER FOUNDATION OF | TULARE-KINGS COUNTIES | 119 S CHURCH ST | | | VISALIA | CA | 93291 | |
| 4922358 | HISPANIC CHAMBER OF COMMERCE | MERCED COUNTY | 1640 N STREET #220 | | | MERCED | CA | 95340 | |
| 4922359 | HISPANIC CHAMBER OF COMMERCE | OF ALAMEDA COUNTY | 2001 SALVIO ST STE 28 | | | CONCORD | CA | 94520 | |
| 4922357 | HISPANIC CHAMBER OF COMMERCE | OF SILICON VALLEY | 1887 MONTEREY RD 2ND FL | | | SAN JOSE | CA | 95112 | |
| 4922356 | HISPANIC CHAMBER OF COMMERCE | OF SOLANO COUNTY | 1000 W TEXAS ST STE A | | | FAIRFIELD | CA | 94533 | |
| 4922360 | HISPANIC CHAMBER OF COMMERCE-MARIN | PO Box 4423 | | | | SAN RAFAEL | CA | 94913 | |
| 4922361 | HISPANIC FOUNDATION OF SILICON | VALLEY | 1922 THE ALAMEDA STE 217 | | | SAN JOSE | CA | 95126 | |
| 4922362 | HISPANICS IN ENERGY | 1017 L ST STE 719 | | | | SACRAMENTO | CA | 95814 | |
| 4933772 | Hissami, Fahima | 535 Lakeside Drive | | | | Lathrop | CA | 95330 | |
| 6082539 | HISTORIC HIGHWAY 40 AUTO CARE - 130 BORLAND AVE # | 17766 PENN VALLEY DR | | | | PENN VALLEY | CA | 95946 | |
| 4922363 | HISTORY CENTER OF SAN LUIS OBISPO | COUNTY | 696 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4967882 | Hisugan, Leo | Address on file | | | | | | | |
| 4922364 | HITACHI DATA SYSTEMS | 2845 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050 | |
| 6082544 | Hitachi Data Systems | 790 Central Expressway | | | | Santa Clara | CA | 95050 | |
| 6082546 | HITACHI DATA SYSTEMS | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP | 2845 LAFAYETTE ST | | | SANTA CLARA | CA | 95050 | |
| 4922365 | HITACHI HIGH TECHNOLOGIES AMERICA | INC | 1375 N 28TH AVE | | | DALLAS | TX | 75261 | |
| 6082548 | HITACHI MITSUBISHI HYDRO CORP | 29-14 SHIBA 5-CHROME | | | | MINATO-KU 108-0014 | | | JAPAN |
| 6082549 | Hitachi Mitsubishi Hydro Corporation | 29-14 Shiba 5-chrome, Minato-ku | | | | Tokyo | | | Japan |
| 4922368 | HITACHI POWER SYSTEMS AMERICA LTD | 400 COLONIAL CENTER PKWY STE 400 | | | | LAKE MARY | FL | 32746 | |
| 4922367 | HITACHI POWER SYSTEMS AMERICA LTD | 645 MARTINSVILLE RD | | | | BASKING RIDGE | NJ | 07920 | |
| 6082556 | HITACHI T&D SOLUTIONS, INC. | 7250 MCGINNIS FERRY RD | | | | SUWANEE | GA | 30024 | |
| 6082558 | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP | 2845 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050 | |
| 4991565 | Hitchcock, Arlene | Address on file | | | | | | | |
| 7183106 | Hitchcock, Beverly | Address on file | | | | | | | |
| 4960593 | Hitchcock, David | Address on file | | | | | | | |
| 4937687 | Hitchcock, Gerry | 13100 Paseo Barranco | | | | Salinas | CA | 93908 | |
| 7183211 | Hitchcock, Kathy | Address on file | | | | | | | |
| 7183562 | HITCHCOCK, NANCY | Address on file | | | | | | | |
| 7145959 | HITCHCOCK, NANCY | Address on file | | | | | | | |
| 6067912 | Hitchen, Douglas & Karen M. | Address on file | | | | | | | |
| 4997260 | Hitchen, Frances | Address on file | | | | | | | |
| 7160185 | HITCHEN, FRANCES L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6121843 | Hitchen, Kathryn | Address on file | | | | | | | |
| 6082559 | Hitchen, Kathryn | Address on file | | | | | | | |
| 7321098 | Hitchen, Steve | Address on file | | | | | | | |
| 7160186 | HITCHEN, STEVEN CARL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979940 | Hitchiner, Rose | Address on file | | | | | | | |
| 7160187 | HITCHKO, ALEXA MICHELE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160188 | HITCHKO, STEPHEN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951276 | Hitchman, Daniel J | Address on file | | | | | | | |
| 4915037 | Hitchman, Julie | Address on file | | | | | | | |
| 4985292 | Hite, Linda | Address on file | | | | | | | |
| 6082561 | Hite, Sherry | Address on file | | | | | | | |
| 7270312 | Hiticas, Serena R | Address on file | | | | | | | |
| 4966475 | Hitson, Brian Jay | Address on file | | | | | | | |
| 7209703 | Hittelman, Jeff | Address on file | | | | | | | |
| 4920036 | HITTENBERGER, DREW | HITTENBERGER ORTHO AND PROS LLC | 181 LYNCH CREEK WAY #101 | | | PETALUMA | CA | 94954 | |
| 7824834 | HITTLEMAN, JEFF | Address on file | | | | | | | |
| 7824834 | HITTLEMAN, JEFF | Address on file | | | | | | | |
| 7824834 | HITTLEMAN, JEFF | Address on file | | | | | | | |
| 4972684 | Hitz, Monica Suzanne | Address on file | | | | | | | |
| 6131509 | HIVELY DENNIS | Address on file | | | | | | | |
| 6132993 | HIXSON ELLIS B & PATTI L | Address on file | | | | | | | |
| 6133463 | HIXSON MARTHA TRUSTEE | Address on file | | | | | | | |
| 7160190 | HIXSON, CHRISTINA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986176 | Hixson, Robert | Address on file | | | | | | | |
| 4922370 | HJ SURGERY CENTER INC | 2522 CHAMBERS RD | | | | TUSTIN | CA | 92780-6962 | |
| 4993820 | Hjalmarson, John | Address on file | | | | | | | |
| 4950437 | Hjelm, Julie B | Address on file | | | | | | | |
| 4954181 | Hjelt, John L | Address on file | | | | | | | |
| 4977926 | Hjerrild, Gary | Address on file | | | | | | | |
| 4941867 | HJVC56-Rose, Kevin | 3082 SANTA MARIA COURT | | | | CONCORD | CA | 94518 | |
| 4937440 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A | | | | Salinas | CA | 93907 | |
| 4937443 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A | | | | Salinas | CA | 93905 | |
| 4937442 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A | | | | Prundale | CA | 93907 | |
| 4922371 | HL POWER COMPANY LP | 2600 CAPITOL AVE STE 430 | | | | SACRAMENTO | CA | 95816 | |
| 7183092 | Hlavac, Darren Leon | Address on file | | | | | | | |
| 6141682 | HLEBAKOS TRACI | Address on file | | | | | | | |
| 4913482 | Hlebakos, Cristina | Address on file | | | | | | | |
| 4957269 | Hlebakos, Frank | Address on file | | | | | | | |
| 6130426 | HLIVKA JOHN & PAMELA L TR | Address on file | | | | | | | |
| 4922372 | HLM INC | 963 SW SIMPSON AVE STE 110 | | | | BEND | OR | 97702 | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Address on file | | | | | | | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Address on file | | | | | | | |
| 4939456 | HMDA Inc Kwik Seru, Arikat, Suliman | 2701 El Portal Drive | | | | San Pablo | CA | 94806 | |
| 4922373 | HMONG AMERICAN DEVELOPMENT INC | 4582 E HARVEY AVE | | | | FRESNO | CA | 93702 | |
| 6131937 | HO CHEN-HUI & LILLY SHU-HONG | Address on file | | | | | | | |
| 6133143 | HO JAMES K & DOREEN WOO TR | Address on file | | | | | | | |
| 6141967 | HO JET K & HO KENNIS K | Address on file | | | | | | | |
| 7764302 | HO MING CHEUNG | 38 GILBERT ST | | | | NEWTON | MA | 02465-2211 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130204 | HO MUI TR | Address on file | | | | | | | |
| 4940480 | Ho, Albert | 2729 Burlingview Drive | | | | Burlingame | CA | 94010 | |
| 4983465 | Ho, Amy S | Address on file | | | | | | | |
| 4971351 | Ho, Annie Mei Hai | Address on file | | | | | | | |
| 4953762 | Ho, Ariel Tien | Address on file | | | | | | | |
| 4940641 | Ho, Benny | 425 Gardenside Ave | | | | South San Francisco | CA | 94080 | |
| 4993386 | Ho, Daniel | Address on file | | | | | | | |
| 4940336 | Ho, Eamon | 38 Walnut Ave | | | | Atherton | CA | 94027 | |
| 4957207 | Ho, Edward Wen-Pin | Address on file | | | | | | | |
| 4972618 | Ho, Gary | Address on file | | | | | | | |
| 4998131 | Ho, Helen | Address on file | | | | | | | |
| 4951371 | Ho, Henry | Address on file | | | | | | | |
| 4967450 | Ho, Jeannette F | Address on file | | | | | | | |
| 7163624 | HO, JET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4982774 | Ho, Jimmy | Address on file | | | | | | | |
| 4953841 | Ho, Jo Yee Joey | Address on file | | | | | | | |
| 6121832 | Ho, Jon | Address on file | | | | | | | |
| 6082562 | Ho, Jon | Address on file | | | | | | | |
| 7163623 | HO, KENNIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4956781 | Ho, Khanh | Address on file | | | | | | | |
| 4935111 | Ho, Maureen | 1 Viola Street | | | | SSF | CA | 94080 | |
| 4987975 | Ho, Maylee | Address on file | | | | | | | |
| 4936832 | Ho, Patrick | 22600 Alpine Dr | | | | Cupertino | CA | 95014 | |
| 4996076 | Ho, Paulianna | Address on file | | | | | | | |
| 4911637 | Ho, Paulianna | Address on file | | | | | | | |
| 4962216 | Ho, Phong Minh | Address on file | | | | | | | |
| 4972406 | Ho, Richard G | Address on file | | | | | | | |
| 4980413 | Ho, Tsun | Address on file | | | | | | | |
| 4931878 | HO, WAYNE W | 40166 DOLERITA AVE | | | | FREMONT | CA | 94539-3017 | |
| 4981102 | Ho, Yoshiko | Address on file | | | | | | | |
| 7174832 | Hoa Minh Nguyen | Address on file | | | | | | | |
| 4913120 | Hoadley, Leanne Sue | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993073 | Hoag, Becky | Address on file | | | | | | | |
| 4994954 | Hoag, Constance | Address on file | | | | | | | |
| 4957538 | Hoag, Havy | Address on file | | | | | | | |
| 4993735 | Hoaglin, Gregory | Address on file | | | | | | | |
| 4980312 | Hoak, George | Address on file | | | | | | | |
| 4943072 | hoalton, james | 3800 pryor ct. | | | | fortuna | CA | 95540 | |
| 4941868 | HOANG, CATHERINE | 757 LIVE OAK WAY | | | | SAN JOSE | CA | 95129 | |
| 4934083 | Hoang, Cynthia | 6902 Plum Ranch Road | | | | Santa Rosa | CA | 95404 | |
| 4912355 | Hoang, Hanh | Address on file | | | | | | | |
| 4959224 | Hoang, Joe Trung | Address on file | | | | | | | |
| 4956567 | Hoang, John Viet | Address on file | | | | | | | |
| 4914942 | Hoang, Johnson | Address on file | | | | | | | |
| 4962829 | Hoang, Joseph Loc Minh | Address on file | | | | | | | |
| 4955252 | Hoang, Linh Kim | Address on file | | | | | | | |
| 4964171 | Hoang, Phuoc | Address on file | | | | | | | |
| 4952473 | Hoang, Quoc | Address on file | | | | | | | |
| 7339205 | Hoang, Tuan | Address on file | | | | | | | |
| 7480111 | Hoang, Tuan | Address on file | | | | | | | |
| 4972571 | Hoang, Uy Quoc | Address on file | | | | | | | |
| 4911663 | Hoang, Vi Vien | Address on file | | | | | | | |
| 4968701 | Hoang, Wendy | Address on file | | | | | | | |
| 7461867 | Hoanh, Tuan | Address on file | | | | | | | |
| 4912535 | Hoard, Curtis A. | Address on file | | | | | | | |
| 7469957 | HOBAN, ANN | Address on file | | | | | | | |
| 7175911 | HOBAN, ANN | Address on file | | | | | | | |
| 7318022 | Hoban, Audrey | Address on file | | | | | | | |
| 6140772 | HOBAUGH DIANE A TR & SKYFARM ESTATES ET AL | Address on file | | | | | | | |
| 6140749 | HOBAUGH JEFFREY D TR & HOBAUGH DIANE A TR | Address on file | | | | | | | |
| 4986313 | Hobbick, Kathleen | Address on file | | | | | | | |
| 4975538 | Hobbs | 0676 PENINSULA DR | 5955 Cresent Moon Court | | | Reno | NV | 89511 | |
| 6106953 | Hobbs | 5955 Cresent Moon Court | | | | Reno | CA | 89511 | |
| 6130321 | HOBBS DAVID B JR & TRNAVSKY-HOBBS DEBRA L | Address on file | | | | | | | |
| 6131512 | HOBBS KIMBERLY ANN | Address on file | | | | | | | |
| 4945073 | Hobbs, Alexander | 76 Karen Ct. | | | | San Francisco | CA | 94134 | |
| 7170840 | HOBBS, EDITH EVELYNNE | Address on file | | | | | | | |
| 6004655 | Hobbs, Lori | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982230 | Hobbs, Raymond | Address on file | | | | | | | |
| 4976695 | Hobbs, Sally | Address on file | | | | | | | |
| 7156658 | Hobbs, Sandra | Address on file | | | | | | | |
| 7156658 | Hobbs, Sandra | Address on file | | | | | | | |
| 5006338 | Hobbs, Scott & Harmony | 0676 PENINSULA DR | 2092 Tamarisk Ct. | | | Reno | NV | 89502 | |
| 4937893 | Hobbs, Stephen | 52 Capanna | | | | Pismo Beach | CA | 93449 | |
| 4961711 | Hobbs, Taylor | Address on file | | | | | | | |
| 4927349 | HOBDAY, PRICILLA | 2480 VINEYARD RD | | | | ROSEVILLE | CA | 95747 | |
| 6185689 | Hobden, Kent | Address on file | | | | | | | |
| 4979253 | Hobein, Patricia | Address on file | | | | | | | |
| 6145922 | HOBERG PETER TR & MARY SUSAN TR | Address on file | | | | | | | |
| 6143458 | HOBLER DAVID | Address on file | | | | | | | |
| 4975388 | HOBLIT | 1223 LASSEN VIEW DR | | | | LAKE ALMANOR PENINSULA | CA | 96137 | |
| 4935820 | Hobson, Anthony | 568 Camino Caballo | | | | Nipomo | CA | 93444 | |
| 4989248 | Hobson, Lawrence | Address on file | | | | | | | |
| 4965205 | Hoch, Gary Allen | Address on file | | | | | | | |
| 4989684 | Hoch, Raphael | Address on file | | | | | | | |
| 6146797 | HOCHDERFFER KATHEY & ROBERT | Address on file | | | | | | | |
| 7325063 | Hochleutner, Annette | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325063 | Hochleutner, Annette | Paige N Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7468682 | Hochleutner, Mark | Address on file | | | | | | | |
| 6139481 | HOCK FRED C JR ET AL | Address on file | | | | | | | |
| 4957890 | Hock, Frank T | Address on file | | | | | | | |
| 4958347 | Hockaday, Kenneth C | Address on file | | | | | | | |
| 4964695 | Hockenberger, Marc W | Address on file | | | | | | | |
| 4992214 | Hockert, Sondra | Address on file | | | | | | | |
| 4965006 | Hockett, David J | Address on file | | | | | | | |
| 4977270 | Hockett, John | Address on file | | | | | | | |
| 4939069 | Hockett, Kenneth | PO Box 1002 | | | | Tuolumne | CA | 95379 | |
| 4992437 | Hocking, Rex | Address on file | | | | | | | |
| 6146473 | HOCKRIDGE THOMAS & HOCKRIDGE DEBORAH | Address on file | | | | | | | |
| 6143631 | HODES ERIC M TR & HODES SHEELA R TR | Address on file | | | | | | | |
| 6146316 | HODES JAY R | Address on file | | | | | | | |
| 7170770 | HODES, SAM | Address on file | | | | | | | |
| 4994577 | Hodge, Dixie | Address on file | | | | | | | |
| 4989810 | Hodge, Donna | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951022 | Hodge, James Emmette | Address on file | | | | | | | |
| 4935473 | HODGE, Julius | 3597 Braxton Cmn | | | | FREMONT | CA | 94538 | |
| 4975593 | Hodges | 0534 PENINSULA DR | P. O. Box 581 | | | Chico | CA | 95927 | |
| 6132394 | HODGES BOBBY DALE | Address on file | | | | | | | |
| 6132144 | HODGES CHRISTOPHER LEE & DIANE MARIE | Address on file | | | | | | | |
| 6140615 | HODGES DAVID G & HODGES KRISTIN S | Address on file | | | | | | | |
| 6145084 | HODGES PAUL WAYNE TR & KU CHRISTINE TR | Address on file | | | | | | | |
| 7472351 | Hodges, David G. | Address on file | | | | | | | |
| 4978441 | Hodges, Don | Address on file | | | | | | | |
| 7187300 | HODGES, EDWARD A | Address on file | | | | | | | |
| 7187301 | HODGES, GARY | Address on file | | | | | | | |
| 4991904 | Hodges, Harry | Address on file | | | | | | | |
| 4959157 | Hodges, John | Address on file | | | | | | | |
| 4965661 | Hodges, Jonathan Mark | Address on file | | | | | | | |
| 4965591 | Hodges, Joshua Alan | Address on file | | | | | | | |
| 7472468 | Hodges, Kristin | Address on file | | | | | | | |
| 4987073 | Hodges, Louise | Address on file | | | | | | | |
| 4964569 | Hodges, Micheal D. | Address on file | | | | | | | |
| 7182584 | Hodges, Paul Wayne | Address on file | | | | | | | |
| 4956045 | Hodgkinson, Brandon | Address on file | | | | | | | |
| 6144659 | HODGSON FRED M & KATHE C TR | Address on file | | | | | | | |
| 4972657 | Hodgson Sr., Patrick Montgomery | Address on file | | | | | | | |
| 4980130 | Hodgson, Charles | Address on file | | | | | | | |
| 4941278 | Hodgson, Chris | 126 Mentel Ave | | | | Santa Cruz | CA | 95062 | |
| 4980802 | Hodgson, John | Address on file | | | | | | | |
| 4987387 | Hodgson, Lois | Address on file | | | | | | | |
| 4995643 | Hodgson, Scott | Address on file | | | | | | | |
| 4987187 | HODNET, JANET | Address on file | | | | | | | |
| 4965055 | Hodoh, Ashleigh Benet Anne | Address on file | | | | | | | |
| 4958152 | Hodrick, Gwynevere D | Address on file | | | | | | | |
| 4922375 | HODSON & MULLIN | ATTORNEYS AT LAW | 601 BUCK AVE | | | VACAVILLE | CA | 95688 | |
| 7174571 | HODSON, CECILIA A. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998932 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998931 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008559 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998934 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998933 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008560 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998930 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998929 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008558 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998928 | Hodson, Joseph Byron | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998927 | Hodson, Joseph Byron | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174573 | HODSON, JOSEPH BYRON | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008557 | Hodson, Joseph Byron | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937952 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937953 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5937951 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7185825 | HODSON, MARY E | Address on file | | | | | | | |
| 4998936 | Hodson, Sarah | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998935 | Hodson, Sarah | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174575 | HODSON, SARAH | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008561 | Hodson, Sarah | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976337 | Hodson, Sarah | Address on file | | | | | | | |
| 5976334 | Hodson, Sarah | Address on file | | | | | | | |
| 5976336 | Hodson, Sarah | Address on file | | | | | | | |
| 6134708 | HOECK CARL M | Address on file | | | | | | | |
| 6142137 | HOEFER LEO A TR ET AL | Address on file | | | | | | | |
| 6146564 | HOEFER MICHAEL PAUL TR & HOEFER NICOLE ELIZABETH T | Address on file | | | | | | | |
| 4981945 | Hoefer, Brian | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7469585 | Hoefer, Dirk Hartwig | Address on file | | | | | | | |
| 4984941 | Hoefer, Pauline S | Address on file | | | | | | | |
| 4988887 | Hoefer, Sherry | Address on file | | | | | | | |
| 6144467 | HOEFFER WILLIAM S ET AL | Address on file | | | | | | | |
| 6133796 | HOEKSTRA MARGUERITE AND WALTER C | Address on file | | | | | | | |
| 6134391 | HOEKSTRA WALTER AND MARGUERITE | Address on file | | | | | | | |
| 7072825 | Hoekstra, Brittanee | Address on file | | | | | | | |
| 4998948 | Hoekstra, Marguerite Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998947 | Hoekstra, Marguerite Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174578 | HOEKSTRA, MARGUERITE LYNN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008567 | Hoekstra, Marguerite Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937957 | Hoekstra, Marguerite Lynn  And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937958 | Hoekstra, Marguerite Lynn  And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937960 | Hoekstra, Marguerite Lynn  And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998944 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998943 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008565 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998938 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998937 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008562 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998946 | Hoekstra, Walter Charles | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998945 | Hoekstra, Walter Charles | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174579 | HOEKSTRA, WALTER CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008566 | Hoekstra, Walter Charles | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998942 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998941 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008564 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976342 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976343 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976344 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937965 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937966 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937964 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6082564 | HOEKSTRA,WILLIAM - 10836 HWY 120 | 736 MARIPOSA RD BLDG F | | | | MODESTO | CA | 95354 | |
| 4996941 | Hoekzema, Frederika | Address on file | | | | | | | |
| 4990353 | Hoelderlin, Gary | Address on file | | | | | | | |
| 4914485 | hoelker, jeanine m | Address on file | | | | | | | |
| 6082565 | HOEM & ASSOCIATES INC | 951 LINDEN AVE | | | | SO SAN FRANCISCO | CA | 94080 | |
| 4963241 | Hoepker, Brian Philip | Address on file | | | | | | | |
| 7462830 | HOEPPNER, JAMES DAVID | Address on file | | | | | | | |
| 4922377 | HOERBIGER SERVICE INC | 1224 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4922378 | HOERBIGER SERVICE INC | 25057 ANZA DR | | | | SANTA CLARITA | CA | 91355 | |
| 6144053 | HOERNER JOAN F TR | Address on file | | | | | | | |
| 4997044 | Hoerntlein, Dolores | Address on file | | | | | | | |
| 6139548 | HOEWING ROBERT S & JULIANA BOWDEN | Address on file | | | | | | | |
| 4992350 | Hoex, Thomas | Address on file | | | | | | | |
| 4991026 | Hoexter, Mary | Address on file | | | | | | | |
| 6122233 | Hoey, Matthew | Address on file | | | | | | | |
| 6082566 | Hoey, Matthew | Address on file | | | | | | | |
| 4992715 | Hofacre, Carol | Address on file | | | | | | | |
| 4971438 | Hoff, Amelia Anica | Address on file | | | | | | | |
| 7274104 | Hoff, Beretta Theresa | Address on file | | | | | | | |
| 7327992 | Hoff, Charles Clayton | Address on file | | | | | | | |
| 4919531 | HOFF, DAVID R | TERRI HOFF | 1300 YOUD RD | | | WINTON | CA | 95388 | |
| 7182588 | Hoff, Deanna Marie | Address on file | | | | | | | |
| 4965527 | Hoff, Ehren Lyn | Address on file | | | | | | | |
| 4952409 | Hoff, Larry B | Address on file | | | | | | | |
| 4984619 | Hoffer, Laura | Address on file | | | | | | | |
| 4950218 | Hoffert, Ileana | Address on file | | | | | | | |
| 4957336 | Hoffert, John L | Address on file | | | | | | | |
| 7462727 | HOFFLAND, ROBERT JOSEPH | Address on file | | | | | | | |
| 4934122 | Hoffman & Anderson LLP, Dorothy Hoffman | 302 W. Sierra Madre Blvd | | | | Sierra Madre | CA | 91024 | |
| 6139922 | HOFFMAN ANTON TR | Address on file | | | | | | | |
| 6141648 | HOFFMAN BRADLEY J | Address on file | | | | | | | |
| 6132164 | HOFFMAN DAVID A & SANTA CRUZ ALVARO | Address on file | | | | | | | |
| 6143754 | HOFFMAN DONALD G TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936795 | Hoffman Institute Foundation-Clementi, Leena | 1299 Fourth St., 6th floor | | | | San Rafael | CA | 94901 | |
| 6134893 | HOFFMAN ROBERT C & BONNIE L TRUSTEES ETAL | Address on file | | | | | | | |
| 6012027 | HOFFMAN SOUTHWEST CORP | 23311 MADERO | | | | MISSION VIEJO | CA | 92691 | |
| 6082579 | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES | 23311 MADERO | | | | MISSION VIEJO | CA | 92691 | |
| 5862899 | HOFFMAN SOUTHWEST CORP., DBA PROFESIONAL PIPE SERVICES | 23311 MADERO | | | | MISSION VIEJO | CA | 92691 | |
| 6132106 | HOFFMAN WALTER W & HOFFMAN JANET E | Address on file | | | | | | | |
| 6133986 | HOFFMAN WILLIAM F | Address on file | | | | | | | |
| 4961232 | Hoffman, Brian K. | Address on file | | | | | | | |
| 6109088 | Hoffman, C. Chase | Address on file | | | | | | | |
| 4974925 | Hoffman, Chase C. | 525 Chevy Chase Dr.P.O. Box 579 | | | | Tulare | CA | 93274 | |
| 4914651 | Hoffman, Cody Scott | Address on file | | | | | | | |
| 4919495 | HOFFMAN, DAVID | 11256 DENIVELLE PL | | | | TUJUNGA | CA | 91042 | |
| 7140964 | HOFFMAN, DAVID ALAN | Address on file | | | | | | | |
| 7167776 | HOFFMAN, DAVID ALAN | Address on file | | | | | | | |
| 7167776 | HOFFMAN, DAVID ALAN | Address on file | | | | | | | |
| 4978402 | Hoffman, Dorothy | Address on file | | | | | | | |
| 7182591 | Hoffman, Elizabeth Diane | Address on file | | | | | | | |
| 4971686 | Hoffman, Jaime | Address on file | | | | | | | |
| 4963343 | Hoffman, Jesse Matthew | Address on file | | | | | | | |
| 4992181 | Hoffman, John | Address on file | | | | | | | |
| 7182590 | Hoffman, Judith Kathleen | Address on file | | | | | | | |
| 7186803 | Hoffman, Kenneth George | Address on file | | | | | | | |
| 6120972 | Hoffman, Kurt | Address on file | | | | | | | |
| 6082568 | Hoffman, Kurt | Address on file | | | | | | | |
| 4942518 | Hoffman, Lane | 1268 Chezen Rd | | | | Blue Lake | CA | 95525 | |
| 4981592 | Hoffman, Leo | Address on file | | | | | | | |
| 4994573 | Hoffman, Marc | Address on file | | | | | | | |
| 4991024 | Hoffman, Nelma | Address on file | | | | | | | |
| 4980425 | Hoffman, Paul | Address on file | | | | | | | |
| 5003020 | Hoffman, Peter | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181820 | Hoffman, Peter J. | Address on file | | | | | | | |
| 4987668 | Hoffman, Ronald | Address on file | | | | | | | |
| 5008568 | Hoffman, Ronald W. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008569 | Hoffman, Ronald W. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937968 | Hoffman, Ronald W.; Ivy Morrow; Anne R. Kamper | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937967 | Hoffman, Ronald W.; Ivy Morrow; Anne R. Kamper | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913657 | Hoffman, Scott | Address on file | | | | | | | |
| 4912010 | Hoffman, Scott C | Address on file | | | | | | | |
| 4913123 | Hoffman, Steven | Address on file | | | | | | | |
| 4954555 | Hoffman, Teri Rene | Address on file | | | | | | | |
| 4938496 | Hoffman, Timothy | 7092 Sierra Pines | | | | Twin Bridges | CA | 95721 | |
| 4971565 | Hoffman-Brown, Cameron Stephen | Address on file | | | | | | | |
| 7462035 | Hoffmann, Allen Duane | Address on file | | | | | | | |
| 4944123 | Hoffmann, Erik | 16095 CEDAR HEIGHTS DR | | | | PIONEER | CA | 95666 | |
| 4950474 | Hoffmann, Kevin Levon | Address on file | | | | | | | |
| 4998950 | Hoffmaster, William J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998949 | Hoffmaster, William J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174429 | HOFFMASTER, WILLIAM J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008574 | Hoffmaster, William J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976350 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976351 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976352 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4922380 | HOFFMEYER CO | PO Box 2359 | | | | SAN LEANDRO | CA | 94577 | |
| 4922381 | HOFFMEYER COMPANY | 1600 FACTOR AVE | | | | SAN LEANDRO | CA | 94577 | |
| 6144496 | HOFFNER JUDE ET AL | Address on file | | | | | | | |
| 7328342 | Hoffrogge, Bernard Patrick | Address on file | | | | | | | |
| 7189440 | HOFFROGGE, MARY | Address on file | | | | | | | |
| 4922382 | HOFFUSA INC | 3831 TURTLE CREEK BLVD 21D | | | | DALLAS | TX | 95219-4415 | |
| 4951701 | Hofilena Jr., Emilio | Address on file | | | | | | | |
| 4959793 | Hofland, Kasey | Address on file | | | | | | | |
| 6146625 | HOFMAN PAUL A & CATHERINE J TR | Address on file | | | | | | | |
| 4922383 | HOFMANN LAND | DEVELOPMENT COMPANY | PO Box 907 | | | CONCORD | CA | 94520 | |
| 6145262 | HOFMANN VIRGINIA E | Address on file | | | | | | | |
| 7164050 | HOFMANN, VIRGINIA Ellen | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4933924 | Hog Island Oyster Co., Inc.-Sawyer, Terry | 20215 Shoreline Hwy #1 | | | | Marshall | CA | 94940 | |
| 6082582 | HOGAN ASSESSMENT SYSTEMS INC | 11 S GREENWOOD | | | | TULSA | OK | 74120 | |
| 6142424 | HOGAN C & HOGAN JANET L | Address on file | | | | | | | |
| 6133460 | HOGAN DAN & RAYLENE | Address on file | | | | | | | |
| 7144092 | Hogan Dee Potter | Address on file | | | | | | | |
| 4954673 | Hogan II, James H | Address on file | | | | | | | |
| 4922385 | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004-1109 | |
| 4922386 | HOGAN MFG INC | PO Box 398 | | | | ESCALON | CA | 95320 | |
| 6146238 | HOGAN PATRICK W & KATHRYN H | Address on file | | | | | | | |
| 6140721 | HOGAN W EDWARD | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160191 | HOGAN, AUSTIN M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4951775 | Hogan, Barbara D | Address on file | | | | | | | |
| 4913790 | Hogan, Carrie | Address on file | | | | | | | |
| 7162707 | HOGAN, CHARLES MICHAEL | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4994114 | Hogan, Danny | Address on file | | | | | | | |
| 7183093 | Hogan, Earlinnea Hiedi Star | Address on file | | | | | | | |
| 7162708 | HOGAN, JANET LEA | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4912663 | Hogan, John T. | Address on file | | | | | | | |
| 4954940 | Hogan, Loretta Jean | Address on file | | | | | | | |
| 4940959 | Hogan, Lynley | 230 Tait Ave | | | | Los Gatos | CA | 95030 | |
| 4912047 | Hogan, Melissa W | Address on file | | | | | | | |
| 7162856 | HOGAN, PATRICK | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 6082581 | Hogan, Patrick | Address on file | | | | | | | |
| 7281886 | Hogan, Patrick | Address on file | | | | | | | |
| 7281886 | Hogan, Patrick | Address on file | | | | | | | |
| 4933394 | Hogan, Patrick M. | Address on file | | | | | | | |
| 7158718 | HOGAN, RODNEY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4970975 | Hogan, Ronald K | Address on file | | | | | | | |
| 4962286 | Hogan, Ryan Alexander | Address on file | | | | | | | |
| 4988733 | Hogan, Susan | Address on file | | | | | | | |
| 7169868 | HOGAN, TIMOTHY LEE | Address on file | | | | | | | |
| 4914104 | Hogan, Torrey Michael | Address on file | | | | | | | |
| 4990662 | Hogan, Vincent | Address on file | | | | | | | |
| 4989349 | Hoganas, Clarita | Address on file | | | | | | | |
| 4935830 | HOGE, JOHN | PO BOX 67090 | | | | SCOTTS VALLEY | CA | 95067 | |
| 6082583 | Hogenson, Todd | Address on file | | | | | | | |
| 4966208 | Hogenson, Todd Ray | Address on file | | | | | | | |
| 4992297 | Hogg, John | Address on file | | | | | | | |
| 4964908 | Hogg, Matthew Thomas | Address on file | | | | | | | |
| 4943447 | Hogges, Loverda | 6180 Shania Court | | | | Atwater | CA | 95301 | |
| 4923244 | HOGLE, JESSICA | FEDERAL AFFAIRS | 900-7TH STREET, N.W. SUITE 950, RM | | | WASHINGTON | DC | 20001 | |
| 4969570 | Hogle, Jessica | Address on file | | | | | | | |
| 4944724 | Hogle, Steve | 8950 Chalk Hill Road | | | | Healdsburg | CA | 95448 | |
| 4959518 | Hoglin, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951615 | Hoglund, John W | Address on file | | | | | | | |
| 4969654 | Hoglund, Teresa Jean | Address on file | | | | | | | |
| 4953945 | Hogue, Andre C. | Address on file | | | | | | | |
| 4934036 | Hogue, Betty | 4029 El Coral Court | | | | San Jose | CA | 95118 | |
| 4944542 | Hogue, gregory | 150 hazelwood ave | | | | San Francisco | CA | 94112 | |
| 4955920 | Hogue, Karen Lynn | Address on file | | | | | | | |
| 6082584 | HOHBACH LEWIN INC | 260 SHERIDAN AVE STE 150 | | | | PALO ALTO | CA | 94306 | |
| 4949030 | Hohenthaner, Lisa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949028 | Hohenthaner, Lisa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949039 | Hohenthaner, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949037 | Hohenthaner, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949042 | Hohenthaner, Pauline | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949040 | Hohenthaner, Pauline | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7192992 | Hohler Family 2017 Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192992 | Hohler Family 2017 Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6140203 | HOHLER NICHOLAS W TR & HOHLER LYNN C TR | Address on file | | | | | | | |
| 4968557 | Hohler, Krista | Address on file | | | | | | | |
| 6122351 | Hohn, Todd | Address on file | | | | | | | |
| 6058701 | Hohn, Todd | Address on file | | | | | | | |
| 4975904 | Hoifjeld, David | 3760 LAKE ALMANOR DR | | | | LAKE ALMANOR | CA | 96137-9769 | |
| 6086440 | Hoifjeld, David | Address on file | | | | | | | |
| 7290150 | Hoifjeld, David | Address on file | | | | | | | |
| 6142879 | HOISINGTON EARNEST J & HOISINGTON MARGARET | Address on file | | | | | | | |
| 7226572 | HOISINGTON, DAVID | Address on file | | | | | | | |
| 4995911 | Hoisington, Kristi | Address on file | | | | | | | |
| 4959151 | Hoisington, Kristi Ann | Address on file | | | | | | | |
| 4977396 | Hokanson, Bruce | Address on file | | | | | | | |
| 4922388 | HOKE CONTROLS | CIRCOR INSTRUMENTATION TECHNOLOGIES | 2070 S LYNX PL | | | ONTARIO | CA | 91761 | |
| 4922389 | HOKE CONTROLS | DEPT LA 21188 | | | | PASADENA | CA | 91185-1188 | |
| 4917167 | HOLADAY, BRIAN | 22321 BERRY DR | | | | SALINAS | CA | 93901 | |
| 4971494 | Holbak, Diana Ochoa | Address on file | | | | | | | |
| 4967186 | Holbert, Joseph | Address on file | | | | | | | |
| 4955717 | Holbert, Kelley Lynne | Address on file | | | | | | | |
| 7275671 | Holbert-Ely Ely, Haven Avril | Address on file | | | | | | | |
| 7283729 | Holbert-Ely, April Lynn | Address on file | | | | | | | |
| 7273393 | Holbert-Ely, Hope Cari Ann Shalom | Address on file | | | | | | | |
| 7280247 | Holbert-Ely, Shane Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960555 | Holbrook H. Magee | Address on file | | | | | | | |
| 5960556 | Holbrook H. Magee | Address on file | | | | | | | |
| 5960553 | Holbrook H. Magee | Address on file | | | | | | | |
| 5960554 | Holbrook H. Magee | Address on file | | | | | | | |
| 5960552 | Holbrook H. Magee | Address on file | | | | | | | |
| 6131441 | HOLBROOK R JOANNE & SAMUEL F JR JT | | | | | | | | |
| 4984541 | Holbrook, Cheryl | Address on file | | | | | | | |
| 4991684 | Holbrook, Gerald | Address on file | | | | | | | |
| 4962520 | Holbrook, Heidi Dawn | Address on file | | | | | | | |
| 4976004 | Holcomb Diamond LLC | 3927 HIGHWAY 147 | 3927 Highway 147 | | | Westwood | CA | 96137 | |
| 6067576 | Holcomb Diamond LLC | 3927 HIGHWAY 147 | | | | Westwood | CA | 96137 | |
| 4981480 | Holcomb, Arthur | Address on file | | | | | | | |
| 4958428 | Holcomb, Clint | Address on file | | | | | | | |
| 4986155 | Holcomb, Dennis | Address on file | | | | | | | |
| 4961236 | Holcomb, Karen | Address on file | | | | | | | |
| 4966950 | Holcomb, Salvatore | Address on file | | | | | | | |
| 4981609 | Holcombe, James | Address on file | | | | | | | |
| 4963668 | Holcombe, Rickey Dean | Address on file | | | | | | | |
| 4949867 | Holcroft, Shirley | Holcraft, Shirley; Cabrera, Sam V. | PO Box HD | | | Barstow | CA | 92312 | |
| 6122978 | Holcroft, Shirley | Address on file | | | | | | | |
| 4984346 | Holdcroft, Shirley | Address on file | | | | | | | |
| 7165545 | Holden & Company LLP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6141704 | HOLDEN JOHN R & MAUREEN A | Address on file | | | | | | | |
| 4979133 | Holden Jr., Edwin | Address on file | | | | | | | |
| 6141042 | HOLDEN LARRY D & THERESA L | Address on file | | | | | | | |
| 6146325 | HOLDEN MAUREEN E TR | Address on file | | | | | | | |
| 4983361 | Holden, Dennis | Address on file | | | | | | | |
| 4935578 | Holden, Diane | 901 33rd St | | | | Richmond | CA | 94804 | |
| 4989783 | Holden, Douglas | Address on file | | | | | | | |
| 4912537 | Holden, Elizabeth | Address on file | | | | | | | |
| 4990780 | Holden, Janey | Address on file | | | | | | | |
| 7317761 | Holden, Joyce A. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7165083 | HOLDEN, KRISTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165084 | HOLDEN, NATHANIEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986342 | Holden, Nicole | Address on file | | | | | | | |
| 4980949 | Holden, Richard | Address on file | | | | | | | |
| 6122131 | Holden, Scott | Address on file | | | | | | | |
| 6082587 | Holden, Scott | Address on file | | | | | | | |
| 6129943 | HOLDENER LAWRENCE F TR | Address on file | | | | | | | |
| 4939017 | HOLDENER, ALEJANDRA | 779 YOSEMITE DR | | | | TRACY | CA | 95304 | |
| 4941279 | Holdenried, Ralf | 721 Seaview Dr | | | | El Cerrito | CA | 94530 | |
| 4978258 | Holder, James | Address on file | | | | | | | |
| 7158942 | HOLDER, JOHN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4977995 | Holder, Orlan | Address on file | | | | | | | |
| 4969535 | Holder, Shawn Michael | Address on file | | | | | | | |
| 7158943 | HOLDER, VIOLET | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4982980 | Holderbein, Roy | Address on file | | | | | | | |
| 7186805 | Holderfield, Denny Paul | Address on file | | | | | | | |
| 4951221 | Holderman, Mark D | Address on file | | | | | | | |
| 7858339 | Holderness, Darin | Address on file | | | | | | | |
| 4922390 | HOLDGRAFER AND ASSOCIATES | PO Box 1508 | | | | PISMO BEACH | CA | 93448 | |
| 4996411 | Holding, Douglas | Address on file | | | | | | | |
| 4912200 | Holding, Douglas Craig | Address on file | | | | | | | |
| 4996644 | Holding, Lorena | Address on file | | | | | | | |
| 6140867 | HOLDNER MICHAEL L ET AL | Address on file | | | | | | | |
| 7163892 | HOLDNER, APRIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163891 | HOLDNER, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4922391 | HOLDREGE & KULL CONSULTING | ENGINEERS - BIOLOGISTS (NV5) | 792 SEARLS AVE | | | NEVADA CITY | CA | 95959 | |
| 6082590 | HOLDREGE AND KULL | 792 SEARLS AVE | | | | NEVADA CITY | CA | 95959 | |
| 4978942 | Holdren, Tony | Address on file | | | | | | | |
| 4938452 | HOLDRIDGE, CHRISTINA | 7196 OAK TREE PL | | | | MONTEREY | CA | 93940 | |
| 6131978 | HOLE GABRIEL V & BEVERLY J TRUSTEES | Address on file | | | | | | | |
| 4936772 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S | | | | Sebastopol | CA | 95472 | |
| 6143357 | HOLE JESSE CALVIN & HU LISA LIQUN | Address on file | | | | | | | |
| 7186806 | Hole Photography | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7183414 | Hole, Jennifer Lynn | Address on file | | | | | | | |
| 7170636 | HOLE, LEAH | Address on file | | | | | | | |
| 4985149 | Holeman, James R | Address on file | | | | | | | |
| 4977824 | Holets, Stephen | Address on file | | | | | | | |
| 4917156 | HOLFMAN, BRENT | 12191 E LOUISE AVE | | | | MANTECA | CA | 95336 | |
| 4960089 | Holguin, Anthony Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962974 | Holguin, Daniel Joseph | Address on file | | | | | | | |
| 4951968 | Holguin, Kimberly M | Address on file | | | | | | | |
| 5918813 | HOLGUIN, RAYMOND | Address on file | | | | | | | |
| 7187297 | HOLGUIN, RAYMOND RICHARD | Address on file | | | | | | | |
| 4934735 | Holiday, Jerome | 161 Tabor Avenue | | | | Fairfield | CA | 94533 | |
| 4953168 | Holinsworth, Steve | Address on file | | | | | | | |
| 4959436 | Holladay Jr., Kenneth Eugene | Address on file | | | | | | | |
| 4970664 | Holladay, Heather | Address on file | | | | | | | |
| 4973580 | Holland II, James Edward | Address on file | | | | | | | |
| 5949429 | Holland Naumer | Address on file | | | | | | | |
| 5905743 | Holland Naumer | Address on file | | | | | | | |
| 5950869 | Holland Naumer | Address on file | | | | | | | |
| 5947464 | Holland Naumer | Address on file | | | | | | | |
| 5950292 | Holland Naumer | Address on file | | | | | | | |
| 6082591 | HOLLAND, ALFRED | Address on file | | | | | | | |
| 4991874 | Holland, Barbara | Address on file | | | | | | | |
| 4916933 | HOLLAND, BILLY | 3714 OAK LN | | | | COTTONWOOD | CA | 96022-9240 | |
| 4984114 | Holland, Bonnie | Address on file | | | | | | | |
| 4990271 | Holland, Charles | Address on file | | | | | | | |
| 4957719 | Holland, Christopher Rudolph | Address on file | | | | | | | |
| 4933928 | Holland, Clyde | 16630 Charles Schell Ln | | | | Royal Oaks | CA | 95076 | |
| 6121403 | Holland, Daniel | Address on file | | | | | | | |
| 6082592 | Holland, Daniel | Address on file | | | | | | | |
| 4991093 | Holland, Donald | Address on file | | | | | | | |
| 4958076 | Holland, Donavon | Address on file | | | | | | | |
| 4934140 | Holland, Georgia | 3001 S Chester Avenue | | | | Bakersfield | CA | 93304 | |
| 4957610 | Holland, Jeffrey Allen | Address on file | | | | | | | |
| 7190337 | Holland, Jessica Jewel | Address on file | | | | | | | |
| 4978599 | Holland, Keith | Address on file | | | | | | | |
| 4973202 | Holland, Mark Elton | Address on file | | | | | | | |
| 4957599 | Holland, Mary J | Address on file | | | | | | | |
| 4953887 | Holland, Nathan | Address on file | | | | | | | |
| 4979389 | Holland, Patrick | Address on file | | | | | | | |
| 4978075 | Holland, Robert | Address on file | | | | | | | |
| 4954806 | Holland, Sandy Marie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7593310 | Holland, Shelly Dawn | Address on file | | | | | | | |
| 7160192 | HOLLAND, WESLEY R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4971587 | Hollander, Betsy | Address on file | | | | | | | |
| 7190779 | HOLLANDER, JASEN GERARD | Address on file | | | | | | | |
| 7322248 | Hollander, Jasen Gerard | Address on file | | | | | | | |
| 4985733 | Hollander, Michael | Address on file | | | | | | | |
| 7183098 | Hollander, Sean | Address on file | | | | | | | |
| 4912454 | Holland-Marquez, Shariayn | Address on file | | | | | | | |
| 6140626 | HOLLEMAN WILLIAM JAMES TR | Address on file | | | | | | | |
| 4943792 | Hollenback, Lynn | 417 PARK WAY | | | | LAKEPORT | CA | 95453 | |
| 6141937 | HOLLENBECK CLIFFORD J & HOLLENBECK INEZ | Address on file | | | | | | | |
| 6144201 | HOLLENBECK DENNIS W TR | Address on file | | | | | | | |
| 6132951 | HOLLER MARK & BICKERSTAFF CYNTHIA TR | Address on file | | | | | | | |
| 6135026 | HOLLER MARKUS J | Address on file | | | | | | | |
| 4950672 | Hollesen, Trisha Nicole | Address on file | | | | | | | |
| 4958492 | Hollesen, Ward Jessen | Address on file | | | | | | | |
| 6143187 | HOLLEY GAVIN L TR & CAROLE B TR | Address on file | | | | | | | |
| 4984959 | Holley, Barbara B | Address on file | | | | | | | |
| 4912237 | Holley, Chantelle | Address on file | | | | | | | |
| 4979942 | Holley, Donald | Address on file | | | | | | | |
| 7183791 | Holley, Gavin | Address on file | | | | | | | |
| 4954856 | Holley-Dansby, Yolanda R | Address on file | | | | | | | |
| 7824547 | HOLLEYMAN, ALAN RAY | Address on file | | | | | | | |
| 7824547 | HOLLEYMAN, ALAN RAY | Address on file | | | | | | | |
| 4966419 | Hollfelder, John Charles | Address on file | | | | | | | |
| 4976041 | Holliday, Grant | 3267 HIGHWAY 147 | 3267 State Hwy 147 | | | Westwood | CA | 96137 | |
| 4992470 | Holliday, Jennice | Address on file | | | | | | | |
| 4951664 | Holliday, John Winsor | Address on file | | | | | | | |
| 4944683 | holliday, michael | 5109 alder dr | | | | camino | CA | 95709 | |
| 4984788 | Holliday, Tanya | Address on file | | | | | | | |
| 4980113 | Hollie, Betty | Address on file | | | | | | | |
| 5960558 | Hollieanne Vrbeta | Address on file | | | | | | | |
| 5960557 | Hollieanne Vrbeta | Address on file | | | | | | | |
| 5960560 | Hollieanne Vrbeta | Address on file | | | | | | | |
| 5960561 | Hollieanne Vrbeta | Address on file | | | | | | | |
| 5960559 | Hollieanne Vrbeta | Address on file | | | | | | | |
| 4915123 | Hollinger, Dannette Regina | Address on file | | | | | | | |
| 7158301 | HOLLINGER, HOLLY LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971816 | Hollinger, Kristin Ann | Address on file | | | | | | | |
| 6131644 | HOLLINGSHEAD JUSTIN & MELANIE JT | Address on file | | | | | | | |
| 6135025 | HOLLINGSHEAD SEAN | Address on file | | | | | | | |
| 5925273 | Hollingshead, Julie | Address on file | | | | | | | |
| 5927107 | Hollingshead, Leonard | Address on file | | | | | | | |
| 4980153 | Hollingshead, Lon | Address on file | | | | | | | |
| 4979827 | Hollingshead, Timothy | Address on file | | | | | | | |
| 6133317 | HOLLINGSWORTH PHILLIP C AND SORENA M | Address on file | | | | | | | |
| 4984960 | Hollingsworth, Helen | Address on file | | | | | | | |
| 7462845 | HOLLINGSWORTH, JOHN | Address on file | | | | | | | |
| 4971588 | Hollingsworth, Lee Erwin | Address on file | | | | | | | |
| 4944650 | Hollingsworth, Mandie | 5504 crossbill lane | | | | El Dorado | CA | 95623 | |
| 4935299 | Hollingsworth, Mark | 16528 Greenridge Rd | | | | Hidden Valley Lake | CA | 95467-8252 | |
| 4983699 | Hollingsworth, Robert | Address on file | | | | | | | |
| 7161423 | HOLLINS, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143408 | HOLLIS FRANK A & HOLLIS CARISSA L | Address on file | | | | | | | |
| 6130124 | HOLLIS LOREN L & LINDA J ETAL LIFE | Address on file | | | | | | | |
| 7763144 | HOLLIS M BLACK & RAMONA M | BLACK TR UA NOV 8 96 HOLLIS & RAMONA BLACK | FAMILY REVOCABLE 1996 TRUST | 6040 RAMPART DR | | CARMICHAEL | CA | 95608-1865 | |
| 4991499 | Hollis, Catherine | Address on file | | | | | | | |
| 4984951 | Hollis, Galen | Address on file | | | | | | | |
| 7182593 | Hollis, Linda Jane | Address on file | | | | | | | |
| 7182592 | Hollis, Loren LeRoy | Address on file | | | | | | | |
| 4960510 | Hollis, Stacey | Address on file | | | | | | | |
| 5896874 | Hollis-Ross, Shari | Address on file | | | | | | | |
| 6134193 | HOLLISTER DAVID A & IRMA TRUSTEES | Address on file | | | | | | | |
| 4922393 | Hollister Gas Maintainance Fac | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 6132516 | HOLLISTER PATRICIA ANN | Address on file | | | | | | | |
| 4922394 | Hollister Service Center | Pacific Gas & Electric Company | 7th & Sally Street | | | Hollister | CA | 95023 | |
| 6082593 | HOLLISTER SOLAR | 1850 Buena Vista Road | | | | Hollister | CA | 95023 | |
| 5807587 | HOLLISTER SOLAR ECOS ENERGY | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5803585 | HOLLISTER SOLAR ECOS ENERGY | C/O ALLCO RENEWABLE | 1740 Broadway | 15th Floor | | New York | NY | 10019 | |
| 6012681 | HOLLISTER SOLAR LLC | 14 WALL ST 20TH FL | | | | NEW YORK | NY | 10005 | |
| 6082594 | Hollister Solar LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 4922395 | HOLLISTER SOLAR LLC | C/O ALLCO RENEWABLE | 1740 Broadway, 15th Floor | | | NEW YORK | NY | 10019 | |
| 5862199 | Hollister Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 6118794 | Hollister Solar LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 6082596 | HOLLISTER SUPER, INCORPORATED | 307 W Market Street | | | | Salinas | CA | 93901 | |
| 6082597 | HOLLISTER SUPER, INCORPORATED | P.O. BOX 877 | | | | San Juan Bautista | CA | 95045 | |
| 6082598 | HOLLISTER SUPER, INCORPORATED - 1280 SAN JUAN RD | 1025 WATER STREET SUITE A | | | | SANTA CRUZ | CA | 95062 | |
| 6082599 | HOLLISTER SUPER, INCORPORATED - 211 3RD ST | 1025 WATER STREET SUITE A | | | | SANTA CRUZ | CA | 95062 | |
| 5978216 | Hollister, Carol | Address on file | | | | | | | |
| 6082600 | Hollister, City of | CITY OF HOLLISTER | 375 FIFTH ST | | | HOLLISTER | CA | 95023 | |
| 4979646 | Hollister, Richard | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959838 | Hollister, Richard A | Address on file | | | | | | | |
| 4939258 | HOLLISTER, SARAH JANE | 7835 CANYON MEADOW CIR | | | | PLEASANTON | CA | 94588 | |
| 4923798 | HOLLMAN, KEVIN A | 6 TIDEWATER CT | | | | SACRAMENTO | CA | 95831 | |
| 6131253 | HOLLOMAN DAVID W & NEVA JT | Address on file | | | | | | | |
| 4937397 | Holloman, Joel | 2416 N Main Street Unit E | | | | Salinas | CA | 93906 | |
| 4978858 | Holloway, Lawrence | Address on file | | | | | | | |
| 4996022 | Holloway, Lynda | Address on file | | | | | | | |
| 4911939 | Holloway, Lynda Lynne | Address on file | | | | | | | |
| 4987388 | Holloway, Marcia | Address on file | | | | | | | |
| 5921945 | Holloway, Valerie | Address on file | | | | | | | |
| 4996032 | Holloway, William | Address on file | | | | | | | |
| 4911981 | Holloway, William Martz | Address on file | | | | | | | |
| 4952164 | Holloway, Yancey | Address on file | | | | | | | |
| 4993283 | Hollstien, Jeffrey | Address on file | | | | | | | |
| 7175950 | HOLLSTROM, SHANE B | Address on file | | | | | | | |
| 7175950 | HOLLSTROM, SHANE B | Address on file | | | | | | | |
| 6146579 | HOLLUB SETH D & HOLLUB DEBORAH K | Address on file | | | | | | | |
| 7289330 | Hollub, Deborah | Address on file | | | | | | | |
| 7310409 | Hollub, Jordan | Address on file | | | | | | | |
| 7280432 | Hollub, Seth D. | Address on file | | | | | | | |
| 7153612 | Holly  Anne Brandt | Address on file | | | | | | | |
| 7153612 | Holly  Anne Brandt | Address on file | | | | | | | |
| 7187470 | Holly  Dain-Jackson | Address on file | | | | | | | |
| 7764056 | HOLLY A CARTIER | 2322 N 63RD ST | | | | WAUWATOSA | WI | 53213-1544 | |
| 7772550 | HOLLY A PARIS | 4307 QUAIL ST | | | | WHEAT RIDGE | CO | 80033-2550 | |
| 5960564 | Holly Austin | Address on file | | | | | | | |
| 5960562 | Holly Austin | Address on file | | | | | | | |
| 5960565 | Holly Austin | Address on file | | | | | | | |
| 5960563 | Holly Austin | Address on file | | | | | | | |
| 7773819 | HOLLY C WALSH & ROBERT J WALSH | TR UA DEC 19 11 THE RODGER C | WELLS FAMILY LIVING TRUST | 1441 ROUTE 32 | | SAUGERTIES | NY | 12477-4505 | |
| 6082601 | HOLLY COMMERCE CENTER LLC, C/O STEVE CORTESE | 21 LAFAYETTE CIRCLE STE 200 | | | | LAFAYETTE | CA | 94549 | |
| 6116111 | Holly Commerce Center, LLC | Attn: Steve Cortese | 21 Lafayette Circle | Suite 200 | | LAFAYETTE | CA | 94549 | |
| 5922263 | Holly D. Peters | Address on file | | | | | | | |
| 5922265 | Holly D. Peters | Address on file | | | | | | | |
| 5922264 | Holly D. Peters | Address on file | | | | | | | |
| 5946442 | Holly Dain-Jackson | Address on file | | | | | | | |
| 5904496 | Holly Dain-Jackson | Address on file | | | | | | | |
| 5922271 | Holly Dalton | Address on file | | | | | | | |
| 5922270 | Holly Dalton | Address on file | | | | | | | |
| 5922267 | Holly Dalton | Address on file | | | | | | | |
| 5922269 | Holly Dalton | Address on file | | | | | | | |
| 5922268 | Holly Dalton | Address on file | | | | | | | |
| 7196601 | Holly Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196601 | Holly Ellsworth | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177174 | Holly Erin Armstrong | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7143596 | Holly Fisher | Address on file | | | | | | | |
| 7766818 | HOLLY GEORGE | 891 CHANDLER RD | | | | QUINCY | CA | 95971-9305 | |
| 7771227 | HOLLY H MC MAHON | 2037 FOLLE BLANCHE DR | | | | SAN JOSE | CA | 95135-1251 | |
| 5960579 | Holly Haller | Address on file | | | | | | | |
| 5960576 | Holly Haller | Address on file | | | | | | | |
| 5960580 | Holly Haller | Address on file | | | | | | | |
| 5960578 | Holly Haller | Address on file | | | | | | | |
| 5903974 | Holly Hollinger | Address on file | | | | | | | |
| 5960584 | Holly Knowles | Address on file | | | | | | | |
| 5960581 | Holly Knowles | Address on file | | | | | | | |
| 5960583 | Holly Knowles | Address on file | | | | | | | |
| 5960582 | Holly Knowles | Address on file | | | | | | | |
| 5922284 | Holly L Hamilton | Address on file | | | | | | | |
| 5922283 | Holly L Hamilton | Address on file | | | | | | | |
| 5922280 | Holly L Hamilton | Address on file | | | | | | | |
| 5922282 | Holly L Hamilton | Address on file | | | | | | | |
| 5922281 | Holly L Hamilton | Address on file | | | | | | | |
| 7784496 | HOLLY L HEFFNER | 2916 MUSKETT DR | | | | JOHNSON CITY | TN | 37604 | |
| 7769721 | HOLLY L LAMBERT | 6693 WESTWOOD ST | | | | MOORPARK | CA | 93021-1330 | |
| 7188252 | Holly Lynae Ratliff | Address on file | | | | | | | |
| 7184337 | Holly Marie Keeler | Address on file | | | | | | | |
| 7340055 | Holly Marie Webb | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7197401 | Holly Maydole | Address on file | | | | | | | |
| 7197401 | Holly Maydole | | | | | | | | |
| 7163137 | HOLLY MCGARRAUGH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7201001 | Holly Mead | Address on file | | | | | | | |
| 7779474 | HOLLY MELTON & | JOHN VOGT CO-TTEES | VOGT/MELTON FAM TR UA DTD 11 17 2015 | 4680 FAIRWAY DR | | ROHNERT PARK | CA | 94928-1396 | |
| 7184526 | Holly Michelle Millener | Address on file | | | | | | | |
| 5904894 | Holly Milner | Address on file | | | | | | | |
| 7782110 | HOLLY N HUGHES | 2370 W STATE ROUTE 89A STE 11-129 | | | | SEDONA | AZ | 86336-5302 | |
| 7195129 | Holly Noel Gillespie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195129 | Holly Noel Gillespie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5922287 | Holly Pennington | Address on file | | | | | | | |
| 5922285 | Holly Pennington | Address on file | | | | | | | |
| 5922288 | Holly Pennington | Address on file | | | | | | | |
| 5922286 | Holly Pennington | Address on file | | | | | | | |
| 5960598 | Holly Pitruzzello | Address on file | | | | | | | |
| 5960595 | Holly Pitruzzello | Address on file | | | | | | | |
| 5960596 | Holly Pitruzzello | Address on file | | | | | | | |
| 5960597 | Holly Pitruzzello | Address on file | | | | | | | |
| 7764376 | HOLLY S CHRISTENSEN | 4 DANA POINT CT | | | | REDWOOD CITY | CA | 94065-1288 | |
| 5922295 | Holly Schreiber | Address on file | | | | | | | |
| 5922293 | Holly Schreiber | Address on file | | | | | | | |
| 5922296 | Holly Schreiber | Address on file | | | | | | | |
| 5922294 | Holly Schreiber | Address on file | | | | | | | |
| 7188253 | Holly Sue Baker | Address on file | | | | | | | |
| 5960603 | Holly Tacher | Address on file | | | | | | | |
| 5960607 | Holly Tacher | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905138 | Holly Webb | Address on file | | | | | | | |
| 5908684 | Holly Webb | Address on file | | | | | | | |
| 6082602 | HOLLY YASHI INC - 1300 9TH ST - ARCATA | 1300 9th Street | | | | Arcata | CA | 95521 | |
| 7160193 | HOLLY, ADAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6013678 | HOLLYBURNE ENTERPRISES, LLC-KANG | PO BOX 1108 | | | | PALO ALTO | CA | 94302 | |
| 6006382 | Hollyburne Enterprises, LLC-Kang, Holli | PO Box 1108 | | | | Palo Alto | CA | 94302 | |
| 4990572 | Hollyer, Lynne | Address on file | | | | | | | |
| 4971745 | Holm, Charles | Address on file | | | | | | | |
| 4981129 | Holm, John | Address on file | | | | | | | |
| 4941166 | Holm, Kaila | 617 Bristol Ct | | | | Discovery Bay | CA | 94505 | |
| 6080813 | Holm, Robert A. & Corliss R. | Address on file | | | | | | | |
| 4943955 | Holman, Belva | 730 Waterloo Ave. | | | | El Cajon | CA | 92019 | |
| 7325906 | Holman, DeAnna | Address on file | | | | | | | |
| 4964979 | Holman, Devin Alexander | Address on file | | | | | | | |
| 4912029 | Holman, Harvey D | Address on file | | | | | | | |
| 7146283 | Holman, John | Address on file | | | | | | | |
| 4958306 | Holman, Nancy B | Address on file | | | | | | | |
| 4986448 | Holmbeck, Theodore | Address on file | | | | | | | |
| 6134630 | HOLMES BRIAN L ETAL | Address on file | | | | | | | |
| 6144856 | HOLMES DENNIS TR & HOLMES NANCY TR | Address on file | | | | | | | |
| 6140769 | HOLMES GARY L & HOLMES LAVONNE | Address on file | | | | | | | |
| 6133310 | HOLMES JAMES H JR AND CHARLOTTE | Address on file | | | | | | | |
| 6145803 | HOLMES JARROD P & SEARGEANT-HOLMES JUDI | Address on file | | | | | | | |
| 6143921 | HOLMES TIMOTHY P & HOLMES DEBORAH A | Address on file | | | | | | | |
| 7185553 | HOLMES, ANN ISABELLE | Address on file | | | | | | | |
| 5919425 | HOLMES, APRIL | Address on file | | | | | | | |
| 4950424 | Holmes, Arienne D. | Address on file | | | | | | | |
| 7180867 | Holmes, Bobbie Jean | Address on file | | | | | | | |
| 7180867 | Holmes, Bobbie Jean | Address on file | | | | | | | |
| 4980839 | Holmes, Charles | Address on file | | | | | | | |
| 4989588 | Holmes, Christopher | Address on file | | | | | | | |
| 4951600 | Holmes, Christopher Arlan | Address on file | | | | | | | |
| 4997274 | Holmes, Craig | Address on file | | | | | | | |
| 4913541 | Holmes, Craig F | Address on file | | | | | | | |
| 5000060 | Holmes, Deborah | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140363 | HOLMES, DEBORAH ANN | Address on file | | | | | | | |
| 7140363 | HOLMES, DEBORAH ANN | Address on file | | | | | | | |
| 7163586 | HOLMES, DENNIS K. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4919944 | HOLMES, DONNA L | HOLMES & SONS TRUCKING CO | PO Box 1030 | | | SAN JUAN BAUTISTA | CA | 95045 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980365 | Holmes, Douglas | Address on file | | | | | | | |
| 4985869 | Holmes, Ernest | Address on file | | | | | | | |
| 4980080 | Holmes, Fred | Address on file | | | | | | | |
| 4968876 | Holmes, Irene | Address on file | | | | | | | |
| 7145935 | HOLMES, JAMES | Address on file | | | | | | | |
| 4923180 | HOLMES, JEFFREY T | MD INC | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4952775 | Holmes, John R. | Address on file | | | | | | | |
| 4967906 | Holmes, Krista | Address on file | | | | | | | |
| 7185077 | HOLMES, KRISTA ANN | Address on file | | | | | | | |
| 4986074 | Holmes, Larry | Address on file | | | | | | | |
| 4976817 | Holmes, Lorayne | Address on file | | | | | | | |
| 7160196 | HOLMES, MARK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966430 | Holmes, Mark W | Address on file | | | | | | | |
| 7163585 | HOLMES, NANCY M. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4992268 | Holmes, Patricia | Address on file | | | | | | | |
| 4994716 | Holmes, Patricia | Address on file | | | | | | | |
| 4990326 | Holmes, Richard | Address on file | | | | | | | |
| 4988200 | Holmes, Samuel | Address on file | | | | | | | |
| 4912688 | Holmes, Sherri | Address on file | | | | | | | |
| 4912843 | Holmes, Sterling Jay | Address on file | | | | | | | |
| 5000056 | Holmes, Tim | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140364 | HOLMES, TIM PAUL | Address on file | | | | | | | |
| 7140364 | HOLMES, TIM PAUL | Address on file | | | | | | | |
| 4977598 | Holmes, Wallace | Address on file | | | | | | | |
| 4982923 | Holmes, Zelma | Address on file | | | | | | | |
| 4955992 | Holmes, Zeta | Address on file | | | | | | | |
| 4982630 | Holmgren, Barbara | Address on file | | | | | | | |
| 4989982 | Holmquist, Jennifer | Address on file | | | | | | | |
| 4995223 | Holmquist, Scott | Address on file | | | | | | | |
| 4989373 | Holmquist, Timothy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181822 | Holmstrom, Charles Stephen | Address on file | | | | | | | |
| 4943200 | Holod, Michael | 2985 Frye St. | | | | Oakland | CA | 94602 | |
| 6133121 | HOLQUIST GREG W & ANITA A | Address on file | | | | | | | |
| 4992848 | Holquist, Gregory | Address on file | | | | | | | |
| 6146788 | HOLROYD-SILLS ANDREW & JEAN TR | Address on file | | | | | | | |
| 6131154 | HOLSCLAW RALPH J & ANNA LYNNE TRUSTES ETAL | Address on file | | | | | | | |
| 4994393 | Holsey, Clinton | Address on file | | | | | | | |
| 4996635 | Holsinger, Robert | Address on file | | | | | | | |
| 4912660 | Holsinger, Robert H. | Address on file | | | | | | | |
| 4990715 | Holst, Clement | Address on file | | | | | | | |
| 4989177 | Holst, Lewis | Address on file | | | | | | | |
| 6146306 | HOLSTE LARRY D TR & HOLSTE GAYLE V TR | Address on file | | | | | | | |
| 5000068 | Holste, Gayle | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162758 | HOLSTE, GAYLE VIRGINIA | ERic J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7162759 | HOLSTE, LARRY DEAN | ERic J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5000063 | Holste, Larry Lawrence | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5000064 | Holste, Larry Lawrence | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4990510 | Holstein, John | Address on file | | | | | | | |
| 4954202 | Holstein, Matthew Joseph | Address on file | | | | | | | |
| 4983061 | Holstein, Richard | Address on file | | | | | | | |
| 7316009 | Holstein, Stephanie | Address on file | | | | | | | |
| 4951649 | Holstine, Cristina Salguero | Address on file | | | | | | | |
| 5010429 | Holstine, Laura | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162857 | HOLSTINE, LAURA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 5002828 | Holstrom, Charles | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4922399 | HOLSUM FARMS | 990 WASHINGTON ST | | | | WILLOWS | CA | 95988 | |
| 4975721 | Holt | 0256 PENINSULA DR | 256 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 6091035 | HOLT | 256 Peninsula Drive | | | | Lake Almanor | CA | 96137 | |
| 4975857 | Holt | 3464 Big Springs Road | P. O. Box 789 | | | Westwood | CA | 96137 | |
| 4922400 | HOLT DISTRIBUTING CO | 2246 S RAILROAD AVE | | | | FRESNO | CA | 93721 | |
| 4922401 | HOLT GRAPHIC ARTS INC | 800 KENNEDY ST | | | | OAKLAND | CA | 94606 | |
| 7170439 | HOLT III, BOBBY JOSEPH | Address on file | | | | | | | |
| 4958070 | Holt Jr., Charles Richard | Address on file | | | | | | | |
| 5998481 | HOLT of CA | attn: Kyle Turk | P.O. Box 100001 | | | Sacramento | CA | 95813 | |
| 6013679 | HOLT OF CA | ATTN: KYLE TURK | | | | SACRAMENTO | CA | 95813 | |
| 4934361 | Holt of CA-Garcia, Angela | PO box 100001 | | | | Sacramento | CA | 95813 | |
| 6082605 | Holt of California | 10000 Industrial Blvd | | | | Roseville | CA | 95678 | |
| 6082608 | HOLT OF CALIFORNIA | 3850 Channel Drive | | | | West Sacramento | CA | 95691 | |
| 4922403 | HOLT OF CALIFORNIA | PO Box 100001 | | | | SACRAMENTO | CA | 95813 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922402 | HOLT OF CALIFORNIA | PO Box X | | | | SACRAMENTO | CA | 95813-1306 | |
| 6013682 | HOLT OF CALIFORNIA INC | P.O. BOX 100001 | | | | ROSEVILLE | CA | 95826 | |
| 4934245 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | | | | Roseville | CA | 95826 | |
| 5993737 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | Technology Court, Fremont | | | Roseville | CA | 95826 | |
| 4934156 | HOLT OF CALIFORNIA-GARCIA, ANGELA | PO BOX 100001 | | | | SACRAMENTO | CA | 95813 | |
| 4940769 | Holt, Cathy | 5905 Woodbridge Way | | | | Rocklin | CA | 95677 | |
| 4984047 | Holt, Charlotte | Address on file | | | | | | | |
| 5006339 | Holt, Craig & Jamie | 0256 PENINSULA DR | 14284 Quail Springs Ct. | | | Reno | NV | 89511 | |
| 4963394 | Holt, Derek Hayes | Address on file | | | | | | | |
| 4951464 | Holt, Frank | Address on file | | | | | | | |
| 4980280 | Holt, John | Address on file | | | | | | | |
| 4990471 | Holt, Joseph | Address on file | | | | | | | |
| 4987225 | Holt, Joyce Kay | Address on file | | | | | | | |
| 4952987 | Holt, Kimball Anne | Address on file | | | | | | | |
| 4987064 | Holt, Linda | Address on file | | | | | | | |
| 4982946 | Holt, Linda | Address on file | | | | | | | |
| 4996064 | Holt, Mary | Address on file | | | | | | | |
| 4911930 | Holt, Mary E | Address on file | | | | | | | |
| 7164633 | HOLT, VAUGHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5937972 | Holt, Vaughn | Address on file | | | | | | | |
| 7182595 | Holtan, Laura Marie | Address on file | | | | | | | |
| 6082609 | HOLTEC INTERNATIONAL | ONE HOLTEC BLVD | | | | CAMDEN | NJ | 08104 | |
| 6082615 | HOLTEC INTERNATIONAL | ONE HOLTEC DR | | | | MARLTON | NJ | 08053 | |
| 4922404 | HOLTEC INTERNATIONAL | TAX ID CHANGE, USE 1117047 | ONE HOLTEC DR | | | MARLTON | NJ | 08053 | |
| 6082616 | Holtec International Corporation | One Holtec Drive | | | | Marlton | NJ | 08053 | |
| 4922406 | HOLTERMANN FARMS | PO Box 759 | | | | WASCO | CA | 93280 | |
| 4953148 | Holtkamp, Philipp Ernst | Address on file | | | | | | | |
| 4944176 | Holtman, Tyler | 75 Mary Lane | | | | Red Bluff | CA | 96080 | |
| 6135038 | HOLTON GARY AND JENNY | Address on file | | | | | | | |
| 6135036 | HOLTON GARY L AND JENNY L | Address on file | | | | | | | |
| 6130363 | HOLTON JOHN P | Address on file | | | | | | | |
| 6082617 | Holton, Jeffrey | Address on file | | | | | | | |
| 4989111 | Holton, Paul | Address on file | | | | | | | |
| 4992504 | Holtschulte, Mark | Address on file | | | | | | | |
| 6140205 | HOLTZ EARL W TR & JEAN M TR | Address on file | | | | | | | |
| 6140913 | HOLTZ KIRVIN L | Address on file | | | | | | | |
| 4985742 | Holtz, Frank | Address on file | | | | | | | |
| 4994000 | Holtz, Gary | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942894 | Holtz, Richard | 568 Shoreline Hwy | | | | Mill Valley | CA | 94941-3775 | |
| 4971341 | Holtz, Zachary Joseph | Address on file | | | | | | | |
| 4958436 | Holtzen, Thomas | Address on file | | | | | | | |
| 6139609 | HOLTZINGER KEVIN TR & HOLTZINGER JANELLE TR | Address on file | | | | | | | |
| 6139723 | HOLTZINGER MICHAEL J | Address on file | | | | | | | |
| 4935872 | Holtzman, Eloit | 50 C Street | | | | San Rafael | CA | 94901 | |
| 6134874 | HOLUM DARRELL E AND AUDREY A | Address on file | | | | | | | |
| 4974978 | Holve, William L. | 12156 Oxnard St. | | | | North Hollywood | CA | 91607 | |
| 6080604 | Holve, William L. | Address on file | | | | | | | |
| 4982528 | Holveck, Louis | Address on file | | | | | | | |
| 4939120 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | | | | Antioch | CA | 94509 | |
| 4922407 | HOLY TRINITY ASSOCIATION INC | PO Box 884 | | | | GRIDLEY | CA | 95948 | |
| 6116828 | HOLZ RUBBER CO., INC. | 1200 S SACRAMENTO ST | | | | LODI | CA | 95240 | |
| 6143854 | HOLZAPFEL HOWARD M TR & MCDERMOTT BETH A TR | Address on file | | | | | | | |
| 6144641 | HOLZAPFEL JONATHAN H ET AL | Address on file | | | | | | | |
| 6121765 | Holzer, Chris | Address on file | | | | | | | |
| 6082619 | Holzer, Chris | Address on file | | | | | | | |
| 6082620 | HOLZHEUS EL RANCHO MARKET INC | 9530 Hageman Rd. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 4973159 | Holzkamp, Michael | Address on file | | | | | | | |
| 7197540 | Holzknecht Family Trust | Address on file | | | | | | | |
| 7197540 | Holzknecht Family Trust | Address on file | | | | | | | |
| 6133017 | HOLZKNECHT FRED & SHARON WELCH TR | Address on file | | | | | | | |
| 6132965 | HOLZKNECHT FREDERICK J & SHARON WELCH TR | Address on file | | | | | | | |
| 5998217 | Holzman, Allen | Address on file | | | | | | | |
| 6082621 | HOLZMUELLER CORPORATION | 1000 25TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| 6082622 | Holzmuller Corporation | 1000 25th Street | | | | San Francisco | CA | 94107 | |
| 4972617 | Holzwarth, Christopher John | Address on file | | | | | | | |
| 7150850 | Holzwarth, John | Address on file | | | | | | | |
| 6140559 | HOM ALBERT TR ET AL | Address on file | | | | | | | |
| 4952303 | Hom, Alexander | Address on file | | | | | | | |
| 4941763 | Hom, Benjamin | 531 Femcroft Ct. | | | | Danville | CA | 94526 | |
| 4940988 | HOM, CHRISTINE | 103 JEWELL ST | | | | SAN RAFAEL | CA | 94901 | |
| 4913337 | Hom, Christine | Address on file | | | | | | | |
| 4989350 | Hom, Dale | Address on file | | | | | | | |
| 4980448 | Hom, Doris | Address on file | | | | | | | |
| 4957482 | Hom, Gary | Address on file | | | | | | | |
| 4979616 | Hom, Harry | Address on file | | | | | | | |
| 4934692 | HOM, HELENA | 727 19TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 4971655 | Hom, Ian | Address on file | | | | | | | |
| 4987418 | Hom, Irene | Address on file | | | | | | | |
| 4933610 | Hom, Jason | 900 15th Street | | | | Sacramento | CA | 95814 | |
| 4944605 | Hom, Jennifer | 1823 Foothill Boulevard | | | | Calistoga | CA | 94515 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994990 | Hom, Josephine | Address on file | | | | | | | |
| 4954993 | Hom, Patty S | Address on file | | | | | | | |
| 4995848 | Hom, Raymond | Address on file | | | | | | | |
| 4911522 | Hom, Raymond Ching | Address on file | | | | | | | |
| 4996873 | Hom, Robert | Address on file | | | | | | | |
| 4998222 | Hom, William | Address on file | | | | | | | |
| 4943992 | Homaifard, Mohammad | 420 Kula gulf way | | | | Albany | CA | 94706 | |
| 6005144 | Homaifard, Mohammad | Address on file | | | | | | | |
| 4975564 | Homan, Bill | 0624 PENINSULA DR | 280 Robin Road | | | Hillsborough | CA | 94010 | |
| 6108537 | Homan, Bill | Address on file | | | | | | | |
| 4942833 | Homan, Fredrick | 650 HOLLOWAY RD #105 | | | | Gilroy | CA | 95020 | |
| 4969217 | Homan, Jason Russell | Address on file | | | | | | | |
| 4953205 | Homan, Justin Taylor | Address on file | | | | | | | |
| 4922409 | HOME BUILDERS ASSN OF CENTRAL COAST | PO Box 748 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4922410 | HOME BUILDING FOUNDATION | OF THE DELTA | 1701 W MARCH LANE STE F | | | STOCKTON | CA | 95207 | |
| 4922411 | HOME CARE ASSISTANCE OF CA LLC | 1255 OAKMEAD PARKWAY | | | | SUNNYVALE | CA | 94085 | |
| 4922412 | HOME CARE CONNECT LLC | 507 N NEW YORK AVE STE 200 | | | | WINTER PARK | FL | 32789 | |
| 7328187 | Home Depot U.S.A., Inc. | Charles Lamar II, Home Dept U.S.A., Inc. | 2455 Paces Ferry Road, SE | | | Atlanta | GA | 30339 | |
| 7328187 | Home Depot U.S.A., Inc. | Devvrat Sinha, Associate, Seyfarth Shaw LLP | 233 S. Wacker St., Suite 8000 | | | Chicago | IL | 60606 | |
| 6116868 | HOME DEPOT USA INC | 100 Bicentenial Way | | | | Santa Rosa | CA | 95403 | |
| 6116871 | HOME DEPOT USA INC | 1000 Groveland Lane | | | | Lincoln | CA | 95648 | |
| 6116876 | HOME DEPOT USA INC | 1100 Tharp Road | | | | Yuba City | CA | 95993 | |
| 6116848 | HOME DEPOT USA INC | 1175 Admiral Callaghan | | | | Vallejo | CA | 94541 | |
| 6116870 | HOME DEPOT USA INC | 1175S Willow Creek Drive | | | | Auburn | CA | 95603 | |
| 6116865 | HOME DEPOT USA INC | 1400 E Pescadero Ave | | | | Tracy | CA | 95304 | |
| 6116839 | HOME DEPOT USA INC | 1590 Canyon Del Rey Boulevard | | | | Seaside | CA | 93955 | |
| 6116849 | HOME DEPOT USA INC | 1625 Sycamore Ave. | | | | Hercules | CA | 94547 | |
| 6116841 | HOME DEPOT USA INC | 1781 E. Bayshore Road | | | | East Palo Alto | CA | 94303 | |
| 6116873 | HOME DEPOT USA INC | 1860 E Main Street | | | | Woodland | CA | 95776 | |
| 6116838 | HOME DEPOT USA INC | 1890 N. Davis Road | | | | Salinas | CA | 93907 | |
| 6116833 | HOME DEPOT USA INC | 1955 E. Pacheco Blvd. | | | | Los Banos | CA | 93635 | |
| 6116842 | HOME DEPOT USA INC | 2001 Chess Dr | | | | San Mateo | CA | 94404 | |
| 6116844 | HOME DEPOT USA INC | 2090 Meridian Park Blvd | | | | Concord | CA | 94520 | |
| 6116845 | HOME DEPOT USA INC | 2121 Cadenasso Dr | | | | Fairfield | CA | 94533 | |
| 6116834 | HOME DEPOT USA INC | 2155 N Schnoor Street | | | | Madera | CA | 93637 | |
| 6116847 | HOME DEPOT USA INC | 21787 Hesperian Blvd. | | | | Hayward | CA | 94541 | |
| 6116851 | HOME DEPOT USA INC | 225 Soscol Ave | | | | Napa | CA | 94559 | |
| 6116852 | HOME DEPOT USA INC | 2300 N Park Blvd | | | | Pittsburg | CA | 94565 | |
| 6116866 | HOME DEPOT USA INC | 2461 Naglee Road | | | | Tracy | CA | 95304 | |
| 6116867 | HOME DEPOT USA INC | 250 Commerce Ave | | | | Manteca | CA | 95336 | |
| 6116850 | HOME DEPOT USA INC | 2500 Las Positas Rd | | | | Livermore | CA | 94551 | |
| 6116874 | HOME DEPOT USA INC | 2580 Notre Dame Blvd | | | | Chico | CA | 95928 | |
| 6116877 | HOME DEPOT USA INC | 2650 Main Street | | | | Red Bluff | CA | 96080 | |
| 6116829 | HOME DEPOT USA INC | 2655 Mt. Vernon Avenue | | | | Bakersfield | CA | 93306 | |
| 6116875 | HOME DEPOT USA INC | 267 Nelson Avenue | | | | Oroville | CA | 95965 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116853 | HOME DEPOT USA INC | 2750 Crow Canyon Rd | | | | San Ramon | CA | 94583 | |
| 6116860 | HOME DEPOT USA INC | 2855 Story Road | | | | San Jose | CA | 95127 | |
| 6116854 | HOME DEPOT USA INC | 30055 Industrial Pkwy | | | | Union City | CA | 94587 | |
| 6116835 | HOME DEPOT USA INC | 3175 Highland Avenue | | | | Selma | CA | 93662 | |
| 6116859 | HOME DEPOT USA INC | 355 S Green Valley Road | | | | Watsonville | CA | 95076 | |
| 6116864 | HOME DEPOT USA INC | 3818 Hammer Lane | | | | Stockton | CA | 95212 | |
| 6116855 | HOME DEPOT USA INC | 4000 Alameda Avenue | | | | Oakland | CA | 94601 | |
| 6116830 | HOME DEPOT USA INC | 4001 Ming Ave. | | | | Bakersfield | CA | 93309 | |
| 6116846 | HOME DEPOT USA INC | 43900 Ice House Terrace | | | | Fremont | CA | 94538 | |
| 6116831 | HOME DEPOT USA INC | 4700 Gosford Rd. | | | | Bakersfield | CA | 93313 | |
| 6116856 | HOME DEPOT USA INC | 4825 Redwood Dr. | | | | Cotati | CA | 94928 | |
| 6116837 | HOME DEPOT USA INC | 4864 E. Kings Canyon Rd. | | | | Fresno | CA | 93727 | |
| 6116862 | HOME DEPOT USA INC | 5010 Feather River Drive | | | | Stockton | CA | 95129 | |
| 6116872 | HOME DEPOT USA INC | 510 Orange Drive | | | | Vacaville | CA | 95684 | |
| 6116843 | HOME DEPOT USA INC | 5631 Lone Tree Way | | | | Brentwood | CA | 94513 | |
| 6116832 | HOME DEPOT USA INC | 575 N China Lake Blvd | | | | Ridgecrest | CA | 93555 | |
| 6116869 | HOME DEPOT USA INC | 6280 Hembree Lane | | | | Windsor | CA | 95492 | |
| 6116863 | HOME DEPOT USA INC | 635 W Capitol Expressway | | | | San Jose | CA | 95136 | |
| 6116840 | HOME DEPOT USA INC | 680 Kifer Rd | | | | Sunnyvale | CA | 94086 | |
| 6116836 | HOME DEPOT USA INC | 7150 N. Abby St. | | | | Fresno | CA | 93720 | |
| 6116858 | HOME DEPOT USA INC | 860 E. Dunne Ave. | | | | Morgan Hill | CA | 95037 | |
| 6116857 | HOME DEPOT USA INC | 8850 San Ysidro Ave | | | | Gilroy | CA | 95020 | |
| 6116861 | HOME DEPOT USA INC | 975 S De Anza Blvd | | | | San Jose | CA | 95129 | |
| 4922413 | HOME ENERGY MAGAZINE | 1250 ADDISON ST STE 211B | | | | BERKELEY | CA | 94702 | |
| 6082624 | HOME HEALTH CARE MANAGEMENT INC - 1398 RIDGEWOOD | 590 W LOCUST AVE STE 103 | | | | FRESNO | CA | 93650 | |
| 4943194 | Home resident-Keller, Joey | 2225 Donovan Dr. | | | | Lincoln | CA | 95648 | |
| 4933854 | Home-Aguilar, Elmer | 333 Catalpa St. | | | | San Mateo | CA | 94401 | |
| 4936275 | Home-Ahmadi, Ramin | 2218 willow ave | | | | Bay point | CA | 94565 | |
| 4935518 | Home-Beltran, Gladys | 1827 June avenue | | | | Bakersfield | CA | 93304 | |
| 4937236 | Home-Kim, Kris | 220 Oakview Drive | | | | San Carlos | CA | 94070 | |
| 4939764 | Home-Knotts, Vanice | 4413 Underwood Dr. | | | | Bakersfield | CA | 93301 | |
| 5922302 | Homeland Insurance Company Of New York | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6082625 | HOMELEGANCE | 48200 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 7200145 | HOMELESS SERVICES CENTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 4971004 | Homen, Justin Alan | Address on file | | | | | | | |
| 4924764 | HOMEN, MARK A | LAW OFFICE OF MARK A HOMEN | 1728 B ST | | | HAYWARD | CA | 94541 | |
| 7771188 | HOMER D MCKALIP & | KAROLE MCKALIP JT TEN | 6009 DENTON CT | | | SPRINGFIELD | VA | 22152-1208 | |
| 7777164 | HOMER FEI HUNG YAN | 511 GREEN ST | | | | SAN FRANCISCO | CA | 94133-3905 | |
| 7775393 | HOMER J STREIB & | RUBY L STREIB JT TEN | 16046 REDONDO DR | | | TRACY | CA | 95304-9727 | |
| 7769631 | HOMER L KURJAN & | MRS DOROTHY KURJAN JT TEN | 235 WALKER ST APT 239 | | | LENOX | MA | 01240-2707 | |
| 6146946 | HOMER LAWRENCE TR & HOMER LINDA TR | Address on file | | | | | | | |
| 7772204 | HOMER NOSS & HARRIETTE E NOSS TR | NOSS FAMILY 1991 TRUST | UA SEP 23 91 | 225 E ALAMAR AVE | | SANTA BARBARA | CA | 93105-3015 | |
| 7772941 | HOMER PIERCE & | NAOMI PIERCE JT TEN | C/O JEAN ALEXANDER | 461 MCAULEY ST | | OAKLAND | CA | 94609-1545 | |
| 7169571 | Homer Ray Wilhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7169571 | Homer Ray Wilhite | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4992698 | Homer, Gary | Address on file | | | | | | | |
| 4989547 | Homer, Jodi | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162760 | HOMER, LAWRENCE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5001178 | Homer, Lawrence | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4983104 | Homer, Lawrence | Address on file | | | | | | | |
| 5001175 | Homer, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162761 | HOMER, LINDA SUSAN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4993714 | Homer, Marcus | Address on file | | | | | | | |
| 4938960 | Home-reddy, raj | 19688 Braemar Drive | | | | Saratoga | CA | 95070 | |
| 6140289 | HOMES BY SHELL LLC | Address on file | | | | | | | |
| 7159268 | HOMES, MICHELLE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5951844 | Homesite Insurance Company of California | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951234 | Homesite Insurance Company of California | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951576 | Homesite Insurance Company of California | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4988696 | Homesley, Donald | Address on file | | | | | | | |
| 4938449 | Home-Van Sciver, Jason | 18510 Skyline Blvd | | | | Los Gatos | CA | 95033 | |
| 4922414 | HOMEWOOD ENERGY SERVICES | 820 WASHINGTON BLVD | | | | PITTSBURGH | PA | 15206 | |
| 4938962 | home-Wu, Mingxi | 4017 Martin Dr. | | | | San Mateo | CA | 94403 | |
| 4982920 | Hommer, Kenneth | Address on file | | | | | | | |
| 4943265 | Homrun Liquors-Tawasha, Jamil | 1551 Ocean Ave. | | | | San Francisco | CA | 94112 | |
| 4992493 | Homsher, Ila | Address on file | | | | | | | |
| 4944198 | Homsher, Nyal | 25591 3rd Avenue | | | | Los Molinos | CA | 96055 | |
| 6130794 | HON GEMMA & EDMOND | Address on file | | | | | | | |
| 7777049 | HON PING WONG & | YUK QUON WONG JT TEN | 1205 LILIHA ST APT 206 | | | HONOLULU | HI | 96817-4645 | |
| 4935920 | Hon, Matthew | 19350 hess | | | | Sonora | CA | 95370 | |
| 4978317 | Honaker, Richard | Address on file | | | | | | | |
| 6145354 | HONARMAND HASSAN & BARAN ILONA A | Address on file | | | | | | | |
| 4942343 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd. | | | | Santa Maria | CA | 93456 | |
| 4914472 | Honda, Isabel Audrey | Address on file | | | | | | | |
| 7189834 | Hone, Lindsey Rene | Address on file | | | | | | | |
| 4919975 | HONEGGER, DOUGLAS G | D G HONEGGER CONSULTING | 2690 SHETLAND PL | | | ARROYO GRANDE | CA | 93420 | |
| 6082632 | HONEGGER, DOUGLAS G | Address on file | | | | | | | |
| 4943976 | Honegger, Lisa | 1736 Kirker Pass Rd. | | | | Clayton | CA | 94517 | |
| 7775987 | HONESTO R TRIA | 40343 ROBIN ST | | | | FREMONT | CA | 94538-2841 | |
| 4967569 | Honey Allen, Christina Carol | Address on file | | | | | | | |
| 5922306 | Honey D. Olvera | Address on file | | | | | | | |
| 5922304 | Honey D. Olvera | Address on file | | | | | | | |
| 5922303 | Honey D. Olvera | Address on file | | | | | | | |
| 6145988 | HONEY JENNIFER ET AL | Address on file | | | | | | | |
| 7773333 | HONEY LIFE INS CO | CUST J R RAMIREZ | INDIVIDUAL RETIREMENT ACCOUNT | 109 MAGEE LN | | ROBSTOWN | TX | 78380-2022 | |
| 7170246 | Honey Run Covered Bridge Association | Address on file | | | | | | | |
| 4988201 | Honey, Ted | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160198 | HONEYCUTT, JEFFREY LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958309 | Honeycutt, Mark | Address on file | | | | | | | |
| 6082633 | HONEYWELL ANALYTICS INC | 405 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069 | |
| 6082635 | HONEYWELL BLDG SOLUTIONS SES CORP | 1985 DOUGLAS DR NORTH DOCK 1 | | | | GOLDEN VALLEY | MN | 55422 | |
| 6082636 | HONEYWELL INTERNATIONAL INC | 199 Rosewood Drive, Suite 300 | | | | Danvers | MA | 01923 | |
| 4922419 | HONEYWELL INTERNATIONAL INC | 23149 NETWORK PL | | | | CHICAGO | IL | 60673-1231 | |
| 4922418 | HONEYWELL INTERNATIONAL INC | HONEYWELL AEROSPACE | HONEYWELL PLAZA | | | MINNEAPOLIS | MN | 55330 | |
| 4922420 | HONEYWELL INTERNATIONAL INC | HONEYWELL PROCESS SOLUTIONS | 101 COLUMBIA RD | | | MORRISTOWN | NJ | 07960 | |
| 6082638 | HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS | 199 ROSEWOOD DR #300 | | | | DANVERS | MA | 01923 | |
| 4922421 | HONEYWELL PRODUCT SALES CTR | 6 CENTERPOINTE DR | | | | LA PALMA | CA | 90623 | |
| 6116878 | Honeywell Smart Energy Gas Americas | Attn: An officer, managing or general agent | 436 North Eagle Street | | | Geneva | OH | 44041 | |
| 6143359 | HONG ANNA SAU KUEN TR | Address on file | | | | | | | |
| 7198180 | HONG ANNA SAU KUEN TRUST | Address on file | | | | | | | |
| 6144763 | HONG BARRY M TR ET AL | Address on file | | | | | | | |
| 6143386 | HONG DAVID KAI YOU & CHAU YUNG TR ET AL | Address on file | | | | | | | |
| 6146320 | HONG JUDITH Y TR & GROVES AARON R TR | Address on file | | | | | | | |
| 4933777 | Hong Kong Clay Pot Restaurant | 960 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 6082640 | Hong Leahey | 7000 Shoreline Court | | | | South San Francisco | CA | 94080 | |
| 4922468 | HONG MD, HOYMAN | A PROFESSIONAL MED CORP | 730 POLHEMUS RD STE 203 | | | SAN MATEO | CA | 94402 | |
| 6145808 | HONG RUNDI & ZHAO WEIPING | Address on file | | | | | | | |
| 7768207 | HONG SO MAC & LUDU MUOI MAC | TR UA DEC 27 07 HONG SO MAC AND | LUDU MUOI MAC REVOCABLE TRUST | 2567 30TH AVE | | SAN FRANCISCO | CA | 94116-2931 | |
| 7170430 | HONG, ALEX | Address on file | | | | | | | |
| 4967683 | Hong, Alexander | Address on file | | | | | | | |
| 4916106 | HONG, ANNA S | 1007 N STATION DR | | | | VACAVILLE | CA | 95688 | |
| 4959344 | Hong, Brian | Address on file | | | | | | | |
| 4935121 | Hong, Carlos | 50 Viola Street | | | | South San Francisco | CA | 94080 | |
| 4969768 | Hong, Christopher | Address on file | | | | | | | |
| 4940911 | HONG, CLIFFORD | 2335 CHESTNUT ST #9 | | | | SAN FRANCISCO | CA | 94123 | |
| 4979518 | Hong, Daniel | Address on file | | | | | | | |
| 4996914 | Hong, Darrell | Address on file | | | | | | | |
| 4912924 | Hong, Darrell D | Address on file | | | | | | | |
| 7182598 | Hong, David K. | Address on file | | | | | | | |
| 4919503 | HONG, DAVID KAI YOU | 2324 ANZA ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4997242 | Hong, Diana | Address on file | | | | | | | |
| 4967109 | Hong, Diana L | Address on file | | | | | | | |
| 4979635 | Hong, Doris | Address on file | | | | | | | |
| 5921038 | Hong, Duncan | Address on file | | | | | | | |
| 4994673 | Hong, Fanyee | Address on file | | | | | | | |
| 4980436 | Hong, Helen | Address on file | | | | | | | |
| 4922467 | HONG, HOYLOND | HOYLOND HONG MD INC | 1199 BUSH ST STE 300 | | | SAN FRANCISCO | CA | 94109 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969265 | Hong, Janet J | Address on file | | | | | | | |
| 4938026 | Hong, Joon | PO Box 361221 | | | | Milpitas | CA | 95036 | |
| 4973258 | Hong, Julie Trinh | Address on file | | | | | | | |
| 4997642 | Hong, May | Address on file | | | | | | | |
| 4974740 | Hong, Richard | Whispering Creek Equestrian Center | 3233 Greer Road | | | Palo Alto | CA | 94303 | |
| 6096020 | Hong, Richard (Rick) | Address on file | | | | | | | |
| 4967610 | Hong, Richard T | Address on file | | | | | | | |
| 4985615 | Hong, Timothy | Address on file | | | | | | | |
| 7182597 | Hong, William Chu | Address on file | | | | | | | |
| 4934421 | HONG, WILSON | 166 INVERNESS DR | | | | SAN FRANCISCO | | 94132 | |
| 4972295 | Hong, Woo Sup | Address on file | | | | | | | |
| 4922422 | HONGSHIK HAN MD INC | 7005 N MAPLE AVE #108 | | | | FRESNO | CA | 93720 | |
| 6146014 | HONIGHAUSEN ULRICH LEO & HONIGHAUSEN AMANDA LYNN | Address on file | | | | | | | |
| 7164110 | HONIGHAUSEN, AMANDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5871131 | Honighausen, Amanda | Address on file | | | | | | | |
| 7164109 | HONIGHAUSEN, ULRICH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4977378 | Honma, Herbert | Address on file | | | | | | | |
| 4980321 | Honniball, Irene | Address on file | | | | | | | |
| 4922424 | HONOLULU HILLS HOLDINGS LLC | PO Box 226 | | | | TAFT | CA | 93268 | |
| 6082641 | Honolulu Hills Holdings, LLC | Darrell R. Melton | P.O. Box 226 | | | Taft | CA | 93268 | |
| 4922425 | HONOLULU PAIN MANAGEMENT CLINIC LLC | JEFFREY S WANG | 500 ALA MOANA BLVD SUITE 1-3 | | | HONOLULU | HI | 96813-0000 | |
| 7695288 | HONOR B DIXON | Address on file | | | | | | | |
| 4922426 | HONOR FLIGHT CENTRAL COAST | CALIFORNIA INC | PO Box 1750 | | | PASO ROBLES | CA | 93447 | |
| 4996124 | Honrada, Minerva | Address on file | | | | | | | |
| 4911979 | Honrada, Minerva N | Address on file | | | | | | | |
| 4995501 | Hons, Mary | Address on file | | | | | | | |
| 6132029 | HONTOU ERNEST L & CHRISTINE D | Address on file | | | | | | | |
| 4998038 | Hoo, Norman | Address on file | | | | | | | |
| 4967789 | Hoo, Roseanne | Address on file | | | | | | | |
| 4926857 | HOOBERY, PEGGY SUE | BURDINE PRINTING | 1040 E GRAND AVE | | | ARROYO GRANDE | CA | 93420 | |
| 4975415 | Hood | 1128 PENINSULA DR | 636 Georgia St. | | | Vallejo | CA | 94590-6124 | |
| 4976003 | Hood | 4009 HIGHWAY 147 | 7858 Elk Grove-Floren Road | | | Sacramento | CA | 95829 | |
| 6095285 | Hood | 7858 Elk Grove-Floren Road | | | | Sacramento | CA | 95829 | |
| 6133826 | HOOD DENNIS AND KATHERINE | Address on file | | | | | | | |
| 6133816 | HOOD DENNIS AND KATHERINE SUSAN | Address on file | | | | | | | |
| 6134693 | HOOD DENNIS JOHN ETAL | Address on file | | | | | | | |
| 6082644 | HOOD EXHIBITS | 1001 CANAL BLVD | | | | RICHMOND | CA | 94804 | |
| 4954815 | Hood, Alicia Susana | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916620 | HOOD, BARBARA E | 741 PINEY WAY | | | | MORRO BAY | CA | 93442-1958 | |
| 4998104 | Hood, Cindy | | | | | | | | |
| 4958290 | Hood, Edward John | Address on file | | | | | | | |
| 4934749 | Hood, Harold | PO Box 605 | | | | Arnold | CA | 95223 | |
| 7462049 | Hood, Hope | Address on file | | | | | | | |
| 4958495 | Hood, J A | Address on file | | | | | | | |
| 4923314 | HOOD, JOHN A | 28906 BURLESON ST | | | | AGOURA HILLS | CA | 91301 | |
| 4987125 | Hood, Lawrence | | | | | | | | |
| 4987165 | Hood, Linda Jean | Address on file | | | | | | | |
| 4957811 | Hood, Loren Charles | Address on file | | | | | | | |
| 4926756 | HOOD, PATRICIA M | K & P INDUSTRIES | PO Box 2238 | | | ELK GROVE | CA | 95759 | |
| 4982469 | Hood, Virgil | Address on file | | | | | | | |
| 4981519 | Hood, Virginia | Address on file | | | | | | | |
| 7179275 | Hoofard, Joan E. | Address on file | | | | | | | |
| 4957560 | Hoogendoorn, Karel Ray | Address on file | | | | | | | |
| 4970169 | Hoogerhyde, Cynthia T | | | | | | | | |
| 4922428 | HOOK CRANE & RIGGING INC | PO Box 81872 | | | | BAKERSFIELD | CA | 93380-1872 | |
| 7190875 | HOOK, CARLENE RAYE | Address on file | | | | | | | |
| 4985766 | Hook, Kenneth | Address on file | | | | | | | |
| 6029379 | Hook, Michael | Address on file | | | | | | | |
| 6029309 | Hook, Michael | Address on file | | | | | | | |
| 7190873 | HOOK, TERRY ELMORE | Address on file | | | | | | | |
| 6121600 | Hook, Thomas Ryan | Address on file | | | | | | | |
| 6082645 | Hook, Thomas Ryan | Address on file | | | | | | | |
| 6143058 | HOOKER JAMES BEASLEY TR | Address on file | | | | | | | |
| 6143835 | HOOKER WILLIAM D & DEUTSCH DIANE | Address on file | | | | | | | |
| 4913808 | Hooker, Brian D | Address on file | | | | | | | |
| 7160199 | HOOKER, CATHERINE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7823167 | Hooker, Charles  Leroy | Address on file | | | | | | | |
| 7462430 | Hooker, Charles Leroy | Address on file | | | | | | | |
| 4934475 | HOOKER, CINDY | 30574 CORRAL DR, | | | | COARSEGOLD | CA | 93614 | |
| 4980759 | Hooker, Harry | Address on file | | | | | | | |
| 4967911 | Hooker, Jacob Dean | Address on file | | | | | | | |
| 7190470 | Hooker, Jeannnie R. | Address on file | | | | | | | |
| 4913821 | Hooker, Lloyd | Address on file | | | | | | | |
| 4983846 | Hooker, Mattie | Address on file | | | | | | | |
| 4999155 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999154 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008696 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7190479 | Hooker, Robert E. | Address on file | | | | | | | |
| 7160201 | HOOKER, ROBERT J, | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965466 | Hooker, Shante Rene | Address on file | | | | | | | |
| 4913809 | Hooker, Tamara M | Address on file | | | | | | | |
| 6130898 | HOOKS PHILIP M & SHIRLEY T TR | Address on file | | | | | | | |
| 7170527 | HOOKS, CARMI ELISSA | Address on file | | | | | | | |
| 7170526 | HOOKS, HUGH JOSEPH | Address on file | | | | | | | |
| 5978226 | Hooks, Philip Michael | Address on file | | | | | | | |
| 4912775 | Hooks, Standon Nolan | Address on file | | | | | | | |
| 5998300 | Hookstra, James & Patricia | Address on file | | | | | | | |
| 7775066 | HOON SON TOD | YOUNGCHA SON | SUBJECT TO STA TOD RULES | 2053 WEAVER CT | | CONCORD | CA | 94518-3530 | |
| 4922429 | HOOPA VALLEY TRIBAL COUNCIL | PO Box 1348 | | | | HOOPA | CA | 95546 | |
| 6135180 | HOOPER JOHN E AND LUCILLE A CO TRUSTEES | Address on file | | | | | | | |
| 6131356 | HOOPER STEVEN M & JANET R JT | Address on file | | | | | | | |
| 4993644 | Hooper, Carolyn | Address on file | | | | | | | |
| 7158719 | HOOPER, CHARLES | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4982478 | Hooper, David | Address on file | | | | | | | |
| 4962479 | Hooper, Kyle Wayne | Address on file | | | | | | | |
| 4944589 | Hooper, Leo | P o box 594 | | | | Somerset | CA | 95684 | |
| 4934693 | Hooper, Lisa | 1729 Johnston Ave | | | | San Jose | CA | 95125 | |
| 4989592 | Hooper, Robert | Address on file | | | | | | | |
| 6029380 | Hooper, Tamara | Address on file | | | | | | | |
| 7327792 | Hooper, Tamara | Address on file | | | | | | | |
| 4991415 | Hoops, Jerry | Address on file | | | | | | | |
| 4985559 | Hoorn, Carol | Address on file | | | | | | | |
| 4939254 | Hooshmand, Mohammad | 322 Pala Avenue | | | | Peidmont | CA | 94611 | |
| 4950356 | Hooshnam, Jila | Address on file | | | | | | | |
| 5829215 | Hoosier Acres, LLC | Dahl Law | 2304 N Street | | | Sacramento | CA | 95816 | |
| 6005383 | Hoosier Acres, Purdon Holdings & | attn: Aaron Stolberg | 1311 Patrick Ave | | | Reno | CA | 89509 | |
| 7784414 | HOOSIERS & CO | ACCT  AUZF0217702 | MELLON SECURITY TRUST COMPANY 120 BROADWAY | 13TH FLOOR - TELLER WINDOW | | NEW YORK | NY | 10271-0002 | |
| 7784087 | HOOSIERS & CO | ACCT  AUZF0217702 | MELLON SECURITY TRUST COMPANY TELLER WINDOW | 120 BROADWAY FL 13 | | NEW YORK | NY | 10271-1413 | |
| 7787138 | HOOSIERS & CO | C/O BANK OF NEW YORK MELLON | FOR ACS UNCLAIMED PROP CLEARINGHOUSE | 1 WALL ST 3RD FLR- RECEIVE WINDOW C | | NEW YORK | NY | 10286 | |
| 4955792 | Hooton, Nicole | Address on file | | | | | | | |
| 4922430 | HOOVEN & CO INC | 3445 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 6147033 | HOOVER GAYLE E TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991408 | Hoover Jr., Ethen | Address on file | | | | | | | |
| 7769938 | HOOVER ROBERT LEE | 431 BEDFORD LOOP | | | | MOUNTAIN VIEW | CA | 94043-5220 | |
| 6134257 | HOOVER TERRY A | Address on file | | | | | | | |
| 4952545 | Hoover, Christopher Luke | Address on file | | | | | | | |
| 4949501 | Hoover, Cindy Lee | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949502 | Hoover, Cindy Lee | The Law Office Of Joseph M. Earley III | Joseph M. Earley III | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949503 | Hoover, Cindy Lee | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4982462 | Hoover, James | Address on file | | | | | | | |
| 4981051 | Hoover, John | Address on file | | | | | | | |
| 7237670 | Hoover, Jr., Harvey Wilson | Address on file | | | | | | | |
| 4971062 | Hoover, Julie | Address on file | | | | | | | |
| 4991517 | Hoover, Patricia | Address on file | | | | | | | |
| 4975315 | Hoover, Rex | 1320 PENINSULA DR | 14475 Sobey Rd | | | Saratoga | CA | 95070 | |
| 6083997 | Hoover, Rex | Address on file | | | | | | | |
| 4966612 | Hoover, Shawn L | Address on file | | | | | | | |
| 4987001 | Hoover, Sophia | Address on file | | | | | | | |
| 4912459 | Hoover, Sophia Kathleen | Address on file | | | | | | | |
| 6143384 | HOPCRAFT GEOFF S ET AL | Address on file | | | | | | | |
| 7175424 | Hope Ann Marie  Bolin | Address on file | | | | | | | |
| 7175424 | Hope Ann Marie  Bolin | Address on file | | | | | | | |
| 7762681 | HOPE BARNECUT TR | HOPE BARNECUT LIVING | TRUST UA MAR 31 95 | 3701 FERRY LN | | FREMONT | CA | 94555-3122 | |
| 7198126 | HOPE FISHER | Address on file | | | | | | | |
| 7142688 | Hope Hood | Address on file | | | | | | | |
| 7784518 | HOPE LODGE 155 AF & AM | BOX 961 | | | | HOWARD | KS | 67349-0961 | |
| 6082647 | Hope Lutheran Church | 55 SAN FERNANDO WAY | | | | DALY CITY | CA | 94015 | |
| 4922431 | HOPE LUTHERAN CHURCH | 55 SAN FERNANDO WAY | | | | DALY CITY | CA | 94015-2065 | |
| 7777146 | HOPE M WYMAN | 21 CYPRESS CT | | | | EAST STROUDSBURG | PA | 18301-1334 | |
| 7782007 | HOPE M WYMAN & | SUZANNE BLOM TR | UA 07 14 05 HOPE M WYMAN FAMILY TRUST | 21 CYPRESS CT | | EAST STROUDSBURG | PA | 18301-1334 | |
| 7328200 | Hope Preston | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7326703 | Hope Preston on behalf of Michael Preston | Address on file | | | | | | | |
| 6130358 | HOPE ROBERT B | Address on file | | | | | | | |
| 7153198 | Hope Stambaugh | Address on file | | | | | | | |
| 7153198 | Hope Stambaugh | Address on file | | | | | | | |
| 4916039 | HOPE, ANDREA | 13840 KARRYS PL | | | | GRASS VALLEY | CA | 95945 | |
| 4990949 | Hope, Georgia | Address on file | | | | | | | |
| 4959297 | Hope, Jenifer | Address on file | | | | | | | |
| 4983726 | Hope, Laurence | Address on file | | | | | | | |
| 4958840 | Hope, Terrence E | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976655 | Hope, Vera | Address on file | | | | | | | |
| 4992806 | Hopes Jr., Nehemiah | Address on file | | | | | | | |
| 4989750 | Hopes, Wanda | Address on file | | | | | | | |
| 4922432 | HOPEWELL DESIGNS INC | 5940 GATEWAY DR | | | | ALPHARETTA | GA | 30004 | |
| 4962529 | Hopfe, Bryson Dean | Address on file | | | | | | | |
| 4968296 | Hopfe, Kimberly | Address on file | | | | | | | |
| 4991969 | Hopking, Cary | Address on file | | | | | | | |
| 6135089 | HOPKINS GEORGE T | Address on file | | | | | | | |
| 4982873 | Hopkins Jr., James | Address on file | | | | | | | |
| 6144303 | HOPKINS PAUL G & NORMA S TR | Address on file | | | | | | | |
| 6146985 | HOPKINS SCOTT & SARAH | Address on file | | | | | | | |
| 4934651 | Hopkins Sims, Edith | 1200 2nd St | | | | Bakersfield | CA | 93304 | |
| 6143564 | HOPKINS STEVE | Address on file | | | | | | | |
| 4922434 | HOPKINS TECHNICAL PRODUCTS INC | 136 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| 4922433 | HOPKINS TECHNICAL PRODUCTS INC | 2956-B TREAT BLVD | | | | CONCORD | CA | 94518 | |
| 4943356 | Hopkins, Antjony | 14662 Emory Ave. | | | | Clearlake | CA | 95422 | |
| 4911673 | Hopkins, Ashley A | Address on file | | | | | | | |
| 7190471 | Hopkins, Barbara G. | Address on file | | | | | | | |
| 7678689 | Hopkins, Barbara J | Address on file | | | | | | | |
| 4950127 | Hopkins, Daryl Lamont | Address on file | | | | | | | |
| 4944685 | Hopkins, David | 4745 D'Agostini Drive | | | | Mount Aukum | CA | 95656 | |
| 4981296 | Hopkins, Edward | Address on file | | | | | | | |
| 4933984 | Hopkins, Ellis | 2 Paso Honda | | | | Carmel Valley | CA | 93924 | |
| 4952650 | Hopkins, Jacob | Address on file | | | | | | | |
| 4911895 | Hopkins, Keely Jenine Eurich | Address on file | | | | | | | |
| 4979158 | Hopkins, Larry | Address on file | | | | | | | |
| 4993311 | Hopkins, Lori | Address on file | | | | | | | |
| 4970457 | Hopkins, Lori A. | Address on file | | | | | | | |
| 4989518 | Hopkins, Marcia | Address on file | | | | | | | |
| 4927020 | HOPKINS, PHILIP | 26 KINGSTON DR WHITLEY BAY | | | | NEWCASTLE UPON TYNE | | NE261JH | UNITED KINGDOM |
| 4951120 | Hopkins, Randy | Address on file | | | | | | | |
| 6163868 | Hopkins, Robin | Address on file | | | | | | | |
| 6165528 | Hopkins, Robin | Address on file | | | | | | | |
| 4983164 | Hopkins, Ronald | Address on file | | | | | | | |
| 4971109 | Hopkins, Scott | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988386 | Hopkins, Susan | Address on file | | | | | | | |
| 4934675 | Hopkins, Toni Lee | 13001 A Lincoln Way | | | | Auburn | CA | 95603 | |
| 6082648 | HOPLAND POMO INDIANS - 13101 NOKOMIS RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 7202357 | Hopman, George W. | Address on file | | | | | | | |
| 7202357 | Hopman, George W. | Address on file | | | | | | | |
| 6142588 | HOPP BARBARA K TR ET AL | Address on file | | | | | | | |
| 4957469 | Hopp, Keith W | Address on file | | | | | | | |
| 4989351 | Hopp, Mark | Address on file | | | | | | | |
| 4939564 | Hoppe, Gary | 53689 N Shore Road | | | | Bass Lake | CA | 93604 | |
| 7189106 | Hoppe, Simone | Address on file | | | | | | | |
| 6082651 | Hopper Engineering Associates, Inc. | 300 Vista Del Mar | | | | Redondo Beach | CA | 90277 | |
| 6142116 | HOPPER LANE APTS | Address on file | | | | | | | |
| 6144429 | HOPPER MICHELLE L & GREGORY D | Address on file | | | | | | | |
| 4922436 | HOPPER PROPERTIES LLC | 2911 LANDCO DR | | | | BAKERSFIELD | CA | 93308 | |
| 4953563 | Hopper Sr., Russell Scott | Address on file | | | | | | | |
| 4980303 | Hopper, Carole | Address on file | | | | | | | |
| 4987457 | Hopper, Doris | Address on file | | | | | | | |
| 4996963 | Hopper, Doug | Address on file | | | | | | | |
| 7169077 | HOPPER, GARY | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp. | 340 Pine Street Suite 503 | | | San Francisco | CA | 94104 | |
| 4983442 | Hopper, Glen | Address on file | | | | | | | |
| 7183417 | Hopper, James Joseph | Address on file | | | | | | | |
| 7312608 | Hopper, Leslie Nelson | Address on file | | | | | | | |
| 7169078 | HOPPER, MARILYN | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp. | 340 Pine Street Suite 503 | | | San Francisco | CA | 94104 | |
| 7328462 | HOPPER, PATRICIA LEE | Address on file | | | | | | | |
| 7159153 | HOPPER, PATRICIA LEE | ADAM D SORRELLS | 60 INDEPENDENCE CIRCLE, SUITE 100 | | | CHICO | CA | 95973 | |
| 7159153 | HOPPER, PATRICIA LEE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7326265 | HOPPER, ROBERT ANDREW | DEMAS, JOHN N | 701 HOWE AVE. SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7159152 | HOPPER, ROBERT ANDREW | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7318211 | Hopper, Seth | Address on file | | | | | | | |
| 7183418 | Hopper, Tina Christine | Address on file | | | | | | | |
| 4943797 | HOPPER, VIVIAN | 4004 MEADOWLARK LN | | | | NICE | CA | 95464 | |
| 6146926 | HOPPERT BERNT D TR & HOPPERT MARY O TR | Address on file | | | | | | | |
| 4997778 | Hoppert, Monte | Address on file | | | | | | | |
| 4915127 | Hoppert, Monte Wayne | Address on file | | | | | | | |
| 4967994 | Hoppes, Shaun Francis | Address on file | | | | | | | |
| 6131459 | HOPSON RONALD W & KATHY JT | Address on file | | | | | | | |
| 7179749 | Hopson, Bascom (Bud) | Address on file | | | | | | | |
| 4996938 | Hopson, Lance | Address on file | | | | | | | |
| 7254915 | Hopson, Lance | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7263417 | Hopson, Lance | Address on file | | | | | | | |
| 5902061 | HOPSON, LANCE A | Address on file | | | | | | | |
| 4984286 | Hopson, Linda | Address on file | | | | | | | |
| 7768970 | HORACE G JUNG CUST | COURTNEY J JUNG UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 1754B STOCKTON ST | | SAN FRANCISCO | CA | 94133-7125 | |
| 7216709 | Horace Mann Insurance Company, Horace Mann Property & Casualty | Dentons US LLP | Patrick C. Maxcy | 233 South Wacker Drive | | Chicago | IL | 60640 | |
| 7783678 | HORACE STURIALE | 25955 ESTACADA | | | | LOS ALTOS HILLS | CA | 94022-2015 | |
| 7782595 | HORACE STURIALE | 25955 ESTACADA DR | | | | LOS ALTOS HILLS | CA | 94022-2015 | |
| 5922312 | Horacio Cisneros | Address on file | | | | | | | |
| 5922308 | Horacio Cisneros | Address on file | | | | | | | |
| 5922311 | Horacio Cisneros | Address on file | | | | | | | |
| 5922310 | Horacio Cisneros | Address on file | | | | | | | |
| 5922309 | Horacio Cisneros | Address on file | | | | | | | |
| 5947878 | Horacio Hernandez | Address on file | | | | | | | |
| 5902217 | Horacio Hernandez | Address on file | | | | | | | |
| 5906235 | Horacio Hernandez | Address on file | | | | | | | |
| 7695303 | HORACIO VIEGAS & | Address on file | | | | | | | |
| 4969045 | Horak, Joseph P. | Address on file | | | | | | | |
| 4913319 | Horak, Leslie G. | Address on file | | | | | | | |
| 4957544 | Horal, Warren L | Address on file | | | | | | | |
| 4941592 | Horan, Gerard | 275 Clifford Ave | | | | Redwood City | CA | 94062 | |
| 6117776 | Horanic Jr., Edwin A | Address on file | | | | | | | |
| 6132741 | HORBACH JEROME L ETAL | Address on file | | | | | | | |
| 6141444 | HORCHER ELISABETH TR ET AL | Address on file | | | | | | | |
| 5001711 | Horcher, Elisabeth | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001708 | Horcher, Karl | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4993647 | Horciza, Linda | Address on file | | | | | | | |
| 4966497 | Horder, Louise | Address on file | | | | | | | |
| 5008000 | Hordienko, Karina | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4977914 | Horejsi, Rachaelynne | Address on file | | | | | | | |
| 4927993 | HOREVITZ, RICHARD | PHD | 81767 DOCTOR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4944199 | Horichi, Ben | 3801 Gleason | | | | San Jose | CA | 95130 | |
| 4988202 | Horikoshi, Carl | Address on file | | | | | | | |
| 4986939 | Horinouchi, Gary | Address on file | | | | | | | |
| 4990190 | Horio, Brian | Address on file | | | | | | | |
| 6139818 | HORIUCHI BRIAN CHARLES | Address on file | | | | | | | |
| 4956297 | Horiuchi, Christina | Address on file | | | | | | | |
| 4922437 | HORIZON CRITICAL CARE MEDICAL | GROUP INC | 400 W MINERAL KING | | | VISALIA | CA | 93291 | |
| 4922438 | HORIZON TECHNOLOGY INC | 45 NORTH WESTERN DR | | | | SALEM | NH | 03079 | |
| 4922439 | HORIZONS FOUNDATION | 550 MONTGOMERY ST STE 700 | | | | SAN FRANCISCO | CA | 94111 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962149 | Horlacher, Kai Birt | Address on file | | | | | | | |
| 4975659 | Hormel, George | 0835 LASSEN VIEW DR | 24881 2nd Street | | | Hayward | CA | 94541 | |
| 6085472 | Hormel, George | Address on file | | | | | | | |
| 6145193 | HORN DARRELL TR & HORN NANCY K TR | Address on file | | | | | | | |
| 6142260 | HORN FAMILY REAL ESTATE HOLDINGS LLC | Address on file | | | | | | | |
| 4980459 | Horn, Al | Address on file | | | | | | | |
| 4934636 | Horn, Ann | 1028 Hatchcover Place | | | | Manteca | CA | 95337 | |
| 7187350 | HORN, CANDACE MICHELLE | Address on file | | | | | | | |
| 4959836 | Horn, David Alan | Address on file | | | | | | | |
| 7323160 | Horn, Hayley Jeanine | Address on file | | | | | | | |
| 4987168 | Horn, Helen | Address on file | | | | | | | |
| 4979450 | Horn, Herman | Address on file | | | | | | | |
| 4965568 | Horn, Jason G | Address on file | | | | | | | |
| 4911841 | Horn, Jonna Lou | Address on file | | | | | | | |
| 4968832 | Horn, Karl W | Address on file | | | | | | | |
| 4961446 | Horn, Kurtis Allan | Address on file | | | | | | | |
| 4938663 | Horn, Lawrence & Mary | 540 Shoreline HWY | | | | Mill Valley | CA | 94941 | |
| 4996193 | Horn, Mark | Address on file | | | | | | | |
| 4995646 | Horn, Mark | Address on file | | | | | | | |
| 4911798 | Horn, Mark Alec | Address on file | | | | | | | |
| 4963594 | Horn, Mark Steven | Address on file | | | | | | | |
| 7146602 | Horn, Mary | Address on file | | | | | | | |
| 7146602 | Horn, Mary | Address on file | | | | | | | |
| 4970849 | Horn, Ryan A | Address on file | | | | | | | |
| 4930788 | HORN, THOMAS W | 222 BIG ROCK RD | | | | ORLEANS | CA | 95556 | |
| 7303976 | Horn, Valerie | Address on file | | | | | | | |
| 4933999 | hornberger, laura | 104 Elm St | | | | san carlos | CA | 94070 | |
| 4973271 | Hornbrook, Heather Ruth | Address on file | | | | | | | |
| 6132874 | HORNE JOEL V AND CYNTHIA D H/W | Address on file | | | | | | | |
| 6132864 | HORNE WILBERT A & CHARLOTTE R TR | Address on file | | | | | | | |
| 4988419 | Horne, Bruce | Address on file | | | | | | | |
| 7140938 | HORNE, CHARLOTTE | Address on file | | | | | | | |
| 7140329 | HORNE, JOEL VERNON | Address on file | | | | | | | |
| 7190383 | Horne, Justin Andy | Address on file | | | | | | | |
| 7472065 | Horne, Karen V. | Address on file | | | | | | | |
| 4915116 | Horne, Shaniqua Janay | Address on file | | | | | | | |
| 4965249 | Horne, Shaniqua Janay | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932142 | HORNER JR, WILLIAM | 1601 BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 7190321 | Horner, Anne J. | Address on file | | | | | | | |
| 7160203 | HORNER, CRAIG JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5978232 | Horner, Jared | Address on file | | | | | | | |
| 7160208 | HORNER, JARED HAMILTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4935938 | Horner, Jean | 790 Boynton Avenue | | | | San Jose | CA | 95117 | |
| 4934400 | Horner, Paul | 353 Carentan Rd | | | | Seaside | CA | 93955 | |
| 4958217 | Horner, Ron A | Address on file | | | | | | | |
| 7190323 | Horner, Ryan A. | Address on file | | | | | | | |
| 7160204 | HORNER, SHIRLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5902062 | HORNER, TRINA A | Address on file | | | | | | | |
| 6175220 | Horner, Trina Alana | Address on file | | | | | | | |
| 4971551 | Horng, Connie | Address on file | | | | | | | |
| 7185593 | HORNICK, GEORGE NEAL | Address on file | | | | | | | |
| 7160210 | HORNICK, RICHARD PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7239125 | Horning, Jr., M. C. | Address on file | | | | | | | |
| 7249233 | Horning, Jr., M. C. | Address on file | | | | | | | |
| 7074464 | Horning, Sean | Address on file | | | | | | | |
| 4922440 | HORNITOS TELEPHONE CO | LAURA COX | 30 N. LaSalle Street | Suite 4000 | | Chicago | IL | 60602 | |
| 6131041 | HORNSBY CHARLES W J & GAIL H | Address on file | | | | | | | |
| 6141228 | HORNSTEIN SUSAN JAN TR | Address on file | | | | | | | |
| 6002923 | Hornstein, Joel | Address on file | | | | | | | |
| 7189156 | Hornton, Tanya | Address on file | | | | | | | |
| 7318673 | Hornung, Abbey | Address on file | | | | | | | |
| 6140011 | HOROWITZ PAUL A ET AL | Address on file | | | | | | | |
| 6144611 | HOROWITZ SANFORD I TR & ALICE B TR | Address on file | | | | | | | |
| 7305587 | Horre, Kimberly | Address on file | | | | | | | |
| 4996331 | Horri, Mehrdad | Address on file | | | | | | | |
| 4954003 | Horsfall, Matthew Richard | Address on file | | | | | | | |
| 4994484 | Horsley, Candace | Address on file | | | | | | | |
| 4982928 | Horsley, Dennis | Address on file | | | | | | | |
| 4977454 | Horsma, Richard | Address on file | | | | | | | |
| 7763731 | HORST BULLWINKEL & | FRIEDA BULLWINKEL JT TEN | 432 EBKEN ST | | | PACIFICA | CA | 94044-3214 | |
| 7195415 | Horst Dieter Sakschewski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195415 | Horst Dieter Sakschewski | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6141061 | HORST JAMES A TR & ROBELLO COLLEEN MARIE TR | Address on file | | | | | | | |
| 7766995 | HORST R GLIMSKI & | ANNA M GLIMSKI | COMMUNITY PROPERTY | 234 MONTANA WAY | | LOS OSOS | CA | 93402-3606 | |
| 7766994 | HORST R GLIMSKI & | ANNA M GLIMSKI JT TEN | 234 MONTANA WAY | | | LOS OSOS | CA | 93402-3606 | |
| 7170013 | Horst Van Waaden as trustee of the 2013 Horst Von Waaden Revocable Trust | Address on file | | | | | | | |
| 7774552 | HORST WERNER SELLMANN & | MARIANNE SELLMANN JT TEN | PO BOX 131 | | | WOODACRE | CA | 94973-0131 | |
| 4994487 | Horst, Claudia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996336 | Horst, Dwight | Address on file | | | | | | | |
| 4986479 | Horst, James | Address on file | | | | | | | |
| 7175475 | HORST, JEFF AND HORST, lOIS | Address on file | | | | | | | |
| 4984905 | Horst, Joseph | Address on file | | | | | | | |
| 4994518 | Horst, Lorraine | Address on file | | | | | | | |
| 7855741 | Horst, Seth D. & Kristen | Address on file | | | | | | | |
| 7173990 | HORST, SETH D. AND HORST, KRISTEN | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 6082653 | Horstman, William Raymond | Address on file | | | | | | | |
| 6121118 | Horstman, William Raymond | Address on file | | | | | | | |
| 7778751 | HORTENSIA FICKETT PER REP | Address on file | | | | | | | |
| 6132004 | HORTON JAMES O JR & LILLIAN B | Address on file | | | | | | | |
| 6132346 | HORTON ROBERT S & ANN K TTEES | Address on file | | | | | | | |
| 4955781 | Horton, Amber Marie | Address on file | | | | | | | |
| 4935468 | Horton, Andrew & Louise | 4920 Sweetwood Dr. | | | | El Sobrante | CA | 94803 | |
| 4980856 | Horton, Archie | Address on file | | | | | | | |
| 4956184 | Horton, Charlene | Address on file | | | | | | | |
| 4954736 | Horton, Cindy L | Address on file | | | | | | | |
| 6108521 | Horton, E. Lee | Address on file | | | | | | | |
| 4920219 | HORTON, ED | PO Box 482 | | | | LOOMIS | CA | 95650 | |
| 4984953 | Horton, Frank | Address on file | | | | | | | |
| 4977062 | Horton, Gwen | Address on file | | | | | | | |
| 4981232 | Horton, Iris | Address on file | | | | | | | |
| 7183420 | Horton, Jimmy Eugene | Address on file | | | | | | | |
| 4979196 | Horton, Judith | Address on file | | | | | | | |
| 4981791 | Horton, Kenneth | Address on file | | | | | | | |
| 4975600 | Horton, Lee E. | 0520 PENINSULA DR | 1633 Via Machado | | | Palo Verdes Estates | CA | 90274 | |
| 7183421 | Horton, Monty Jack | Address on file | | | | | | | |
| 4978990 | Horton, Robert | Address on file | | | | | | | |
| 4961965 | Horton, Robert Donald | Address on file | | | | | | | |
| 4952699 | Horton, Ryan Martin | Address on file | | | | | | | |
| 4938562 | Horton, Sarah | 2518 LaFayette Drive | | | | Davis | CA | 95618 | |
| 4990996 | Horton, Wayne | Address on file | | | | | | | |
| 4981892 | Horton, Wesley | Address on file | | | | | | | |
| 6130070 | HORVATH CAROL A SUC TR ETAL | Address on file | | | | | | | |
| 6141055 | HORVATH JOHN S | Address on file | | | | | | | |
| 6135285 | HORVATH REGGIE ETAL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933026 | Horvitz & Levy | 3601 West Olive Avenue 8th Floor | | | | Burbank | CA | 91505 | |
| 6012298 | HORVITZ & LEVY LLP | 3601 W OLIVE AVE 8TH FL | | | | BURBANK | CA | 91505 | |
| 4922441 | HORVITZ & LEVY LLP | ROBERT H. WRIGHT | 3601 W OLIVE AVE | 8TH FLOOR | | BURBANK | CA | 91505 | |
| 6143233 | HORWATH RICHARD P & K A STEVENSON | Address on file | | | | | | | |
| 7822954 | Horylev, Peter Joseph | Address on file | | | | | | | |
| 7822954 | Horylev, Peter Joseph | Address on file | | | | | | | |
| 7822953 | Horylev, Sandra Louise | Address on file | | | | | | | |
| 7822953 | Horylev, Sandra Louise | Address on file | | | | | | | |
| 4913211 | Hosay, Carol | Address on file | | | | | | | |
| 6082656 | HOSE & FITTINGS ETC | 1811 ENTERPRISE BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 5861960 | Hose & Fittings, Etc. | 1811 Enterprise Blvd. | | | | W. Sacramento | CA | 95691 | |
| 4956348 | Hose, Denise Rene | Address on file | | | | | | | |
| 4977698 | Hosemann, Robert | Address on file | | | | | | | |
| 7160217 | HOSFORD JOHN T & K D FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4959337 | Hosford, Brent | Address on file | | | | | | | |
| 7160215 | HOSFORD, JOHN T. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160216 | HOSFORD, KAREN D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977377 | Hosford, William | Address on file | | | | | | | |
| 7172795 | Hoshiyama , Caleb and Marilyn | Address on file | | | | | | | |
| 6130895 | HOSHIYAMA MARILYN T TR | Address on file | | | | | | | |
| 4994496 | Hosier, James | Address on file | | | | | | | |
| 4913642 | Hosig, Thierry D | Address on file | | | | | | | |
| 4963156 | Hoskin, Drew Christopher | Address on file | | | | | | | |
| 4945198 | Hoskin, Erwin | 2518 Sutter st | | | | San Francisco | CA | 94115 | |
| 7145164 | Hoskins, Angela Marie | Address on file | | | | | | | |
| 4978309 | Hoskins, Donald | Address on file | | | | | | | |
| 4992588 | Hoskins, Helen | Address on file | | | | | | | |
| 4935899 | Hoskins, Johnny | PO Box 33 | | | | Burson | CA | 95225 | |
| 4989016 | Hoskins, Patricia | Address on file | | | | | | | |
| 4983959 | Hoskins, Rebecca | Address on file | | | | | | | |
| 4990046 | Hoskins, Theresa | Address on file | | | | | | | |
| 4977277 | Hoskins, Thomas | Address on file | | | | | | | |
| 7145881 | Hosler Family Trust | Address on file | | | | | | | |
| 6143500 | HOSLER RANDY TR & HOSLER ROBIN TR | Address on file | | | | | | | |
| 7144782 | HOSLER, MICHAEL | Address on file | | | | | | | |
| 7144782 | HOSLER, MICHAEL | Address on file | | | | | | | |
| 6141567 | HOSMER STEVEN & KATHLEEN A TR | Address on file | | | | | | | |
| 5002716 | Hosmer, Kathleen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140365 | HOSMER, KATHLEEN ANNETTE | Address on file | | | | | | | |
| 7140365 | HOSMER, KATHLEEN ANNETTE | Address on file | | | | | | | |
| 5002713 | Hosmer, Steven | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140366 | HOSMER, STEVEN ROBERT | Address on file | | | | | | | |
| 7140366 | HOSMER, STEVEN ROBERT | Address on file | | | | | | | |
| 6082657 | Hosn, Suzanne Boles | Address on file | | | | | | | |
| 6121949 | Hosn, Suzanne Boles | Address on file | | | | | | | |
| 4967622 | Hosokawa, David K | Address on file | | | | | | | |
| 4966297 | Hosokawa, Margaret Chang | Address on file | | | | | | | |
| 4922443 | HOSPICE OF SAN JOAQUIN | 3888 PACIFIC AVE | | | | STOCKTON | CA | 95204 | |
| 6082658 | HOSPICE OF THE FOOTHILLS | 10973 Rough and Ready Hgwy | | | | Grass Valley | CA | 95945 | |
| 6082659 | HOSPICE OF THE FOOTHILLS - 11270 ROUGH & READY HWY | 17766 PENN VALLEY DR. | | | | PENN VALLEY | CA | 95946 | |
| 6082660 | HOSPICE OF THE FOOTHILLS - 762 FREEMAN LN STE G | 17766 PENN VALLEY DRIVE | | | | PENN VALLEY | CA | 95946 | |
| 6116879 | HOSPITAL COMM FOR LIVERMORE-PLEASANTON AREAS | 5555 W Las Positas Blvd | | | | Pleasanton | CA | 94588 | |
| 4922444 | HOSPITAL DRIVE SURGERY CENTER | 2500 HOSPITAL DR STE 9B | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4922445 | HOSPITAL OF BARSTOW | BARSTOW COMMUNITY HOSPITAL | 820 EAST MT VIEW | | | BARSTOW | CA | 92311 | |
| 4922446 | HOSPITALISTS OF MODESTO | MEDICAL GROUP INC | 1441 FLORIDA AVE | | | MODESTO | CA | 95350-4404 | |
| 4922447 | HOSPITALISTS OF THE PENINSULA | DEPT 35157 | | | | SAN FRANCISCO | CA | 94139 | |
| 4935022 | HOSSAIN, ALTAF | 2512 MONTREUX ST | | | | DANVILLE | CA | 94506 | |
| 4973232 | Hossain, Manzoor AKM | Address on file | | | | | | | |
| 7774156 | HOSSEIN SAMAI | 277B PARK ST | | | | NEW CANAAN | CT | 06840-5739 | |
| 6146865 | HOSSEINI SEYED M & SADRABADI ATEFEH B | Address on file | | | | | | | |
| 4938252 | Hosseini, Fatemeh | 2206 Camden Ave | | | | San Jose | CA | 95124 | |
| 4969651 | Hosseini, Nezam | Address on file | | | | | | | |
| 4956950 | Hosseini, Nyma CL | Address on file | | | | | | | |
| 6130232 | HOSSFELD SUSAN W ETAL TR ETAL | Address on file | | | | | | | |
| 6130181 | HOSSFELD SUSAN W TR ETAL | Address on file | | | | | | | |
| 7199806 | Hossfeld Vineyards Wine Co., LLC | Address on file | | | | | | | |
| 7199807 | Hossfeld Vineyards, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Ste 2830 | | | San Francisco | CA | 94104 | |
| 7199807 | Hossfeld Vineyards, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos | ONE SANSOME STREET, SUITE 2830 | | | SAN FRANCISCO | CA | 94104 | |
| 4976758 | Hossli, Donna | Address on file | | | | | | | |
| 4950147 | Hostetler, Carrie L | Address on file | | | | | | | |
| 6145040 | HOSTETTER CHARLES W TR & HOSTETTER DONNA L TR | Address on file | | | | | | | |
| 4994019 | Hostetter, Anthony | Address on file | | | | | | | |
| 4995149 | Hostetter, Mary | Address on file | | | | | | | |
| 4915132 | Hostetter, Mary K | Address on file | | | | | | | |
| 4994940 | Hostetter, Stephen | Address on file | | | | | | | |
| 4913140 | Hostler, Barry T. | Address on file | | | | | | | |
| 4952199 | Hostler, Gerald | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981373 | Hostler, Robert | Address on file | | | | | | | |
| 4995253 | Hostler, Sharon | Address on file | | | | | | | |
| 4947771 | Hostoski, Henriette | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158944 | HOSTOSKI, HENRIETTE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4947769 | Hostoski, Henriette | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7190277 | Hostoski, Henriette | Address on file | | | | | | | |
| 7160219 | HOSTOSKI, JACKIE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160220 | HOSTOSKI, MICHAEL ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4922448 | HOT LINE CONSTRUCTION INC | C/O WELLS FARGO BANK | PO Box 202056 | | | DALLAS | TX | 75320 | |
| 4922449 | HOT SPRINGS MEDICAL SURGICAL GROUP | ASSOCIATED HAND SURGEONS | 2323 DELAVINA #201 | | | SANTA BARBARA | CA | 93105 | |
| 4951050 | Hotchkiss, David Joseph | Address on file | | | | | | | |
| 4940920 | Hotel Abrego, Dan Priano | 755 Abrego Street | | | | Monterey | CA | 93940 | |
| 4975708 | Hotel Casino Management | 0422 & 0424 PENINSULA DR | 491 Court Street | | | Verdi | NV | 89501 | |
| 4922450 | HOTEL COUNCIL OF SAN FRANCISCO | 323 GEARY ST #517 | | | | SAN FRANCISCO | CA | 94102 | |
| 4940169 | Hotel Ivy Inc | 275 South Airport Blvd | | | | Napa | CA | 94558 | |
| 6116880 | HOTEL NIKKO OF SAN FRANCISCO INC | 222 Mason Street | | | | San Francisco | CA | 94102 | |
| 4942629 | Hotel Spero-Miller, Maricar | 405 Taylor Street | | | | San Francisco | CA | 94102 | |
| 4970963 | Hothi, Narbir | Address on file | | | | | | | |
| 6082661 | HOT-SHOT INFRARED INSPECTIONS INC | 15000 W 6TH AVE UNIT 102 | | | | GOLDEN | CO | 80401 | |
| 4983375 | Hotta, Richard | Address on file | | | | | | | |
| 4983012 | Hottinger III, Albert | Address on file | | | | | | | |
| 7159185 | HOTVEDT, EDWARD | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7159188 | HOTVEDT, JUDITH | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4938903 | Hotvet, Jill | 849 S. Orange Grove Blvd | | | | Carmel | CA | 91105 | |
| 4983297 | Houbein, Gorman | Address on file | | | | | | | |
| 4951306 | Houbein, John | Address on file | | | | | | | |
| 4931790 | HOUCHIN, WALLACE | TCE | 3430 UNICORN RD | | | BAKERSFIELD | CA | 93308 | |
| 7183537 | Houchins, Ashley Elizabeth | Address on file | | | | | | | |
| 7325283 | Houchins, Tamie | Address on file | | | | | | | |
| 4977984 | Houck, Gary | Address on file | | | | | | | |
| 4986604 | Houck, Gaylo | Address on file | | | | | | | |
| 4923181 | HOUD, JEFFREY W | 10500 BRENTWOOD BLVD | | | | BRENTWOOD | CA | 94513 | |
| 4924123 | HOUD, LAURA A | 10500 BRENTWOOD BLVD | | | | BRENTWOOD | CA | 94513 | |
| 4969020 | Houdashelt, Christine Michelle | Address on file | | | | | | | |
| 4957735 | Hough, Douglas Jon | Address on file | | | | | | | |
| 4993389 | Hough, George | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4979263 | Hough, Harold | Address on file | | | | | | | |
| 6121783 | Hough, Jr., Jimmy | Address on file | | | | | | | |
| 6082663 | Hough, Jr., Jimmy | Address on file | | | | | | | |
| 6082662 | Hough, Richard or Carol | Address on file | | | | | | | |
| 4983255 | Hough, Spencer | Address on file | | | | | | | |
| 4986736 | Hough, William | Address on file | | | | | | | |
| 7183423 | Houghtling, Warren | Address on file | | | | | | | |
| 6132656 | HOUGHTON DONALD C | Address on file | | | | | | | |
| 7592992 | Houghton, Calvin L | Address on file | | | | | | | |
| 7269069 | Houghton, Calvin Lee | Address on file | | | | | | | |
| 7160221 | HOUGHTON, CHRISTOPHER MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186110 | HOUGHTON, CLAUDIA SUE | Address on file | | | | | | | |
| 7186123 | HOUGHTON, CONNIE LOUISE | Address on file | | | | | | | |
| 7283121 | Houghton, Cyril | Address on file | | | | | | | |
| 4978752 | Houghton, Denis | Address on file | | | | | | | |
| 4982445 | Houghton, Derek | Address on file | | | | | | | |
| 5005328 | Houghton, Donald | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181823 | Houghton, Donald Clark | Address on file | | | | | | | |
| 4921440 | HOUGHTON, GARETH | PHD | 5100 N SIXTH ST #130 | | | FRESNO | CA | 93710 | |
| 7160222 | HOUGHTON, LYNN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7317578 | Houghton, Viola | Address on file | | | | | | | |
| 7313102 | Houk Jr., Paul Edward | Address on file | | | | | | | |
| 7204958 | Houk, Eric | Address on file | | | | | | | |
| 4980638 | Houk, John | Address on file | | | | | | | |
| 4919802 | HOULARIS, DIMITRIOS | 180 WINTERWIND WAY | | | | LA SELVA BEACH | CA | 95076 | |
| 6145848 | HOULBERG JANE M TR | Address on file | | | | | | | |
| 6140905 | HOULE LINDA CATLIN TR | Address on file | | | | | | | |
| 4996392 | Houle, Donald | Address on file | | | | | | | |
| 4912306 | Houle, Donald Henry | Address on file | | | | | | | |
| 6009831 | Houle, Emilie; Kelly and Bodie Craddock | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009830 | Houle, Emilie; Kelly and Bodie Craddock | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009829 | Houle, Emilie; Kelly and Bodie Craddock | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4939024 | Houle, Ken | 41661 Road 600 | | | | Ahwanhee | CA | 93601 | |
| 4933494 | Hoult, Christin | 2655 Bridle Lane | | | | Walnut Creek | CA | 94596 | |
| 6140183 | HOUMIS NICKOLAS & HOUMIS PEGGY | Address on file | | | | | | | |
| 6146964 | HOUNTIS PETER B TR | Address on file | | | | | | | |
| 4944730 | Housdorf, Michael | PO Box 1124 | | | | Creswell | OR | 97426 | |
| 4943180 | House Cafe, Heritage | 303 Merchant St | | | | vacaville | CA | 95688 | |
| 4943191 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd | | | | Lincoln | CA | 95648 | |
| 4922452 | HOUSE PROPERTIES 77 | III LP PERMANENT EASEMENT | 35 CORTE MADERA AVE | | | MILL VAELLEY | CA | 94941 | |
| 4997289 | House, Arlene | Address on file | | | | | | | |
| 4942406 | House, Beverly | 7020 Terrace Ct. | | | | El Dorado | CA | 95623 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972072 | House, Brian Delaney | Address on file | | | | | | | |
| 4967451 | House, Carol A | Address on file | | | | | | | |
| 4958658 | House, Dean Frank | Address on file | | | | | | | |
| 7160225 | HOUSE, DRAKE MICHAELEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988384 | House, Frank | Address on file | | | | | | | |
| 4992394 | HOUSE, JOSEPH | Address on file | | | | | | | |
| 4988445 | House, Leland | Address on file | | | | | | | |
| 4911819 | House, Matthew Scott | Address on file | | | | | | | |
| 4995113 | House, Russell | Address on file | | | | | | | |
| 4937656 | Houseboat Mighty Mart, Petersen, Nancy | 1006 Mountain View Road | | | | Hughson | CA | 95326 | |
| 4965770 | Householder, Robert | Address on file | | | | | | | |
| 4996108 | Houseman, Barbara | Address on file | | | | | | | |
| 4911760 | Houseman, Barbara Lynn | Address on file | | | | | | | |
| 7145960 | HOUSER, JAMES | Address on file | | | | | | | |
| 4920663 | HOUSH, ERIK | 114 ESTATES DR | | | | PIEDMONT | CA | 94611 | |
| 4998958 | Housing Alternatives Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998957 | Housing Alternatives Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174375 | HOUSING ALTERNATIVES INC. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008577 | Housing Alternatives Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937976 | Housing Alternatives Inc.; Copello Square, LP | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937974 | Housing Alternatives Inc.; Copello Square, LP | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937975 | Housing Alternatives Inc.; Copello Square, LP | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6082683 | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7th Street, S.W. | | | | Washington | DC | 20410 | |
| 4936728 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St | | | | Guadalupe | CA | 93434 | |
| 7220613 | Housing Authority of the County of Butte | c/o Kevin Clonts | Rizzo Mattingly Bosworth PC | 1300 SW 6th Ave., Ste. 330 | | Portland | OR | 97201 | |
| 6082686 | HOUSING AUTHORITY OF THE COUNTY, OF KERN | 601 24TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4922454 | HOUSING ENDOWMENT AND TRUST | OF SAN MATEO COUNTY | 2905 S EL CAMINO REAL | | | SAN MATEO | CA | 94403 | |
| 4922455 | HOUSING TRUST SILICON VALLEY | 75 E SANTA CLARA ST STE 1350 | | | | SAN JOSE | CA | 95113-1838 | |
| 5903939 | Housley Ranch Market, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 4940403 | Housley, Art | 5050 Silverado Trail | | | | Napa | CA | 94558 | |
| 7163297 | HOUSLEY, ARTHUR | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 7173799 | HOUSLEY, JUDITH | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 4975444 | Houston | 1022 PENINSULA DR | 6349 THISLEWOOD CT | | | Sparks | NV | 89436 | |
| 7214738 | Houston Casualty Company | Fidelis Claims Services LLC | Attn: Joanne Stewart-Cicero | 100 William St., Suite 310 | | New York | NY | 10038 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082688 | Houston Casualty Company | Stefano Filiberti | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| 7216259 | Houston Casualty Company - London Branch | Christopher Downing | Tokio Marine HCC | 10 St. Marys Park | | London | | EC3A8BF | UK |
| 7216259 | Houston Casualty Company - London Branch | Christopher Downing | Senior Marine & Energy Adjuster | Tokio Marine HCC | 10 ST Mary Axe | London | EC3A8BF | | |
| 4922456 | HOUSTON CTY HC AUTHORITY | SOUTHEAST ALABAMA MEDICAL CTR GROUP | PO Box 15886 | | | BELFAST | ME | 04915-4053 | |
| 6142286 | HOUSTON DENNIS & HOUSTON LEILANI J | Address on file | | | | | | | |
| 6140056 | HOUSTON DENNIS M & LEILANI J | Address on file | | | | | | | |
| 5903442 | Houston Evans, Jr. | Address on file | | | | | | | |
| 5945569 | Houston Evans, Jr. | Address on file | | | | | | | |
| 5903441 | Houston Evans, Sr. | Address on file | | | | | | | |
| 5907297 | Houston Evans, Sr. | Address on file | | | | | | | |
| 7197159 | Houston Hughes | Address on file | | | | | | | |
| 7197159 | Houston Hughes | Address on file | | | | | | | |
| 7768934 | HOUSTON JOW & | ROSETTA JOW JT TEN | 14827 BELLFLORA CT | | | HOUSTON | TX | 77083-6755 | |
| 7216194 | Houston Specialty Insurance Company | Scott Ivers | 800 Gessner, Suite 600 | | | Houston | TX | 77008 | |
| 4934287 | Houston, Alvera | PO Box 206 | | | | Hoopa | CA | 95546 | |
| 4981764 | Houston, Clyde | Address on file | | | | | | | |
| 4981452 | Houston, Gilbert | Address on file | | | | | | | |
| 4964780 | Houston, Joshua | Address on file | | | | | | | |
| 7170767 | HOUSTON, JULIANE MARIE | Address on file | | | | | | | |
| 4986012 | Houston, Lloyd | Address on file | | | | | | | |
| 4984423 | Houston, Maxine | Address on file | | | | | | | |
| 4945002 | Houston, Nicole | 4541 Mt Eaton Mine Rd | | | | Georgetown | CA | 95634 | |
| 4992224 | Houston, Renee | Address on file | | | | | | | |
| 4980886 | Houston, Robert | Address on file | | | | | | | |
| 4994799 | Houston, Russell | Address on file | | | | | | | |
| 4942130 | Houston, Teresa | 10923 Vista Del Rancho Dr | | | | Bakersfield | CA | 93311 | |
| 7160228 | HOUSTON, VANESSA B. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4922457 | HOUSTONS PORTABLE WATER | LISA SUE HOUSTON | PO Box 418 | | | AUBERRY | CA | 93602 | |
| 7331173 | Hout, Catherina Van | Address on file | | | | | | | |
| 4921949 | HOUT, GREGORY J | CLIENT TRUST ACCOUNT | 12396 WORLD TRADE DR STE 206 | | | SAN DIEGO | CA | 92128 | |
| 6082689 | HOUTAN PETROLUEM INC | 27611 La Paz, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4942695 | Houtby, Ken | 55925 Hwy 101 | | | | Fortuna | CA | 95540 | |
| 7316342 | Houtman, Donna | Address on file | | | | | | | |
| 4969636 | Houtman, Kimberly | Address on file | | | | | | | |
| 4985285 | Houts, Shirley | Address on file | | | | | | | |
| 6141517 | HOUWELING ROBERT J JR ET AL | Address on file | | | | | | | |
| 4994829 | Houx, Dorothy | Address on file | | | | | | | |
| 4996650 | Hovda, Joanne | Address on file | | | | | | | |
| 4978016 | Hove, Larry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6170469 | Hove, Yvonne | Address on file | | | | | | | |
| 7170472 | HOVEY III, JAMES BRYAN | Address on file | | | | | | | |
| 7319569 | Hovey, Cheri Lynn | Address on file | | | | | | | |
| 7321770 | Hovey, Darren | Address on file | | | | | | | |
| 7260423 | Hovey, Dylan James Brandon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7238425 | Hovey, Esther Rebekah | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169074 | HOVEY, JAMES BRYAN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 7340171 | Hovey, Leo Alfred | Address on file | | | | | | | |
| 7462513 | HOVEY, MARJORIE DIANE | Address on file | | | | | | | |
| 7310214 | Hovey, Michael Glenn | Address on file | | | | | | | |
| 4972251 | Hovhannisyan, Hayk | Address on file | | | | | | | |
| 4942918 | Hovis, Byron | 8020 Chestnut Court | | | | Granite Bay | CA | 95746 | |
| 4942913 | Hovsepian, Beverly | 1169 W Los Altos Avenue | | | | Fresno | CA | 93711 | |
| 4935222 | HOVSEPIAN, Laura | 19696 Pine Ridge Road | | | | Oakhurst | CA | 93644 | |
| 4980323 | Hovsepian, Michelle | Address on file | | | | | | | |
| 4952334 | Hovsepian, Tsolag | Address on file | | | | | | | |
| 4997859 | How, Donald | Address on file | | | | | | | |
| 4914544 | How, Donald L | Address on file | | | | | | | |
| 4970680 | How, Kenneth K | Address on file | | | | | | | |
| 4994001 | Howaniec, Gregory | Address on file | | | | | | | |
| 7154279 | Howard  Roque | Address on file | | | | | | | |
| 7154279 | Howard  Roque | Address on file | | | | | | | |
| 7765380 | HOWARD A DILL | 2585 TELEPHONE RD | | | | SANTA MARIA | CA | 93454-9617 | |
| 7142410 | Howard A Frazee | Address on file | | | | | | | |
| 7781404 | HOWARD A HAWKES | 6731 MOUNTAIN TOP CT | | | | SAN DIEGO | CA | 92120-1735 | |
| 7695317 | HOWARD A HEMPHILL & | Address on file | | | | | | | |
| 7762274 | HOWARD ANDERSON | 11420 HUNTINGTON VILLAGE LN | | | | GOLD RIVER | CA | 95670-7536 | |
| 7141484 | Howard Andrew Weyker | Address on file | | | | | | | |
| 7761881 | Howard Andrew Weyker individually, and as trustee of The Declaration of Trust of Howard A. Weyker and Joycelyn F. Weyker | Address on file | | | | | | | |
| 7768273 | HOWARD B LIEBGOLD & CAROL L ROSE | TR UA OCT 28 09 THE HOWARD B | LIEBGOLD AND CAROL L ROSE 2009 REVOCABLE TRUST | 379 LILAC CIR | | LINCOLN | CA | 95648 | |
| 7782736 | HOWARD BIERMAN | 300 HILGARD | | | | LOS ANGELES | CA | 90024-2519 | |
| 7782426 | HOWARD BIERMAN | 300 HILGARD AVE | | | | LOS ANGELES | CA | 90024-2519 | |
| 6134952 | HOWARD BRENDA L | Address on file | | | | | | | |
| 7763504 | HOWARD BRIER | 3171 MONTEREY DR | | | | MERRICK | NY | 11566-5135 | |
| 7785084 | HOWARD BROWN | 29 OLD SALEM RD | | | | BREWSTER | MA | 02631-1665 | |
| 5922317 | Howard Brown | Address on file | | | | | | | |
| 5922313 | Howard Brown | Address on file | | | | | | | |
| 5922316 | Howard Brown | Address on file | | | | | | | |
| 5922315 | Howard Brown | Address on file | | | | | | | |
| 5922314 | Howard Brown | Address on file | | | | | | | |
| 6133224 | HOWARD CHARLES O & PAMELA M TR | Address on file | | | | | | | |
| 6141943 | HOWARD CHARLES W & DEBRA J | Address on file | | | | | | | |
| 5960626 | Howard Clewett | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960625 | Howard Clewett | Address on file | | | | | | | |
| 5960627 | Howard Clewett | Address on file | | | | | | | |
| 5960628 | Howard Clewett | Address on file | | | | | | | |
| 5960624 | Howard Clewett | Address on file | | | | | | | |
| 7145255 | Howard Cobb | Address on file | | | | | | | |
| 7764048 | HOWARD D CARTER TR UA JUL 11 97 | HOWARD D CARTER REVOCABLE | FAMILY TRUST | 142 AURORA WAY | | VACAVILLE | CA | 95688-2406 | |
| 7772193 | HOWARD D NORTON & EUNICE A NORTON | TR | NORTON FAMILY TRUST UA JAN 22 96 | PO BOX 513 | | KELSEYVILLE | CA | 95451-0513 | |
| 7144324 | Howard Dennis Goetz | Address on file | | | | | | | |
| 7765304 | HOWARD DESSEL | 7211 AVENUE U | | | | BROOKLYN | NY | 11234-6247 | |
| 6141223 | HOWARD DONALD KIMM III & KIMM A | Address on file | | | | | | | |
| 5909600 | Howard Dunaier | Address on file | | | | | | | |
| 5902195 | Howard Dunaier | Address on file | | | | | | | |
| 5906214 | Howard Dunaier | Address on file | | | | | | | |
| 7784196 | HOWARD E HOLMES | 5701 BELLEZA DR | | | | PLEASANTON | CA | 94588-4096 | |
| 7784515 | HOWARD E HOLMES | 5701 BELLEZA DRIVE | | | | PLEASANTON | CA | 94588 | |
| 7771972 | HOWARD E NATHAN CUST | KATHERINE JOYE NATHAN | CA UNIF TRANSFERS MIN ACT | 5 WOODMINSTER CT | | CHICO | CA | 95926-3145 | |
| 7695340 | HOWARD E RIGGINS JR | Address on file | | | | | | | |
| 7783618 | HOWARD E SCHOEN TR UA SEP 14 92 | FBO HOWARD E SCHOEN | 8044 W SUMMERDALE AVE | | | CHICAGO | IL | 60656-1554 | |
| 7775787 | HOWARD E THOMPSON & | ANNA R THOMPSON JT TEN | 1221 EL COBAR CT | | | WINDSOR | CA | 95492-7804 | |
| 7775782 | HOWARD E THOMPSON TR HOWARD | THOMPSON TRUST UA JUN 20 95 | 4227 N GREENBRIER RD | | | LONG BEACH | CA | 90808-1617 | |
| 7764135 | HOWARD EDWARD CAYWOOD CUST | JEFFREY SCOTT CAYWOOD | CA UNIF TRANSFERS MIN ACT JEFFREY CAYWOOD | 5005 SHADOW LAKE DR | | BAKERSFIELD | CA | 93313-4367 | |
| 7188254 | Howard Emory Odell | Address on file | | | | | | | |
| 7188255 | Howard Emory Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | | | | |
| 7762786 | HOWARD F BAUER & | NANCY E BAUER JT TEN | 155 E COMMUNITY CLUB RD | | | SHELTON | WA | 98584-9563 | |
| 7763568 | HOWARD F BROOKS & | HOWARD R BROOKS JT TEN | 1147 ASHLEY WAY | | | MOSES LAKE | WA | 98837-2165 | |
| 7196161 | Howard Family Trust | Address on file | | | | | | | |
| 7194972 | Howard Forester Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194972 | Howard Forester Special Needs Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766561 | HOWARD FU | 1569 BRUNSWIG LN | | | | EMERYVILLE | CA | 94608-2406 | |
| 5960632 | Howard Garrison | Address on file | | | | | | | |
| 5960629 | Howard Garrison | Address on file | | | | | | | |
| 5960631 | Howard Garrison | Address on file | | | | | | | |
| 5960630 | Howard Garrison | Address on file | | | | | | | |
| 7767313 | HOWARD GROBSTEIN | 15 AMY DR | | | | WESTFIELD | NJ | 07090-2619 | |
| 7765640 | HOWARD H DUDLEY JR | 12061 NIETA DR | | | | GARDEN GROVE | CA | 92840-3523 | |
| 7767914 | HOWARD H HENNELL TR | HOWARD H HENNELL REVOCABLE | TRUST UA DEC 1 94 | 905 NAGLE RD | | ERIE | PA | 16511-2112 | |
| 7768313 | HOWARD H HUDSON & | VICKI HUDSON JT TEN | PO BOX 680 | | | JUNE LAKE | CA | 93529-0680 | |
| 7769646 | HOWARD HUI WO KWAN CUST | JOYCE K KWAN | UNIF GIFT MIN ACT CA | 1512 136TH AVE | | SAN LEANDRO | CA | 94578-1641 | |
| 7772510 | HOWARD I PALMER SR | 1611 S STANLEY AVE | | | | LOS ANGELES | CA | 90019-3851 | |
| 4922460 | HOWARD INDUSTRIES INC | PO Box 1588 | | | | LAUREL | MS | 39441-1588 | |
| 6082692 | Howard Industries, Inc | PO BOX 1588 | | | | Laurel | MS | 39441 | |
| 6082693 | Howard Industries, Inc | WRATHALL & KRUSI INC | 4 BANK ST | | | SAN ANSELMO | CA | 94960 | |
| 7175668 | Howard Isom | Address on file | | | | | | | |
| 7175668 | Howard Isom | Address on file | | | | | | | |
| 7762136 | HOWARD J PEARSON CUST | KATHERINE A ALARY | CA UNIF TRANSFERS MIN ACT | 713 HOWARD AVE | | BURLINGAME | CA | 94010-3004 | |
| 6143611 | HOWARD JEFFREY A TR & HOWARD JANET L TR | Address on file | | | | | | | |
| 6131486 | HOWARD JEFFREY R & LAURA LEA JT | Address on file | | | | | | | |
| 7784539 | HOWARD JOHNSON | 77628 VALEN LOOP | | | | ENTERPRISE | OR | 97828-5121 | |
| 7777158 | HOWARD K YAMAGATA & | KAY YAMAGATA JT TEN | 1727 LEIMERT BLVD | | | OAKLAND | CA | 94602-1929 | |
| 6146181 | HOWARD KATHRYN E TR ET AL | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2217 of 5610

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199963 | Howard Klepper, individually and d/b/a Howard Klepper Guitars | Address on file | | | | | | | |
| 7769616 | HOWARD KUMMER CUST JUDITH | KUMMER U/T MASSACHUSETTS | UNIFORM GIFTS TO MINORS ACT | 117 FLORENCE ST | | ROSLINDALE | MA | 02131-2622 | |
| 7779794 | HOWARD L ARMISTEAD JR & | ROBERT T MITCHELL JR EXECUTORS | ESTATE OF BARBARA ARMISTEAD SMITH | PO BOX 10921 | | WILMINGTON | NC | 28404-0921 | |
| 7764796 | HOWARD L COWEN & WYNETTE C COWEN | TR HOWARD L COWEN & W C COWEN | 1991 FAMILY TRUST UA AUG 29 91 | 507 BEAUMONT AVE | | PACIFIC GROVE | CA | 93950-4905 | |
| 7766131 | HOWARD L FELDMAN | 5 REPTON CIR UNIT 5201 | | | | WATERTOWN | MA | 02472-2452 | |
| 7767572 | HOWARD L HANSEN | 3254 SAN AMADEO UNIT A | | | | LAGUNA WOODS | CA | 92637-2993 | |
| 7786554 | HOWARD L PINKSTON | 5712 LAYTON DR | | | | NORTH HIGHLANDS | CA | 95660-4770 | |
| 7786938 | HOWARD L PINKSTON | 5712 LAYTON DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 7786315 | HOWARD L PINKSTON TOD | HOWARD L PINKSTON TRUST | SUBJECT TO STA TOD RULES | 5712 LAYTON DR | | NORTH HIGHLANDS | CA | 95660 | |
| 7785880 | HOWARD L PINKSTON TOD | HOWARD L PINKSTON TRUST | SUBJECT TO STA TOD RULES | 5712 LAYTON DR | | NORTH HIGHLANDS | CA | 95660-4770 | |
| 6131524 | HOWARD LARRY E & JUDY JT | Address on file | | | | | | | |
| 5904298 | Howard Lasker | Address on file | | | | | | | |
| 4933027 | Howard Loo (dba SwayLaw LLC) | P.O. Box 74 | | | | Los Altos | CA | 94023-0074 | |
| 7144217 | Howard N. Feig | Address on file | | | | | | | |
| 7781110 | HOWARD OGDEN LILLY III | 2142 GORDON AVE | | | | MENLO PARK | CA | 94025-6520 | |
| 7782075 | HOWARD PARMET | 116 ABONDANCE DR | | | | PALM BEACH GARDENS | FL | 33410-1600 | |
| 7772731 | HOWARD PELTA & JUDY PELTA JT TEN | 22334 DARDENNE ST | | | | CALABASAS | CA | 91302-5871 | |
| 6141589 | HOWARD PHILIP J JR & HOWARD MICHELLE | Address on file | | | | | | | |
| 7771252 | HOWARD R MCQUILLEN & JANNETTE R | MCQUILLEN TR UA FEB 14 90 THE | MCQUILLEN FAMILY TRUST | 222 S ELM ST APT 148 | | ARROYO GRANDE | CA | 93420-6014 | |
| 7785661 | HOWARD RIESCHEL | 20 BUCHANAN DR | | | | SAUSALITO | CA | 94965-1604 | |
| 7773711 | HOWARD ROBBINS | 1618 FRASCATI WAY | | | | BRENTWOOD | CA | 94513-5276 | |
| 7767483 | HOWARD S HALL | 5841 NEW ENGLAND WOODS DR | | | | BURKE | VA | 22015-2963 | |
| 7695397 | HOWARD SANDE FELDMAN & | Address on file | | | | | | | |
| 6143838 | HOWARD SARA JO TR ET AL | Address on file | | | | | | | |
| 7774659 | HOWARD SHEMLER | 12209 CANDLE LIGHT CIR | | | | FORT WASHINGTON | MD | 20744-6265 | |
| 7774699 | HOWARD SHINTANI & LESLIE SHINTANI | JT TEN | 3521 PONDEROSA TRL | | | PINOLE | CA | 94564-2803 | |
| 7778888 | HOWARD SHOOKHOFF EXEC | ESTATE OF MATILDA SHOOKHOFF | 7408 5TH AVE STE 2 | | | BROOKLYN | NY | 11209-2704 | |
| 6144058 | HOWARD T M TR & J T TR | Address on file | | | | | | | |
| 6142142 | HOWARD THOMAS M TR & TIHONI JACQUELINE TR | Address on file | | | | | | | |
| 7766800 | HOWARD V GELHAR JR & | LINDA C GELHAR JT TEN | 2242 S DEARBORN ST | | | AURORA | CO | 80014-1520 | |
| 4922464 | HOWARD VARINSKY ASSOCIATES | 1394 PARK AVE | | | | EMERYVILLE | CA | 94608 | |
| 7769919 | HOWARD W LEE CUST | CALVIN LEE | CA UNIF TRANSFERS MIN ACT | 830 MCKINLEY AVE | | OAKLAND | CA | 94610-3812 | |
| 7773474 | HOWARD W REGESTER JR | PO BOX 543 | | | | CORSICANA | TX | 75151-0543 | |
| 7785766 | HOWARD W RIESCHEL TTEE | HOWARD W RIESCHEL TRUST | U/A DTD 10/2/2015 | 20 BUCHANAN DRIVE | | SAUSALITO | CA | 94965 | |
| 7774430 | HOWARD W SCHUTZ TR | HOWARD W SCHUTZ LIVING TRUST UA JUN 19 95 C/O DAVID S SCHUTZ TR | 5625 NW 103RD PL | | | OKLAHOMA CITY | OK | 73162-6987 | |
| 7774747 | HOWARD W SICKLE & | VERNETTE E SICKLE JT TEN | 11455 PRESERVE LN N | | | CHAMPLIN | MN | 55316-1971 | |
| 6121810 | Howard, Adam Seth | Address on file | | | | | | | |
| 6082691 | Howard, Adam Seth | Address on file | | | | | | | |
| 6082690 | Howard, Adrian or Amber | Address on file | | | | | | | |
| 4980831 | Howard, Amon | Address on file | | | | | | | |
| 7273039 | Howard, Angela Rose | Address on file | | | | | | | |
| 7183691 | Howard, Angela Rose | Address on file | | | | | | | |
| 4979719 | Howard, Bill | Address on file | | | | | | | |
| 4963191 | Howard, Chaston Lee Davis | Address on file | | | | | | | |
| 4918575 | HOWARD, CLAIRINDA L | CLAIR L HOWARD | 2926 LONE TREE WAY | | | ANTIOCH | CA | 94509 | |
| 4942463 | Howard, Curtis | 2015 I St. | | | | Eureka | CA | 95501 | |
| 4938720 | HOWARD, DALE | 732 TOPAWA DR | | | | FREMONT | CA | 94539 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935974 | HOWARD, DANIEL | 694 Woodland Ter | | | | San Jose | CA | 95112 | |
| 4997510 | Howard, De Elda | Address on file | | | | | | | |
| 4913746 | Howard, Dean M | Address on file | | | | | | | |
| 4988949 | Howard, Donald | Address on file | | | | | | | |
| 7183692 | Howard, Donald Kimm | Address on file | | | | | | | |
| 4957993 | Howard, Douglas Russell | Address on file | | | | | | | |
| 4934781 | HOWARD, DUSTIN | 2890 7TH ST | | | | CLEARLAKE | CA | 95422 | |
| 7186809 | Howard, Dustin Jay | Address on file | | | | | | | |
| 4962894 | Howard, Erika Michelle | Address on file | | | | | | | |
| 6182689 | Howard, Erin | Address on file | | | | | | | |
| 4980211 | Howard, Garry | Address on file | | | | | | | |
| 6139958 | HOWARD, GARY | Address on file | | | | | | | |
| 4944181 | Howard, Gary & Joan | 10405 Deblyn Ln | | | | Sebastopol | CA | 95472 | |
| 4977925 | Howard, George | Address on file | | | | | | | |
| 7482915 | Howard, Ginger Ann | Address on file | | | | | | | |
| 4959837 | Howard, James M | Address on file | | | | | | | |
| 4942794 | Howard, Janis | 4155 East Clay Ave | | | | Fresno | CA | 93702-1327 | |
| 7168558 | HOWARD, JASON | Address on file | | | | | | | |
| 7161043 | HOWARD, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958112 | Howard, Jeff Tate | Address on file | | | | | | | |
| 4967831 | Howard, Jeremy A | Address on file | | | | | | | |
| 4934137 | Howard, Joanne | 12660 Skyline Blvd | | | | Woodside | CA | 94062 | |
| 4978666 | Howard, John | Address on file | | | | | | | |
| 4949963 | Howard, Joseph | Law Offices of Davis & Van Wagenen | 5703 N. West Ave., Suite 100 | | | Fresno | CA | 93711 | |
| 4923576 | HOWARD, JUSTIN LEE | PO Box 201 | | | | GRIDLEY | CA | 95948 | |
| 4997929 | Howard, Karen | Address on file | | | | | | | |
| 4914739 | Howard, Karen L | Address on file | | | | | | | |
| 7183101 | Howard, Keli Lynn | Address on file | | | | | | | |
| 4967452 | Howard, Kenneth James | Address on file | | | | | | | |
| 7823255 | HOWARD, KERI B | Address on file | | | | | | | |
| 7788777 | HOWARD, KERI B. | Address on file | | | | | | | |
| 4994002 | Howard, Kevin | Address on file | | | | | | | |
| 7278957 | Howard, Kimm Ann | Address on file | | | | | | | |
| 7823034 | Howard, Leslie Sharee | Address on file | | | | | | | |
| 7823034 | Howard, Leslie Sharee | Address on file | | | | | | | |
| 4984243 | Howard, Linda | Address on file | | | | | | | |
| 5994205 | Howard, Linda | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956147 | Howard, Mandiko Rahsaan | Address on file | | | | | | | |
| 7195492 | HOWARD, MARIA | Deborah Dixon, At, Wildfire Recovery Attorneys | 3102 Oak Lawn Ave. Suite 1000 | | | Dallas | TX | 75219 | |
| 4976815 | Howard, Marie | Address on file | | | | | | | |
| 5939180 | Howard, Michael | Address on file | | | | | | | |
| 7183693 | Howard, Nicholas Jonathan | Address on file | | | | | | | |
| 4938975 | Howard, Nicole | 1526 69th ave | | | | Oakland | CA | 94621 | |
| 4936849 | howard, noel | 1213 julia lane 2458 | | | | Arnold | CA | 95223 | |
| 4926854 | HOWARD, PEGGY A | PEG A HOWARD DC | 2571 CALIFORNIA PARK DR STE 11 | | | CHICO | CA | 95928 | |
| 4927970 | HOWARD, RICHARD B | 5811 GOLDEN OAKS RD | | | | PARADISE | CA | 95969 | |
| 5877912 | Howard, Robert | Address on file | | | | | | | |
| 4981581 | Howard, Robert | Address on file | | | | | | | |
| 7229680 | Howard, Robert | Address on file | | | | | | | |
| 7251142 | Howard, Robert | Address on file | | | | | | | |
| 4951805 | Howard, Robert Justin | Address on file | | | | | | | |
| 4928184 | HOWARD, ROBERT P | PO Box 4451 | | | | OCEANSIDE | CA | 92052 | |
| 6175221 | Howard, Robert T | Address on file | | | | | | | |
| 7258122 | Howard, Robin Marie | Address on file | | | | | | | |
| 4955668 | Howard, Samocki | Address on file | | | | | | | |
| 4936807 | Howard, Sandra | 2409 S Dockery Ave | | | | Sanger | CA | 93657 | |
| 6183055 | Howard, Shannon | Address on file | | | | | | | |
| 4951499 | Howard, Shawn Leslie | Address on file | | | | | | | |
| 4951322 | Howard, Sherri D | Address on file | | | | | | | |
| 7460683 | Howard, Susan | Address on file | | | | | | | |
| 7181824 | Howard, Thomas Milton | Address on file | | | | | | | |
| 5005331 | Howard, Tom | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4966725 | Howard, Tracy D | Address on file | | | | | | | |
| 4965168 | Howard, Tyler Jay | Address on file | | | | | | | |
| 4993395 | Howard, Walter | Address on file | | | | | | | |
| 4912173 | Howard, Walter R | Address on file | | | | | | | |
| 4940343 | Howard, Wanda | 2811 Apple Valley Ct | | | | Atwater | CA | 95301 | |
| 4978007 | Howard, Wanda | Address on file | | | | | | | |
| 7164964 | HOWARD, ZACKARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7161046 | HOWARD-CATERON, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977191 | Howard-Johnson, Eleanor | Address on file | | | | | | | |
| 4938987 | Howards daycare-Randolph, Marilyn | 1507 Endicott Dr | | | | San Jose | CA | 95122 | |
| 4944543 | Howarth, Deja | 19417 Mella Drive | | | | Volcano | CA | 95689 | |
| 4922465 | HOWDEN NORTH AMERICA INC | 7909 PARKLANE RD STE 300 | | | | COLUMBIA | SC | 29223 | |
| 6130106 | HOWDEN WILLIAM J & CANDISS | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957484 | Howden, James | Address on file | | | | | | | |
| 4975573 | Howe | 0600 PENINSULA DR | P. O. Box 246 | | | Kentfield | CA | 94914 | |
| 6145515 | HOWE DARREN & HOWE MICHELLE CURTIS | Address on file | | | | | | | |
| 4935600 | Howe Electric | PO Box 1619 | | | | Kelseyville | CA | 95451 | |
| 6142570 | HOWE FRANCIS ROBERT CARTER TR & BELL RANDOLF LEE T | Address on file | | | | | | | |
| 6146967 | HOWE KEVIN K TR | Address on file | | | | | | | |
| 4985123 | Howe, Clyde | Address on file | | | | | | | |
| 7185591 | HOWE, DANIEL RAY | Address on file | | | | | | | |
| 4980889 | Howe, Edward | Address on file | | | | | | | |
| 4968022 | Howe, Elvira Alexandrovna | Address on file | | | | | | | |
| 4984416 | Howe, Gloria | Address on file | | | | | | | |
| 4977793 | Howe, Harry | Address on file | | | | | | | |
| 4998014 | Howe, James | Address on file | | | | | | | |
| 7822999 | Howe, Jennifer Marie | Address on file | | | | | | | |
| 7822999 | Howe, Jennifer Marie | Address on file | | | | | | | |
| 4975574 | Howe, John | 0602 PENINSULA DR | P. O. Box 246 | | | Kentfield | CA | 94914 | |
| 4940440 | Howe, John | PO Box 3357 | | | | Yountville | CA | 94599 | |
| 6062118 | Howe, John | Address on file | | | | | | | |
| 7165205 | HOWE, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4965748 | Howe, Lee Matthew | Address on file | | | | | | | |
| 4980842 | Howe, Leonard | Address on file | | | | | | | |
| 4992554 | Howe, Martha | Address on file | | | | | | | |
| 7310714 | Howe, Nathan | Frantz, James P | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7164081 | HOWE, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4963475 | Howe, Samuel | Address on file | | | | | | | |
| 7189114 | Howe, Sonya | Address on file | | | | | | | |
| 7312689 | Howe, Sonya | Address on file | | | | | | | |
| 4994123 | Howe, Susan | Address on file | | | | | | | |
| 4968019 | Howe, Tyler | Address on file | | | | | | | |
| 7145205 | Howe, Wayne Alan | Address on file | | | | | | | |
| 6141515 | HOWELL BEVERLY | Address on file | | | | | | | |
| 7195455 | Howell Family Daycare | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195455 | Howell Family Daycare | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6142882 | HOWELL LESLIE C | Address on file | | | | | | | |
| 6131537 | HOWELL WYATT & MICHELLE JT | Address on file | | | | | | | |
| 4913388 | Howell, Brad Charles | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983543 | Howell, Charles | Address on file | | | | | | | |
| 7238913 | Howell, Diane Bernal | Address on file | | | | | | | |
| 4986350 | Howell, Gerald | Address on file | | | | | | | |
| 4965649 | Howell, Jedidiah | Address on file | | | | | | | |
| 4979088 | Howell, John | Address on file | | | | | | | |
| 4964661 | Howell, Joshua John | Address on file | | | | | | | |
| 4914772 | Howell, Kenneth Dade | Address on file | | | | | | | |
| 4949795 | Howell, Louise | Panish Shea & Boyle LLP | Brian J. Panish | 11111 Santa Monica Blvd.,, Suite 700 | | Los Angeles | CA | 90025 | |
| 4979343 | Howell, Mervyn | Address on file | | | | | | | |
| 7186810 | Howell, Michelle L. | Address on file | | | | | | | |
| 4943633 | Howell, Pamela and Tammy | 10489 Sunny Hill Rd | | | | Igo | CA | 96047 | |
| 7835498 | Howell, Shelley M | Address on file | | | | | | | |
| 7835498 | Howell, Shelley M | Address on file | | | | | | | |
| 4929957 | HOWELL, STEPHEN M | STEPHEN M HOWELL MD | 8120 TIMBERLAKE WAY 112 | | | SACRAMENTO | CA | 95823 | |
| 7186811 | Howell, Taylor M. | Address on file | | | | | | | |
| 4989002 | Howell, Thomas | Address on file | | | | | | | |
| 5939183 | Howell, Wyatt | Address on file | | | | | | | |
| 7182599 | Howell, Wyatt Lukas | Address on file | | | | | | | |
| 7462000 | Hower, Ami Cheri | Address on file | | | | | | | |
| 6139404 | HOWERTON BRIAN | Address on file | | | | | | | |
| 4968391 | Howerton, Donald | Address on file | | | | | | | |
| 4958624 | Howerton, Larry E | Address on file | | | | | | | |
| 4984300 | Howes, Bernice | Address on file | | | | | | | |
| 4943727 | Howes, Clara | P.O. Box 765 | | | | Nice | CA | 95464 | |
| 6178078 | Howes, Clara | Address on file | | | | | | | |
| 4965602 | Howeson, Tanner Dakota | Address on file | | | | | | | |
| 7159623 | HOWIE AND GERRY CLOUSER TRUST ACCOUNT, DATED NOVEMBER 11, 1999 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7783412 | HOWLAND H MUELLER | 69 TOWN HOUSE LN | | | | WETHERSFIELD | CT | 06109-3411 | |
| 6122038 | Howland, Keith Ryon | Address on file | | | | | | | |
| 6082695 | Howland, Keith Ryon | Address on file | | | | | | | |
| 4939626 | Howland, Kenneth | 2759 Primrose Point Ave | | | | Manteca | CA | 95336 | |
| 4913787 | Howland, Tarrie Lue | Address on file | | | | | | | |
| 7185498 | HOWLETT, JOHN GARLAND | Address on file | | | | | | | |
| 5937979 | Howry, Tiffany (aka Tiffany Harris) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937980 | Howry, Tiffany (aka Tiffany Harris) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 4998962 | Howry, Tiffany (aka Tiffany Harris) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998961 | Howry, Tiffany (aka Tiffany Harris) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008579 | Howry, Tiffany (aka Tiffany Harris) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937978 | Howry, Tiffany (aka Tiffany Harris) | Address on file | | | | | | | |
| 7174331 | HOWRY, TIFFANY MARIE | Address on file | | | | | | | |
| 6134456 | HOWSE RANDALL L | Address on file | | | | | | | |
| 6142020 | HOWSEMAN ERIN MAY TR & HOWSEMAN ROBERT SIDNEY TR | Address on file | | | | | | | |
| 4944269 | Howser, Nicholas | 1179 Xavier Way | | | | Livermore | CA | 94550 | |
| 6144887 | HOWSHAR SONJA | Address on file | | | | | | | |
| 6134859 | HOWSMON DENNIS AND KARREN TR | Address on file | | | | | | | |
| 6131206 | HOXWORTH DEBORAH | Address on file | | | | | | | |
| 6131184 | HOXWORTH RAYMOND CRAIG | Address on file | | | | | | | |
| 7475456 | Hoy, Bailey M | Address on file | | | | | | | |
| 4933492 | Hoye, Carolynn | 2870 Kinney Drive | | | | Walnut Creek | CA | 94595 | |
| 4924066 | HOYEM, LARA | 2111 MENALTO AVE | | | | MENLO PARK | CA | 94025 | |
| 4922466 | HOYER & HICKS | 4 EMBARCADERO CENTER STE 1400 | | | | SAN FRANCISCO | CA | 94111 | |
| 6141012 | HOYER KRISTOPHER & HOYER JAMIE L | Address on file | | | | | | | |
| 6082696 | Hoyer, Yvette | Address on file | | | | | | | |
| 4965966 | Hoyle, Shane Michael | Address on file | | | | | | | |
| 6082697 | Hoyle, Steven | Address on file | | | | | | | |
| 6132708 | HOYMAN JOY LIFE ESTATE 5.46% | Address on file | | | | | | | |
| 7183103 | Hoyman, Jan Ann | Address on file | | | | | | | |
| 7183104 | Hoyman-Browe, Alanna M | Address on file | | | | | | | |
| 7183105 | Hoyman-Browe, Allison J | Address on file | | | | | | | |
| 6141433 | HOYT BRIAN | Address on file | | | | | | | |
| 7777531 | HOYT EDGAR WILCOXON III | 127 VISTA VALLE | | | | PALM DESERT | CA | 92260-8363 | |
| 5003286 | Hoyt, Brian | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003285 | Hoyt, Brian | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 7461971 | Hoyt, Brian David | Address on file | | | | | | | |
| 4969433 | Hoyt, Molly Jane | Address on file | | | | | | | |
| 4912566 | Hoyt, Palmore | Address on file | | | | | | | |
| 4983577 | Hoyum, Carolyn | Address on file | | | | | | | |
| 6040791 | Hozier, Nowassa | Address on file | | | | | | | |
| 6116881 | HP HOOD LLC | 8340 Belvedere Ave | | | | Sacramento | CA | 95826 | |
| 4922469 | HP INC | 1140 Enterprise Way | | | | Sunnyvale | CA | 94089-1412 | |
| 6082699 | HP INC | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| 4922470 | HP VALVES BV | ZUTPHENSTRAAT 1 | | | | OLDENZAAL | | 7575 EJ | NETHERLANDS |
| 6082701 | HP VALVES BV | ZUTPHENSTRAAT 1 OLDENZAAL | | | | OVERIJSSEL | | 7575 | NETHERLANDS |
| 4922471 | HPC HECK & PARTNERS | CONSULTING INC | 111 DERWOOD RD #200 | | | SAN RAMON | CA | 94583 | |
| 6082702 | HPC HECK & PARTNERS, CONSULTING INC DBA HPC AMERICA | 111 DERWOOD RD #200 | | | | SAN RAMON | CA | 94583 | |
| 6082710 | HPS MECHANICAL INC | 3100 E BELLE TER | | | | BAKERSFIELD | CA | 93307 | |
| 6082712 | HPS Mechanical, Inc. | 3100 East Belle Terrace | | | | Bakersfield | CA | 93307 | |
| 6082713 | HR INTERNATIONAL FOODS INC - 2711 HILLCREST AVE | 2763 Via Industria | | | | Temecula | CA | 92590 | |
| 6144689 | HR SANTA ROSA LLC | Address on file | | | | | | | |
| 4939575 | Hrabovsky, Nicholas | 584 W SMITH RD | | | | BELLINGHAM | WA | 98226 | |
| 7855175 | Hrad, Ronald T | Address on file | | | | | | | |
| 4994160 | Hrimnak, Carol | Address on file | | | | | | | |
| 4917776 | HRIMNAK, CAROL J | 6506 MARKLEY WAY | | | | CARMICHAEL | CA | 95608 | |
| 4987389 | Hrnjak, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933592 | HROMADA, ELIZABETH | 11140 Dry Creek Road | | | | Auburn | CA | 95602 | |
| 4997017 | Hromyak, Daniel | Address on file | | | | | | | |
| 4934247 | Hromyak, Dawnise | 3160 Bentonite Lane | | | | Placerville | CA | 95667 | |
| 6082715 | HRST INC | 6557 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| 4922474 | HRTMS INC | 5171 GLENWOOD AVE STE 105 | | | | RALEIGH | NC | 27612-3266 | |
| 7836080 | Hsiao, John S | Address on file | | | | | | | |
| 6145912 | HSIEH JI NAN & GONG TINA O | Address on file | | | | | | | |
| 6142056 | HSIEH SHAWN J & HSIEH SAYOULI L | Address on file | | | | | | | |
| 4978958 | Hsieh, Ching-Shiey | Address on file | | | | | | | |
| 4939694 | Hsieh, Huong Kuang | 5821 Killarney Circle | | | | San jose | CA | 95138 | |
| 4927684 | HSIEH, RAYMOND | MD | 2101 FOREST AVE 220A | | | SAN JOSE | CA | 95128-1473 | |
| 4927685 | HSIEH, RAYMOND | MD | PO Box 729 | | | SAN JOSE | CA | 95106 | |
| 7163591 | HSIEH, SAYOULI LILY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163592 | HSIEH, SHAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7176077 | Hsieh's LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462721 | Hsieh's LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4980252 | Hsiung, Chi-Ming | Address on file | | | | | | | |
| 6142803 | HSRE-VCM FOUNTAINGROVE MOB LLC | Address on file | | | | | | | |
| 6082716 | HSU, DAN P | Address on file | | | | | | | |
| 4991541 | Hsu, David | Address on file | | | | | | | |
| 4995627 | Hsu, Eric | Address on file | | | | | | | |
| 4953981 | Hsu, Fabien Ming | Address on file | | | | | | | |
| 4991504 | Hsu, George | Address on file | | | | | | | |
| 4939491 | Hsu, Hugo | 40810 Ondina Court | | | | Fremont | CA | 94539 | |
| 4942521 | Hsu, Jessica | 1604 Balboa Ave | | | | Burlingame | CA | 94010 | |
| 4991745 | Hsu, Lulu | Address on file | | | | | | | |
| 5939186 | Hsu, Sing | Address on file | | | | | | | |
| 7236493 | Hsu, Sing | Address on file | | | | | | | |
| 4966323 | Hsu, Teresa Kwan | Address on file | | | | | | | |
| 4940063 | Hsu, Thomas | 3288 Pierce Street | | | | Richmond | CA | 94804 | |
| 4941452 | Hsu, Vivian | 19982 WINTER LANE | | | | SARATOGA | CA | 95070 | |
| 4935541 | Hsu, Wan Ching | 5545 Milligan dr | | | | san jose | CA | 95124 | |
| 4984688 | Hsu, Winston | Address on file | | | | | | | |
| 4987940 | Hsue, Josephine | Address on file | | | | | | | |
| 4912866 | Htun, Cham | Address on file | | | | | | | |
| 7825318 | Htwe, Ma | Address on file | | | | | | | |
| 4995069 | Hu, Alfred | Address on file | | | | | | | |
| 4968023 | Hu, Angela Jiantao Xian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940121 | Hu, Jingkun | 3339 Giovanni Way | | | | Dublin | CA | 94568 | |
| 4940316 | Hu, Ming | 270 El Bonito | | | | Millbrae | CA | 94030 | |
| 4944895 | HU, PETER | 3261 CHARMAT CT | | | | SAN JOSE | CA | 95135 | |
| 4987964 | Hu, Sharon | Address on file | | | | | | | |
| 4933822 | Hu, Thomas | 1009 Morton Court | | | | Mountain View | CA | 94040 | |
| 4911492 | Hu, Xin | Address on file | | | | | | | |
| 4954544 | Hu, Ying | Address on file | | | | | | | |
| 7194194 | HUALAN CHEN | Address on file | | | | | | | |
| 4976450 | Hualapai Indian Tribe | Peter Bungart | P.O. Box 310 | | | Peach Springs | AZ | 86434 | |
| 4922475 | HUALAPAI TRIBE | PO Box 310 | | | | PEACH SPRINGS | AZ | 11111 | |
| 6133053 | HUANG DAVID & FALETTI RINA | Address on file | | | | | | | |
| 6145908 | HUANG GEORGE M TR & HUANG ELIZABETH K TR | Address on file | | | | | | | |
| 6146482 | HUANG STEPHANIE | Address on file | | | | | | | |
| 6132719 | HUANG ZHEN PING / | Address on file | | | | | | | |
| 4966534 | Huang, Annette Lee | Address on file | | | | | | | |
| 4969252 | Huang, Chadwick | Address on file | | | | | | | |
| 4940615 | Huang, Chun Yang | 2619 38th Avenue | | | | San Francisco | CA | 94116 | |
| 4919662 | HUANG, DENNIS | 7911 BARBL LN | | | | LA PALMA | CA | 90623 | |
| 7294049 | Huang, Guan-Bao | Address on file | | | | | | | |
| 4922914 | HUANG, IWA | 2519 ROCKWELL DR | | | | DAVIS | CA | 95618 | |
| 4934008 | Huang, Jenny | 59 Corte Del Caballo | | | | Moraga | CA | 94556 | |
| 4971698 | Huang, John | Address on file | | | | | | | |
| 6121448 | Huang, Julia | Address on file | | | | | | | |
| 6082717 | Huang, Julia | Address on file | | | | | | | |
| 4970895 | Huang, Kevin Balwey | Address on file | | | | | | | |
| 4945079 | Huang, Lily | 3030 Diablo Shadow Dr | | | | Walnut Creek | CA | 94598 | |
| 4971307 | Huang, Ling | Address on file | | | | | | | |
| 4987576 | Huang, Patrick | Address on file | | | | | | | |
| 4963030 | Huang, Sam | Address on file | | | | | | | |
| 4912527 | Huang, Shaquille | Address on file | | | | | | | |
| 7326964 | HUANG, THOMAS | Address on file | | | | | | | |
| 4936251 | Huang, Weixing | 336 Clement Street | | | | San Francisco | CA | 94118 | |
| 4914341 | Huang, Wendy Xinghua | Address on file | | | | | | | |
| 4944606 | Huang, Yufeng | 30 Brookside Park | | | | Angwin | CA | 94508 | |
| 4949249 | Huang, Zhong | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4985706 | Huarte, James | Address on file | | | | | | | |
| 6131975 | HUBBARD GARY & HELGA TRUSTEE | Address on file | | | | | | | |
| 4987401 | Hubbard Jr., Dale | Address on file | | | | | | | |
| 7183521 | Hubbard, Aimee Christine | Address on file | | | | | | | |
| 4945128 | HUBBARD, AUDREY | 1504 SHARON PLACE | | | | SAN MATEO | CA | 94401 | |
| 7185720 | HUBBARD, CAROL ANN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975586 | Hubbard, Cleon | 0562 PENINSULA DR | P. O. Box 3317 | | | Chico | CA | 95927 | |
| 6105011 | Hubbard, Cleon | Address on file | | | | | | | |
| 4982852 | Hubbard, Clifford | Address on file | | | | | | | |
| 4937705 | Hubbard, Dale | 2010 Peppertree Way | | | | Paso Robles | CA | 93446 | |
| 4941034 | Hubbard, Dan | 409 Plymouth Ct | | | | Byron | CA | 94505 | |
| 4994224 | Hubbard, Danny | Address on file | | | | | | | |
| 7477546 | Hubbard, Danny | Address on file | | | | | | | |
| 7190214 | Hubbard, Debora Julia | Address on file | | | | | | | |
| 4976671 | Hubbard, Denice Yvonee | Address on file | | | | | | | |
| 4985117 | Hubbard, Fred | Address on file | | | | | | | |
| 7190197 | Hubbard, Gary Scott | Address on file | | | | | | | |
| 4981290 | Hubbard, George | Address on file | | | | | | | |
| 7185721 | HUBBARD, GEORGE EDWARD | Address on file | | | | | | | |
| 4955306 | Hubbard, Hattie | Address on file | | | | | | | |
| 4984774 | Hubbard, Helen | Address on file | | | | | | | |
| 7313386 | Hubbard, III, Lynn | Address on file | | | | | | | |
| 4996888 | HUBBARD, JAMES | Address on file | | | | | | | |
| 6121219 | Hubbard, James Eric | Address on file | | | | | | | |
| 6082719 | Hubbard, James Eric | Address on file | | | | | | | |
| 4912916 | HUBBARD, JAMES MICHAEL | Address on file | | | | | | | |
| 4982521 | Hubbard, Janice | Address on file | | | | | | | |
| 4935875 | hubbard, jennifer | 8144 Preuss Dr | | | | Clovis | CA | 93619 | |
| 4979408 | Hubbard, Karen | Address on file | | | | | | | |
| 7476043 | Hubbard, Luann Nelson | Address on file | | | | | | | |
| 7145684 | HUBBARD, MADELINE J | Address on file | | | | | | | |
| 7145684 | HUBBARD, MADELINE J | Address on file | | | | | | | |
| 4957435 | Hubbard, Mark Franklin | Address on file | | | | | | | |
| 4980337 | Hubbard, Robert | Address on file | | | | | | | |
| 4989352 | Hubbard, Robert | Address on file | | | | | | | |
| 4962585 | Hubbard, Uprettee Elude | Address on file | | | | | | | |
| 7460861 | Hubbard, William | Address on file | | | | | | | |
| 4943236 | Hubbard-Davis, Monique | 714 Pope Dr. #C | | | | Vallejo | CA | 94591 | |
| 4954860 | Hubbart, Julie Ann | Address on file | | | | | | | |
| 6082720 | HUBBELL LENOIR CITY INC | C/O MAYDWELL & HARTZELL | 2261 CARION CT | | | PITTSBURG | CA | 94565 | |
| 4922477 | HUBBELL LENOIR CITY INC | MAYDWELL & HARTZELL | 2261 CARION CT | | | PITTSBURG | CA | 94565-4029 | |
| 6082721 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | | | | CENTRALIA | MO | 65240 | |
| 4922478 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | | | | CENTRALIA | MO | 65240-1395 | |
| 6012243 | HUBBELL POWER SYSTEMS INC | 210 N ALLEN ST | | | | CENTRALIA | MO | 65240-1395 | |
| 4922479 | HUBBELL POWER SYSTEMS INC | RFL C/O TARBELL AND ASSOC | 210 N ALLEN ST | | | CENTRALIA | MO | 65240-1395 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082725 | HUBBELL POWER SYSTEMS INC RFL C/O TARBELL AND ASSOC | 210 N ALLEN ST | | | | CENTRALIA | MO | 65240 | |
| 4961552 | Hubbell, Ben Edward | Address on file | | | | | | | |
| 4996354 | Hubbell, Jaynee | Address on file | | | | | | | |
| 4997486 | Hubbell, Neal | Address on file | | | | | | | |
| 4939577 | Hubbell, Wayne | 23021 hawk ln | | | | twain harte | CA | 95383 | |
| 7189102 | Hubbert, Shirley  A | Address on file | | | | | | | |
| 4987610 | Hubble, John | Address on file | | | | | | | |
| 4938531 | Hubble, Kathy | 16306 REDWOOD LODGE RD | | | | LOS GATOS | CA | 95033 | |
| 4999659 | Hubbs, Emily M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999658 | Hubbs, Emily M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174255 | HUBBS, EMILY M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009010 | Hubbs, Emily M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6142368 | HUBENETTE WILLIAM CARL TR & PATRICIA D TR | Address on file | | | | | | | |
| 4913303 | Huber Jr., Arthur Martin | Address on file | | | | | | | |
| 4954039 | Huber, Adrian | Address on file | | | | | | | |
| 4918060 | HUBER, CHARLY | PO Box 508 | | | | AHWAHNEE | CA | 93601 | |
| 4937993 | HUBER, CHISTOPHER | 1185 MONROE ST APT 129 | | | | SALINAS | CA | 93906 | |
| 4961887 | Huber, Joshua Charles | Address on file | | | | | | | |
| 4970881 | Huber, Markus | Address on file | | | | | | | |
| 4991955 | Huber, Mary | Address on file | | | | | | | |
| 4941499 | Huber, Patti | 22 Chelsea Cir | | | | Cloverdale | CA | 95425 | |
| 4993667 | Huber, Steven | Address on file | | | | | | | |
| 4982326 | Huber, Ted | Address on file | | | | | | | |
| 7470674 | Hubert & Rosa Sietzer Family Trust | Address on file | | | | | | | |
| 4922481 | HUBERT & YASUTAKE | IN TRUST FOR SERGIO MARQUEZ | 1320 WILLOW PASS RD STE 590 | | | CONCORD | CA | 94520 | |
| 4922480 | HUBERT & YASUTAKE | TRUSTEE FOR STATE FARM | 1320 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| 4922482 | HUBERT & YASUTAKE APC AS TRUSTEE | FOR J VALDEZ | 1320 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| 4922483 | HUBERT & YASUTAKE AS TRUSTEE | FOR STATE FARM GENERAL INSURANCE | 1320 WILLOW PASS RD #590 | | | CONCORD | CA | 94520 | |
| 7782771 | HUBERT B BRUNS & | MERLE S BRUNS JT TEN | 1530 FOOTHILL RD | | | MARKLEEVILLE | CA | 96120-9647 | |
| 7774960 | HUBERT L SMITH | 6514 CINDY LN | | | | HOUSTON | TX | 77008-5109 | |
| 7779828 | HUBERT M WAGONER | PO BOX 149 | | | | GEORGETOWN | KY | 40324-0149 | |
| 7776391 | HUBERT M WAGONER & | CAROLE S WAGONER JT TEN | PO BOX 149 | | | GEORGETOWN | KY | 40324-0149 | |
| 7695432 | HUBERT PETTINGELL | Address on file | | | | | | | |
| 7774735 | HUBERT W SHUMAN | ATTN RICHARD A WHITAKER | 301 DICKSON HILL RD STE B | | | FAIRFIELD | CA | 94533-7203 | |
| 7774736 | HUBERT W SHUMAN & | ZOLA M SHUMAN JT TEN | 2950 ANITA ST | | | REDDING | CA | 96001-3639 | |
| 6143683 | HUBIT GREGORY & JUNE | Address on file | | | | | | | |
| 4935503 | Hubka, David | 5502 Peridot Dr | | | | Rocklin | CA | 95677 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965188 | Huck, Dominic | Address on file | | | | | | | |
| 4983013 | Huck, Ellen | Address on file | | | | | | | |
| 4977241 | Huck, Gerald | Address on file | | | | | | | |
| 4926309 | HUCKABAY, ODIE J | 14065 E CALIFORNIA AVE | | | | SANGER | CA | 93657 | |
| 4968334 | Huckabay, Timothy | Address on file | | | | | | | |
| 7160231 | HUCKABEE JR., TODD BLAINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4968722 | Huckaby, Dustin R | Address on file | | | | | | | |
| 4994436 | Huckaby, Mary | Address on file | | | | | | | |
| 4963888 | Huckaby, Victor Clay | Address on file | | | | | | | |
| 4977302 | Hucker, Bill | Address on file | | | | | | | |
| 4983904 | Hucker, Linda | Address on file | | | | | | | |
| 4914163 | Huckins Jr., Michael | Address on file | | | | | | | |
| 4956693 | Huckins Sr., Ryan | Address on file | | | | | | | |
| 4914228 | Huckins, Tonda Marrie | Address on file | | | | | | | |
| 7242955 | Huckleberry Island Homes Association | c/o Peter C. Califano, Esq. | Cooper, White & Cooper LLP | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 7242955 | Huckleberry Island Homes Association | c/o Peter V. Dessau, Esq. | Miller Morton Caillat & Nevis LLP | 2001 Gateway Place, Suite 220W | | San Jose | CA | 95110 | |
| 5998126 | Huckleberry Island Homes Association, C/O Peter V. Dessau | 2001 Gateway Place, Suite 220W | | | | San Jose | CA | 95110 | |
| 4975656 | Huckman | 0851 LASSEN VIEW DR | 14320 Vista Preciosa | | | Red Bluff | CA | 96080 | |
| 4922484 | HUCKS PRESS SERVICE | 4690-8 EAST SECOND STREET | | | | BENICIA | CA | 94510 | |
| 6130914 | HUDAK JAMES B & HEATHER A | Address on file | | | | | | | |
| 6131065 | HUDAK JAMES B TR | Address on file | | | | | | | |
| 6135173 | HUDDLESTON SR CHARLES N | Address on file | | | | | | | |
| 4983124 | Huddleston, Ellen | Address on file | | | | | | | |
| 4993272 | Huddleston, Gerald | Address on file | | | | | | | |
| 4922012 | HUDDLESTON, GUY PATRICK | 1848 TOMPKINS HILL RD | | | | LOLETA | CA | 95551 | |
| 4938539 | Huddleston, Jackie | 972 Marigold Dr | | | | Vallejo | CA | 94589 | |
| 4970314 | Huddleston, Patrick Anthony | Address on file | | | | | | | |
| 4912593 | Huddleston, Richelle | Address on file | | | | | | | |
| 4996261 | Hudgens, Deborah | Address on file | | | | | | | |
| 4912135 | Hudgens, Deborah Lyn | Address on file | | | | | | | |
| 7161099 | HUDGENS, KAYLA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4968990 | Hudgins, Desiree | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994702 | Hudgins, Ella | Address on file | | | | | | | |
| 4995949 | Hudgins, John | Address on file | | | | | | | |
| 4911678 | Hudgins, John Timothy | Address on file | | | | | | | |
| 7150667 | Hudman, Clora | Address on file | | | | | | | |
| 7150667 | Hudman, Clora | Address on file | | | | | | | |
| 6116882 | HUDSON 1455 MARKET, LLC | 1455 Market Street | | | | San Francisco | CA | 94103 | |
| 7325804 | Hudson 2016 Family Trust | Address on file | | | | | | | |
| 7462753 | Hudson Appliance Center Inc., Matt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4942152 | Hudson Excavation Inc-Larson, Matt | 570 Valdry Court Ste. C 10 | | | | Brentwood | CA | 94513 | |
| 4936214 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court, | | | | Brentwood | CA | 94513 | |
| 7196162 | Hudson Family Trust | Address on file | | | | | | | |
| 5913503 | Hudson Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913770 | Hudson Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913203 | Hudson Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 6133895 | HUDSON KENNETH H AND THERESA J | Address on file | | | | | | | |
| 4941938 | HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN | 89 FRUITLAND AVE | | | | ROYAL OAKS | CA | 95076 | |
| 6140906 | HUDSON LOREN T T TR & HUDSON DEBORAH J TR | Address on file | | | | | | | |
| 6130709 | HUDSON MARY T & GEOFFREY R TR | Address on file | | | | | | | |
| 4922485 | HUDSON MEDICAL GROUP | PO Box 691845 | | | | LOS ANGELES | CA | 90069 | |
| 4922486 | HUDSON PACIFIC PROPERTIES LP | HUDSON BAYHILL OFFICE CENTER LLC | 11601 WILSHIRE BLVD STE 600 | | | LOS ANGELES | CA | 90025 | |
| 6133232 | HUDSON ROBERT LEE | Address on file | | | | | | | |
| 4984462 | Hudson, Betty | Address on file | | | | | | | |
| 4996765 | Hudson, Bonni | Address on file | | | | | | | |
| 4939819 | Hudson, Christopher | 338 nord ave. | | | | Chico | CA | 95926 | |
| 4941513 | HUDSON, CODY | P.O BOX 52 | | | | PIONEER | CA | 95666 | |
| 7282514 | Hudson, Daryl | Address on file | | | | | | | |
| 7282514 | Hudson, Daryl | Address on file | | | | | | | |
| 7260681 | Hudson, Daryl Gordon | Address on file | | | | | | | |
| 4911946 | Hudson, Delano Sean | Address on file | | | | | | | |
| 4977814 | Hudson, Donald | Address on file | | | | | | | |
| 4940564 | HUDSON, DONNA | 607 E. Floradora | | | | Fresno | CA | 93728 | |
| 7190556 | Hudson, Dwayne | Address on file | | | | | | | |
| 7835684 | Hudson, Eunice H | Address on file | | | | | | | |
| 7835684 | Hudson, Eunice H | Address on file | | | | | | | |
| 7238635 | Hudson, Evett Kathren | Address on file | | | | | | | |
| 4950346 | Hudson, Francine A | Address on file | | | | | | | |
| 6121760 | Hudson, Inger Lea | Address on file | | | | | | | |
| 6082727 | Hudson, Inger Lea | Address on file | | | | | | | |
| 6059435 | Hudson, J. Robert, Pres. | Address on file | | | | | | | |
| 4983513 | Hudson, James | Address on file | | | | | | | |
| 4965537 | Hudson, James Edward | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992879 | Hudson, John | Address on file | | | | | | | |
| 4912068 | Hudson, Josalyn | Address on file | | | | | | | |
| 7160232 | HUDSON, JUDITH MARLENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988895 | Hudson, Lani | Address on file | | | | | | | |
| 4969625 | Hudson, Lauren D. | Address on file | | | | | | | |
| 4990682 | Hudson, Leslie | Address on file | | | | | | | |
| 7145031 | Hudson, Loren | Address on file | | | | | | | |
| 7473735 | Hudson, Michael | Address on file | | | | | | | |
| 4936935 | Hudson, Michelle | 2229 prune st | | | | Pinole | CA | 94564 | |
| 4968214 | Hudson, Phillip Clyde | | | | | | | | |
| 4975110 | Hudson, Pres., Robert J. | Wishon Cove Homeowners Association | 139 S. Park Way | | | Santa Cruz | CA | 95062 | |
| 7160233 | HUDSON, SHANNON CRAIG | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4981529 | Hudson, Sofia | Address on file | | | | | | | |
| 4943698 | Hudson, Steven | 5305 Blue Lakes Road SPC 20 | | | | Upper Lake | CA | 95485 | |
| 4936944 | HUDSON, THOMAS | 1705 DUCKART WAY | | | | MODESTO | CA | 95355 | |
| 4950659 | Hudson, Thomas Edward | Address on file | | | | | | | |
| 4912518 | Hudson, Tommy D | Address on file | | | | | | | |
| 4993187 | Hudson, Vera | Address on file | | | | | | | |
| 6133231 | HUDSONIA LLC | Address on file | | | | | | | |
| 6133164 | HUDSONIA LLC | Address on file | | | | | | | |
| 4951006 | Hudspeth, Jeffrey Michael | Address on file | | | | | | | |
| 4987269 | Hudtloff, Charlene Mary | Address on file | | | | | | | |
| 4922487 | HUE & CRY SECURITY SYSTEMS INC | 1751 BRUCE ST | | | | ANDERSON | CA | 96007 | |
| 4970830 | Hue, Darren | Address on file | | | | | | | |
| 4951130 | Hueber, Bradley Steven | Address on file | | | | | | | |
| 4978147 | Huelster, Ricky | Address on file | | | | | | | |
| 4913365 | Huen, Redmond K | Address on file | | | | | | | |
| 7182455 | Hueners, Danielle Leanne | Address on file | | | | | | | |
| 6082728 | HUERTA FAMILY FARMS INC - 19528 E LINCOLN AVE | P.O BOX 1078 | | | | CLOVIS | CA | 93613 | |
| 6144004 | HUERTA MARIANO NAVARRO TR & MARIA AURORA TR | | | | | | | | |
| 4955101 | Huerta, Alicia G | Address on file | | | | | | | |
| 4972976 | Huerta, Aron J | Address on file | | | | | | | |
| 4950451 | Huerta, Bobby Anthony | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952791 | Huerta, Carolina A | Address on file | | | | | | | |
| 4951989 | Huerta, Dahlila Ann | Address on file | | | | | | | |
| 4941782 | Huerta, Diane | P.O. Box 171 | | | | Chualar | CA | 93925 | |
| 4921186 | HUERTA, FRANCISCO | 25 GLENWOOD CT | | | | SALINAS | CA | 93905 | |
| 4939855 | Huerta, Gerardo | 314 W Taylor St | | | | Santa Maria | CA | 93488 | |
| 4995127 | Huerta, Isaac | Address on file | | | | | | | |
| 4956689 | Huerta, Marcella | Address on file | | | | | | | |
| 7274788 | Huerta, Michael | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4997128 | Huerta, Rosa | Address on file | | | | | | | |
| 4913311 | Huerta, Rosa M | Address on file | | | | | | | |
| 4955623 | Huerta, Sonia | Address on file | | | | | | | |
| 4956117 | Huerta, Stephanie Frances | Address on file | | | | | | | |
| 7295111 | Huerta, Tamara | Address on file | | | | | | | |
| 7584033 | Huerta, Tamara R. | Address on file | | | | | | | |
| 7185629 | HUERTA, TAYLOR MARIE | Address on file | | | | | | | |
| 6142931 | HUERTA-PEREZ JUAN RICARDO & MANGELSDORF VILIA | Address on file | | | | | | | |
| 4969559 | Huestis, Edwin Michael | Address on file | | | | | | | |
| 4980688 | Huestis, Elmer | Address on file | | | | | | | |
| 4922488 | HUESTON HENNIGAN LLP | 523 W 6TH ST STE 400 | | | | LOS ANGELES | CA | 90014-1208 | |
| 4933028 | Hueston Hennigan LLP | 523 West 6th Street Suite 400 | | | | Los Angeles | CA | 90014-1208 | |
| 6132276 | HUETTER MARY ESTHER | Address on file | | | | | | | |
| 7198502 | Huey Phattarowat Wong | Address on file | | | | | | | |
| 4950529 | Huey, Candice | Address on file | | | | | | | |
| 4954758 | Huey, Diane J | Address on file | | | | | | | |
| 4958317 | Huey, Elaine | Address on file | | | | | | | |
| 4983635 | Huey, Jerry | Address on file | | | | | | | |
| 4986979 | Huey, June | Address on file | | | | | | | |
| 4955154 | Huey, Monica Mui | Address on file | | | | | | | |
| 4998078 | Huey, Nancy | Address on file | | | | | | | |
| 4979640 | Huey, Nora | Address on file | | | | | | | |
| 4971074 | Huey, Park | Address on file | | | | | | | |
| 4957768 | Huey, Ronald Siukwan | Address on file | | | | | | | |
| 4959178 | Huey, Shawn | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952498 | Huey, Tracey N. Y. | Address on file | | | | | | | |
| 4990239 | Huey, Vicky | Address on file | | | | | | | |
| 4934845 | Huezo, Irma | 14621 San Pablo Ave | | | | San Pablo | CA | 94806 | |
| 4953252 | Huezo, Lucas Anthony | Address on file | | | | | | | |
| 6133048 | HUFF BRETT E & ANNE R TR | Address on file | | | | | | | |
| 7325975 | Huff, Casey | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200545 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff, Deceased | Address on file | | | | | | | |
| 7328420 | Huff, Elijah | Address on file | | | | | | | |
| 6122111 | Huff, James | Address on file | | | | | | | |
| 6082730 | Huff, James | Address on file | | | | | | | |
| 7288444 | Huff, Jordan Kelly | Address on file | | | | | | | |
| 4954550 | Huff, Joshua Marc | Address on file | | | | | | | |
| 4950607 | Huff, Keith Douglas | Address on file | | | | | | | |
| 4979504 | Huff, Margaret | Address on file | | | | | | | |
| 4981697 | Huff, Perry | Address on file | | | | | | | |
| 4990461 | Huff, Steven | Address on file | | | | | | | |
| 6082729 | Huff, Traci | Address on file | | | | | | | |
| 4962664 | Huff, William Scott | Address on file | | | | | | | |
| 6130792 | HUFFMAN JASON T ETAL | Address on file | | | | | | | |
| 6145737 | HUFFMAN MASON ANDREW & JULIE KATHERINE TR | Address on file | | | | | | | |
| 6130879 | HUFFMAN VIRGINIA R TR | Address on file | | | | | | | |
| 4981905 | Huffman, Charles | Address on file | | | | | | | |
| 4913626 | Huffman, David | Address on file | | | | | | | |
| 7160239 | HUFFMAN, HUAN REN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992472 | Huffman, Janet | Address on file | | | | | | | |
| 7181826 | Huffman, Jerry Mathew | Address on file | | | | | | | |
| 5003112 | Huffman, John | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4960240 | Huffman, John | Address on file | | | | | | | |
| 7181825 | Huffman, John Mark | Address on file | | | | | | | |
| 4952002 | Huffman, Kenneth G | Address on file | | | | | | | |
| 7253107 | Huffman, Mark | Address on file | | | | | | | |
| 5902064 | HUFFMAN, MARK R | Address on file | | | | | | | |
| 7160234 | HUFFMAN, MAURICE JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160240 | HUFFMAN, MILES JESSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7857820 | Huffman, Richard W | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2232 of 5610

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979999 | Huffman, Robert | Address on file | | | | | | | |
| 7160235 | HUFFMAN, ROBIN ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6134526 | HUFFORD ROBERT C AND LILLIAN TR | Address on file | | | | | | | |
| 6134466 | HUFFORD ROBERT C AND LILLIAN TRUSTEES | Address on file | | | | | | | |
| 4955751 | Hufford, Alicia Rene | Address on file | | | | | | | |
| 4997781 | Hufford, Patricia | Address on file | | | | | | | |
| 4937910 | Hufford, Theresa | 165 Pebble Place | | | | Marina | CA | 93933 | |
| 4979579 | Huffstutter, Dennis | Address on file | | | | | | | |
| 4941986 | HUFNAGEL, JEFF | 3909 PECKHAM AVE | | | | BAKERSFIELD | CA | 93309 | |
| 4934332 | Hufnagel, Ric | 5 Tarman Dr. | | | | Sonoma | CA | 95425 | |
| 5922060 | Hufnagl, Gunther | Address on file | | | | | | | |
| 6082732 | HUG ENGINEERING INC | 4961 GOLDEN PARKWAY | | | | BUFORD | GA | 30518 | |
| 4964816 | Hug, Joseph | Address on file | | | | | | | |
| 4969494 | Hug, Sarah Troub | Address on file | | | | | | | |
| 6082733 | HUGAIS, IBRAHIM | Address on file | | | | | | | |
| 4979366 | Hugel, Harry | Address on file | | | | | | | |
| 4964886 | Huggans, Cody Alan | Address on file | | | | | | | |
| 4987710 | Huggett, Trenton | Address on file | | | | | | | |
| 6142935 | HUGGINS BENJAMIN & HUGGINS MACY | Address on file | | | | | | | |
| 4967499 | Huggins Jr., Ronald William | Address on file | | | | | | | |
| 4996402 | Huggins, Ann | Address on file | | | | | | | |
| 4940520 | Huggins, Bryan | 600 Leland Ave | | | | Bakersfield | CA | 93304 | |
| 6082734 | Huggins, Jack L. | Address on file | | | | | | | |
| 6121854 | Huggins, Jack L. | Address on file | | | | | | | |
| 4982131 | Huggins, Ronald | Address on file | | | | | | | |
| 7148559 | Huggins, Terry | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. SBN: 61670 | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7148559 | Huggins, Terry | The Kane Law Firm | Bonnie E. Kane Esq. SBN: 167700 | Steven S. Kane, Esq. SBN: 61670 | 402 W Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7277517 | Huggins, Timothy Paul | Address on file | | | | | | | |
| 7197965 | Hugh A & Stacey L Faber Trust | Address on file | | | | | | | |
| 7772701 | HUGH A PEDDY JR & | SOCORRO GOCO PEDDY JT TEN | 1198 JEWETT AVE | | | PITTSBURG | CA | 94565-6217 | |
| 7158972 | Hugh and Marilyn Smith Family Trust | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4922490 | HUGH BENNETT RANCH INC | 51170 W ALTHEA AVE | | | | FIREBAUGH | CA | 93622 | |
| 7770858 | HUGH BRADSHAW MARTIN III | C/O FRANK MARTIN | 130 N 59TH ST | | | SEATTLE | WA | 98103-5812 | |
| 5904121 | Hugh Cisneros | Address on file | | | | | | | |
| 5907834 | Hugh Cisneros | Address on file | | | | | | | |
| 7768399 | HUGH E GOODEILL CUST | ANDREW E HUTCHINSON | UNIF GIFT MIN ACT CA | 851 LAS FLORES RD APT 18 | | LIVERMORE | CA | 94551-1452 | |
| 7192362 | Hugh Edward Cisneros | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192362 | Hugh Edward Cisneros | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7192709 | HUGH FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196163 | HUGH FUTRELL | Address on file | | | | | | | |
| 7165401 | HUGH L. STEIMLE, TRUSTEE OF THE HUGH STEIMLE LIVING TRUST DATED 10/5/12 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7774961 | HUGH LANGMUIR SMITH | PO BOX 20188 | | | | OAKLAND | CA | 94620-0188 | |
| 7769906 | HUGH PATRICK LEE & SHIRLEY CHAN | LEE | TR LEE LIVING TRUST UA OCT 26 95 | 12611 BROOKPARK RD | | OAKLAND | CA | 94619-3134 | |
| 7198857 | Hugh Patrick Sweeny | Address on file | | | | | | | |
| 7784894 | HUGH R HIATT TTEE | THE HUGH R HIATT FAMILY TRUST | DTD 07/16/2011 | 5028 FAIRBANKS WAY | | CULVER CITY | CA | 90230-4903 | |
| 7785202 | HUGH RAFFERTY & | JULIA RAFFERTY TR | UA 10 11 02 RAFFERTY FAMILY TRUST | 532 WAWONA ST | | SAN FRANCISCO | CA | 94116-3024 | |
| 5944910 | Hugh Reimers | Address on file | | | | | | | |
| 5902654 | Hugh Reimers | Address on file | | | | | | | |
| 5948231 | Hugh Reimers | Address on file | | | | | | | |
| 7764526 | HUGH S COCHRAN | 5256 BEAR LAKE DR | | | | EAST LANSING | MI | 48823-7213 | |
| 7787403 | Hugh S. Floraday, Individually and as Trustee of the Floraday and Cyr Living Trust | Address on file | | | | | | | |
| 7166035 | HUGH STEIMLE PHOTOGRAPHY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7143212 | Hugh Stuart Floraday | Address on file | | | | | | | |
| 5922329 | Hugh Sutton | Address on file | | | | | | | |
| 5922331 | Hugh Sutton | Address on file | | | | | | | |
| 5922332 | Hugh Sutton | Address on file | | | | | | | |
| 7774962 | HUGH W SMITH & | CATHERINE P SMITH JT TEN | 85 FOREST AVE | | | STATEN ISLAND | NY | 10301-3011 | |
| 5960641 | Hugh W. Smith | Address on file | | | | | | | |
| 5960638 | Hugh W. Smith | Address on file | | | | | | | |
| 5960640 | Hugh W. Smith | Address on file | | | | | | | |
| 5960639 | Hugh W. Smith | Address on file | | | | | | | |
| 6130209 | HUGHES ALBERT O AND JACQUELYN M TR | Address on file | | | | | | | |
| 4922491 | HUGHES BROS INC | PACIFIC UTILITIES | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 6131553 | HUGHES DAVID NEIL | Address on file | | | | | | | |
| 6140594 | HUGHES JAMES E & HUGHES KATHRYN A | Address on file | | | | | | | |
| 6131808 | HUGHES JAMES MICHAEL | Address on file | | | | | | | |
| 4997844 | Hughes Jr., Howard | Address on file | | | | | | | |
| 4914723 | Hughes Jr., Howard Robert | Address on file | | | | | | | |
| 4982803 | Hughes Jr., Raleigh | Address on file | | | | | | | |
| 6133851 | HUGHES KAREN E ETAL | Address on file | | | | | | | |
| 6143962 | HUGHES KEITH W TR & HUGHES CHERYL F TR | Address on file | | | | | | | |
| 6141970 | HUGHES MATTHEW & HUGHES ALICE | Address on file | | | | | | | |
| 6133852 | HUGHES MICHAEL AND CAROL JORDAN | Address on file | | | | | | | |
| 6132185 | HUGHES MICHAEL J & THERESE K TRUSTEE | Address on file | | | | | | | |
| 4922492 | HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LN | | | | GERMANTOWN | MD | 20876-2700 | |
| 6082745 | Hughes Network Systems, LLC | 11717 Exploration Lane | | | | Germantown | MD | 20876 | |
| 6144965 | HUGHES NORMAN D & MARIE T TR | Address on file | | | | | | | |
| 6133676 | HUGHES RICHARD W & PEGI A | Address on file | | | | | | | |
| 6145314 | HUGHES ROBERT C TR & HUGHES SHARON L TR | Address on file | | | | | | | |
| 6144573 | HUGHES ROBERT PHILLIP TR & HUGHES OLGA RAEVSKY TR | Address on file | | | | | | | |
| 7194616 | Hughes Trust | Address on file | | | | | | | |
| 7194616 | Hughes Trust | Address on file | | | | | | | |
| 4985903 | Hughes, Arthur | Address on file | | | | | | | |
| 4979394 | Hughes, Betty | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955226 | Hughes, Beverley J | Address on file | | | | | | | |
| 7160241 | HUGHES, BRIAN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978306 | Hughes, Bruce | Address on file | | | | | | | |
| 7160245 | HUGHES, CANDICE LIBETSIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977881 | Hughes, Carole | Address on file | | | | | | | |
| 4994206 | Hughes, Carolyn | Address on file | | | | | | | |
| 4967240 | Hughes, Christopher Robert | Address on file | | | | | | | |
| 7160248 | HUGHES, DANNY RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978803 | Hughes, David | Address on file | | | | | | | |
| 6006592 | Hughes, David | Address on file | | | | | | | |
| 4998964 | Hughes, David Bancroft | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998963 | Hughes, David Bancroft | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008580 | Hughes, David Bancroft | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937982 | Hughes, David Bancroft | Address on file | | | | | | | |
| 5937983 | Hughes, David Bancroft | Address on file | | | | | | | |
| 5937981 | Hughes, David Bancroft | Address on file | | | | | | | |
| 4919535 | HUGHES, DAVID SCOTT | 11 REDFOX CT | | | | CHICO | CA | 95973 | |
| 7182575 | Hughes, Dennis E. | Address on file | | | | | | | |
| 4946967 | Hughes, Dillon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946965 | Hughes, Dillon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144783 | HUGHES, DILLON ALAN COLE | Address on file | | | | | | | |
| 4942987 | Hughes, Dixie | 1347 Jeannie Lane | | | | Paradise | CA | 95969 | |
| 6004618 | Hughes, Dixie | Address on file | | | | | | | |
| 7822947 | Hughes, Dixie | Address on file | | | | | | | |
| 7822947 | Hughes, Dixie | Address on file | | | | | | | |
| 4999422 | Hughes, Douglas Keith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999421 | Hughes, Douglas Keith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174673 | HUGHES, DOUGLAS KEITH | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008839 | Hughes, Douglas Keith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7160242 | HUGHES, GARY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4953368 | Hughes, Glenn Michael | Address on file | | | | | | | |
| 4978523 | Hughes, Ian | Address on file | | | | | | | |
| 4923004 | HUGHES, JAMES E | WESTERN INTEGRATED SYSTEMS | 3640 GRAND AVE STE 105 | | | OAKLAND | CA | 94610 | |
| 6082739 | HUGHES, JAMES E | Address on file | | | | | | | |
| 6143538 | HUGHES, JAMES W | Address on file | | | | | | | |
| 4942885 | Hughes, Jamie | 1971 W. Louise Ave | | | | Manteca | CA | 95337 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145685 | HUGHES, JARROD L | Address on file | | | | | | | |
| 7145685 | HUGHES, JARROD L | Address on file | | | | | | | |
| 4994631 | Hughes, Jason | Address on file | | | | | | | |
| 4971981 | Hughes, Jeff DD | Address on file | | | | | | | |
| 4994343 | Hughes, John | Address on file | | | | | | | |
| 4978671 | Hughes, John | Address on file | | | | | | | |
| 6121321 | Hughes, John Edward | Address on file | | | | | | | |
| 6082735 | Hughes, John Edward | Address on file | | | | | | | |
| 4958843 | Hughes, Joseph A | Address on file | | | | | | | |
| 4963412 | Hughes, Joshaua James | Address on file | | | | | | | |
| 4968674 | Hughes, Joshua Thomas | Address on file | | | | | | | |
| 7160249 | HUGHES, JOSHUA TYLER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4941391 | HUGHES, JOYCELYN | 2632 99TH AVE | | | | OAKLAND | CA | 94605 | |
| 7160247 | HUGHES, JULIA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7313967 | Hughes, Keith | Address on file | | | | | | | |
| 4999424 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999423 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008840 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4935658 | Hughes, Kenneth | PO Box 350 | | | | Penryn | CA | 95611 | |
| 4992388 | Hughes, Kyle | Address on file | | | | | | | |
| 4969350 | Hughes, La Tawnya Arvetta | Address on file | | | | | | | |
| 4972271 | Hughes, Leah Michelle | Address on file | | | | | | | |
| 4993378 | Hughes, Leon | Address on file | | | | | | | |
| 5978259 | Hughes, Lillian | Address on file | | | | | | | |
| 4953172 | Hughes, Mallory | Address on file | | | | | | | |
| 4952244 | Hughes, Mark | Address on file | | | | | | | |
| 4991876 | Hughes, Mark | Address on file | | | | | | | |
| 4990643 | Hughes, Mark | Address on file | | | | | | | |
| 7311992 | Hughes, Martha | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4984521 | Hughes, Mary | Address on file | | | | | | | |
| 4985054 | Hughes, Michael J | Address on file | | | | | | | |
| 4968865 | Hughes, Nathan | Address on file | | | | | | | |
| 4925984 | HUGHES, NICHOLAS OLIVER | 32 TOLEDO WAY | | | | SAN FRANCISCO | CA | 94123 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976780 | Hughes, Nina | Address on file | | | | | | | |
| 4987546 | Hughes, Patrick | Address on file | | | | | | | |
| 4973608 | Hughes, Paul Christopher | Address on file | | | | | | | |
| 4926778 | HUGHES, PAUL ELIOT | MD | 100 S ELLSWORTH AVE STE 504 | | | SAN MATEO | CA | 94061 | |
| 7822946 | Hughes, Robert George | Address on file | | | | | | | |
| 7822946 | Hughes, Robert George | Address on file | | | | | | | |
| 4953385 | Hughes, Stephen | Address on file | | | | | | | |
| 4982770 | Hughes, Thomas | Address on file | | | | | | | |
| 6122003 | Hughes, Thomas Stewart | Address on file | | | | | | | |
| 6082736 | Hughes, Thomas Stewart | Address on file | | | | | | | |
| 4940661 | Hughes, Tina/Robert | PO Box 76 | | | | Greenwood | CA | 95635 | |
| 4946970 | Hughes, Trevor | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946968 | Hughes, Trevor | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4969344 | Hughes, Trevor Mark | Address on file | | | | | | | |
| 4964413 | Hughes, Victor George | Address on file | | | | | | | |
| 4976985 | Hughes, William | Address on file | | | | | | | |
| 4984640 | Hughey, Barbara | Address on file | | | | | | | |
| 4976582 | Hughey, Frances | Address on file | | | | | | | |
| 4981790 | Hughey, Lonnie | Address on file | | | | | | | |
| 7189104 | Hughie, Sienna | Address on file | | | | | | | |
| 4922493 | HUGHSON CHAMBER OF COMMERCE | 7012 PINE ST | | | | HUGHSON | CA | 95326 | |
| 4922494 | HUGHSON COMMUNITY PROJECT | 1937 EVERETT COURT | | | | HUGHSON | CA | 95326 | |
| 6042431 | HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6042432 | HUGHSON, CITY OF | 7018 Pine Street | | | | Hughson | CA | 95326 | |
| 6143420 | HUGILL DOUGLAS EARL & NINA MARIE | Address on file | | | | | | | |
| 4919972 | HUGILL, DOUGLAS EARL | 4121 BARNES RD | | | | SANTA ROSA | CA | 95403-1511 | |
| 5922338 | Hugo Deras | Address on file | | | | | | | |
| 5922337 | Hugo Deras | Address on file | | | | | | | |
| 5922341 | Hugo Deras | Address on file | | | | | | | |
| 5922342 | Hugo Deras | Address on file | | | | | | | |
| 5922340 | Hugo Deras | Address on file | | | | | | | |
| 7695473 | HUGO F TORRES-GOMEZ | Address on file | | | | | | | |
| 6013692 | HUGO IZAGUIRRE | Address on file | | | | | | | |
| 7175557 | Hugo M. Castaneda | Address on file | | | | | | | |
| 7175557 | Hugo M. Castaneda | Address on file | | | | | | | |
| 7784646 | HUGO MELLA | C/O BARBARA A MELLA | 2826 OAKTON MANOR CT | | | OAKTON | VA | 22124-3013 | |
| 5960649 | Hugo Sibrian | Address on file | | | | | | | |
| 5960647 | Hugo Sibrian | Address on file | | | | | | | |
| 5960650 | Hugo Sibrian | Address on file | | | | | | | |
| 5960648 | Hugo Sibrian | Address on file | | | | | | | |
| 7194107 | HUGO TORRES MARTINEZ, JR. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7206008 | HUGO TORRES MARTINEZ, JR. | Address on file | | | | | | | |
| 7775992 | HUGO TRINGALI & | ELSIE TRINGALI JT TEN | 7126 FALCON ST | | | ANNANDALE | VA | 22003-5814 | |
| 6131962 | HUI ANN T TRUSTEE | Address on file | | | | | | | |
| 5922350 | Hui Suk Oehl | Address on file | | | | | | | |
| 5922351 | Hui Suk Oehl | Address on file | | | | | | | |
| 5922348 | Hui Suk Oehl | Address on file | | | | | | | |
| 5922349 | Hui Suk Oehl | Address on file | | | | | | | |
| 6082746 | Hui, Alexis | Address on file | | | | | | | |
| 4934981 | HUI, CONNIE | 2492 EUCLID PL | | | | FREMONT | CA | 94539 | |
| 4913966 | Hui, Le | Address on file | | | | | | | |
| 4954113 | Hui, Stanley Han-Lok | Address on file | | | | | | | |
| 4953661 | Hui, Steven | Address on file | | | | | | | |
| 6139614 | HUIE WILLIAM JAY TR & LAJOY FRANK TR | Address on file | | | | | | | |
| 6082747 | HUINAC, JOHNY | Address on file | | | | | | | |
| 4912649 | Hul, Malachi | Address on file | | | | | | | |
| 4991951 | Hula, Charles | Address on file | | | | | | | |
| 6012665 | HULBERG & ASSOCIATES INC | 55 S MARKET ST STE 1210 | | | | SAN JOSE | CA | 95113 | |
| 6082748 | Hulberg & Associates, Inc. (dba Valbridge Property Advisors) | 55 South Market Street Suite 1210 | | | | San Jose | CA | 95113 | |
| 4952926 | Hulbert, Michael | Address on file | | | | | | | |
| 6132044 | HULETT DELOSS LAVERNE & PAMELA JEAN TRUSTEE | Address on file | | | | | | | |
| 4940724 | Hulford, Darrell | 3201 Twin Oaks Dr. | | | | Napa | CA | 94558 | |
| 4979462 | Hulgan, Robert | Address on file | | | | | | | |
| 4958198 | Hulgan, Robert S | Address on file | | | | | | | |
| 4989536 | Hulick, Stephen | Address on file | | | | | | | |
| 4977733 | Hull, Dennis | Address on file | | | | | | | |
| 6104650 | Hull, Dennis R. | Address on file | | | | | | | |
| 4996519 | Hull, Gregory | Address on file | | | | | | | |
| 4912474 | Hull, Gregory Russell | Address on file | | | | | | | |
| 4952315 | Hull, Harlan | Address on file | | | | | | | |
| 4913974 | Hull, Jacqueline | Address on file | | | | | | | |
| 4998006 | Hull, Ruby | Address on file | | | | | | | |
| 4943536 | Hull, Thomas | 5817 RAINBOW FLS | | | | MARIPOSA | CA | 95338 | |
| 4971429 | Hull, Timothy John | Address on file | | | | | | | |
| 4986272 | Hull, Trudy Ann | Address on file | | | | | | | |
| 4941030 | Hullenman, Brittney | 433 Plymouth Court | | | | Discovery Bay | CA | 94505 | |
| 4954966 | Hulligan, Benjamin A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145966 | HULME PHILIP & DAVIS KIMBERLY | Address on file | | | | | | | |
| 4942354 | Hulsey, Charlotte | 1245 Montgomery Rd Space #42 | | | | Red Bluff | CA | 96080 | |
| 4961426 | Hulsey, Christopher Lee | Address on file | | | | | | | |
| 6123491 | Hulsey, Roman | Address on file | | | | | | | |
| 6123481 | Hulsey, Roman | Address on file | | | | | | | |
| 6123492 | Hulsey, Roman | Address on file | | | | | | | |
| 4984252 | Hulsmann, Carol | Address on file | | | | | | | |
| 4988616 | Hulstrom, John | Address on file | | | | | | | |
| 4956279 | Hult, Rachel C | Address on file | | | | | | | |
| 4965041 | Hultgren, Brian Thomas | Address on file | | | | | | | |
| 4994674 | Hultgren, Robert | Address on file | | | | | | | |
| 4989803 | Hultman, Timothy | Address on file | | | | | | | |
| 4983560 | Hum, Judy | Address on file | | | | | | | |
| 4922497 | HUMAN CENTERED SOLUTIONS LLC | 2035 NORTH FORK DR | | | | LAFAYETTE | CO | 80026 | |
| 6082752 | HUMAN INVESTMENT PROJECT INC HIP HOUSING | 800 S CLAREMONT ST STE 210 | | | | SAN MATEO | CA | 94402 | |
| 6082753 | HUMANE SOCIETY OF SONOMA COUNTY - 5345 SEBASTOPOL | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 4922499 | HUMANE SOCIETY OF THE NORTH BAY | 1121 SONOMA BLVD | | | | VALLEJO | CA | 94590 | |
| 4922500 | HUMANSYSTEMS INC | 111 FARQUHAR ST | | | | GUELPH | ON | N1H 3N4 | CANADA |
| 6082754 | HUMANTECH INC | 1161 OAK VALLEY DR | | | | ANN ARBOR | MI | 48108 | |
| 4962597 | Humbert, Anthony Joseph | Address on file | | | | | | | |
| 7192635 | HUMBERTO BOTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4934417 | Humberto, Ruiz | 1125 Capuchino Ave | | | | Burlingame | CA | 94010 | |
| 6082755 | HUMBLE OIL REFINING COMPANY | 5959 LAS COLINAS BLVD | | | | Irving | TX | 75039 | |
| 6130339 | HUMBLE ROBERSON N JR UM/M | Address on file | | | | | | | |
| 6130553 | HUMBLE ROGER J ETAL | Address on file | | | | | | | |
| 5920659 | HUMBLE, AURIANA | Address on file | | | | | | | |
| 7140330 | HUMBLE, ROBERSON NORVAL | Address on file | | | | | | | |
| 4922502 | HUMBOLDT AREA FOUNDATION | 363 INDIANOLA ROAD | | | | BAYSIDE | CA | 95524 | |
| 6082756 | HUMBOLDT BAY FIRE JOINT POWERS, AUTHORITY | 533 C ST | | | | EUREKA | CA | 95501 | |
| 4922504 | HUMBOLDT BAY HARBOR RECREATION AND | CONSERVATION DISTRICT | PO Box 1030 | | | EUREKA | CA | 11111 | |
| 6042436 | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | Woodley Island Marina | P.O. Box 1030 | | | Eureka | CA | 95502-1030 | |
| 6082757 | Humboldt Bay Harbor, Recreation & Conservation District | Woodley Island Marina | P.O. Box 1030 | | | Eureka | CA | 95501 | |
| 4922505 | HUMBOLDT BAY MUNICIPAL WATER DIST | MR ART BOLLI GM | PO Box 95 | | | EUREKA | CA | 95501 | |
| 6012255 | HUMBOLDT BAY MUNICIPAL WATER DIST | P.O. BOX 95 | | | | EUREKA | CA | 95501 | |
| 6082758 | Humboldt Bay Municipal Water District | 828 7th St | | | | Eureka | CA | 95501 | |
| 6118862 | Humboldt Bay Municipal Water District | John Friedenbach | 828 7th St | | | Eureka | CA | 95501 | |
| 4932692 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502 | |
| 6082759 | Humboldt Bay Municipal Water District (Matthews Dam) | 828 SEVENTH STREET | | | | EUREKA | CA | 95501 | |
| 4922506 | Humboldt Bay Power Plant | Pacific Gas & Electric Company | 1000 King Salmon Avenue | | | Eureka | CA | 95503 | |
| 4922507 | HUMBOLDT BOTANICAL GARDEN | 7707 TOMPKINS HILL RD | | | | EUREKA | CA | 95503 | |
| 6082760 | Humboldt Community Service | 5055 Walnut Dr | | | | Eureka | CA | 95503 | |
| 4922508 | HUMBOLDT COMMUNITY SERVICE DISTRICT | 5055 Walnut Dr | | | | Eureka | CA | 95503 | |
| 5012784 | HUMBOLDT COMMUNITY SERVICE DISTRICT | PO Box 158 | | | | CUTTEN | CA | 95534 | |
| 4922510 | HUMBOLDT COUNTY | DEPARTMENT OF PUBLIC HEALTH | 100 H ST STE 100 | | | EUREKA | CA | 95501 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922509 | HUMBOLDT COUNTY | PLANNING DEPT | 3015 H ST | | | EUREKA | CA | 95501-4484 | |
| 4922511 | HUMBOLDT COUNTY FAIR | ASSOCIATION | 1250 5TH ST | | | FERNDALE | CA | 95536 | |
| 4922512 | HUMBOLDT COUNTY FARM BUREAU | 5601 S BROADWAY | | | | EUREKA | CA | 95503 | |
| 4922513 | HUMBOLDT COUNTY SHERIFFS DEPT | 826 FOURTH ST | | | | EUREKA | CA | 95501-0516 | |
| 4922514 | Humboldt County Tax Collector | 825 Fifth Street, Room 125 | | | | Eureka | CA | 95501-1100 | |
| 4922516 | Humboldt Generating Station | Pacific Gas & Electric Company | 1000 King Salmon Avenue | | | Eureka | CA | 95503 | |
| 4922517 | HUMBOLDT HAND & FOOT THERAPY | 1587 MYRTLE AVE | | | | EUREKA | CA | 95501-1453 | |
| 4922518 | HUMBOLDT LAND TITLE COMPANY | 1034 SIXTH ST | | | | EUREKA | CA | 95501 | |
| 4922519 | HUMBOLDT LIBRARY FOUNDATION | PO Box 440 | | | | EUREKA | CA | 95502 | |
| 7768355 | HUMBOLDT LODGE NO 79 | PO BOX 197 | | | | EUREKA | CA | 95502-0197 | |
| 4922520 | HUMBOLDT MADE CORPORATION | 520 E ST | | | | EUREKA | CA | 95525 | |
| 4922521 | HUMBOLDT MOVING & STORAGE CO | 1433 BROADWAY | | | | EUREKA | CA | 95501 | |
| 4940745 | Humboldt Petroleum, Inc. McKinleyville Shell-Daigneault, Teresa | 1324 5th Street | | | | Eureka | CA | 95501 | |
| 4922522 | HUMBOLDT RADIOLOGY MEDICAL GRP INC | PO Box 6428 | | | | EUREKA | CA | 95502 | |
| 4922524 | HUMBOLDT REDWOOD COMPANY LLC | EEL CTA | PO Box 390 | | | CALPELLA | CA | 95418 | |
| 4922523 | HUMBOLDT REDWOOD COMPANY LLC | PO Box 37 | | | | SCOTIA | CA | 95565 | |
| 6116883 | HUMBOLDT REDWOOD COMPANY, LLC | 169 Main Street | | | | Scotia | CA | 95565 | |
| 6082761 | HUMBOLDT REDWOOD COMPANY, LLC | PO Box 120 | | | | Ukiah | CA | 95482 | |
| 6082762 | HUMBOLDT SANITATION & RECYCLING | 2585 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 6082763 | HUMBOLDT STATE REVENUE RECORDING ACCT | 1 Harpst St. | | | | Arcata | CA | 95521 | |
| 6116884 | HUMBOLDT STATE REVENUE RECORDING ACCT | 355 Granite Avenue | | | | Arcata | CA | 95521-7914 | |
| 6116885 | HUMBOLDT STATE UNIVERSITY | 1990 Cedar Avenue | | | | Arcata | CA | 95521 | |
| 6082764 | HUMBOLDT STATE UNIVERSITY | 1990 CEDAR DR | | | | ARCATA | CA | 95521 | |
| 4922526 | HUMBOLDT STATE UNIVERSITY | CASHIERS OFFICE SBS 285 | 1 HARPST ST | | | ARCATA | CA | 95521 | |
| 4950946 | Humdy, Lisa | Address on file | | | | | | | |
| 6121574 | Hume, Jonathan Narito | Address on file | | | | | | | |
| 6082765 | Hume, Jonathan Narito | Address on file | | | | | | | |
| 6132374 | HUMENY NICK F TTEE 21% | Address on file | | | | | | | |
| 6131074 | HUMES DAVID M & LAUGHLIN ANDREA S | Address on file | | | | | | | |
| 4937673 | Humes, Lloyd | 700 Maher Court | | | | Royal Oaks | CA | 95076 | |
| 4939212 | Humfrey, Phil and Glenna | 3475 Sunrise Ridge Road | | | | Paso Robles | CA | 93446 | |
| 4970108 | Humm, Christopher | Address on file | | | | | | | |
| 4966742 | Hummel V, Douglas | Address on file | | | | | | | |
| 4959888 | Hummel, Daniel A | Address on file | | | | | | | |
| 4989944 | Hummel, James | Address on file | | | | | | | |
| 4964562 | Hummel, Jeffrey E. | Address on file | | | | | | | |
| 4996357 | Hummel, Leslie | Address on file | | | | | | | |
| 4996372 | Hummel, Linda | Address on file | | | | | | | |
| 4942516 | Hummer, Sean | 3439 Crestview Way | | | | Napa | CA | 94558 | |
| 4932693 | Hummingbird Energy Storage, LLC | 10645 North Tatum Boulevard | | | | Phoenix | AZ | 85028 | |
| 6082766 | Hummingbird Energy Storage, LLC | 65 Enterprise | | | | Aliso Viejo | CA | 92656 | |
| 6118920 | Hummingbird Energy Storage, LLC | Attn: Lizette Vidrio and Rishad Olpadwala | 65 Enterprise | | | Aliso Viejo | CA | 92656 | |
| 7486915 | Humpert, Jr., Robert Edward | Address on file | | | | | | | |
| 4940871 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1 | | | | Oklahoma | OK | 73126 | |
| 6132340 | HUMPHREY CAROL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141358 | HUMPHREY DONALD M TR & HUMPHREY YVONNE L TR | Address on file | | | | | | | |
| 4972130 | Humphrey III, Donald Lee | Address on file | | | | | | | |
| 6143522 | HUMPHREY KENT & TEITGEN-HUMPHREY COLLEEN | Address on file | | | | | | | |
| 6139891 | HUMPHREY SPENCER | Address on file | | | | | | | |
| 4994242 | Humphrey, Arma | Address on file | | | | | | | |
| 4964745 | Humphrey, Brett | Address on file | | | | | | | |
| 5005334 | Humphrey, Carol | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181827 | Humphrey, Carol | Address on file | | | | | | | |
| 4994836 | Humphrey, Jack | Address on file | | | | | | | |
| 4958201 | Humphrey, James W | Address on file | | | | | | | |
| 4995416 | Humphrey, Joseph | Address on file | | | | | | | |
| 6121407 | Humphrey, Joseph Bradley | Address on file | | | | | | | |
| 6082768 | Humphrey, Joseph Bradley | Address on file | | | | | | | |
| 6162754 | Humphrey, Joyce | Address on file | | | | | | | |
| 7461998 | Humphrey, Kent Eric | Address on file | | | | | | | |
| 4962535 | Humphrey, Luke Thomas | Address on file | | | | | | | |
| 6082767 | Humphrey, Nancy | Address on file | | | | | | | |
| 7318613 | Humphrey, Nancy L | Address on file | | | | | | | |
| 4963991 | Humphrey, Nicholas Ferrell | Address on file | | | | | | | |
| 4973516 | Humphrey, Owen Douglas | Address on file | | | | | | | |
| 7140621 | Humphrey, Spencer B | Address on file | | | | | | | |
| 7176069 | HUMPHREY, TODD | Address on file | | | | | | | |
| 4968381 | Humphrey, Ygnacia | Address on file | | | | | | | |
| 6142272 | HUMPHREYS ERIC R & HUMPHREYS ELKE D | Address on file | | | | | | | |
| 4962335 | Humphreys, Craig | Address on file | | | | | | | |
| 7167773 | HUMPHREYS, ELKE DEMETRIA | Address on file | | | | | | | |
| 6100557 | Humphreys, III, Miles | Address on file | | | | | | | |
| 7186001 | HUMPHREYS, LESLIE W | Address on file | | | | | | | |
| 7183424 | Humphries, Nicole | Address on file | | | | | | | |
| 4952003 | Humphries, Shawna Dawn | Address on file | | | | | | | |
| 4944027 | Hunan Yuan Restaurant-Hsu, David | 4100 Redwood Rd Ste 11 | | | | Oakland | CA | 94619 | |
| 4954441 | HUNDAL, Gurbir Singh | Address on file | | | | | | | |
| 4943542 | Hundal, Narinderpal | 2436 W. Capitol Ave | | | | W. Sacramento | CA | 95691 | |
| 4944562 | Hundal, Sukhvinder | 5100 Mule Skinner Road | | | | Placerville | CA | 95667 | |
| 7220023 | Hunderman, Talyn Thomas-James | Address on file | | | | | | | |
| 6134334 | HUNDERTMARK JANE A | Address on file | | | | | | | |
| 6140178 | HUNDLEY COURTNEY G TR & HUNDLEY MARILYN A TR | Address on file | | | | | | | |
| 7770247 | HUNG HSI LIU | 6000 STARWOOD DR | | | | SAN JOSE | CA | 95120-1765 | |
| 7141336 | Hung Tang | Address on file | | | | | | | |
| 4947657 | Hung, Angelina | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947655 | Hung, Angelina | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4960788 | Hung, David Joseph | Address on file | | | | | | | |
| 4987122 | Hung, Helen | Address on file | | | | | | | |
| 4940652 | Hung, Henry | 501 Crestlake Dr | | | | San Francisco | CA | 94132 | |
| 4985930 | Hung, Steven | Address on file | | | | | | | |
| 4962124 | Hung, Tom S | Address on file | | | | | | | |
| 4922527 | HUNGER AT HOME | 1175 COUNTESS CT | | | | SAN JOSE | CA | 95129 | |
| 7287362 | Hungerford, Clark | Address on file | | | | | | | |
| 4978467 | Hunkins Jr., Arthur | Address on file | | | | | | | |
| 4957273 | Hunkins, Kevin M | Address on file | | | | | | | |
| 7277741 | Hunsaker, Dorinda | Address on file | | | | | | | |
| 4990038 | Hunsaker, Margery | Address on file | | | | | | | |
| 4982320 | Hunsperger, Frank | Address on file | | | | | | | |
| 4978648 | Hunsperger, Jack | Address on file | | | | | | | |
| 6082773 | HUNT & SONS INC | 5750 S WATT AVE | | | | SACRAMENTO | CA | 95829 | |
| 6139583 | HUNT ALLEN JAY & HUNT LORI D | Address on file | | | | | | | |
| 6131987 | HUNT CHERYL M | Address on file | | | | | | | |
| 6143017 | HUNT DAVID & HUNT SUSAN | Address on file | | | | | | | |
| 6135138 | HUNT ERIC N AND ROSEANN J TRUSTEES | Address on file | | | | | | | |
| 6139975 | HUNT HOWARD LYNN TR & HUNT GWENDOLYN SUE TR | Address on file | | | | | | | |
| 6146064 | HUNT JAMES A TR & ATWOOD-HUNT JAMIE S TR | Address on file | | | | | | | |
| 6140942 | HUNT JAMES E TR & YOSHIDA LISA TR | Address on file | | | | | | | |
| 6139937 | HUNT JOHN L & DARLA J | Address on file | | | | | | | |
| 4970708 | Hunt Jr., Paul Edward | Address on file | | | | | | | |
| 4969643 | Hunt McCall, Michelle | Address on file | | | | | | | |
| 4946973 | Hunt MD, Justin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946971 | Hunt MD, Justin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6134611 | HUNT MYRNA M TRUSTEE | Address on file | | | | | | | |
| 4922530 | HUNT VALVE COMPANY INC | 1913 E STATE ST | | | | SALEM | OH | 44460 | |
| 4922529 | HUNT VALVE COMPANY INC | 2436 MOMENTUM PL | | | | CHICAGO | IL | 60689-5324 | |
| 6122154 | Hunt, Chad | Address on file | | | | | | | |
| 6082770 | Hunt, Chad | Address on file | | | | | | | |
| 4964367 | Hunt, Christopher Ryan | Address on file | | | | | | | |
| 4993772 | Hunt, Craig | Address on file | | | | | | | |
| 4967110 | Hunt, Cynthia Clara | Address on file | | | | | | | |
| 7176201 | HUNT, DARLA JEAN | Address on file | | | | | | | |
| 7176201 | HUNT, DARLA JEAN | Address on file | | | | | | | |
| 7175733 | HUNT, DAVID DANIEL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947870 | Hunt, Denise | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947868 | Hunt, Denise | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7176099 | HUNT, DONALD | Address on file | | | | | | | |
| 7258291 | Hunt, Edwin Brandon | Address on file | | | | | | | |
| 5920776 | Hunt, Eric | Address on file | | | | | | | |
| 4977215 | Hunt, Ernest | Address on file | | | | | | | |
| 4963479 | Hunt, Flora R | Address on file | | | | | | | |
| 4955710 | Hunt, Frances June | Address on file | | | | | | | |
| 4954296 | Hunt, Gerald Kenneth | Address on file | | | | | | | |
| 7182600 | Hunt, Holly Marie | Address on file | | | | | | | |
| 4946976 | Hunt, Isla | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946974 | Hunt, Isla | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7168559 | HUNT, JACK | Address on file | | | | | | | |
| 4965126 | Hunt, Jacob Gordon | Address on file | | | | | | | |
| 7182601 | Hunt, James E. | Address on file | | | | | | | |
| 4962189 | Hunt, James Mattew | Address on file | | | | | | | |
| 7176203 | HUNT, JOHNNY LEE | Address on file | | | | | | | |
| 7176203 | HUNT, JOHNNY LEE | Address on file | | | | | | | |
| 4969618 | Hunt, Kelley | Address on file | | | | | | | |
| 4972551 | Hunt, LaShan Lynette | Address on file | | | | | | | |
| 4970776 | Hunt, Lauren | Address on file | | | | | | | |
| 4976223 | Hunt, Leigh | Firestone | 0341 LAKE ALMANOR WEST DR | 7100 Northfolk Road | | Berkeley | CA | 94705 | |
| 4967185 | Hunt, Leonard C | Address on file | | | | | | | |
| 7467897 | Hunt, Linda | Address on file | | | | | | | |
| 4984430 | Hunt, Luba | Address on file | | | | | | | |
| 4996370 | Hunt, Lydia | Address on file | | | | | | | |
| 4947867 | Hunt, Lyle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947865 | Hunt, Lyle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989792 | Hunt, Mallory | Address on file | | | | | | | |
| 4987427 | Hunt, Marshall | Address on file | | | | | | | |
| 4967123 | Hunt, Martin E | Address on file | | | | | | | |
| 4958562 | Hunt, Michael J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960734 | Hunt, Michael Shawn | Address on file | | | | | | | |
| 4970404 | Hunt, Ollen Erich | Address on file | | | | | | | |
| 4934111 | HUNT, PAUL | 695 Madrone Way | | | | Paradise | CA | 95969 | |
| 5993723 | HUNT, PAUL | Address on file | | | | | | | |
| 4926888 | HUNT, PENNY R | 6855 PONTIAC DR | | | | RENO | NV | 89506 | |
| 4914166 | Hunt, Regina Marie | Address on file | | | | | | | |
| 4955790 | Hunt, Richard Louis | Address on file | | | | | | | |
| 4979346 | Hunt, Robert | Address on file | | | | | | | |
| 4960130 | Hunt, Robert | Address on file | | | | | | | |
| 4960793 | Hunt, Ryan Taylor | Address on file | | | | | | | |
| 7182602 | Hunt, Samuel David | Address on file | | | | | | | |
| 4914966 | Hunt, Sean Michael | Address on file | | | | | | | |
| 4954906 | Hunt, Shelley Rae | Address on file | | | | | | | |
| 4992337 | Hunt, Susan | Address on file | | | | | | | |
| 7175734 | HUNT, SUSAN BELLE | Address on file | | | | | | | |
| 4986524 | Hunt, Thomas | Address on file | | | | | | | |
| 4914426 | Hunt, Todd Ryan | Address on file | | | | | | | |
| 6005811 | Hunt, Walter | Address on file | | | | | | | |
| 4946979 | Hunt, William | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946977 | Hunt, William | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4954694 | Hunt, William T | Address on file | | | | | | | |
| 7182603 | Hunt, Zoe Estabrook | Address on file | | | | | | | |
| 6139599 | HUNTER BRADLEY JAY TR & COTTEN BARBARA COLLEEN TR | Address on file | | | | | | | |
| 6145466 | HUNTER BRIGITTA E | Address on file | | | | | | | |
| 6130020 | HUNTER ERIC L SUC TR | Address on file | | | | | | | |
| 7143591 | Hunter Foor | Address on file | | | | | | | |
| 6139534 | HUNTER GAYLEN S & DIAN M | Address on file | | | | | | | |
| 7324599 | Hunter Jack LLC | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6141892 | HUNTER JOEL P & JOHANNA A | Address on file | | | | | | | |
| 7188256 | Hunter Johnson (Tait Johnson, Parent) | Address on file | | | | | | | |
| 6144128 | HUNTER KIMBERLY M TR | Address on file | | | | | | | |
| 5922352 | Hunter Kirin | Address on file | | | | | | | |
| 6139366 | HUNTER LINDA M | Address on file | | | | | | | |
| 6129914 | HUNTER MERLE L & BARBARA J TR | Address on file | | | | | | | |
| 7188257 | Hunter R Carroll (Brooke Carroll, Parent) | Address on file | | | | | | | |
| 7188258 | Hunter Richard Reid Haver | Address on file | | | | | | | |
| 6139567 | HUNTER ROBERT L & HUNTER NATALIE P | Address on file | | | | | | | |
| 6144142 | HUNTER ROSS & HUNTER DEBBIE | Address on file | | | | | | | |
| 5960658 | Hunter Rutledge | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960656 | Hunter Rutledge | Address on file | | | | | | | |
| 5960659 | Hunter Rutledge | Address on file | | | | | | | |
| 5960657 | Hunter Rutledge | Address on file | | | | | | | |
| 7778495 | HUNTER S HARRIS III & | JANE BARNHILL TTEES | ANNA R HARRIS LIVING TRUST DTD 9/13/1995 | 542 SIMMONS AVE | | SUMMERVILLE | SC | 29483-4031 | |
| 7199758 | Hunter Services Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 5906046 | Hunter Yeakey | Address on file | | | | | | | |
| 5909442 | Hunter Yeakey | Address on file | | | | | | | |
| 5915012 | Hunter, Andrea | Address on file | | | | | | | |
| 4956543 | Hunter, Asha Ayanna | Address on file | | | | | | | |
| 4913819 | Hunter, Barbara L | Address on file | | | | | | | |
| 4986624 | Hunter, Beverly | Address on file | | | | | | | |
| 5000032 | Hunter, Bradley Jay | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140367 | HUNTER, BRADLEY JAY | Address on file | | | | | | | |
| 7140367 | HUNTER, BRADLEY JAY | Address on file | | | | | | | |
| 7073367 | Hunter, Clarence E. | Address on file | | | | | | | |
| 4990109 | Hunter, Dale | Address on file | | | | | | | |
| 4936190 | Hunter, Deanne | 1722 Marshall Ave | | | | Stockton | CA | 95205 | |
| 4979858 | Hunter, Debora | Address on file | | | | | | | |
| 4912590 | Hunter, Debora A | Address on file | | | | | | | |
| 4970362 | Hunter, Deborah | Address on file | | | | | | | |
| 7183928 | Hunter, Dennis | Address on file | | | | | | | |
| 4919905 | HUNTER, DON R | DONALD HUNTER ADVISORS | 555 BRYANT ST STE 149 | | | PALO ALTO | CA | 94301 | |
| 6082776 | HUNTER, DON R | Address on file | | | | | | | |
| 4987724 | Hunter, Dorothy Ann | Address on file | | | | | | | |
| 4944016 | Hunter, Eleanor | 9289 Skyway | | | | Paradise | CA | 95969 | |
| 5997705 | Hunter, Eleanor | Address on file | | | | | | | |
| 4911458 | Hunter, Elise Aubrey | Address on file | | | | | | | |
| 4967162 | Hunter, James Dean | Address on file | | | | | | | |
| 4967857 | Hunter, Jeanne M | Address on file | | | | | | | |
| 4981243 | Hunter, Jerry | Address on file | | | | | | | |
| 4966272 | Hunter, John D | Address on file | | | | | | | |
| 4983689 | Hunter, Karen May | Address on file | | | | | | | |
| 7185871 | HUNTER, LAUREL L | Address on file | | | | | | | |
| 4962363 | Hunter, Marc Christopher | Address on file | | | | | | | |
| 4963803 | Hunter, Michael A | Address on file | | | | | | | |
| 4973093 | Hunter, Miriam Angela | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082774 | Hunter, Naja | Address on file | | | | | | | |
| 4935687 | Hunter, Paul | POBOX 1000 | | | | Auberry | CA | 93602 | |
| 4957650 | Hunter, Paul S | Address on file | | | | | | | |
| 4956755 | Hunter, Quentin R | Address on file | | | | | | | |
| 4969085 | Hunter, Richard Saunders | Address on file | | | | | | | |
| 7160251 | HUNTER, RICHARD THAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6079107 | Hunter, Robert & Diamond | Address on file | | | | | | | |
| 4992092 | Hunter, Rossean | Address on file | | | | | | | |
| 7160252 | HUNTER, SARAH NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4959227 | Hunter, Shane | Address on file | | | | | | | |
| 7302926 | Hunter, Stacy J | Address on file | | | | | | | |
| 4987498 | Hunter, Sullivan | Address on file | | | | | | | |
| 5902065 | HUNTER, SUSAN E | Address on file | | | | | | | |
| 4915048 | Hunter, Susan Elizabeth | Address on file | | | | | | | |
| 7160250 | HUNTER, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4912038 | Hunter, Treven Lee | Address on file | | | | | | | |
| 4962655 | Hunter, Tyler | Address on file | | | | | | | |
| 4983996 | Hunter, Yvonne | Address on file | | | | | | | |
| 6139427 | HUNTERJACK LLC | Address on file | | | | | | | |
| 4922531 | HUNTERS POINT FAMILY | 1800 OAKDALE AVE STE 406 | | | | SAN FRANCISCO | CA | 94124 | |
| 4922532 | HUNTINGTON BEACH MEDICAL INC | PO Box 3119 | | | | HUNTINGTON BEACH | CA | 92605 | |
| 6133533 | HUNTINGTON CAROLYN L | Address on file | | | | | | | |
| 4996211 | Huntington, Carol | Address on file | | | | | | | |
| 4997786 | Huntington, Lawrence | Address on file | | | | | | | |
| 4980627 | Huntington, Lawrence | Address on file | | | | | | | |
| 4914398 | Huntington, Lawrence F | Address on file | | | | | | | |
| 4963923 | Huntington, Lon Terral | Address on file | | | | | | | |
| 4982698 | Huntington, Theresa | Address on file | | | | | | | |
| 4936544 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105 | | | | Manchester | CA | 95459 | |
| 6140087 | HUNTLEY KIM J & HUNTLEY SHIRLEY | Address on file | | | | | | | |
| 6141454 | HUNTLEY MARCIA A | Address on file | | | | | | | |
| 7164082 | HUNTLEY, DIANE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4946985 | Huntley, Donna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946983 | Huntley, Donna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144784 | HUNTLEY, DONNA | Address on file | | | | | | | |
| 7144784 | HUNTLEY, DONNA | Address on file | | | | | | | |
| 6082777 | HUNTMONT MEDICAL BLDG PARTNERSHIP - 2999 REGENT ST | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 4922533 | HUNTON & WILLIAMS | ACCOUNTING DEPT.,UWAG PAYMENT | 951 E BYRD ST | | | RICHMOND | VA | 23219 | |
| 4922534 | HUNTON ANDREW KURTH LLP | 951 E BYRD ST RIVERFRONT PLAZA E | | | | RICHMOND | VA | 23219 | |
| 4933029 | Hunton Andrews Kurth LLP | 2200 Pennsylvania Avenue NW | | | | Washington | DC | 20037 | |
| 4987017 | Hunton, Karen | Address on file | | | | | | | |
| 7829430 | Huntsman, James R. | Address on file | | | | | | | |
| 7829430 | Huntsman, James R. | Address on file | | | | | | | |
| 4991759 | Huntsman, Leonard | Address on file | | | | | | | |
| 6122144 | Hunzeker, William | Address on file | | | | | | | |
| 6082778 | Hunzeker, William | Address on file | | | | | | | |
| 4914999 | HunzekerHesed, Andrew Joseph | Address on file | | | | | | | |
| 4985179 | Hunzicker, Marcus W | Address on file | | | | | | | |
| 4980318 | Hunziker II, James | Address on file | | | | | | | |
| 4961247 | Hunziker, Nicholaus | Address on file | | | | | | | |
| 4970473 | Hupcey, Joshua Blair | Address on file | | | | | | | |
| 4967931 | Hupfer, Sean M | Address on file | | | | | | | |
| 7160253 | HUPPERT, ANNELISE BEATRICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7142041 | Hurbax Kaur | Address on file | | | | | | | |
| 6130065 | HURD JOHN D & MEGAN R | Address on file | | | | | | | |
| 4950583 | Hurd, Charles Robert | Address on file | | | | | | | |
| 4983319 | HURD, GERALD P | Address on file | | | | | | | |
| 4991025 | Hurd, Gladys | Address on file | | | | | | | |
| 5978265 | HURD, JENNIFER | Address on file | | | | | | | |
| 4979866 | Hurd, Larry | Address on file | | | | | | | |
| 4985937 | Hurd, Marlene Christine | Address on file | | | | | | | |
| 4966002 | Hurd, Paul Ryan | Address on file | | | | | | | |
| 4934554 | Hurd, Vicki | 4267 N. Second Street | | | | Fresno | CA | 93726 | |
| 4940344 | Hurff, Jared | 2809 Rancheria Drive | | | | Shingle Springs | CA | 95682 | |
| 5909830 | Huria Tesfasilasie | Address on file | | | | | | | |
| 5902497 | Huria Tesfasilasie | Address on file | | | | | | | |
| 5906496 | Huria Tesfasilasie | Address on file | | | | | | | |
| 4997108 | Hurlburt Jr., John | Address on file | | | | | | | |
| 7187259 | HURLBURT, DAVID WADE | Address on file | | | | | | | |
| 4990463 | Hurlburt, Jane | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992741 | Hurlburt, Wanda | Address on file | | | | | | | |
| 7186122 | HURLBUT, DILLON R | Address on file | | | | | | | |
| 4978059 | Hurless, Robert | Address on file | | | | | | | |
| 6133026 | HURLEY BRIAN & KUSEK KATHLEEN | Address on file | | | | | | | |
| 5864804 | HURLEY CONSTRUCTION, INC | Address on file | | | | | | | |
| 6142088 | HURLEY JOHN PATRICK & PATRICIA TONELLI | Address on file | | | | | | | |
| 6145720 | HURLEY RICHARD W & JANET M TR | Address on file | | | | | | | |
| 4942906 | HURLEY, J P HURLEY | 2760 BUENA VISTA WAY | | | | BERKELEY | CA | 94708 | |
| 4934055 | Hurley, James | 5601 Pescadero Creek Road_Box 534 | | | | Pescadero | CA | 94060 | |
| 4957697 | Hurley, Kevin M | Address on file | | | | | | | |
| 7154865 | Hurley, Lisa M | Address on file | | | | | | | |
| 4970499 | Hurley, Lisa M. | Address on file | | | | | | | |
| 4934054 | Hurley, Ryan | PO BOX 534 | | | | Pescadero | CA | 94060 | |
| 7183107 | Hurley, Ryan Michael | Address on file | | | | | | | |
| 6122291 | Hurni, Thomas | Address on file | | | | | | | |
| 6082779 | Hurni, Thomas | Address on file | | | | | | | |
| 6116886 | Huron Ginning Company Inc. | SE NE Sec 30 T19 R17 | | | | Huron | CA | 93234 | |
| 4922535 | HURON INDUSTRIES INC | PO Box 610104 | | | | PORT HURON | MI | 48061 | |
| 6144121 | HURSON JAMES M TR & HURSON YVONNE JUDY TR | Address on file | | | | | | | |
| 7163798 | HURSON, JIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163799 | HURSON, YVONNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6141821 | HURST DIANE KUBIK TR | Address on file | | | | | | | |
| 6134625 | HURST DOYLE R ETAL | Address on file | | | | | | | |
| 4922537 | HURST TECHNOLOGIES CORP | PO BOX 1718 | | | | ANGLETON | TX | 77516-1718 | |
| 4978547 | Hurst, Adelaide | Address on file | | | | | | | |
| 7190427 | Hurst, Alexander Thomas | Address on file | | | | | | | |
| 6082780 | Hurst, Bryan | Address on file | | | | | | | |
| 7190460 | Hurst, Charles William | Address on file | | | | | | | |
| 7160256 | HURST, CORINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952929 | Hurst, Gregory J | Address on file | | | | | | | |
| 7160257 | HURST, HOWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4998966 | Hurst, Jason A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998965 | Hurst, Jason A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174582 | HURST, JASON A. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008581 | Hurst, Jason A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976366 | Hurst, Jason A. | Address on file | | | | | | | |
| 5976364 | Hurst, Jason A. | Address on file | | | | | | | |
| 5976365 | Hurst, Jason A. | Address on file | | | | | | | |
| 7160261 | HURST, JENNIFER RUTH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966792 | Hurst, John M | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962306 | Hurst, Julie Elizabeth | Address on file | | | | | | | |
| 4938251 | Hurst, Ryan | 7125 Tustin Rd | | | | Salinas | CA | 93907 | |
| 4915142 | Hurst, Stephen R | Address on file | | | | | | | |
| 7326541 | Hurt, James | Joshua H. Watson | Arnold Law Firm | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6122110 | Hurt, Kyle | Address on file | | | | | | | |
| 6082781 | Hurt, Kyle | Address on file | | | | | | | |
| 4940886 | Hurt, Monika | 1539 Encanto Place | | | | Walnut Creek | CA | 94597 | |
| 4958893 | Hurtado Jr., Antonio | Address on file | | | | | | | |
| 4987916 | Hurtado, Alfredo | Address on file | | | | | | | |
| 4970232 | Hurtado, Anthony | Address on file | | | | | | | |
| 4912160 | Hurtado, Hilda | Address on file | | | | | | | |
| 6006841 | Hurtado, Raul | Address on file | | | | | | | |
| 4943402 | Hurtado, Robert | 3725 McCall Place | | | | Selma | CA | 93662 | |
| 4956022 | Hurtado, Stacy | Address on file | | | | | | | |
| 4997676 | Hurtado, Susan | Address on file | | | | | | | |
| 4914248 | Hurtado, Susan Earlene | Address on file | | | | | | | |
| 4965050 | Hurtado, Vincent Adam | Address on file | | | | | | | |
| 4964303 | Hurte, Joseph A | Address on file | | | | | | | |
| 4992501 | Hurter, Pierre | Address on file | | | | | | | |
| 6144000 | HURWITZ JOHN P TR & HURWITZ COURTNEY A TR | Address on file | | | | | | | |
| 6143349 | HURWITZ JOHN P TR & HURWITZ COURTNEY A TR ET AL | Address on file | | | | | | | |
| 4965111 | Husa, Bradley David | Address on file | | | | | | | |
| 7174783 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7174783 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7164936 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4950926 | Husa, Michael A | Address on file | | | | | | | |
| 4955408 | Husakow, Gregory | Address on file | | | | | | | |
| 4966410 | Husakow, Rene M | Address on file | | | | | | | |
| 4945140 | Husari, Nadia | P. O. Box 1353 | | | | Belmont | CA | 94002 | |
| 6082782 | HUSARY,GEORGE | PO BOX 17000 | | | | Greenville | SC | 29606 | |
| 4950596 | Husband, Eligah F | Address on file | | | | | | | |
| 6130989 | HUSBY PHILIP G & ANDREA F TR | Address on file | | | | | | | |
| 4922538 | HUSEBY INC | 1230 W MOREHEAD ST STE 408 | | | | CHARLOTTE | NC | 28208 | |
| 6135207 | HUSEBY J CHRISTOPHER | Address on file | | | | | | | |
| 6134455 | HUSEBY J CHRISTOPHER ETAL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914911 | Huseby, Zachary | Address on file | | | | | | | |
| 6143714 | HUSEN PAUL RICHARD | Address on file | | | | | | | |
| 6082783 | HUSER INTEGRATED TECHNOLOGIES INC | 1313 NW 17TH AVE | | | | PORTLAND | OR | 97209 | |
| 4986837 | Hushour, Roger | Address on file | | | | | | | |
| 6130459 | HUSIC FRANK J UM/M | Address on file | | | | | | | |
| 4997924 | Husk, Marie-Christine | Address on file | | | | | | | |
| 4957798 | Huskey, Brad L | Address on file | | | | | | | |
| 7472591 | Huskey, Corey Ray | Address on file | | | | | | | |
| 4997606 | Huskey, Gary | Address on file | | | | | | | |
| 4914263 | Huskey, Gary D | Address on file | | | | | | | |
| 7145190 | Huskisson, James Wesly | Address on file | | | | | | | |
| 7145186 | Huskisson, Kirsten | Address on file | | | | | | | |
| 4933538 | Husler, William | 3130 Dover Way | | | | Concord | CA | 94518 | |
| 6134059 | HUSS CHARLES E | Address on file | | | | | | | |
| 6134494 | HUSS CHARLES E AND DARLENE | Address on file | | | | | | | |
| 7210028 | Huss Jr, Robert | Address on file | | | | | | | |
| 4940577 | Huss, Jon & June | 1496 8th Street | | | | Los Osos | CA | 95338 | |
| 7185257 | HUSS, MICHAEL R | Address on file | | | | | | | |
| 7185257 | HUSS, MICHAEL R | Address on file | | | | | | | |
| 7185257 | HUSS, MICHAEL R | Address on file | | | | | | | |
| 7164822 | HUSS, MICHEAL R | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164822 | HUSS, MICHEAL R | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4992084 | Huss, Sylva | Address on file | | | | | | | |
| 6082784 | HUSSAIN AKBER - 600 MONTEREY BLVD | 10 HARRIS COURT, SUITE C-Z | | | | MONTEREY | CA | 93940 | |
| 4972646 | Hussain, Ijlal | Address on file | | | | | | | |
| 4935273 | Hussain, Mohammed & Sahidan | 24950 Plum Tree Street | | | | Hayward | CA | 94544 | |
| 4914808 | Hussain, Moshein Iqbal | Address on file | | | | | | | |
| 4959791 | Hussain, Shabana | Address on file | | | | | | | |
| 7780853 | HUSSEIN F ABU-MIDDAIN & | NIHAL H BAKI JT TEN | 4200 WISCONSIN AVE NW STE 106-312 | | | WASHINGTON | DC | 20016-2143 | |
| 6082785 | HUST BROTHERS INC | 6120 Lincoln Blvd. Ste G | | | | Oroville | CA | 95966 | |
| 4998265 | Hust, Kate Darlene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998264 | Hust, Kate Darlene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174446 | HUST, KATE DARLENE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008173 | Hust, Kate Darlene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4986521 | Hustad, Suzanne E | Address on file | | | | | | | |
| 6082786 | HUSTEAD'S INC - 1348 7TH ST | PO Box 41339 | | | | Santa Barbara | CA | 93140 | |
| 4953843 | Husted, Amy L | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 113 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962370 | Husted, Jason M | Address on file | | | | | | | |
| 4986780 | Husted, Wanda | Address on file | | | | | | | |
| 6133378 | HUSTON MALCOLM C TRUSTEE | Address on file | | | | | | | |
| 4980743 | Huston, Dallas | Address on file | | | | | | | |
| 4919376 | HUSTON, DALLAS E | 1127 FLAMINGO AVE | | | | EL CAJON | CA | 92021 | |
| 4972801 | Huston, James Travis | Address on file | | | | | | | |
| 4938330 | Huston, Robert | 3155 Wakefield Way | | | | Scotts Valley | CA | 95066 | |
| 4979941 | Hustrulid Sr., Dale | Address on file | | | | | | | |
| 7590876 | Hutchens, Lynda Irene | Address on file | | | | | | | |
| 7307100 | Hutchens, Lynda Irene | Address on file | | | | | | | |
| 7590876 | Hutchens, Lynda Irene | Address on file | | | | | | | |
| 4934572 | Hutcherson, Carlos | 1924 Sunnydale Ave | | | | San Francisco | CA | 94134 | |
| 4988698 | Hutcherson, John | Address on file | | | | | | | |
| 4915859 | HUTCHESON, ALTON B | 30170 STATE HWY 299 E | | | | MONTGOMERY CREEK | CA | 96065 | |
| 4963645 | Hutcheson, Alton Boyd | Address on file | | | | | | | |
| 4957871 | Hutcheson, Michael G | Address on file | | | | | | | |
| 4961826 | Hutcheson, Timothy Joshua | Address on file | | | | | | | |
| 4963294 | Hutcheson-Fling, James Richard | Address on file | | | | | | | |
| 6145172 | HUTCHINGS PAUL RAYMOND TR & HUTCHINGS JUDITH TR | Address on file | | | | | | | |
| 4963312 | Hutchings, Jonathan Dale | Address on file | | | | | | | |
| 7185548 | HUTCHINGS, SHANE DAVID | Address on file | | | | | | | |
| 4988411 | Hutchings, Steven | Address on file | | | | | | | |
| 6132204 | HUTCHINS ERIC / | Address on file | | | | | | | |
| 6132203 | HUTCHINS ERIC 1/2 | Address on file | | | | | | | |
| 6010916 | HUTCHINS INC | 16424 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 5871226 | HUTCHINS, SHARON | Address on file | | | | | | | |
| 4975376 | Hutchins, Thomas | 1256 PENINSULA DR | 321 Legion Ave | | | Chico | CA | 95926 | |
| 6084315 | Hutchins, Thomas | Address on file | | | | | | | |
| 6132841 | HUTCHINSON MICHAEL G | Address on file | | | | | | | |
| 4949033 | Hutchinson, Breanne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949031 | Hutchinson, Breanne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4935975 | Hutchinson, David | 5504 East Brook Way | | | | Elk Grove | CA | 95758 | |
| 4921868 | HUTCHINSON, GRANT L | PHD | 730 ALHAMBRA BLVD STE 205 | | | SACRAMENTO | CA | 95816 | |
| 4990942 | Hutchinson, Kathleen | Address on file | | | | | | | |
| 4949036 | Hutchinson, Miley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949034 | Hutchinson, Miley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4971376 | Hutchinson, Ronald Stephen | Address on file | | | | | | | |
| 6131260 | HUTCHISON CHARLES L & SALLY M ETAL JT | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952885 | Hutchison, Darlene Bernadette | Address on file | | | | | | | |
| 4981482 | Hutchison, Drue | Address on file | | | | | | | |
| 4971755 | Hutchison, Eugene | Address on file | | | | | | | |
| 4993309 | Hutchison, Gary | Address on file | | | | | | | |
| 4966231 | Hutchison, Jerry Alan | Address on file | | | | | | | |
| 4997666 | Hutchison, Robert | Address on file | | | | | | | |
| 4979297 | Hutchison, Roy | Address on file | | | | | | | |
| 4988203 | Hutchison, Steven | Address on file | | | | | | | |
| 7295627 | Hutchison, Sunni | Address on file | | | | | | | |
| 7189140 | Hutchison, Sunny | Address on file | | | | | | | |
| 7255837 | Hutchison, Sunny | Address on file | | | | | | | |
| 6145978 | HUTH WALTER TR & HUTH ROBERTA TR | Address on file | | | | | | | |
| 7320664 | Huth, Jonathan | Address on file | | | | | | | |
| 7469940 | HUTH, KATHLEEN | Address on file | | | | | | | |
| 7180650 | Huth, Tessa | Address on file | | | | | | | |
| 7823205 | Huth, Tessa Lynn | Address on file | | | | | | | |
| 7823205 | Huth, Tessa Lynn | Address on file | | | | | | | |
| 7189174 | Huth, Tessa Lynn | Address on file | | | | | | | |
| 7312087 | Huth, Tessa Lynn | Address on file | | | | | | | |
| 7859352 | Huther, Melissa | Address on file | | | | | | | |
| 4960046 | Hutler, Shayne R | Address on file | | | | | | | |
| 6082803 | Hutnick, John | Address on file | | | | | | | |
| 4944670 | Hutson, Erica | PO Box 1244 | | | | Diamond Springs | CA | 95619 | |
| 4940141 | Hutson, Erica | PO Box 1244 | | | | Diamond Springs | CA | 95684 | |
| 4942073 | Huttenga, Johannes | 6117 OAK ST | | | | ANDERSON | CA | 96007 | |
| 7195213 | Hutter-Brock & Co. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195213 | Hutter-Brock & Co. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6133421 | HUTTO WILEY M | Address on file | | | | | | | |
| 6131654 | HUTTON CORY & AMY JT | Address on file | | | | | | | |
| 7462444 | Hutton, Jeffery James | Address on file | | | | | | | |
| 7301064 | Hutton, Jeffrey James | Address on file | | | | | | | |
| 7823119 | Hutton, Jenny Lyne | Address on file | | | | | | | |
| 7462358 | Hutton, Jenny Lyne | Address on file | | | | | | | |
| 4988877 | Hutton, Michael | Address on file | | | | | | | |
| 6185061 | Hutton, Shirley F. | Address on file | | | | | | | |
| 4977395 | Hutton, Winifred | Address on file | | | | | | | |
| 6131889 | HUYNH JOHN L & JENNY TUYEN | Address on file | | | | | | | |
| 6143533 | HUYNH THANH ET AL | Address on file | | | | | | | |
| 4952389 | Huynh, Ca Phuong | Address on file | | | | | | | |
| 4973091 | huynh, giao nguyen | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951823 | Huynh, Hai Dac | Address on file | | | | | | | |
| 4962405 | Huynh, Hien Ngoc | Address on file | | | | | | | |
| 4969601 | Huynh, Hong | Address on file | | | | | | | |
| 7167777 | HUYNH, JENNY TUYEN | Address on file | | | | | | | |
| 7163320 | Huynh, JOHN LAM | JOHN HUYNH, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4938289 | Huynh, Kristina | 1614 Monroe Way | | | | Rocklin | CA | 95765 | |
| 7175745 | HUYNH, LINH YEN | Address on file | | | | | | | |
| 7860104 | Huynh, Thu Han | Address on file | | | | | | | |
| 4952832 | Huynh, Tom | Address on file | | | | | | | |
| 4969191 | Huynh, Tony | Address on file | | | | | | | |
| 6082804 | HUYNH,DAI TAN - 505 TENNESSEE ST - VALLEJO | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6082805 | HUYNH,THUY - 1795 HILLSDALE AVE STE 50 - SAN JOSE | P.O. Box 1153 | | | | Soulsbyville | CA | 95372 | |
| 4969848 | Hvistendahl, Mary | Address on file | | | | | | | |
| 4951303 | Hwa, Amy C | Address on file | | | | | | | |
| 4933030 | Hwang Law Group, LLP | 420 Kit Fox Court | | | | Walnut Creek | CA | 94598 | |
| 4937727 | Hwang, Kyong | 3298 Cardoza Ave | | | | Marina | CA | 93933 | |
| 4972222 | Hwang, Steve | Address on file | | | | | | | |
| 4938379 | Hwang, Taz | PO Box 2175 | | | | Los Gatos | CA | 95031 | |
| 7768205 | HWECHING YEN HONG & | CECILIA YEN WONG JT TEN | 468 ULLOA ST | | | SAN FRANCISCO | CA | 94127-1231 | |
| 4953272 | Hwee, Kenneth Main | Address on file | | | | | | | |
| 4950802 | Hwee, Rachelle | Address on file | | | | | | | |
| 4939951 | Hwy 29 Cafe - Organ, Allen | 101 Cafe Court | | | | American Canyon | CA | 94503 | |
| 6082806 | HWY 58, LLC | 300 Paseo Tesoro | | | | Walnut | CA | 91789 | |
| 4922541 | HWY 65 LLC | 27627 ROAD 100 | | | | VISALIA | CA | 93277 | |
| 6116887 | HWY 70 CO-GEN ENERGY GROUP, LLC | 4801 Feather River Blvd #29 | | | | Oroville | CA | 95965 | |
| 4982917 | Hyak, Larry | Address on file | | | | | | | |
| 6116888 | HYATT CORPORATION | 30 Drumm St | | | | San Francisco | CA | 94111 | |
| 4922542 | HYATT CORPORATION AS AGENT FOR | CAPITOL RECENCY LLC | 1209 L ST | | | SACRAMENTO | CA | 95814 | |
| 6132777 | HYATT MATTHEW ETAL | Address on file | | | | | | | |
| 6132778 | HYATT MATTHEW ETAL | Address on file | | | | | | | |
| 4935581 | Hyatt Palace Hotel, Conrad Garner | 5700 Bay Street | | | | Emeryville | CA | 94608 | |
| 6129975 | HYATT PATRICIA A TR | Address on file | | | | | | | |
| 4922543 | HYATT REGENCY MONTEREY | ONE OLD GOLF COURSE RD | | | | MONTEREY | CA | 93940 | |
| 4942598 | Hyatt Regency Monterey, Catherine Bacasen | One Old Golf Course Rd | | | | Monterey | CA | 93940 | |
| 4964657 | Hyatt, Alex | Address on file | | | | | | | |
| 4941005 | Hyatt, Lorian | 1947 Windward Point | | | | Discovery Bay | CA | 94505 | |
| 6145965 | HYDE RENEE TR ET AL | Address on file | | | | | | | |
| 7168561 | HYDE, CHRISTINA | Address on file | | | | | | | |
| 4982159 | Hyde, David | Address on file | | | | | | | |
| 7474582 | Hyde, David Vincent | Address on file | | | | | | | |
| 7163652 | HYDE, NICOLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183894 | Hyde, Robin Eugene | Address on file | | | | | | | |
| 4928238 | HYDE, RODERICK ALLEN | 9915 161ST AVE NE | | | | REDMOND | WA | 98052 | |
| 4995395 | Hyde, Victor | Address on file | | | | | | | |
| 4944346 | Hyden, Alan | 1615 S Main St | | | | Lakeport | CA | 95453 | |
| 4937788 | hyden, tammy | 2294 N. Main St | | | | Salinas | CA | 93906 | |
| 4982767 | Hyder, Suzanne | Address on file | | | | | | | |
| 4942848 | Hydrapak LLC-Lopez, Samuel | 6605 San Leandro St | | | | Oakland | CA | 94621 | |
| 4922544 | HYDRATIGHT OPERATIONS INC | 1102 HALL CT | | | | DEER PARK | TX | 77536 | |
| 4922546 | HYDRATIGHT OPERATIONS INC | 23247 NETWORK PL | | | | CHICAGO | IL | 60673-1251 | |
| 6082810 | Hydratight Operations, Inc | 12 Worlds Fair Dr., Suite A | | | | Somerset | NJ | 08873 | |
| 6162931 | Hydratight Operations, Inc. | c/o Jason Jones | 12 World's Fair Dr., Suite A | | | Somerset | NJ | 08873 | |
| 4922547 | HYDRATIGHT SWEENDY PRODUCTS CORP | PRODUCT SALES | 23247 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| 4922548 | HYDRATIGHT SWEENEY PRODUCT CORP | PRODUCT SALES | 2440 E PASADENA FWY | | | PASADENA | TX | 77506 | |
| 4922549 | HYDRAULIC CONTROLS INC | 845 INDUSTRIAL STREET | | | | REDDING | CA | 96002 | |
| 4922550 | HYDRAULIC CONTROLS INC - EMERYVILLE | 4700 SAN PABLO AVE | | | | EMERYVILLE | CA | 94662 | |
| 6142872 | HYDRICK STEVEN TR & HYDRICK CHELSEA TR | Address on file | | | | | | | |
| 7183694 | Hydrick, Steven Eugene | Address on file | | | | | | | |
| 6118044 | Hydro Consulting & Maintenance Services, Inc. | 1800 West King Street | | | | York | PA | 17404 | |
| 6082816 | HYDRO CONSULTING & MAINTENANCE SVCS | 235 ROTONDA BLVD N | | | | ROTONDA WEST | FL | 33947 | |
| 6082817 | Hydro One Networks Inc | 483 Bay St. Suite 800 S Tower | Attn: M. Engelberg, Asst. General Counsel | | | Toronto | ON | M5G 1P5 | Canada |
| 4922552 | HYDRO PARTNERS | MEGA HYDRO #1 MEGA RENEWABLES | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 4922553 | HYDRO RESEARCH FOUNDATION | 3124 ELK VIEW D | | | | EVERGREEN | CO | 80439 | |
| 5807756 | HYDRO SIERRA ENERGY (DEADWOOD CREEK) | c/o Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | | | Bellingham | WA | 98225 | |
| 6082818 | Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | | | | Bellingham | WA | 98225 | |
| 6118516 | Hydro Sierra Energy LLC | Thom Fischer | Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | | Bellingham | WA | 98225 | |
| 5803587 | HYDRO SIERRA ENERGY LLC | YUBA COUNTY WATER | PO BOX 6978 | | | REDWOOD CITY | CA | 94603 | |
| 4922554 | HYDRO TECHNOLOGY SYSTEMS INC | PO Box 910 | | | | HARVEY | LA | 70059 | |
| 4922555 | Hydro WM and DeSabla Matl Fac. | Pacific Gas & Electric Company | 5 mi North of Storrie Road-HWY | | | Storrie | CA | 95980 | |
| 6082820 | HYDROAIRE SERVICE INC | 834 W MADISON | | | | CHICAGO | IL | 60607 | |
| 4922557 | HYDRO-BLAST INC | PO Box 627 | | | | MEDFORD | NJ | 08055 | |
| 6082821 | HYDROCARBON | 5910 N. Central Expressway | Suite 1380 | | | Dallas | TX | 75206 | |
| 6082823 | Hydrocarbon Exchange Corporation | 5910 N. Central Expressway | Suite 1380 | | | Dallas | TX | 75206 | |
| 6011496 | HYDROLOGICAL SERVICES AMERICA LLC | 3550 23RD AVE S STE 5 | | | | LAKE WORTH | FL | 33461 | |
| 6116889 | Hydro-One, Inc. | Attn: M. Engelberg, Asst General Counsel | 483 Bay St. (South Tower), 8th Floor | Law Department | | Toronto | ON | M5G 2P5 | Canada |
| 4942585 | Hydroponic Connection-Viellieux, Russell | 1549 Custer Ave | | | | San Francisco | CA | 94107 | |
| 4922559 | HYDROSCIENCE ENGINEERS INC | 10569 OLD PLACERVILLE RD | | | | SACRAMENTO | CA | 95827 | |
| 6082824 | Hydroslotter Corporation | 10 Valleyview Court | | | | Kleinburg | ON | L4H 3N5 | Canada |
| 6082825 | Hydroslotter Corporation | 3072 N. Sharon Ave | | | | Meridian | ID | 83646 | |
| 6042437 | HYDROTEC SOLUTIONS INC | PO Box 7908 | | | | CHICO | CA | 95927 | |
| 7143818 | Hye Chong Duncan | Address on file | | | | | | | |
| 4978082 | Hyer, James | Address on file | | | | | | | |
| 4935784 | HYER, MEGAN | 8011 BERTA RD | | | | EUREKA | CA | 95503 | |
| 4998232 | Hyett, Nancy | Address on file | | | | | | | |
| 4917775 | HYLAND, CAROL | HYLAND & ASSOCIATES | 4120 CANYON RD | | | LAFAYETTE | CA | 94549 | |
| 4938677 | Hyland, Christine | 416 Greg Ave | | | | Carmel | CA | 93923 | |
| 4957514 | Hyland, Travis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986427 | Hylton, Carroll | Address on file | | | | | | | |
| 6145015 | HYMAN ALAN M | Address on file | | | | | | | |
| 7762103 | HYMAN D AGID & HELEN Z AGID TR | HYMAN D & HELEN Z AGID LIVING | TRUST UA MAY 3 90 | 300 BERRY ST UNIT 1301 | | SAN FRANCISCO | CA | 94158-1670 | |
| 4993471 | Hyman, Lenore | Address on file | | | | | | | |
| 4981558 | Hyndman, Gerald | Address on file | | | | | | | |
| 4992999 | Hyndman, Joann | Address on file | | | | | | | |
| 6142621 | HYNES WILLIAM J & SHURGOT MARGAROT A | Address on file | | | | | | | |
| 6133169 | HYNOTE ROBERT A | Address on file | | | | | | | |
| 7318122 | Hyoungri Cha, Henry | Address on file | | | | | | | |
| 7195194 | Hype Media LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195194 | Hype Media LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4922561 | HYPERCISION INC | 407 N ELMWOOD AVE | | | | OAK PARK | IL | 60302 | |
| 7183425 | Hypnarowski, Mary Teresa | Address on file | | | | | | | |
| 7183426 | Hypnarowski, Paul Peter | Address on file | | | | | | | |
| 7183427 | Hypnarowski, Rita Anne | Address on file | | | | | | | |
| 6012279 | HYPOWER INC | ONE CALIFORNIA ST #400 | | | | SAN FRANCISCO | CA | 94111 | |
| 4922562 | HYPOWER INC | US BANK CORPORATE TRUST SERVICES | ONE CALIFORNIA ST #400 | | | SAN FRANCISCO | CA | 94111 | |
| 6082826 | Hypower, Inc | 2229 Harbor Bay Parkway | | | | Alameda | CA | 94502 | |
| 6118507 | Hypower, Inc | Jenny So | Hypower, Inc. | 2229 Harbor Bay Parkway | | Alameda | CA | 94502 | |
| 5807588 | HYPOWER, INC. | Attn: Matthew Mao | 2229 Harbor Bay Parkway | | | Alameda | CA | 94502 | |
| 4970834 | Hyppolite, Emmanuel | Address on file | | | | | | | |
| 4995675 | Hysell, Mary | Address on file | | | | | | | |
| 5005337 | Hyson, Lawrence | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181828 | Hyson, Lawrence | Address on file | | | | | | | |
| 4976994 | Hyson, Richard | Address on file | | | | | | | |
| 6082827 | HYSTER COMPANY INC - 3732 S BAGLEY AVE | 1390 Ridgewood Dr., Suite 10 | | | | Chico | CA | 95973 | |
| 4922563 | HY-TECH MACHINE INC | MASHUDA INDUSTRIAL PARK | 25 LEONBERG | | | CRANBERRY TWP | PA | 16066 | |
| 6082828 | HYTORC DIV OF UNEX CORP | 333 RT 17 NORTH | | | | MAHWAH | NJ | 07430 | |
| 7264437 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd | Attn: Mr. Junghwan Lee | Bndang Frist Tower, 5th Floor | 55 Bundang-ro, Bundang-ku, Seongnam-si, | Gyeongdo-do | | | South Korea |
| 6082834 | HYUNDAI CORPORATION USA | 21250 HAWTHORNE BLVD STE 775 | | | | TORRANCE | CA | 90503 | |
| 7264437 | Hyundai Corporation USA | Attn: Sa Hoon Pack | 21250 Hawthorne Blvd. # 775 | | | Torrance | CA | 90503 | |
| 7264437 | Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman, Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| 7481292 | Hyung W. An M.D. INC | Eric Ratinoff Law Corp Client Trust Account | Eric J. Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7170248 | HYVARINEN, SANNA | Address on file | | | | | | | |
| 4922566 | HYVY VAN VO | 1870 ARMAND DR | | | | MILPITAS | CA | 95035 | |
| 6082835 | HZIU KOMPOGAS SLO INC | William Skinner | 3930 E Jones Bridge Rd Ste 200 | | | Norcross | GA | 30092-2107 | |
| 4922567 | I S MEDICAL GRP INC | 311 OAK ST APT 113 | | | | OAKLAND | CA | 94607-4602 | |
| 6082836 | I 80 PROPERTIES LLC - 555 MASON ST | 5036 GREGORY CT | | | | SANTA ROSA | CA | 95409 | |
| 7772263 | I ALLAN OBERMAN & SUSAN W OBERMAN | TR OBERMAN FAMILY TR | UA JUL 11 91 | 24515 HEAVENLY CT | | WEST HILLS | CA | 91307-3835 | |
| 6082837 | I C SYSTEM INC | PO Box 64808 | | | | Saint Paul | MN | 55164 | |
| 4922569 | I E BAYLEY FAMILY TRUST | R&B TELECOM | PO Box 255528 | | | SACRAMENTO | CA | 95865 | |
| 6042440 | I P NETWORKS INCORPORATED,IP NETWORKS INCORPORATED | 11400 E. Andalusian Place | | | | Tucson | AZ | 85748 | |
| 6140354 | I S R VINEYARDS ASSN | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142543 | I S R VINEYARDS ASSN | Address on file | | | | | | | |
| 7199782 | I S R Vineyards Associaation | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Ste 2830 | | | San Francisco | CA | 94104 | |
| 6042441 | I X C COMMUNICATIONS INCORPORATED,IXC COMMUNICATIONS INCORPORATED,BROADWING INCORPORATED,CINCINNATI BELL INCORPORATED | 221 East Fourth Street | | | | Cincinnati | OH | 45202 | |
| 7162656 | I. A. (Christine Aceves, Parent) | Brendan Kunkle, Partner, Abbey, Weltzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7182929 | I. B., minor child | Address on file | | | | | | | |
| 6082838 | I. C. System, Inc. | PO Box 64444 | | | | Saint Paul | MN | 55164 | |
| 7182412 | I. C., minor child | Address on file | | | | | | | |
| 7182472 | I. D., minor child | Address on file | | | | | | | |
| 7185692 | I. G., minor child | Address on file | | | | | | | |
| 7190039 | I. G., minor child | Address on file | | | | | | | |
| 7190820 | I. G., minor child (Ciriaco Gutierrez, parent) | Address on file | | | | | | | |
| 7165258 | I. H. (Jarrod and Judith Holmes, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163625 | I. H. (Kennis Ho, Parent) | Brendan Kunkle, Partner, Abbey, Weltzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164345 | I. J. (Crystal Johnson, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163076 | I. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163108 | I. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7477800 | I. L., minor child (David Larson, parent) | Address on file | | | | | | | |
| 7181944 | I. M., minor child | Address on file | | | | | | | |
| 7476059 | I. M., minor child (Anita Montanez Tonarelli, parent) | Address on file | | | | | | | |
| 7285124 | I. R (MINOR) | Address on file | | | | | | | |
| 7175802 | I. S., minor child | Address on file | | | | | | | |
| 7486946 | I. S., minor child (Kenneth Strawn, parent) | Address on file | | | | | | | |
| 7163688 | I. T. (Jessica Wright, Parent) | Brendan Kunkle, Partner, Abbey, Weltzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7170383 | I. V., minor child | Address on file | | | | | | | |
| 7165951 | I. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7182863 | I. W., minor child | Address on file | | | | | | | |
| 7170394 | I. W., minor child | Address on file | | | | | | | |
| 7200411 | I. W., minor child (Kelsi Dancer, parent) | Address on file | | | | | | | |
| 7200151 | I.A., a minor child (EDUARDO ALVARADO, guardian) | Address on file | | | | | | | |
| 7161154 | I.A.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7479888 | I.B. minor child (Suezann LaJeret, parent) | Address on file | | | | | | | |
| 7199912 | I.B., a minor child (DANIEL BLANCHARD, guardian) | Address on file | | | | | | | |
| 7196168 | I.B., a minor child (SEAN BOWERS, guardian) | Address on file | | | | | | | |
| 7593266 | I.B.C., minor child (Amy Nicole Castillo, parent) | Address on file | | | | | | | |
| 7161105 | I.B.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145547 | I.C., a minor child (Brenda Kelly, parent) | Address on file | | | | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Address on file | | | | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Address on file | | | | | | | |
| 7327333 | I.D., minor child (Rachel Rodgers) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7475977 | I.D., minor child (Rachel Rodgers, parent) | Address on file | | | | | | | |
| 7160689 | I.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160893 | I.E.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168496 | I.E.R. (Robert Estrada) | Address on file | | | | | | | |
| 7193768 | I.F., a minor child (TIMOTHY FRANKS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142210 | I.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | | | | |
| 7141931 | I.H., a minor child (Luis Hernandez, parent) | Address on file | | | | | | | |
| 7472388 | I.H., minor child (Jason Hawkins, parent) | Address on file | | | | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Address on file | | | | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Address on file | | | | | | | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200143 | I.K., a minor child (CHRISTOPER KENNEDY, guardian) | Address on file | | | | | | | |
| 7325161 | I.K., a minor child (Kristen Keller, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7593463 | I.K.H., minor child (Nissa Kirtman, parent) | Address on file | | | | | | | |
| 7170146 | I.L. (Gary LeKander) | Address on file | | | | | | | |
| 7168735 | I.L. (Veronica Salinas) | Address on file | | | | | | | |
| 7159730 | I.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141068 | I.L., a minor child (MacAdam Lojowsky, parent) | Address on file | | | | | | | |
| 7219239 | I.L., minor child (Evan Lucido, parent) | Address on file | | | | | | | |
| 7199893 | I.M, a minor child (Pamela Van Halsema, Parent) | Address on file | | | | | | | |
| 7170090 | I.M. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | | | | |
| 7169209 | I.M. (MIGUEL NAVARRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7169179 | I.M. (SHONNA BADERTSCHER) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7141739 | I.M., a minor child (Benjamin Martinez, parent) | Address on file | | | | | | | |
| 7141191 | I.M., a minor child (Blanca Munoz Fuentes, parent) | Address on file | | | | | | | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198910 | I.M., a minor child (Paul Marc, parent) | Address on file | | | | | | | |
| 7161562 | I.M.V., a minor child (Lisa Slattery, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7200025 | I.N., a minor child (DAVID STEWART NEAL, guardian) | Address on file | | | | | | | |
| 7141445 | I.N., a minor child (Julie Natalini, parent) | Address on file | | | | | | | |
| 7205937 | I.N., a minor child (LAWRENCE NORCIA, guardian) | Address on file | | | | | | | |
| 7192533 | I.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141025 | I.O., a minor child (Adriana Castillo, parent) | Address on file | | | | | | | |
| 7142025 | I.P., a minor child (Stephen Page, parent) | Address on file | | | | | | | |
| 7165613 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187070 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | Address on file | | | | | | | |
| 7187070 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | Address on file | | | | | | | |
| 7159362 | I.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7325650 | I.R., a minor child (Carmella Vargas, parent) | Address on file | | | | | | | |
| 7200191 | I.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142215 | I.R., a minor child (Ronnie Rich, parent) | Address on file | | | | | | | |
| 7326537 | I.R., minor child (Abigail Moore, Matthew Braun, parents) | Address on file | | | | | | | |
| 7159907 | I.R.I., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199928 | I.S., a minor child (DEEDAR MANMOHAN SAMANT, guardian) | Address on file | | | | | | | |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | | | | |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | | | | |
| 7200110 | I.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Address on file | | | | | | | |
| 7206242 | I.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Address on file | | | | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Address on file | | | | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Address on file | | | | | | | |
| 7471239 | I.S., minor child (Michelle Simmons, parent) | Address on file | | | | | | | |
| 7142120 | I.T., a minor child (Jay Trisko, parent) | Address on file | | | | | | | |
| 7327545 | I.T., a Minor Child (Jeramy Totten and Norinne Totten, Parents) | Address on file | | | | | | | |
| 7194099 | I.U., a minor child (APRIL MANSANARES, guardian) | Address on file | | | | | | | |
| 7193472 | I.V., a minor child (LEANN BALLENTINE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174217 | I.V.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4942912 | I/O . | Dutton Ave | | | | Santa Rosa | CA | | |
| 4940254 | I/O Electric Contact Santa Rosa Transmission Tower | 1015 Santa Rosa Ave. | | | | Santa Rosa | CA | 95404 | |
| 6082839 | I-5 RENTALS INC | 8443 COMMERCIAL WAY | | | | REDDING | CA | 96002 | |
| 4934753 | I5 RENTALS, INC.-PEDEN, JAMES | 8443 COMMERCIAL WAY | | | | REDDING | CA | 96002 | |
| 4937175 | Ia, Erik | 3361 Serena Ave | | | | Clovis | CA | 93619 | |
| 6082840 | IAC INDUSTRIES | 3831 S BULLARD AVE | | | | GOODYEAR | AZ | 85338 | |
| 6142410 | IACOFANO DANIEL TR | Address on file | | | | | | | |
| 7147388 | Iacofano, Daniel S. | Address on file | | | | | | | |
| 6132431 | IACOMINI PATRICIA A | Address on file | | | | | | | |
| 4954712 | Iaconis, Timothy Louis | Address on file | | | | | | | |
| 4913396 | Iadonisi Jr., Dominic | Address on file | | | | | | | |
| 4922572 | IAFF LOCAL 1507 CHARITY FOUNDATION | INC | PO Box 2348 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7776450 | IAN A WALLACE | 905 SHEILA CT | | | | CAMPBELL | CA | 95008-6420 | |
| 7168337 | Ian Dennis Parsons | Address on file | | | | | | | |
| 7194333 | IAN DERRICK SANDERS | Address on file | | | | | | | |
| 4922574 | IAN GEDDES TREE CARE INC | PO Box 2962 | | | | SARATOGA | CA | 95070 | |
| 5960663 | Ian J. Robbins | Address on file | | | | | | | |
| 5960664 | Ian J. Robbins | Address on file | | | | | | | |
| 5960661 | Ian J. Robbins | Address on file | | | | | | | |
| 5960662 | Ian J. Robbins | Address on file | | | | | | | |
| 5960660 | Ian J. Robbins | Address on file | | | | | | | |
| 5904306 | Ian Lee | Address on file | | | | | | | |
| 7770358 | IAN LOUIE | 5 BASIL CT | | | | SACRAMENTO | CA | 95831-4925 | |
| 5960666 | Ian Mickey | Address on file | | | | | | | |
| 5960668 | Ian Mickey | Address on file | | | | | | | |
| 5960665 | Ian Mickey | Address on file | | | | | | | |
| 5960667 | Ian Mickey | Address on file | | | | | | | |
| 5906890 | Ian Miller | Address on file | | | | | | | |
| 5902927 | Ian Miller | Address on file | | | | | | | |
| 5910173 | Ian Miller | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946807 | Ian Monroe | Address on file | | | | | | | |
| 5904983 | Ian Monroe | Address on file | | | | | | | |
| 7777414 | IAN MURRAY HARPER | 15 ROGERS ST | | | | BLENHEIM MARLBOROUGH | | 7201 | NEW ZEALAND |
| 7695515 | IAN MURRAY HARPER | Address on file | | | | | | | |
| 5922367 | Ian Nelson | Address on file | | | | | | | |
| 5922366 | Ian Nelson | Address on file | | | | | | | |
| 5922368 | Ian Nelson | Address on file | | | | | | | |
| 5922369 | Ian Nelson | Address on file | | | | | | | |
| 7781695 | IAN P MURPHY | 828 EDGEMAR AVE | | | | PACIFICA | CA | 94044-2321 | |
| 5960676 | Ian Rash | Address on file | | | | | | | |
| 5960673 | Ian Rash | Address on file | | | | | | | |
| 5960674 | Ian Rash | Address on file | | | | | | | |
| 5960675 | Ian Rash | Address on file | | | | | | | |
| 7197088 | Ian Rogers McKinnie | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | Ste. A | | Santa Rosa | CA | 95401 | |
| 7197088 | Ian Rogers McKinnie | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194390 | IAN STEENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7196165 | IAN STUART | Address on file | | | | | | | |
| 7194392 | IAN TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7197084 | Ian Thomas Parsons | Address on file | | | | | | | |
| 7197084 | Ian Thomas Parsons | Address on file | | | | | | | |
| 6141363 | IANCU DACIANA I & PAGE STEPHEN A | Address on file | | | | | | | |
| 6139949 | IANCU FLORIN P & IANCU ANCA R | Address on file | | | | | | | |
| 4970816 | Iandoli, Claire | Address on file | | | | | | | |
| 4915682 | IANNACCONE, ALAN K | IANNACCONE CHIROPRACTIC | 8385 BRENTWOOD BLVD STE A | | | BRENTWOOD | CA | 94513 | |
| 5005340 | Iannone, Melissa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181829 | Iannone, Melissa Isabell | Address on file | | | | | | | |
| 4995376 | Iarussi, Kenneth | Address on file | | | | | | | |
| 4913743 | Iarussi, Kenneth D | Address on file | | | | | | | |
| 4944789 | IAT Insurance Group, Attn: Diana LeBlanc | 20 Church St, Suite 1600 | | | | Hartford | CA | 06103 | |
| 5904295 | Ib Larsen | Address on file | | | | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | | | | |
| 4962849 | Ibal, Fernando | Address on file | | | | | | | |
| 4943046 | IBANEZ, VICTOR & SARAH | 148 SANTA HELENA AVE UPPER | | | | SAN BRUNO | CA | 94066 | |
| 4967694 | Ibarbia, Joel A | Address on file | | | | | | | |
| 4968959 | Ibardolasa, Joyce McCulloch | Address on file | | | | | | | |
| 7168712 | IBARRA CABRERA, TRINIDAD | Address on file | | | | | | | |
| 6141011 | IBARRA GREGORIO & ELDA | Address on file | | | | | | | |
| 4960750 | Ibarra Sr., Alberto | Address on file | | | | | | | |
| 4937851 | Ibarra, Blanca | 385 san juan gr | | | | Salinas | CA | 93906 | |
| 4985601 | Ibarra, Catalino | Address on file | | | | | | | |
| 6058702 | Ibarra, Felipe | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122391 | Ibarra, Felipe | Address on file | | | | | | | |
| 4969200 | Ibarra, Felipe Bartolome | Address on file | | | | | | | |
| 4957494 | Ibarra, John Ramirez | Address on file | | | | | | | |
| 4941655 | Ibarra, Mario | 1083 Rosewill Drive, Apt #2 | | | | San Jose | CA | 95117 | |
| 4961239 | Ibarra, Ryan M. | Address on file | | | | | | | |
| 4958438 | Ibarra, Victor Ignacio | Address on file | | | | | | | |
| 4968890 | Ibarra-Ramirez, Connie | Address on file | | | | | | | |
| 5803588 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | 1125 NW COUCH ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 5807589 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | Attn: Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 5807590 | IBERDROLA RENEWABLES (AKA PPM ENERGY) (SHAPING AND FIRMING) | Attn: Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 4922577 | IBERDROLA RENEWABLES INC | POWER SETTLEMENTS ACCOUNT | 1125 NW COUCH ST STE 700 | | | PORTLAND | OR | 97209 | |
| 6140933 | IBERTI WALTER P TR | Address on file | | | | | | | |
| 4922578 | IBEW | PO Box 2547 | | | | VACAVILLE | CA | 95696-2547 | |
| 4922579 | IBEW - PAC | PO Box 2547 | | | | VACAVILLE | CA | 95698-2547 | |
| 6161464 | IBEW Headquarters Building LLC | Arnold & Porter LLP | 601 Massachusetts Ave, NW | | | Washington | DC | 20001 | |
| 6116112 | IBEW Headquarters Building, LLC | 601 Thirteenth Street, N.W. | Suite 300 North | | | WASHINGTON | DC | 20005 | |
| 6082841 | IBEW Headquarters Building, LLC | C/O THE JOHN AKRIDGE CO | PO BOX 890236 | | | CHARLOTTE | NC | 28289-0236 | |
| 6082842 | IBIS ENVIRONMENTAL INC | 11755 Wilshire Boulevard | | | | Los Angeles | CA | 90025 | |
| 6082843 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL | | | | LOS ANGELES | CA | 90025 | |
| 7326705 | Ibitz, Linda | Address on file | | | | | | | |
| 6082858 | IBM CORPORATION | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504 | |
| 6011482 | IBM CORPORATION | 425 MARKET ST 20TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 6116890 | IBM CORPORATION | 650 Harry Rd. | | | | San Jose | CA | 95120 | |
| 6082861 | IBM CORPORATION | C/O KEN ANTOLINI | 425 MARKET ST 20TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 4922582 | IBM CORPORATION | KEN ANTOLINI | 425 MARKET ST 20TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 4979243 | Ibo, Franco | Address on file | | | | | | | |
| 7159140 | IBRAHAM, HODA DEEDEE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 6130899 | IBRAHIM JACK A & NADIA G TR | Address on file | | | | | | | |
| 5922377 | Ibrahim Mushamel | Address on file | | | | | | | |
| 5922375 | Ibrahim Mushamel | Address on file | | | | | | | |
| 5922376 | Ibrahim Mushamel | Address on file | | | | | | | |
| 5922374 | Ibrahim Mushamel | Address on file | | | | | | | |
| 6140766 | IBRAHIM NAZIH & IBRAHIM NAJAH | Address on file | | | | | | | |
| 4970357 | Ibrahim, Ihab I. | Address on file | | | | | | | |
| 4978900 | Icanberry, John | Address on file | | | | | | | |
| 6082862 | ICAP | 9931 Corporate Campus Drive | Suite 2400 | | | Louisville | KY | 40223 | |
| 5803589 | ICAP | ICAP ENERGY LLC | KRISTEN DORNBUSH FINANCE & ACCOUNTI | 9931 CORPORATE CAMPUS DR #2400 | | LOUISVILLE | KY | 40223 | |
| 6082863 | ICAP CAPITAL MARKETS (CANADA) INC. | 9931 Corporate Campus Drive | Suite 3000 | | | Louisville | KY | 40223 | |
| 6082864 | ICAP Energy LLC | 9931 Corporate Campus Dr. | Suite 1000 | | | Louisville | KY | 40223 | |
| 6082865 | ICAP Energy LLC | 9931 Corporate Campus Drive | Suite 2400 | | | Louisville | KY | 40223 | |
| 4932696 | ICAP Energy LLC | 9931 Corporate Campus Drive | | | | Louisville | KY | 40223 | |
| 6082866 | ICE | 2100 RiverEdge Parkway | Suite 500 | | | Atlanta | GA | 30328 | |
| 6082867 | ICE Chat aka Yellowjacket | PO Box 934838 | | | | Atlanta | GA | 31193-4838 | |
| 6042445 | ICE DATA LP | PO Box 933269 | | | | ATLANTA | GA | 31193-3269 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933471 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave | | | | So. San Francisco | CA | 94080 | |
| 4933195 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | | | | Calgary | AB | T2P 3C4 | CANADA |
| 6082869 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | | | | Calgary | AB | T2P 5R4 | Canada |
| 6082871 | ICE NGX Canada Inc. | 19500 State Hwy. 249 | Suite 660 | | | Houston | TX | 77070 | |
| 4922585 | ICE SYSTEMS INC | 100 PATCO CT STE 9 | | | | ISLANDIA | NY | 11749-1522 | |
| 5803590 | ICE U.S. OTC | 2100 RIVEREDGE PKY 5TH FL | | | | ATLANTA | GA | 30328 | |
| 4958283 | Ice, Christopher Matthew | Address on file | | | | | | | |
| 4979362 | Ice, Laura | Address on file | | | | | | | |
| 6082984 | ICF Jones & Stokes, Inc | 630 K Street, Suite 400 | | | | Sacramento | CA | 95814 | |
| 6027709 | ICF Jones & Stokes, Inc. | 9300 Lee Highway | | | | Fairfax | VA | 22031 | |
| 6027709 | ICF Jones & Stokes, Inc. | Squire Patton Boggs (US) LLP | Peter R. Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114 | |
| 6083003 | ICF RESOURCES LLC | 9300 LEE HWY | | | | FAIRFAX | VA | 22031 | |
| 6083005 | ICF Resources, LLC | 9300 Lee Highway | | | | Fairfax | VA | 22031 | |
| 4922587 | ICF RESOURCES, LLC | SQUIRE PATTON BOGGS (US) LLP | PETER R. MORRISON | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| 7768726 | ICHIKO JITOSHO | 3822 ELSTON AVE | | | | OAKLAND | CA | 94602-1619 | |
| 4942245 | Ickert, Jennifer | 375 Avenida Palmas | | | | San Jose | CA | 95123 | |
| 6083006 | ICLEI | 1536 Wynkoop St. #901 | | | | Denver | CO | 80202 | |
| 6083007 | ICLEI Local Governments | 436 14th Street, Suite 1520 | | | | Oakland | CA | 94612 | |
| 4922588 | ICLEI LOCAL GOVERNMENTS FOR | SUSTAINABILITY USA INC | 1536 Wynkoop St #901 | | | Denver | CO | 80202 | |
| 6083008 | ICLEI LOCAL GOVERNMENTS FOR, SUSTAINABILITY USA INC | 436 14TH ST #1520 | | | | OAKLAND | CA | 94612 | |
| 4922589 | ICL-IP AMERICA INC | 622 EMERSON RD STE 500 | | | | CREVE COUER | MO | 63141 | |
| 4922590 | ICON IDENTITY SOLUTIONS | 1418 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 6139776 | ICON LLC | Address on file | | | | | | | |
| 6083009 | ICON OWNER POOL 1 SF NON-BUSINESS PARKS, LLC | 6120 LINCOLN BLVD. SUITE G | | | | OROVILLE | CA | 95966 | |
| 6083011 | ICQ PROFESSIONALS LLC | 34 SPRING ROCK RD | | | | EAST LYME | CT | 06333 | |
| 4922592 | ID CARD TECHNOLOGY CORPORATION | 17150 NEWHOPE ST STE 302 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 7762414 | IDA ALLAN AROS | 216 TRAVOIS CT | | | | RESCUE | CA | 95672-9396 | |
| 7782672 | IDA ALONGI | 1032 BERKELEY AVE | | | | MENLO PARK | CA | 94025-2308 | |
| 7762225 | IDA ALTAMORE | 190 MALLORY AVE | | | | STATEN ISLAND | NY | 10305-3506 | |
| 7153244 | Ida Bellanca | Address on file | | | | | | | |
| 7153244 | Ida Bellanca | Address on file | | | | | | | |
| 7765950 | IDA EPSTEIN | 1016 EXETER A | | | | BOCA RATON | FL | 33434-2961 | |
| 7767005 | IDA F GOALWIN | 5455 CRIBARI GRN | | | | SAN JOSE | CA | 95135-1320 | |
| 7163154 | IDA JAHED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7785742 | IDA K ZANETTA | 27 CHESTNUT CT | | | | MORGAN HILL | CA | 95037 | |
| 7765570 | IDA L DOUGLAS | 808 PINEDALE CT | | | | HAYWARD | CA | 94544-1027 | |
| 7145228 | Ida Levelle Garwood | Address on file | | | | | | | |
| 7773574 | IDA M RICCI TR RICCI REVOCABLE | LIVING | TRUST UA DEC 28 89 | 323 JAMES DR | | ROSEVILLE | CA | 95678-2318 | |
| 7775563 | IDA M SWIFT TR ERNEST K SWIFT & | IDA M SWIFT REVOCABLE DECLARATION | OF TRUST UA MAR 2 90 | 930 OAK RIDGE DR UNIT 122 | | ROSEVILLE | CA | 95661-4664 | |
| 7775727 | IDA M THEILER | 1113 CITRUS CT | | | | MODESTO | CA | 95350-4668 | |
| 7784656 | IDA MICHAEL | 268 CAMBRIDGE AVE | | | | KENSINGTON | CA | 94708-1120 | |
| 7768425 | IDA P SWINDELL TR UA MAR 12 05 | THE IDA P SWINDELL LIVING TRUST | 780 SEQUOIA AVE | | | SAN MATEO | CA | 94403-2642 | |
| 5908736 | Ida Paladini | Address on file | | | | | | | |
| 5910816 | Ida Paladini | Address on file | | | | | | | |
| 5905198 | Ida Paladini | Address on file | | | | | | | |
| 7772546 | IDA PARENTI TR IDA PARENTI | REVOCABLE | TRUST UA MAY 16 91 | 639 WALLER ST | | SAN FRANCISCO | CA | 94117-3320 | |
| 4961112 | Ida, Craig | Address on file | | | | | | | |
| 4922595 | IDAHO HEART INSTITUTE | 2985 CORTEZ AVE | | | | IDAHO FALLS | ID | 83404 | |
| 4922596 | IDAHO MINOR EMERG & FAM PRACTICE | RAYMOND P HOOFT MD | 3041 E COPPER POINT DR | | | MERIDIAN | ID | 83642 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083012 | Idaho National Laboratory (contracted through Battelle Energy Alliance, LLC) | 2525 N. Fremont Avenue | | | | Idaho Falls | ID | 83415 | |
| 6116891 | Idaho Power Co | Attn: Adam Richins, GM of Customer Operations Engineering & Construction Vern Porter | P.O. Box 70 Boise | | | Boise | ID | 83707 | |
| 7787136 | IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY SECTION | 800 PARK BLVD, MK PLAZA IV | PO BOX 36 | | BOISE | ID | 83722-2240 | |
| 7786016 | IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY | P O BOX 83720 | | | BOISE | ID | 83720-0003 | |
| 4922597 | IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM | PO Box 83720 | | | BOISE | ID | 83720-9101 | |
| 7777475 | IDALENE H EHNI & | PATRICIA E ALEXANDRE CO-TTEES THE IDALENE H EHNI | DECLARATION OF TRUST UA DTD 11/12/2012 | 2276 WHITBY RD | | CHESTERFIELD | MO | 63017-7347 | |
| 7176670 | Idania  Salcido Coronel | Address on file | | | | | | | |
| 5946444 | Idania Salcido Coronel | Address on file | | | | | | | |
| 5904497 | Idania Salcido Coronel | Address on file | | | | | | | |
| 7181386 | Idania Salcido Coronel | Address on file | | | | | | | |
| 4922598 | IDDEAL CONCEPTS INC | 5830 W GULF TO LAKE HWY | | | | CRYSTAL RIVER | FL | 34429 | |
| 6083013 | IDDEAL CONCEPTS INC | IDDEAL CONCEPTS LLC, DBA IDDEAL CONCEPTS INC | 5830 W GULF TO LAKE HWY | | | CRYSTAL RIVER | FL | 34429 | |
| 4939092 | Iddings, Paul | 375 Sage Lane | | | | Soquel | CA | 95073 | |
| 4994675 | Ide, David | Address on file | | | | | | | |
| 4989059 | Ide, Penny | Address on file | | | | | | | |
| 4922599 | IDEAL MEDICAL RECORDS INC | 303 W KATELLA AVE STE 300 | | | | ORANGE | CA | 92867 | |
| 4922600 | IDEAL TRACTOR INC | 4101 W CAPITOL AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 7783399 | IDELLA MOODY | 2708 CAMERO DR | | | | LINCOLN | CA | 95648-8275 | |
| 7785400 | IDELLE ABRAHAMSEN | TR UA 12 21 94 | ABRAHAMSEN SURVIVORS TRUST | PO BOX 430 | | BAYSIDE | CA | 95524-0430 | |
| 6083016 | Idemitsu Apollo Corporation | 1831 16th Street | | | | Sacramento | CA | 95811 | |
| 7198197 | Iden J F and Ella M Warnock Trust | Address on file | | | | | | | |
| 7192935 | IDEN WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7331159 | Iden, Jacqueline | Address on file | | | | | | | |
| 4984875 | Idio, Floro | Address on file | | | | | | | |
| 4979791 | Idleman, James | Address on file | | | | | | | |
| 4976654 | Idleman, Kathleen | Address on file | | | | | | | |
| 6145658 | IDLEWOOD RIDGE LLC | Address on file | | | | | | | |
| 4922601 | IDONDEMAND INC | NAME & TIN CHANGE | 1900 B CARNEGIE AVE | | | SANTA ANA | CA | 92705 | |
| 4952819 | Idrees, Mohammed I | Address on file | | | | | | | |
| 5913609 | IDS Property Casualty | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913012 | IDS Property Casualty | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913342 | IDS Property Casualty | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4999983 | IDS Property Casualty Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4942109 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | | | | Green Bay | WI | 54307 | |
| 6182501 | IEC | 1678 Heatherwood Dr | | | | Pittsburg | CA | 94565 | |
| 6083017 | IEC Corporation | 8796 Folsom Blvd, Ste 205 | | | | Sacramento | CA | 95826 | |
| 6083018 | IEM INC PRIME DESIGN ALUMINUM LADDER RACKS | 1689 OAKDALE AVE STE 102 | | | | WEST ST PAUL | MN | 55118 | |
| 4994410 | Iencarelli, Christina | Address on file | | | | | | | |
| 4922603 | IET LABS INC | 1 EXPRESSWAY PLZ STE 120 | | | | ROSLYN HEIGHTS | NY | 11577 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922604 | IETA | INT'L EMMISSIONS TRADING ASSOC. | 24 RUE MERLE D#AUBIGNÉ | | | GENEVE | BC | 02707 | SWITZERLAND |
| 6083024 | IFD CORPORATION | #3 - 8755 ASH ST | | | | VANCOUVER | BC | V6P 3A1 | CANADA |
| 4922605 | IFD CORPORATION | #3 - 8755 ASH ST | | | | VANCOUVER | BC | V6P 6T3 | CANADA |
| 6083025 | IFTTT, Inc. | 923 Market St. Suite 400 | | | | San Francisco | CA | 94103 | |
| 6124666 | Igaz, John Georges | Address on file | | | | | | | |
| 6124668 | Igaz, John Georges | Address on file | | | | | | | |
| 6124673 | Igaz, John Georges | Address on file | | | | | | | |
| 6124677 | Igaz, John Georges | Address on file | | | | | | | |
| 6124682 | Igaz, John Georges | Address on file | | | | | | | |
| 6124688 | Igaz, John Georges | Address on file | | | | | | | |
| 4922607 | IGLESIA EVANGELISTICA PENTECOSTAL | 678 WOOD LAND TERRACE | | | | SAN JOSE | CA | 95112 | |
| 4937825 | iglesia, angela | 1021 polk st unit 35 | | | | salinas | CA | 93906 | |
| 4979965 | Iglesias, Arthur | Address on file | | | | | | | |
| 4963019 | Iglesias, Astul Alejandro | Address on file | | | | | | | |
| 5804660 | IGLESIAS, JOSE | PO BOX 11174 | | | | PLEASANTON | CA | 94588 | |
| 4936666 | Iglesias, Louis | 62 Spur Street | | | | Weott | CA | 95571 | |
| 6013131 | IGNACIO HERNANDEZ | Address on file | | | | | | | |
| 6083028 | IGNACIO HERNANDEZ, NACHOS CARPET CLEANING, NACHOS CATERING SERVICES | 2616 78TH AVE | | | | OAKLAND | CA | 94605 | |
| 7780297 | IGNACIO M ABRUZZO | 605 SORENSON RD | | | | HAYWARD | CA | 94544-3055 | |
| 7774027 | IGNACIO N RUIZ | 1141 S BEECHWOOD AVE | | | | BLOOMINGTON | CA | 92316-1586 | |
| 5960685 | Ignacio Vargas | Address on file | | | | | | | |
| 5960684 | Ignacio Vargas | Address on file | | | | | | | |
| 5960681 | Ignacio Vargas | Address on file | | | | | | | |
| 5960683 | Ignacio Vargas | Address on file | | | | | | | |
| 5960682 | Ignacio Vargas | Address on file | | | | | | | |
| 4935929 | Ignacio, Scott | P.O. Box 606 | | | | Point Arena | CA | 95468 | |
| 4922609 | IGNITE | 510 16TH ST | | | | OAKLAND | CA | 94612 | |
| 4932698 | Ignite Solar Holdings 1, LLC | 80 Park Plaza, T20 | | | | Newark | NJ | 07102 | |
| 6118757 | Ignite Solar Holdings 1, LLC | Ernesto Rodriguez | Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 6083030 | Ignite Solar Holdings 1, LLC | Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source | 80 Park Plaza, T20 | | | Newark | NJ | 07102 | |
| 5860043 | IGNITE SOLAR, LLC | PSEG SOLAR SOURCE | ATTN: ERNESTO RODRIGUEZ | 80 PARK PLAZA, T20 | | NEWARK | NJ | 07102 | |
| 5860043 | IGNITE SOLAR, LLC | TROUTMAN SANDERS LLP | ATTN: HUGH MCDONALD | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6144314 | IGOE-AUDETTE MIA | Address on file | | | | | | | |
| 7769504 | IGOR S KOTELNIKOFF & | MARIAN S KOTELNIKOFF TR | KOTELNIKOFF TRUST UA JUL 11 90 | 4100 ALHAMBRA AVE UNIT 2682 | | MARTINEZ | CA | 94553-8857 | |
| 7774924 | IGOR V SMIRNOV & | EVFALIA V MACK JT TEN | 630 42ND AVE | | | SAN FRANCISCO | CA | 94121-2533 | |
| 6013051 | IGRAFX LLC | 7585 SW MOHAWK ST | | | | TUALATIN | OR | 97062 | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | | | | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | | | | |
| 4922611 | IHC HEALTH SERVICES INC | OREM COMMUNITY HOSPITAL | PO Box 30180 | | | SALT LAKE CITY | UT | 84130 | |
| 4997018 | Ihle, James | Address on file | | | | | | | |
| 4913183 | Ihle, James A | Address on file | | | | | | | |
| 6083031 | IHS GLOBAL INC | 15 INVERNESS WAY EAST A111D | | | | ENGLEWOOD | CO | 80112 | |
| 4922613 | IHS GLOBAL INC | OIL PRICE INFORMATION | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112-5710 | |
| 5903996 | Iian Jablon | Address on file | | | | | | | |
| 7165493 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric Carsten John, Attorney, Carsten Law PC | 12424 Wilshire Blvd. | | | Los Angeles | CA | 90025 | |
| 7174800 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric John Carsten, Attorney, Carsten Law PC | 12424 Wilshire Blvd. 12th Floor | | | Los Angeles | CA | 90025 | |
| 4931806 | IIDA, WANDA MARIA | MD | PO Box 34120 | | | RENO | NV | 89533-4120 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2263 of 5610

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083038 | III Design Inc | 1880 Santa Barbara Ave., Suite 160 | | | | San Luis Obispo | CA | 93401 | |
| 7326927 | Iliff, Diana | Address on file | | | | | | | |
| 6011706 | IISCO INC | 4545 N BENDEL | | | | FRESNO | CA | 93722 | |
| 6083040 | IISCO INC DBA VALLEY FLEET CLEAN | 4545 N BENDEL | | | | FRESNO | CA | 93722 | |
| 7695577 | IKE HILVERS & CLARA MAE | Address on file | | | | | | | |
| 6116892 | IKEA US RETAIL LLC | 1700 E Bayshore Rd | | | | East Palo Alto | CA | 94303 | |
| 6116893 | IKEA US RETAIL LLC | 4400 Shellmound St | | | | Emeryville | CA | 94608 | |
| 4922616 | IKEDA BROS | PO Box 518 | | | | OCEANO | CA | 93475 | |
| 6146490 | IKEDA CLYDE J TR & IKEDA LISA MARIE DOLLARD TR | Address on file | | | | | | | |
| 5001184 | Ikeda, Clyde | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4983545 | Ikeda, Irene | Address on file | | | | | | | |
| 5001181 | Ikeda, Lisa | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5871257 | IKEDA, LISA | Address on file | | | | | | | |
| 4997718 | Ikeda, Steve | Address on file | | | | | | | |
| 4977284 | Ikerd, Dennis | Address on file | | | | | | | |
| 4981826 | Ikerd, Julie | Address on file | | | | | | | |
| 4934236 | Ike's Place-Shehadeh, Huda | 14962 norton st | | | | San Leandro | CA | 94579 | |
| 7768433 | IKEY T LITTLE TRUSTEE | IKEY LITTLE TRUST | DTD 11/28/83 NO 119 | 2431 MARINER SQUARE DR | | ALAMEDA | CA | 94501-1684 | |
| 6163555 | Ikhlas Almuqutlash c/o Elias Elmuqutlashi | Address on file | | | | | | | |
| 4922617 | IKON OFFICE SOLUTIONS | WESTERN REGION | PO Box 7414 | | | PASADENA | CA | 91109-7414 | |
| 7777984 | IKU HOPES TTEE HOPES FAMILY TRUST | DTD 05/05/97 | 323 HAMILTON ST | | | EVANSTON | IL | 60202-1304 | |
| 4921630 | IKUMA, GEORGEANN H | 25536 FOGGY GLEN DR | | | | CASTRO VALLEY | CA | 94552 | |
| 7777566 | ILA C LACEY & MICHAEL R LACEY CO TTEES | THE LACEY FAMILY 1989 LIV TR DTD 9 5 89 SURVIVOR'S TR | 1108 SALVO BRIDGE CT | | | EDMOND | OK | 73034-7084 | |
| 4991557 | Ilaban-Rojas, Laureen | Address on file | | | | | | | |
| 4936742 | Ilagan Porter, Tricia | 1116 Rosita Road | | | | Pacifica | CA | 94044 | |
| 5003979 | Ilagan, Eduardo | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003978 | Ilagan, Thelma | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7786778 | ILAMAY E GOODWIN | 14425 VERDE HOYOS CT | | | | RED BLUFF | CA | 96080 | |
| 7786516 | ILAMAY E GOODWIN | 14425 VERDE HOYOS CT | | | | RED BLUFF | CA | 96080-9343 | |
| 7249699 | Ilano Hermosa, Christopher Ian | Address on file | | | | | | | |
| 4922619 | ILEARN INSTITUTE INC | ILEARN INSTITUTE | 870 MARKET ST STE 579 | | | SAN FRANCISCO | CA | 94102 | |
| 7166019 | Ilene Harper | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4922620 | ILENE K HUSS REVOCABLE TRUST | 760 HWY 395 | | | | RANDSBURG | CA | 93554 | |
| 7785769 | ILENE MILLS | BOX 54023 | | | | SAN JOSE | CA | 95154-0023 | |
| 7785397 | ILENE MILLS | PO BOX 54023 | | | | SAN JOSE | CA | 95154-0023 | |
| 7198461 | ILENE SANDRA KRISTOFF | Address on file | | | | | | | |
| 7774392 | ILENE SCHOENFELD & | DAVID SCHOENFELD JT TEN | 765 PORTWINE RD | | | RIVERWOODS | IL | 60015-3705 | |
| 5922386 | Ilene V. Desimone | Address on file | | | | | | | |
| 5922387 | Ilene V. Desimone | Address on file | | | | | | | |
| 5922384 | Ilene V. Desimone | Address on file | | | | | | | |
| 5922385 | Ilene V. Desimone | Address on file | | | | | | | |
| 5922383 | Ilene V. Desimone | Address on file | | | | | | | |
| 5904284 | Ilidor Kukic-Potrebic | Address on file | | | | | | | |
| 5946253 | Ilidor Kukic-Potrebic | Address on file | | | | | | | |
| 7140662 | Ilidor Kukic-Potrebic | Address on file | | | | | | | |
| 6083041 | Iliff, Joel David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121387 | Iliff, Joel David | Address on file | | | | | | | |
| 4955020 | Iliff, Tina Louise | Address on file | | | | | | | |
| 4922621 | ILINGO2 COM | PO Box 2197 | | | | VISTA | CA | 92085 | |
| 4972576 | Ilinykh, Maria | Address on file | | | | | | | |
| 7764142 | ILIO B CECCHINI & JULIA L | CECCHINI TR | CECCHINI FAMILY 1993 TRUST UA JUN 1 93 | 1215 IDYLBERRY RD | | SAN RAFAEL | CA | 94903-1004 | |
| 7161678 | ILLA, DONALD EDWARD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6139411 | ILLES ELIZABETH ETAL | Address on file | | | | | | | |
| 6131938 | ILLIA MARK & KIMBERLY | Address on file | | | | | | | |
| 7182607 | Illia, Adrianna Elizabeth | Address on file | | | | | | | |
| 7182609 | Illia, Benjamin Allen | Address on file | | | | | | | |
| 7182610 | Illia, Kimberly Ann | Address on file | | | | | | | |
| 7182608 | Illia, Mark Wayne | Address on file | | | | | | | |
| 5921660 | Illingworth, Melissa | Address on file | | | | | | | |
| 7311273 | Illingworth, Melissa Marie | Address on file | | | | | | | |
| 7311273 | Illingworth, Melissa Marie | Address on file | | | | | | | |
| 5952254 | Illinois Farmers Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4922622 | ILLINOIS MIDWEST INSURANCE | AGENCY LLCI | 300 S BRADFORDTON RD | | | SPRINGFIELD | IL | 62711 | |
| 7787137 | ILLINOIS STATE TREASURER | 1 WEST OLD STATE CAPITOL PLAZA | SUITE 400 | | | SPRINGFIELD | IL | 62701 | |
| 6118325 | Illinois Union Insurance Company | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 5913678 | Illinois Union Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7309591 | Illinois Union Insurance Company | Global Legal c/o Chubb f/k/a ACE | Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 5913082 | Illinois Union Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 7309591 | Illinois Union Insurance Company | Wendy M. Simkulak | Duane Morris LLP | | 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 5922388 | Illinois Union Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6142099 | ILLSLEY KATHLEEN KEENEY | Address on file | | | | | | | |
| 6083042 | ILLUME ADVISING LLC | 440 SCENIC DR STE 202 | | | | MADISON | WI | 53711 | |
| 6083043 | Illumina, Inc | 5200 Illumina Way | | | | San Diego | CA | 92122 | |
| 4922624 | ILLUMINATE THE ARTS | 810 FIFTH AVE STE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 4935952 | ILM TOOL INC, Joseph Ilmberger | 23301 Clawiter Road | | | | Hayward | CA | 94545 | |
| 4912644 | Ilole, Gia | Address on file | | | | | | | |
| 7776466 | ILONA B WALSH | 18725 WALNUT RD | | | | CASTRO VALLEY | CA | 94546-2001 | |
| 7163262 | ILONA BARAN | Address on file | | | | | | | |
| 7153793 | Ilona Beth Cronan | Address on file | | | | | | | |
| 7153793 | Ilona Beth Cronan | Address on file | | | | | | | |
| 7145270 | Ilona Ott | Address on file | | | | | | | |
| 4935346 | ilsdonk, Susan | 320 S Michelle Ave | | | | Kerman | CA | 93630 | |
| 7769796 | ILSE M HUFFORD TR UA DEC 05 01 | THE LARRY A AND ILSE M HUFFORD | TRUST | 15350 VILLA SIERRA RD | | VALLEY CENTER | CA | 92082-7671 | |
| 7784536 | ILSE NOLL TR UA DEC 03 96 THE | JOHN A NOLL TRUST | 10671 STARGATE LN | | | CINCINNATI | OH | 45240 | |
| 6131087 | ILSLEY JANICE E TR ETAL | Address on file | | | | | | | |
| 4937119 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment | | | | Sacramento | CA | 95814 | |
| 4961667 | Ilunga, Jeremie Kabangu | Address on file | | | | | | | |
| 7764319 | ILYSE CHIECHI & ROGER WALTERS TR | WALTERS FAMILY TRUST | UA NOV 19 91 | 4194 AERIAL HEIGHTS DR | | MEDFORD | OR | 97504-9153 | |
| 4942321 | Im Klartext Editing and Translation Services-Cohen, Ilka | 8315 Bramble Road | | | | POLLOCK PINES | CA | 95726 | |
| 6042452 | IMAC SYSTEMS INC | PO Box 1605 | | | | TULLYTOWN | PA | 19007 | |
| 4922627 | IMAGE GUIDED THERAPEUTICS INC | FILE 1687 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922628 | IMAGE IN FLIGHT | 3997 MACHIAS PL | | | | RANCHO CORDOVA | CA | 95742 | |
| 6083044 | IMAGE SALES INC | 1401 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 4922630 | IMAGE SUPPLY | 4813 AUBURN BLVD STE B | | | | SACRAMENTO | CA | 95841 | |
| 4922631 | IMAGEPRINT TECHNOLOGIES INC | 941 AMERICAN ST | | | | SAN CARLOS | CA | 94070 | |
| 4922632 | IMAGINE AN ANSWER TO KIDS BRAIN | CANCER FOUNDATION | 182 PRINCE GEORGE ST | | | ANNAPOLIS | MD | 21401 | |
| 6083048 | IMAGINE COMPUTING LLC | 503 CHATELAINE CT | | | | DANVILLE | CA | 94506 | |
| 6083049 | IMAGINE COMPUTING SOFTWARE & SERVICES LLC | 503 CHATELAINE CT | | | | DANVILLE | CA | 94506 | |
| 7183238 | Imahara, Fred Nobuo | Address on file | | | | | | | |
| 7783979 | IMAJEAN F MIKKELSEN & | JANET M MIKKELSEN TR | UA 12 21 16 MIKKELSEN FAMILY TRUST | | | SALINAS | CA | 93901-2914 | |
| 7768365 | IMALETA HUNT | 311 12TH ST NW | 206 ENCINADA DR | | | ALBUQUERQUE | NM | 87102-1817 | |
| 4922635 | IMAN ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | | | | WEST CALDWELL | NJ | 07006 | |
| 4966728 | Imani, Esfandiar | Address on file | | | | | | | |
| 7776287 | IMANTS VILCINS | 2618 HOSTETTER RD | | | | SAN JOSE | CA | 95132-2225 | |
| 4959764 | Imazumi, Ida | Address on file | | | | | | | |
| 4976632 | Imazumi, Patricia | Address on file | | | | | | | |
| 6121806 | Imbaratto, David | Address on file | | | | | | | |
| 6083050 | Imbaratto, David | Address on file | | | | | | | |
| 4922636 | IMBER COURT REPORTERS INC | 27959 SMYTH DR | | | | VALENCIA | CA | 91355 | |
| 6130174 | IMBODEN WILLIAM T TR | Address on file | | | | | | | |
| 4922637 | IMEDD INC | 1663 ROLLINS RD | | | | BURLINGAME | CA | 94010-2301 | |
| 4966289 | Imel, Matthew Charles | Address on file | | | | | | | |
| 4952015 | Imel, Sandra Leann | Address on file | | | | | | | |
| 7785431 | IMELDA BORRADORI | 630 TOMALES RD | | | | PETALUMA | CA | 94952-9612 | |
| 4971156 | Imeraj, Ema | Address on file | | | | | | | |
| 6132559 | IMERONE MARC & SALLY A TTEES | Address on file | | | | | | | |
| 6083051 | Imerys Minerals California INC | P.O Box 519 | | | | Lompoc | CA | 93438 | |
| 4937095 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito | | | | Lompoc | CA | 93436 | |
| 7476176 | Imes, Kelly | Address on file | | | | | | | |
| 4936788 | Imfeld & Imfeld Property Management, Stephanie Jackson | 18679 Via Bellaggio | | | | Friant | CA | 93636 | |
| 4992047 | Imhof, Eric | Address on file | | | | | | | |
| 4993784 | Imhof, Stephen | Address on file | | | | | | | |
| 4975878 | IMHOFF | 3814 LAKE ALMANOR DR | 3814 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4975877 | IMHOFF | 3816 LAKE ALMANOR DR | 3814 Lake Almanor Dr | | | Lake Almanor | CA | 96137 | |
| 6130508 | IMHOFF ALINA TR | Address on file | | | | | | | |
| 6132349 | IMHOFF FREDERICK D & LAURA L T | Address on file | | | | | | | |
| 7160263 | IMHOFF, BARBARA A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160264 | IMHOFF, RONALD A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5016000 | IMI CONTROL COMPONENTS, INC | 22591 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 6133734 | IMLER ROBERT E & MARIE | Address on file | | | | | | | |
| 6146457 | IMM KEVIN C & MARY E | Address on file | | | | | | | |
| 4970714 | Imm, Bryan | Address on file | | | | | | | |
| 7770129 | IMMANUEL H LEWIN & | MARGO LEWIN TR UA FEB 21 89 | THE LEWIN LIVING TRUST | 24331 MUIRLANDS BLVD # 4-145 | | LAKE FOREST | CA | 92630-3688 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935730 | Immanuel Schools-Philpott, Kari | 1128 S. Reed Avenue | | | | Reedley | CA | 93654 | |
| 5960693 | Immediate Care Medical Center | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947777 | Immediate Care Medical Center | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960692 | Immediate Care Medical Center | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960694 | Immediate Care Medical Center | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960695 | Immediate Care Medical Center | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947775 | Immediate Care Medical Center | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7164547 | Immediate Care Medical Center, Inc., | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4922638 | IMMEDIATE CARE OCCUPATIONAL | MEDICINE A PROFESSIONAL | 555 FLYING V ST STE 5 | | | CHICO | CA | 95928 | |
| 4922639 | IMMEDIATE MEDICAL CARE INC | IMMEDIATE CARE | 60 N EL CAMINO REAL | | | SAN MATEO | CA | 94401 | |
| 4942886 | IMMEL, WOLFGANG | 134 HILL DR | | | | VALLEJO | CA | 94590 | |
| 5803591 | IMMODO LEMOORE | LEMOORE PV 1 LLC | 4875 PEARL EAST CIR STE 200 | | | BOULDER | CO | 80301 | |
| 4922640 | IMO INDUSTRIES INC | dba IMO PUMPS | 3525 QUAKER BRIDGE ROAD STE 912 | | | HAMILTON | NJ | 08619 | |
| 4922641 | IMO PUMP | PO Box 502932 | | | | ST LOUIS | MO | 63150-2932 | |
| 7143100 | Imogene A. McCulloch | Address on file | | | | | | | |
| 7786791 | IMOGENE HACKER TR | UA JAN 23 90 | HACKER FAMILY TRUST | 1908 KLEMER STREET | | BAKERSFIELD | CA | 93314 | |
| 7767770 | IMOGENE HAWKINS & | ROBERT F CARR JT TEN | 101 CAROL WAY | | | APTOS | CA | 95003-4235 | |
| 4979609 | Imoto, David | Address on file | | | | | | | |
| 4922642 | IMPACT ABSORBENT TECHNOLOGIES INC | 5255 TRAFFIC WAY | | | | ATASCADERO | CA | 93422-1131 | |
| 4922643 | IMPACT TEEN DRIVERS FUND | 2210 21ST ST | | | | SACRAMENTO | CA | 95818 | |
| 4922644 | IMPACT TRIAL CONSULTING LLC | 8875 HIDDEN RIVER PKWY STE 300 | | | | TAMPA | FL | 33637 | |
| 6116894 | IMPAX LABORATORIES, INC. | 31153 San Antonio St. | | | | Hayward | CA | 94544 | |
| 4922645 | IMPEC GROUP INC | 3350 SCOTT BLVD BLDG 8 | | | | SANTA CLARA | CA | 95054 | |
| 4919985 | IMPERATO, DOUGLAS P | GEOPHYSICAL CONSULTING | 2543 MESA SCHOOL LN | | | SANTA BARBARA | CA | 93109 | |
| 4959225 | Imperatrice, Darla | Address on file | | | | | | | |
| 4951446 | Imperatrice, Mark D | Address on file | | | | | | | |
| 4922646 | IMPERIA ENGINEERING PARTNERS LLC | 2 ALTRAN CT # 2 | | | | BORDENTOWN | NJ | 08505-9630 | |
| 4922647 | IMPERIAL COLLEGE OF SCIENCE | TECHNOLOGY AND MEDICINE | SOUTH KENSINGTON | | | LONDON | | SW7 2AZ | UNITED KINGDOM |
| 6083053 | IMPERIAL IRRIGATION DISTRICT | 333 E BARIONI BLVD | | | | IMPERIAL | CA | 92251 | |
| 6116895 | Imperial Irrigation District | Attn: Gary Hatfield, Supervisor, Office of Emergency Management Robert Amparano | 333 East Barioni Blvd. | | | Imperial | CA | 92251 | |
| 4939230 | Imperial Palace Restaurant/Leung | 818 Washington St | | | | San Francisco | CA | 94108 | |
| 4992180 | Imperial, Albert | Address on file | | | | | | | |
| 4955466 | Imperial, Dianna Lea | Address on file | | | | | | | |
| 4990321 | Imperial, Emmahilda | Address on file | | | | | | | |
| 4912836 | Imperial, Emmahilda Salazar | Address on file | | | | | | | |
| 4971857 | Imperial, Marcos Roberto | Address on file | | | | | | | |
| 4993002 | Imperial, Mark | Address on file | | | | | | | |
| 4922649 | IMPERISHABLE INVESTMENTS LLC | 701 HOWE AVE STE G49 | | | | SACRAMENTO | CA | 95825 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011104 | IMPRENTA COMMUNICATIONS GROUP INC | 315 W 9TH ST STE 700 | | | | LOS ANGELES | CA | 90015 | |
| 6083059 | Imprenta Communications Group, Inc. | Attn: Joe Zago | 1225 8th Street, Suite 440 | | | Sacramento | CA | 95814 | |
| 4922651 | IMPRINT CITY | 10 CLEARVIEW CT | | | | SAN FRANCISCO | CA | 94124 | |
| 4971730 | Imre, Lauren Yvonne | Address on file | | | | | | | |
| 7145192 | Imrie, Alana Lynn | Address on file | | | | | | | |
| 6143518 | IMSCHWEILER JOHN | Address on file | | | | | | | |
| 6145905 | IMSDAHL COREY & IMSDAHL KATHRYN | Address on file | | | | | | | |
| 4922652 | IMTEK SERVICES LLC | CALIFORNIA ADVANCED IMAGING AT | PO Box 6102 | | | NOVATO | CA | 94948 | |
| 6116896 | IMTT-Richmond-CA | 108 Cutting Blvd, | | | | Richmond | CA | 94804 | |
| 4922653 | IN BALANCE ACUPUNCTURE INC | 1770 N TRACY BLVD STE A | | | | TRACY | CA | 95376 | |
| 6145757 | IN HOMES LLC | Address on file | | | | | | | |
| 6144092 | IN HOMES LLC | Address on file | | | | | | | |
| 7187186 | In House Computer Consulting | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 4922654 | IN MOTION HAND THERAPY | IN MOTION THERAPY | 611 E STAR CT STE B | | | MONTROSE | CO | 81401-6704 | |
| 7160130 | IN TRUST ROBERT G. HEGEMAN TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7763813 | INA M BUTLER | 612 43RD ST | | | | BAKERSFIELD | CA | 93301-5944 | |
| 7775514 | INA MAE SUTTON | 1089 N DEVON AVE | | | | STAR | ID | 83669-6082 | |
| 7775509 | INA MAE SUTTON TR SUTTON FAMILY | TRUST | SCHEDULE A UA MAY 10 87 | 1089 N DEVON AVE | | STAR | ID | 83669-6082 | |
| 7775508 | INA MAE SUTTON TR UA MAY 10 87 | SUTTON FAMILY TRUST | SCHEDULE B | 1089 N DEVON AVE | | STAR | ID | 83669-6082 | |
| 7781079 | INA P MCEVERS & TERESA D MACWILLIAMS & | DEBRA D AINSWORTH & BRUCE D MCEVERS TR | UA 05 04 15 MCEVERS TRUST | 632 KINSHIRE WAY | | PATTERSON | CA | 95363-9763 | |
| 4922655 | INABIND SYSTEMS INC | 9951 HORN RD STE F | | | | SACRAMENTO | CA | 95827 | |
| 4933031 | Inactive - Paragon Legal Group Inc. | 601 California Street Suite 615 | | | | San Francisco | CA | 94108 | |
| 5907868 | iNapa Wine | Jason Itkin | Arnold & Itkin LLP | 5 6009 Memorial Drive | | Houston | TX | 77007 | |
| 5904155 | iNapa Wine | Rebecca L. Adams, Esq. | Arnold & Itkin LLP | 6009 Memorial Drive | | Houston | TX | 77007 | |
| 4933715 | Inapakolla, Arun | 426 Singley Dr | | | | Milpitas | CA | 95035 | |
| 7766262 | INAYAT S FLEISCHAKER | 34 LARCHWOOD DR | | | | CAMBRIDGE | MA | 02138-4606 | |
| 4939625 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan | | | | Vallejo | CA | 94591 | |
| 4936406 | Incapaisley-Wilson, Phyllis | 7224Dry Creek Rd. | | | | Healdsburg | CA | 95448 | |
| 4989353 | Incardone, Dennis | Address on file | | | | | | | |
| 7160265 | INCERTY, AUTUMN LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160266 | INCERTY, MARIO ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4975601 | Incline Holding Inc | 0518 PENINSULA DR | 1013 Lakeshore Blvd | | | Incline Village | NV | 89451 | |
| 6105010 | Incline Holding Inc | 1013 Lakeshore Blvd | | | | Incline Village | CA | 89451 | |
| 6083061 | Incline Partners, L.L.C. | P.O. Box 3740 | | | | Incline Village | NV | 89450 | |
| 4922657 | INCLUSION INC | 126 N 3RD ST STE 412 | | | | MINNEAPOLIS | MN | 55401 | |
| 6083063 | INCREMENTAL SYSTEMS CORP | 3380 146TH PLACE SE STE 107 | | | | BELLEVUE | WA | 98007 | |
| 6083064 | Incremental Systems/PowerData Corp. | 11431 Willows Road | Suite 130 | | | Redmond | WA | 98052 | |
| 7188259 | Indalina Rosas Garcia | Address on file | | | | | | | |
| 6141793 | INDART MICHAEL & INDART STEFANIE | Address on file | | | | | | | |
| 7829634 | Indart, Stefanie Leanna | Address on file | | | | | | | |
| 7829634 | Indart, Stefanie Leanna | Address on file | | | | | | | |
| 5996869 | Indemnity Company, Allstate | PO Box 650271 | | | | Dallas | CA | 75265 | |
| 4941439 | Indemnity Company, Allstate | PO Box 650271 | | | | Dallas | TX | 75265 | |
| 6118326 | Indemnity Insurance Company of North America | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 5951914 | Indemnity Insurance Company Of North America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951307 | Indemnity Insurance Company Of North America | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960696 | Indemnity Insurance Company Of North America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7217027 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Attn: John A. Serio | Chubb | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | |
| 7222022 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Chubb | Attn: John A. Serio | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | |
| 4922659 | INDEPENDENCE DAY CELEBRATION | PO Box 1776 | | | | MORGAN HILL | CA | 95038 | |
| 7165441 | INDEPENDENT CABI STYLIST-JANICE REESE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4922660 | INDEPENDENT ELECTRIC SUPPLY INC | 4540 BROAD ST STE 130 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6083065 | INDEPENDENT GAS POWER COMPANY,INDEPENDENT ELECTRIC LIGHT POWER COMPANY | PO Box 997300 | | | | Sacramento | CA | 95899 | |
| 6083070 | INDEPENDENT LIVING CENTER, OF KERN COUNTY INC | 5251 OFFICE PARK DR 200 | | | | BAKERSFIELD | CA | 93309 | |
| 4922662 | INDEPENDENT LIVING RESOURCE | CENTER SAN FRANCISCO | 825 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 6142426 | INDEPENDENT STAVE COMPANY LLC | Address on file | | | | | | | |
| 4922663 | INDEPENDENT STRUCTURES INC | PO Box 491655 | | | | REDDING | CA | 96049 | |
| 4922664 | INDEPENDENT UTILITY SUPPLY | INDEPENDENT ELECTRIC SUPPLY | PO Box 749793 | | | LOS ANGELES | CA | 90074-9793 | |
| 4991939 | INDERBITZEN, STEVEN | Address on file | | | | | | | |
| 7162933 | INDERJIT KAUR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4981107 | Inderkum, Joseph | Address on file | | | | | | | |
| 5922395 | Inderpal S. Rajput | Address on file | | | | | | | |
| 5922394 | Inderpal S. Rajput | Address on file | | | | | | | |
| 5922396 | Inderpal S. Rajput | Address on file | | | | | | | |
| 5922397 | Inderpal S. Rajput | Address on file | | | | | | | |
| 6083071 | India Basin Business Center | 6120 Lincoln Blvd., STE G | | | | Oroville | CA | 95966 | |
| 6083203 | INDIAN AFFAIRS, US BUREAU OF | 1849 C Street, N.W. MS-4004-MIB | | | | Washington | DC | 20240 | |
| 5951740 | Indian Harbor Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952005 | Indian Harbor Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951432 | Indian Harbor Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 4936159 | Indian Valley Golf Club-McAndrew, Jeff | P.O. Box 118 | | | | Novato | CA | 94948 | |
| 4934056 | Indian Valley Golf Course-McAndrew, Jeff | P.O. Box 351 | | | | Novato | CA | 94948 | |
| 6083204 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | | | RIDGECREST | CA | 93556 | |
| 4922666 | INDIANA MICHIGAN POWER COMPANY | PO Box 24400 | | | | CANTON | OH | 44701 | |
| 6116897 | Indianapolis Power & Light Co | Attn: An officer, managing or general agent | One Monument Circle | P.O. Box 1595 | | Indianapolis | IN | 46206-1595 | |
| 4939025 | Indigo Films-Frank, David | 155 N. Redwood Drive | | | | San Rafael | CA | 94903 | |
| 4945120 | Indigo Napa Valley, Hotel | 4195 Solano Ave | | | | Napa | CA | 94558 | |
| 7192654 | INDRANUSHI CHALIHA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4922667 | INDUCTIVE COMPONENTS MANUFACTURING | INC | 2549 N 9TH AVE | | | HUMBOLDT | TN | 38343-1717 | |
| 4922668 | INDUSTRIAL ASSET MANAGEMENT COUNCIL | INC IAMC | 6625 THE CORNERS PKWY STE 200 | | | PEACHTREE CORNERS | GA | 30092 | |
| 6083210 | INDUSTRIAL BATTERY SERVICES | 673 ERLANDSON ST | | | | RICHMOND | CA | 94804 | |
| 4922670 | INDUSTRIAL COMPUTER SYSTEMS SVCS | DBA DATA TECHNIQUES COMPUTER SVCS | 909 14TH LN | | | VERO BEACH | FL | 32960 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2269 of 5610

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083214 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 Wildwood Parkway SE | | | | Atlanta | GA | 30339 | |
| 6083216 | INDUSTRIAL CONNECTIONS & SOLUTIONS, LLC | 4200 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 6083217 | Industrial Connections & Solutions, LLC dba GE Industrial Solutions | 4200 Wildwood Parkway SE | | | | Atlanta | GA | 30339 | |
| 6118406 | Industrial Connections & Solutions, LLC/ABB, Inc. | ABB, Inc. | 305 Gregson Drive | | | Cary | NC | 27511 | |
| 6083218 | Industrial Connections & Solutions, LLC/ABB, Inc. | Industrial Connections & Solutions, LLC | 4200 Wildwood Parkway | | | Atlanta | GA | 30339 | |
| 6013096 | INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | | | | MODESTO | CA | 95350 | |
| 4922672 | INDUSTRIAL ENGINEERING & | EQUIPMENT CO | 425 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| 4922673 | INDUSTRIAL GASKET & SHIM CO INC | PO Box 368 | | | | MEADOW LANDS | PA | 15347 | |
| 4922674 | INDUSTRIAL GASKET & SUPPLY | DBA FLEXITALLIC GASKET CO INC | 23018 S NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| 4922675 | INDUSTRIAL HEAT TECHNOLOGIES | HEAT TECHNOLOGY PRODUCTS | 517 A MARINE VIEW AVE | | | BELMONT | CA | 94002 | |
| 4922676 | INDUSTRIAL HEAT TECHNOLOGIES INC | HEAT TECHNOLOGY PRODUCTS | 2950 AIRWAY AVE STE C-3 | | | COSTA MESA | CA | 92626 | |
| 4911062 | Industrial Logic | 829 Bancroft Way | | | | Berkeley | CA | 94710 | |
| 4911062 | Industrial Logic | Shawna Renee Greenway | 829 Bancroft Way | | | Berkeley | CA | 94710 | |
| 6083220 | INDUSTRIAL LOGIC INC | 829 BANCROFT WAY | | | | BERKELEY | CA | 94710 | |
| 4922678 | INDUSTRIAL PRODUCTS | DISTRIBUTING INC | 4051 STATE ROUTE 162 WEST | | | NEW LONDON | OH | 44851 | |
| 4922679 | INDUSTRIAL SAFETY SUPPLY CORP | 1462 67TH ST | | | | EMERYVILLE | CA | 94608 | |
| 6116898 | INDUSTRIAL SILICA PRODUCTS LLC | 650 Georgia Pacific Way | | | | Oroville | CA | 95965 | |
| 6083225 | INDUSTRIAL SOLUTION SERVICES INC | 215 N 2ND AVE STE A | | | | UPLAND | CA | 91786 | |
| 6083226 | Industrial Solution Services, Inc | 215 N 2nd Ave, Suite A | PO BOX 1921 | | | Upland | CA | 91785 | |
| 4922681 | INDUSTRIAL SPECIALTIES LTD | 30872 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| 6083260 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | | | | PICO RIVERA | CA | 90660 | |
| 6011580 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | | | | PICO RIVERA | CA | 90660-1404 | |
| 6083262 | INDUSTRIAL TRAINING SERVICES INC | 120 MAX HURT DR | | | | MURRAY | KY | 42071 | |
| 6042453 | Industrial Waste & Salvage | 3457 S. Cedar Avenue | | | | Fresno | CA | 93725 | |
| 6083263 | INDUSTRY PACKING & SEAL INC | 69 LINCOLN BLVD STE A-313 | | | | LINCOLN | CA | 95648 | |
| 6083264 | INDUSTRY WEST COMMERCE CENTER LLC | 1960 Los Alamos Road | | | | Santa Rosa | CA | 95409 | |
| 4922685 | INDUSTRYUPTIME INC | 941A GRANT ST | | | | BENICIA | CA | 94510 | |
| 6083304 | INERTIA ENGINEERING & MACHINE, WORKS INC | 6665 HARDAWAY RD | | | | STOCKTON | CA | 95215 | |
| 7766216 | INES B FIORIO & | MARIO C FIORIO | COMMUNITY PROPERTY | 6300 THOMAS RD | | GILROY | CA | 95020-8082 | |
| 7765009 | INES DANGELO | 3905 48TH AVE | | | | LONG ISLAND CITY | NY | 11104-4008 | |
| 7766204 | INES FINCH | 1224 COTTONWOOD ST APT 202 | | | | WOODLAND | CA | 95695-4345 | |
| 7141523 | Ines Mae Curtis | Address on file | | | | | | | |
| 4982721 | Iness, Harvey | Address on file | | | | | | | |
| 7765983 | INEZ ERTASSI & | OLGA BREAULT JT TEN | 1168A POTRERO AVE | | | SAN FRANCISCO | CA | 94110-3521 | |
| 7768439 | INEZ FREITAS TR UA AUG 12 94 | THE INEZ FREITAS SURVIVORS TRUST | 9206 FIELDWOOD LN | | | FAIR OAKS | CA | 95628-4107 | |
| 7783315 | INEZ FREITAS TR UA AUG 12 94 | THE MANUEL B FREITAS IRREVOCABLE | FAMILY TRUST | 9206 FIELDWOOD LN | | FAIR OAKS | CA | 95628-4107 | |
| 5903805 | Inez Hollenback | Address on file | | | | | | | |
| 5907535 | Inez Hollenback | Address on file | | | | | | | |
| 7140611 | Inez Hollenback | Address on file | | | | | | | |
| 7785762 | INEZ L TILDEN | P O BOX 2696 | | | | FRESNO | CA | 93745 | |
| 7785376 | INEZ L TILDEN | PO BOX 2696 | | | | FRESNO | CA | 93745-2696 | |
| 7769814 | INEZ LA RUE | E-11120 28TH AVE | | | | SPOKANE | WA | 99206 | |
| 7785755 | INEZ LOUISE TILDEN & | RAYMOND STEPHEN MARTA SUCC CO-TTEES | THE 1996 PAOLETTI DISCLAIMER TR UA DTD 02 20 96 | PO BOX 2696 | | FRESNO | CA | 93745-2696 | |
| 5960706 | Inez M Lopez | Address on file | | | | | | | |
| 5960705 | Inez M Lopez | Address on file | | | | | | | |
| 5960702 | Inez M Lopez | Address on file | | | | | | | |
| 5960704 | Inez M Lopez | Address on file | | | | | | | |
| 5960703 | Inez M Lopez | Address on file | | | | | | | |
| 7785894 | INEZ M MULVIHILL | 1466 COUNTRY MANOR DR | | | | SANTA ROSA | CA | 95401-4065 | |
| 7786171 | INEZ M MULVIHILL | 1466 COUNTRY MANOR DR | | | | STA ROSA | CA | 95401-4065 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188260 | Inez Salinas | Address on file | | | | | | | |
| 7774011 | INEZ T RUDNY TOD | KAREN MCKINLEY | SUBJECT TO STA TOD RULES | 2604 FALCON CT | | UNION CITY | CA | 94587-3158 | |
| 4978773 | Inferrera, Carmelo | Address on file | | | | | | | |
| 4936015 | Infinera Corporation, Bruce George | 140 Caspian Court | | | | Sunnyvale | CA | 94089 | |
| 4941654 | Infinity Ins | PO Box 830807 | | | | Birmingham | AL | 35283 | |
| 5993382 | Infinity Ins | PO Box 830807 | | | | Birmingham | AL | 35283 | |
| 5839354 | Infinity Insurance Company | Mike Denison | Subrogation | P.O. Box 830807 | | Birmingham | AL | 35283-0807 | |
| 4933808 | Infinity Insurance-Zamarripa, Mario Lopez | 603 Campbell TechnologyParkway | | | | Campbell | CA | 95008 | |
| 6146491 | INFINITY VINEYARD LLC | Address on file | | | | | | | |
| 7302858 | Infinity Visuals | Address on file | | | | | | | |
| 4922687 | INFOBYTE LLC | 20725 NE 167 AVE A29 | | | | MIAMI | FL | 33179 | |
| 6083305 | Infomart Data Centers LLC | 2001 Fortune Dr. | | | | San Jose | CA | 95131 | |
| 6083306 | Infomart DC | 2001 Fortune Dr | | | | San Jose | CA | 95131 | |
| 6083307 | INFONET SOLUTIONS INC DBA INSTOR SOLUTIONS INC | 44053 S GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| 6083310 | Informatica Corporation | 100 Cardinal Way | | | | Redwood City | CA | 94063 | |
| 6083313 | Informatica Corporation | 2100 Seaport Blvd. | | | | Redwood City | CA | 94063 | |
| 6083314 | Informatica Corporation | 240 Constitution Drive | | | | Menlo Park | CA | 94025 | |
| 6012110 | INFORMATICA LLC | 2100 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 6083327 | INFORMATION ASSET LLC | 37 BLANCHE AVE | | | | HARRINGTON PARK | NJ | 07640 | |
| 4922691 | INFOSOL INC | 2340 W. PARKSIDE LANE | UNIT H 106 | | | PHOENIX | AZ | 85027 | |
| 6166665 | Infosys Limited | Attn: Srikanth Srinivasan | 4009 Miranda Avenue | Suite 100 | | Palo Alto | CA | 94304 | |
| 6083348 | INFOSYS LTD | ELECTRONICS CITY, HOSUR RD | | | | BANGALORE | | 560 100 | INDIA |
| 4922693 | INFOVALUE COMPUTING INC | 4 WESTCHESTER PLAZA | | | | ELMSFORD | NY | 10523 | |
| 6165745 | INFOWAY CONSULTING, INC. | 14040 NE 8TH ST Suite 228 | | | | BELLEVUE | WA | 98007 | |
| 4922694 | INFRARED CAMERAS INC | 2105 W CARDINAL DR | | | | BEAUMONT | TX | 77705 | |
| 6116899 | InfraSource | Attn: An officer, managing or general agent | 16000 College Blvd. | | | Lenexa | KS | 66219 | |
| 4937343 | Infrastructure Improvement-Taras, Curt | P.O. Box 746 | | | | Folsom | CA | 95763 | |
| 6083356 | INFRATERRA | 5 Third St, Suite 224 | | | | San Francisco | CA | 94103 | |
| 7768411 | ING TZONG HWANG & | TEH NING HWANG JT TEN | 609 OCEAN AVE APT 10 | | | BRADLEY BEACH | NJ | 07720-1385 | |
| 7192763 | INGA HUIT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775720 | INGA KARLINER CUST | ALEXANDER THALER | IL UNIF TRANSFERS MIN ACT | 613 W NEVADA ST | | URBANA | IL | 61801-4017 | |
| 7774538 | INGA MAJ VALBORG SELBERG TOD | JON ARTHUR SELBERG | SUBJECT TO STA TOD RULES | PO BOX 6176 | | CHICO | CA | 95927-6176 | |
| 7774540 | INGA MAJ VALBORG SELBERG TOD | KAREN A VIDNERS | SUBJECT TO STA TOD RULES | PO BOX 6176 | | CHICO | CA | 95927-6176 | |
| 7774539 | INGA MAJ VALBORG SELBERG TOD | LINDA L SELBERG | SUBJECT TO STA TOD RULES | PO BOX 6176 | | CHICO | CA | 95927-6176 | |
| 6144996 | INGALLS DEAN R & KAREN S | Address on file | | | | | | | |
| 4941968 | Ingalls, Austin | 2629 Beechwood Drive | | | | Paso Robles | CA | 93446 | |
| 7480746 | Ingalls, Karen Scott | Address on file | | | | | | | |
| 6121706 | Ingan, Michelle | Address on file | | | | | | | |
| 6083358 | Ingan, Michelle | Address on file | | | | | | | |
| 7767739 | INGE B HASSOLD TR INGE B HASSOLD | TRUST UA APR 14 94 | 149 WESTDALE AVE | | | DALY CITY | CA | 94015-1025 | |
| 7767738 | INGE B HASSOLD TR UW | JOHN N HASSOLD | 149 WESTDALE AVE | | | DALY CITY | CA | 94015-1025 | |
| 7768442 | INGEBORG C HENLE TR UA AUG 17 04 | INGEBORG C HENLE 2004 TRUST | 389 LAUREL AVE | | | NOVATO | CA | 94945-3546 | |
| 7695630 | INGEBORG R SONN | Address on file | | | | | | | |
| 7784985 | INGEBORG SCHULER | 1030 W WESTWARD AVE | | | | BANNING | CA | 92220-4548 | |
| 7162858 | INGELS, JENNIFER | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4970601 | Ingemansson, Bronson | Address on file | | | | | | | |
| 7201045 | Inger Meyer | Address on file | | | | | | | |
| 5948958 | Inger Simonsen | Address on file | | | | | | | |
| 5904248 | Inger Simonsen | Address on file | | | | | | | |
| 5950622 | Inger Simonsen | Address on file | | | | | | | |
| 5946222 | Inger Simonsen | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949980 | Inger Simonsen | Address on file | | | | | | | |
| 7142185 | Ingerlise Bonomi | Address on file | | | | | | | |
| 7168563 | INGERMANSON, CARL | Address on file | | | | | | | |
| 4983607 | Ingersol, Ronald | Address on file | | | | | | | |
| 4963658 | Ingersol, Steve | Address on file | | | | | | | |
| 6093073 | Ingersoll | 1540 LANE SIGHT AVENUE | | | | HENDERSON | CA | 89014 | |
| 4975945 | Ingersoll | 7045 HIGHWAY 147 | 1540 LANE SIGHT AVENUE | | | HENDERSON | NV | 89014 | |
| 6142864 | INGERSOLL BRANDON M TR & INGERSOLL KRISTEN M TR | | | | | | | | |
| 6012154 | INGERSOLL RAND INDUSTRIAL | 2373 LINCOLN AVE | | | | HAYWARD | CA | 94545 | |
| 6083362 | INGERSOLL RAND INDUSTRIAL, TECHNOLOGIES | 2373 LINCOLN AVE | | | | HAYWARD | CA | 94545 | |
| 4975943 | Ingersoll, Debrah | 7039 HIGHWAY 147 | 1540 Lane Sight Avenue | | | Henderson | NV | 89014 | |
| 5006340 | Ingersoll, Debrah | 7045 HIGHWAY 147 | 1540 LANE SIGHT AVENUE | | | HENDERSON | NV | 89014 | |
| 4986971 | Ingersoll, Laurel L | Address on file | | | | | | | |
| 4922697 | INGERSOLL-RAND CO | AIR COMPRESSOR GRP | 15768 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4994383 | Ingerson, Steve | Address on file | | | | | | | |
| 4924945 | INGILIZOVA, MAYA | 1550 BAY ST B116 | | | | SAN FRANCISCO | CA | 94123 | |
| 4995851 | Ingle, Les | Address on file | | | | | | | |
| 4911594 | Ingle, Les W | Address on file | | | | | | | |
| 4983757 | Inglis, Carol | Address on file | | | | | | | |
| 4990017 | Ingoglia, James | Address on file | | | | | | | |
| 5937987 | Ingols, Chris | Address on file | | | | | | | |
| 7164644 | INGOLS, CHRISTOPHER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4922698 | INGOMAR CLUB | 143 M ST | | | | EUREKA | CA | 95501 | |
| 6116900 | INGOMAR PACKING CO | Ingomar Grade & Malta Rd. | | | | Los Banos | CA | 93635 | |
| 6116901 | INGOMAR PACKING CO - PLANT #2 | 9950 S. Ingomar Grade | | | | Los Banos | CA | 93635 | |
| 4922699 | INGOMAR PACKING COMPANY LLC | 9950 S INGOMAR GRADE | | | | LOS BANOS | CA | 93635 | |
| 4943906 | Ingomar Packing Company-Green, Danny | PO BOX 1448 | | | | Los Banos | CA | 93635 | |
| 7233665 | INGRAHAM, KENNETH | Address on file | | | | | | | |
| 4955379 | Ingraham, Kimberlee | Address on file | | | | | | | |
| 4922700 | INGRAM CREEK RANCH | STANLEY GNESA | PO Box 398 | | | PATTERSON | CA | 95363 | |
| 4986303 | Ingram, Beverly Jo | Address on file | | | | | | | |
| 4964480 | Ingram, Brett David | Address on file | | | | | | | |
| 6083363 | Ingram, Christopher D. | Address on file | | | | | | | |
| 6121943 | Ingram, Christopher D. | Address on file | | | | | | | |
| 7160267 | INGRAM, DEAN ALAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4981134 | Ingram, Diane | Address on file | | | | | | | |
| 4989661 | Ingram, Donna | Address on file | | | | | | | |
| 4979368 | Ingram, Gloria | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959504 | Ingram, Jeff S | Address on file | | | | | | | |
| 4960043 | Ingram, John | Address on file | | | | | | | |
| 4953862 | Ingram, Kristi | Address on file | | | | | | | |
| 4993138 | Ingram, Lynda | Address on file | | | | | | | |
| 7160268 | INGRAM, MEGAN RENEA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984679 | Ingram, Pamela | Address on file | | | | | | | |
| 4957260 | Ingram, Robert P | Address on file | | | | | | | |
| 4969744 | Ingram, Ryan | Address on file | | | | | | | |
| 6116902 | INGREDION INCORPORATED | 1021 INDUSTRIAL DRIVE | | | | STOCKTON | CA | 95206 | |
| 4922701 | INGREDION INCORPORATED | 5 WESTBROOK CORPORATE CENTER | | | | WESTCHESTER | IL | 60154 | |
| 6083364 | INGREDION INCORPORATED | P.O. BOX 6129, 1021 INDUSTRIAL | | | | STOCKTON | CA | 95206 | |
| 4943235 | Ingredion Incorporated-Neumann, Jessica | 1021 Industrial Drive | | | | Stockton | CA | 95206 | |
| 7768163 | INGRID E TILLION TR UW PAUL HOLME | 3053 STEVENSON DR | | | | PEBBLE BEACH | CA | 93953-2728 | |
| 7823999 | Ingrid Frakes & Scott Frakes JT/WROS | Address on file | | | | | | | |
| 7195818 | Ingrid Klara Pietsch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195818 | Ingrid Klara Pietsch | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784865 | INGRID MARGARET WILLIAMS | 27983 EDGECLIFF WAY | | | | HAYWARD | CA | 94542 | |
| 7780354 | INGRID N FOLETTA TR | UA 05 11 99 | THE FOLETTA 1999 FAMILY TRUST | 1540 HIGHLAND DR | | MOUNT SHASTA | CA | 96067-9039 | |
| 7773093 | INGRID VON BROCKDORFF PORTER | 2325 S HUMBOLDT ST | | | | DENVER | CO | 80210-5112 | |
| 6146183 | INGRUM RUSSELL TR & INGRUM EVA TR | Address on file | | | | | | | |
| 4987873 | Ingvoldsen, Carl | Address on file | | | | | | | |
| 4978880 | Ingvoldsen, Eric | Address on file | | | | | | | |
| 6090943 | Ingvoldsen, Eric F. & Carl | Address on file | | | | | | | |
| 4970500 | INGVOLDSEN, KYLE | Address on file | | | | | | | |
| 4987811 | Inigo, Merly R | Address on file | | | | | | | |
| 4989075 | Inigo, Zenaida | Address on file | | | | | | | |
| 6145257 | INIGUEZ ROSA MARIA ET AL | Address on file | | | | | | | |
| 4965657 | Iniguez, Daniel | Address on file | | | | | | | |
| 4950894 | Iniguez, Giovanni | Address on file | | | | | | | |
| 4924524 | INIGUEZ, LUPE | 3028 MADISON CT | | | | ANTIOCH | CA | 94509 | |
| 4956901 | Iniguez, Nicole Ivette | Address on file | | | | | | | |
| 6083367 | Inis Brae, LLC | 1401 Old County Rd | | | | San Carlos | CA | 94070 | |
| 4922704 | INITIATING CHANGE IN OUR NEIGHBORHOODS COMMUNITY DEV CORP | 8248 VAN NUYS BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 4922705 | INJURED & ORPHANED WILDLIFE | 37 DECORAH LANE | | | | CAMPBELL | CO | 95008 | |
| 4922706 | INJURY CONTROL SYSTEMS | PACIFIC OCCUPATIONAL HEALTH CLINIC | 3 S LINDEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922707 | INK PEOPLE INC | 25 7TH ST | | | | EUREKA | CA | 95501-6806 | |
| 4941002 | Ink, Lorian | PO Box 1270 | | | | Discovery Bay | CA | 94505 | |
| 4922708 | INLAND IMAGING LLC | 5715 N LIDGERWOOD | | | | SPOKANE | WA | 99208-1225 | |
| 4922709 | INLAND NORTHWEST HEALTH SERVICES | ST LUKES REHAB INSTITUTE | PO Box 2185 | | | SPOKANE | WA | 99210-2185 | |
| 6143665 | INMAN CARYN RENEE TR | Address on file | | | | | | | |
| 6141791 | INMAN DANIEL & LILLIAN | Address on file | | | | | | | |
| 4991486 | Inman, Darlene | Address on file | | | | | | | |
| 4960177 | Inman, David N | Address on file | | | | | | | |
| 7474038 | Inman, Jennifer | Address on file | | | | | | | |
| 4960616 | Inman, Jess Nathanael | Address on file | | | | | | | |
| 4969223 | Inman, Kristin L | Address on file | | | | | | | |
| 4924778 | INMAN, MARK | 528 OSAGE LANE | | | | AUBURN | CA | 95602 | |
| 4986185 | Inman, Thomas | Address on file | | | | | | | |
| 4955141 | Inman-Lauff, Janet E | Address on file | | | | | | | |
| 6140421 | INN MARTIN C S TR | Address on file | | | | | | | |
| 4984560 | Innamorato, Margaret | Address on file | | | | | | | |
| 6083368 | INNER ATHLETE FITNESS INC - 685 E 14TH ST | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 4922710 | INNER BAR INC | POTRERO PHYSICAL THERAPY | 550 15TH ST 36A | | | SAN FRANCISCO | CA | 94103 | |
| 4977176 | Innerarity, Connie | Address on file | | | | | | | |
| 6083373 | INNERLINE ENGINEERING INC | 24541 REDLANDS BLVD | | | | LOMA LINDA | CA | 92354 | |
| 4933696 | Inners, Chris | 828 Blaisdell Court | | | | San Jose | CA | 95117 | |
| 4922712 | INNER-TITE CORP | BONNIE J WILLIAMS OFFICE MGR | 110 INDUSTRIAL DR | | | HOLDEN | MA | 01520 | |
| 6083374 | INNEX California, Inc. | 5240 Tennyson Parkway | Suite 224 | | | Plano | TX | 75024 | |
| 6083375 | INNISFREE M&A INCORPORATED | 501 MADISON AVE 20TH FL | | | | NEW YORK | NY | 10022 | |
| 7160269 | INNOCENTI, JOSEPH PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4922714 | INNOVA EMERGENCY MEDICAL ASSOCIATES | PC | 700 N COLORADO BLVD STE 109 | | | DENVER | CO | 80294 | |
| 6083376 | INNOVA LLC - 4661 GOLDEN FOOTHILL PKWY | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 4922715 | INNOVARI MARKET SOLUTIONS LLC | 2701 LARSEN RD | | | | GREEN BAY | WI | 54302 | |
| 6083377 | INNOVATION DATA PROCESSING INC INNOVATION PLAZA | 275 PATERSON AVE | | | | LITTLE FALLS | NJ | 07424 | |
| 6042454 | Innovation Data Processing, Inc. | INNOVATION DATA PROCESSING INC, INNOVATION PLAZA, | 275 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |
| 4922717 | INNOVATION TRI-VALLEY | 5960 INGLEWOOD DR #201 | | | | PLEASANTON | CA | 94588 | |
| 4936787 | INNOVATION WEST CORPORATION-RENFRO, ROBERT | 1171 DIAMOND DR | | | | ARCATA | CA | 95521 | |
| 6083378 | Innovative Crcuits | 2310 Lundy Ave. | | | | San Jose | CA | 95313 | |
| 6083380 | Innovative Industrial Solutions Inc. | 2830 Skyline Dr | | | | Russellville | AR | 72802 | |
| 4940470 | Innovative Rotational Molding-Humphries, Scott | 2300 W. Pecan Avenue | | | | Madera | CA | 93637 | |
| 6083388 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5069 SILVER PEAKS AVENUE  INC. SUITE 6 | | | | DACONO | CO | 80514 | |
| 6083389 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5073 SILVER PEAKS AVE UNIT 101 | | | | DACONO | CO | 80514 | |
| 6012568 | INNOVEX ENVIRONMENTAL MANAGEMENT | 2300 CLAYTON RD STE 1435 | | | | CONCORD | CA | 94520 | |
| 6083391 | INNOVEX ENVIRONMENTAL MANAGEMENT, INC | 2300 CLAYTON RD STE 1435 | | | | CONCORD | CA | 94520 | |
| 6083392 | INNOVION INC - 2121 ZANKER RD | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 5946255 | Inocencia Lafon | Address on file | | | | | | | |
| 5950011 | Inocencia Lafon | Address on file | | | | | | | |
| 5948987 | Inocencia Lafon | Address on file | | | | | | | |
| 5904291 | Inocencia Lafon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935485 | Inocencio, Carmen | 96 E D Street #B | | | | Lemoore | CA | 93245 | |
| 4998969 | Inocencio, Cirilo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998968 | Inocencio, Cirilo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174583 | INOCENCIO, CIRILO | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008582 | Inocencio, Cirilo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937990 | Inocencio, Cirilo; Inocencio, Nerissa | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937989 | Inocencio, Cirilo; Inocencio, Nerissa | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998971 | Inocencio, Nerissa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998970 | Inocencio, Nerissa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174584 | INOCENCIO, NERISSA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008583 | Inocencio, Nerissa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4969229 | Inocencio, Vincent F. | Address on file | | | | | | | |
| 4919513 | INORI, DAVID M | 1309 SKYVIEW DR | | | | BURLINGAME | CA | 94010 | |
| 4982269 | Inose, Isao | Address on file | | | | | | | |
| 6141305 | INOUE HITOSHI | Address on file | | | | | | | |
| 5998613 | INOUE, KAZUMA | Address on file | | | | | | | |
| 5998483 | Inoue, Sachi | Address on file | | | | | | | |
| 6133352 | INOUYE GLEN | Address on file | | | | | | | |
| 4971907 | Inouye, Desiree Hoang | Address on file | | | | | | | |
| 4939958 | Inouye, Martin and Deborah | 9806 Carlton Court | | | | GRANITE BAY | CA | 95746 | |
| 4922721 | INPATIENT CONSULTANTS OF | CALIFORNIA INC | PO Box 844921 | | | LOS ANGELES | CA | 90084 | |
| 4922722 | INPATIENT SERVICES OF CA INC | PO Box 98897 | | | | LAS VEGAS | NV | 89193 | |
| 4922723 | INPATIENT SPECIALISTS OF CA PC | 2101 N WATERMAN AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 4922724 | IN-PLACE MACHINING CO | 3811 N HOLTON ST | | | | MILWAUKEE | WI | 53212-3793 | |
| 4922725 | INPROMA LLC | 541 TAYLOR WAY STE 7 | | | | SAN CARLOS | CA | 94070 | |
| 6083393 | Ins Comp of the St of Penn (Phllips Lumileds) | 700 Larkspur Landing Circle, Ste 280 | | | | Larkspur | CA | 94939 | |
| 4941756 | Ins., Farmers | 2057 Forest Ave., Suite 3 | | | | Chico | CA | 95928 | |
| 4941976 | INSA LLC-Shah, Ronak | 6081 Meridian Ave | | | | San Jose | CA | 95120 | |
| 4922726 | INSALA LIMITED | 2005 NE GREEN OAKS BLVD STE 110 | | | | ARLINGTON | TX | 76006 | |
| 6029382 | Inserra, Raven | Address on file | | | | | | | |
| 6029312 | Inserra, Raven | Address on file | | | | | | | |
| 7327969 | Inserra-Le Crone , Ravenwolf | Address on file | | | | | | | |
| 4922727 | INSERVIO3 | 13915 N MOPAC EXPY STE 210 | | | | AUSTIN | TX | 78728 | |
| 4922728 | INSIDE WASHINGTON PUBLISHERS LLC | BEN FRANKLIN STATION | PO Box 7167 | | | WASHINGTON | DC | 20044 | |
| 4922729 | INSIGHT CENTER FOR COMMUNITY | ECONOMIC DEVELOPMENT | 1999 HARRISON ST STE 1800 | | | OAKLAND | CA | 94612 | |
| 6083427 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD STE250 | | | | ATLANTA | GA | 30319 | |
| 4922730 | INSIGHT GLOBAL LLC | ALI KUSHNER | 4170 ASHFORD DUNWOODY RD | SUITE 250 | | ATLANTA | GA | 30319 | |
| 4922731 | INSIGHT HEALTH CORP | INSIGHT IMAGING LOS GATOS MRI | FILE 57174 | | | LOS ANGELES | CA | 90074 | |
| 6083431 | INSIGHT SERVICES INC DBA TESTOIL | 20338 PROGRESS DR | | | | STRONGSVILLE | OH | 44149 | |
| 4922733 | INSIGHT VISION CENTER MEDICAL GROUP | INC | 1360 E HERNDON AVE STE 201 | | | FRESNO | CA | 93720 | |
| 6083435 | Insignia Environmental | 258 High Street | | | | Palo Alto | CA | 94301 | |
| 4922735 | INSIGNIA SPORT INC | 912 COLE ST #300 | | | | SAN FRANCISCO | CA | 94117 | |
| 6083436 | INSITE HEALTH LLC | 285 FOREST GROVE DR STE 207 | | | | PEWAUKEE | WI | 53072 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980409 | Insko, Charlotte | Address on file | | | | | | | |
| 6135272 | INSLEE DAVID B AND DIANA KAY | Address on file | | | | | | | |
| 6144571 | INSLEY ELLIOTT C TR | Address on file | | | | | | | |
| 4922737 | INSOURCE DIAGNOSTICS CORP | 231 W CHESTNUT AVE | | | | MONROVIA | CA | 91016 | |
| 6083437 | INSPECTION TECHNOLOGIES INC | 2701 N TOWNE AVE STE A | | | | POMONA | CA | 91767 | |
| 6083438 | Inspectools, LLC | PO Box 1645 | | | | Fair Oaks | CA | 95628 | |
| 4922740 | INSPIRASIAN EMPLOYEE RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST MC N4S #470A | | | SAN FRANCISCO | CA | 94105 | |
| 4922741 | INSPIRE LEARNING INSTITUTE | 957 COUNTRY RUN DRIVE | | | | MARTINEZ | CA | 94553 | |
| 4922742 | INSPIRE ONE FOUNDATION | 2724 N VAGEDES | | | | FRESNO | CA | 93705 | |
| 4922743 | INSPIRING US LLC | LEAN METHODS GROUP | 555 17TH ST STE 400 | | | DENVER | CO | 80202 | |
| 4922744 | INSTANT INSIGHTS LAB | 49 POWELL ST 5TH FLR | | | | SAN FRANCISCO | CA | 94102 | |
| 6083439 | INSTANT INSIGHTS LAB | Instant Sights Lab | 101 Crescent Way | Apt. #2113 | | SAN FRANCISCO | CA | 94134 | |
| 4922745 | INSTANT TRANSACTIONS CORPORATION | 848 N RAINBOW BLVD #2729 | | | | LAS VEGAS | NV | 89107 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462426 | Institue for Conservation Advocacy Research and Education | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4922746 | INSTITUTE FOR LOCAL GOVERNMENT | 1400 K ST STE 205 | | | | SACRAMENTO | CA | 95814 | |
| 4922747 | INSTITUTE FOR MANAGEMENT STUDIES | 201 W LIBERTY ST STE 100 | | | | RENO | NV | 89501 | |
| 4943448 | Institute of America, Culinary | 500 First ST. | | | | Napa | CA | 94559 | |
| 4922748 | INSTITUTE OF ELECTRICAL AND | ELECTRONICS ENGINEERS INC IEEE | 445 HOES LN | | | PISCATAWAY | NJ | 08855 | |
| 6083442 | INSTITUTE OF HEATING AND AIR, CONDITIONING INDUSTRIES INC (IHACI) | 454 W BROADWAY | | | | GLENDALE | CA | 91204 | |
| 6083443 | INSTITUTE OF NUCLEAR PWR OPERATIONS | 700 GALLERIA PKY | | | | ATLANTA | GA | 30339 | |
| 4942169 | Institute of the Sisters/Venancio, Joe | 535 Sacramento St. | | | | Auburn | CA | 95603 | |
| 6083444 | Institution Shareholder Services Inc (ISS Corporate Services | 2101 Gaither Rd, Suite 200 | | | | Rockville | MD | 20850 | |
| 4922752 | INSTRON CORPORATION | 75 REMITTANCE DR #6826 | | | | CHICAGO | IL | 60675-6826 | |
| 6083445 | INSTRON CORPORATION | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| 4922751 | INSTRON CORPORATION | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 | |
| 6083446 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | | | | SALT LAKE CITY | UT | 84121 | |
| 4922753 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | | | | SALT LAKE CITY | UT | 84121-6237 | |
| 6083449 | INSTRUMENT MANUFACTURING COMPANY, IMCORP | 50 UTOPIA RD | | | | MANCHESTER | CT | 06042 | |
| 6042456 | INSTRUMENT TECHNOLOGY CORP | PO Box 1944 | | | | SEBASTOPOL | CA | 95473-1944 | |
| 4922757 | INSTRUMENT TRANSFORMER | EQUIPMENT CORPORATION | 2151 MICHELSON DR STE 238 | | | IRVINE | CA | 92612 | |
| 4922758 | INSTRUMENT TRANSFORMER EQUIPMENT | CORPORATION | PO Box 1335 | | | CHARLOTTE | NC | 28201-1335 | |
| 6083450 | INSTRUMENT TRANSFORMER, EQUIPMENT CORPORATION, c/o ASSOCIATED POWER SOLUTIONS | 2151 MICHELSON DR STE 238 | | | | IRVINE | CA | 92612 | |
| 4945561 | Insurance Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 6122930 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | Jordan Everakes | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6122932 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | Maura Walsh Ochoa | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5006249 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman, L.L.P. | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| 7219889 | Insurance Company of the West | The Law Offices of T. Scott Leo, P.C. | 100 N LaSalle St., Ste#514 | | | Chicago | IL | 60602 | |
| 5994380 | Insurance Company, Mid Century | 80 El Camino Real | | | | Berkeley | CA | 94705 | |
| 6005949 | Insurance Company, State Farm | 210 Landmark Drive | | | | Normal | CA | 61761 | |
| 6004036 | Insurance, Mercury | PO Box 10730 | Attn. Maricruz Carranza | | | Santa Ana | CA | 92711 | |
| 4942083 | Insurance, Mercury | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 6083451 | INSURITY CLAIMS SOFTWARE LLC | 900 LARKSPUR LANDING CIRCLE STE 201 | | | | LARKSPUR | CA | 94939 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2276 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962226 | Intalan, Manuel Morales | Address on file | | | | | | | |
| 4922760 | INTEC SERVICES INC | PO Box 270721 | | | | FORT COLLINS | CO | 80527 | |
| 6083452 | Intec Services, Inc. | P.O. Box 270721 | | | | Fort Collins | CO | 80525 | |
| 4999975 | Integon National Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5922404 | Integon National Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999976 | Integon National Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4922761 | INTEGRA IMAGING PS | INLAND IMAGING PS MONTANA | PO Box 84308 | | | SEATTLE | WA | 98124-5608 | |
| 4922762 | INTEGRA TELECOM | 5160 Orbitor Drive | | | | Mississauga | ON | L4W 5H2 | CANADA |
| 5012812 | INTEGRA TELECOM | PO Box 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| 6083457 | INTEGRAL ANALYTICS INC | 2401 E KATELLA AVE STE 300 | | | | ANAHEIM | CA | 92806 | |
| 7154650 | Integral Analytics, Inc | Kevin Sanders | Wall St. Plaza | 88 Pine St, 10th Floor #1002 | | New York | NY | 10005 | |
| 6083459 | INTEGRAL CONSULTING INC | 719 2ND AVE STE 700 | | | | SEATTLE | WA | 98104 | |
| 6173153 | Integral Consulting Inc. | 285 Century Place #190 | | | | Louisville | CO | 80027 | |
| 5819602 | Integral Consulting Inc. | Accounts Receivable | Integral Consulting Inc. | 719 2nd Avenue, Suite 700 | | Seattle | WA | 98104 | |
| 5819602 | Integral Consulting Inc. | Brian Craig McDaniel | Contracts/Risk Manager | Integral Consulting Inc. | 285 Century Place Suite 190 | Louisville | WA | 80027 | |
| 5819602 | Integral Consulting Inc. | Craig McDaniel | 285 Century Place, Suite 190 | | | Louisville | CO | 80027 | |
| 6083460 | Integral Group | 417 - 13th Street | | | | Oakland | CA | 94612 | |
| 6083468 | Integral Group | 427 13th St. | | | | Oakland | CA | 94612 | |
| 6083482 | Integral Group Inc | 75 E Santa Clara St 6th Floor | | | | San Jose | CA | 95113 | |
| 6083486 | Integral Group Inc. | 427 13th Street | | | | Oakland | CA | 94612 | |
| 6083489 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | | | | BOULDER | CO | 80302 | |
| 6011234 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | | | | BOULDER | CO | 80302-4855 | |
| 4922767 | INTEGRATED ANESTHESIA CONSULTANTS | 13203 N 103RD AVE STE H5 | | | | SUN CITY | AZ | 85351-3032 | |
| 4922768 | INTEGRATED ARCHIVE SYSTEMS | 1121 N SAN ANTONIO RD, STE D 100 | | | | PALO ALTO | CA | 94303 | |
| 6083490 | INTEGRATED COMFORT SOLUTIONS INC | 10273 IRON ROCK WAY STE 100 | | | | ELK GROVE | CA | 95624 | |
| 4922770 | INTEGRATED ENGINEERS & CONTRACTORS | CORP / IEC CORPORATION | 8795 FOLSOM BLVD STE 205 | | | SACRAMENTO | CA | 95826 | |
| 6083503 | INTEGRATED INDUSTRIAL SUPPLY INC | 2255 A ST | | | | SANTA MARIA | CA | 93455 | |
| 5824284 | Integrated Industrial Supply Inc. | Ann-Marie Torrezm, CFO | 2255 A Street | | | Santa Maria | CA | 93455 | |
| 5824284 | Integrated Industrial Supply Inc. | P.O. Box 7410 | | | | Santa Maria | CA | 93456 | |
| 4922772 | INTEGRATED LABS | 2020 8TH ST STE 200 | | | | WEST LINN | OR | 97068 | |
| 6083504 | INTEGRATED MANUFACTURING GROUP LLC | 11812 KEMPER ROAD | | | | AUBURN | CA | 95603 | |
| 4922773 | INTEGRATED PAIN CARE INC | 3160 GARRITY WAY | | | | RICHMOND | CA | 94806-1983 | |
| 4922775 | INTEGRATED PAIN MANAGEMENT MEDICAL | GROUP INC | 450 N WIGET LN | | | WALNUT CREEK | CA | 94598-2408 | |
| 4922776 | INTEGRATED PAIN TREATMENT CENTER | 12219 KIRKDALE DR | | | | SARATOGA | CA | 95070 | |
| 4922777 | INTEGRATED TECHNOLOGIES INC | 6 MILL LANE | | | | WATERFORD | CT | 06385 | |
| 7195180 | Integrative Manual Theraputics | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195180 | Integrative Manual Theraputics | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4922778 | INTEGRITY BILLING SOLUTIONS | 6635 W HAPPY VALLY DR A104 PMB 502 | | | | GLENDALE | AZ | 85310 | |
| 4944657 | Integrity Casework Enterprises, Inc.-Lovett, Zachary | P.O. Box 802 | | | | Foresthill | CA | 95631 | |
| 7195527 | Integrity Remodeling and Restoration, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195527 | Integrity Remodeling and Restoration, LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4922779 | INTEGRITY SALES INC | 3553 CASTRO VALLEY BLVD STE J | | | | CASTRO VALLEY | CA | 94546 | |
| 7199665 | INTEGRITY YARD AND HOME MAINTENANCE | Address on file | | | | | | | |
| 6083505 | INTEGRYS | 1716 Lawrence Drive | | | | De Pere | WI | 54115 | |
| 6116905 | INTEL CORPORATION | 131 Innovation Drive | | | | San Jose | CA | 95134 | |
| 6116906 | INTEL CORPORATION | 190 River Oaks Pkwy | | | | San Jose | CA | 95134 | |
| 6116907 | INTEL CORPORATION | 1900 Prairie City Road | | | | Folsom | CA | 95630 | |
| 6116903 | INTEL CORPORATION | 2200 Mission College Blvd. | | | | Santa Clara | CA | 95054 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116904 | INTEL CORPORATION | 3601 Juliette Lane | | | | Santa Clara | CA | 95054 | |
| 6083506 | Intelligence Press, Inc. | 22648 Glenn Drive, Suite 305 | | | | Sterling | VA | 20164 | |
| 6083511 | INTELLIGENT GREEN SOLUTIONS | 3947 E. Brundage Lane | Suite A | | | Bakersfield | CA | 93307 | |
| 4922781 | INTELLIGIZE INC | 1920 ASSOCIATION DR STE 200 | | | | RESTON | VA | 20191 | |
| 7200953 | Intellispree, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200953 | Intellispree, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos | ONE SANSOME STREET, SUITE 2830 | | | SAN FRANCISCO | CA | 94104 | |
| 7216094 | IntelliSpree, Inc. | Uzair Saleem | Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 6083512 | INTER CITY PRINTING COMPANY INC MADISON STREET PRESS | 614 MADISON ST | | | | OAKLAND | CA | 94607 | |
| 6083519 | Inter City Printing DBA Madison Printing | 614 Madison St. | | | | Oakland | CA | 94607 | |
| 6083520 | INTERACT PMTI INC | 2435 Lemon Avenue | | | | Signal Hill | CA | 90755 | |
| 6083522 | INTERACT PMTI INC | 260 MAPLE CT STE 210 | | | | VENTURA | CA | 93003 | |
| 5861956 | InterAct PMTI, Inc. | 260 Maple Court | | | | Ventura | CA | 93003 | |
| 4922784 | INTERACTION ASSOCIATES INC | 200F MAIN ST | | | | STONEHAM | MA | 02180-1619 | |
| 6083525 | INTERACTION ASSOCIATES INC | 70 FARGO ST STE 908 | | | | BOSTON | MA | 02210 | |
| 4922785 | INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| 4922786 | INTERACTIVE DATA CORP | ESIGNAL-FUTURESOURCE | 3955 POINT EDEN WAY | | | HAYWARD | CA | 94545 | |
| 4922787 | INTERACTIVE DESIGN ASSOCIATES | PO Box 320 | | | | SAN FRANCISCO | CA | 94114 | |
| 4922788 | INTERACTIVE RESOURCES INC | 117 PARK PLACE | | | | POINT RICHMOND | CA | 94801 | |
| 4922789 | INTERBRANCH SPECIAL PROJECTS | FOUNDATION AAUW | 1165 MINNESOTA AVE | | | SAN JOSE | CA | 95125 | |
| 4922790 | INTERCALL INC | PO Box 281866 | | | | ATLANTA | GA | 30384-1866 | |
| 6083526 | Intercall, Inc. - Now West see below | 8420 West Bryn Mawr | | | | Chicago | IL | 60631 | |
| 6083527 | Intercall, Inc. Now West | 8420 West Bryn Mawr | | | | Chicago | IL | 60631 | |
| 4942436 | Intercare Holdings Insurance Services, Inc. | P.O. Box 29066 | | | | Glendale | CA | 91209-9066 | |
| 4922791 | INTERCARE MEDICAL GROUP INC | PO Box 10727 | | | | BURBANK | CA | 91510 | |
| 6140601 | INTERCON VILLA HELENE LLC | Address on file | | | | | | | |
| 6083528 | Interconn Resources, LLC | 55 Waugh Drive | Suite 700 | | | Houston | TX | 77007 | |
| 5006220 | Intercontinental Exchange | Attn: Steve Lappin, Lilla Hernandez, Kara Dutta, Hester Serafini, Viet Nguyen | 5660 New Northside Drive NW | 3rd Floor | | Atlanta | GA | 30328 | |
| 4922792 | INTERCONTINENTAL EXCHANGE INC | 2100 RIVEREDGE PKY STH FL | | | | ATLANTA | GA | 30328 | |
| 6083529 | IntercontinentalExchange, Inc. | 1415 Moonstone | | | | Brea | CA | 92821 | |
| 7468542 | Interest Income Partners, LP | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6083531 | Interface Engineering | 135 Main Street, Suite 400 | | | | San Francisco | CA | 94105 | |
| 6140589 | INTERFAITH SHELTER NETWORK INC | Address on file | | | | | | | |
| 4922794 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE | 288 DUNLOP BLVD | | | HUNTSVILLE | AL | 35824 | |
| 4922793 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE | 7088 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4922795 | INTERGRATED RESOURCE SOLUTIONS GRP | RESOURCE SOLUTIONS GROUP | 60 STONE PINE RD STE 100 | | | HALF MOON BAY | CA | 94120-7760 | |
| 4976347 | Interhannover | Wolfgang Ganz | Roderbruchstrasse 26 | | | Hannover | | 30655 | Germany |
| 6083533 | Interhannover | Wolfgang Ganz | Roderbruchstrasse 26 | | | Hannover | GA | 30655 | |
| 7207107 | Interinsurance Exchange of the Automobile Club | c/o Berger Kahn | Attn: Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4933892 | Interior Creations-Ford, Walter | 7401 Sems Lane | | | | Redwood Valley | CA | 95470 | |
| 4936360 | Interior Services & Design-Eckberg, Laurie | 4603 N. Brawley Ave 101 | | | | Fresno | CA | 93722 | |
| 6083534 | Interland Jalson | 155 Greenwich St | | | | San Francisco | CA | 94111 | |
| 6083536 | InterMarket Trading Co. LLC | 304-C Dagullah Way | | | | Pawleys Island | SC | 29585 | |
| 6042459 | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 North Highway 101 | | | | Willits | CA | 95490 | |
| 6083537 | Intermountain Disposal | DBA SIERRA DISPOSAL | 185 N Beckwith St | | | Portola | CA | 96122 | |
| 4922796 | INTERMOUNTAIN DISPOSAL INCORPORATED | DBA SIERRA DISPOSAL | 185 N Beckwith St | | | Portola | CA | 96122 | |
| 4922797 | INTERMOUNTAIN EMERGENCY PHYSICIANS | LLC | 3100 CHANNING WAY | | | IDAHO FALLS | ID | 83404 | |
| 6116908 | Intermountain Gas Company | Attn: Eric Martuscelli, VP, Field Operations Pat Darras | 555 South Cole Road | | | Boise | ID | 83709 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116909 | Intermountain Gas Company | Attn: Scott Madison, Executive Vice President, Western Region Operations Hart Gilchrist | 555 S. Cole Rd Boise | | | Boise | ID | 83709 | |
| 4922798 | INTERMOUNTAIN HEALTHCARE FOUNDATION | PO Box 77 | | | | FALL RIVER MILLS | CA | 95028 | |
| 4922799 | Internal Revenue Service Center Department of the Treasury | 1160 W 1200 S | | | | Ogden | UT | 84201-0012 | |
| 6014562 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | | | | FRESNO | CA | 93888 | |
| 4922801 | INTERNATIONAL AGRI-CENTER INC | 4500 S LASPINA ST | | | | TULARE | CA | 93274 | |
| 4922802 | INTERNATIONAL ASSOCIATION FOR | CONTRACT & COMMERCIAL MANAGERS INC | 90 GROVE ST STE 02 | | | RIDGEFIELD | CT | 06877 | |
| 4922803 | INTERNATIONAL BIRD RESCUE | 4369 CORDELIA RD | | | | FAIRFIELD | CA | 94534 | |
| 6083539 | International Brotherhood of Electrical Workers (IBEW Local 1245) | 30 Orange Tree Circle | | | | Vacaville | CA | 95687 | |
| 6042467 | International Brotherhood of Electrical Workers (IBEW Local 1245) Engineers and Scientists of California (ESC Local 20) Service Employees International Union, United Service Workers West (SEIU, USWW) | 30 Orange Tree Circle | | | | Vacaville | CA | 95687 | |
| 4922804 | INTERNATIONAL BUSINESS ETHICS | INSTITUTE INC | 1725 I ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| 6083540 | International Business Machines Corporation | 1177 Belt Line Road | | | | Coppell | TX | 75019 | |
| 6083541 | International Business Machines Corporation | 3605 Hwy 52 N | | | | Rochester | MN | 55901 | |
| 4922805 | INTERNATIONAL CONSERVATION | CAUCUS FOUNDATION | 25786 GEORGETOWN STATION | | | WASHINGTON | DC | 20007 | |
| 6083550 | INTERNATIONAL CONTACT INC | 2820 ADELINE ST | | | | BERKELEY | CA | 94703 | |
| 6116910 | INTERNATIONAL CO-PACKING COMPANY INC. | 568 S Temperance | | | | Fresno | CA | 93727 | |
| 4922807 | INTERNATIONAL EMISSIONS TRADING | ASSOCIATION USA | 1730 RHODE ISLAND AVE NW STE 802 | | | WASHINGTON | DC | 20036 | |
| 5803592 | INTERNATIONAL FACILITY MANAGEMENT A | OF EMPLOYEE BENEFIT PLANS INC | 18700 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| 4922808 | INTERNATIONAL FOUNDATION | OF EMPLOYEE BENEFIT PLANS INC | 18700 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| 4922809 | INTERNATIONAL GASES & CRYOGENICS | DBA ALLIANCE GAS PRODUCTS | 4600 MALAT STREET | | | OAKLAND | CA | 94601 | |
| 4922810 | INTERNATIONAL INN INC | 1517 NORTHPOINT 3513 | | | | SAN FRANCISCO | CA | 94123 | |
| 4922811 | INTERNATIONAL INSTITUTE FOR | LEARNING INC | 110 EAST 59TH ST 31ST FL | | | NEW YORK | NY | 10022-1380 | |
| 6118214 | International Insurance Company of Hannover SE | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 7472299 | International Kayak Supply | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200979 | International Law Solutions, PC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4922812 | INTERNATIONAL LEGAL TECHNOLOGY | 159 N SANGAMON ST #200 | | | | CHICAGO | IL | 60607 | |
| 6083580 | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE RD | | | | TUALATIN | OR | 97062 | |
| 6083590 | International Line Builders, Inc. | 19020 A SW Cipole Road, Suite A | | | | Tualatin | OR | 97062 | |
| 6083592 | International Line Builders, Inc. | 19020A SW Cipole Road | | | | Tualapin | OR | 97062 | |
| 7155292 | International Line Builders, Inc. | Attn: Brad Hulquist, VP Acctg | P.O. Box 23729 | | | Portland | OR | 97281 | |
| 7155292 | International Line Builders, Inc. | Perkins Coie LLP | Alan D. Smith | 1201 Third Avenue | | Seattle | WA | 98101 | |
| 6116911 | INTERNATIONAL PAPER COMPANY | 1000 Muscat Ave | | | | Sanger | CA | 93657 | |
| 6116916 | INTERNATIONAL PAPER COMPANY | 10268 Waterman Rd | | | | Elk Grove | CA | 95624 | |
| 6116912 | INTERNATIONAL PAPER COMPANY | 1345 Harkins | | | | Salinas | CA | 93901 | |
| 6116915 | INTERNATIONAL PAPER COMPANY | 400 West Valpico Road | | | | Tracy | CA | 95376 | |
| 6116917 | INTERNATIONAL PAPER COMPANY | 6400 Jamieson Way | | | | Gilroy | CA | 95020-6620 | |
| 6116914 | INTERNATIONAL PAPER COMPANY | 660 Mariposa Rd. | | | | Modesto | CA | 95354 | |
| 6116913 | INTERNATIONAL PAPER COMPANY | 6791 Alexander St. | | | | Gilroy | CA | 95020 | |
| 6083593 | INTERNATIONAL QUALITY CONSULTANTS, INC | 106 FREEPORT RD | | | | BUTLER | PA | 16002 | |
| 4922815 | INTERNATIONAL REHABILITATIVE | SCIENCES | 14001 SE FIRST ST | | | VANCOUVER | WA | 98684 | |
| 4922816 | INTERNATIONAL RESCUE COMMITTEE INC | 122 E 42ND ST | | | | NEW YORK | NY | 10168 | |
| 4922817 | INTERNATIONAL SENSOR TECHNOLOGY | 3 WHATNEY | | | | IRVINE | CA | 92718-2806 | |
| 6083597 | International Star Consultants LLC | 5868 Westhiemer Rd., Suite 554 | | | | Houston | TX | 77057 | |
| 4922819 | INTERNATIONAL TANK & PIPE CO | PO Box 590 | | | | CLACKAMAS | OR | 97015 | |
| 4922820 | INTERNATIONAL TURBINE | RESEARCH TRUST ACCT | PO Box 96 | | | HOLLISTER | CA | 95024-0096 | |
| 4922821 | INTERNHOUSING COM INC | PO Box 1912 | | | | ORANGEVALE | CA | 95662 | |
| 6142963 | INTERNICOLA MICHAEL J & NATALIE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083599 | INTERO REAL ESTATE SERVICES INC | 10275 N DE ANZA BLVD | | | | CUPERTINO | CA | 95014 | |
| 4922823 | INTERPARK | 5883 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 6083600 | INTERPRETING AND CONSULTING, SERVICES INC | 836 B SOUTHAMPTON RD #353 | | | | BENICIA | CA | 94510 | |
| 6083601 | INTERQUEST NORTHWEST INC | 22580 NE STATE ROUTE 3 | | | | BELFAIR | WA | 98528 | |
| 6083603 | Interquest Northwest, Inc. | PO Box 1808 | | | | Belfair | WA | 98528 | |
| 4922826 | INTERSCAN CORP | 21700 NORDHOFF ST | | | | CHATSWORTH | CA | 91311-2496 | |
| 6144938 | INTERSIMONE GARY | Address on file | | | | | | | |
| 4922827 | INTERSPIRO INC | 10225 82ND AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 7227351 | Interstate Fire & Casualty Company | P.O. Box 740174 | | | | Atlanta | GA | 30374 | |
| 7214522 | Interstate Fire & Casualty Company, United Specialty Insurance Company, Asta Managing Agency Limited | Terry Pevehouse, CSRP | Cramer, Johnson, Wiggins & Associates, Inc. | 1265 Ingenuity Drive, Suite 200 Ste. #1800 | | Orlando | FL | 32826 | |
| 6118366 | Interstate Fire and Casualty Company | Interstate Fire & Casuality Company | 225 W Washington St. | | | Chicago | IL | 60606 | |
| 4922828 | INTERSTATE GAS SUPPLY INC | ACCENT ENERGY CALIFORNIA LLC | 6100 EMERALD PARKWAY | | | DUBLIN | OH | 43016-3248 | |
| 6083606 | Interstate Gas Supply, Inc. | 6100 Emerald Pkwy | | | | Dublin | OH | 43016 | |
| 6116918 | Interstate Gas Supply, Inc. | 6100 Emerald Pkwy | | | | Dublin | OH | 43016-3248 | |
| 4922829 | INTERSTATE NATURAL GAS | ASSOC OF AMERICA | 20 F ST NW STE 450 | | | WASHINGTON | DC | 20001 | |
| 4922830 | INTERSTATE RENEWABLE ENERGY | COUNCIL INC | PO Box 1156 | | | LATHAM | NY | 12110 | |
| 4922831 | INTERSTATE STORAGE LIVERMORE LLC | 3697 MT DIABLE BLVD STE 250 | | | | LAFAYETTE | CA | 94549 | |
| 6083610 | INTERTEK USA INC | 200 WESTLAKE PARK BLVD STE 400 | | | | HOUSTON | TX | 77079 | |
| 4922832 | INTERTEK USA INC | INTERTEK AIM | 3510 BASSETT ST | | | SANTA CLARA | CA | 95054 | |
| 4922834 | INTERTEST INC | 303 ROUTE 94 | | | | COLUMBIA | NJ | 07832 | |
| 4922835 | INTERVENTIONAL MEDICAL ASSOCIATES | LLC | 6821 NW 11TH PL | | | GAINESVILLE | FL | 32605 | |
| 4922836 | INTERVENTIONAL PAIN SOLUTIONS PC | INTERVENTIONAL PAIN SOLUTIONS | 10 GOVERNORS LANE | | | CHICO | CA | 95926 | |
| 4922837 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT | 1337 N 1400 E | | | LOGAN | UT | 84321 | |
| 4922838 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT | 274 N MAIN | | | LOGAN | UT | 84321-3915 | |
| 6042469 | INTERWEST CONSULTING GROUP INC | PO Box 18330 | | | | BOULDER | CO | 80308 | |
| 6152722 | Inthisane, Pho Thanh | Address on file | | | | | | | |
| 6083613 | INTL FCSTONE FINANCIAL | 230 S LaSalle St | Suite 10-500 | | | Chicago | IL | 60604 | |
| 6083614 | INT'L GLOBAL LOGISTICS INC - 1930 FAIRWAY DR | 5729 Sonoma Dr. #G | | | | Pleasanton | CA | 94566 | |
| 6083615 | INTOXIMETERS INC | 2081 CRAIG RD | | | | ST LOUIS | MO | 63146 | |
| 4940281 | Intractor, Edmond | 1481 De Palma Drive | | | | Pacific Grove | CA | 93950 | |
| 6083616 | INTRADIEM INC DBA KNOWLAGENT INC | 3650 MANSELL RD STE 500 | | | | ALPHARETTA | GA | 30022 | |
| 6083630 | INTRALINE INC | 25005 VIKING ST | | | | HAYWARD | CA | 94545 | |
| 6083670 | INTREN LLC | 18202 W UNION RD | | | | UNION | IL | 60180 | |
| 6010797 | INTREN LLC | C/O GENERAL COUNSEL | 18202 W UNION RD | | | UNION | IL | 60180 | |
| 6083693 | Intren, Inc. | 18202 West Union Road | | | | Union | IL | 60180 | |
| 6083694 | INTREN, INC. | Jason Combs, Regional VP | 1045 Detroit Avenue | | | Concord | CA | 94518 | |
| 6083697 | Intren, LLC | 18202 West Union Road | | | | Union | IL | 60180 | |
| 6012514 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 PACIFIC AVE STE 201 | | | | VENICE | CA | 90291 | |
| 6083698 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 Pacific Avenue | | | | Venice | CA | 90291 | |
| 6083699 | Intrinsik Environmental Sciences (US) Inc. | 1608 Pacific Avenue | | | | Venice | CA | 90291 | |
| 6083708 | INTRINSIK ENVIRONMENTAL SCIENCES, US INC | 1608 PACIFIC AVE STE 201 | | | | VENICE | CA | 90291 | |
| 6083709 | Intuitive Surgical Inc. | 1020 Kifer Rc. | | | | Sunnyvale | CA | 94508 | |
| 4922845 | INTUITIVE VISUAL COMMUNICATIONS | 9855 CORTINO WAY | | | | ELK GROVE | CA | 95757 | |
| 4922846 | INVENERGY RENEWABLES LLC | INVENERGY STORAGE DEVELOPMENT LLC | ONE SOUTH WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| 6083710 | INVENSYS SYSTEMS INC | 10900 EQUITY DR | | | | HOUSTON | TX | 77041 | |
| 4922848 | INVENSYS SYSTEMS INC | 15345 BARRANCA PKY | | | | IRVINE | CA | 92618 | |
| 4922847 | INVENSYS SYSTEMS INC | c/o JPR SYSTEMS INC | 305 NORTH BERRY ST | | | BREA | CA | 92821 | |
| 4922850 | INVENTIVE RESOURCES INC | 5038 SALIDA BLVD | | | | SALIDA | CA | 95368 | |
| 4922851 | INVESHARE INC | 3060 ROYAL BLVD SOUTH STE 235 | | | | ALPHARETTA | GA | 30022 | |
| 4922852 | INVESTIGATION SERVICE ASSOC INC | IMMENDORF & CO INVESTIGATIONS | PO Box 470190 | | | SAN FRANCISCO | CA | 94147-0190 | |
| 4922853 | INVICTUS FOUNDATION | PO Box 581331 | | | | ELK GROVE | CA | 95758 | |
| 4922854 | INVIEW IMAGING MED CORP | INVIEW MEDICAL IMAGING | 39465 PASEO PADRE PKWY STE 100 | | | FREMONT | CA | 94538 | |
| 4941721 | INWOOD, WILLIAM | 34 THE UPLANDS | | | | BERKELEY | CA | 94705 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6119796 | Inyo | 10630 Town Center Drive | Suite 117 | | | Rancho Cucamonga | CA | 91730 | |
| 4974209 | Inyo | 10630 Town Center Drive, Suite 117 | | | | Ranch Cucamonga | CA | 91730 | |
| 4954097 | Ioannou, Mikayla Ann | Address on file | | | | | | | |
| 6132692 | IOIMO NICHOLAS A & DEBORAH A | Address on file | | | | | | | |
| 7143479 | Iola DeAnn Smith | Address on file | | | | | | | |
| 7152905 | Ione Augustine Powell | Address on file | | | | | | | |
| 7152905 | Ione Augustine Powell | Address on file | | | | | | | |
| 6083712 | IONE PLAZA MARKET INC | 313 Preston Ave | | | | Ione | CA | 95640 | |
| 7695649 | IONE WILKERSON | Address on file | | | | | | | |
| 4967809 | Ionin, Larissa | Address on file | | | | | | | |
| 4981231 | Ionin, Peter | Address on file | | | | | | | |
| 4944572 | Ionita, Johnny | 6224 Outingdale Road | | | | Somerset | CA | 95684 | |
| 4922856 | IONODES INC | 1855BERNARD-LEFEBVRE STE 201 | | | | LAVAL | PQ | H7C 0A5 | CANADA |
| 4940700 | Iorgoveanu, Nancy | 538 E Saginaw Way | | | | Fresno | CA | 93704 | |
| 4955758 | Iorio, Sonja Roxanne | Address on file | | | | | | | |
| 4960929 | Iosefa, Joseph | Address on file | | | | | | | |
| 5917018 | Iott, Carolyn | Address on file | | | | | | | |
| 5917018 | Iott, Carolyn | Address on file | | | | | | | |
| 7146655 | Iott, Sue Ann | Address on file | | | | | | | |
| 4922857 | IOWA HILL COMMUNITY CLUB | PO Box 3136 | | | | IOWA HILL | CA | 95713-3000 | |
| 4922858 | IOWA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO Box 10430 | | | DES MOINES | IA | 50306-0430 | |
| 4922859 | IP INTERNATIONAL INC | INFO PLUS INTERNATIONAL INC | 1065 E HILLSDALE BLVD ste 255 | | | FOSTER CITY | CA | 94404 | |
| 6083713 | IP MALBEC, LLC | Legal Counsel c/o Upower Energy | 14900 Avery Ranch Blvd, C200#226 | | | Austin | TX | 78717 | |
| 6042471 | IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,IPN | 11400 E. Andalusian Place | | | | Tucson | AZ | 85748 | |
| 4985966 | Ip, Penny | Address on file | | | | | | | |
| 4922860 | IPAC INC | 2107 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | |
| 6083715 | IPC (USA), INC. | 20 Pacifica | Suite 650 | | | Irvine | CA | 92618 | |
| 4922861 | IPC SYSTEMS INC | 3 SECOND ST 15TH FL | | | | JERSEY CITY | NJ | 07311 | |
| 4922862 | IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | | | | EATONTOWN | NJ | 07724 | |
| 4976306 | IPN Networks, Inc. | PO Box 5406 | | | | Boise | ID | 83705 | |
| 6143327 | IPPOLITO VINCENT M TR | Address on file | | | | | | | |
| 6083716 | Ipreo LLC | 450 West 33rd Street | 5th Floor | | | New York | NY | 10001 | |
| 4922863 | IPREO PARENT HOLDCO LLC | IPREO LLC | 1359 BROADWAY 2ND FL | | | NEW YORK | NY | 10018 | |
| 4923099 | IQBAL, JAVED | 10601 FOLSOM BLVD | | | | RANCHO CORDOVA | CA | 95670 | |
| 4951960 | Iqbal, Omar S. | Address on file | | | | | | | |
| 4955880 | Iqbal, Yousaf Halim | Address on file | | | | | | | |
| 7773075 | IRA E POOLER & | AMY C POOLER JT TEN | 855 BRUCE RD | | | CHICO | CA | 95928-3901 | |
| 7771966 | IRA J NASSIROGHLI & | ELLA NASSIROGHLI JT TEN | 5101 WHITMAN WAY APT 104 | | | CARLSBAD | CA | 92008-4620 | |
| 7779389 | IRA SERVICES TRUST CO TR IRA | FBO JOHN CLYDE HARVEY 02/23/16 | 6483 CREEKSIDE ST | | | REDDING | CA | 96001-5838 | |
| 7165768 | Ira Services Trust Company CFBO Randall Molatore | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7152577 | Irah Kayne Paddock | Address on file | | | | | | | |
| 7152577 | Irah Kayne Paddock | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949946 | Iraheta, Jose Orlando Arevalo | c/o Perez, Williams, Medina & Rodriguez, LLP | Attn: Maria G. Cordova | 1432 Divisadero | | Fresno | CA | 93721 | |
| 6008059 | Iraheta, Jose Orlando Arevalo | Address on file | | | | | | | |
| 6122931 | Iraheta, Jose Orlando Arevalo | Address on file | | | | | | | |
| 7188261 | Iran Brown as Trustee for The Brown Family Trust | Address on file | | | | | | | |
| 4941396 | Irani, Boman | 157 Back Road | | | | La Honda | CA | 94020 | |
| 4922866 | IRANIAN SCHOLARSHIP FOUNDATION INC | PO Box 7531 | | | | MENLO PARK | CA | 94026 | |
| 4922867 | IRATINGS LLC | 11610 IBERIA PL STE 210 | | | | SAN DIEGO | CA | 92128 | |
| 4967289 | Irby, Mary Elizabeth | Address on file | | | | | | | |
| 4981525 | Irby, Phillip | Address on file | | | | | | | |
| 4975457 | Ireland | 0970 PENINSULA DR | 2717 Stone Valley Road | | | Alamo | CA | 94507 | |
| 7200927 | Ireland Family Trust | Address on file | | | | | | | |
| 4922868 | IRELAND INC | DBA CORE-ROSION PRODUCTS | 3395 E 19TH ST | | | SIGNAL HILL | CA | 90755 | |
| 6083717 | IRELAND INC DBA CORE-ROSION PRODUCTS | 3300 E 19TH ST | | | | SIGNAL HILL | CA | 90755 | |
| 6140746 | IRELAND JEFFREY R TR & IRELAND BARBARA R TR | Address on file | | | | | | | |
| 4933860 | Ireland, Lisa | 13 Shepherds Knolls | | | | Pebble Beach | CA | 93953 | |
| 7176047 | IRELAND, LISBETH | Address on file | | | | | | | |
| 7152891 | Irene Adams | Address on file | | | | | | | |
| 7152891 | Irene Adams | Address on file | | | | | | | |
| 5945804 | Irene Aguayo | Address on file | | | | | | | |
| 5903806 | Irene Aguayo | Address on file | | | | | | | |
| 7777473 | IRENE B DONCH & | SUSAN DONCH LENAHAN TTEES | OF THE GEORGE & IRENE DONCH TR U/A DTD 12/13/10 | 2050 OUTRIGGER DR | | EL DORADO HILLS | CA | 95762-3755 | |
| 7769713 | IRENE B LA MAR | 8312 WOODBOROUGH WAY | | | | FAIR OAKS | CA | 95628-5229 | |
| 7763302 | IRENE BOOTH TR | IRENE BOOTH TRUST UA SEP 11 85 | 4390 COUNTY ROAD Q ROUTE 1 | | | ORLAND | CA | 95963-9814 | |
| 7776843 | IRENE C WILLIAMS | 561 VERMONT LAKE RD NW | | | | PARKERS PRAIRIE | MN | 56361-8177 | |
| 7782135 | IRENE C WILLIAMS TOD | ROBERT A HANSEN | SUBJECT TO STA TOD RULES | 561 VERMONT LAKE RD NW | | PARKERS PRAIRIE | MN | 56361-8177 | |
| 7782136 | IRENE C WILLIAMS TOD | SCOTT A HANSEN | SUBJECT TO STA TOD RULES | 561 VERMONT LAKE RD NW | | PARKERS PRAIRIE | MN | 56361-8177 | |
| 7782137 | IRENE C WILLIAMS TOD | SUSAN K BARTEN | SUBJECT TO STA TOD RULES | 561 VERMONT LAKE RD NW | | PARKERS PRAIRIE | MN | 56361-8177 | |
| 5910350 | Irene C. Do | Address on file | | | | | | | |
| 5907247 | Irene C. Do | Address on file | | | | | | | |
| 5911508 | Irene C. Do | Address on file | | | | | | | |
| 5903364 | Irene C. Do | Address on file | | | | | | | |
| 7142000 | Irene Chang | Address on file | | | | | | | |
| 5903285 | Irene Dean | Address on file | | | | | | | |
| 5945453 | Irene Dean | Address on file | | | | | | | |
| 7198218 | IRENE DEAN | Address on file | | | | | | | |
| 7768464 | IRENE DEL RIO TR UA FEB 3 09 | THE IRENE DEL RIO 2009 TRUST | 4630 NORRIS RD | | | FREMONT | CA | 94536-6706 | |
| 7765281 | IRENE DENUCCI | 425 ELDER AVE | | | | MILLBRAE | CA | 94030-2432 | |
| 7145222 | Irene Diane Levett | Address on file | | | | | | | |
| 7770885 | IRENE F MARVICH TR IRENE F | MARVICH | REVOCABLE TRUST UA OCT 9 87 | 6304 NE DAVIS ST | | PORTLAND | OR | 97213-3856 | |
| 7785241 | IRENE F WALKER TR | UA JUN 18 92 | WALKER BYPASS TRUST | 436 WILSON ST | | NAPA | CA | 94559-3206 | |
| 7785065 | IRENE F WALKER TR | UA JUN 18 92 | WALKER BYPASS TRUST | 5164 SHADOW EST | | SAN JOSE | CA | 95135-1229 | |
| 7783752 | IRENE F WALKER TR UA JUN 18 92 | THE WALKER BYPASS TRUST | 5164 SHADOW EST | | | SAN JOSE | CA | 95135-1229 | |
| 7180930 | Irene Felipa Aguayo | Address on file | | | | | | | |
| 7176210 | Irene Felipa Aguayo | Address on file | | | | | | | |
| 7783103 | IRENE G HEENAN | 22 BEAR VALLEY RDG | | | | APTOS | CA | 95003-9803 | |
| 7784511 | IRENE G HODGES | 1431 BUCHANAN | | | | NOVATO | CA | 94947-4487 | |
| 7776270 | IRENE G VETTER & GERALDINE L | KOEHN JT TEN | 1347 SILVER SPUR CIR | | | LINCOLN | CA | 95648-2077 | |
| 7778031 | IRENE GEE EXE | EST OF ALFRED GEE | 17 HEATHER AVE | | | SAN FRANCISCO | CA | 94118-2724 | |
| 5922409 | Irene Godfrey | Address on file | | | | | | | |
| 5922408 | Irene Godfrey | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5922405 | Irene Godfrey | Address on file | | | | | | | |
| 5922407 | Irene Godfrey | Address on file | | | | | | | |
| 5922406 | Irene Godfrey | Address on file | | | | | | | |
| 7782029 | IRENE H ALEXANDER TOD | JOSEPH D ALEXANDER | SUBJECT TO STA TOD RULES | 1888 GREY OWL CIR | | ROSEVILLE | CA | 95661-4007 | |
| 7763313 | IRENE H BORBA TR | HUBERT V BORBA & IRENE H BORBA | 1990 TRUST A UA MAR 2 90 | 148 HANCOCK ST | | SAN FRANCISCO | CA | 94114-2531 | |
| 7763312 | IRENE H BORBA TR | HUBERT V BORBA & IRENE H BORBA | 1990 TRUST B UA MAR 2 90 | 148 HANCOCK ST | | SAN FRANCISCO | CA | 94114-2531 | |
| 5960715 | Irene Hilton | Address on file | | | | | | | |
| 5960716 | Irene Hilton | Address on file | | | | | | | |
| 5960713 | Irene Hilton | Address on file | | | | | | | |
| 7198249 | IRENE HILTON | Address on file | | | | | | | |
| 5960714 | Irene Hilton | Address on file | | | | | | | |
| 7140505 | Irene Hope Dean | Address on file | | | | | | | |
| 7778405 | IRENE J GEUSIC TOD | JOSEPH J GEUSIC | SUBJECT TO STA TOD RULES | 377 LINN RD | | WILLIAMSTON | MI | 48895-9763 | |
| 7778401 | IRENE J GEUSIC TOD | MARK J GEUSIC | SUBJECT TO STA TOD RULES | 377 LINN RD | | WILLIAMSTON | MI | 48895-9763 | |
| 7778403 | IRENE J GEUSIC TOD | MARY E TAYLOR | SUBJECT TO STA TOD RULES | 377 LINN RD | | WILLIAMSTON | MI | 48895-9763 | |
| 7778402 | IRENE J GEUSIC TOD | MICHAEL E GEUSIC | SUBJECT TO STA TOD RULES | 377 LINN RD | | WILLIAMSTON | MI | 48895-9763 | |
| 7778400 | IRENE J GEUSIC TOD | PATRICIA A GEUSIC | SUBJECT TO STA TOD RULES | 377 LINN RD | | WILLIAMSTON | MI | 48895-9763 | |
| 7778404 | IRENE J GEUSIC TOD | ROBERT A GEUSIC | SUBJECT TO STA TOD RULES | 377 LINN RD | | WILLIAMSTON | MI | 48895-9763 | |
| 7782200 | IRENE J LITVINOV & ANDRIA I EDWARDS & | ALEXIS I M EDWARDS JT TEN TOD | ASHLEY E A EDWARDS SUBJECT TO STA TOD RULES | 371 BEDFORD LN | | OAKLEY | CA | 94561-2282 | |
| 7782203 | IRENE J LITVINOV & ANDRIA I EDWARDS & | ASHLEY A E EDWARDS JT TEN TOD | THOMAS A EDWARDS SUBJECT TO STA TOD RULES | 371 BEDFORD LN | | OAKLEY | CA | 94561-2282 | |
| 7769165 | IRENE KELSO | C/O RODNEY R HAMON | 9 LUZ DEL CIELO | | | GOLDEN | NM | 87047-9679 | |
| 7770250 | IRENE L LIVINGSTON | 201 S ATLANTA DR | | | | VAIL | AZ | 85641-2324 | |
| 5903221 | Irene Lontz | Address on file | | | | | | | |
| 5910295 | Irene Lontz | Address on file | | | | | | | |
| 5907122 | Irene Lontz | Address on file | | | | | | | |
| 7140683 | Irene Lontz | Address on file | | | | | | | |
| 7770480 | IRENE LUNDY & | JEANNETTE ANDERSON JT TEN | 1443 ASH ST | | | NAPA | CA | 94559-3747 | |
| 7764874 | IRENE M CROSETTI & STEPHANIE | BIEGLER & | STEPHEN M CROSETTI JT TEN | 6141 BROADWAY TER | | OAKLAND | CA | 94618-2015 | |
| 7767443 | IRENE M HADFIELD | 4056 FIORA PL | | | | LAFAYETTE | CA | 94549-3403 | |
| 7771450 | IRENE M MIGLIAZZO TR | UW LAWRENCE J MIGLIAZZO | 3645 BRADSHAW RD | | | ATWATER | CA | 95301-5647 | |
| 7780717 | IRENE M POLCYN TR | UA 01 23 91 | RAYMOND AND IRENE POLCYN TRUST | 1605 CROWFOOT CIR S | | HOFFMAN ESTATES | IL | 60169-2392 | |
| 7770609 | IRENE MAGA TR | IRENE MAGA TRUST | UA JAN 14 97 | 132 E 61ST ST APT 5F | | NEW YORK | NY | 10065-9003 | |
| 7789314 | Irene Margaret Catenacci Trust | Address on file | | | | | | | |
| 7825081 | Irene Margaret Catenacci Trust agreement No. One | Address on file | | | | | | | |
| 7825081 | Irene Margaret Catenacci Trust agreement No. One | Address on file | | | | | | | |
| 5960717 | Irene Maurizio | Address on file | | | | | | | |
| 5960719 | Irene Maurizio | Address on file | | | | | | | |
| 5960718 | Irene Maurizio | Address on file | | | | | | | |
| 7154031 | Irene McCarter | Address on file | | | | | | | |
| 7154031 | Irene McCarter | Address on file | | | | | | | |
| 7768465 | IRENE MEADE PURCELL | BELLINE | OWINING | | | CO KILKENNY | | | IRELAND |
| 7771509 | IRENE MILLER | 2879 RHONE DR | | | | PALM BEACH GARDENS | FL | 33410-1265 | |
| 5910716 | Irene Mitchell | Address on file | | | | | | | |
| 5904273 | Irene Mitchell | Address on file | | | | | | | |
| 5912402 | Irene Mitchell | Address on file | | | | | | | |
| 5907978 | Irene Mitchell | Address on file | | | | | | | |
| 5911759 | Irene Mitchell | Address on file | | | | | | | |
| 7771643 | IRENE MONROE & | GARDNER MONROE JT TEN | 108-2829 ARBUTUS RD | | | VICTORIA | BC | V8N 5X5 | CANADA |
| 7764049 | IRENE N CARTER TR IRENE N CARTER | TRUST UA MAY 13 93 | 348 OAK VALLEY DR | | | VACAVILLE | CA | 95687-5101 | |
| 7768466 | IRENE N STRADCUTTER TR UA MAY 25 | 11 THE IRENE N STRADCUTTER | REVOCABLE LIVING TRUST | PO BOX 751101 | | PETALUMA | CA | 94975-1101 | |
| 7772521 | IRENE PANAGOPULOS CUST | CAROLINE L PANAGOPULOS | UNIF GIFT MIN ACT IL | 4911 N CHESTER AVE | | NORRIDGE | IL | 60706-2906 | |
| 7143488 | Irene Pauline Vieane | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762563 | IRENE R BAKER CUST BERT L BAKER | JR UNDER THE NC UNIF TRANSFERS TO | MINORS ACT | PO BOX 583 | | DONNELLY | ID | 83615-0583 | |
| 7326237 | Irene Rice a/k/a Juliana Rice          (This amendment corrects the legal name of Ms. Rice.) | Arnold Law Firm, Joshua H. Watson | 865 Howe Ave | | | Sacramento | CA | 95825 | |
| 7773625 | IRENE RICHTER | 6 SNAPPER AVE | | | | SOUTH RIVER | NJ | 08882-1853 | |
| 7194010 | IRENE RODRIGUEZ | Address on file | | | | | | | |
| 7780976 | IRENE ROTHMAN | 39 PAERDEGAT 2ND ST | | | | BROOKLYN | NY | 11236-4131 | |
| 4922869 | IRENE SANCHEZ MD APC | 4200 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308 | |
| 7152771 | Irene Schwab | Address on file | | | | | | | |
| 7152771 | Irene Schwab | Address on file | | | | | | | |
| 7768467 | IRENE THOMAS TR UA APR 25 | 96 THE IRENE THOMAS LIVING | REVOCABLE TRUST | 5524 SANDBURG DR | | SACRAMENTO | CA | 95819-1815 | |
| 4962644 | Ireson, Willson Wakeley | Address on file | | | | | | | |
| 4976782 | Iriart, Mary | Address on file | | | | | | | |
| 4960317 | Iriart, Russ Jacob | Address on file | | | | | | | |
| 6121673 | Irick, Michael | Address on file | | | | | | | |
| 6083718 | Irick, Michael | Address on file | | | | | | | |
| 7323277 | Irick, Ronald Harrison | Address on file | | | | | | | |
| 7782706 | IRIDE BALDOCCHI | 31 FAIRWAY DRIVE | | | | DALY CITY | CA | 94015-1215 | |
| 7763425 | IRINA BRAGIN | 2735 FORRESTER DR | | | | LOS ANGELES | CA | 90064-3402 | |
| 7183969 | Iris  Lorentino | Address on file | | | | | | | |
| 7177221 | Iris  Lorentino | Address on file | | | | | | | |
| 4922870 | IRIS ACKER LTD | 3500 SUNSET AVE | | | | OCEAN | NJ | 07712 | |
| 7767268 | IRIS BABCOCK GRENFELL | 9034 MC GURIN RD | | | | OAKLAND | CA | 94605-4631 | |
| 5948973 | Iris Bernal | Address on file | | | | | | | |
| 5904264 | Iris Bernal | Address on file | | | | | | | |
| 5950637 | Iris Bernal | Address on file | | | | | | | |
| 5946237 | Iris Bernal | Address on file | | | | | | | |
| 5949996 | Iris Bernal | Address on file | | | | | | | |
| 7193198 | IRIS BLAVIN EMBREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193198 | IRIS BLAVIN EMBREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos | ONE SANSOME STREET, SUITE 2830 | | | SAN FRANCISCO | CA | 94104 | |
| 7205971 | IRIS BLAYVIN EMBREY | Address on file | | | | | | | |
| 5911006 | Iris Burnett | Address on file | | | | | | | |
| 5905583 | Iris Burnett | Address on file | | | | | | | |
| 5912471 | Iris Burnett | Address on file | | | | | | | |
| 5909041 | Iris Burnett | Address on file | | | | | | | |
| 5911883 | Iris Burnett | Address on file | | | | | | | |
| 5960723 | Iris Colleen Denning | Address on file | | | | | | | |
| 5960724 | Iris Colleen Denning | Address on file | | | | | | | |
| 5960721 | Iris Colleen Denning | Address on file | | | | | | | |
| 5960722 | Iris Colleen Denning | Address on file | | | | | | | |
| 7142565 | Iris Colleen Denning | Address on file | | | | | | | |
| 6083719 | IRIS ENVIRONMENTAL, DBA RPS | 1438 WEBSTER ST #302 | | | | OAKLAND | CA | 94612 | |
| 7777850 | IRIS FERDLAND | 6911 EUREKA AVE | | | | EL CERRITO | CA | 94530-3203 | |
| 7773585 | IRIS KATHLEEN RICH TOD | LAURA M RANDALL | SUBJECT TO STA TOD RULES | 6588 MOUNT WELLINGTON DR | | SAN JOSE | CA | 95120-1940 | |
| 5907625 | Iris Martin | Address on file | | | | | | | |
| 5903895 | Iris Martin | Address on file | | | | | | | |
| 7181271 | Iris Martin | Address on file | | | | | | | |
| 7176553 | Iris Martin | Address on file | | | | | | | |
| 5960729 | Iris Natividad | Address on file | | | | | | | |
| 5960728 | Iris Natividad | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960730 | Iris Natividad | Address on file | | | | | | | |
| 7772373 | IRIS P O NEAL | 9106 ROCKEFELLER LN | | | | SPRINGFIELD | VA | 22153-1409 | |
| 4922872 | IRIS POWER LP | 3110 AMERICAN DR | | | | MISSISSAUGA | ON | L4V 1T2 | CANADA |
| 5908544 | Iris Sisco | Address on file | | | | | | | |
| 5904997 | Iris Sisco | Address on file | | | | | | | |
| 5994222 | Irish Construction | 2641 River Ave | Leavesley Road, Gilroy CA | | | Rosemead | CA | 91770 | |
| 5997408 | Irish Construction | 2641 River Ave, PO Box 579 | Lopes & Gold Hill Rd., Cordelia. Ca. | | | Rosemead | CA | 91770 | |
| 4942393 | Irish Construction | 2641 River Ave, PO Box 579 | | | | Rosemead | CA | 91770 | |
| 6013702 | IRISH CONSTRUCTION | 2641 RIVER AVENUE | | | | ROSEMEAD | CA | 91770 | |
| 6134572 | IRISH DANI ALAN NEAL LIFE ESTATE | Address on file | | | | | | | |
| 4922873 | IRISH IMMIGRATION PASTORAL | CENTER | 5340 GEARY BLVD STE 206 | | | SAN FRANCISCO | CA | 94121 | |
| 6147083 | IRISH JACQUIE & IRISH JONATHAN | Address on file | | | | | | | |
| 7257243 | Irish Rose, Elizabeth Anne | Address on file | | | | | | | |
| 7183429 | Irish, Deanna Mae | Address on file | | | | | | | |
| 4933716 | Irish, Debra | 1029 Southwood Dr. | | | | San Luis Obispo | CA | 93401 | |
| 5978276 | Irish, Michael & Molly | Address on file | | | | | | | |
| 4941237 | Iriyama, Todd | 1782 45th Avenue | | | | San Francisco | CA | 94122 | |
| 5908991 | Irl H. Seifer | Address on file | | | | | | | |
| 5905525 | Irl H. Seifer | Address on file | | | | | | | |
| 7166060 | Irl H. Seifer and La Raine Seifer, Trustees of the Irl H. and La Raine Seifer Trust Agreement dated September 11, 1987 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163207 | Irl Seifer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7695749 | IRMA C WILLIAMS TR UA FEB 09 04 | Address on file | | | | | | | |
| 7775669 | IRMA E TAYLOR | ATTN ERMA K SIMMONS POA | 198 CARLISLE WAY | | | BENICIA | CA | 94510-1616 | |
| 5960733 | Irma Enriquez | Address on file | | | | | | | |
| 5960735 | Irma Enriquez | Address on file | | | | | | | |
| 5960734 | Irma Enriquez | Address on file | | | | | | | |
| 5960732 | Irma Enriquez | Address on file | | | | | | | |
| 5960731 | Irma Enriquez | Address on file | | | | | | | |
| 7779539 | IRMA F CASEY | 127 DEERPATH DR | | | | LANSDALE | PA | 19446-1423 | |
| 7767851 | IRMA I HEINEMANN TR | IRMA I HEINEMANN REVOCABLE | TRUST UA JUN 16 94 | 339 ARGON AVE | | EUGENE | OR | 97404-1081 | |
| 7784526 | IRMA L BAILEY TR | UA DEC 10 04 THE 2004 | IRMA L BAILEY REVOCABLE TRUST | 1415 TULANE DR | | DAVIS | CA | 95616 | |
| 7772024 | IRMA L NELSON | 4517 LAKE JEANETTE RD UNIT F | | | | GREENSBORO | NC | 27455-2836 | |
| 5922438 | Irma Rivas | Address on file | | | | | | | |
| 5922434 | Irma Rivas | Address on file | | | | | | | |
| 5922436 | Irma Rivas | Address on file | | | | | | | |
| 5922435 | Irma Rivas | Address on file | | | | | | | |
| 5922437 | Irma Rivas | Address on file | | | | | | | |
| 7154351 | Irma Santos DeDetro | Address on file | | | | | | | |
| 7154351 | Irma Santos DeDetro | Address on file | | | | | | | |
| 7783011 | IRMA T GARDNER | 2345 WELLS DR | | | | BETHEL PARK | PA | 15102-1931 | |
| 7695759 | IRMA T SHEDLOCK TOD | Address on file | | | | | | | |
| 7199687 | IRMA WEISSBEIN | Address on file | | | | | | | |
| 7175263 | Irma Y. Mertens | Address on file | | | | | | | |
| 7175263 | Irma Y. Mertens | Address on file | | | | | | | |
| 6133486 | IRMEN JUDITH ANN | Address on file | | | | | | | |
| 4994497 | Iroka, Bernard | Address on file | | | | | | | |
| 6083720 | IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938783 | Iron Grill and Asian BBQ, Benny Xue | 9 Hillcrest Boulevard | | | | Millbrae | CA | 94030 | |
| 6083732 | Iron Mountain | 148 Cook St | | | | Billerica | MA | 01821 | |
| 4922874 | IRON MOUNTAIN | PO Box 601002 | | | | PASADENA | CA | 91189-1002 | |
| 6083733 | IRON MOUNTAIN INC | 1 FEDERAL ST 7TH FL | | | | BOSTON | MA | 02110 | |
| 6083739 | Iron Mountain Information Management, LLC | 6933 Preston Avenue | Attn: VP/General Manager | | | Livermore | CA | 94551 | |
| 6118412 | Iron Mountain Information Management, LLC | Attn: General Counsel | 1 Federal Street | | | Boston | MA | 02110 | |
| 6083740 | Iron Mountain Mines | 9940 BUSINESS PARK DR #185 | | | | SACRAMENTO | CA | 95827 | |
| 6042479 | IRON MOUNTAIN OFF-SITE | 148 Cook St | | | | Billerica | MA | 01821 | |
| 6083741 | IRON MOUNTAIN OFF-SITE | 6933 Preston Avenue | Attn: VP/General Manager | | | Livermore | CA | 94551 | |
| 4922876 | IRON MOUNTAIN OFF-SITE | DATA PROTECTION | PO Box 601002 | | | PASADENA | CA | 91189-1002 | |
| 6118474 | IRON MOUNTAIN OFF-SITE | Iron Mountain Information Management, LLC | Attn: General Counsel | 1 Federal Street | | Boston | MA | 02110 | |
| 6010964 | IRON MOUNTAIN OFF-SITE | P.O. BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| 6083742 | Iron Works Owners Association | 1221 Harrison St | | | | San Francisco | CA | 94103 | |
| 6083743 | Ironhouse Sanitary District | APN #037-191-034 | PO Box 1105 | 450 Walnut Meadows Dr | | Oakley | CA | 94561 | |
| 4976451 | Ironhouse Sanitary District | P.O. Box 1105 | 450 Walnut Meadows Dr | | | Oakley | CA | 94561 | |
| 6135146 | IRONS EMMETT A & DEBORAH L TRUSTEE | Address on file | | | | | | | |
| 4990576 | Irons, Edward | Address on file | | | | | | | |
| 4923010 | IRONS, JAMES ELWOOD | 485 BEAR CREEK RD | | | | DINSMORE | CA | 95526 | |
| 5913610 | Ironshore | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913013 | Ironshore | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913343 | Ironshore | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951915 | Ironshore Indemnity Inc. | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951308 | Ironshore Indemnity Inc. | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951651 | Ironshore Indemnity Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913790 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913523 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7209604 | Ironshore Insurance Ltd., Ironshore Specialty Insurance Company | Denenberg Tuffley, PLLC | c/o Paul Casetta | 28411 Northwestern Hwy, Suite 600 | | Southfield | MI | 48034 | |
| 6118216 | Ironshore Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5960742 | Ironshore Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4954720 | Ironside, Chalice P | Address on file | | | | | | | |
| 6083746 | Iron-Starr Excess Agency Ltd. | 141 Front Street | | | | Hamilton | | | Bermuda |
| 4922877 | IRONWOOD DRIVE PHYSICAL THERAPY PA | HAYDEN LAKE P T AND AQUATICS | 1875 N LAKEWOOD DR STE 101 | | | COEUR D'ALENE | ID | 83814-4928 | |
| 6133247 | IRONWOODS VENTURES LLC | Address on file | | | | | | | |
| 6139740 | IROZ JERRY B TR & IROZ NORA J TR | Address on file | | | | | | | |
| 7159887 | IRREVOCABLE RICHARD D. FINCH TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4922878 | IRREVOCABLE TRUST OF JOSEPH PROCACC | DATED 1--27-2005 | 3333 SOUTH FRONT ST | | | PHILADELPHIA | PA | 19148 | |
| 6083747 | Irritec USA | 1420 N Irritec Way | | | | Fresno | CA | 93703 | |
| 6083748 | IRRITEC USA INC - 1420 N MAPLE AVE # MILL | 1420 N. Irritec Way | | | | Fresno | CA | 93703 | |
| 4933691 | Irritec USA, Dan Dieterich | 1420 N. Irritec Way | | | | Fresno | CA | 93703 | |
| 4932453 | IRS/OHIO | P.O. BOX 145595 | | | | CINCINNATI | OH | 45250-5595 | |
| 6083749 | IRTH SOLUTIONS INC | 5009 HORIZONS DR | | | | COLUMBUS | OH | 43215 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7695762 | IRVA SHARON HONEYMAN | Address on file | | | | | | | |
| 7786419 | IRVENE KERBEY | 405 MELVIN ST | | | | PETALUMA | CA | 94952 | |
| 7786376 | IRVENE KERBEY | 405 MELVIN ST | | | | PETALUMA | CA | 94952-2441 | |
| 7140788 | Irvin Antonio Ramos | Address on file | | | | | | | |
| 7766539 | IRVIN B FRIEDMAN & | SHIRLEY H FRIEDMAN JT TEN | 4707 GLEN CREST DR | | | ERIE | PA | 16509-3675 | |
| 7770969 | IRVIN C MATTOON & | SHIRLEY A MATTOON JT TEN | 4704 NW RIDGECREST DR | | | LAWTON | OK | 73505-3218 | |
| 7783714 | IRVIN M TOPEL | 315 GLADYS | | | | PLEASANT HILL | CA | 94523-2818 | |
| 5903509 | Irvin Ramos | Address on file | | | | | | | |
| 5910407 | Irvin Ramos | Address on file | | | | | | | |
| 5907358 | Irvin Ramos | Address on file | | | | | | | |
| 4986802 | Irvin, John | Address on file | | | | | | | |
| 7319550 | Irvin, Julie | Address on file | | | | | | | |
| 4991933 | Irvin, Linda | Address on file | | | | | | | |
| 7325101 | Irvin, Michael E. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7771075 | IRVINE W MC CONAGHY TOD | CAREN GOODRICH | SUBJECT TO STA TOD RULES | 9502 FOSTER RD | | BELLFLOWER | CA | 90706-2333 | |
| 7771074 | IRVINE W MC CONAGHY TOD | CATHY ROGERS | SUBJECT TO STA TOD RULES | 9502 FOSTER RD | | BELLFLOWER | CA | 90706-2333 | |
| 6131476 | IRVINE WILLIAM J & CHERYL M JT | Address on file | | | | | | | |
| 6131696 | IRVINE WILLIAM JOHN & CHERYL MAUREEN JT | Address on file | | | | | | | |
| 4936721 | Irvine, Donna | 1349 Milton Ave | | | | Walnut Greek | CA | 94596 | |
| 7165151 | IRVINE, JAMES | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4998779 | Irvine, James | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4952313 | Irvine, Joel Daniel | Address on file | | | | | | | |
| 4983324 | Irvine, Robert | Address on file | | | | | | | |
| 7767252 | IRVING F GREENGO | 3203 NE 88TH ST | | | | SEATTLE | WA | 98115-3641 | |
| 7777737 | IRVING FRIEDMAN TTEE | FRIEDMAN TRUST U/A | DTD 10/01/1990 | 307 WHITECLIFF DR | | VALLEJO | CA | 94589-2746 | |
| 4966638 | Irving Jr., William G | Address on file | | | | | | | |
| 7762006 | IRVING K RINGLER | 6669 PAVONE ST | | | | LAKE WORTH | FL | 33467-6166 | |
| 7145571 | Irving Medina | Address on file | | | | | | | |
| 7778818 | IRVING MITSUNAGA PERS REP | ESTATE OF MASAYE MITSUNAGA | 130 BROADWAY | | | LOS GATOS | CA | 95030-6804 | |
| 7772464 | IRVING OZAWA | 211 CARMELITA DR | | | | MOUNTAIN VIEW | CA | 94040-3207 | |
| 7775246 | IRVING STEIN & | LOIS P STEIN JT TEN | 7000 N MCCORMICK BLVD APT 208 | | | LINCOLNWOOD | IL | 60712-2734 | |
| 4913511 | Irving, Richard R | Address on file | | | | | | | |
| 4997534 | Irving, Shannon | Address on file | | | | | | | |
| 4914099 | Irving, Shannon | Address on file | | | | | | | |
| 4980525 | Irving, Thomas | Address on file | | | | | | | |
| 4996936 | Irving, Timothy | Address on file | | | | | | | |
| 4913081 | Irving, Timothy L | Address on file | | | | | | | |
| 4982024 | Irving, William | Address on file | | | | | | | |
| 5911034 | Irwin Colbrandt | Address on file | | | | | | | |
| 5905609 | Irwin Colbrandt | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912499 | Irwin Colbrandt | Address on file | | | | | | | |
| 5909068 | Irwin Colbrandt | Address on file | | | | | | | |
| 5911910 | Irwin Colbrandt | Address on file | | | | | | | |
| 7768383 | IRWIN N HUPPERT & | EVE HUPPERT JT TEN | 1152 TOPAZ AVE | | | SAN JOSE | CA | 95117-3434 | |
| 7773993 | IRWIN RUBIN | 7710 DEMPSTER ST UNIT 210 | | | | MORTON GROVE | IL | 60053-1831 | |
| 7767390 | IRWIN W GUREN | 1682 COUNTY ROAD 324 | | | | BONO | AR | 72416-8230 | |
| 4989112 | Irwin, Bonnie | Address on file | | | | | | | |
| 4959644 | Irwin, David | Address on file | | | | | | | |
| 4990228 | Irwin, H Jaynette | Address on file | | | | | | | |
| 4990372 | Irwin, Jim | Address on file | | | | | | | |
| 4983585 | Irwin, Larry | Address on file | | | | | | | |
| 4962700 | Irwin, Letitia Nerine | Address on file | | | | | | | |
| 4992901 | Irwin, Patricia | Address on file | | | | | | | |
| 4913908 | Irysh, Christopher Wayne | Address on file | | | | | | | |
| 7166056 | Isa Catering | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 4922881 | ISA CORPORATION | 3787 FAIRVIEW INDUSTRIAL DR SE | | | | SALEM | OR | 97302 | |
| 7162670 | ISA JACOBY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5903997 | Isa Jacoby | Address on file | | | | | | | |
| 7181013 | Isaac  Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7176293 | Isaac  Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 5908268 | Isaac Cardenas | Address on file | | | | | | | |
| 5904592 | Isaac Cardenas | Address on file | | | | | | | |
| 7162961 | ISAAC EPPERLY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766297 | ISAAC FLUSS CUST | ANDREW T FLUSS | UNIF GIFT MIN ACT CALIF | 108 MONTECITO CRESCENT | | WALNUT CREEK | CA | 94597-3418 | |
| 7196970 | Isaac Jeremiah Cardenas | Address on file | | | | | | | |
| 7196970 | Isaac Jeremiah Cardenas | Address on file | | | | | | | |
| 7152476 | Isaac LaFayette Epperly | Address on file | | | | | | | |
| 7152476 | Isaac LaFayette Epperly | Address on file | | | | | | | |
| 7141544 | Isaac Seldon Wingfield | Address on file | | | | | | | |
| 7145420 | Isaac Tillery | Address on file | | | | | | | |
| 5902588 | Isaac Tormo | Address on file | | | | | | | |
| 5948173 | Isaac Tormo | Address on file | | | | | | | |
| 5944845 | Isaac Tormo | Address on file | | | | | | | |
| 7764542 | ISAAC V COHEN & | MAYOLA COHEN JT TEN | 408 N KENTER AVE | | | LOS ANGELES | CA | 90049-1933 | |
| 7140878 | Isaac Vincent Tormo | Address on file | | | | | | | |
| 7196166 | ISAAC WAN | Address on file | | | | | | | |
| 4958813 | Isaac, Gary Dean | Address on file | | | | | | | |
| 4957991 | Isaac, Josephine Salinas | Address on file | | | | | | | |
| 4982575 | Isaac, Potenciano | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987981 | Isaac, Timothy | Address on file | | | | | | | |
| 7182611 | Isaac, Yirgalem Gebrehiwite | Address on file | | | | | | | |
| 4919439 | ISAACS, DARRELL | 1603 CROWN CT | | | | FALLBROOK | CA | 92028 | |
| 4969553 | Isaacs, Josef R. | Address on file | | | | | | | |
| 4976803 | Isaacson, Astrida | Address on file | | | | | | | |
| 4913133 | Isaacson, Eric Blake | Address on file | | | | | | | |
| 6122043 | Isaacson, Eric Blake | Address on file | | | | | | | |
| 6083750 | Isaacson, Eric Blake | Address on file | | | | | | | |
| 6122000 | Isaacson, Jesse William | Address on file | | | | | | | |
| 6083751 | Isaacson, Jesse William | Address on file | | | | | | | |
| 4912551 | Isaacson, Owen J | Address on file | | | | | | | |
| 5896322 | Isaacson, Stephanie Lynn | Address on file | | | | | | | |
| 4997838 | Isaak, Mitchell | Address on file | | | | | | | |
| 4914506 | Isaak, Mitchell W | Address on file | | | | | | | |
| 4925457 | ISAAK, MITCHELL WAYNE | 969 Pinnacle PKWY | | | | New Braunfels | TX | 70132-4200 | |
| 7197824 | ISABEL ALANIZ-ALVARADO | Address on file | | | | | | | |
| 7768361 | ISABEL C HUNDLEY | 226 LEFTWICH RD | | | | MADISON HEIGHTS | VA | 24572-6186 | |
| 7764002 | ISABEL CARMODY & | DIANE M RUIZ & | NANCY A CARMODY JT TEN | PO BOX 26 | | YUCCA | AZ | 86438-0026 | |
| 7780643 | ISABEL DUGAN | 8420 S EAST ST | | | | INDIANAPOLIS | IN | 46227-9318 | |
| 5905647 | Isabel Frey | Address on file | | | | | | | |
| 5909106 | Isabel Frey | Address on file | | | | | | | |
| 5911948 | Isabel Frey | Address on file | | | | | | | |
| 4922882 | ISABEL LION AND HER ATTORNEY | OF RECORD KEITH C RICKELMAN | 709 W ALAMOS AVE | | | FRESNO | CA | 93705-0512 | |
| 7188262 | Isabel Quintero (Eleanor Forbes, Parent) | Address on file | | | | | | | |
| 6013704 | ISABEL RODRIGUEZ | Address on file | | | | | | | |
| 7786461 | ISABEL S YARDLEY | 5500 COUNTRY CLUB DR | | | | ROHNERT PARK | CA | 94928-1721 | |
| 7774275 | ISABEL V SAWHILL | 2813 OLIVE ST NW | | | | WASHINGTON | DC | 20007-3328 | |
| 7196167 | ISABELL BOONE | Address on file | | | | | | | |
| 7765371 | ISABELL DI GIULIO | 5005 STARLING ST | | | | DANVILLE | CA | 94506-1166 | |
| 4934243 | Isabell, Ed | 941 Dogtown Road | | | | Altaville | CA | 95221 | |
| 5902159 | Isabella Aceves | Address on file | | | | | | | |
| 5950442 | Isabella Aceves | Address on file | | | | | | | |
| 5906180 | Isabella Aceves | Address on file | | | | | | | |
| 5949654 | Isabella Aceves | Address on file | | | | | | | |
| 5947824 | Isabella Aceves | Address on file | | | | | | | |
| 7188263 | Isabella Anne Larson (Julie Larson, Parent) | Address on file | | | | | | | |
| 5922441 | Isabella Boston | Address on file | | | | | | | |
| 5922440 | Isabella Boston | Address on file | | | | | | | |
| 5922442 | Isabella Boston | Address on file | | | | | | | |
| 5922443 | Isabella Boston | Address on file | | | | | | | |
| 7153074 | Isabella Diaz | Address on file | | | | | | | |
| 7153074 | Isabella Diaz | Address on file | | | | | | | |
| 7188264 | Isabella Ellis (Chelsea Gwin, Parent) | Address on file | | | | | | | |
| 5945563 | Isabella Erwin | Address on file | | | | | | | |
| 5948639 | Isabella Erwin | Address on file | | | | | | | |
| 5903431 | Isabella Erwin | Address on file | | | | | | | |
| 7184128 | Isabella Felix (Starlett King, Parent) | Address on file | | | | | | | |
| 7762535 | ISABELLA H BAGGETT | PO BOX 3186 | | | | SILVERDALE | WA | 98383-3186 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771599 | ISABELLA L LAGOMARSINO CUST | LANEA M MODRELL | UNIF GIFT MIN ACT CA | PO BOX 507 | | ANGELS CAMP | CA | 95222-0507 | |
| 5922444 | Isabella L. Lazzarino (Minors) | Address on file | | | | | | | |
| 5922449 | Isabella L. Lazzarino (Minors) | Address on file | | | | | | | |
| 5922446 | Isabella L. Lazzarino (Minors) | Address on file | | | | | | | |
| 7189567 | Isabella Morris | Address on file | | | | | | | |
| 7192864 | ISABELLA POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784763 | ISABELLA SCHIRADO & | FRANCIS RAYMOND FAHEY JR JT TEN | 8550 LYMAN WAY | | | ROHNERT PARK | CA | 94928-4687 | |
| 7774855 | ISABELLA SIPITINER & | BORINA GORENSHTEIN JT TEN | 17291 QUAIL CREEK CIR | | | HAMILTON | VA | 20158-3106 | |
| 4936858 | Isabellas Resturant, Terry Pereira | 700 S Windrester Blvd St 25 | | | | San Jose | CA | 95128 | |
| 7768482 | ISABELLE ALBANESE & NICHOLAS | ALBANESE TR UA OCT 17 12 THE | ISABELLE I ALBANESE 2012 TRUST | 8 BREWSTER LN | | ACTON | MA | 01720-4200 | |
| 7175064 | Isabelle Anne Rozycki | Address on file | | | | | | | |
| 7175064 | Isabelle Anne Rozycki | Address on file | | | | | | | |
| 7778709 | ISABELLE C WHELAN | 320 E SHORE RD APT 25A | | | | GREAT NECK | NY | 11023-1740 | |
| 7141443 | Isabelle D. Remy | Address on file | | | | | | | |
| 7188265 | Isabelle Marie Sherwood (Gina Sherwood, Parent) | Address on file | | | | | | | |
| 5960753 | Isabelle Mikolja | Address on file | | | | | | | |
| 5960752 | Isabelle Mikolja | Address on file | | | | | | | |
| 5960754 | Isabelle Mikolja | Address on file | | | | | | | |
| 5960755 | Isabelle Mikolja | Address on file | | | | | | | |
| 5922457 | Isabelle Rozycki | Address on file | | | | | | | |
| 5922455 | Isabelle Rozycki | Address on file | | | | | | | |
| 5922459 | Isabelle Rozycki | Address on file | | | | | | | |
| 5922461 | Isabelle Rozycki | Address on file | | | | | | | |
| 6131472 | ISABELLE SEAN | Address on file | | | | | | | |
| 7206015 | ISABELLE SHIER | Address on file | | | | | | | |
| 6144778 | ISACHSEN TOMMY & ISACHSEN REAGAN CHRISTINA | Address on file | | | | | | | |
| 7773203 | ISADORE B PROPP & | CELIA PROPP JT TEN | 1939 HARRISON ST STE 618 | | | OAKLAND | CA | 94612-3533 | |
| 7775108 | ISAGANI V SOY | 15 BETA AVE | | | | DALY CITY | CA | 94014-2018 | |
| 7176706 | Isaiah Soderlind | Address on file | | | | | | | |
| 7152656 | Isaiah A Welch | Address on file | | | | | | | |
| 7152656 | Isaiah A Welch | Address on file | | | | | | | |
| 7199342 | ISAIAH DAVID FAVA | Address on file | | | | | | | |
| 5948650 | Isaiah Fliessbach | Address on file | | | | | | | |
| 5903461 | Isaiah Fliessbach | Address on file | | | | | | | |
| 5945588 | Isaiah Fliessbach | Address on file | | | | | | | |
| 5922464 | Isaiah Geick | Address on file | | | | | | | |
| 5922465 | Isaiah Geick | Address on file | | | | | | | |
| 5922462 | Isaiah Geick | Address on file | | | | | | | |
| 5922466 | Isaiah Geick | Address on file | | | | | | | |
| 7188266 | Isaiah Geick | Address on file | | | | | | | |
| 7325446 | Isaiah Lamont Mayfield | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5946453 | Isaiah Soderlind | Address on file | | | | | | | |
| 5904506 | Isaiah Soderlind | Address on file | | | | | | | |
| 7181422 | Isaiah Soderlind | Address on file | | | | | | | |
| 7189568 | Isaias Leon | Address on file | | | | | | | |
| 4959440 | Isais, Jeffrey Scott | Address on file | | | | | | | |
| 7206037 | Isam Hanna Khoury | Address on file | | | | | | | |
| 7206037 | Isam Hanna Khoury | Address on file | | | | | | | |
| 7192636 | ISAMAR BOTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766578 | ISAO FUKUSHIMA & MIEKO | FUKUSHIMA TR | ISAO & MIEKO FUKUSHIMA TRUST UA JUL 9 93 | 2968 ELMWOOD AVE | | STOCKTON | CA | 95204-3907 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083752 | ISATIS LLC | 2 AGNES ST | | | | OAKLAND | CA | 94618 | |
| 4988957 | Isbell, Carol | Address on file | | | | | | | |
| 4985198 | Isbell, Catherine | Address on file | | | | | | | |
| 4977757 | Isbell, Richard | Address on file | | | | | | | |
| 6133153 | ISBRANDTSEN JOHN & OWEN WENDY | Address on file | | | | | | | |
| 6143829 | ISCH RUDOLF V TR | Address on file | | | | | | | |
| 4938841 | Isch, Rudolf | 2377 Lovall Valley Road | | | | Sonoma | CA | 95476 | |
| 5960769 | Isela Rico Vargas | Address on file | | | | | | | |
| 7197530 | Isela Vigil Albor | Address on file | | | | | | | |
| 7197530 | Isela Vigil Albor | Address on file | | | | | | | |
| 7462608 | Isela Vigil Albor | Address on file | | | | | | | |
| 4953817 | Iseley, Jason Matthew | Address on file | | | | | | | |
| 4922884 | ISG INFORMATION SERVICES GROUP | 25025 N I45 STE 225 | | | | THE WOODLANDS | TX | 77380 | |
| 4922885 | ISH INC | 317 IBIS LANE | | | | DURHAM | NC | 27703 | |
| 6139399 | ISHAM DOUGLAS ETAL | Address on file | | | | | | | |
| 6130296 | ISHAM RYAN ETAL | Address on file | | | | | | | |
| 4983004 | Isham, James | Address on file | | | | | | | |
| 6027964 | Isham, James | Address on file | | | | | | | |
| 4982694 | Isheim, Theodore | Address on file | | | | | | | |
| 4958475 | Isherwood, James W | Address on file | | | | | | | |
| 4969100 | Ishibashi, Jesica Largo | Address on file | | | | | | | |
| 4939974 | ishida, adam | 2715 garfield st | | | | san mateo | CA | 94403 | |
| 4951848 | Ishida, Joseph M | Address on file | | | | | | | |
| 4912578 | Ishigo, Darlene Sueko | Address on file | | | | | | | |
| 4983899 | Ishihara, Matsuko | Address on file | | | | | | | |
| 4992262 | Ishii, Jeanette | Address on file | | | | | | | |
| 4979157 | Ishimaru, Jeffery | Address on file | | | | | | | |
| 4966512 | Ishisaki, Dawn Y | Address on file | | | | | | | |
| 7142014 | Ishkhan Babajanian | Address on file | | | | | | | |
| 6083753 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 4922887 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | | | | BERKELEY | CA | 94703-1514 | |
| 5960774 | Isiah D Geick | Address on file | | | | | | | |
| 5960773 | Isiah D Geick | Address on file | | | | | | | |
| 5960770 | Isiah D Geick | Address on file | | | | | | | |
| 5960772 | Isiah D Geick | Address on file | | | | | | | |
| 5960771 | Isiah D Geick | Address on file | | | | | | | |
| 6134989 | ISIDORO MARK F | Address on file | | | | | | | |
| 7152392 | Isidro Abrego Zamora | Address on file | | | | | | | |
| 5906080 | Isidro Zamora | Address on file | | | | | | | |
| 5909468 | Isidro Zamora | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955247 | Isidro, Josephine I | Address on file | | | | | | | |
| 4941379 | ISIDRO, LUBIA | 2413 NELSON ST | | | | BAKERSFIELD | CA | 93305 | |
| 7192555 | ISIKELI TABAKAUCORO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7469926 | ISKANDAR, VITA AGUSTINA, AN INDIVIDUAL | Address on file | | | | | | | |
| 4988428 | Iskoz, Jenny | Address on file | | | | | | | |
| 5960776 | Isla Hunt | Address on file | | | | | | | |
| 5960775 | Isla Hunt | Address on file | | | | | | | |
| 5960777 | Isla Hunt | Address on file | | | | | | | |
| 5960778 | Isla Hunt | Address on file | | | | | | | |
| 4922889 | ISLAMIC CENTER OF CHICO | 1316 NORD AVE | | | | CHICO | CA | 95926 | |
| 6083755 | Island Energy | 65 Civic Avenue | | | | Pittsburg | CA | 94565 | |
| 6116919 | ISLAND ENERGY - AKA PITTSBURG POWER COMPANY | 1 Wilson Street | | | | Vallejo | CA | 945920 | |
| 4938870 | ISLAND INC-HANSEN, RAYE | 3554 STATE HIGHWAY 84 | | | | WALNUT GROVE | CA | 95690 | |
| 6132307 | ISLAND RODNEY GLYNN | Address on file | | | | | | | |
| 6083757 | ISLAND UNIFIED SCHOOL DISTRICT | 7729 21ST AVE | | | | LEMOORE | CA | 93245 | |
| 7182612 | Island, Rebecca Ann | Address on file | | | | | | | |
| 7182613 | Island, Rodney Glynn | Address on file | | | | | | | |
| 4958620 | Islas, John Eumanuel | Address on file | | | | | | | |
| 6121382 | Isler, Dawnyel | Address on file | | | | | | | |
| 6083758 | Isler, Dawnyel | Address on file | | | | | | | |
| 4914084 | Isles, Ronald Lee | Address on file | | | | | | | |
| 4964753 | Isleta, Karl | Address on file | | | | | | | |
| 4957994 | Isleta, Oscar D | Address on file | | | | | | | |
| 5902710 | Ismael Perez | Address on file | | | | | | | |
| 5906700 | Ismael Perez | Address on file | | | | | | | |
| 4968949 | Ismail, Arshad | Address on file | | | | | | | |
| 4922891 | ISN SOFTWARE CORPORATION | PO Box 841808 | | | | DALLAS | TX | 75284 | |
| 6083759 | ISNetWorld | PO Box 841808 | | | | DALLAS | TX | 75284 | |
| 4965213 | Isnor, Mason Richard Robert | Address on file | | | | | | | |
| 4922892 | ISO SERVICES INC | DBA AMERICAN INSURANCE SVCS GRP | DBA AMERICAN INSURANCE SVCS GRP | PO Box 27508 | | NEW YORK | NY | 10087-7508 | |
| 6014416 | ISO SERVICES INC | P.O. BOX 27508 | | | | NEW YORK | NY | 10087-7508 | |
| 5822899 | ISO Services, Inc. | Verisk Analytics | Attn: Paul Anciano | 545 Washington Blvd | | Jersey City | NJ | 07310 | |
| 7195252 | Isocert Solutions | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195252 | Isocert Solutions | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4922893 | ISOFLEX USA | PO Box 29475 | | | | SAN FRANCISCO | CA | 94129 | |
| 6144584 | ISOLA RONALD WALTER TR | Address on file | | | | | | | |
| 7185698 | ISOM, DEREK ROBERT | Address on file | | | | | | | |
| 7185699 | ISOM, KENNETH HAROLD | Address on file | | | | | | | |
| 5903182 | Israel Enoch | Address on file | | | | | | | |
| 7776616 | ISRAEL JOSEPH WEINTRAUB & | JONATHAN WEINTRAUB JT TEN | 61 BRYANT AVE APT 211 | | | ROSLYN | NY | 11576-1132 | |
| 7768948 | ISRAEL JUAREZ & DALENE J JUAREZ | JT TEN | 3204 CORONA NW | | | ALBUQUERQUE | NM | 87120 | |
| 6141708 | ISRAEL LISA K & DAVID R | Address on file | | | | | | | |
| 7175222 | Israel Mata | Address on file | | | | | | | |
| 7175222 | Israel Mata | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773513 | ISRAEL REISS & | MYRIAM REISS JT TEN | 24 BENNETT AVE APT 25A | | | NEW YORK | NY | 10033-2112 | |
| 5922477 | Israel Reyes | Address on file | | | | | | | |
| 5904806 | Israel Rodriguez | Address on file | | | | | | | |
| 7197049 | ISRAEL, AMMISHADDAI | Address on file | | | | | | | |
| 7462536 | ISRAEL, AMMISHADDAI | Address on file | | | | | | | |
| 4944808 | Israel, James | 16 Santa Barbara Ave. | | | | San Anselmo | CA | 94960 | |
| 4993107 | Israeli, Phineas | Address on file | | | | | | | |
| 4922895 | ISS CORPORATE SERVICES | RISK METRICS MSCI | 2101 GAITHER ROAD STE 200 | | | ROCKVILLE | MD | 20850-4045 | |
| 4954536 | Issa, Amin Samy | Address on file | | | | | | | |
| 7779304 | ISSAC BARUCH RAE BARUCH | SELMA AMIRA PARTNERS | 1416 3RD AVE | | | SEATTLE | WA | 98101-2106 | |
| 5960782 | Issac Dino Herrera | Address on file | | | | | | | |
| 5960783 | Issac Dino Herrera | Address on file | | | | | | | |
| 5960780 | Issac Dino Herrera | Address on file | | | | | | | |
| 5960781 | Issac Dino Herrera | Address on file | | | | | | | |
| 7768502 | ISSAC S BARUCH | SELMA AMIRA | A PARTNERSHIP | 1416 3RD AVE | | SEATTLE | WA | 98101-2106 | |
| 4977104 | Issel, Karl | Address on file | | | | | | | |
| 4995777 | Issel, Meri | Address on file | | | | | | | |
| 4987685 | Istre, Dennis | Address on file | | | | | | | |
| 4959574 | Istvanick, Brian T | Address on file | | | | | | | |
| 6083760 | IT Department Commerce One Contract (Amendment #1) | Level 2 | 1341 Dandenong Rd | | | Chadstone | VIC | 3148 | Australia |
| 6083761 | IT Landfill Generator RPs c/o Dan Vinyard Esq. Jackson Walker | 1401 McKinney | Suite 1900 | | | Houston | TX | 77010 | |
| 4976452 | IT Landfill Joint Defense Group | Dan Vinyard | 1401 McKinney, Ste. 1900 | | | Houston | TX | 77010 | |
| 4922896 | IT SITES JDA GROUP TRUST | C/O DE MAXIMISM INC. | 450 MONTBROOK LANE | | | KNOXVILLE | TN | 37919 | |
| 4922897 | IT.COM INC | 1100 CONNECTICUT AVE NW STE 31 | | | | WASHINGTON | DC | 20036 | |
| 7195250 | It's A Jungle Out There | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195250 | It's A Jungle Out There | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7780062 | ITA PARNASS EXECUTOR | ESTATE OF AGNES PARNASS | 32 COURT ST STE 1805 | | | BROOKLYN | NY | 11201-4407 | |
| 4950153 | Itanen, Allen Ralph | Address on file | | | | | | | |
| 4986916 | Itani, Dennis | Address on file | | | | | | | |
| 6116920 | ITC Holdings Corporation | Attn: An officer, managing or general agent | 27175 Energy Way | | | Novi | MI | 48377 | |
| 4922898 | ITCO SOLUTIONS INC | 1003 WHITEHALL LN | | | | REDWOOD CITY | CA | 94061 | |
| 4945243 | iTea-Li, Nancy | 346 Lorton Avenue | | | | BURLINGAME | CA | 94010 | |
| 6083763 | iTECHTOOL INC | 14141 MIRANDA RD | | | | LOS ALTOS HILLS | CA | 94022 | |
| 7780180 | ITHACA COLLEGE | ATTN FINANCE & ADMINISTRATION | 953 DANBY RD | | | ITHACA | NY | 14850-7000 | |
| 7778749 | ITHACA COLLEGE | ATTN ROBERT CREE | 953 DANBY RD | | | ITHACA | NY | 14850-7000 | |
| 4922900 | ITI INTERNATIONAL LLC | 5100 WESTHEIMER RD STE 540 | | | | HOUSTON | TX | 77056 | |
| 6083764 | ITO Farms Inc | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6083765 | ITOCHU CORP | 3-1-3 Umeda Kita-Ku | | | | Osaka | | | Japan |
| 6010899 | ITRON | 2111 N MOLTER RD | | | | LIBERTY LAKE | WA | 99019 | |
| 6011053 | ITRON | 313 N Highway 11 | | | | West Union | SC | 29696-2706 | |
| 6083766 | ITRON | 4400 Old Canton Road #300 | | | | Jackson | MS | 39211 | |
| 6042481 | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS, | 313 N HIGHWAY 11 | | | WEST UNION | SC | 29696 | |
| 6042482 | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS, | 970 HWY 127 NORTH | | | OWENTON | KY | 40359 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922903 | iTRON INC | PO Box 200209 | | | | DALLAS | TX | 75320-0209 | |
| 6012294 | ITRON NETWORKED SOLUTIONS INC | 2111 MOLTER RD | | | | LIBERTY LAKE | WA | 99019 | |
| 6083789 | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC | 2111 MOLTER RD | | | | LIBERTY LAKE | WA | 99019 | |
| 6083812 | ITRON, DBA ACTARIS METERING SYSTEMS | 313 N HIGHWAY 11 | | | | WEST UNION | SC | 29696 | |
| 6083813 | ITRON, DBA ACTARIS METERING SYSTEMS | 970 HWY 127 NORTH | | | | OWENTON | KY | 40359 | |
| 6083822 | ITRON, DBA IBS | 2111 N MOLTER RD | | | | LIBERTY LAKE | WA | 99019 | |
| 6083824 | Itron, Inc. | 970 Hwy. 127 North | | | | Owenton | KY | 40359 | |
| 5861423 | Itron, Inc. | Aditi Dravid, Esq. | 1250 S. Capital of Texas Highway | Building 3, Suite 200 | | Austin | TX | 78746 | |
| 6116921 | Itron, Inc. | Attn: An officer, managing or general agent | 20855 Kensington Blvd. | | | Lakeville | MN | 55044-7486 | |
| 6083823 | Itron, Inc. | Itron | 313 N Highway 11 | | | West Union | SC | 29696 | |
| 5861423 | Itron, Inc. | Michael G. Busenkell | Gellert Scali Busenkell & Brown, LLC | 1201 North Orange Street, Suite 300 | | Wilmington | DE | 19801 | |
| 6083826 | Itron, Inc. as successor to SmartSynch, Inc. | 4400 Old Canton Road #300 | | | | Jackson | MS | 39211 | |
| 4922905 | ITT CORP | DBA ITT CONOFLOW | 5154 HWY 78 | | | ST. GEORGE | SC | 29477 | |
| 4922906 | ITT CORP | DBA ITT SHARED SERVICES | 500 ROSS ST #371630 | | | PITTSBURGH | PA | 15250 | |
| 4922907 | ITT ENGINEERED VALVES | 33 CENTERVILLE RD | | | | LANCASTER | PA | 17603-2064 | |
| 6083827 | Ittner, Mary Ellen | Address on file | | | | | | | |
| 6122372 | Ittner, Mary Ellen | Address on file | | | | | | | |
| 7695816 | ITTSEI NAKAGAWA & | Address on file | | | | | | | |
| 4922908 | ITY LABS CORP | 126 2nd Avenue # 212 | | | | San Mateo | CA | 94401 | |
| 6083828 | ITY LABS CORP | 3031 TISCH WAY 110 PLAZA W | | | | SAN JOSE | CA | 95128 | |
| 6115451 | iTy Labs Corporation | 1506 Phantom Avenue | | | | San Jose | CA | 95125 | |
| 6115451 | iTy Labs Corporation | Jose Benitez Cong | Co-Founder & CEO | 3031 Tisch Way 110 Plaza West | | San Jose | CA | 95128 | |
| 6115401 | iTy Labs Corporation | Jose Benitez Cong, Co-Founder & CEO | 3031 Tisch Way 110 Plaza Way | | | San Jose | CA | 95128 | |
| 4998046 | Iuliano, Dawn | Address on file | | | | | | | |
| 4922909 | IV LABS INC | DBA INORGANIC VENTURES INC | 300 TECHNOLOGY DR | | | CHRISTIANSBURG | VA | 24073 | |
| 7768509 | IVA MAE HARLAN | TR UA JAN 10 02 | IVA MAE HARLAN FAMILY TRUST | 1426 MARINER PL | | ROHNERT PARK | CA | 94928-8106 | |
| 6141282 | IVALDI RICHARD & TANYA | Address on file | | | | | | | |
| 7170731 | IVALDI, RICHARD ALAN | Address on file | | | | | | | |
| 7170731 | IVALDI, RICHARD ALAN | Address on file | | | | | | | |
| 7170740 | IVALDI, TANYA KRARUP | Address on file | | | | | | | |
| 7170740 | IVALDI, TANYA KRARUP | Address on file | | | | | | | |
| 7775548 | IVAN A SWARTZENTRUBER | 8255 SWARTZ CIR | | | | APPLE CREEK | OH | 44606-9102 | |
| 7197829 | IVAN ALVARADO | Address on file | | | | | | | |
| 7772293 | IVAN C ODOM | PO BOX 413 | | | | SEELEY LAKE | MT | 59868-0413 | |
| 6083829 | IVAN GOERTZEN | P.O. BOX 578 | IVAN GOERTZEN | | | McFARLAND | CA | 93250 | |
| 6126121 | Ivan O. Parra | Address on file | | | | | | | |
| 7142061 | Ivan Vera | Address on file | | | | | | | |
| 4922912 | IVANCICH MARTIN & COSTIS LLP | 3440 HILLCREST AVE STE 175 | | | | ANTIOCH | CA | 94531 | |
| 4986106 | Ivancich, Debra | Address on file | | | | | | | |
| 5922483 | Ivanka Vujic | Address on file | | | | | | | |
| 5922482 | Ivanka Vujic | Address on file | | | | | | | |
| 5922484 | Ivanka Vujic | Address on file | | | | | | | |
| 5922485 | Ivanka Vujic | Address on file | | | | | | | |
| 6133271 | IVANOFF ALEXANDER E & SHARON L TR | Address on file | | | | | | | |
| 4969141 | Ivanov, Dimitre Dankov | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953836 | Ivanova, Tzvetina Mihaylova | Address on file | | | | | | | |
| 4970814 | Ivanovic, Nikola | Address on file | | | | | | | |
| 7765786 | IVER E EDWALL & LAURENE M EDWALL | TR I & L | EDWALL LIVING TRUST UA SEP 30 97 | 2761 STANTON HEIGHTS CT | | CASTRO VALLEY | CA | 94546-3237 | |
| 7194699 | Iver Joseph Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462111 | Iver Joseph Anderson | Address on file | | | | | | | |
| 4959198 | Iverson, Freeman | Address on file | | | | | | | |
| 7175488 | IVERSON, JEFFREY, individually and as wrongful death heir of Donovan James Iverson | Address on file | | | | | | | |
| 4995313 | Iverson, Ronald | Address on file | | | | | | | |
| 4913729 | Iverson, Ronald K | Address on file | | | | | | | |
| 7187675 | IVERSON, SANDIFER | Address on file | | | | | | | |
| 6132663 | IVES GEORGE & LANA | Address on file | | | | | | | |
| 4944541 | Ives, Duane | 3117 Verde Robles Dr | | | | Camino | CA | 95709 | |
| 4997775 | Ives, Mark | Address on file | | | | | | | |
| 4914384 | Ives, Mark H | Address on file | | | | | | | |
| 4942242 | Ives, Michael | 650 Holmes Dr | | | | McKinleyville | CA | 95519 | |
| 7763714 | IVEY R BUENO | C/O PEGGY H LEE | 106 HOLLY LN | | | CEDAR GROVE | NJ | 07009-3201 | |
| 7181830 | IVEY, DOUGLAS KENT | Address on file | | | | | | | |
| 5005343 | Ivey, Sig-Britt | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181831 | IVEY, SIG-BRITT ANNA | Address on file | | | | | | | |
| 4934065 | Ivie, Rodney | 8002 Hammanton | | | | Smartsville | CA | 95977 | |
| 7163080 | IVO JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4926345 | IVOILOVA, OLGA | 1619 N POINT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 5906375 | Ivonne Murphy | Address on file | | | | | | | |
| 5902364 | Ivonne Murphy | Address on file | | | | | | | |
| 5909725 | Ivonne Murphy | Address on file | | | | | | | |
| 7197228 | Ivonnie Paul | Address on file | | | | | | | |
| 7462556 | Ivonnie Paul | Address on file | | | | | | | |
| 7153470 | Ivor Morgan Thomas | Address on file | | | | | | | |
| 7153470 | Ivor Morgan Thomas | Address on file | | | | | | | |
| 4980952 | Ivora, Joseph | Address on file | | | | | | | |
| 5864743 | IVY GATE AT HARLAN RANCH LP A CA LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 4939059 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd | | | | Oakland | CA | 94610 | |
| 7144495 | Ivy Manwell Brandt | Address on file | | | | | | | |
| 7462240 | Ivy Marlane Brandt | Address on file | | | | | | | |
| 7164617 | IVY ZELLMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4987763 | Ivy, Gerald | Address on file | | | | | | | |
| 4995485 | Ivy, Martin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183109 | Ivy, Shondrae Marie | Address on file | | | | | | | |
| 7183110 | Ivy, Terrence James | Address on file | | | | | | | |
| 7189569 | Ivydell Bunny Hogan | Address on file | | | | | | | |
| 6083830 | IW TREMONT CO INC | 18 UTTER AVE | | | | HAWTHORNE | NJ | 07506 | |
| 4913314 | Iwahashi, Miyuki M. | Address on file | | | | | | | |
| 4964200 | Iwamasa, Paul Taka | Address on file | | | | | | | |
| 4969764 | Iwamoto, Marilou Puaala | Address on file | | | | | | | |
| 4922915 | IWAMOTOSCOTT ARCHITECTURE LLP | 128 TEXAS ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4988549 | Iwamura, Catherine | Address on file | | | | | | | |
| 4972590 | Iwanaga, Courtney | Address on file | | | | | | | |
| 4930986 | IWARDEN, TRACY VAN | AVIATION SPECIALTIES | 300 COUNTY AIRPORT RD HANGAR A | | | VACAVILLE | CA | 95688 | |
| 4957725 | Iwasaki, Arthur | Address on file | | | | | | | |
| 4961066 | Iwasaki, Eric Matthew | Address on file | | | | | | | |
| 4969593 | Iwata, Charlene Marie Heal | Address on file | | | | | | | |
| 4963538 | Iwata, Dan H | Address on file | | | | | | | |
| 4971338 | Iwata, Michael | Address on file | | | | | | | |
| 4966828 | Iwata, Susan | Address on file | | | | | | | |
| 4944060 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | | | | Ridgecrest | CA | 93555 | |
| 6083834 | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 East Fourth Street | | | | Cincinnati | OH | 45202 | |
| 4922916 | IXRF SYSTEMS INC | 10421 OLD MANCHACA RD STE 620 | | | | AUSTIN | TX | 78748 | |
| 5922488 | Iyan Anderson | Address on file | | | | | | | |
| 5922486 | Iyan Anderson | Address on file | | | | | | | |
| 5922489 | Iyan Anderson | Address on file | | | | | | | |
| 5922487 | Iyan Anderson | Address on file | | | | | | | |
| 6145346 | IYER BALA V TR & IYER LILA B TR | Address on file | | | | | | | |
| 4978699 | Iyer, Hari | Address on file | | | | | | | |
| 4972895 | Iyer, Visakha Venkateswaran | Address on file | | | | | | | |
| 5952260 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952258 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952256 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952255 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7188267 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | Address on file | | | | | | | |
| 6027895 | Izadkhah, Belgheis | Address on file | | | | | | | |
| 4972611 | Izard, Catherine | Address on file | | | | | | | |
| 4962037 | Izquierdo Jr., Adrian Fred | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968801 | Izuno, Laura L | Address on file | | | | | | | |
| 7199766 | IZZAK KING | Address on file | | | | | | | |
| 4959797 | Izzarelli, Josh | Address on file | | | | | | | |
| 7469951 | IZZY'S BURGER SPA | ALISON ELIZABETH CORDOVA | COTCHETT, PITRE, & McMARTHY, LLP | 840 MALCOLM ROAD SUITE 200 | | BURLINGAME | CA | 94010 | |
| 7469952 | IZZY'S TOO | ALISON ELIZABETH CORDOVA | COTCHETT, PITRE, & McMARTHY, LLP | 840 MALCOLM ROAD SUITE 200 | | BURLINGAME | CA | 94010 | |
| 4922917 | IZZYTECH LLC | IZZYTECH | 17 ELDERWOOD | | | IRVINE | CA | 92614 | |
| 6083842 | J & D EXCAVATION INC | 5397 HIDDEN GLEN DR | | | | ROCKLIN | CA | 95677 | |
| 4942350 | J & D Technology LLC, Gopal Patel | 723 Camino Plaza | | | | San Bruno | CA | 94066 | |
| 6083843 | J & D WILSON & SONS DAIRY | 4444 South K Street | | | | Tulare | CA | 93274 | |
| 4943416 | J & G Berry Farms LLC, Jose Luis Rocha | P.O. Box 1928 | | | | Watsonville | CA | 95077 | |
| 6088198 | J & L Rentals, LLC | 33 Via Cerioni | | | | Madera | CA | 93737 | |
| 6073090 | J & L Rentals, LLC. | Jerry Houlding, Member/Manager; Louise Houlding, Member/Manager | 33 Via Cerioni | | | Madera | CA | 93637 | |
| 4922919 | J & P MURPHY | FREMONT HEARING AID CENTER | 2557 MOWRY AVE STE 31 | | | FREMONT | CA | 94538 | |
| 7186967 | J & R Rosenthal Family Trust established by Declaration of Trust dated January 7, 2000 | Address on file | | | | | | | |
| 4922920 | J A MOMANEY SERVICES INC | DBA JAM SERVICES | 958 E AIRWAY BLVD | | | LIVERMORE | CA | 94551 | |
| 7774963 | J ALISON SMITH | 17805 NE 8TH PL | | | | BELLEVUE | WA | 98008 | |
| 4935583 | J and M Logistics, INC dba Antich Automotive-Connerley, Michael | 1001 2nd St | | | | Eureka | CA | 95501 | |
| 7763131 | J B BISHOP | C/O MICHELLE JONES | C/O BRIAN BISHOP | 68460 KINGS RD APT E | | CATHEDRAL CITY | CA | 92234-7753 | |
| 6083848 | J B DEWAR INC | 75 PRADO RD | | | | SAN LUIS OBISPO | CA | 93403 | |
| 7770550 | J BARRY MAC DONALD | 220 CASCADAS CT | | | | SAN RAMON | CA | 94583-5361 | |
| 7695848 | J BASIL CRONE | Address on file | | | | | | | |
| 4922922 | J BOB LLC | PO Box 6862 | | | | AUBURN | CA | 95604 | |
| 7765079 | J BRADLEY DAVIS & LADY MARY DAVIS | TR J BRADLEY | DAVIS & LADY MARY DAVIS TRUST UA JAN 26 97 | 3004 MCGRAW ST | | SAN DIEGO | CA | 92117-6047 | |
| 7773373 | J C RATLIFF | 200 W CENTER ST | | | | MARION | OH | 43302-3708 | |
| 7144436 | J Colin Beall | Address on file | | | | | | | |
| 7324962 | J Colin Beall | Earley, Joseph M. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324962 | J Colin Beall | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773066 | J CURTIS PONDILLO | 240 MOHAWK ST | | | | COHOES | NY | 12047-4421 | |
| 4943192 | J D Haulng-DOSANJ, DAVINDER | 2205 Maloney Dr | | | | Lincoln | CA | 95648 | |
| 4922923 | J D RUSH CO INC | JIM VARNER CEO | 5900 E LARDO HWY | | | SHAFTER | CA | 93263 | |
| 4922924 | J DARRICK WELLS MD INC | 2799 FORREST LODGE RD | | | | PEBBLE BEACH | CA | 93953-2637 | |
| 7197326 | J David Benjamin Clark | Address on file | | | | | | | |
| 7197326 | J David Benjamin Clark | Address on file | | | | | | | |
| 7773479 | J E REHLER | 320 INDEPENDENCE CREEK LN | | | | GEORGETOWN | TX | 78633-5314 | |
| 6116922 | J F SHEA CO INC | 17400 Clear Creek Road | | | | Redding | CA | 96049 | |
| 6083849 | J F SHEA CONSTRUCTION INC | 17400 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 7142171 | J Felix Torres Duran | Address on file | | | | | | | |
| 4941351 | J FLESHMAN-WALKER, RICHARD | 3602 PATRICKS POINT DR | | | | TRINIDAD | CA | 95570 | |
| 4922926 | J FLORES CONSTRUCTION | 4229 MISSION ST | | | | SAN FRANCISCO | CA | 94112-1519 | |
| 4922927 | J FRANK ASSOCIATES LLC | DBA JOELE FRANK WILKINSON | 622 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | |
| 6116923 | J G BRATTAN CO | Rd 30 s/s, 1/2 mi e/o Hwy 45 | | | | Glenn | CA | 95943 | |
| 7766364 | J GARM FORD CUST | JONATHAN GARM FORD | UNIF GIFT MIN ACT UT | 1218 E 54255 | | OGDEN | UT | 84403 | |
| 7785777 | J GERARD CORREA TR | UA 10 07 94 | DARLENE BENTLEY TRUST | 275 96TH AVE N STE 6 | | SAINT PETERSBURG | FL | 33702-2526 | |
| 7783989 | J GREGORY COPELAND EX | EST DORIS C REIFSLAGER | 5565 TILBURY DR | | | HOUSTON | TX | 77056-2017 | |
| 7773268 | J H QUIGLEY TR UA JUN 19 92 FBO | J H QUIGLEY FAMILY TRUST | 1013 C ST | | | ANTIOCH | CA | 94509-2307 | |
| 6013141 | J HARRIS INDUSTRIAL WATER | 3151 STURGIS RD | | | | OXNARD | CA | 93030 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2297 of 5610

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922931 | J HARRIS INDUSTRIAL WATER | TREATMENT INC | 3151 STURGIS RD | | | OXNARD | CA | 93030 | |
| 6083863 | J HARRIS INDUSTRIAL WATER, TREATMENT INC PURETEC INDUSTRIAL WATER | 3151 STURGIS RD | | | | OXNARD | CA | 93030 | |
| 7145649 | J Harris LLC D/B/A Curves Paradise | Address on file | | | | | | | |
| 7774160 | J IHSAN SAMI | 2874 TELEGRAPH AVE | | | | OAKLAND | CA | 94609-3607 | |
| 6083864 | J INGRAM & B BRAUNS - 3160 SANTA RITA RD STE B4 | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6011461 | J J KANE ASSOCIATES INC | 1000 LENOLA RD BLDG 1 STE 203 | | | | MAPLE SHADE | NJ | 08052 | |
| 6083866 | J J KANE ASSOCIATES INC J J KANE AUCTIONEERS | 1000 LENOLA RD BLDG 1 STE 203 | | | | MAPLE SHADE | NJ | 08052 | |
| 6083867 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | | | | NEENAH | WI | 54956 | |
| 4922933 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | | | | NEENAH | WI | 54957-0548 | |
| 6083869 | J L & B STEVENSON - 5200 MOWRY AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 7695877 | J L DE LEON INVESTMENTS INC | Address on file | | | | | | | |
| 7695878 | J L INVESTMENTS & | Address on file | | | | | | | |
| 7768522 | J L SCHNEIDER & CO | A PARTNERSHIP | 12465 NW MCDANIEL RD | | | PORTLAND | OR | 97229-3930 | |
| 4922934 | J L SHEPHERD AND ASSOCIATES INC | 1010 ARROYO ST | | | | SAN FERNANDO | CA | 91340 | |
| 7766195 | J LOUIS FIGONE & JEANNE FIGONE | DOWNS & | NANCY FIGONE GIACHINO TR UW JOSEPH FIGONE | 173 SANTA DOMINGA AVE | | SAN BRUNO | CA | 94066-5526 | |
| 7780118 | J LYNN ELLIOTT TR | UA 09 29 93 | ORLAND K ANDERSON & HAZEL L ANDERSON LIVING TRUST | PO BOX 29280 | | LAUGHLIN | NV | 89028-9280 | |
| 7767885 | J M HENDERSON TR | J M HENDERSON REVOCABLE TRUST | UA JUN 30 94 | 9113 RIVER CRESCENT DR | | ANNAPOLIS | MD | 21401-7731 | |
| 7768523 | J M NISSON TR UA MAY 27 08 THE | J M NISSON FAMILY TRUST | 14462 RED HILL AVE | | | TUSTIN | CA | 92780-6237 | |
| 4922935 | J MARCHINI & SONS INC | 12000 E LE GRAND RD | | | | LE GRAND | CA | 95333 | |
| 6083870 | J Marchini Farms | 12000 E. Le Grand Rd | | | | Le Grand | CA | 95333 | |
| 7762540 | J MARIE BAGLEY & | FENTON L BAGLEY | JT TEN | HC 34 BOX 1 | | HOLMAN | NM | 87723-9700 | |
| 4922937 | J NILEY DORIT LAW | EVENCIO AVILA | 220 MONTGOMERY ST STE 2100 | | | SAN FRANCISCO | CA | 94104 | |
| 7768524 | J P BUCK TR UA DEC 15 06 THE J P | BUCK REVOCABLE TRUST | 9541 CHEVY CHASE DR | | | HUNTINGTON BEACH | CA | 92646-7540 | |
| 6083871 | J P FOOD INC - 1218 W HILLSDALE BLVD | 1218 W HILLSDALE BLVD. | | | | SAN MATEO | CA | 94402 | |
| 4922938 | J P L COMPRESSOR SERVICE INC | 7540 SUZI LN | | | | WESTMINSTER | CA | 92683 | |
| 7695888 | J P MORGAN FBO STACY B CASE | Address on file | | | | | | | |
| 6130624 | J P MORGAN TRUST COMPANY NA TR | Address on file | | | | | | | |
| 7776510 | J PAUL WARNECKE | 1876 BLAIRMORE RD | | | | LEXINGTON | KY | 40502-2429 | |
| 7764573 | J PRESTON COLEMAN JR | 3525 INWOOD AVE | | | | NEW ORLEANS | LA | 70131-8401 | |
| 6145974 | J R FINITZ INC ET AL | Address on file | | | | | | | |
| 4922939 | J R PETERS COMPANY INC | 1640 SEVENTEENTH ST | | | | SAN FRANCISCO | CA | 94107-2332 | |
| 4922941 | J R WILLEY COMPANY INC | 858 CHRYSOPOLIS DR | | | | FOSTER CITY | CA | 94404 | |
| 7765635 | J REUBEN DUBROW | 4610 BRAINERD RD STE 6 | | | | CHATTANOOGA | TN | 37411-3835 | |
| 7783138 | J REX HORTON & | E JANE HORTON JT TEN | 2088 LONGBOAT DR | | | NAPLES | FL | 34104-3377 | |
| 7765560 | J ROBERT DOUGHERTY & | JOYCE A DOUGHERTY JT TEN | ATTN THOMAS DOUGHERTY | 19202 N RICE RD | | PRINCEVILLE | IL | 61559-9507 | |
| 7775392 | J S STREETER | 8200 E PAWNEE ST APT 313 | | | | WICHITA | KS | 67207-5446 | |
| 4922942 | J SEMAS FAMILY LP | PO Box 1154 | | | | ALAMO | CA | 94507 | |
| 7695901 | J SHERROLD MOORE | Address on file | | | | | | | |
| 7781729 | J STEVEN HUFFINES | Address on file | | | | | | | |
| 6083872 | J TROOST DAIRY, L.P. | 24462 Road 9 | | | | Chowchilla | CA | 93610 | |
| 6083874 | J V MANUFACTURING INC | 8290 BELVEDERE AVE # 110 | | | | SACRAMENTO | CA | 95826 | |
| 4922944 | J V MANUFACTURING INC | DEPT 127 | | | | TULSA | OK | 74182 | |
| 4922945 | J W SILVEIRA AND BARBARA O SILVERIA | FAMILY TRUST J W SILVEIRA CO | 499 EMBARCADERO | | | OAKLAND | CA | 94606 | |
| 7695909 | J W STRINGER | Address on file | | | | | | | |
| 6083876 | J W WOODS | 3676 OLD HWY 44 DR | | | | REDDING | CA | 96003 | |
| 7783145 | J WILLIAM HUGHES | 2843 STARDUST DR | | | | SANTA MARIA | CA | 93455-2133 | |
| 7781666 | J WRAY PEARCE TR | UA 05 27 17 | CALVIN R SHAFFER TRUST | 110 OFFICE PARK DR | | MOUNTAIN BRK | AL | 35223-3403 | |
| 6083877 | J&A Santa Maria II | 248 Hill Pl | | | | Costa Mesa | CA | 92627 | |
| 6083878 | J&A Santa Maria II, LLC | 248 Hill Place | | | | Costa Mesa | CA | 92627 | |
| 6118679 | J&A Santa Maria II, LLC | Alan Janechek | J&A Santa Maria II, LLC | 248 Hill Place | | Costa Mesa | CA | 92627 | |
| 6083879 | J&D Excavation, Inc | 9030 Page Street | | | | Newcastle | CA | 95658 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083882 | J&E Restaurant Supply - Bakersfield | 430 E. 19TH STREET | | | | Bakersfield | CA | 93305 | |
| 6083886 | J&E Restaurant Supply - Fresno | 224 Van Ness AVe | | | | Fresno | CA | 93721 | |
| 4934872 | J&J Pumps Inc | 19254 East Niles Lane | | | | Palo Cedro | CA | 96002 | |
| 4936792 | J&W Foreign Auto-Jahn, Hans | 401 S. Main St. | | | | Sebastopol | CA | 95472 | |
| 7326329 | J. A. Sutherland, Inc. | Jacob Raye Wright | McCarthy and Rubright LLP | 100 Rio St, P.O. Box 190 | | Red Bluff | CA | 96080 | |
| 7190095 | J. A., minor child | Address on file | | | | | | | |
| 6083890 | J. Aron & Company LLC | 200 West Street | 6th Floor | | | New York City | NY | 10282 | |
| 6083888 | J. ARON & COMPANY LLC | 200 West Street | | | | New York | NY | 10282 | |
| 6083892 | J. ARON & COMPANY LLC | 222 South Main St | | | | Salt Lake City | UT | 84101 | |
| 4932702 | J. Aron and Company LLC | 85 Broad Street | | | | New York | NY | 10004 | |
| 6083893 | J. Aron and Company LLC | Attn: Commodities Operations | 85 Broad Street | | | New york | NY | 10004 | |
| 7163915 | J. B. (David Berry, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163266 | J. B. (Jason & April Beach, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164575 | J. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163521 | J. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6083894 | J. B. Templeton Consulting | Attn: James B. Templeton | 502 Chevy Chase Drive | | | Sarasota | FL | 34243 | |
| 7169973 | J. B., minor child | Address on file | | | | | | | |
| 7185469 | J. B., minor child | Address on file | | | | | | | |
| 7186663 | J. B., minor child | Address on file | | | | | | | |
| 7325714 | J. B., minor child (Pamela G. McSpadden, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7164828 | J. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164153 | J. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd.  #200 | | | Santa Rosa | CA | 95401 | |
| 7164035 | J. C. (Esther Casale, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163151 | J. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163478 | J. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7464042 | J. C. minor child (Delcie E. J. Mills, parent) | Address on file | | | | | | | |
| 7185802 | J. C., minor child | Address on file | | | | | | | |
| 7190066 | J. C., minor child | Address on file | | | | | | | |
| 7325826 | J. C., minor child (Amy Collins, parent) | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | Address on file | | | | | | | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | Address on file | | | | | | | |
| 7071022 | J. Carmen Montes Osornio | | | | | | | | |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | Address on file | | | | | | | |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | Address on file | | | | | | | |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | Address on file | | | | | | | |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | Address on file | | | | | | | |
| 5902403 | J. Cory Lucas | Address on file | | | | | | | |
| 5906413 | J. Cory Lucas | Address on file | | | | | | | |
| 7163016 | J. D. (Joy Durand, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163004 | J. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7170807 | J. D., minor child | Address on file | | | | | | | |
| 7183385 | J. D., minor child | Address on file | | | | | | | |
| 7170807 | J. D., minor child | Address on file | | | | | | | |
| 7190734 | J. D., minor child (Beth DiMaggio, parent) | Address on file | | | | | | | |
| 7468400 | J. D., minor child (Shelly Kunkle Sonnenberg, parent) | Address on file | | | | | | | |
| 7164289 | J. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164176 | J. E. (Kristi Ebner, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5960797 | J. Elizabeth Marshall | Address on file | | | | | | | |
| 5960792 | J. Elizabeth Marshall | Address on file | | | | | | | |
| 5960793 | J. Elizabeth Marshall | Address on file | | | | | | | |
| 7170542 | J. F., minor child | Address on file | | | | | | | |
| 7183012 | J. F., minor child | Address on file | | | | | | | |
| 7170542 | J. F., minor child | Address on file | | | | | | | |
| 7462632 | J. F., minor child | Address on file | | | | | | | |
| 7176074 | J. F., minor child (Darren Fravel, parent) | Address on file | | | | | | | |
| 7328353 | J. F., minor child (Joseph and Susan Forbes, parents) | Address on file | | | | | | | |
| 5993201 | J. Flores Construction Company, Inc., Yannie Wong | 4229 Mission Street | 1060 Page Street | | | San Francisco | CA | 94112-1519 | |
| 6083895 | J. Frank Associates, LLC (dba Joele Frank, Wilkinson Brimmer Katcher) | 622 Third Avenue 36th Floor | | | | New York | NY | 10017 | |
| 7165888 | J. G. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185768 | J. G., minor child | Address on file | | | | | | | |
| 7186940 | J. G., minor child | Address on file | | | | | | | |
| 6083897 | J. Givoo Consultants I, Inc | 410 Holly Glen Drive | | | | Cherry Hill | NJ | 08034 | |
| 6083900 | J. Givoo Consultants, Inc | 410 Holly Glen Drive | | | | Cherry Hill | NJ | 08034 | |
| 7200438 | J. Gordon Paxton & Louise M. Paxton Revocable Trust 1999 | Address on file | | | | | | | |
| 7163832 | J. H. (Jennifer Harrison, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163655 | J. H. (Nicole Hyde, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7185846 | J. H., minor child | Address on file | | | | | | | |
| 7190094 | J. H., minor child | Address on file | | | | | | | |
| 7200269 | J. H., minor child (Erica Hail, parent) | Address on file | | | | | | | |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Address on file | | | | | | | |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Address on file | | | | | | | |
| 7163503 | J. J. (Kirk Jackson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7325265 | J. J. minor child (Mandee Jesus, parent) | Address on file | | | | | | | |
| 7186818 | J. J., minor child | Address on file | | | | | | | |
| 7163746 | J. K. (Jane Koida, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7185473 | J. K., minor child | Address on file | | | | | | | |
| 7182988 | J. K., minor child | Address on file | | | | | | | |
| 7190688 | J. K., minor child | Address on file | | | | | | | |
| 7462712 | J. K., minor child (Sabrina Elliott, parent) | Address on file | | | | | | | |
| 7175869 | J. L. (Rachel Lozada-Lozada, Parent) | Address on file | | | | | | | |
| 7185627 | J. L., minor child | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165889 | J. M. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163619 | J. M. (Patricia May, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164331 | J. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185607 | J. M., minor child | Address on file | | | | | | | |
| 7181939 | J. M., minor child | Address on file | | | | | | | |
| 7166132 | J. M., minor child (parent, Vishal Mahindru) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4922947 | J. MAKOWSKI COMPANY, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 7165351 | J. MARTIN KLEMM, TRUSTEE OF THE J. MARTIN KLEMM REVOCABLE TRUST DATED JANUARY 5, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7338038 | J. N. (Carroll & Anthony Niel, Parents) | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7190040 | J. N., minor child | Address on file | | | | | | | |
| 7340199 | J. N., minor child (Travis Nowak, parent) | Address on file | | | | | | | |
| 4940676 | J. Noble Binns Plumbing Co., Inc.-Schimnowski, Justin | 3529 PEGASUS DRIVE | | | | BAKERSFIELD | CA | 93308 | |
| 7165878 | J. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7182019 | J. O., minor child | Address on file | | | | | | | |
| 4975994 | J. ORNELAS & C. QUAM | 5109 HIGHWAY 147 | 5208 Quarry Road | | | Westwood | CA | 96137 | |
| 6067521 | J. ORNELAS & C. QUAM | Address on file | | | | | | | |
| 7164434 | J. P. (Julie Peterson, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185747 | J. P., minor child | Address on file | | | | | | | |
| 7186908 | J. P., minor child | Address on file | | | | | | | |
| 7200370 | J. P., minor child (Christine Poje, parent) | Address on file | | | | | | | |
| 7593651 | J. P., minor child (Sherry Parker, parent) | Address on file | | | | | | | |
| 7163904 | J. R. (Crystal Roy, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6116924 | J. R. SIMPLOT COMPANY | 16777 HOWLAND ROAD | | | | LATHROP | CA | 95330 | |
| 7187204 | J. R., minor child | Address on file | | | | | | | |
| 7186762 | J. R., minor child | Address on file | | | | | | | |
| 7460267 | J. R., minor child (Tasha M. Dykes, parent) | Address on file | | | | | | | |
| 7583805 | J. R., minor client (Leah Blanyer, parent) | Address on file | | | | | | | |
| 7163642 | J. S. (Thomas Stekkinger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7187189 | J. S., minor child | Address on file | | | | | | | |
| 7187002 | J. S., minor child | Address on file | | | | | | | |
| 7182459 | J. S., minor child | Address on file | | | | | | | |
| 7199286 | J. S., minor child | Address on file | | | | | | | |
| 7175937 | J. S., minor child (David Stafford, parent) | Address on file | | | | | | | |
| 7200473 | J. S., minor child (Jessica Silva, parent) | Address on file | | | | | | | |
| 7477976 | J. S., minor child (Jordon Steed, parent) | Address on file | | | | | | | |
| 7176148 | J. S., minor child (Kristina Whitney Wills, parent) | Address on file | | | | | | | |
| 7200306 | J. S., minor child (Michael McClendon, parent) | Address on file | | | | | | | |
| 7340204 | J. S., minor child (Michael McClendon, parent) | Address on file | | | | | | | |
| 7175810 | J. S., minor child (Virginia Granados, parent) | Address on file | | | | | | | |
| 5904648 | J. Scott Lomax | Address on file | | | | | | | |
| 7164408 | J. T. (Gary and Barbara Triebswetter, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7182837 | J. T., minor child | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7206130 | J. Trust | Address on file | | | | | | | |
| 7206130 | J. Trust | Address on file | | | | | | | |
| 7462652 | J. Trust | Address on file | | | | | | | |
| 7187035 | J. V., minor child | Address on file | | | | | | | |
| 7170842 | J. V., minor child | Address on file | | | | | | | |
| 7462682 | J. V., minor child | Address on file | | | | | | | |
| 7338025 | J. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7187056 | J. W., minor child | Address on file | | | | | | | |
| 7173905 | J. Y., a minor, by and through Guardian ad Litem Scott Yates | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 7284473 | J. Y., minor child (Alivereti Yaya, parent) | Address on file | | | | | | | |
| 7182881 | J. Z., minor child | Address on file | | | | | | | |
| 4922948 | J.A. EDMONSON INC | PO Box 55455 | | | | VALENCIA | CA | 91385 | |
| 7294667 | J.A. minor child(Manuel arellano, parent) | Address on file | | | | | | | |
| 7329420 | J.A. Sutherland, Inc | Jacob R. Wright | McCarthy & Rubright, LLP | 100 Rio St / P.O. Box 190 | | Red Bluff | CA | 96080 | |
| 7330722 | J.A. Sutherland, Inc | Address on file | | | | | | | |
| 7462785 | J.A., a minor child (Amber Aldridge, parent) | Address on file | | | | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | Address on file | | | | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | Address on file | | | | | | | |
| 7199149 | J.A., a minor child (Joann Anderson, parent) | Address on file | | | | | | | |
| 7142259 | J.A., a minor child (Jose Acuna, parent) | Address on file | | | | | | | |
| 7193436 | J.A., a minor child (JOSE ARELLANO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7301254 | J.A., a minor child (Manuel Arellano, parent) | Law Offices of John C. Cox | Attn: Paige N. Boldt | 70 Stony Point Road, Ste. A | | Santa Rosa | CA | 95401 | |
| 7200085 | J.A., a minor child (MICHAEL BAKER, guardian) | Address on file | | | | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | Address on file | | | | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | Address on file | | | | | | | |
| 7196177 | J.A., a minor child (SUSAN BROWN, guardian) | Address on file | | | | | | | |
| 7160885 | J.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160206 | J.A.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170288 | J.A.G. (Stephany Winston) | Address on file | | | | | | | |
| 7312847 | J.A.G., a minor (Joseph Gourley, a parent) | Address on file | | | | | | | |
| 7159970 | J.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7166078 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187162 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | Address on file | | | | | | | |
| 7187162 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | Address on file | | | | | | | |
| 7466364 | J.A.H., minor child (Jon Harrison, parent) | Address on file | | | | | | | |
| 7186153 | J.A.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | | | | |
| 7186153 | J.A.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | | | | |
| 7174509 | J.A.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7174185 | J.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159276 | J.A-H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161083 | J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7205983 | J.B., a minor child (CHRISTINA BOONE, guardian) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193510 | J.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193510 | J.B., a minor child (CHRISTINA BOONE, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos | ONE SANSOME STREET, SUITE 2830 | | | SAN FRANCISCO | CA | 94104 | |
| 7168321 | J.B., a minor child (David Berbiglia, parent) | Address on file | | | | | | | |
| 7201140 | J.B., a minor child (ERIN BURT GODINEZ, guardian) | Address on file | | | | | | | |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7194378 | J.B., a minor child (JOSEPH SMITH, guardian) | Address on file | | | | | | | |
| 7206243 | J.B., a minor child (KRYSTAL NUEZ, guardian) | Address on file | | | | | | | |
| 7200111 | J.B., a minor child (KRYSTAL NUNEZ, guardian) | Address on file | | | | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Address on file | | | | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Address on file | | | | | | | |
| 7153231 | J.B., a minor child (Matthew Boyd, parent) | Address on file | | | | | | | |
| 7153231 | J.B., a minor child (Matthew Boyd, parent) | Address on file | | | | | | | |
| 7201084 | J.B., a minor child (MICHAEL BARR, parent) | Address on file | | | | | | | |
| 7143298 | J.B., a minor child (Rushelle Bill, parent) | Address on file | | | | | | | |
| 7199118 | J.B., a minor child (Shawn Brown, parent) | Address on file | | | | | | | |
| 7200767 | J.B., a minor child (STEVE RUSSELL, guardian) | Address on file | | | | | | | |
| 7142603 | J.B., a minor child (Tamara Bradford, parent) | Address on file | | | | | | | |
| 7153314 | J.B., a minor child (Travis Barker, parent) | Address on file | | | | | | | |
| 7153314 | J.B., a minor child (Travis Barker, parent) | Address on file | | | | | | | |
| 7327719 | J.B., a minor child (Adam Peterson, parent) | Address on file | | | | | | | |
| 7161011 | J.B.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Address on file | | | | | | | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Address on file | | | | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | Address on file | | | | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | Address on file | | | | | | | |
| 7141211 | J.C., a minor child (Jose Cruz, parent) | Address on file | | | | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Address on file | | | | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Address on file | | | | | | | |
| 7196172 | J.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Address on file | | | | | | | |
| 7200140 | J.C., a minor child (KRYSTINE CECILE CLIFT, guardian) | Address on file | | | | | | | |
| 7200140 | J.C., a minor child (KRYSTINE CECILE CLIFT, guardian) | Address on file | | | | | | | |
| 7206250 | J.C., a minor child (KRYSTINE CECILLE CLIFT, guardian) | Address on file | | | | | | | |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | Address on file | | | | | | | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | Address on file | | | | | | | |
| 7200192 | J.C., a minor child (RICARDO CANAS, guardian) | Address on file | | | | | | | |
| 7141478 | J.C., a minor child (Santiago Castillo, parent) | Address on file | | | | | | | |
| 7196891 | J.C., a minor child (Sharon  Clark, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196891 | J.C., a minor child (Sharon  Clark, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159081 | J.C., a minor child (Silvia Darbinian, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7324666 | J.C., minor child (John D. Case, parent) | Address on file | | | | | | | |
| 7324666 | J.C., minor child (John D. Case, parent) | Address on file | | | | | | | |
| 7159551 | J.C.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168618 | J.C.M. (Carlos Marquez) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169220 | J.C.M. (SCOTT MOFFATT) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7199981 | J.D., a minor child (GINA DOUCHETTE, guardian) | Address on file | | | | | | | |
| 7145500 | J.D., a minor child (Greg Duitsman, parent) | Address on file | | | | | | | |
| 7195809 | J.D., a minor child (Jennifer  Duran, parent) | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195809 | J.D., a minor child (Jennifer  Duran, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195809 | J.D., a minor child (Jennifer  Duran, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169417 | J.D., a minor child (Megan Kiraly, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193670 | J.D., a minor child (ROYCE DAVENPORT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7472867 | J.D., minor child (Korie Moore, parent) | Address on file | | | | | | | |
| 7326792 | J.D., minor child (Tanya M Marak, parent) | Address on file | | | | | | | |
| 7160316 | J.D.I., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160778 | J.D.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159940 | J.D.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170125 | J.E. (JORDAN EDWARDS) | Address on file | | | | | | | |
| 7145369 | J.E. Charney | Address on file | | | | | | | |
| 7161352 | J.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199888 | J.E., a minor child (CHRISTOPHER ENGLAND, guardian) | Address on file | | | | | | | |
| 7325692 | J.E., a minor child (Diana Fay Eisenbeiss, parent) | Address on file | | | | | | | |
| 7189727 | J.E., a minor child (Jesse Esquivel, Parent) | Address on file | | | | | | | |
| 7144767 | J.E., a minor child (Shelley Eaglin, parent) | Address on file | | | | | | | |
| 7160027 | J.E.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174207 | J.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7161283 | J.E.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161553 | J.E.Z., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7143592 | J.F., a minor child (Linda Stratton-Foor, parent) | Address on file | | | | | | | |
| 7144463 | J.F., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | | | | |
| 7200727 | J.F., a minor child (TIMOTHY FRANKS, guardian) | Address on file | | | | | | | |
| 7590933 | J.F., minor child (Darren Fravel, parent) | Address on file | | | | | | | |
| 7471261 | J.F., minor child (Lara Flynn, parent) | Address on file | | | | | | | |
| 7325923 | J.F., minor child (Lara Flynn, parent) | Address on file | | | | | | | |
| 7199910 | J.G, a minor child (Douglas Green, parent) | Address on file | | | | | | | |
| 7170027 | J.G. (AURORA GREENAN) | Address on file | | | | | | | |
| 7168535 | J.G. (JENESSA GRIGG) | Address on file | | | | | | | |
| 4922928 | J.G. Tucker & Son Inc | 575 E Edna Place | | | | Covina | CA | 91723 | |
| 7199897 | J.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | | | | |
| 7145203 | J.G., a minor child (Jaya Gregory, parent) | Address on file | | | | | | | |
| 7144920 | J.G., a minor child (Joesph George, parent) | Address on file | | | | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Address on file | | | | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Address on file | | | | | | | |
| 7197282 | J.G., a minor child (Melinda Knowles, parent) | Address on file | | | | | | | |
| 7197282 | J.G., a minor child (Melinda Knowles, parent) | Address on file | | | | | | | |
| 7320554 | J.G., a minor child (Tison Gray, parent) | Address on file | | | | | | | |
| 7141027 | J.G., a minor child (William Garey, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184019 | J.G.C. (ARACELI CORONA) | Address on file | | | | | | | |
| 7169749 | J.H. (Henry Huang) | Bill Robins, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7170259 | J.H. (Shannon Lahey) | Address on file | | | | | | | |
| 7166079 | J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187163 | J.H., (Reyna Hernandez and Antonio Hernandez) | Address on file | | | | | | | |
| 7187163 | J.H., (Reyna Hernandez and Antonio Hernandez) | Address on file | | | | | | | |
| 7195057 | J.H., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195057 | J.H., a minor child ( , parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141381 | J.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | | | | |
| 7192761 | J.H., a minor child (DOUGLAS HUGILL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193254 | J.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141939 | J.H., a minor child (John Hendrickson, parent) | Address on file | | | | | | | |
| 7205964 | J.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | | | | |
| 7823067 | J.H., a minor child (Kirsten Huskisson, parent) | Address on file | | | | | | | |
| 7823067 | J.H., a minor child (Kirsten Huskisson, parent) | Address on file | | | | | | | |
| 7145490 | J.H., a minor child (Kristen Hurtado, parent) | Address on file | | | | | | | |
| 7196225 | J.I., a minor child (JOHN ILER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159283 | J.I.C, a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160317 | J.I.I., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170241 | J.J. (Teresa Jacobs) | Address on file | | | | | | | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | | | | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | | | | |
| 7199825 | J.J., a minor child (DELILAH DALAL, guardian) | Address on file | | | | | | | |
| 7143890 | J.J., a minor child (Glen Johnson, parent) | Address on file | | | | | | | |
| 7325175 | J.J., a minor child (Jason Pietzsch, parent) | Address on file | | | | | | | |
| 7141940 | J.J., a minor child (Jennifer Hendrickson, parent) | Address on file | | | | | | | |
| 7144041 | J.J., a minor child (Michael Johnson, parent) | Address on file | | | | | | | |
| 7196176 | J.J., a minor child (RICHARD JONES, guardian) | Address on file | | | | | | | |
| 7145227 | J.J., a minor child (Richard Jordan, parent) | Address on file | | | | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Address on file | | | | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Address on file | | | | | | | |
| 7161189 | J.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159782 | J.J.D., IV, a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160260 | J.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161380 | J.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161464 | J.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7164757 | J.K., a minor child (Brook Koop, Parent) | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7313652 | J.K., A MINOR CHILD (BROOKE KOOP, PARENT) | Address on file | | | | | | | |
| 7200146 | J.K., a minor child (JAMES KRIEBEL, guardian) | Address on file | | | | | | | |
| 7199842 | J.K., a minor child (JESSE RUDEAN KING, guardian) | Address on file | | | | | | | |
| 7200834 | J.K., a minor child (JUSTIN KLAISNER, guardian) | Address on file | | | | | | | |
| 7194172 | J.K., a minor child (RANDALL KEEHL, guardian) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160214 | J.K.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167991 | J.L. (Yi Lu) | Address on file | | | | | | | |
| 7196608 | J.L., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196608 | J.L., a minor child ( , parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143214 | J.L., a minor child (Ariele Rostamo, parent) | Address on file | | | | | | | |
| 7196169 | J.L., a minor child (JOHN H WEDGE, guardian) | Address on file | | | | | | | |
| 7192805 | J.L., a minor child (JUAN LONGORIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | Address on file | | | | | | | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | Address on file | | | | | | | |
| 7200241 | J.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Address on file | | | | | | | |
| 7144461 | J.L., a minor child (Michele Lewis, parent) | Address on file | | | | | | | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144724 | J.L., a minor child (My Phuong Le, parent) | Address on file | | | | | | | |
| 7196204 | J.L., a minor child (TIFFANY LARSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174319 | J.L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160315 | J.L.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160551 | J.L.M., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169630 | J.M. (Orlando Macedo) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7164726 | J.M. minor child (Ron Matz, parent) | Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7154368 | J.M., a minor child ( , parent) | Address on file | | | | | | | |
| 7154368 | J.M., a minor child ( , parent) | Address on file | | | | | | | |
| 7144182 | J.M., a minor child (Alainna Murray, parent) | Address on file | | | | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Address on file | | | | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Address on file | | | | | | | |
| 7142182 | J.M., a minor child (Hector Matias, parent) | Address on file | | | | | | | |
| 7196937 | J.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196937 | J.M., a minor child (Joseph Mendez, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196202 | J.M., a minor child (JUSTICE M. MELLO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200640 | J.M., a minor child (JUSTIN MEDEIROS, guardian) | Address on file | | | | | | | |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Address on file | | | | | | | |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Address on file | | | | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | | | | |
| 7145144 | J.M., a minor child (Laurel Merz, parent) | Address on file | | | | | | | |
| 7193293 | J.M., a minor child (MARIO MARTINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196173 | J.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Address on file | | | | | | | |
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | | | | |
| 7462738 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | | | | |
| 7144642 | J.M., a minor child (Raena Morgan, parent) | Address on file | | | | | | | |
| 7154245 | J.M., a minor child (Robert  Martin, parent) | Address on file | | | | | | | |
| 7154245 | J.M., a minor child (Robert  Martin, parent) | Address on file | | | | | | | |
| 7144462 | J.M., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | | | | |
| 7159002 | J.M., a minor child (Sara Moore, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7199794 | J.M., a minor child (TIMOTHY MCNAMARA, guardian) | Address on file | | | | | | | |
| 7200135 | J.M., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Address on file | | | | | | | |
| 7477642 | J.M., Minor Child (Mary Ann McDonald Parent) | Address on file | | | | | | | |
| 7174113 | J.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159651 | J.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160038 | J.M.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160658 | J.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161258 | J.M.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169207 | J.N. (MIGUEL NAVARRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141020 | J.N., a minor child (Donald Nowacki, parent) | Address on file | | | | | | | |
| 7325611 | J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | Address on file | | | | | | | |
| 7167668 | J.N.S. (JENNIFER NGUYEN) | Address on file | | | | | | | |
| 7174259 | J.N.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | | | | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | | | | |
| 7325877 | J.O., a minor child (Gloria Troupe, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462764 | J.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | | | | |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | | | | |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | | | | |
| 7194221 | J.O., a minor child (JUAN OROZCO, guardian) | Address on file | | | | | | | |
| 7200003 | J.P IX, a minor child (John Perry, parent) | Address on file | | | | | | | |
| 6083902 | J.P. MORGAN VENTURES | 270 Park Avenue | | | | New York | NY | 10017 | |
| 7145012 | J.P., a minor child ( , parent) | Address on file | | | | | | | |
| 7197535 | J.P., a minor child (Alexandrea Prom, parent) | Address on file | | | | | | | |
| 7197535 | J.P., a minor child (Alexandrea Prom, parent) | Address on file | | | | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Address on file | | | | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Address on file | | | | | | | |
| 7206009 | J.P., a minor child (DENNIS PFEIFER, guardian) | Address on file | | | | | | | |
| 7198814 | J.P., a minor child (GABRIELLE PAUL, guardian) | Address on file | | | | | | | |
| 7195969 | J.P., a minor child (JAMES PRYOR, guardian) | Address on file | | | | | | | |
| 7169453 | J.P., a minor child (Jason Portis, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200761 | J.P., a minor child (JOHN VALENCIC III) | Address on file | | | | | | | |
| 7143409 | J.P., a minor child (Jon Powell , parent) | Address on file | | | | | | | |
| 7199136 | J.P., a minor child (Katherine Prather, parent) | Address on file | | | | | | | |
| 7462799 | J.P., a minor child (Katherine Prather, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196194 | J.P., a minor child (MATTHEW PERAZZO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194242 | J.P., a minor child (NICHOLAS DOUGLASS, guardian) | Address on file | | | | | | | |
| 7199865 | J.P., a minor child (NICOLAS M. DOUGLAS, GUARDIAN) | Address on file | | | | | | | |
| 7141713 | J.P., a minor child (Paul Paradis, parent) | Address on file | | | | | | | |
| 7145799 | J.P., a minor child (Surendrakumar Patel, parent) | Address on file | | | | | | | |
| 7480593 | J.P., minor child (Cassidy Rae Sprankle, parent) | Address on file | | | | | | | |
| 7161024 | J.P.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199862 | J.Q., a minor child (TANYA QUACKENBUSH, guardian) | Address on file | | | | | | | |
| 7206233 | J.Q., a minor child (TYLER QUACKENBUSH, guardian) | Address on file | | | | | | | |
| 7193411 | J.R., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198663 | J.R., a minor child (Donald  Rinkor, parent) | Address on file | | | | | | | |
| 7198663 | J.R., a minor child (Donald  Rinkor, parent) | Address on file | | | | | | | |
| 7199954 | J.R., a minor child (GARY WILLIAM ROWE, guardian) | Address on file | | | | | | | |
| 7200105 | J.R., a minor child (guardian Liz Rash) | Address on file | | | | | | | |
| 7200305 | J.R., a minor child (guardian, FREDERICK RICHARD ROGERS) | Address on file | | | | | | | |
| 7200765 | J.R., a minor child (JERACA RIVERA, guardian) | Address on file | | | | | | | |
| 7140808 | J.R., a minor child (Jo Rodriguez, parent) | Address on file | | | | | | | |
| 7200152 | J.R., a minor child (KAYSIE REITMEIER, guardian) | Address on file | | | | | | | |
| 7200193 | J.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | | | | |
| 7325252 | J.R., a minor child (Marlena Acosta-Reyes, parent) | Address on file | | | | | | | |
| 7145430 | J.R., a minor child (Michelle Edwards, parent) | Address on file | | | | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Address on file | | | | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Address on file | | | | | | | |
| 7143947 | J.R., a minor child (Tina Robison, parent) | Address on file | | | | | | | |
| 7160776 | J.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7305395 | J.R.G., a minor (Joseph Gourley, a parent) | Address on file | | | | | | | |
| 7160137 | J.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174235 | J.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160603 | J.R.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161465 | J.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144916 | J.R.W., a minor child (Miriah Williams, parent) | Address on file | | | | | | | |
| 7140992 | J.S., a minor child (Audel Sandoval, parent) | Address on file | | | | | | | |
| 7199909 | J.S., a minor child (DEANNA LATTA, guardian) | Address on file | | | | | | | |
| 7200099 | J.S., a minor child (DEBBIE SUTTON, guardian) | Address on file | | | | | | | |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | | | | |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | | | | |
| 7200770 | J.S., a minor child (JASON SIPA, guardian) | Address on file | | | | | | | |
| 7194402 | J.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7143462 | J.S., a minor child (Jessica Sandoval, parent) | Address on file | | | | | | | |
| 7143462 | J.S., a minor child (Jessica Sandoval, parent) | Address on file | | | | | | | |
| 7143461 | J.S., a minor child (Kelly Mortensen, parent) | Address on file | | | | | | | |
| 7144437 | J.S., a minor child (Shauna Shields, parent) | Address on file | | | | | | | |
| 7327697 | J.S., a minor child (Todd Summers and Gemini Garcia, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141806 | J.S., a minor child (Traci Price, parent) | Address on file | | | | | | | |
| 7200136 | J.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Address on file | | | | | | | |
| 7200194 | J.S., a minor child (WILLIAM SMITH, guardian) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164955 | J.S.C., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186592 | J.S.C., a minor child (Jennifer Tipton, Parent) | Address on file | | | | | | | |
| 7159943 | J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197134 | J.T., a minor child ( , parent) | Address on file | | | | | | | |
| 7197134 | J.T., a minor child ( , parent) | Address on file | | | | | | | |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144554 | J.T., a minor child (Christopher Toste, parent) | Address on file | | | | | | | |
| 7169506 | J.T., a minor child (Debbie Pool, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193792 | J.T., a minor child (GARY TULL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7823133 | J.T., a minor child (John Edward Taylor, Jr., parent) | Address on file | | | | | | | |
| 7823133 | J.T., a minor child (John Edward Taylor, Jr., parent) | Address on file | | | | | | | |
| 7201144 | J.T., a minor child (JOSEPH TURNER, guardian) | Address on file | | | | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Address on file | | | | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Address on file | | | | | | | |
| 7462542 | J.T., a minor child (Lisa Thayn, parent) | Address on file | | | | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | | | | |
| 7199901 | J.T., a minor child (VANESSA & RICHARD MANSON III, guardian) | Address on file | | | | | | | |
| 7161548 | J.T.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160262 | J.T.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159908 | J.T.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161379 | J.T.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7193560 | J.U., a minor child (PAUL ULM, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7168791 | J.V. (Tessa Vasquez) | Address on file | | | | | | | |
| 7142950 | J.V., a minor child ( , parent) | Address on file | | | | | | | |
| 7206012 | J.V., a minor child (DENNIS PFEIFER, guardian) | Address on file | | | | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Address on file | | | | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Address on file | | | | | | | |
| 7194245 | J.V., a minor child (JOHN J. VALENCIC III, guardian) | Address on file | | | | | | | |
| 7199866 | J.V., a minor child (JOHN VALENCIC III) | Address on file | | | | | | | |
| 7199866 | J.V., a minor child (JOHN VALENCIC III) | Address on file | | | | | | | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7193473 | J.V., a minor child (LEANN BALLENTINE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7168410 | J.W. (Adrieanna Brasford) | Address on file | | | | | | | |
| 7161705 | J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141103 | J.W., a minor child (Anastacia Wolfe, parent) | Address on file | | | | | | | |
| 7199951 | J.W., a minor child (BRANDT TYLOR WILSON, guardian) | Address on file | | | | | | | |
| 7144997 | J.W., a minor child (Cody Walker, parent) | Address on file | | | | | | | |
| 7206007 | J.W., a minor child (GERALD L KENDALL, guardian) | Address on file | | | | | | | |
| 7145060 | J.W., a minor child (Jason Weiss, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141099 | J.W., a minor child (Jonathan Westphal, parent) | Address on file | | | | | | | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142090 | J.W., a minor child (Matthew Waters, parent) | Address on file | | | | | | | |
| 7194490 | J.W., a minor child (MELISSA L. WILLCOX, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7593049 | J.W., a minor child (Melissa Willcox, parent) | Address on file | | | | | | | |
| 7141732 | J.W., a minor child (Michael White, parent) | Address on file | | | | | | | |
| 7325177 | J.W., a minor child(Melissa Willcox, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160438 | J.W.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160825 | J.W.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159919 | J.W.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161438 | J.W.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7152619 | J.Y., a minor child (Jennifer L. York, parent) | Address on file | | | | | | | |
| 7152619 | J.Y., a minor child (Jennifer L. York, parent) | Address on file | | | | | | | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4922949 | J3TFZ INC | TAMPICO TERRACE CARE CENTER | 130 TAMPICO | | | WALNUT CREEK | CA | 94598 | |
| 4922950 | JA BARNES AND SONS | 2326 MEIKLE RD | | | | HICKMAN | CA | 95323 | |
| 7173932 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7173932 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle, suite 100 | | | Chico | CA | 95973 | |
| 7164798 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7166109 | JAARSMA, GAYLE ANN | Crystal Guadulupe Martinez, 1992 | 220 Modoc St | | | Orland | CA | 95963 | |
| 7187175 | JAARSMA, GAYLE ANN | Address on file | | | | | | | |
| 7187175 | JAARSMA, GAYLE ANN | Address on file | | | | | | | |
| 7166108 | JAARSMA, STEVEN L | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187174 | JAARSMA, STEVEN L | Address on file | | | | | | | |
| 7187174 | JAARSMA, STEVEN L | Address on file | | | | | | | |
| 4964652 | Jabbar, Mazin | Address on file | | | | | | | |
| 4941942 | Jabeen, Saira | 4560 Eggers Dr. Apt. D | | | | Fremont | CA | 94536 | |
| 4958204 | Jaber, Paul S | Address on file | | | | | | | |
| 6132193 | JABLON IIAN | Address on file | | | | | | | |
| 6132065 | JABLON IIAN & LINJIA TRUSTEE | Address on file | | | | | | | |
| 7182298 | JABLON, IIAN | Address on file | | | | | | | |
| 7182298 | JABLON, IIAN | Address on file | | | | | | | |
| 6140459 | JABLONOWSKI F MICHAEL & DALE-JABLONOWSKI CATHERINE | Address on file | | | | | | | |
| 4922951 | JABUKA LLC | 800 WALKER ST | | | | WATSONVILLE | CA | 95076 | |
| 7781648 | JACALYN COMPTON EX | EST DORIS MAE KOECK | 203 N WHITE ST | | | SIDNEY | IL | 61877-9664 | |
| 7168976 | Jacalyn Steele Done | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4968971 | Jaccard, Joshua David | Address on file | | | | | | | |
| 5904761 | Jace Goutierez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6157365 | Jace Hyde | Address on file | | | | | | | |
| 5960799 | Jacee Bates | Address on file | | | | | | | |
| 5960798 | Jacee Bates | Address on file | | | | | | | |
| 5960800 | Jacee Bates | Address on file | | | | | | | |
| 5960801 | Jacee Bates | Address on file | | | | | | | |
| 7153310 | Jacilyn  Arena | Address on file | | | | | | | |
| 7153310 | Jacilyn  Arena | Address on file | | | | | | | |
| 7192676 | JACINTHIA DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6042484 | JACINTO IRRIG DIST | 2270 Trumble Rd | | | | Perris | CA | 92570 | |
| 6042486 | JACINTO IRRIGATION DISTRICT | 2270 Trumble Rd | | | | Perris | CA | 92570 | |
| 4992605 | Jacinto, Ceres | Address on file | | | | | | | |
| 4994116 | Jacinto, Jose Mari | Address on file | | | | | | | |
| 7183826 | Jack  Condie (Matthew Condie, Parent) | Address on file | | | | | | | |
| 7177076 | Jack  Condie (Matthew Condie, Parent) | Address on file | | | | | | | |
| 7183615 | Jack  Keating (Camille Keating, Parent ) | Address on file | | | | | | | |
| 7187559 | Jack  Orme | Address on file | | | | | | | |
| 7177089 | Jack  Regan | Address on file | | | | | | | |
| 7762469 | JACK A AUDISS | 1207 LOS ROBLES DR | | | | SONOMA | CA | 95476-8419 | |
| 7763534 | JACK A BRISCOE & | LYNNE SERGIUS-BRISCOE TR JACK A BRISCOE & LYNNE SERGIUS-BRISCOE | REVOCABLE TRUST UA FEB 25 94 | 233 OAK ST | | SALINAS | CA | 93901-4111 | |
| 7782348 | JACK A CUNNINGHAM ADM | EST AUTHUR HUSTON MACK JR | 225 RUNNING WOLF CT | | | ROSEVILLE | CA | 95747-7105 | |
| 7783368 | JACK A MC MENAMIN & | BEVERLY J MC MENAMIN JT TEN | 3024 GEORGIA ST | | | VALLEJO | CA | 94591-6604 | |
| 7776589 | JACK A WEBER & | JOY A WEBER TR | 06 08 07 THE WEBER FAMILY TRUST | 12598 ECHO DR | | NEVADA CITY | CA | 95959-3544 | |
| 7784435 | JACK ALLEN FOX JR & | DONALD BLAIR FOX TEN COM | P O BOX 4277 | | | SUNRIVER | OR | 97707-1277 | |
| 7165759 | Jack and Marjory Tone Revocable Trust Dated March 2, 2001, c/o Gerard Hammer and Nancy Kathleen Hammer Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7787339 | JACK AVIS ZINGLEMAN | 15427 72ND DR SE | | | | SNOHOMISH | WA | 98296-8622 | |
| 7762881 | JACK B BELL | PO BOX 394 | | | | DIABLO | CA | 94528-0394 | |
| 7782427 | JACK B BLAKENEY | 12200 S BALTIMORE RD | | | | BRUCE CROSSING | MI | 49912-8750 | |
| 7782739 | JACK B BLAKENEY | 1313 CRESTVIEW CT | | | | SANTA ROSA | CA | 95403-1640 | |
| 7768030 | JACK B HILL | 2778 EULALIE DR | | | | SAN JOSE | CA | 95121-2214 | |
| 7769495 | JACK B KORSTEN | 1207 MAIN ST | | | | SUMNER | WA | 98390-1416 | |
| 4922953 | JACK B SHUMATE MD PA | PO Box 15117 | | | | PANAMA CITY | FL | 32406-5117 | |
| 7776512 | JACK B WARNER & MARY JANE WARNER | TR JACK B WARNER & MARY JANE | WARNER TRUST UA NOV 8 89 | 7632 WESTON CT | | NEW PORT RICHEY | FL | 34654-6215 | |
| 5960803 | Jack Bandy | Address on file | | | | | | | |
| 5960802 | Jack Bandy | Address on file | | | | | | | |
| 5960805 | Jack Bandy | Address on file | | | | | | | |
| 5960806 | Jack Bandy | Address on file | | | | | | | |
| 5960804 | Jack Bandy | Address on file | | | | | | | |
| 7762693 | JACK BAROKAS & | SUE BAROKAS JT TEN | 4515 50 AVES | | | SEATTLE | WA | 98118 | |
| 7763218 | JACK BLUMENKRANTZ & MILDRED | BLUMENKRANTZ TR UDT JAN 27 97 | 110 41ST ST APT 601 | | | OAKLAND | CA | 94611-5241 | |
| 7786660 | JACK BOYCE & | PATRICIA R BOYCE JT TEN | 1400 FRANQUETTE AVE | | | SANTA ROSA | CA | 95405-6909 | |
| 7763788 | JACK BURROWS & | HELEN BURROWS JT TEN | 1290 NANCARROW WAY | | | SAN JOSE | CA | 95120-3950 | |
| 7767716 | JACK C VANDEGRIFT CUST | WENDY A HARTMAN | UNIF GIFT MIN ACT TX | 7029 FULLERTON DR | | PLANO | TX | 75024-7552 | |
| 7776514 | JACK C WARNER & | LEILANI L WARNER JT TEN | 4846 PONDEROSA DR | | | SANTA ROSA | CA | 95404-8506 | |
| 4942610 | JACK CARDINALE-CARDINALE, JACK | 1257 ARGUELLO | | | | SAN FRANCISCO | CA | 94122 | |
| 7763720 | JACK D BUJACICH JR | 3607 ROSS AVE | | | | GIG HARBOR | WA | 98332-1856 | |
| 7774296 | JACK DANIEL SCARDINA | 1663 BEARDEN DR | | | | LOS GATOS | CA | 95032-1002 | |
| 7143233 | Jack Daniel Tyler | Address on file | | | | | | | |
| 5903273 | Jack Daniels | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169838 | Jack Daniels and Gail Daniels as Trustees of The Daniels 2000 Trust, dated November 3, 2000, as amended | Address on file | | | | | | | |
| 4922954 | JACK DAVENPORT SWEEPING | SERVICES INC | PO Box 9222 | | | BAKERSFIELD | CA | 93389 | |
| 7765171 | JACK DEGAN | 9748 DUNBAR LN | | | | EL CAJON | CA | 92021-2680 | |
| 4939167 | Jack Douglass Saloon-Webber, Joseph | 22718 Main Street | | | | Columbia | CA | 95310 | |
| 5960810 | Jack Downer | Address on file | | | | | | | |
| 5960809 | Jack Downer | Address on file | | | | | | | |
| 5960811 | Jack Downer | Address on file | | | | | | | |
| 5906876 | Jack Driscoll | Address on file | | | | | | | |
| 5902913 | Jack Driscoll | Address on file | | | | | | | |
| 5910158 | Jack Driscoll | Address on file | | | | | | | |
| 5960813 | Jack Durrant | Address on file | | | | | | | |
| 5960812 | Jack Durrant | Address on file | | | | | | | |
| 5960814 | Jack Durrant | Address on file | | | | | | | |
| 5960815 | Jack Durrant | Address on file | | | | | | | |
| 7768529 | JACK E EVANS & | FELICE M EVANS TR | UA JUL 02 03 JACK & FELICE EVANS TRUST | 10129 LA ROSA DR | | TEMPLE CITY | CA | 91780-3305 | |
| 7768528 | JACK E EVANS & FELICE M EVANS | TR UA JUL 02 03 | THE JACK & FELICE EVANS TRUST | 10129 LA ROSA DR | | TEMPLE CITY | CA | 91780-3305 | |
| 7773401 | JACK E GATTO CUST | DAVID E RAYMUS | UNIF GIFT MIN ACT CA | 544 E YOSEMITE AVE | | MANTECA | CA | 95336-5807 | |
| 7767521 | JACK E HAMILTON | C/O HELEN W HAMILTON | 10787 BUSHIRE DR | | | DALLAS | TX | 75229-5330 | |
| 7195771 | Jack Eldon O'Neal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195771 | Jack Eldon O'Neal | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144195 | Jack Elton Cornelius | Address on file | | | | | | | |
| 5907290 | Jack Erwin | Address on file | | | | | | | |
| 5910369 | Jack Erwin | Address on file | | | | | | | |
| 5903429 | Jack Erwin | Address on file | | | | | | | |
| 7188268 | Jack Eugene Andrews | Address on file | | | | | | | |
| 7784887 | JACK F YEE | 5024 ANAHEIM LOOP | | | | UNION CITY | CA | 94587 | |
| 7764810 | JACK G COX JR | 10151 ESTATE LN | | | | DALLAS | TX | 75238-2134 | |
| 7772412 | JACK G OSBURN | PO BOX 1589 | | | | MARYSVILLE | CA | 95901-0047 | |
| 5960819 | Jack Gill | Address on file | | | | | | | |
| 5960818 | Jack Gill | Address on file | | | | | | | |
| 5960820 | Jack Gill | Address on file | | | | | | | |
| 5960817 | Jack Gill | Address on file | | | | | | | |
| 5904713 | Jack Grebe | Address on file | | | | | | | |
| 7784309 | JACK H BODUTCH | 2146 MADRONE DR | | | | FAIRFIELD | CA | 94534 | |
| 7784067 | JACK H BODUTCH | 2146 MADRONE DR | | | | FAIRFIELD | CA | 94534-1717 | |
| 7768532 | JACK H BURKE & KATHLEEN B BURKE | & LESLIE B CRAWFORD TR UA DEC 08 | 95 THE JACK H BURKE TRUST | 7446 SPRING VILLAGE DR APT 121 | | SPRINGFIELD | VA | 22150-4453 | |
| 7774689 | JACK H SHIGETOMI & JEANNE T. TAKATANI, TRUSTEES SHIGETOMI FAMILY TRUST 1991 SURVIVORS TRUST | Address on file | | | | | | | |
| 7143146 | Jack Harley Simmons | Address on file | | | | | | | |
| 7164315 | JACK HENRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5903778 | Jack Heskett | Address on file | | | | | | | |
| 5945786 | Jack Heskett | Address on file | | | | | | | |
| 5922518 | Jack Hunt | Address on file | | | | | | | |
| 7770378 | JACK I LOVELL & | MARY H LOVELL JT TEN | 3221 SW AVALON WAY APT 214 | | | SEATTLE | WA | 98126-4424 | |
| 4939724 | JACK IN THE BOX-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 4943160 | Jack in the Box-Tom, Lauren | 2689 Pinole Valley Rd | | | | Pinole | CA | 94564 | |
| 7762120 | JACK J AIROLDI & | DOROTHY F AIROLDI JT TEN | 167 LAKEWOOD AVE | | | VALLEJO | CA | 94591-5769 | |
| 7764835 | JACK J CRANE & | PHYLLIS B CRANE JT TEN | 15335 LA ROCCA DR | | | MORGAN HILL | CA | 95037-5843 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783764 | JACK J WEIR & ERMA S WEIR TR | WEIR TRUST UA MAR 4 93 | 107 FAIRFIELD PLACE | | | MORAGA | CA | 94556-2508 | |
| 5960824 | Jack Jay McKillop | Address on file | | | | | | | |
| 5960825 | Jack Jay McKillop | Address on file | | | | | | | |
| 5960822 | Jack Jay McKillop | Address on file | | | | | | | |
| 5960823 | Jack Jay McKillop | Address on file | | | | | | | |
| 7177125 | Jack Jr.  Symons | Address on file | | | | | | | |
| 7781815 | JACK K KRIMMER TR | UA 02 25 81 | JACK P KRIMMER & GRACE T KRIMMER REV LIV TRUST | 3703 HAMILTON WAY | | EMERALD HILLS | CA | 94062-3406 | |
| 7769479 | JACK KOOBY | 3850 GALT OCEAN DR APT 2010 | | | | FORT LAUDERDALE | FL | 33308-7630 | |
| 7768269 | JACK L HOUSTON & DOROTHY C | HOUSTON TR UA MAY 03 04 THE | HOUSTON FAMILY REVOCABLE TRUST | 2166 PYRAMID DR | | RICHMOND | CA | 94803-3220 | |
| 7695980 | JACK L LITTLEPAGE & | Address on file | | | | | | | |
| 7770763 | JACK L MARGISON & | BARBARA R MARGISON TR MARGISON | FAMILY TRUST UA DEC 14 95 | 17728 E COVINA BLVD | | COVINA | CA | 91722-1415 | |
| 7783341 | JACK L MAYNARD | P O BOX 155 | | | | NEWPORT | MI | 48166-0155 | |
| 7771020 | JACK L MCABEE TR UA MAY 24 00 | MCABEE LIVING TRUST | 1212 CRABAPPLE CT | | | SAINT JOHNS | FL | 32259-1809 | |
| 7775211 | JACK L STARKEY | 3 WILLOW LN | | | | BELMONT | CA | 94002-1916 | |
| 7166053 | Jack L. Messman, Trustee of the Jack L. Messman Management Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4943502 | Jack London Mail-Nguyen, Nhat | 248 3rd Street | | | | Oakland | CA | 94607 | |
| 6177762 | Jack London Ranch LLC | PO Box 327 | | | | Glen Ellen | CA | 95442 | |
| 5911137 | Jack Long | Address on file | | | | | | | |
| 5905709 | Jack Long | Address on file | | | | | | | |
| 5912603 | Jack Long | Address on file | | | | | | | |
| 5909168 | Jack Long | Address on file | | | | | | | |
| 5912010 | Jack Long | Address on file | | | | | | | |
| 7776753 | JACK LOREN WHITING | 719 W KOFA PASS | | | | MIAMI | AZ | 85539-9712 | |
| 7199013 | Jack Lynn Hall | Address on file | | | | | | | |
| 7764561 | JACK M COLBOURN | 26 PARTRIDGE CT | | | | SAN RAFAEL | CA | 94901-1500 | |
| 7769818 | JACK M LASKEY & | MARIAN J LASKEY JT TEN | 113 DEL WEBB DR | | | CLOVERDALE | CA | 95425-5410 | |
| 7775525 | JACK M SWAGERTY | PO BOX 185 | | | | AMADOR CITY | CA | 95601-0185 | |
| 7193032 | Jack Malan | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193032 | Jack Malan | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5904685 | Jack Malan | Address on file | | | | | | | |
| 5946615 | Jack Malan | Address on file | | | | | | | |
| 5922527 | Jack Maurer | Address on file | | | | | | | |
| 5922526 | Jack Maurer | Address on file | | | | | | | |
| 5922523 | Jack Maurer | Address on file | | | | | | | |
| 5922525 | Jack Maurer | Address on file | | | | | | | |
| 5922524 | Jack Maurer | Address on file | | | | | | | |
| 5946484 | Jack McClaren | Address on file | | | | | | | |
| 5949004 | Jack McClaren | Address on file | | | | | | | |
| 5904537 | Jack McClaren | Address on file | | | | | | | |
| 4922955 | JACK MCGOVERN COATS DISEASE FDN | 20 PARK RD STE E | | | | BURLINGAME | CA | 94010 | |
| 6013706 | JACK MEYERS | Address on file | | | | | | | |
| 7198027 | JACK NEWTON MANOS | Address on file | | | | | | | |
| 7189452 | Jack O Miller | Address on file | | | | | | | |
| 7775182 | JACK O STAGNARO & MARY J STAGNARO TR UA APR 6 92 | JACK O STAGNARO & MARY J STAGNARO REVOCABLE LIVING TRUST | 263 SHELDON AVE | | | SANTA CRUZ | CA | 95060-2041 | |
| 7197664 | JACK O'BRIAN HOENIG | Address on file | | | | | | | |
| 7768224 | JACK P HOOVER & | EVALYN D HOOVER JT TEN | 612 E SHIELDS AVE | | | FRESNO | CA | 93704-4640 | |
| 7769569 | JACK PAUL KRIMMER & | GRACE THELMA KRIMMER TR | UDT FEB 25 81 | 3703 HAMILTON WAY | | EMERALD HILLS | CA | 94062-3406 | |
| 7762964 | JACK R BERAN | 17580 SCENIC HEIGHTS DR | | | | SONORA | CA | 95370-7300 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763118 | JACK R BIRCHUM | 1502 GLENWICK DR | | | | ROCKWALL | TX | 75032-7325 | |
| 7768533 | JACK R KLINGMANN & BARBARA | KLINGMANN TR UA JUL 1 98 | THE JACK R & BARBARA KLINGMANN 1988 TRUST | 868 JASMINE DR | | SUNNYVALE | CA | 94086-8144 | |
| 7770762 | JACK R MARGID | 404 S PALISADE DR | | | | SANTA MARIA | CA | 93454-5954 | |
| 7771593 | JACK R MOBLEY & | SHEILA MOBLEY JT TEN TOD | JANET A CALINSKY SUBJECT TO STA TOD RULES | 43 36TH WAY | | SACRAMENTO | CA | 95819-1901 | |
| 7771594 | JACK R MOBLEY & SHEILA MOBLEY JT | TEN TOD DONNA J HARRISBERGER | SUBJECT TO STA TOD RULES | 43 36TH WAY | | SACRAMENTO | CA | 95819-1901 | |
| 7781931 | JACK R RODEN | 413 PITTS RD | | | | HIXSON | TN | 37343-2617 | |
| 7775104 | JACK ROY SOUTH & DOROTHY ORR SOUTH TR JACK ROY | SOUTH & DOROTHY ORR SOUTH FAMILY TRUST UA DEC 10 90 | 272 VALLEY VIEW DR | | | PARADISE | CA | 95969-3713 | |
| 7786111 | JACK S KOSTER & | VIOLET I KOSTER JT TEN | ATTN DIANE RAE NORDELL | 2503 KATRINA WAY | | MOUNTAIN VIEW | CA | 94040-3949 | |
| 7775119 | JACK SPEARS CUST | DEAN SPEARS | UNIF GIFT MIN ACT CALIF | 847 HACIENDA CIR | | PASO ROBLES | CA | 93446-5805 | |
| 7764897 | JACK T CRUSA & DOROTHY M CRUSA & | JACK D CRUSA TR CRUSA FAMILY | TRUST UA FEB 22 90 | 1737 PEARL ST | | CARTHAGE | MO | 64836-2445 | |
| 7774593 | JACK T SEXTON | 1122 MISSION DR | | | | ANTIOCH | CA | 94509-4613 | |
| 7773531 | JACK V REPP & | MARY L REPP JT TEN | 484 CALLE CADIZ UNIT C | | | LAGUNA HILLS | CA | 92637-8925 | |
| 7777637 | JACK W BRUNETT | 9451 FAIRLIGHT CT | | | | ELK GROVE | CA | 95758-1031 | |
| 7784407 | JACK W EASTMAN | 701 TURNEY DR | | | | EL PASO | TX | 79902 | |
| 7784085 | JACK W EASTMAN | 701 TURNEY DR | | | | EL PASO | TX | 79902-1819 | |
| 7766464 | JACK W FRANKS JR | PO BOX 145 | | | | ALTAMAHAW | NC | 27202-0145 | |
| 7783401 | JACK W MOORE & ELEANOR H MOORE TR | JACK W MOORE & ELEANOR H MOORE | LIVING TRUST UA JUL 11 91 | 26271 UNDERWOOD AVE | | HAYWARD | CA | 94544-3119 | |
| 7199630 | JACK WADA | Address on file | | | | | | | |
| 7142678 | Jack William Oberg | Address on file | | | | | | | |
| 7170655 | Jack Wright Advertising Inc. | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7774572 | JACK Y SERA TR | SERA FAMILY TRUST UA SEP 27 83 | C/O JOHN KESSLER | PO BOX 1210 | | CAMPBELL | CA | 95009-1210 | |
| 4988739 | Jack, Libby | Address on file | | | | | | | |
| 4964846 | Jack, Lucas | Address on file | | | | | | | |
| 4972831 | Jack, William Alexander | Address on file | | | | | | | |
| 4957178 | Jacka, Christopher E | Address on file | | | | | | | |
| 4951382 | Jackanich, Mark Steven | Address on file | | | | | | | |
| 7140603 | Jackeline B Heaps | Address on file | | | | | | | |
| 5903121 | Jackeline Heaps | Address on file | | | | | | | |
| 5907030 | Jackeline Heaps | Address on file | | | | | | | |
| 5910259 | Jackeline Heaps | Address on file | | | | | | | |
| 7770481 | JACKELYN R LUNDY | 34245 CORCORAN HILL LN | | | | DAVIS | CA | 95616-9407 | |
| 5906154 | Jacki Malin | Address on file | | | | | | | |
| 5949629 | Jacki Malin | Address on file | | | | | | | |
| 5947799 | Jacki Malin | Address on file | | | | | | | |
| 5902132 | Jacki Malin | Address on file | | | | | | | |
| 7189570 | Jackie Davidson | Address on file | | | | | | | |
| 7184655 | Jackie Headley | Address on file | | | | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | Address on file | | | | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | Address on file | | | | | | | |
| 7141434 | Jackie Jitka Pavlicek | Address on file | | | | | | | |
| 5922531 | Jackie L. Wineland | Address on file | | | | | | | |
| 5922532 | Jackie L. Wineland | Address on file | | | | | | | |
| 5922529 | Jackie L. Wineland | Address on file | | | | | | | |
| 5922530 | Jackie L. Wineland | Address on file | | | | | | | |
| 5922528 | Jackie L. Wineland | Address on file | | | | | | | |
| 7187544 | Jackie Lee Pratt | Address on file | | | | | | | |
| 7198124 | JACKIE PRUSIA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781215 | JACKIE SAFIER EX | EST SAUL M SAMUELS | 1900 S NORFOLK ST STE 150 | | | SAN MATEO | CA | 94403-1161 | |
| 7196170 | JACKIE SANCHEZ | Address on file | | | | | | | |
| 5960838 | Jackie Teal | Address on file | | | | | | | |
| 5960836 | Jackie Teal | Address on file | | | | | | | |
| 5960839 | Jackie Teal | Address on file | | | | | | | |
| 5960837 | Jackie Teal | Address on file | | | | | | | |
| 7198764 | Jackie Willena Parker | Address on file | | | | | | | |
| 7168276 | Jackline Soderstrom | Address on file | | | | | | | |
| 7168276 | Jackline Soderstrom | Address on file | | | | | | | |
| 5922540 | Jacklyn Ferguson | Address on file | | | | | | | |
| 5922541 | Jacklyn Ferguson | Address on file | | | | | | | |
| 5922537 | Jacklyn Ferguson | Address on file | | | | | | | |
| 7188269 | Jacklyn Furguson | Address on file | | | | | | | |
| 7168958 | Jacklyne Gridley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5904760 | Jacklynn Anderson | Address on file | | | | | | | |
| 4988868 | Jackman, Bonnie | Address on file | | | | | | | |
| 4954317 | Jackman, Mark Heber | Address on file | | | | | | | |
| 4940366 | jacks apatment buildings-Bains, rajeshwar | 236 oneida | | | | san francisco | CA | 94112 | |
| 4937084 | Jack's Flower Shop-Sullivan, Debra | 431 Center St. | | | | Taft | CA | 93268 | |
| 4922959 | JACKS HELPING HAND INC | 3580 SACRAMENTO DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7271229 | Jack's Helping Hand, Inc., a California non-profit corporation | Address on file | | | | | | | |
| 4917173 | JACKS MD, BRIAN P | 9730 WILSHIRE BLVD STE 108 | | | | BEVERLY HILLS | CA | 90212 | |
| 6083903 | JACK'S TIRE & OIL MANAGEMENT CO INC - 2830 S CHERR | 10610 HUMBOLT STREET | | | | LOS ALAMITOS | CA | 90720 | |
| 4994746 | Jacks, Ramona | Address on file | | | | | | | |
| 4993646 | Jacks, Shirley | Address on file | | | | | | | |
| 4986506 | Jacks, Warren | Address on file | | | | | | | |
| 7763825 | JACKSON A BYARS | 2838 OREGON LN | | | | MANHATTAN | KS | 66502-2308 | |
| 4936817 | Jackson Amador Creamery Inc.-LeBel, Lonnie | P.O.Box 755 | | | | Jackson | CA | 95642 | |
| 7195778 | Jackson Blaine Tichava | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195778 | Jackson Blaine Tichava | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6133312 | JACKSON BLAIR D AND DIANE M | Address on file | | | | | | | |
| 6142274 | JACKSON BRIAN B & JACKSON AMANDA M | Address on file | | | | | | | |
| 7188270 | Jackson Carlson (Rachel Carlson, Parent) | Address on file | | | | | | | |
| 7775953 | JACKSON D TOY & | CARRIE TOY JT TEN | 5860 PONDEROSA VERDE PL | | | LAS VEGAS | NV | 89131-3914 | |
| 6131820 | JACKSON DAVID P & JANE V TR | Address on file | | | | | | | |
| 6131816 | JACKSON DAVID P AND JANE V TR | Address on file | | | | | | | |
| 6133209 | JACKSON FAMILY ESTATES 1 LLC | Address on file | | | | | | | |
| 6132932 | JACKSON FAMILY ESTATES 1 LLC | Address on file | | | | | | | |
| 6146495 | JACKSON FAMILY ESTATES I LLC | Address on file | | | | | | | |
| 6144550 | JACKSON FAMILY INVESTMENTS III LLC | Address on file | | | | | | | |
| 6144488 | JACKSON FAMILY INVESTMENTS III LLC | Address on file | | | | | | | |
| 6146498 | JACKSON FAMILY INVESTMENTS III LLC | Address on file | | | | | | | |
| 6139562 | JACKSON FAMILY INVESTMENTS III LLC | Address on file | | | | | | | |
| 6133108 | JACKSON FAMILY INVESTMENTS LLC | Address on file | | | | | | | |
| 4922960 | JACKSON FAMILY WINES INC | 421 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 6083910 | JACKSON FAMILY WINES INC & SUBS | 540 Howard St., 3rd Floor | | | | San Francisco | CA | 94105 | |
| 4934345 | Jackson Family, La Crema | 3575 Slusser Rd. | | | | Windsor | CA | 95492 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934348 | Jackson Family, Oakville Facility | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 4934344 | Jackson Family, Skylane Bottling | 5660 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| 4934346 | Jackson Family, Soledad | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 4934347 | Jackson Family, Vinwood Facility | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 7141077 | Jackson Garrett Corter | Address on file | | | | | | | |
| 6144745 | JACKSON GEORGE W & JULIETTE V | Address on file | | | | | | | |
| 6134217 | JACKSON HAZEL I TRUSTEE | Address on file | | | | | | | |
| 4957950 | Jackson II, Tilton | Address on file | | | | | | | |
| 4968433 | Jackson III, William Thomas | Address on file | | | | | | | |
| 7777000 | JACKSON J WONG & CORRENE Y WONG | TR UA JAN 28 94 | WONG FAMILY TRUST | 1919 23RD AVE | | SAN FRANCISCO | CA | 94116-1214 | |
| 7200954 | JACKSON J YATES | Address on file | | | | | | | |
| 6141660 | JACKSON JERILYN D & JACKSON TONY L | Address on file | | | | | | | |
| 6131908 | JACKSON JIMMIE E | Address on file | | | | | | | |
| 4988950 | Jackson Jr., Armeka | Address on file | | | | | | | |
| 4969357 | Jackson Jr., Roger Harvey | Address on file | | | | | | | |
| 4922961 | JACKSON LAND & CATTLE LP | 6835 N VASCO RD | | | | LIVERMORE | CA | 94551 | |
| 4936096 | JACKSON LAW OFFICES | 245 EAST LAUREL STREET | | | | FORT BRAGG | CA | 95437 | |
| 4933033 | Jackson Lewis P.C. | 200 Spectrum Center Drive Suite 500 | | | | Irvine | CA | 92618 | |
| 6012554 | JACKSON LEWIS PC | 1133 WESTCHESTER AVE STE S125 | | | | WEST HARRISON | NY | 10604 | |
| 7188271 | Jackson McDonald (Christina Conesa, Parent) | Address on file | | | | | | | |
| 7165824 | JACKSON MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779430 | JACKSON NATIONAL TR IRA | FBO WOLFGANG TROELTZSCH | 3/8/2016 | 2119 27TH AVE | | SAN FRANCISCO | CA | 94116-1730 | |
| 7778067 | JACKSON R R PRESSLEY & | MARY L PRESSLEY JT TEN | 6920 WILDWOOD CT NE | | | ALBUQUERQUE | NM | 87111-1023 | |
| 6083911 | Jackson Rancheria Casino Resort | PO Box 1090 | | | | Jackson | CA | 95642 | |
| 5871345 | JACKSON RANCHERIA DEVELOPMENT CORP | Address on file | | | | | | | |
| 5871346 | Jackson Rancheria Development Corporation, Inc. | Address on file | | | | | | | |
| 6135318 | JACKSON RANDOLPH T | Address on file | | | | | | | |
| 6140877 | JACKSON ROBIN M & JACKSON RYAN K | Address on file | | | | | | | |
| 4922963 | Jackson Service Center | Pacific Gas & Electric Company | 12626 Jackson Gate Road | | | Jackson | CA | 95642-9543 | |
| 6109917 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | | | | Menlo Park | CA | 94025 | |
| 4975055 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | | | | Menlo Park | CA | 94025-5636 | |
| 5922544 | Jackson Stuart | Address on file | | | | | | | |
| 5922546 | Jackson Stuart | Address on file | | | | | | | |
| 5922545 | Jackson Stuart | Address on file | | | | | | | |
| 7188272 | Jackson Stuart (Jonna Rodriguez, Parent) | Address on file | | | | | | | |
| 6143495 | JACKSON THOMAS EUGENE & JANICE REGINA TR | Address on file | | | | | | | |
| 5807591 | JACKSON VALLEY IRRIGATION DIST | Attn: Tom Hoover | Jackson Valley Irrigation District | 6755 Lake Amador Drive | | Ione | CA | 95640 | |
| 6083914 | Jackson Valley Irrigation District | 6755 Lake Amador Drive | | | | Ione | CA | 95640 | |
| 6118776 | Jackson Valley Irrigation District | Tom Hoover | Jackson Valley Irrigation District | 6755 Lake Amador Drive | | Ione | CA | 95640 | |
| 6083915 | Jackson Valley Irrigation District (Jackson Creek Hydro) | 6755 LARK AMADOR DRIVE | | | | IONE | CA | 95640 | |
| 4936826 | Jackson Valley Irrigation District-Fredrick, Steven | 6755 Lake Amador Drive | | | | Ione | CA | 95640 | |
| 7200955 | Jackson Yates | Address on file | | | | | | | |
| 4954679 | Jackson, A Jeanine | Address on file | | | | | | | |
| 4936471 | Jackson, Alan | 1616 Alma st | | | | Oroville | CA | 95965 | |
| 4994987 | Jackson, Aleyda | Address on file | | | | | | | |
| 4934940 | Jackson, Amber | 430 hibiscus court | | | | East palo alto | CA | 94303 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984904 | Jackson, Amber | Address on file | | | | | | | |
| 4943165 | Jackson, Angie | 2103 N. Price Ave, Apt #111 | | | | Fresno | CA | 93203 | |
| 4997125 | Jackson, Anne | Address on file | | | | | | | |
| 4913309 | Jackson, Anne Marie | Address on file | | | | | | | |
| 4996438 | Jackson, Bernice | Address on file | | | | | | | |
| 7185950 | JACKSON, BETTE LOUISE | Address on file | | | | | | | |
| 7150344 | Jackson, Blair and Diane | Address on file | | | | | | | |
| 7150344 | Jackson, Blair and Diane | Address on file | | | | | | | |
| 4998972 | Jackson, Blair D. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5976371 | Jackson, Blair D. and Diane M. | Address on file | | | | | | | |
| 4982899 | Jackson, Bob | Address on file | | | | | | | |
| 4954295 | Jackson, Brian | Address on file | | | | | | | |
| 7260463 | Jackson, Brittany | Address on file | | | | | | | |
| 5936194 | Jackson, Carl | Address on file | | | | | | | |
| 4994630 | Jackson, Carl | Address on file | | | | | | | |
| 4978613 | Jackson, Carmen | Address on file | | | | | | | |
| 4991099 | Jackson, Cecil | Address on file | | | | | | | |
| 4958687 | Jackson, Cheryl Denise | Address on file | | | | | | | |
| 4959034 | Jackson, Chris Bradley | Address on file | | | | | | | |
| 4936831 | Jackson, Christina | 172 Calaveras Ave | | | | Pacifica | CA | 94044 | |
| 4970584 | Jackson, Christopher M | Address on file | | | | | | | |
| 6083916 | Jackson, City of | CITY OF JACKSON | 33 BROADWAY | | | JACKSON | CA | 95642 | |
| 4977601 | Jackson, Clifton | Address on file | | | | | | | |
| 7259806 | Jackson, Cori | Address on file | | | | | | | |
| 4971805 | Jackson, Corrine | Address on file | | | | | | | |
| 7185568 | JACKSON, CORY | Address on file | | | | | | | |
| 6097070 | Jackson, Curtis & Kathleen B. | Address on file | | | | | | | |
| 4969918 | Jackson, Dametra J. | Address on file | | | | | | | |
| 4966921 | Jackson, Daniel Thomas | Address on file | | | | | | | |
| 4992771 | Jackson, Danny | Address on file | | | | | | | |
| 7185273 | JACKSON, DAVID AND JACKSON, SUZANNE | Address on file | | | | | | | |
| 7185951 | JACKSON, DAVID M | Address on file | | | | | | | |
| 4944425 | Jackson, Davon | 1743 Harold | | | | Richmond | CA | 94801 | |
| 4935254 | JACKSON, DAYNA | 6898 RANCHERIA CREEK RD | | | | MIDPINES | CA | 95345 | |
| 7163502 | JACKSON, DESIREE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4998973 | Jackson, Diane M. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7321119 | Jackson, Donald | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4987204 | Jackson, Donald | Address on file | | | | | | | |
| 4965746 | Jackson, Durrel | Address on file | | | | | | | |
| 6083905 | Jackson, Dwayne | Address on file | | | | | | | |
| 4978708 | Jackson, Elvin | Address on file | | | | | | | |
| 4959051 | Jackson, Eric Lawrence | Address on file | | | | | | | |
| 5902825 | Jackson, Erin | Address on file | | | | | | | |
| 4988806 | Jackson, Ernestine | Address on file | | | | | | | |
| 4962014 | Jackson, Erskine Karl | Address on file | | | | | | | |
| 4993995 | Jackson, Floria | Address on file | | | | | | | |
| 4991598 | Jackson, Geary | Address on file | | | | | | | |
| 4983156 | Jackson, Georgia | Address on file | | | | | | | |
| 4997675 | Jackson, Gwen | Address on file | | | | | | | |
| 4943577 | Jackson, Hannah | 3057 SEMINARY AVE | | | | Oakland | CA | 94605 | |
| 4977071 | Jackson, Harry | Address on file | | | | | | | |
| 4984019 | Jackson, Hazel | Address on file | | | | | | | |
| 4954768 | Jackson, Helen S | Address on file | | | | | | | |
| 4989443 | Jackson, Jack | Address on file | | | | | | | |
| 6122176 | Jackson, James | Address on file | | | | | | | |
| 4991766 | Jackson, James | Address on file | | | | | | | |
| 6083907 | Jackson, James | Address on file | | | | | | | |
| 4971106 | Jackson, James Lee | Address on file | | | | | | | |
| 4935914 | Jackson, Jana | 114 Morey LN | | | | Grass Valley | CA | 95945 | |
| 4934598 | JACKSON, JANA | 15021 RATTLESNAKE RD | | | | GRASS VALLEY | CA | 94945 | |
| 7164198 | JACKSON, JENNY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6006719 | JACKSON, JESSICA | Address on file | | | | | | | |
| 4912106 | Jackson, Joel | Address on file | | | | | | | |
| 4965004 | Jackson, John Garrett | Address on file | | | | | | | |
| 4936599 | JACKSON, KAREN | 10650 E ZAYANTE RD | | | | FELTON | CA | 95018 | |
| 4950616 | Jackson, Kenneisha | Address on file | | | | | | | |
| 4923730 | JACKSON, KENNETH | KEN JACKSON CONSULTING | 2220 SIERRA DR | | | NEW SMYRNA BEACH | FL | 32168 | |
| 4990396 | Jackson, Kenneth | Address on file | | | | | | | |
| 4940052 | Jackson, Kevin | 5144 Fairgrounds Rd | | | | MARIPOSA | CA | 95338 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960202 | Jackson, Kimberly | Address on file | | | | | | | |
| 7163501 | JACKSON, KIRK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4971871 | Jackson, LaTasha | Address on file | | | | | | | |
| 4944047 | Jackson, Lawrence R. | 1759 Sycamore St. | | | | Napa | CA | 94559 | |
| 4951268 | Jackson, Lawrence W | Address on file | | | | | | | |
| 5897447 | Jackson, Lendrith | Address on file | | | | | | | |
| 6175222 | Jackson, Lendrith L | Address on file | | | | | | | |
| 4960223 | Jackson, Levi Martin | Address on file | | | | | | | |
| 4924348 | JACKSON, LINDA D | DBA SMARTWRENCH | 6914 NORRIS RD | | | BAKERSFIELD | CA | 93308 | |
| 6083909 | JACKSON, LINDA D | Address on file | | | | | | | |
| 4937547 | Jackson, Lindsay | 22317 El Camino Real | | | | Santa Margarita | CA | 93453 | |
| 7859200 | Jackson, Lorenzo | Address on file | | | | | | | |
| 4924532 | JACKSON, LYLE | 9280 RANCHO HILLS DR | | | | GILROY | CA | 95020 | |
| 4912713 | Jackson, Lyndon | Address on file | | | | | | | |
| 4990809 | Jackson, Lynne | Address on file | | | | | | | |
| 7160273 | JACKSON, MARIAH RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964664 | Jackson, Marjahni | Address on file | | | | | | | |
| 4960864 | Jackson, Matthew Joseph | Address on file | | | | | | | |
| 5939190 | Jackson, Melanie | Address on file | | | | | | | |
| 4993387 | Jackson, Michael | Address on file | | | | | | | |
| 4980392 | Jackson, Michael | Address on file | | | | | | | |
| 6121796 | Jackson, Michael D | Address on file | | | | | | | |
| 6083906 | Jackson, Michael D | Address on file | | | | | | | |
| 4925248 | JACKSON, MICHAEL G | PO Box 456 | | | | KINGSBURG | CA | 93631 | |
| 4962400 | Jackson, Michael Lee | Address on file | | | | | | | |
| 7259719 | Jackson, Michelle R. | Address on file | | | | | | | |
| 4964425 | Jackson, Nathaniel DeShon | Address on file | | | | | | | |
| 4943120 | Jackson, Patrick | 1661 Slater Street | | | | Santa Rosa | CA | 95404 | |
| 4977073 | Jackson, Percy | Address on file | | | | | | | |
| 4937192 | Jackson, Perris | 4516 W Palo Alto Ave, Apt #205 | | | | Fresno | CA | 93722 | |
| 4927585 | JACKSON, RACHEL POWELL | PO Box 1332 | | | | HOOPA | CA | 95546 | |
| 4943197 | Jackson, Raymond | 5550 Impala Rd. | | | | Paso Robles | CA | 93446 | |
| 4996489 | Jackson, Raymond | Address on file | | | | | | | |
| 4912361 | Jackson, Raymond L | Address on file | | | | | | | |
| 7175918 | JACKSON, REBECCA ANN | Address on file | | | | | | | |
| 4934999 | Jackson, Richard | 4000 hunter dr | | | | Loomis | CA | 95650 | |
| 4992851 | Jackson, Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992656 | Jackson, Richard | Address on file | | | | | | | |
| 4978875 | Jackson, Robert | Address on file | | | | | | | |
| 7473417 | Jackson, Robert Joseph | Address on file | | | | | | | |
| 7163910 | JACKSON, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4958280 | Jackson, Rodney | Address on file | | | | | | | |
| 4979367 | Jackson, Roger | Address on file | | | | | | | |
| 4961934 | Jackson, Ronnie Gene | Address on file | | | | | | | |
| 4928329 | JACKSON, ROSEMARY | 12225 W BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 4991741 | Jackson, Ross | Address on file | | | | | | | |
| 6175223 | Jackson, Russell Mark | Address on file | | | | | | | |
| 7163909 | JACKSON, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4989367 | Jackson, Saundra | Address on file | | | | | | | |
| 7160274 | JACKSON, SCHARZAR CORNELL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956623 | Jackson, Serrita | Address on file | | | | | | | |
| 7160275 | JACKSON, SHAROLYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991249 | Jackson, Sharon | Address on file | | | | | | | |
| 7160272 | JACKSON, SHERRI RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984712 | Jackson, Shirley | Address on file | | | | | | | |
| 4987063 | Jackson, Shirley | Address on file | | | | | | | |
| 4980681 | Jackson, Stanley | Address on file | | | | | | | |
| 4953794 | Jackson, Stephen James | Address on file | | | | | | | |
| 4993999 | Jackson, Sylvia | Address on file | | | | | | | |
| 4960559 | Jackson, Thomas Aaron | Address on file | | | | | | | |
| 4984176 | Jackson, Toni | Address on file | | | | | | | |
| 4973221 | Jackson, Van Kirk | Address on file | | | | | | | |
| 7271621 | Jackson, Victoria | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5871349 | JACKSON, VICTORIA | Address on file | | | | | | | |
| 4965154 | Jackson, W Claywood | Address on file | | | | | | | |
| 4965329 | Jackson, Warren Charles | Address on file | | | | | | | |
| 4943803 | Jackson, Yvonne | 13280 E. HWY 20 #272 | | | | clearlake oaks | CA | 95423 | |
| 4974894 | Jackson,, Curtis & Kathleen | P.O. Box 308 | | | | Bass Lake | CA | 93604-0308 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160276 | JACKSON-BREHMER, LUANA LYNNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4922964 | JACKSONVILLE SPINE CENTER PA | 10475 CENTURION PARKWAY N STE | | | | JACKSONVILLE | FL | 32256-5004 | |
| 4963647 | Jackura, Don Kenneth | Address on file | | | | | | | |
| 7196171 | JACKY ALCAZAR | Address on file | | | | | | | |
| 5922550 | Jaclyn Boone | Address on file | | | | | | | |
| 5922551 | Jaclyn Boone | Address on file | | | | | | | |
| 5922548 | Jaclyn Boone | Address on file | | | | | | | |
| 5922552 | Jaclyn Boone | Address on file | | | | | | | |
| 7188273 | Jaclyn Boone | Address on file | | | | | | | |
| 7144083 | Jaclyn Hess | Address on file | | | | | | | |
| 7144615 | Jaclyn Schiffmacher | Address on file | | | | | | | |
| 7774674 | JACLYN SHERMULIS | 9439 DUNMURRY DR | | | | ORLAND PARK | IL | 60462-1139 | |
| 4922965 | JACO ENVIRONMENTAL INC | PO Box 12219 | | | | MILL CREEK | WA | 98082 | |
| 4941521 | JACO, LAURA | 12922 SHADY CREEK DR | | | | NEVADA CITY | CA | 95959 | |
| 5002614 | Jaco, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7175243 | Jacob C. Nolen | Address on file | | | | | | | |
| 7175243 | Jacob C. Nolen | Address on file | | | | | | | |
| 7199172 | Jacob Christian Golden | Address on file | | | | | | | |
| 7187557 | Jacob Dunham | Address on file | | | | | | | |
| 7176495 | Jacob Lam | Address on file | | | | | | | |
| 7183685 | Jacob Lower (Se Jang, Parent) | Address on file | | | | | | | |
| 7195860 | Jacob Michael Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195860 | Jacob Michael Martin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152573 | Jacob Nesci | Address on file | | | | | | | |
| 7152573 | Jacob Nesci | Address on file | | | | | | | |
| 7186681 | Jacob & Katie Burwell Living Trust | Address on file | | | | | | | |
| 7198591 | Jacob & Zain Naber Trust | Address on file | | | | | | | |
| 7193616 | JACOB A WILLIAMSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7189571 | Jacob Boykin | Address on file | | | | | | | |
| 5949277 | Jacob Burwell | Address on file | | | | | | | |
| 5905584 | Jacob Burwell | Address on file | | | | | | | |
| 5950717 | Jacob Burwell | Address on file | | | | | | | |
| 5947312 | Jacob Burwell | Address on file | | | | | | | |
| 5950130 | Jacob Burwell | Address on file | | | | | | | |
| 7193578 | JACOB CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195630 | Jacob Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195630 | Jacob Clark | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152565 | Jacob Collin Paige | Address on file | | | | | | | |
| 7152565 | Jacob Collin Paige | Address on file | | | | | | | |
| 7145443 | Jacob D. Timm | Address on file | | | | | | | |
| 7189572 | Jacob Daniel Fierro-Belculfino | Address on file | | | | | | | |
| 7188274 | Jacob Daniel Mattis | Address on file | | | | | | | |
| 7181222 | Jacob David Lehrer | Address on file | | | | | | | |
| 7176504 | Jacob David Lehrer | Address on file | | | | | | | |
| 5903396 | Jacob Dunham | Address on file | | | | | | | |
| 7184310 | Jacob Eugene Tindill | Address on file | | | | | | | |
| 5909463 | Jacob Forbis | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912187 | Jacob Forbis | Address on file | | | | | | | |
| 5911353 | Jacob Forbis | Address on file | | | | | | | |
| 5906074 | Jacob Forbis | Address on file | | | | | | | |
| 5948813 | Jacob Garner | Address on file | | | | | | | |
| 5904049 | Jacob Garner | Address on file | | | | | | | |
| 5950506 | Jacob Garner | Address on file | | | | | | | |
| 5951029 | Jacob Garner | Address on file | | | | | | | |
| 5946031 | Jacob Garner | Address on file | | | | | | | |
| 5949860 | Jacob Garner | Address on file | | | | | | | |
| 6141530 | JACOB GENA A TR ET AL | Address on file | | | | | | | |
| 7192467 | JACOB H BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145022 | Jacob Haberman | Address on file | | | | | | | |
| 7195575 | Jacob Hank Pollak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195575 | Jacob Hank Pollak | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5922554 | Jacob Ian Bates | Address on file | | | | | | | |
| 5922553 | Jacob Ian Bates | Address on file | | | | | | | |
| 5922555 | Jacob Ian Bates | Address on file | | | | | | | |
| 5922556 | Jacob Ian Bates | Address on file | | | | | | | |
| 5960863 | Jacob J Black | Address on file | | | | | | | |
| 5960862 | Jacob J Black | Address on file | | | | | | | |
| 5960859 | Jacob J Black | Address on file | | | | | | | |
| 5960861 | Jacob J Black | Address on file | | | | | | | |
| 5960860 | Jacob J Black | Address on file | | | | | | | |
| 7787243 | JACOB J DUPREE & | ZELLIE DUPREE JT TEN | 7110 FOREST LANE | | | UNION CITY | GA | 30291-2304 | |
| 7188275 | Jacob James Green | Address on file | | | | | | | |
| 7153920 | Jacob Jerome Black | Address on file | | | | | | | |
| 7153920 | Jacob Jerome Black | Address on file | | | | | | | |
| 6145980 | JACOB JOHN G & ELENA S TR | Address on file | | | | | | | |
| 5922566 | Jacob Joseph Jones | Address on file | | | | | | | |
| 5922562 | Jacob Joseph Jones | Address on file | | | | | | | |
| 5922564 | Jacob Joseph Jones | Address on file | | | | | | | |
| 5922565 | Jacob Joseph Jones | Address on file | | | | | | | |
| 5922563 | Jacob Joseph Jones | Address on file | | | | | | | |
| 7184769 | Jacob Joseph Jones | Address on file | | | | | | | |
| 7194014 | JACOB KLEIN | Address on file | | | | | | | |
| 5946458 | Jacob Lam | Address on file | | | | | | | |
| 5904511 | Jacob Lam | Address on file | | | | | | | |
| 7181213 | Jacob Lam | Address on file | | | | | | | |
| 5907606 | Jacob Lehrer | Address on file | | | | | | | |
| 5903876 | Jacob Lehrer | Address on file | | | | | | | |
| 7187507 | Jacob Lehrer | Address on file | | | | | | | |
| 7187508 | Jacob Lehrer DBA Clear Ridge Homeowners Association | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 WEST BROADWAY, SUITE 860 | | | San Diego | CA | 92101 | |
| 7141521 | Jacob Leo Harris | Address on file | | | | | | | |
| 7141040 | Jacob Leonard Hanson | Address on file | | | | | | | |
| 7779414 | JACOB LORAN TOLLISON | 13844 OAKMONT DR | | | | VICTORVILLE | CA | 92395-4833 | |
| 7290415 | Jacob Lower (Se Jang, Parent) | Address on file | | | | | | | |
| 7197614 | JACOB MARTINEZ | Address on file | | | | | | | |
| 5904765 | Jacob Mason | Address on file | | | | | | | |
| 5946640 | Jacob Mason | Address on file | | | | | | | |
| 7199532 | JACOB MASON | Address on file | | | | | | | |
| 7199337 | JACOB MICHAEL FAVA | Address on file | | | | | | | |
| 5922569 | Jacob Michael Rainwater | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922570 | Jacob Michael Rainwater | Address on file | | | | | | | |
| 5922567 | Jacob Michael Rainwater | Address on file | | | | | | | |
| 5922568 | Jacob Michael Rainwater | Address on file | | | | | | | |
| 7154221 | Jacob Mitchell Kuss | Address on file | | | | | | | |
| 7154221 | Jacob Mitchell Kuss | Address on file | | | | | | | |
| 7192831 | Jacob Naber | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200646 | JACOB ORR | Address on file | | | | | | | |
| 7199852 | JACOB OSBORNE | Address on file | | | | | | | |
| 7772794 | JACOB PETERFREUND | 8340 AUSTIN ST APT 2J | | | | KEW GARDENS | NY | 11415-1827 | |
| 5960876 | Jacob Pierce | Address on file | | | | | | | |
| 5960877 | Jacob Pierce | Address on file | | | | | | | |
| 5960874 | Jacob Pierce | Address on file | | | | | | | |
| 5960875 | Jacob Pierce | Address on file | | | | | | | |
| 5960873 | Jacob Pierce | Address on file | | | | | | | |
| 7768548 | JACOB R JOHNSON TR UA MAY 25 06 | JACOB R JOHNSON 2006 REVOCABLE | TRUST | 120 STONEWOOD DR | | SCOTTS VALLEY | CA | 95066-2618 | |
| 7175145 | Jacob R Smith | Address on file | | | | | | | |
| 7175145 | Jacob R Smith | Address on file | | | | | | | |
| 7194292 | JACOB RILEY | Address on file | | | | | | | |
| 7188276 | Jacob Robertson | Address on file | | | | | | | |
| 7192545 | JACOB ROMANOW | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7201093 | JACOB ROMANOW, doing business as Grape Limo LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143924 | Jacob Scott Baker | Address on file | | | | | | | |
| 7199551 | JACOB SEAN BENEFIELD-PUCKETT | Address on file | | | | | | | |
| 5922579 | Jacob Stewart | Address on file | | | | | | | |
| 5922578 | Jacob Stewart | Address on file | | | | | | | |
| 5922577 | Jacob Stewart | Address on file | | | | | | | |
| 5922580 | Jacob Stewart | Address on file | | | | | | | |
| 7200211 | Jacob Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | | | | |
| 7200100 | JACOB SUTTON | Address on file | | | | | | | |
| 5905257 | Jacob Timberlake | Address on file | | | | | | | |
| 5947051 | Jacob Timberlake | Address on file | | | | | | | |
| 7188277 | Jacob Ting Weldon | Address on file | | | | | | | |
| 7193387 | JACOB TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196174 | JACOB YAN LAN | Address on file | | | | | | | |
| 7308617 | Jacob, Anil | Address on file | | | | | | | |
| 7308491 | Jacob, Anil | Address on file | | | | | | | |
| 7281312 | Jacob, Anil | Address on file | | | | | | | |
| 4969693 | Jacob, Anil | Address on file | | | | | | | |
| 4993924 | Jacob, Antonio | Address on file | | | | | | | |
| 4959972 | Jacob, Ariel | Address on file | | | | | | | |
| 4943048 | Jacob, Chris | 7886 Horseshoe Bar Rd | | | | Loomis | CA | 95650 | |
| 4989003 | Jacob, David | Address on file | | | | | | | |
| 7331419 | Jacob, Elena S. | Address on file | | | | | | | |
| 4973379 | Jacob, Jeanine Steinemer | Address on file | | | | | | | |
| 5922583 | Jacobb Bottini | Address on file | | | | | | | |
| 5922584 | Jacobb Bottini | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922585 | Jacobb Bottini | Address on file | | | | | | | |
| 4934091 | Jacober, Kristina | 215 Moneta | | | | Bakersfield | CA | 93308 | |
| 5922588 | Jacobi C. Macia | Address on file | | | | | | | |
| 5922589 | Jacobi C. Macia | Address on file | | | | | | | |
| 5922586 | Jacobi C. Macia | Address on file | | | | | | | |
| 5922587 | Jacobi C. Macia | Address on file | | | | | | | |
| 6124554 | Jacobitz, Robert | Address on file | | | | | | | |
| 6124555 | Jacobitz, Robert | Address on file | | | | | | | |
| 6124562 | Jacobitz, Robert | Address on file | | | | | | | |
| 6124559 | Jacobitz, Robert | Address on file | | | | | | | |
| 6124563 | Jacobitz, Robert | Address on file | | | | | | | |
| 6124572 | Jacobitz, Robert | Address on file | | | | | | | |
| 5948869 | Jacobo Ramirez | Address on file | | | | | | | |
| 5904101 | Jacobo Ramirez | Address on file | | | | | | | |
| 5950558 | Jacobo Ramirez | Address on file | | | | | | | |
| 5951081 | Jacobo Ramirez | Address on file | | | | | | | |
| 5946084 | Jacobo Ramirez | Address on file | | | | | | | |
| 5949912 | Jacobo Ramirez | Address on file | | | | | | | |
| 4941308 | Jacobo, Sarah | 1109 diablo ave | | | | modesto | CA | 95358 | |
| 4922967 | JACOBS & CLEVENGER INC | 303 E WACKER DR STE 2030 | | | | CHICAGO | IL | 60601 | |
| 7765323 | JACOBS & MCDONALD LAW OFFICE | EX UW WILLIAM E DEXTER | 114 MEIGS LANE | | | MOORESVILLE | NC | 28117 | |
| 4922968 | JACOBS ASSOCIATES | MCMILLEN JACOBS ASSOCIATES | 49 STEVENSON ST 3RD FL | | | SAN FRANCISCO | CA | 94105 | |
| 6140014 | JACOBS AUSTIN JOHN TR ET AL | Address on file | | | | | | | |
| 6146747 | JACOBS BRUCE TR & JACOBS ROSALIND TR | Address on file | | | | | | | |
| 6145247 | JACOBS CHARLES S JR & JACOBS DIANNE CASSATT | Address on file | | | | | | | |
| 6144118 | JACOBS LARRY J & JACOBS TAMARA D | Address on file | | | | | | | |
| 6142118 | JACOBS MARGOT KAHN TR | Address on file | | | | | | | |
| 6144862 | JACOBS PATRICIA A TR | Address on file | | | | | | | |
| 6083921 | Jacobs Project Management Co | 300 Frank H. Ogawa Plaza | | | | Oakland | CA | 94612 | |
| 6083939 | JACOBS PROJECT MANAGEMENT COMPANY | 300 Frank H. Ogawa Plaza | | | | Oakland | CA | 94612 | |
| 6130806 | JACOBS RONALD F & LINDA R TR | Address on file | | | | | | | |
| 4973252 | Jacobs, Andrew Harris | Address on file | | | | | | | |
| 4978846 | Jacobs, Dennis | Address on file | | | | | | | |
| 5898625 | Jacobs, Donna | Address on file | | | | | | | |
| 6083918 | Jacobs, Emil Charles | Address on file | | | | | | | |
| 6122295 | Jacobs, Emil Charles | Address on file | | | | | | | |
| 4939779 | Jacobs, Jolene | PO Box 19079 | | | | Oakland | CA | 94619 | |
| 4939005 | JACOBS, KAREN | 115 J ST | | | | SAN REFAEL | CA | 94901 | |
| 7190382 | Jacobs, Kayla | Address on file | | | | | | | |
| 7462726 | JACOBS, KAYLA JEAN | Address on file | | | | | | | |
| 4923803 | JACOBS, KEVIN | 195 LYND WAY | | | | DIXON | CA | 95620 | |
| 4911804 | Jacobs, LaSaundra Lynn | Address on file | | | | | | | |
| 4950301 | Jacobs, LaSaundra Lynn | Address on file | | | | | | | |
| 4924715 | JACOBS, MARILYN S | PHD | 921 WESTWOOD BLVD #227 | | | LOS ANGELES | CA | 90024-2942 | |
| 4967104 | Jacobs, Martin Gilbert | Address on file | | | | | | | |
| 4935451 | Jacobs, Michael | 573 Five Cities Drive | | | | Pismo Beach | CA | 93449 | |
| 4960422 | Jacobs, Michael A | Address on file | | | | | | | |
| 6122244 | Jacobs, Mitchell | Address on file | | | | | | | |
| 6083917 | Jacobs, Mitchell | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980849 | Jacobs, Richard | Address on file | | | | | | | |
| 6093920 | Jacobs, Richard & Jacque | Address on file | | | | | | | |
| 7170240 | JACOBS, TERESA | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 4913730 | Jacobs, Thomas A | Address on file | | | | | | | |
| 4965225 | Jacobs, Tjay John | Address on file | | | | | | | |
| 6140575 | JACOBSEN RICHARD TR | Address on file | | | | | | | |
| 4922970 | JACOBSEN TRAILER INC | 1128 E SOUTH AVE | | | | FOWLER | CA | 93625 | |
| 4965960 | Jacobsen, Elliot Alfred | Address on file | | | | | | | |
| 4979677 | Jacobsen, James | Address on file | | | | | | | |
| 7295459 | Jacobsen, Jeffrey | Address on file | | | | | | | |
| 7295459 | Jacobsen, Jeffrey | Address on file | | | | | | | |
| 4995193 | Jacobsen, Joel | Address on file | | | | | | | |
| 4989037 | Jacobsen, Lois | Address on file | | | | | | | |
| 4982511 | Jacobsen, Peter | Address on file | | | | | | | |
| 6133314 | JACOBSON HOWARD J AND ANN M | Address on file | | | | | | | |
| 4988214 | Jacobson II, Richard | Address on file | | | | | | | |
| 4922971 | JACOBSON JAMES & ASSOCIATES INC | 9083 FOOTHILLS BLVD STE 370 | | | | ROSEVILLE | CA | 95747 | |
| 6131885 | JACOBSON JERRY A ANCILLARY | Address on file | | | | | | | |
| 6143907 | JACOBSON KENNETH & DIANE | Address on file | | | | | | | |
| 6141000 | JACOBSON LINDA M | Address on file | | | | | | | |
| 4986773 | Jacobson, Carol | Address on file | | | | | | | |
| 4965299 | Jacobson, Chad William | Address on file | | | | | | | |
| 7237079 | Jacobson, Erik | Address on file | | | | | | | |
| 7220446 | Jacobson, Erik B | Address on file | | | | | | | |
| 4975301 | Jacobson, Gary & Gretchen | 1319 LASSEN VIEW DR | 13815 Almahurst cir | | | Cypress | TX | 77429 | |
| 6093138 | Jacobson, Gary & Gretchen | Address on file | | | | | | | |
| 4965500 | Jacobson, Gordon John | Address on file | | | | | | | |
| 4938461 | jacobson, gregory | 666 hillside lane | | | | arroyo grande | CA | 93420 | |
| 4913625 | Jacobson, Janet | Address on file | | | | | | | |
| 4989668 | Jacobson, John | Address on file | | | | | | | |
| 4941130 | Jacobson, Lyubov | 3541 Catalina Way | | | | Discovery Bay | CA | 94505 | |
| 4986976 | Jacobson, Maryann | Address on file | | | | | | | |
| 4976521 | Jacobson, Michael | Address on file | | | | | | | |
| 4974804 | Jacobson, Norman & Diana | Sara(daughter) | 56 Robley Road | | | Salinas | CA | 93908 | |
| 6107334 | Jacobson, Norman & Diana | Address on file | | | | | | | |
| 6117809 | Jacobson, Patricia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996757 | Jacobson, Patricia | Address on file | | | | | | | |
| 4942025 | JACOBSON, robert | 3648 CITRUS AVE | | | | WALNUT CREEK | CA | 94598 | |
| 4988960 | Jacobson, Ruth | Address on file | | | | | | | |
| 4965302 | Jacobson, Wade Taylor | Address on file | | | | | | | |
| 6140404 | JACOBY ISA | Address on file | | | | | | | |
| 7182614 | Jacoby, Sally | Address on file | | | | | | | |
| 4941259 | Jacoby, Sonya | 23 Pinewood Court | | | | Walnut Creek | CA | 94597 | |
| 6083943 | Jacque Prater | 3740 La Cruz Way, Suite A | | | | Paso Robles | CA | 93446 | |
| 4922972 | JACQUE PRATER | HELPING HAND HEALTH EDUCATION LLC | PO Box 1858 | | | TEMPLETON | CA | 93465 | |
| 7153469 | Jacque Sue Tewsley | Address on file | | | | | | | |
| 7153469 | Jacque Sue Tewsley | Address on file | | | | | | | |
| 5960895 | Jacquelene Liddiard | Address on file | | | | | | | |
| 5960893 | Jacquelene Liddiard | Address on file | | | | | | | |
| 5960892 | Jacquelene Liddiard | Address on file | | | | | | | |
| 5960894 | Jacquelene Liddiard | Address on file | | | | | | | |
| 7774693 | JACQUELIN C SHIHADEH | 322 SPRING LAKE RD | | | | RHINELANDER | WI | 54501-3250 | |
| 7765483 | JACQUELIN H JOHNSON TR UA AUG 26 | 90 THE DONALD A JOHNSON AND | JACQUELIN H JOHNSON LIVING TRUST | 1071 STONEY CREEK DR | | SAN RAMON | CA | 94582-5637 | |
| 7770010 | JACQUELINE A LEHNEN | 575 MARIE AVE | | | | YUBA CITY | CA | 95991-4860 | |
| 7775844 | JACQUELINE A TIGNER & | JOHN O TIGNER JT TEN | 44544 FENHOLD ST | | | LANCASTER | CA | 93535-3421 | |
| 7196604 | Jacqueline Alice Egbert | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196604 | Jacqueline Alice Egbert | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141317 | Jacqueline Andrea Waters | Address on file | | | | | | | |
| 5922596 | Jacqueline Andujar | Address on file | | | | | | | |
| 5922594 | Jacqueline Andujar | Address on file | | | | | | | |
| 5922597 | Jacqueline Andujar | Address on file | | | | | | | |
| 5922595 | Jacqueline Andujar | Address on file | | | | | | | |
| 7771708 | JACQUELINE ANN MORENO | 814 CALICO DR | | | | ROCKLIN | CA | 95765-5497 | |
| 7188278 | Jacqueline Ard | Address on file | | | | | | | |
| 7785681 | JACQUELINE B SCOTT & | RICHARD T SCOTT JT TEN | 144 SANTA RITA DRIVE | | | WEIRTON | WV | 26062-9703 | |
| 7192633 | JACQUELINE BURGI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778843 | JACQUELINE C DYKSTRA | 10473 COZEY CT | | | | FORESTVILLE | CA | 95436-9725 | |
| 7767080 | JACQUELINE C GOOD & | MARGARET M GOOD JT TEN | 10473 COZEY CT | | | FORESTVILLE | CA | 95436-9725 | |
| 7767565 | JACQUELINE C HANSEN | TR UA APR 16 87 | HANSEN FAMILY 1987 TRUST | 241 RIDGE ST STE 100 | | RENO | NV | 89501-2055 | |
| 7783088 | JACQUELINE C HARRIS | PO BOX 2835 | | | | DURHAM | NC | 27715-2835 | |
| 7772476 | JACQUELINE C PACIFIC | 415 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 | |
| 7771574 | JACQUELINE CHOHAN CUST | JOEL T MITOOKA | UNIF GIFT MIN ACT CA | 1912 CAMDEN AVE STE 30 | | SAN JOSE | CA | 95124-9903 | |
| 7771575 | JACQUELINE CHOHAN CUST | MALIA H MITOOKA | UNIF GIFT MIN ACT CA | 1916A CAMDEN AVE | | SAN JOSE | CA | 95124-2946 | |
| 7778841 | JACQUELINE DARVILL | 5100 HIGHBRIDGE ST APT 30E | | | | FAYETTEVILLE | NY | 13066-2444 | |
| 7141193 | Jacqueline Dymer | Address on file | | | | | | | |
| 7763049 | JACQUELINE E BETZ | 1744 PASEO DE LA LUNA APT D | | | | SIERRA VISTA | AZ | 85635-5759 | |
| 7777791 | JACQUELINE E CHOY TTEE | JOHN L YEE 2013 LIVING TRUST | DTD 9 2 2013 | 25 HILIRITAS AVE | | SAN FRANCISCO | CA | 94131-2612 | |
| 7783327 | JACQUELINE E MARTIN | 3608 FELTON ST | | | | BAKERSFIELD | CA | 93308-1328 | |
| 7764857 | JACQUELINE F CRIDER | C/O KEANE | 640 FREEDOM BUSINESS CTR DR STE 600 | | | KING OF PRUSSIA | PA | 19406-1351 | |
| 7768819 | JACQUELINE F JOHNSON & SYDNA L | CONWAY JT TEN | 10424 MOUNTAIN LODGE PL | | | LAS VEGAS | NV | 89144-6831 | |
| 7780130 | JACQUELINE G WEST | 16750 OAK VIEW DR | | | | ENCINO | CA | 91436-3238 | |
| 5949341 | Jacqueline Gaffield | Address on file | | | | | | | |
| 5905651 | Jacqueline Gaffield | Address on file | | | | | | | |
| 5950781 | Jacqueline Gaffield | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947376 | Jacqueline Gaffield | Address on file | | | | | | | |
| 5950199 | Jacqueline Gaffield | Address on file | | | | | | | |
| 7768563 | JACQUELINE GALLATIN TR UA OCT 23 | 08 THE JACQUELINE GALLATIN TRUST | 914 QUEENS CT | | | SANTA MARIA | CA | 93454-4657 | |
| 7767110 | JACQUELINE GORZOCH & | CONSTANCE GRIFFITH JT TEN | 62 SAN MIGUEL WAY | | | SAN MATEO | CA | 94403-3535 | |
| 7767947 | JACQUELINE HILF TR UA OCT 30 95 | HERMAN HILF REVOCABLE | CREDIT SHELTER TRUST | 7 HEMLOCK LN | | ROSLYN HEIGHTS | NY | 11577-2703 | |
| 7763758 | JACQUELINE J BURKE | 81 IRIS AVE | | | | SAN FRANCISCO | CA | 94118-2726 | |
| 7765458 | JACQUELINE J DOLAN & | PATRICK S DOLAN TR | JACQUELINE J DOLAN 1994 TRUST UA DEC 7 94 | 212 SAHARAN CT | | VALLEY SPRINGS | CA | 95252-8870 | |
| 7777694 | JACQUELINE J DRELLICH TTEE | THE JACQUELINE J DRELLICH REV TR | UA DTD 07 24 2013 | 8363 BAISLEY CT | | ELK GROVE | CA | 95624-4064 | |
| 7168956 | Jacqueline J Ruizzo | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768657 | JACQUELINE JEE | 10701 JETTY PL NW | | | | SILVERDALE | WA | 98383-8803 | |
| 7781530 | JACQUELINE JEW & | GARY JEW TR | UA 12 03 92 YUEN C JEW REV TRUST | 1020 PARADISE WAY | | PALO ALTO | CA | 94306-2637 | |
| 7198553 | Jacqueline Klamt (self) | Address on file | | | | | | | |
| 7762471 | JACQUELINE L AUER | 1030 E TENNESSEE CT | | | | FAIRFIELD | CA | 94533-5454 | |
| 7780269 | JACQUELINE L ERDMAN | PO BOX 472259 | | | | SAN FRANCISCO | CA | 94147-2259 | |
| 7768658 | JACQUELINE L JEE | 10701 JETTY PL NW | | | | SILVERDALE | WA | 98383-8803 | |
| 7174836 | Jacqueline L McCrossin | Address on file | | | | | | | |
| 7776899 | JACQUELINE L WILSON | 1986 ASCOT DR APT A | | | | MORAGA | CA | 94556-1432 | |
| 5922600 | Jacqueline L. Williams | Address on file | | | | | | | |
| 5922601 | Jacqueline L. Williams | Address on file | | | | | | | |
| 5922598 | Jacqueline L. Williams | Address on file | | | | | | | |
| 5922599 | Jacqueline L. Williams | Address on file | | | | | | | |
| 7770021 | JACQUELINE LELOUARN & | FRANK G LELOUARN JT TEN | 1284 ORCHARD ST | | | HEALDSBURG | CA | 95448-4331 | |
| 7785427 | JACQUELINE M BOGGS | 508 CANE ST | | | | LARKSPUR | CA | 94939-2020 | |
| 7766633 | JACQUELINE M GALANTE TOD | GALE L GILBRECH | SUBJECT TO STA TOD RULES | 544 HANOVER ST | | DALY CITY | CA | 94014-1350 | |
| 7784692 | JACQUELINE M OLEARY | 12317 RADOYKA | | | | SARATOGA | CA | 95070-3522 | |
| 7784120 | JACQUELINE M OLEARY | 12317 RADOYKA DR | | | | SARATOGA | CA | 95070-3522 | |
| 7774458 | JACQUELINE M SCIARRILLO | 2240 LAGUNA VISTA DR | | | | NOVATO | CA | 94945-1523 | |
| 7774523 | JACQUELINE M SEHR | 5113 SUGAR CAMP RD | | | | MILFORD | OH | 45150-9674 | |
| 7184826 | Jacqueline M.D. Rouse | Address on file | | | | | | | |
| 7196605 | Jacqueline Marie Partain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196605 | Jacqueline Marie Partain | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786996 | JACQUELINE MOORE TAYLOR | 460 PARK DR | | | | SHADY COVE | OR | 97539 | |
| 5949446 | Jacqueline Orszulak | Address on file | | | | | | | |
| 5905761 | Jacqueline Orszulak | Address on file | | | | | | | |
| 5950886 | Jacqueline Orszulak | Address on file | | | | | | | |
| 5947481 | Jacqueline Orszulak | Address on file | | | | | | | |
| 5950309 | Jacqueline Orszulak | Address on file | | | | | | | |
| 5922602 | Jacqueline Perez | Address on file | | | | | | | |
| 5946558 | Jacqueline Pollard | Address on file | | | | | | | |
| 5904610 | Jacqueline Pollard | Address on file | | | | | | | |
| 7181355 | Jacqueline Pollard | Address on file | | | | | | | |
| 7176637 | Jacqueline Pollard | Address on file | | | | | | | |
| 7780104 | JACQUELINE R HENNIG | 148 TYLER AVE | | | | SANTA CLARA | CA | 95050-2050 | |
| 7774524 | JACQUELINE R SEHR | 5113 SUGAR CAMP RD | | | | MILFORD | OH | 45150-9674 | |
| 7696160 | JACQUELINE S SWARTZ | Address on file | | | | | | | |
| 7140461 | Jacqueline Sandra Carrera | Address on file | | | | | | | |
| 7144387 | Jacqueline Sautter | Address on file | | | | | | | |
| 7196175 | JACQUELINE SCHEIBEL | Address on file | | | | | | | |
| 7774367 | JACQUELINE SCHMIDT | 70 PARKWAY | | | | NORTH CHILI | NY | 14514-1229 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196607 | Jacqueline Scott Esthetics Corporation | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196607 | Jacqueline Scott Esthetics Corporation | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7192896 | JACQUELINE SLAYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196606 | Jacqueline Spaulding Scott | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196606 | Jacqueline Spaulding Scott | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7152482 | Jacqueline Sterk | Address on file | | | | | | | |
| 7152482 | Jacqueline Sterk | Address on file | | | | | | | |
| 7778745 | JACQUELINE SUZANNE MAXWELL | 5315 CARMEL VALLEY RD APT A208 | | | | CARMEL | CA | 93923-9558 | |
| 7786096 | JACQUELINE T JONES | 1548 BOBOLINK CIR | | | | WOODSTOCK | IL | 60098-8075 | |
| 5911262 | Jacqueline Tihoni | Address on file | | | | | | | |
| 5905830 | Jacqueline Tihoni | Address on file | | | | | | | |
| 5912728 | Jacqueline Tihoni | Address on file | | | | | | | |
| 5909291 | Jacqueline Tihoni | Address on file | | | | | | | |
| 5912131 | Jacqueline Tihoni | Address on file | | | | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | Address on file | | | | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | Address on file | | | | | | | |
| 7776329 | JACQUELINE VLAHOS | 119 COPPERFIELD DR | | | | LAWRENCE TOWNSHIP | NJ | 08648-2577 | |
| 7777855 | JACQUELINE W HAASE | 7107 BUCKINGHAM CT | | | | WARRENTON | VA | 20187-4407 | |
| 7199776 | JACQUELINE WATERS | Address on file | | | | | | | |
| 7152805 | Jacqueline Y Kincaid | Address on file | | | | | | | |
| 7152805 | Jacqueline Y Kincaid | Address on file | | | | | | | |
| 7153958 | Jacquelyn Ann Bragg | Address on file | | | | | | | |
| 7153958 | Jacquelyn Ann Bragg | Address on file | | | | | | | |
| 7764543 | JACQUELYN COHEN & | ROGER E COHEN JT TEN | 6618 N FOOTHILLS DR | | | TUCSON | AZ | 85718-2126 | |
| 7769073 | JACQUELYN HOPPE KASLINE | 3318 VISTA DEL MUNDO | | | | CAMINO | CA | 95709-9316 | |
| 7766428 | JACQUELYN K FRANCE CUST | JOHN W FRANCE | UNIF GIFT MIN ACT CA | 2373 PROSPERITY WAY | | SAN LEANDRO | CA | 94578-1122 | |
| 7769939 | JACQUELYN K LEE & | ELDA C LEE JT TEN | 2373 PROSPERITY WAY | | | SAN LEANDRO | CA | 94578-1122 | |
| 7145440 | Jacquelyn Kirkland | Address on file | | | | | | | |
| 7781781 | JACQUILINE L GREWE | PERSONAL REPRESENTATIVE | EST ELEANOR SILSBY | 46 E LINCOLN AVE | | COLUMBUS | OH | 43214-1106 | |
| 7779036 | JACQUELYN M FYR | 111 ACACIA DR UNIT 607 | | | | INDIAN HEAD PARK | IL | 60525-9062 | |
| 7189450 | Jacquenette Ruth Cox | Address on file | | | | | | | |
| 7768104 | JACQUES HOCHGLAUBE | 401 E 74TH ST APT 15H | | | | NEW YORK | NY | 10021-3929 | |
| 6139364 | JACQUES LOUIE B | Address on file | | | | | | | |
| 4955317 | Jacques, Bobi Joanna | Address on file | | | | | | | |
| 7160278 | JACQUES, ELIZABETH MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983605 | Jacques, Leroy | Address on file | | | | | | | |
| 4933764 | Jacques, Robert | 5761 Reservoir Road | | | | Georgetown | CA | 95634 | |
| 7194059 | JACQUI LINDFORS | Address on file | | | | | | | |
| 7780521 | JACQUILINE M COTTEN TR | UA 08 08 95 | ALICE M DELPY TRUST | 105 NOREEN PL | | OCEANSIDE | CA | 92054-3850 | |
| 6146201 | JACQUIN DAVID MICHAEL JR TR & HEIDI LYNN TR | Address on file | | | | | | | |
| 6146165 | JACQUIN DAVID MICHAEL JR TR & JACQUIN HEIDI LYNN T | Address on file | | | | | | | |
| 6143133 | JACQUIN DAVID MICHAEL JR TR & JACQUIN HEIDI LYNN T | Address on file | | | | | | | |
| 4976019 | Jacuzzi | 3569 HIGHWAY 147 | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| 4976016 | Jacuzzi | 3609 HIGHWAY 147 | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| 7188279 | Jada Nichole Secrest | Address on file | | | | | | | |
| 6132722 | JADALLAH CHARLES I | Address on file | | | | | | | |
| 4942114 | JADALLAH, CHARLES | 4 W 4TH AVE | | | | SAN MATEO | CA | 94402 | |
| 6004730 | JADALLAH, CHARLES | Address on file | | | | | | | |
| 4937567 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | | | | San Jose | CA | 95110 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193266 | JADE HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903866 | Jade Kat-Kuoy | Address on file | | | | | | | |
| 7327840 | Jade Shawntell Rose Richardson | Joseph M. Earley III | Attorney | Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327840 | Jade Shawntell Rose Richardson | Paige N. Boldt | 2561 california Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181192 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7176474 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7194602 | Jaden Alexander Hughes | Address on file | | | | | | | |
| 7194602 | Jaden Alexander Hughes | Address on file | | | | | | | |
| 7188280 | Jaden Howe (Sonya Howe, Parent) | Address on file | | | | | | | |
| 7197371 | Jaden Nehemiah Walker | Address on file | | | | | | | |
| 7462574 | Jaden Nehemiah Walker | Address on file | | | | | | | |
| 7153036 | Jaden Rose McKinley-Hall | Address on file | | | | | | | |
| 7153036 | Jaden Rose McKinley-Hall | Address on file | | | | | | | |
| 7184207 | Jaden Roseborough (Donna Broughton, Parent) | Address on file | | | | | | | |
| 5909412 | Jaden Wachter | Address on file | | | | | | | |
| 5912174 | Jaden Wachter | Address on file | | | | | | | |
| 5911332 | Jaden Wachter | Address on file | | | | | | | |
| 5905994 | Jaden Wachter | Address on file | | | | | | | |
| 7772216 | JADIE PEFFER & | MING MOON PEFFER JT TEN | PO BOX 716 | | | WILTON | CA | 95693-0716 | |
| 5960909 | Jadon Coulier | Address on file | | | | | | | |
| 5960908 | Jadon Coulier | Address on file | | | | | | | |
| 5960906 | Jadon Coulier | Address on file | | | | | | | |
| 5960907 | Jadon Coulier | Address on file | | | | | | | |
| 5829903 | Jadon Coulier through GAL Talien Coulier | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | |
| 7153303 | Jadwiga Irena Miller | Address on file | | | | | | | |
| 7153303 | Jadwiga Irena Miller | Address on file | | | | | | | |
| 7145779 | Jaecob Jean Iftiger | Address on file | | | | | | | |
| 4922974 | JAEGER POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4972737 | Jaeger, Eleanor M. | Address on file | | | | | | | |
| 4921462 | JAEGER, GARY | CORE STUDIO | 249 PRINCETON AVE | | | HALF MOON BAY | CA | 94109 | |
| 4988383 | Jaehnig, Dennis | Address on file | | | | | | | |
| 7778183 | JAELLE MAUREEN | PO BOX 385 | | | | SAN FRANCISCO | CA | 94104-0385 | |
| 4922021 | JAFFIN, H MICHAEL | 3710 LONE TREE WAY STE 304 | | | | ANTIOCH | CA | 94509 | |
| 4969491 | Jaganathan, Ramesh | Address on file | | | | | | | |
| 7835401 | Jagdish M. Shah & Nalini J. Shah | Address on file | | | | | | | |
| 4912873 | Jagels, Laura Ann | Address on file | | | | | | | |
| 6131106 | JAGER RICHARD E & JOAN M TR | Address on file | | | | | | | |
| 7163610 | JAGER, CONRADUS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7473320 | Jager, Richard E | Address on file | | | | | | | |
| 6145294 | JAGER-GABBERT ROBIN C & JAGER CONRADUS | Address on file | | | | | | | |
| 7163609 | JAGER-GABBERT, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6144986 | JAGGARD JAMES JAY & LINDA JOY | Address on file | | | | | | | |
| 4925590 | JAGHLASSIAN, MOSES | 37107 AVENUE 9 | | | | MADERA | CA | 93636 | |
| 7162913 | JAGJIT LAL CHADHA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998042 | Jagtap, Priya | Address on file | | | | | | | |
| 4914336 | Jagtap, Vikram | Address on file | | | | | | | |
| 6124427 | Jahanbani, Natalie | Address on file | | | | | | | |
| 6124433 | Jahanbani, Natalie | Address on file | | | | | | | |
| 6124435 | Jahanbani, Natalie | Address on file | | | | | | | |
| 7198319 | JAHANGIR EIMAN TR & SOLIVAN AMBER ELIZABETH TRUST | Address on file | | | | | | | |
| 6083944 | Jahangir, Nowzar | Address on file | | | | | | | |
| 6121168 | Jahangir, Nowzar | Address on file | | | | | | | |
| 4991681 | Jahn, Walter | Address on file | | | | | | | |
| 7197772 | JAHNAVI ANNE ULRICH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4922977 | JAHNKE & SONS CONSTRUCTION INC | WHP TRAINING TOWERS | 9130 FLINT ST | | | OVERLAND PARK | KS | 66214 | |
| 4977297 | Jahnke, Lowell | Address on file | | | | | | | |
| 6006779 | jahns, Jessica | Address on file | | | | | | | |
| 4922978 | JAI JALARAM LLC | 1156 TANGLEWOOD WAY | | | | SAN MATEO | CA | 94403 | |
| 7193271 | JAI KUMAR K JAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4922979 | JAI SIYARAM HOSPITALITY LLC | 1805 ALAMAR WAY | | | | FORTUNA | CA | 95540 | |
| 4998975 | Jaich, Melan William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998974 | Jaich, Melan William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174450 | JAICH, MELAN WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008584 | Jaich, Melan William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976372 | Jaich, Melan William | Address on file | | | | | | | |
| 5976374 | Jaich, Melan William | Address on file | | | | | | | |
| 5976373 | Jaich, Melan William | Address on file | | | | | | | |
| 4987479 | Jaich, Robert | Address on file | | | | | | | |
| 7197427 | Jaiden Johnson Campbell | Address on file | | | | | | | |
| 7197427 | Jaiden Johnson Campbell | Address on file | | | | | | | |
| 5903334 | Jaime Acuna | Address on file | | | | | | | |
| 5907217 | Jaime Acuna | Address on file | | | | | | | |
| 5960912 | Jaime Aguilar | Address on file | | | | | | | |
| 5960910 | Jaime Aguilar | Address on file | | | | | | | |
| 5960913 | Jaime Aguilar | Address on file | | | | | | | |
| 5960911 | Jaime Aguilar | Address on file | | | | | | | |
| 7140392 | Jaime Alberto Acuna | Address on file | | | | | | | |
| 7773659 | JAIME ANN RILEY | 1773 LORDSBURG CT | | | | LA VERNE | CA | 91750-5682 | |
| 5902430 | Jaime Antonio Aguilar Martinez | Address on file | | | | | | | |
| 5909773 | Jaime Antonio Aguilar Martinez | Address on file | | | | | | | |
| 5906437 | Jaime Antonio Aguilar Martinez | Address on file | | | | | | | |
| 7781129 | JAIME B TEEVAN | 13109 NE 38TH PL | | | | BELLEVUE | WA | 98005-1301 | |
| 7189573 | Jaime Barron | Address on file | | | | | | | |
| 5960916 | Jaime Barry | Address on file | | | | | | | |
| 5960915 | Jaime Barry | Address on file | | | | | | | |
| 5960917 | Jaime Barry | Address on file | | | | | | | |
| 5960918 | Jaime Barry | Address on file | | | | | | | |
| 5960914 | Jaime Barry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192399 | Jaime Edward Tellier | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192399 | Jaime Edward Tellier | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5922619 | Jaime Elliott | Address on file | | | | | | | |
| 5922618 | Jaime Elliott | Address on file | | | | | | | |
| 5922620 | Jaime Elliott | Address on file | | | | | | | |
| 5922621 | Jaime Elliott | Address on file | | | | | | | |
| 5922617 | Jaime Elliott | Address on file | | | | | | | |
| 7140669 | Jaime Enrique Latorre | Address on file | | | | | | | |
| 5960925 | Jaime Favaloro-Duran | Address on file | | | | | | | |
| 5960928 | Jaime Favaloro-Duran | Address on file | | | | | | | |
| 5960924 | Jaime Favaloro-Duran | Address on file | | | | | | | |
| 5960927 | Jaime Favaloro-Duran | Address on file | | | | | | | |
| 5960926 | Jaime Favaloro-Duran | Address on file | | | | | | | |
| 7165737 | Jaime Happ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5909629 | Jaime Jauregui | Address on file | | | | | | | |
| 5902229 | Jaime Jauregui | Address on file | | | | | | | |
| 5906245 | Jaime Jauregui | Address on file | | | | | | | |
| 7766679 | JAIME KAROL GAN | 4703 31ST CT SE | | | | LACEY | WA | 98503-3637 | |
| 5902543 | Jaime Latorre | Address on file | | | | | | | |
| 5948136 | Jaime Latorre | Address on file | | | | | | | |
| 5944803 | Jaime Latorre | Address on file | | | | | | | |
| 7144675 | Jaime Lewis Cuevas | Address on file | | | | | | | |
| 5904326 | Jaime Lojowsky | Address on file | | | | | | | |
| 5908004 | Jaime Lojowsky | Address on file | | | | | | | |
| 7140681 | Jaime Lynn Lojowsky | Address on file | | | | | | | |
| 7152872 | Jaime Neff | Address on file | | | | | | | |
| 7152872 | Jaime Neff | Address on file | | | | | | | |
| 7184428 | Jaime Pineda | Address on file | | | | | | | |
| 5948018 | Jaime Plath | Address on file | | | | | | | |
| 5902415 | Jaime Plath | Address on file | | | | | | | |
| 5906422 | Jaime Plath | Address on file | | | | | | | |
| 7781250 | JAIME S SHOCKLEY | 1037 S WAGNER AVE | | | | STOCKTON | CA | 95215-6850 | |
| 6083945 | JAIME SEVILLA | 115 12TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 5905935 | Jaime Tellier | Address on file | | | | | | | |
| 5909371 | Jaime Tellier | Address on file | | | | | | | |
| 5960930 | Jaime Workman | Address on file | | | | | | | |
| 5960933 | Jaime Workman | Address on file | | | | | | | |
| 5960929 | Jaime Workman | Address on file | | | | | | | |
| 4988407 | Jaime, Lucito | Address on file | | | | | | | |
| 4957439 | Jaime, Rick Raymond | Address on file | | | | | | | |
| 4992807 | Jaime, Yolanda | Address on file | | | | | | | |
| 4940880 | Jaimez, Maritza | 2417 W Hatch Road | | | | Modesto | CA | 95358 | |
| 4956928 | Jaimez, Martin Alonso N. | | | | | | | | |
| 5006282 | Jain, Alok | Corsiglia, McMahon & Allard | 96 North Third Street, Suite 620 | | | San Jose | CA | 95112 | |
| 6123948 | Jain, Alok | Address on file | | | | | | | |
| 6123963 | Jain, Alok | Address on file | | | | | | | |
| 6123951 | Jain, Alok | Address on file | | | | | | | |
| 6123964 | Jain, Alok | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6175224 | Jain, Charu | Address on file | | | | | | | |
| 4971926 | Jain, Rashmi Mathur | Address on file | | | | | | | |
| 4912104 | Jain, Shashank | Address on file | | | | | | | |
| 7175407 | Jairo Favela-Soto | Address on file | | | | | | | |
| 7175407 | Jairo Favela-Soto | Address on file | | | | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Address on file | | | | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Address on file | | | | | | | |
| 7154216 | JaKay La Rae Helms | Address on file | | | | | | | |
| 7154216 | JaKay La Rae Helms | Address on file | | | | | | | |
| 7188281 | Jake Albert Westergard | Address on file | | | | | | | |
| 7164569 | JAKE JERAMAZ | Address on file | | | | | | | |
| 7193171 | JAKE L BURLESON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7327325 | Jake Lincoln Halvig | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5960936 | Jake Pamelar Baguhin | Address on file | | | | | | | |
| 5960937 | Jake Pamelar Baguhin | Address on file | | | | | | | |
| 5960934 | Jake Pamelar Baguhin | Address on file | | | | | | | |
| 5960935 | Jake Pamelar Baguhin | Address on file | | | | | | | |
| 7142854 | Jake Pamelar Baguhin | Address on file | | | | | | | |
| 7780440 | JAKE RICHMOND & | CAKEITA L RICHMOND JT TEN | 9705 BLOM BLVD | | | SHREVEPORT | LA | 71118-4705 | |
| 7196178 | JAKE WOLF | Address on file | | | | | | | |
| 6144097 | JAKEL SARA & KEYS CHRISTOPHER | Address on file | | | | | | | |
| 4943817 | Jakel, Sharon | 10030 Hagemann Lane | | | | Upper Lake | CA | 95485 | |
| 6139689 | JAKES FAMILY INVESTMENTS LLC | Address on file | | | | | | | |
| 7194568 | Jaki Jean Snead | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194568 | Jaki Jean Snead | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195504 | Jaki's Hilltop Cafe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195504 | Jaki's Hilltop Cafe | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188282 | Jakkson Wammes | Address on file | | | | | | | |
| 4985609 | Jaklich, James | Address on file | | | | | | | |
| 5922640 | Jaklin Dauterman | Address on file | | | | | | | |
| 5922639 | Jaklin Dauterman | Address on file | | | | | | | |
| 5922636 | Jaklin Dauterman | Address on file | | | | | | | |
| 5922638 | Jaklin Dauterman | Address on file | | | | | | | |
| 5922637 | Jaklin Dauterman | Address on file | | | | | | | |
| 7776992 | JAKLIN WOMACK | 626 CRAIG ST | | | | WALLA WALLA | WA | 99362-3349 | |
| 4923700 | JAKOBSEN, KELLY | 3750 GALENA DR | | | | LOOMIS | CA | 95650 | |
| 6131347 | JAKOSA STEPHEN A & JODY TRUSTEES | Address on file | | | | | | | |
| 6131330 | JAKOSA STEPHEN A & JODY TRUSTEES | Address on file | | | | | | | |
| 6131159 | JAKOSA STEPHEN A & JODY TRUSTEES | Address on file | | | | | | | |
| 4934988 | Jakubowski, Stephaine | P.O. Box 1195 | | | | Penn Valley | CA | 95946 | |
| 4935859 | Jakusz, Edward | 1018 W Yale | | | | Fresno | CA | 93704 | |
| 4960343 | Jalalian, Shawn | Address on file | | | | | | | |
| 5948870 | Jalari Geroux | Address on file | | | | | | | |
| 5904102 | Jalari Geroux | Address on file | | | | | | | |
| 5950559 | Jalari Geroux | Address on file | | | | | | | |
| 5951082 | Jalari Geroux | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946085 | Jalari Geroux | Address on file | | | | | | | |
| 5949913 | Jalari Geroux | Address on file | | | | | | | |
| 4950726 | Jaldon, Michael | Address on file | | | | | | | |
| 7206035 | Jalil Hanna Khoury | Address on file | | | | | | | |
| 7206035 | Jalil Hanna Khoury | Address on file | | | | | | | |
| 4953723 | Jallow, Bubacarr | Address on file | | | | | | | |
| 4969834 | Jalluri, Jayapal | Address on file | | | | | | | |
| 4955036 | Jalomo Sanchez, Veronica | Address on file | | | | | | | |
| 6083946 | JALOS FOOD ENTERPRISES INC | 27520 AVENUE HOPKINS #F | | | | VALENCIA | CA | 91355 | |
| 6083947 | JALOS FOOD ENTERPRISES INC - 1482 S BROADWAY - SA | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 7158720 | JAM, ANGELICA MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4913290 | Jamali, Kaveh | Address on file | | | | | | | |
| 5906620 | Jamar Farmer | Address on file | | | | | | | |
| 5902626 | Jamar Farmer | Address on file | | | | | | | |
| 5909938 | Jamar Farmer | Address on file | | | | | | | |
| 4913106 | Jambotkar, Rajesh | Address on file | | | | | | | |
| 4954591 | Jamel, Moshriq Nabel | Address on file | | | | | | | |
| 4978553 | Jamerson Jr., Stanley | Address on file | | | | | | | |
| 4976038 | JAMES | 3287 HIGHWAY 147 | 356 Filbert St | | | Half Moon Bay | CA | 94019 | |
| 4976024 | James | 3435 HIGHWAY 147 | PO BOX 815 | | | Pescadero | CA | 94060-0815 | |
| 6100340 | JAMES | 356 Filbert St | | | | Half Moon Bay | CA | 94019 | |
| 7180934 | James  Allen | Address on file | | | | | | | |
| 7176214 | James  Allen | Address on file | | | | | | | |
| 7195769 | James  Boyd Binion | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195769 | James  Boyd Binion | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177017 | James  Brookman | Address on file | | | | | | | |
| 7143381 | James  Clifford Earl | Address on file | | | | | | | |
| 7183827 | James  Condie (Matthew Condie, Parent) | Address on file | | | | | | | |
| 7177077 | James  Condie (Matthew Condie, Parent) | Address on file | | | | | | | |
| 7181056 | James  Crews | Address on file | | | | | | | |
| 7195724 | James  Dean Minto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195724 | James  Dean Minto | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195591 | James  E Parks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195591 | James  E Parks | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153192 | James  Edward Heeter | Address on file | | | | | | | |
| 7153192 | James  Edward Heeter | Address on file | | | | | | | |
| 7165669 | James  Ferguson II | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7183616 | James  Keating (Camille Keating, Parent) | Address on file | | | | | | | |
| 7772536 | JAMES  L PAPPAKOSTAS & | MARJORIE A  PAPPAKOSTAS JT TEN | 1600 SERENO DR | | | VALLEJO | CA | 94589-2727 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153671 | James  Leelon Melson | Address on file | | | | | | | |
| 7153671 | James  Leelon Melson | Address on file | | | | | | | |
| 7177408 | James  Natenstedt | Address on file | | | | | | | |
| 7177409 | James  Natenstedt  as trustee for the June L. Natenstedt 1999 irrevocable trust | Address on file | | | | | | | |
| 7183949 | James  Offenbacher | Address on file | | | | | | | |
| 7177201 | James  Offenbacher | Address on file | | | | | | | |
| 7196610 | James  Patrick Jasinski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196610 | James  Patrick Jasinski | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181522 | James  Yarnal | Address on file | | | | | | | |
| 7176806 | James  Yarnal | Address on file | | | | | | | |
| 7198179 | JAMES & JANE WITKOWSKI 2010 TRUST | Address on file | | | | | | | |
| 6013233 | JAMES & KARIN BLOCK | Address on file | | | | | | | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4999565 | James (Jim) Sadegi (Adams) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999564 | James (Jim) Sadegi (Adams) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008954 | James (Jim) Sadegi (Adams) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4922980 | JAMES A & NANCY R BLAKE JOHAN & J W BLOKKER ET AL TENANTS | 1825 S GRANT ST STE 700 | | | | SAN MATEO | CA | 94402 | |
| 7152838 | James A Baller | Address on file | | | | | | | |
| 7152838 | James A Baller | Address on file | | | | | | | |
| 7762889 | JAMES A BELLANCA CUST | KATHLEEN BELLANCA | UNIF GIF MIN ACT SC | 805 EVAN LN | | LAKE VILLA | IL | 60046-5788 | |
| 7780205 | JAMES A BIEDENWEG TR | UA 06 30 00 | BIEDENWEG 2000 TRUST | 1500 SW 5TH AVE UNIT 1005 | | PORTLAND | OR | 97201-5424 | |
| 7763291 | JAMES A BONNER & | NATASHA BONNER JT TEN | PO BOX 356 | | | SANDIA | TX | 78383-0356 | |
| 7785428 | JAMES A BONNER & NATASHA BONNER | TR UA OCT 6 92 | JAMES A & NATASHA BONNER TRUST | PO BOX 356 | | SANDIA | TX | 78383-0356 | |
| 7763339 | JAMES A BOSSERT | 2893 MEDINA CT | | | | PALM SPRINGS | CA | 92264-0417 | |
| 7781343 | JAMES A BOSSERT TOD | CHENWEN YOUNG | SUBJECT TO STA TOD RULES | 2893 MEDINA CT | | PALM SPRINGS | CA | 92264-0417 | |
| 7782250 | JAMES A BOSSERT TOD | CHENWEN YOUNG TR  JAMES A BOSSERT | LIVING TRUST UA 08 30 17 SUBJECT TO STA TOD RULES | 2893 MEDINA CT | | PALM SPRINGS | CA | 92264-0417 | |
| 7763580 | JAMES A BROOMELL & | SUE T BROOMELL JT TEN | 15402 VESPER ROAD | | | VALLEY CENTER | CA | 92082-6245 | |
| 7763737 | JAMES A BURBANK | 11 CUMBERLAND ST | | | | BRUNSWICK | ME | 04011-1903 | |
| 7764491 | JAMES A CLEMENT & | MARIE ANN CLEMENT JT TEN | 7587 PINEWOOD TRL | | | WEST BLOOMFIELD | MI | 48322-2652 | |
| 7784360 | JAMES A COLLINS & SUZANNE M | COLLINS TR | COLLINS FAMILY TRUST UA JUN 20 94 | 6869 CHICO WAY NORTHWEST | | BREMERTON | WA | 98312-1023 | |
| 7780801 | JAMES A COULTER TR | UA 12 18 86 | THE COULTER FAMILY SURVIVOR'S TRUST | 820 PARK ROW PMB 690 | | SALINAS | CA | 93901-2406 | |
| 7835403 | James A Dahl, Tr. & Shirley E Dahl, Tr., Dahl Family Trust, U/A of 11-04-2008 | Address on file | | | | | | | |
| 7765072 | JAMES A DAVIDSON | 5828 HAWTHORN LN | | | | WILLIAMSBURG | VA | 23185-8037 | |
| 7765260 | JAMES A DENIO & MARILEE H DENIO | TR DENIO | FAMILY TRUST UA AUG 15 88 | 2013 OPPORTUNITY DR STE 140 | | ROSEVILLE | CA | 95678-3023 | |
| 7785999 | JAMES A DONDERO & | BETTY J DONDERO JT TEN | 2900 STONERIDGE DRIVE #107 | | | PLEASANTON | CA | 94588 | |
| 7781214 | JAMES A ERICKSON | 312 GROVEWOOD LOOP | | | | BRENTWOOD | CA | 94513-2020 | |
| 7766187 | JAMES A FIELD & | KATHLEEN M FIELD JT TEN | 295 REYNOLDS RD | | | CHEPACHET | RI | 02814-1624 | |
| 7766260 | JAMES A FLAVIN | C/O OFFICE OF PUBLIC ADMIN | ATTN: DEBBIE PARRILLI | 69 W WASHINGTON ST STE 2220 | | CHICAGO | IL | 60602-3017 | |
| 7781017 | JAMES A GALLION | 9123 LELAND OAKS CT | | | | ELK GROVE | CA | 95624-3935 | |
| 7785119 | JAMES A GIBSON | 500 QUIVIRA ST | | | | DANVILLE | CA | 94526-3547 | |
| 7766934 | JAMES A GILROY & | MARILYN P GILROY JT TEN | 14135 MONCLOVA RD | | | SWANTON | OH | 43558-9698 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175212 | James A Graham | Address on file | | | | | | | |
| 7175212 | James A Graham | Address on file | | | | | | | |
| 5960948 | James A Gunderson | Address on file | | | | | | | |
| 5960947 | James A Gunderson | Address on file | | | | | | | |
| 5960943 | James A Gunderson | Address on file | | | | | | | |
| 5960946 | James A Gunderson | Address on file | | | | | | | |
| 5960945 | James A Gunderson | Address on file | | | | | | | |
| 7768123 | JAMES A HOFER | 1928 VINING DR | | | | SAN LEANDRO | CA | 94579-2249 | |
| 7768868 | JAMES A JOHNSTONE | 87 PEARSALL FARM LN | | | | CLAYTON | NC | 27527-8903 | |
| 7781444 | JAMES A JONES | 1148 GLENMOHR CT | | | | STOCKTON | CA | 95206-5341 | |
| 7196181 | JAMES A KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771193 | JAMES A MC KEE | 820 ILA ST | | | | KENEDY | TX | 78119-3024 | |
| 7771217 | JAMES A MC LAUGHLIN | 3650 ORR RANCH RD | | | | SANTA ROSA | CA | 95404-9551 | |
| 7771230 | JAMES A MC MASTER & | VIRGINIA J MC MASTER JT TEN | 2812 SUMMERFIELD DR | | | WEST SACRAMENTO | CA | 95691-4200 | |
| 7779338 | JAMES A MCMASTER TTEE | MCMASTER FAMILY TRUST | DTD 08/21/2015 | PO BOX 6472 | | VACAVILLE | CA | 95696-6472 | |
| 7771462 | JAMES A MILAVEC & | MARJORIE MILAVEC JT TEN | C/O THOMAS J MILAVEC | 7 ROSEBAY CT | | GERMANTOWN | MD | 20874-3980 | |
| 7696282 | JAMES A MOONEY | Address on file | | | | | | | |
| 7778965 | JAMES A MOORE TTEE | DORIS A GAYNOR TRUST OF 2005 | DTD 6/29/2005 | PO BOX 163657 | | SACRAMENTO | CA | 95816-9657 | |
| 7771956 | JAMES A NAPIER & PETER K R CLARK | TR UA JUL 16 82 PETER K R CLARK | TRUST | 1508 DOMINIS ST APT 301 | | HONOLULU | HI | 96822-3235 | |
| 4922981 | JAMES A QUAGLINO INC | DBA QUAGLINO ROOFING | 815 FIERO LN | | | SAN LUIS OBISPO | CA | 93406 | |
| 7144238 | James A Ratekin | Address on file | | | | | | | |
| 7773981 | JAMES A ROWINS & | DOROTHY A ROWINS JT TEN | 102 SAINT PAULS DR | | | VENTURA | CA | 93003-3008 | |
| 7774052 | JAMES A RUSSELL JR & | JUDITH A RUSSELL JT TEN | 552 BEAN CREEK RD SPC 30 | | | SCOTTS VALLEY | CA | 95066-3328 | |
| 7786981 | JAMES A SIRMAN & | SHIRLEY A SIRMAN JT TEN | 1400 E ELM AVE | | | COALINGA | CA | 93210-1349 | |
| 7696293 | JAMES A SIRMAN & | Address on file | | | | | | | |
| 7781819 | JAMES A STUBSTAD | 115 ARCADIA AVE | | | | SANTA CLARA | CA | 95051-6609 | |
| 7781045 | JAMES A STUBSTAD JR TR | UA 05 19 86 | DOROTHY H WILCOX LIVING TRUST | 14843 SUTTON DR | | SAN JOSE | CA | 95124-4540 | |
| 7783751 | JAMES A WAKEFIELD & BERYL G | WAKEFIELD | TR WAKEFIELD REVOCABLE TRUST UA APR 3 96 | 1360 MARSEILLE LN | | ROSEVILLE | CA | 95747-5166 | |
| 7783756 | JAMES A WARRILLOW | P O BOX 1214 | | | | PENN VALLEY | CA | 95946 | |
| 7782610 | JAMES A WARRILLOW | PO BOX 1214 | | | | PENN VALLEY | CA | 95946-1214 | |
| 7140919 | James A White | Address on file | | | | | | | |
| 5922646 | James A. Bowers | Address on file | | | | | | | |
| 7195340 | James A. Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195340 | James A. Boyd | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7165403 | JAMES A. STOCKS AND MARILYN J. STOCKS, TRUSTEES OF THE STOCKS FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7169321 | James A. Turner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188283 | James Alan Burkart | Address on file | | | | | | | |
| 7152881 | James Alan Kresch | Address on file | | | | | | | |
| 7152881 | James Alan Kresch | Address on file | | | | | | | |
| 7143244 | James Alexander Grosvenor | Address on file | | | | | | | |
| 7195642 | James Alfred Little | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195642 | James Alfred Little | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5906111 | James Aljian | Address on file | | | | | | | |
| 5947757 | James Aljian | Address on file | | | | | | | |
| 7144728 | James Allan Biccum | Address on file | | | | | | | |
| 7143730 | James Allan Corners | Address on file | | | | | | | |
| 7773759 | JAMES ALLAN ROBERTS | PO BOX 21968 | | | | LEXINGTON | KY | 40522-1968 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908527 | James Allen | Address on file | | | | | | | |
| 5904978 | James Allen | Address on file | | | | | | | |
| 7153655 | James Allen  Lung | Address on file | | | | | | | |
| 7153655 | James Allen  Lung | Address on file | | | | | | | |
| 7786408 | JAMES ALLEN DAVEY & JUDITH ANN | DAVEY TR UA DEC 16 92 THE GERALD | K DAVEY SPECIAL NEEDS TRUST | 266 OLEANDER DR | | SAN RAFAEL | CA | 94903-2504 | |
| 7195609 | James Allen Noble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195609 | James Allen Noble | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143054 | James Allen Olney | Address on file | | | | | | | |
| 7170074 | James and Barbara Angel dba Mostly Ford | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7326202 | James and Louis Anderson 2000 Living Trust | Address on file | | | | | | | |
| 7167637 | James and Nancy Carroll as trustees of The James and Nancy Carroll Revocable Trust dated October 25, 2008 | Address on file | | | | | | | |
| 7199596 | James and Susan McCarthy Trust | Address on file | | | | | | | |
| 7482966 | James and Wendy Rickards Family Trust of 2012(Trustee: Wendy L. Rickards) | Address on file | | | | | | | |
| 7193005 | James Andrew Cheli | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7170353 | JAMES ANDREW LONG AND TRACY ALICE LONG, TRUSTEES OF THE LONG FAMILY TRUST, DATED JULY 26,2007 | Address on file | | | | | | | |
| 7162907 | James Andrews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7773246 | JAMES ANTHONY QUADROS | 112 CLIPPER LN | | | | MARTINEZ | CA | 94553-3618 | |
| 7168332 | James Anthony Struckman | Address on file | | | | | | | |
| 7762380 | JAMES AREIDA & TRELLA B AREIDA TR | AREIDA FAMILY 1991 TRUST | UA AUG 12 91 | 1330 MIDVALE RD | | LODI | CA | 95240-0508 | |
| 6083949 | JAMES ARMAND DILELLIO | 73 COPPER LEAF | | | | IRVINE | CA | 92602 | |
| 7778112 | JAMES ARTHUR CLARK TTEE | ROSAMOND R CLARK TRUST | DTD 09/14/99 | 2843 RUTLEDGE WAY | | STOCKTON | CA | 95207-3241 | |
| 4922984 | JAMES B & ROLAND MOORE PTR | WOODLAND BODY WORKS | 1424 E MAIN ST | | | WOODLAND | CA | 95776 | |
| 7762109 | JAMES B AGUILAR & | DELIA AGUILAR JT TEN | 828 MILLSTONE AVE | | | SANTA MARIA | CA | 93455-3306 | |
| 7180862 | James B Annis and Ernest L Veniegas Jr 2015 Trust | c/o Ernest Lucheno Veniegas, Jr. | PO Box 556 | | | Calistoga | CA | 94515 | |
| 7765220 | JAMES B DELMAN | 791 23RD AVE | | | | SAN FRANCISCO | CA | 94121-3736 | |
| 7778653 | JAMES B GOUDY EXECUTOR | ESTATE OF BARBARA H MILLS | 1111 MORSE AVE SPC 45 | | | SUNNYVALE | CA | 94089-1612 | |
| 7767265 | JAMES B GREGORY | 6220 RIVIERA CIR | | | | LONG BEACH | CA | 90815-4778 | |
| 7767266 | JAMES B GREGORY & | DOROTHY R GREGORY JT TEN | 6220 RIVIERA CIR | | | LONG BEACH | CA | 90815-4778 | |
| 7777896 | JAMES B LUTZ | 110 JESSICA LN | | | | CLINTON | TN | 37716-6350 | |
| 7770505 | JAMES B LYNCH & PATRICIA | R LYNCH TR | LYNCH FAMILY LIVING TRUST UA JUN 27 96 | PO BOX 1034 | | QUINCY | CA | 95971-1034 | |
| 7778644 | JAMES B LYNCH II | PO BOX 40724 | | | | RENO | NV | 89504-4724 | |
| 7770634 | JAMES B MAIN JR | 524 BENTON ST | | | | SANTA ROSA | CA | 95404-3703 | |
| 7770877 | JAMES B MARTINEZ JR | 1603 CHIANTI LN | | | | BRENTWOOD | CA | 94513-5273 | |
| 4922985 | JAMES B MASE MD INC | PO Box 6406 | | | | SANTA MARIA | CA | 93456 | |
| 7780827 | JAMES B MCCAVITT & | KATHRYN E FRAPPIER TR | UA 03 30 12 FRANCES MCCAVITT KELLEY TRUST | 7734 RASMUSSEN RD | | LOOMIS | CA | 95650-9765 | |
| 7778066 | JAMES B PRESSLEY | ACACIA LAAN 5 | | | | HOEILAART | | 1560 | BELGIUM |
| 4922987 | JAMES B SHAW MDPC | MD PAIN SPECIALIST | 6175 BROOKDALE DR | | | CARMEL | CA | 93923-9547 | |
| 6116925 | JAMES B WALKER FAMILY IV LIMITED PARTNERSHIP | SEC 8 19 16 | | | | Coalinga | CA | 93210 | |
| 5807592 | JAMES B. PETER | Attn: James B. Peter | Peter Ranch Hydro | 4020 N. Arm Road | | Greenville | CA | 95947 | |
| 5960954 | James Bailey | Address on file | | | | | | | |
| 5960953 | James Bailey | Address on file | | | | | | | |
| 5960950 | James Bailey | Address on file | | | | | | | |
| 5960952 | James Bailey | Address on file | | | | | | | |
| 5960951 | James Bailey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193468 | JAMES BALLANTYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5922656 | James Barnett | Address on file | | | | | | | |
| 5922655 | James Barnett | Address on file | | | | | | | |
| 5922652 | James Barnett | Address on file | | | | | | | |
| 5922654 | James Barnett | Address on file | | | | | | | |
| 5922653 | James Barnett | Address on file | | | | | | | |
| 5948310 | James Bartelman | Address on file | | | | | | | |
| 5902745 | James Bartelman | Address on file | | | | | | | |
| 5945001 | James Bartelman | Address on file | | | | | | | |
| 7199421 | JAMES BASS, JR. | Address on file | | | | | | | |
| 5906959 | James Bcyzinski | Address on file | | | | | | | |
| 5903019 | James Bcyzinski | Address on file | | | | | | | |
| 7181345 | James Bernard Perry | Address on file | | | | | | | |
| 7176627 | James Bernard Perry | Address on file | | | | | | | |
| 7696342 | JAMES BERTOGLIO | Address on file | | | | | | | |
| 5960961 | James Blacketer | Address on file | | | | | | | |
| 5960960 | James Blacketer | Address on file | | | | | | | |
| 5960963 | James Blacketer | Address on file | | | | | | | |
| 5960964 | James Blacketer | Address on file | | | | | | | |
| 5960962 | James Blacketer | Address on file | | | | | | | |
| 5905159 | James Blair Robinson | Address on file | | | | | | | |
| 5908707 | James Blair Robinson | Address on file | | | | | | | |
| 7140805 | James Blair Robinson | Address on file | | | | | | | |
| 7192620 | JAMES BOEH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763281 | JAMES BONDURANT | 1322 COLUMBIA ST | | | | HOOD RIVER | OR | 97031-1128 | |
| 7174904 | James Bonini | Address on file | | | | | | | |
| 7174904 | James Bonini | Address on file | | | | | | | |
| 7143311 | James Boronda | Address on file | | | | | | | |
| 5960969 | James Boston | Address on file | | | | | | | |
| 5960968 | James Boston | Address on file | | | | | | | |
| 5960965 | James Boston | Address on file | | | | | | | |
| 5960967 | James Boston | Address on file | | | | | | | |
| 5960966 | James Boston | Address on file | | | | | | | |
| 5902282 | James Boyce | Address on file | | | | | | | |
| 5906294 | James Boyce | Address on file | | | | | | | |
| 7781987 | JAMES BRADFORD HURLBUT TR | UA 09 11 91 | DOROTHY E HURLBUT FAMILY TRUST | 1426 FRANZEN AVE | | SANTA ANA | CA | 92705-6925 | |
| 7772257 | JAMES BRENT OAKLEY & SHERRI | WILLSON OAKLEY TR UA JUL 31 09 | THE OAKLEY FAMILY TRUST | 108 DUDLEY AVE | | PIEDMONT | CA | 94611-3539 | |
| 7141748 | James Brent Perry | | | | | | | | |
| 7187588 | James Brookman as Executor of the Estate of Carol Brookman | Address on file | | | | | | | |
| 5948465 | James Brosnan | Address on file | | | | | | | |
| 5945191 | James Brosnan | Address on file | | | | | | | |
| 5949731 | James Brosnan | Address on file | | | | | | | |
| 5902967 | James Brosnan | Address on file | | | | | | | |
| 7783970 | JAMES BUCKNER EX | EST PAULINE G NEIPERT | 630 FAIRVIEW AVE | | | BRADLEY | IL | 60915-1922 | |
| 7163267 | JAMES BUNDSCHU | Address on file | | | | | | | |
| 7778417 | JAMES BUNN | 141 MAIN ST APT A | | | | TUCKAHOE | NY | 10707-2917 | |
| 5922670 | James Burris | Address on file | | | | | | | |
| 5922667 | James Burris | Address on file | | | | | | | |
| 5922671 | James Burris | Address on file | | | | | | | |
| 5922668 | James Burris | Address on file | | | | | | | |
| 5960975 | James Burt | Address on file | | | | | | | |
| 5960979 | James Burt | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960976 | James Burt | Address on file | | | | | | | |
| 7193174 | James Burt, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762882 | JAMES C BELL & | BEVERLY ANN BELL JT TEN | 150 GREEN VALLEY RD | | | SCOTTS VALLEY | CA | 95066-3003 | |
| 7763653 | JAMES C BRUGGERE | 144 STATE ST | | | | WILLITS | CA | 95490-3118 | |
| 7763690 | JAMES C BUCHANAN & | KATHERINE L BUCHANAN JT TEN | 271 N CAMBRIDGE ST | | | ORANGE | CA | 92866-1119 | |
| 7188284 | James C Coppel | Address on file | | | | | | | |
| 7765045 | JAMES C D ARCY & BERNICE M D ARCY | TR JAMES C & BERNICE M D ARCY | FAMILY TRUST UA AUG 11 94 | 310 CLAIRE PL | | MENLO PARK | CA | 94025-5354 | |
| 6132907 | JAMES C EVANGELINE | Address on file | | | | | | | |
| 7768580 | JAMES C GREENLEE SR & MARILYN | GREENLEE TR UA MAY 31 07 THE JAMES AND | MARILYN GREENLEE FAMILY TRUST C/O PAULINE N PRESS | 8804 CROWNINGSHIELD DR | | BAKERSFIELD | CA | 93311-1905 | |
| 7784516 | JAMES C HOLMES | 490 S HENRY AVE | | | | SAN JOSE | CA | 95117-1627 | |
| 7769123 | JAMES C KEHOE & | JO B KEHOE JT TEN | 4359 TOWN CENTER BLVD STE 217 | | | EL DORADO HILLS | CA | 95762-7113 | |
| 7770655 | JAMES C MALLORY | PO BOX 895 | | | | MOUNT DORA | FL | 32756-0895 | |
| 7785611 | JAMES C MELTON & | FRANCES MELTON JT TEN | 3434 SEYBURN ST | | | DETROIT | MI | 48214-1721 | |
| 7696372 | JAMES C MILES & | Address on file | | | | | | | |
| 7771478 | JAMES C MILLER & DOROTHY L MILLER | TR MILLER FAMILY TRUST | UA AUG 17 90 C/O SCOTT ERJAVIC | 1939 E SALTSAGE DR | | PHOENIX | AZ | 85048-9458 | |
| 7784998 | JAMES C MOYER | 102 PRESIDENTIAL DR | | | | LIMERICK | PA | 19468-3462 | |
| 7773096 | JAMES C PORTER CUST | MICHAEL JAMES PORTER | CA UNIF TRANSFERS MIN ACT | 72 TOWNSEND ST UNIT 611 | | SAN FRANCISCO | CA | 94107-2188 | |
| 7774965 | JAMES C SMITH & | LINDA S SMITH | COMMUNITY PROPERTY | 1249 DEWING LN | | WALNUT CREEK | CA | 94595-1413 | |
| 7780075 | JAMES C SOLON TR | UA 02 06 96 | SOLON FAMILY LIVING TRUST | 60 BRUNSWICK ST | | PITTSFIELD | MA | 01201-6406 | |
| 7177173 | James C Spalding | Address on file | | | | | | | |
| 7782354 | JAMES C STANLEY ADM | EST PEGGY LOU GORMAN | 17004 COLUMBIA RIVER DR | | | SONORA | CA | 95370-9111 | |
| 7776047 | JAMES C TUDOR | PO BOX 136 | | | | BRISBANE | CA | 94005-0136 | |
| 7776788 | JAMES C WIGHT | 6835 108TH ST | APT A23 | | | FOREST HILLS | NY | 11375 | |
| 7776819 | JAMES C WILLBURN | 18871 MELVIN AVE | | | | SONOMA | CA | 95476-4624 | |
| 7777355 | JAMES C ZIMMERMAN & | SHIRLEY M ZIMMERMAN JT TEN | 1377 PIEMONTE DR | | | PLEASANTON | CA | 94566-6493 | |
| 5922679 | James C. Barnes | Address on file | | | | | | | |
| 5922680 | James C. Barnes | Address on file | | | | | | | |
| 5922677 | James C. Barnes | Address on file | | | | | | | |
| 5922678 | James C. Barnes | Address on file | | | | | | | |
| 7196179 | JAMES C. FINN III | Address on file | | | | | | | |
| 7198523 | James C. Henderson | Address on file | | | | | | | |
| 7194120 | JAMES C. MCCULLAR | Address on file | | | | | | | |
| 7197788 | JAMES CAMERON | Address on file | | | | | | | |
| 7762389 | JAMES CAMINATA TR UA DEC 21 01 | ARLENE J CAMINATA EXEMPT | QTIP MARITAL TRUST | 5775 N COX RD | | LINDEN | CA | 95236-9624 | |
| 4935331 | James Caminata-Caminata, James | 5775 N Cox Rd | | | | Linden | CA | 95236 | |
| 7696390 | JAMES CARLETON MILES | Address on file | | | | | | | |
| 7764010 | JAMES CAROLAN | 150 MAYWOOD DR | | | | SAN FRANCISCO | CA | 94127-2040 | |
| 5960985 | James Carrell | Address on file | | | | | | | |
| 5960984 | James Carrell | Address on file | | | | | | | |
| 5960987 | James Carrell | Address on file | | | | | | | |
| 5960988 | James Carrell | Address on file | | | | | | | |
| 5960986 | James Carrell | Address on file | | | | | | | |
| 7162965 | James Carroll | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5903061 | James Carroll | Address on file | | | | | | | |
| 5906989 | James Carroll | Address on file | | | | | | | |
| 5906987 | James Carroll | Address on file | | | | | | | |
| 5903059 | James Carroll | Address on file | | | | | | | |
| 5960991 | James Cassady | Address on file | | | | | | | |
| 5960989 | James Cassady | Address on file | | | | | | | |
| 5960992 | James Cassady | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960990 | James Cassady | Address on file | | | | | | | |
| 7782817 | JAMES CAVAS | 12301 SKYLINE BLVD | | | | OAKLAND | CA | 94619-3128 | |
| 5903609 | James Chamerblin | Address on file | | | | | | | |
| 7143290 | James Charles Clarkson | Address on file | | | | | | | |
| 7784932 | JAMES CHRISTOPHER DUNCAN | 32922 SE 42ND ST | | | | FALL CITY | WA | 98024 | |
| 7143513 | James Christopher Lawrence | Address on file | | | | | | | |
| 7776737 | JAMES CLAXTON WHITE | 450 CITY CENTER DR APT 142 | | | | ROHNERT PARK | CA | 94928-2193 | |
| 7194034 | JAMES CLAYTON LAMBERT | Address on file | | | | | | | |
| 7176977 | James Clayton Thomas | Address on file | | | | | | | |
| 5902569 | James Cobb | Address on file | | | | | | | |
| 7171817 | James Company Estates | Robert Glenn James, President | 26 Lost Dutchman Dr | | | Chico | CA | 95973 | |
| 7144290 | James Conrad Tompkins | Address on file | | | | | | | |
| 7193641 | JAMES COON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193642 | JAMES COOPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778389 | JAMES C COSSO TTEE | JAMES C COSSO SEPARATE PROPERTY TRUST | OF 2014 DTD 12/16/14 | 3666 CRESCENT DR | | LAFAYETTE | CA | 94549-4207 | |
| 7194077 | JAMES COURTNEY | Address on file | | | | | | | |
| 7764806 | JAMES COX & FRANCES COX TR | JAMES & FRANCES COX TRUST | UA FEB 16 90 | 777 WELCH RD STE H | | PALO ALTO | CA | 94304-1602 | |
| 6133536 | James Craig Etal | Address on file | | | | | | | |
| 7197108 | James Craig Hill | Address on file | | | | | | | |
| 7197108 | James Craig Hill | Address on file | | | | | | | |
| 6014298 | JAMES CRANE | Address on file | | | | | | | |
| 6118510 | James Crane Hydro | James Crane | James Crane Hydro | P.O. Box 173 | | Forest Ranch | CA | 95942 | |
| 7188285 | James Cranna | Address on file | | | | | | | |
| 5922691 | James Cronin | Address on file | | | | | | | |
| 5922690 | James Cronin | Address on file | | | | | | | |
| 5922692 | James Cronin | Address on file | | | | | | | |
| 5922693 | James Cronin | Address on file | | | | | | | |
| 7192669 | JAMES CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7164611 | JAMES CUMMINGS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5960999 | James Cumpston | Address on file | | | | | | | |
| 5960997 | James Cumpston | Address on file | | | | | | | |
| 5961000 | James Cumpston | Address on file | | | | | | | |
| 5960998 | James Cumpston | Address on file | | | | | | | |
| 7142007 | James Curtis Flint | Address on file | | | | | | | |
| 7198791 | James D Voss | Address on file | | | | | | | |
| 7762373 | JAMES D ARCHER JR & | NANCY S ARCHER JT TEN | 201 W 9TH NORTH ST UNIT 182 | | | SUMMERVILLE | SC | 29483-6709 | |
| 7763080 | JAMES D BIERNAT & JEANNE C | BIERNAT TR UA JUL 13 07 THE | BIERNAT TRUST | 671 WELLINGTON DR | | SAN CARLOS | CA | 94070-1731 | |
| 7763540 | JAMES D BRITTAIN & ARDYS L | BRITTAIN TR BRITTAIN FAMILY | TRUST UA MAY 26 81 | 1036 BISMARCK TER | | BRENTWOOD | CA | 94513-6918 | |
| 7764864 | JAMES D CROCKETT & | SHIRLEY N CROCKETT | TEN COM | 1470 CASA DE ORO | | CORPUS CHRISTI | TX | 78411-3355 | |
| 7764936 | JAMES D CURRIVAN | 4705 AXE HANDLE RD | | | | RENO | NV | 89510-9111 | |
| 7766089 | JAMES D FARRELLS & | SYLVIA EVE FARRELLS JT TEN | 5208 W 111TH ST | | | BLOOMINGTON | MN | 55437-3302 | |
| 7767436 | JAMES D HABERSAT | 13218 KEPHART LN | | | | WOODBRIDGE | VA | 22193-4930 | |
| 7781048 | JAMES D HEALY & | DOREEN K HEALY TR UA 02 15 17 THE JAMES D HEALY | AND DOREEN K HEALY LIV TRUST | PO BOX 1131 | | MOUNT SHASTA | CA | 96067-1131 | |
| 7783995 | JAMES D HEALY & DOREEN K HEALY TR | UA 02 15 07 | THE JAMES D & DOREEN K HEALY LIVING TRUST | PO BOX 1131 | | MOUNT SHASTA | CA | 96067-1131 | |
| 7767880 | JAMES D HEMINGER & | EILEEN F HEMINGER JT TEN | 851 MILLBROOK DR | | | AVON | IN | 46123-7448 | |
| 7786116 | JAMES D KUNKEL | P O BOX 5721 | | | | WALNUT CREEK | CA | 94596-1721 | |
| 7771105 | JAMES D MCDERMOTT | 53 WASHINGTON AVE | | | | WHEELING | WV | 26003-6240 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778418 | JAMES D MENIKETTI TTEE | VICTOR T MENIKETTI & DOROTHY D | MENIKETTI TRUST DTD 11/11/2004 | 396 SLATER STREET S | | KIRKLAND | WA | 98033 | |
| 7771443 | JAMES D MIDDLEKAUFF & | JOAN R MIDDLEKAUFF JT TEN | PO BOX 1586 | | | MERIDIAN | ID | 83680-1586 | |
| 7771697 | JAMES D MORAN JR & | SHARON A MORAN JT TEN | 18134 ACRE ST | | | NORTHRIDGE | CA | 91325-3028 | |
| 7194202 | JAMES D NORTHERN SR. | Address on file | | | | | | | |
| 7696422 | JAMES D OVERLAND | Address on file | | | | | | | |
| 7779201 | JAMES D PECOTA | 361 FOREST MEADOWS DR | | | | MEDINA | OH | 44256-1653 | |
| 7773662 | JAMES D RIMER SR & | DARLENE J RIMER JT TEN | 39570 MONTGOMERY DR | | | SCIO | OR | 97374-9529 | |
| 7781961 | JAMES D TAKIS EX | EST MARGARET HOLMAR | 329 21ST ST | | | MANHATTAN BEACH | CA | 90266-4548 | |
| 7775631 | JAMES D TANN & | LOLA A TANN JT TEN | 412 NW AUGUSTA CT | | | BLUE SPRINGS | MO | 64014-3163 | |
| 7779111 | JAMES D VERSTEEG EXEC | ESTATE OF JOHN STUART GLENN | HC 4 BOX 205B | | | PORTERVILLE | CA | 93257-9708 | |
| 7781975 | JAMES D VOSE & PAMELA J VOSE TR | UA 05 24 06 | THE JAMES & PAMELA 2006 FAMILY TRUST | 7045 W AVENUE L12 | | LANCASTER | CA | 93536-7323 | |
| 7776900 | JAMES D WILSON & | BETTE L WILSON JT TEN | 9206 GORGE AVE | | | SANTEE | CA | 92071-2945 | |
| 7200336 | James D. and Joyce C. Riley Family Living Trust 1997 | Address on file | | | | | | | |
| 7462846 | James D. and Joyce C. Riley Family Living Trust 1997 | Address on file | | | | | | | |
| 7175549 | James D. Caldwell | Address on file | | | | | | | |
| 7175549 | James D. Caldwell | Address on file | | | | | | | |
| 5922701 | James D. Davidson | Address on file | | | | | | | |
| 5922702 | James D. Davidson | Address on file | | | | | | | |
| 5922699 | James D. Davidson | Address on file | | | | | | | |
| 5922700 | James D. Davidson | Address on file | | | | | | | |
| 5922698 | James D. Davidson | Address on file | | | | | | | |
| 5961009 | James D. Sallaz | Address on file | | | | | | | |
| 5961010 | James D. Sallaz | Address on file | | | | | | | |
| 5961007 | James D. Sallaz | Address on file | | | | | | | |
| 5961008 | James D. Sallaz | Address on file | | | | | | | |
| 5961006 | James D. Sallaz | Address on file | | | | | | | |
| 5922711 | James D. Walker | Address on file | | | | | | | |
| 5922712 | James D. Walker | Address on file | | | | | | | |
| 5922709 | James D. Walker | Address on file | | | | | | | |
| 5922710 | James D. Walker | Address on file | | | | | | | |
| 5922708 | James D. Walker | Address on file | | | | | | | |
| 7696440 | JAMES DALE MOORE & LOIS CLAIRE | Address on file | | | | | | | |
| 7187479 | James Dana Liva | Address on file | | | | | | | |
| 5961018 | James Daniel Helton | Address on file | | | | | | | |
| 5961019 | James Daniel Helton | Address on file | | | | | | | |
| 5961016 | James Daniel Helton | Address on file | | | | | | | |
| 5961017 | James Daniel Helton | Address on file | | | | | | | |
| 7777614 | JAMES DANIEL RILEY TTEE | 2010 JAMES DANIEL RILEY REV TR | DTD 12 17 2010 | 85 AQUAVISTA WAY | | SAN FRANCISCO | CA | 94131-1232 | |
| 7152777 | James Daniel Shrout | Address on file | | | | | | | |
| 7152777 | James Daniel Shrout | Address on file | | | | | | | |
| 5922719 | James Daryl Bonini | Address on file | | | | | | | |
| 5922712 | James Daryl Bonini | Address on file | | | | | | | |
| 5922720 | James Daryl Bonini | Address on file | | | | | | | |
| 5922721 | James Daryl Bonini | Address on file | | | | | | | |
| 7153317 | James David Beller | Address on file | | | | | | | |
| 7153317 | James David Beller | Address on file | | | | | | | |
| 7140913 | James David Weigt | Address on file | | | | | | | |
| 7184360 | James Dean Howe | Address on file | | | | | | | |
| 7142898 | James Deehan | Address on file | | | | | | | |
| 7780522 | JAMES DELPY TR | UA 08 08 95 | ALICE M DELPY TRUST | 28452 ALMONA WAY | | VALLEY CENTER | CA | 92082-6211 | |
| 7198244 | JAMES DERAL MALOY | Address on file | | | | | | | |
| 7143176 | James Dino Bozzer | Address on file | | | | | | | |
| 7765459 | JAMES DOLAN CUST | ANDREW DOLAN | NY UNIF TRANSFERS MIN ACT | 123 EDGEWOOD RD | | ALLENDALE | NJ | 07401-1826 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165967 | James Donald Cook | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781064 | JAMES DONALD CROCKETT JR | 5206 CEDAR ST | | | | BELLAIRE | TX | 77401-3915 | |
| 7773823 | JAMES DONALD RODGERS | 57 SOUNDVIEW DR | | | | HUNTINGTON | NY | 11743-1462 | |
| 7188286 | James Donlon | Address on file | | | | | | | |
| 5905145 | James Donovan | Address on file | | | | | | | |
| 5946967 | James Donovan | Address on file | | | | | | | |
| 7153684 | James Dorman Moore | Address on file | | | | | | | |
| 7153684 | James Dorman Moore | Address on file | | | | | | | |
| 7198660 | James Dorr Eddy | Address on file | | | | | | | |
| 7198660 | James Dorr Eddy | Address on file | | | | | | | |
| 7786004 | JAMES DOUGAN | 100 WALNUT CIRCLE | | | | ROHNERT PARK | CA | 94928 | |
| 7197492 | James Douglas Munn | Address on file | | | | | | | |
| 7197492 | James Douglas Munn | Address on file | | | | | | | |
| 7779800 | JAMES DOUVIKAS SUCCESSOR TTEE 2013 AMENDMENT & RESTATEMENT OF | REVOCABLE TRUST AGMT DTD 12/26/90 EXECUTED 8/23/2013 | 796 TUNBRIDGE RD | | | DANVILLE | CA | 94526-4338 | |
| 5906875 | James Driscoll | Address on file | | | | | | | |
| 5902912 | James Driscoll | Address on file | | | | | | | |
| 5910157 | James Driscoll | Address on file | | | | | | | |
| 7765655 | JAMES DUGAN | 6623 ROSEBUD LN | | | | INDIANAPOLIS | IN | 46237-9259 | |
| 5961026 | James Dungan | Address on file | | | | | | | |
| 5961024 | James Dungan | Address on file | | | | | | | |
| 5961027 | James Dungan | Address on file | | | | | | | |
| 5961025 | James Dungan | Address on file | | | | | | | |
| 5922730 | James Dunn | Address on file | | | | | | | |
| 5922729 | James Dunn | Address on file | | | | | | | |
| 5922731 | James Dunn | Address on file | | | | | | | |
| 5922728 | James Dunn | Address on file | | | | | | | |
| 7198836 | James Dwayne Burkett | Address on file | | | | | | | |
| 7762039 | JAMES E ABBOTT | 661 HUGHES AVE | | | | YUBA CITY | CA | 95991-4331 | |
| 7190731 | James E and Marilyn L Walden Trust | Address on file | | | | | | | |
| 7190731 | James E and Marilyn L Walden Trust | Address on file | | | | | | | |
| 7779260 | JAMES E ANDERSON TTEE | EVELYN J ANDERSON FAMILY TRUST | U/A DTD 07/14/2000 | 1817 N 52ND ST | | MILWAUKEE | WI | 53208-1751 | |
| 7785926 | JAMES E AUSTIN & PATRICIA M AUSTIN | TR UA APR 5 94 JAMES E & PATRICIA AUSTIN FAMILY LIVING TRUST | 11111 E AVENUE R2 | | | LITTLEROCK | CA | 93543-1408 | |
| 7784279 | JAMES E BACHAND & THELMA K | BACHAND TR | BACHAND FAMILY TRUST UA DEC 3 96 | 304 SARAH WAY | | PETALUMA | CA | 94954-3855 | |
| 7782238 | JAMES E BARTER TR | UA 05 31 13 | JAMES E BARTER LIVING TRUST | 90 QUAIL AVE | | BERKELEY | CA | 94708-2051 | |
| 7762795 | JAMES E BAUTZ & CAROL A BAUTZ TR | UA JUL 26 00 BAUTZ FAMILY TRUST | 1829 N 2ND AVE | | | UPLAND | CA | 91784-1624 | |
| 7763113 | JAMES E BINGHAM JR | 7396 ROAD 31 1/2 | | | | MADERA | CA | 93637-9165 | |
| 7763110 | JAMES E BINGHAM JR TR UA SEP 5 97 | EVELYN SABRINA WAGNER LIVING | TRUST | 7396 ROAD 31 1/2 | | MADERA | CA | 93637-9165 | |
| 7763109 | JAMES E BINGHAM JR TR UA SEP 5 97 | JAMES EMERSON BINGHAM III | LIVING TRUST | 7396 ROAD 31 1/2 | | MADERA | CA | 93637-9165 | |
| 7763111 | JAMES E BINGHAM JR TR UA SEP 5 97 | SARA MARIE BINGHAM LIVING TRUST | 7396 ROAD 31 1/2 | | | MADERA | CA | 93637-9165 | |
| 7763145 | JAMES E BLACK & DELORES A BLACK | TR JAMES E BLACK & | DELORES A BLACK LIVING TRUST UA DEC 28 92 | 6736 GLORIA DR | | SACRAMENTO | CA | 95831-2022 | |
| 7763502 | JAMES E BRIDGES | 1080 HERMOSA RD | | | | PASADENA | CA | 91105-1458 | |
| 4923001 | JAMES E BRUNS OD | 6180 STATE FARM DR | | | | ROHNERT PARK | CA | 94928 | |
| 7764022 | JAMES E CARPENTER & FINETTE C | CARPENTER TR JAMES E & FINETTE C | CARPENTER FAMILY REVOCABLE TRUST UA OCT 2 90 | 1910 LAMBETH WAY | | CARMICHAEL | CA | 95608-5757 | |
| 7696477 | JAMES E DAVIS & | Address on file | | | | | | | |
| 7765397 | JAMES E DINNEGAN | 14405 BROOK FOREST PL | | | | LOUISVILLE | KY | 40245-5208 | |
| 7181093 | James E Feezor | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176373 | James E Feezor | Address on file | | | | | | | |
| 7766249 | JAMES E FITZGERALD JR | PO BOX 2 | | | | MOKENA | IL | 60448-0002 | |
| 7766313 | JAMES E FOLEY & | RITA J FOLEY JT TEN | 17 MORNING GLEN LN | | | NEWARK | DE | 19711-4397 | |
| 7766394 | JAMES E FOSTER & | SHIRLEY L FOSTER JT TEN | 1422 CYPRESS AVE | | | MODESTO | CA | 95350-3961 | |
| 7786039 | JAMES E GALLAGHER | 1671 16TH AVE | | | | SAN FRANCISCO | CA | 94122-3526 | |
| 7767292 | JAMES E GRIGGS | 1122 CANTERFORD CIR | | | | WESTLAKE VILLAGE | CA | 91361-3321 | |
| 6083951 | JAMES E HUGHES, WESTERN INTEGRATED SYSTEMS | 3640 GRAND AVE STE 105 | | | | OAKLAND | CA | 94610 | |
| 7786102 | JAMES E KANE & | BETTY KANE | 3788 SUNSET HEIGHTS | | | MURPHYS | CA | 95247-9607 | |
| 7769248 | JAMES E KIERNAN CUST | STEVEN JOSEPH KIERNAN | CA UNIF TRANSFERS MIN ACT | 65 EVERETT RD | | PETALUMA | CA | 94952-9622 | |
| 7145036 | James E Kincaid | Address on file | | | | | | | |
| 7769320 | JAMES E KIRBY | 947 SUNNYOAK WAY | | | | STOCKTON | CA | 95209-2041 | |
| 7696495 | JAMES E LENNON & AGNESTELL C | Address on file | | | | | | | |
| 7770165 | JAMES E LIEBERMAN | 8405 GALVESTON RD | | | | SILVER SPRING | MD | 20910-5307 | |
| 7770551 | JAMES E MACDONALD | PO BOX 62 | | | | KYBURZ | CA | 95720-0062 | |
| 7771145 | JAMES E MC GEE & | NANCY H MC GEE TR | MC GEE TRUST UA AUG 17 94 | 7315 RAINBOW LN N | | INDIANAPOLIS | IN | 46236-8521 | |
| 7781941 | JAMES E MONROE | PO BOX 51544 | | | | EUGENE | OR | 97405-0909 | |
| 7772025 | JAMES E NELSON & | BEVERLY J NELSON JT TEN | 3030 COUNTRY CLUB CT | | | PALO ALTO | CA | 94304-1312 | |
| 7772363 | JAMES E OLSON | 452 ZACAPA | | | | VENICE | FL | 34285-6343 | |
| 7772639 | JAMES E PATTERSON | 603 S CAROLINA AVE SE APT B | | | | WASHINGTON | DC | 20003-2746 | |
| 7774287 | JAMES E SCANLAN JR | 901 CONSTANCE DR | | | | HOUSTON | TX | 77024-2640 | |
| 7781935 | JAMES E SHORT EX | EST ANNA C FLEMING | 6130 SW 152ND AVE | | | BEAVERTON | OR | 97007-3643 | |
| 7775474 | JAMES E SUNDELL & DOROTHY JEAN | SUNDELL | TR SUNDELL TRUST UA APR 5 90 | 19251 BLUE POINT DR | | STRONGSVILLE | OH | 44136-7103 | |
| 7775757 | JAMES E THOMAS | 315 W 2ND ST PMB 394 | | | | CALEXICO | CA | 92231-2114 | |
| 7775805 | JAMES E THOMSON | 609 WILD DUCK KY | | | | VIRGINIA BEACH | VA | 23452-3723 | |
| 7770894 | JAMES E TURNER TR UA FEB 27 98 | THE MARY ANN | TURNER REVOCABLE TRUST | 6401 COUPLES LN | | LIMA | OH | 45801-8600 | |
| 7776949 | JAMES E WISCHMEIER | PO BOX 314 CARROLLTON | | | | CARROLLTON | VA | 23314-0314 | |
| 7781532 | JAMES E WOEHRMAN | 1411 STONEHEDGE DR | | | | PLEASANT HILL | CA | 94523-1033 | |
| 7142722 | James E. Dent | Address on file | | | | | | | |
| 7197382 | James E. Insular | Address on file | | | | | | | |
| 7197382 | James E. Insular | Address on file | | | | | | | |
| 5905984 | James E. Vasser Jr. | Address on file | | | | | | | |
| 7188287 | James Eakins II (James Eakins Jr, Parent) | Address on file | | | | | | | |
| 7188288 | James Eakins Jr | Address on file | | | | | | | |
| 7340110 | James Earl Bailey | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152867 | James Earl Bailey | Address on file | | | | | | | |
| 7762950 | JAMES EARL BENSON | 11911 S HARDING AVE | | | | ALSIP | IL | 60803-1112 | |
| 7199567 | JAMES EARL JENSEN | Address on file | | | | | | | |
| 7768718 | JAMES EARL JEWELL | 749 RHODE ISLAND ST | | | | SAN FRANCISCO | CA | 94107-2629 | |
| 7144359 | James Earl Vodden | Address on file | | | | | | | |
| 7767003 | JAMES EDMUND GNAM | 3758 CANO CT | | | | NAPA | CA | 94558-2609 | |
| 7142348 | James Edward Cadden | Address on file | | | | | | | |
| 7779095 | JAMES EDWARD FRISCHERZ TTEE | THE FRISCHERZ FAM TR | UA DTD 01 20 93 AS RESTATED | 100 INTRACOASTAL PL APT 505 | | JUPITER | FL | 33469-2304 | |
| 7142132 | James Edward McDonough | Address on file | | | | | | | |
| 7195261 | James Edward Metroka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195261 | James Edward Metroka | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199074 | James Edward Porter | Address on file | | | | | | | |
| 7774966 | JAMES EDWARD SMITH JR TOD | JAMES E SMITH JR TRUST | SUBJECT TO STA TOD RULES | 5821 MARLBOROUGH DR | | CINCINNATI | OH | 45230-3513 | |
| 5922734 | James Elfers | Address on file | | | | | | | |
| 5922732 | James Elfers | Address on file | | | | | | | |
| 5922732 | James Elfers | Address on file | | | | | | | |
| 5922733 | James Elfers | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195354 | James Eric Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195354 | James Eric Brown | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188289 | James Eugene Fields | Address on file | | | | | | | |
| 7779623 | JAMES EUGENE GARRISSERE EXEC | ESTATE OF ALPHEUS E GARRISSERE | 362 SAINT JULIE DR | | | SAN JOSE | CA | 95119-1625 | |
| 7766036 | JAMES EVERETT CUST | CHRISTOPHER J EVERETT | CA UNIF TRANSFERS MIN ACT | 15614 OAKSTAND RD | | POWAY | CA | 92064-2264 | |
| 7762496 | JAMES F AXOTIS | 11135 VIKING AVE | | | | NORTHRIDGE | CA | 91326-2440 | |
| 7762975 | JAMES F BERGER | PO BOX 2591 | | | | MISSION VIEJO | CA | 92690-0591 | |
| 7763693 | JAMES F BUCHOLZER TR JAMES F | BUCHOLZER 1992 TRUST | UA DEC 10 92 | 2162 FRESHWATER RD | | EUREKA | CA | 95503-9562 | |
| 7763962 | JAMES F CARDEN | 3801 BRAE BURN DR | | | | BAKERSFIELD | CA | 93306-3607 | |
| 7696542 | JAMES F DELLA SANTA CUST | Address on file | | | | | | | |
| 7696543 | JAMES F DELLA SANTA CUST | Address on file | | | | | | | |
| 7765656 | JAMES F DUGAN | 944 NATCHEZ CT | | | | WALNUT CREEK | CA | 94598-4453 | |
| 7199394 | JAMES F ELMEN | Address on file | | | | | | | |
| 7199399 | JAMES F ELMEN and PEGGY S ELMEN, doing business as James F. Elman | Address on file | | | | | | | |
| 7777755 | JAMES F GARSIDE & | BARBARA GARSIDE JT TEN | T O D JAMES S GARSIDE SUBJECT TO STA TOD RULES | 22 ABBY DR | | EAST NORTHPORT | NY | 11731-4125 | |
| 7766832 | JAMES F GERACE & | DONNA L GERACE JT TEN | 231 BOYLE DR | | | EUREKA | CA | 95503-6401 | |
| 7766965 | JAMES F GLANDER | 7 PINECREST CIR | | | | CHICO | CA | 95926-2448 | |
| 7768588 | JAMES F GLANDER & MEMOREE D | GLANDER TR UA MAR 30 01 JAMES F | GLANDER & MEMOREE D GLANDER FAMILY TRUST | 2601 BURNAP | | CHICO | CA | 95973-0802 | |
| 7783093 | JAMES F HAUN & | BERLINE HAUN JT TEN | 68408 JIM TOWN RD | | | LOSTINE | OR | 97857-6433 | |
| 7769293 | JAMES F KING JR | 290 BITTENBENDER LN | | | | WILLITS | CA | 95490-3005 | |
| 7780990 | JAMES F KOCHER | PERSONAL REPRESENTATIVE | EST JAMES L MEYER | PO BOX 537 | | MARION | IN | 46952-0537 | |
| 7770293 | JAMES F LOLLICH | 80162 PATRIOT LN | | | | HERMISTON | OR | 97838-7500 | |
| 7770909 | JAMES F MARZALEK & | NANCY J MARZALEK JT TEN | 1606 S REGAN RD | | | NEW LENOX | IL | 60451-1356 | |
| 7786186 | JAMES F LAWRENCE | C/O W E LAWRENCE | 149 GARRISON AVENUE | | | BATTLE CREEK | MI | 49017-4731 | |
| 7785635 | JAMES F PAGE | 10817 HIDDEN TRAIL CT | | | | POTOMAC | MD | 20854-1759 | |
| 7783471 | JAMES F PARKER & JAMES T PARKER | II TR UA MAY 15 12 THE PARKER | LIVING TRUST | 1920 DAISY RD | | WOODBINE | MD | 21797-8410 | |
| 7779406 | JAMES F ROSSI & | DARLENE M ROSSI JT TEN | 630 MOSS CIR | | | PLACENTIA | CA | 92870-3011 | |
| 7778890 | JAMES F SOUTHWARD | 2033 STRATFORD WAY | | | | SAN MATEO | CA | 94403-1721 | |
| 7768587 | JAMES F STACK & BONNIE C STACK | TR UA OCT 08 01 THE JAMES F & | BONNIE C STACK FAMILY TRUST | 11710 PULVER RD | | BURLINGTON | WA | 98233-9425 | |
| 7776548 | JAMES F WATSON | 282 BLACK BUCK CV | | | | BLANCO | TX | 78606-5829 | |
| 7198524 | James F. Henderson, II | Address on file | | | | | | | |
| 6083952 | James F. Lineback, A Medical Corporation | 703 Larkspur | | | | Corona Del Mar | CA | 92625 | |
| 5961040 | James F. Peters | Address on file | | | | | | | |
| 5961037 | James F. Peters | Address on file | | | | | | | |
| 5961039 | James F. Peters | Address on file | | | | | | | |
| 5961038 | James F. Peters | Address on file | | | | | | | |
| 7145564 | James F. Wayne Revocable Living Trust | Address on file | | | | | | | |
| 5922742 | James Fairchild | Address on file | | | | | | | |
| 5922740 | James Fairchild | Address on file | | | | | | | |
| 5922743 | James Fairchild | Address on file | | | | | | | |
| 5922741 | James Fairchild | Address on file | | | | | | | |
| 5946566 | James Feezor | Address on file | | | | | | | |
| 5904617 | James Feezor | Address on file | | | | | | | |
| 7188290 | James Ferguson | Address on file | | | | | | | |
| 7829215 | James Ferguson JR Family Trust | Address on file | | | | | | | |
| 5904232 | James Finn | Address on file | | | | | | | |
| 5907936 | James Finn | Address on file | | | | | | | |
| 5911718 | James Finn | Address on file | | | | | | | |
| 7777505 | JAMES FISK AND | ANGELA FISK FAMILY TRUST | U/A DTD 3/28/2006 | 4837 BRIDGEWATER CIR | | STOCKTON | CA | 95219-2009 | |
| 7188291 | James Fitch | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783185 | JAMES FITZGERALD KELLY | 10483 SOUTH MCDONOUGH | | | | REEDLEY | CA | 93654-9235 | |
| 7152510 | James Fletcher | Address on file | | | | | | | |
| 7152510 | James Fletcher | Address on file | | | | | | | |
| 7140678 | James Ford Lestrange | Address on file | | | | | | | |
| 7188292 | James Forrest Burke | Address on file | | | | | | | |
| 7784434 | JAMES FOSBERG & JACQUELINE | FOSBERG TR | FOSBERG FAMILY 1996 TRUST UA JUL 1 96 | 605 HEATHER CT | | PACIFICA | CA | 94044-2106 | |
| 7140558 | James Francis Galvin | Address on file | | | | | | | |
| 7199591 | JAMES FRANCIS MCCARTHY | Address on file | | | | | | | |
| 6116926 | James Franklin | 4405 Airport Road | | | | Paradise | CA | 95969 | |
| 7195923 | James Franklin Fox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195923 | James Franklin Fox | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772801 | JAMES FRANKLIN PETERS | 7643 S DAVIS PEAK | | | | LITTLETON | CO | 80127-3825 | |
| 5952265 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952264 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952262 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952261 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7141418 | James Frederick Bowers | Address on file | | | | | | | |
| 7195133 | James Frederick Wayne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195133 | James Frederick Wayne | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197693 | JAMES FREDRICK DEGRAFF | Address on file | | | | | | | |
| 7144404 | James Fredrick Stanley | Address on file | | | | | | | |
| 7766518 | JAMES FRENCH | 1918 CHESTER AVE | | | | BAKERSFIELD | CA | 93301-4418 | |
| 7196180 | JAMES FRITZHAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198648 | James Furman | Address on file | | | | | | | |
| 7198648 | James Furman | Address on file | | | | | | | |
| 7764361 | JAMES G CHOY & | LILY M CHOY JT TEN | 7095 LANCASTER CT | | | DUBLIN | CA | 94568-2110 | |
| 7786754 | JAMES G FELLOWS & VIOLA F FELLOWS | TR FELLOWS FAMILY TRUST | UA NOV 20 90 | 445 LARCH LANE | | SANTA CRUZ | CA | 95062-5216 | |
| 7786753 | JAMES G FELLOWS TR UA DEC 20 90 | THE FELLOWS FAMILY TRUST | 445 LARCH LANE | | | SANTA CRUZ | CA | 95062 | |
| 7786513 | JAMES G FELLOWS TR UA DEC 20 90 | THE FELLOWS FAMILY TRUST | 445 LARCH LN | | | SANTA CRUZ | CA | 95062-5216 | |
| 7766340 | JAMES G FONG | 168 ARBUSTO CIR | | | | SACRAMENTO | CA | 95831-4560 | |
| 7779013 | JAMES G FONG & | SARAH FAY LOUI-FONG CO-TTEES | THE FONG FAMILY TR UA DTD 09 09 2015 | 168 ARBUSTO CIR | | SACRAMENTO | CA | 95831-4560 | |
| 7768865 | JAMES G JOHNSTON CUST | KRYSTAL ANN MARIE JOHNSTON | CA UNIF TRANSFERS MIN ACT | 8557 HILTON WAY | | FAIR OAKS | CA | 95628-2911 | |
| 7783180 | JAMES G KALMAR & KATHERINE J | KALMAR & | KATHLEEN ANN ALBRIGHT JT TEN | 2578 DORCHESTER DR | | RIVERSIDE | CA | 92506-1569 | |
| 7771840 | JAMES G MUMMERT & MARGARET R MUMMERT TR JAMES G MUMMERT & | MARGARET R MUMMERT REVOCABLE LIVING TRUST UA MAR 10 92 | 5950 N FOUNTAINS AVE APT 1103 | | | TUCSON | AZ | 85704-7856 | |
| 7771841 | JAMES G MUNDT & | MARION E MUNDT JT TEN | 6501 74TH AVE N | | | MINNEAPOLIS | MN | 55428-1421 | |
| 7772449 | JAMES G OWEN | C/O KEVIN J OWEN | 142 SE 30TH AVE | | | PORTLAND | OR | 97214-1905 | |
| 7784734 | JAMES G RICHARDS | 1938 YALE AVE E | | | | SEATTLE | WA | 98102-3625 | |
| 7787301 | JAMES G RICHARDS | 1938 YALE AVE EAST | | | | SEATTLE | WA | 98102-3625 | |
| 7784741 | JAMES G RODGERS & | MAUREEN L CALLAHAN JT TEN | 113 GARDEN AVE | | | SAN RAFAEL | CA | 94903-4221 | |
| 7774914 | JAMES G SMALLWOOD TR | JAMES & FRANCES SMALLWOOD TRUST | UA MAR 9 89 | 2877 ALOHA ST | | CAMARILLO | CA | 93010-2205 | |
| 7164601 | James G Stevens, Trustee of the Stevens Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775859 | JAMES G TIPPIT | 1704 LA CAIDA CT | | | | SANTA ROSA | CA | 95409-3913 | |
| 5922747 | James Gaebe | Address on file | | | | | | | |
| 5922746 | James Gaebe | Address on file | | | | | | | |
| 5922748 | James Gaebe | Address on file | | | | | | | |
| 7144449 | James Gail Van Gieson | Address on file | | | | | | | |
| 5903491 | James Galvin | Address on file | | | | | | | |
| 5945614 | James Galvin | Address on file | | | | | | | |
| 7143314 | James Gary Jackson | Address on file | | | | | | | |
| 7193798 | JAMES GENTRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5907384 | James Gerien | Address on file | | | | | | | |
| 5903534 | James Gerien | Address on file | | | | | | | |
| 7766887 | JAMES GIBLIN & | NANCY GIBLIN JT TEN | 29 CHESBRO AVE | | | GROTON | CT | 06340-5717 | |
| 7762922 | JAMES GILBERT BENJAMIN CUST | BRITTANY ROSE BENJAMIN | CO UNIF TRANSFERS MIN ACT | PO BOX 307 | | FRANKTOWN | CO | 80116-0307 | |
| 7762926 | JAMES GILBERT BENJAMIN CUST | TROY MATTHEW BENJAMIN | CO UNIF TRANSFERS MIN ACT | PO BOX 307 | | FRANKTOWN | CO | 80116-0307 | |
| 7193818 | JAMES GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141804 | James Glenn Brouse | Address on file | | | | | | | |
| 7198453 | JAMES GORDON BENNETT | Address on file | | | | | | | |
| 7188293 | James Gordon Hansen | Address on file | | | | | | | |
| 7188294 | James Gordon Hansen as a trustee for the Hansen family Trust | Address on file | | | | | | | |
| 7769993 | JAMES GORDON LEE & JACQUELINE | LEIN LEE TR UA APR 13 07 THE LEE | TRUST | 10701 JETTY PL NW | | SILVERDALE | WA | 98383-8803 | |
| 5961051 | James Gowan | Address on file | | | | | | | |
| 5903606 | James Graziani | Address on file | | | | | | | |
| 6131047 | JAMES GREGORY D & STACY H | Address on file | | | | | | | |
| 6142697 | JAMES GREGORY P TR | Address on file | | | | | | | |
| 7184373 | James H Bauman | Address on file | | | | | | | |
| 7787228 | JAMES H BERGER JT TEN | HELEN C BERGER JT TEN | 1319 CREEK RD | | | CLARKS MILLS | PA | 16114-1803 | |
| 7784325 | JAMES H BREWSTER & | MRS CHRISTINE B BREWSTER | JT TEN | 1700 LINDBERG RD APT 218 | | WEST LAFAYETTE | IN | 47906-7325 | |
| 7765316 | JAMES H DEVITT & | DOROTHY V DEVITT JT TEN | 116 SHELLEY DR | | | MILL VALLEY | CA | 94941-1594 | |
| 7765454 | JAMES H DOHERTY & | LEONA DOHERTY JT TEN | 184 RAINBOW DR STE 8478 | | | LIVINGSTON | TX | 77399-1084 | |
| 7765913 | JAMES H ENG JR | 1458 YUKON DR | | | | SUNNYVALE | CA | 94087-4450 | |
| 7781937 | JAMES H ENG TR | UA 03 14 18 | JAMES H ENG TRUST | 1458 YUKON DR | | SUNNYVALE | CA | 94087-4450 | |
| 7765940 | JAMES H ENTERKIN & | PATRICIA H ENTERKIN JT TEN | 123 BROOKSIDE WAY | | | VILLA RICA | GA | 30180-7312 | |
| 7780191 | JAMES H FRAGUERO | PO BOX 567 | | | | ANGELS CAMP | CA | 95222-0567 | |
| 7786040 | JAMES H GALLAGHER | 450 LEE | | | | OAKLAND | CA | 94610-4771 | |
| 7788830 | JAMES H GALLAGHER | 450 LEE ST | | | | OAKLAND | CA | 94610-4771 | |
| 7783009 | JAMES H GARDENHIRE | 705 STILLWATER DR | | | | ROCKWALL | TX | 75087-3428 | |
| 7782471 | JAMES H GARDENHIRE | 705 STILLWATER DR | | | | ROCKWALL | TX | 75087-3428 | |
| 7768892 | JAMES H JONES | 5615 99TH AVE NE | | | | LAKE STEVENS | WA | 98258-4107 | |
| 7696620 | James H KAY & BEVERLY M KAY TR | Address on file | | | | | | | |
| 7148801 | James H Nakamura (deceased June 2019) | Address on file | | | | | | | |
| 7184621 | James H Pattengale | Address on file | | | | | | | |
| 7199553 | JAMES H PITTS | Address on file | | | | | | | |
| 7773283 | JAMES H QUINT & | CAROLYN J QUINT JT TEN | 55 W 40TH AVE | | | SAN MATEO | CA | 94403-4514 | |
| 7779626 | JAMES H THOMSEN & ELIZABETH C | THOMSEN TTEES OF THE ELIZABETH & | JAMES THOMSEN FAMILY TRUST U/A DTD 7/15/14 | 60 ARLINGTON AVE | | KENSINGTON | CA | 94707-1039 | |
| 7776084 | JAMES H TYLER JR | PO BOX 132 | | | | KATTSKILL BAY | NY | 12844-0132 | |
| 7778475 | JAMES H VAIL TTEE | LOURENE E VAIL LIVING TRUST U/A | DTD 01/30/95 C/O PETER R PALERMO ESQ | 301 E COLORADO BLVD STE 700 | | PASADENA | CA | 91101-1911 | |
| 7776931 | JAMES H WINKLER & | TRACY C WINKLER JT TEN | 20103 AVENIDA PAMPLONA | | | CERRITOS | CA | 90703-7643 | |
| 7326552 | James H. LaDuke | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326552 | James H. LaDuke | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7472560 | James H. Passanisi Trust | Address on file | | | | | | | |
| 7327781 | James H. Peregoy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198093 | JAMES HAGUE | Address on file | | | | | | | |
| 5961054 | James Hana | Address on file | | | | | | | |
| 5961052 | James Hana | Address on file | | | | | | | |
| 5961055 | James Hana | Address on file | | | | | | | |
| 5961053 | James Hana | Address on file | | | | | | | |
| 7767553 | JAMES HANG & | ANNIE WAY KING HANG TR | HANG FAMILY REVOCABLE TRUST UA MAR 22 97 | 1207 DWIGHT WAY | | BERKELEY | CA | 94702-2006 | |
| 5910478 | James Hansen | Address on file | | | | | | | |
| 5949812 | James Hansen | Address on file | | | | | | | |
| 5903670 | James Hansen | Address on file | | | | | | | |
| 5907474 | James Hansen | Address on file | | | | | | | |
| 5912216 | James Hansen | Address on file | | | | | | | |
| 7153152 | James Harlan Cox | Address on file | | | | | | | |
| 7153152 | James Harlan Cox | Address on file | | | | | | | |
| 5906100 | James Harmon | Address on file | | | | | | | |
| 5947745 | James Harmon | Address on file | | | | | | | |
| 5922757 | James Hart | Address on file | | | | | | | |
| 5922756 | James Hart | Address on file | | | | | | | |
| 5922758 | James Hart | Address on file | | | | | | | |
| 5922759 | James Hart | Address on file | | | | | | | |
| 5922755 | James Hart | Address on file | | | | | | | |
| 7783092 | JAMES HASHIMOTO | 5091 N MENDOCINO | | | | CLOVIS | CA | 93611-9494 | |
| 7220164 | James Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | | | | |
| 5961062 | James Hauenstein | Address on file | | | | | | | |
| 5961061 | James Hauenstein | Address on file | | | | | | | |
| 5961063 | James Hauenstein | Address on file | | | | | | | |
| 5961064 | James Hauenstein | Address on file | | | | | | | |
| 7175091 | James Hauenstein | Address on file | | | | | | | |
| 7175091 | James Hauenstein | Address on file | | | | | | | |
| 7767756 | JAMES HAUGEN | PO BOX 11136 | | | | SAINT PAUL | MN | 55111-0136 | |
| 7767776 | JAMES HAWLEY | PO BOX 31635 | | | | BELLINGHAM | WA | 98228-3635 | |
| 7780545 | JAMES HEIERLE & | KENNETH HEIERLE JT TEN | 110 VAN WINKLE DR | | | SAN ANSELMO | CA | 94960-1035 | |
| 7779385 | JAMES HEIERLE & KENNETH HEIERLE TTEES | GEORGE H HEIERLE & MILDRED C HEIERLE | REVOC LIV TRUST U/A DTD 06/20/2005 | 110 VAN WINKLE DR | | SAN ANSELMO | CA | 94960-1035 | |
| 5922765 | James Hemphill | Address on file | | | | | | | |
| 5922764 | James Hemphill | Address on file | | | | | | | |
| 5922766 | James Hemphill | Address on file | | | | | | | |
| 5922767 | James Hemphill | Address on file | | | | | | | |
| 7188295 | James Henri Lovett | Address on file | | | | | | | |
| 7145788 | James Henry Liebgott | Address on file | | | | | | | |
| 7196613 | James Henry Schindler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196613 | James Henry Schindler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198773 | James Henry Soto | Address on file | | | | | | | |
| 5961073 | James Henson | Address on file | | | | | | | |
| 5961070 | James Henson | Address on file | | | | | | | |
| 5961071 | James Henson | Address on file | | | | | | | |
| 5961074 | James Henson | Address on file | | | | | | | |
| 5961069 | James Henson | Address on file | | | | | | | |
| 7184710 | James Henson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773328 | JAMES HILL TR | 04 10 96 | RALPH HILL & JOSEPHINE HILL TRUST | 8825 MORNINGLIGHT CIR | | RIVERSIDE | CA | 92508-3105 | |
| 7199326 | JAMES HINGST | Address on file | | | | | | | |
| 5903985 | James Houser | Address on file | | | | | | | |
| 7199555 | JAMES HOWARD & PAMELLA PITTS TRUST | Address on file | | | | | | | |
| 7194212 | JAMES HOWARD BOBB, JR. | Address on file | | | | | | | |
| 7768591 | JAMES HOWARD EVANS TR UA | NOV 19 03 THE JAMES H EVANS | LIVING TRUST | 2400 S FINLEY RD | | LOMBARD | IL | 60148-7029 | |
| 7696654 | JAMES HOWARD WEST | Address on file | | | | | | | |
| 7768318 | JAMES HUEY | 3147 INDIAN WAY | | | | LAFAYETTE | CA | 94549-5552 | |
| 7192764 | JAMES HUNTINGTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7165342 | JAMES HURSON AND YVONNE JUDY HURSON, TRUSTEES OF THE HURSON FAMILY TRUST DATED MARCH 13, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7767372 | JAMES I GUMBINER | 214 CONWAY AVE | | | | LOS ANGELES | CA | 90024-2602 | |
| 7785604 | JAMES I MC INTOSH & ELEANOR I MC | INTOSH TR MC INTOSH 1992 | REVOCABLE TRUST UA MAY 21 92 | 3333 TICE CREEK DR 3 | | WALNUT CREEK | CA | 94595-4116 | |
| 4985841 | James II, William | Address on file | | | | | | | |
| 7239907 | James Irrigation District | Young Wooldridge LLP | Brett A. Stroud, Esq. | 1800 30th Street | 4th Floor | Bakersfield | CA | 93301 | |
| 5864809 | JAMES IRRIGATION DISTRICT, Government Agency | Address on file | | | | | | | |
| 7188296 | James Isaac Cook | Address on file | | | | | | | |
| 7779577 | JAMES J BALTIKOWSKI ADMIN | ESTATE OF RICHARD J BRUSIK | 16647 PARKVIEW AVE | | | TINLEY PARK | IL | 60477-1412 | |
| 7762635 | JAMES J BANNON JR | 73 RIVERBROOK AVE | | | | LINCROFT | NJ | 07738-1319 | |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | Address on file | | | | | | | |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | Address on file | | | | | | | |
| 7763974 | JAMES J CAREY | 15 CALVADOS | | | | NEWPORT COAST | CA | 92657-1049 | |
| 7764479 | JAMES J CLAY | 1 DENNY AVE | | | | WINCHESTER | KY | 40391-1326 | |
| 7767220 | JAMES J GRECO JR CUST | JILL STEFFANI GRECO | UNIF GIFT MIN ACT CALIF | 2925 CHICO RIVER RD | | CHICO | CA | 95928-9621 | |
| 7781963 | JAMES J HUGHES & PATRICK C HUGHES | PERSONAL REPRESENTATIVE | EST VIRGINIA D HUGHES | 321 E MILL ST | | PLYMOUTH | WI | 53073-1857 | |
| 7769465 | JAMES J KOMOSINSKI | 42 ZURICK WAY | | | | CHAMPION | PA | 15622-4017 | |
| 7196182 | JAMES J LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784530 | JAMES J MCCARTY & ANNETTE M MCCARTY TR UA OCT 10 06 | THE JAMES J MCCARTY & ANNETTE M MCCARTY REVOCABLE TRUST | 8502 W SUNRISE BLVD APT 201 | | | PLANTATION | FL | 33322-4025 | |
| 7696686 | JAMES J MCCRACKEN | Address on file | | | | | | | |
| 7771641 | JAMES J MONIGHAN & | KEVIN F MONIGHAN JT TEN | 208 S ELM ST | | | ROBESONIA | PA | 19551-1533 | |
| 7777582 | JAMES J MORAN | T O D MARTIN M MORAN | ATRIA DAILY CITY | 501 KING DR RM 124 | | DALY CITY | CA | 94015-2982 | |
| 7772270 | JAMES J OBRIEN & EILEEN T OBRIEN | TR OBRIEN REVOCABLE TRUST | UA JUL 10 98 | 20315 BROOK DR | | SONORA | CA | 95370-8829 | |
| 7773015 | JAMES J PLEAU & | ANTOINETTE PLEAU JT TEN | EASTSHORE LAKE ALMANOR | 3489 CEDAR LN | | LAKE ALMANOR | CA | 96137-9740 | |
| 7783545 | JAMES J REGGIARDO | 14 MALAVEAR CT | | | | PACIFICA | CA | 94044-4247 | |
| 7773969 | JAMES J ROURKE II & CLAUDIA M | ROURKE TR UA JUL 23 99 THE | ROURKE 1999 LIVING TRUST | PO BOX 222 | | PESCADERO | CA | 94060-0222 | |
| 7775010 | JAMES J SMULLEN & | SHEILA A SMULLEN JT TEN | 3350 N KEY DR A-404 | | | N FT MYERS | FL | 33903 | |
| 7776785 | JAMES J WIENHOLZ | 2616 NASSAU CIR | | | | MODESTO | CA | 95355-4624 | |
| 7777149 | JAMES J WYNNE CUST | PATRICK J WYNNE | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 8442 N 18TH ST | | PHOENIX | AZ | 85020-3917 | |
| 7328441 | JAMES J. BARNES | Address on file | | | | | | | |
| 7169861 | James J. Pelkey and Sandra L. Pelkey, Trustees of the Pelkey Family Trust dated September 1, 2016 | Address on file | | | | | | | |
| 6083953 | JAMES J. STEVINSON CORPORATION - 25079 RIVER RD | PO BOX 177 | | | | ALAMO | CA | 94507 | |
| 6083954 | JAMES J. STEVINSON CORPORATION - 2ND AVE | 620 HEDBURG WAY STE 17 | | | | OAKDALE | CA | 95361 | |
| 5944817 | James Johnson | Address on file | | | | | | | |
| 5902557 | James Johnson | Address on file | | | | | | | |
| 5948150 | James Johnson | Address on file | | | | | | | |
| 7197589 | JAMES JOSEPH MILLER | Address on file | | | | | | | |
| 7775011 | JAMES JOSEPH SMULLEN & | SHEILA OLGA SMULLEN JT TEN | 3350 N KEY DR A-404 | | | N FT MYERS | FL | 33903 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2347 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193013 | James Joseph Walsh | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193013 | James Joseph Walsh | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7764882 | JAMES K CROSSFIELD & | NANCY L CROSSFIELD JT TEN | 780 DOUGLAS AVE | | | CLOVIS | CA | 93611-7401 | |
| 7165321 | JAMES K FRODSHAM AND SYLVIA C FRODSHAM TRUSTEE OF THE FRODSHAM FAMILY TRUST DATED JULY 22, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7786540 | JAMES K MCARTHUR & ELIZABETH M | MCARTHUR TR MCARTHUR FAMILY | TRUST UA MAY 26 95 | 895 N 5TH ST # B305 | | JACKSONVILLE | OR | 97530-8000 | |
| 7786879 | JAMES K MCARTHUR & ELIZABETH M | MCARTHUR TR MCARTHUR FAMILY | TRUST UA MAY 26 95 | 895 NORTH 5TH ST B305 | | JACKSONVILLE | OR | 97530 | |
| 7787051 | JAMES K MCARTHUR TTEE | OF THE MCARTHUR FAMILY TR | U/A DTD 05/26/95 | 895 NORTH 5TH ST APT B305 | | JACKSONVILLE | OR | 97530 | |
| 7784302 | JAMES K MOORE TR | UA JUL 16 98 | THE BEVERLY J MOORE SPOUSAL TRUST | 1511 WEST MESA AVE | | FRESNO | CA | 93711 | |
| 7785425 | JAMES K MOORE TR UA JUL 16 98 THE | BEVERLY J MOORE SPOUSAL TRUST | 1511 W MESA AVE | | | FRESNO | CA | 93711-1943 | |
| 7772589 | JAMES K PARRY TR | PARRY FAMILY TRUST UA JUL 26 88 | 154 N LOHRUM LN | | | ANAHEIM | CA | 92807-3114 | |
| 7779861 | JAMES K RYAN | 518 ESCONDIDO CIR | | | | LIVERMORE | CA | 94550-5204 | |
| 7776492 | JAMES K WANG | 25 CERVANTES | | | | NEWPORT BEACH | CA | 92660-9014 | |
| 7786101 | JAMES KANE & | BETTY KANE JT TEN | 1400 FOOTHILL VILLAGE DR APT 422 | | | ANGELS CAMP | CA | 95222-9431 | |
| 7768579 | JAMES KEITH WATTS & DARLENE JOYCE | WATTS TR UA MAY 17 12 THE JAMES | AND DARLENE WATTS FAMILY TRUST | 140 CHEVRON ST | | PAHRUMP | NV | 89048-6903 | |
| 7769140 | JAMES KELLER | 4381 GUILFORD AVE | | | | LIVERMORE | CA | 94550-5049 | |
| 5911112 | James Keller | Address on file | | | | | | | |
| 5905685 | James Keller | Address on file | | | | | | | |
| 5912580 | James Keller | Address on file | | | | | | | |
| 5909145 | James Keller | Address on file | | | | | | | |
| 5911987 | James Keller | Address on file | | | | | | | |
| 7196614 | James Kenneth Thorpe | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196614 | James Kenneth Thorpe | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5961078 | James Kern | Address on file | | | | | | | |
| 5961077 | James Kern | Address on file | | | | | | | |
| 5961079 | James Kern | Address on file | | | | | | | |
| 5961076 | James Kern | Address on file | | | | | | | |
| 7144257 | James Kevin Carroll | Address on file | | | | | | | |
| 7326386 | James Knaver, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | | | | |
| 7169326 | James Kraus-Holmes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194024 | JAMES KREMPER | Address on file | | | | | | | |
| 7194026 | JAMES KRIEBEL | Address on file | | | | | | | |
| 7786348 | JAMES L BELL JR ADM | EST RUTH V BARTH | 67 FELIZ DR | | | OAK VIEW | CA | 93022-9516 | |
| 7696745 | JAMES L BRADY & ALICE J BRADY TR | Address on file | | | | | | | |
| 7784334 | JAMES L BURKE | 7188 PROSPECT DR | | | | THURMONT | MD | 21788 | |
| 7780769 | JAMES L ELLIS | 15731 KINGSCREST CIR | | | | DALLAS | TX | 75248-4222 | |
| 7766267 | JAMES L FLEMING | 10150 ROBIN HILL LN | | | | DALLAS | TX | 75238-1524 | |
| 7765777 | JAMES L FOERSTER & KATHRYN | F FOERSTER SHOOP & SUZANNE P FOERSTER HENG TR UA | MAY 31 06 THE EDGAR W HERMANN LIVING TRUST | 2669 THRUSH COURT | | SAN JOSE | CA | 95125 | |
| 7783017 | JAMES L GEMMELL & R JEANNE | GEMMELL TR | GEMMELL LIVING TRUST UA JUL 27 93 | 1045 PALOMINO ROAD | | SANTA BARBARA | CA | 93105-2144 | |
| 7780731 | JAMES L GOODBODY | 9 PALOMINO CT | | | | HOLLAND | PA | 18966-2245 | |
| 7767081 | JAMES L GOODBODY & | MARY A GOODBODY JT TEN | 9 PALOMINO CT | | | HOLLAND | PA | 18966-2245 | |
| 7767312 | JAMES L GRISWOLD & | WANDA M GRISWOLD JT TEN | 3201 SANTA FE WAY APT 127D | | | ROCKLIN | CA | 95765-5550 | |
| 7768592 | JAMES L HARGISS | EYE CLINIC OF SEATTLE | 1620 43RD AVE E APT 21B | | | SEATTLE | WA | 98112-3295 | |
| 7779821 | JAMES L HINDMAN | 10663 EL ESTE AVE | | | | FOUNTAIN VALLEY | CA | 92708-6009 | |
| 7696761 | JAMES L KARAVELIS | Address on file | | | | | | | |
| 7783187 | JAMES L KELLY TR UA NOV 11 82 THE | KELLY FAMILY TRUST B | 8551 TIA MARIA WAY | | | LA MESA | CA | 91941 | |
| 7782504 | JAMES L KELLY TR UA NOV 11 82 THE | KELLY FAMILY TRUST B | 8551 TIA MARIA WAY | | | LA MESA | CA | 91942-9523 | |
| 7781685 | JAMES L KLOCKARS ADM | EST LAURETTA M KLOCKARS | 4 MANOR TER | | | MILL VALLEY | CA | 94941-2076 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769634 | JAMES L KURTZ & | ELAINE L KURTZ JT TEN | 5387 CHAPMANS RD | | | OREFIELD | PA | 18069-9008 | |
| 5922784 | James L Macanas | Address on file | | | | | | | |
| 5922782 | James L Macanas | Address on file | | | | | | | |
| 5922778 | James L Macanas | Address on file | | | | | | | |
| 5922780 | James L Macanas | Address on file | | | | | | | |
| 5922779 | James L Macanas | Address on file | | | | | | | |
| 7771410 | JAMES L MEYER | C/O JAMES F KOCHER | PO BOX 537 | | | MARION | IN | 46952-0537 | |
| 7194157 | JAMES L MOODY | Address on file | | | | | | | |
| 7198396 | JAMES L MOODY and JESSICA FLANAGAN, doing business as Paradise Art Glass | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7771714 | JAMES L MORGAN & NANCY L MORGAN | TR UA MAY 24 02 | THE MORGAN LIVING TRUST | 461 CARLSTON ST | | RICHMOND | CA | 94805-2401 | |
| 7772614 | JAMES L PATCHEN | PO BOX 366 | | | | GERBER | CA | 96035-0366 | |
| 7780618 | JAMES L PETERSON TR | UA 08 02 90 | EFFIE FAYE KEITH FAMILY TRUST | 3755 LEDAN RD | | GAINESVILLE | GA | 30506-2018 | |
| 7786346 | JAMES L PHELAN TR | UA 06 09 92 | BETTY V PHELAN LIV TRUST | 20899 LYONS BALD MOUNTAIN RD | | SONORA | CA | 95370-8701 | |
| 7141506 | James L Potter | Address on file | | | | | | | |
| 7773407 | JAMES L READNOUR & BARBARA J | READNOUR | TR JAMES & BARBARA READNOUR TRUST UA AUG 16 94 | 10000 RHINELAND APT 22 | | SAN ANTONIO | TX | 78239-3137 | |
| 7773416 | JAMES L REBOLLINI & | DIANE L REBOLLINI JT TEN | 629 BARCELONA DR | | | SONOMA | CA | 95476-4435 | |
| 7773582 | JAMES L RICE JR & | CAROL M RICE JT TEN | 5340 E 71ST ST | | | INDIANAPOLIS | IN | 46220-3894 | |
| 7696783 | JAMES L RICHARDSON | Address on file | | | | | | | |
| 7778553 | JAMES L ROBERTS & | PATRICIA M ROBERTS JT TEN | 804 15TH AVE SW | | | PUYALLUP | WA | 98371-7482 | |
| 7783598 | JAMES L RYAN & JANE B RYAN TR | JAMES LESTER RYAN & JANE BAUER | RYAN REVOCABLE LIVING TRUST UA OCT 14 92 | 39 MARTHA ROAD | | ORINDA | CA | 94563-3558 | |
| 7775042 | JAMES L SOLARI & ELVERA P SOLARI | TR JAMES & ELVERA | SOLARI 1993 FAMILY TRUST UA JUL 13 93 | 1037 S WAGNER AVE | | STOCKTON | CA | 95215-6850 | |
| 7776208 | JAMES L VAN VORHIS | PO BOX 1150 | | | | MONTEREY | CA | 93942-1150 | |
| 7777298 | JAMES L ZACK CUST | JOSHUA JOHN ZACK | CA UNIF TRANSFERS MIN ACT | 512 N CIVIC DR APT A | | WALNUT CREEK | CA | 94597-3241 | |
| 7193612 | JAMES L. CIMPANELLI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7190572 | James L. McCarty & Kathleen A. McCarty Family Trust June 5, 2014 | Address on file | | | | | | | |
| 7153080 | James L. Menou | Address on file | | | | | | | |
| 7153080 | James L. Menou | Address on file | | | | | | | |
| 5961086 | James L.Gore | Address on file | | | | | | | |
| 5961085 | James L.Gore | Address on file | | | | | | | |
| 5961087 | James L.Gore | Address on file | | | | | | | |
| 5961088 | James L.Gore | Address on file | | | | | | | |
| 5922789 | James Ladrini | Address on file | | | | | | | |
| 5922791 | James Ladrini | Address on file | | | | | | | |
| 5922790 | James Ladrini | Address on file | | | | | | | |
| 5961094 | James Lawrence Flowers | Address on file | | | | | | | |
| 5961093 | James Lawrence Flowers | Address on file | | | | | | | |
| 5961096 | James Lawrence Flowers | Address on file | | | | | | | |
| 5961095 | James Lawrence Flowers | Address on file | | | | | | | |
| 5961097 | James Lawrence Flowers | Address on file | | | | | | | |
| 7188297 | James Lawrence Flowers | Address on file | | | | | | | |
| 7769760 | JAMES LAWRENCE LANGLEY | 2712 PROMONTORY CIR | | | | SAN RAMON | CA | 94583-1257 | |
| 7780725 | JAMES LEE BALDOCCHI | 5413 BELGRAVE PL | | | | OAKLAND | CA | 94618-1743 | |
| 7189574 | James Lee Brand | Address on file | | | | | | | |
| 7779274 | JAMES LEE CASE PERSONAL REP | ESTATE OF WILLIAM E CASE | 7940 WOODSBLUFF RUN | | | FOGELSVILLE | PA | 18051-1537 | |
| 7783532 | JAMES LEE RANDOLPH | 2621 PRESCOTT RD SPC 104 | | | | MODESTO | CA | 95350-0232 | |
| 5905464 | James Leland Alban | Address on file | | | | | | | |
| 5908931 | James Leland Alban | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2349 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140395 | James Leland Alban | Address on file | | | | | | | |
| 7176012 | James Leonard McAlpine, Jr and Marie McAlpine, Trustees of the McAlpine Living Trust UTD dated March 14, 1991 | Address on file | | | | | | | |
| 7696799 | JAMES LEONARD SANDERS & | Address on file | | | | | | | |
| 7144757 | James Leroy Neher | Address on file | | | | | | | |
| 5904135 | James Lestrange | Address on file | | | | | | | |
| 5946117 | James Lestrange | Address on file | | | | | | | |
| 5904318 | James Lewman | Address on file | | | | | | | |
| 7784031 | JAMES LITHERLAND | 2122 STONE ST | | | | FALLS CITY | NE | 68355-1658 | |
| 7145215 | James Little | Address on file | | | | | | | |
| 5911134 | James Lockhart | Address on file | | | | | | | |
| 5905707 | James Lockhart | Address on file | | | | | | | |
| 5912601 | James Lockhart | Address on file | | | | | | | |
| 5909166 | James Lockhart | Address on file | | | | | | | |
| 5912008 | James Lockhart | Address on file | | | | | | | |
| 5961099 | James Logan MD | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961098 | James Logan MD | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961100 | James Logan MD | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961101 | James Logan MD | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4923025 | JAMES LONGTIN | LOCAL GOVERNMENT PUBLICATIONS | PO Box 17678 | | | FOUNTAIN HILLS | AZ | 85269 | |
| 7196947 | James Lother Williamson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196947 | James Lother Williamson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141361 | James Louis Allen | Address on file | | | | | | | |
| 5922802 | James Louis Cimpanelli | Address on file | | | | | | | |
| 5961104 | James Lowe | Address on file | | | | | | | |
| 5961103 | James Lowe | Address on file | | | | | | | |
| 5961105 | James Lowe | Address on file | | | | | | | |
| 5961106 | James Lowe | Address on file | | | | | | | |
| 7141107 | James Lowell Frizzell | Address on file | | | | | | | |
| 7770484 | JAMES LUNG & | FREDA LUNG JT TEN | 555 GREENWICH ST | | | SAN FRANCISCO | CA | 94133-2943 | |
| 7762073 | JAMES M ADAMS JR | 201 E MARTINTOWN RD | | | | NORTH AUGUSTA | SC | 29841-3426 | |
| 7768586 | JAMES M ANDERS & ELIZABETH K | ANDERS TR UA JUN 23 11 THE JAMES | ANDERS AND ELIZABETH ANDERS STOCK TRUST | 468 WILLIAMS ST | | FOLSOM | CA | 95630-9558 | |
| 7762567 | JAMES M BAKER & VICKI R BAKER | JT TEN | 20688 MARANATHA RD | | | TUOLUMNE | CA | 95379-9731 | |
| 7784052 | JAMES M BRATT TR | UA 05 09 07 | THE BRATT FAMILY TRUST | 5232 BUTTERWOOD CIR | | ORANGEVALE | CA | 95662-5608 | |
| 7763823 | JAMES M BUTTNER & | CATHERINE J BUTTNER & | JAMIE M PISANI JT TEN | 9115 165TH AVE | | HOWARD BEACH | NY | 11414-3738 | |
| 7763919 | JAMES M CANARIS | PO BOX 4430 | | | | ROCKVILLE | MD | 20849-4430 | |
| 7765312 | JAMES M DEVERNA | S433 SHALE DR | | | | TROY | MI | 48085-3973 | |
| 7765587 | JAMES M DOWLING JR & MELINDA A | DOWLING TR UA MAY 19 05 | THE DOWLING REVOCABLE LIVING TRUST | 26710 W SIERRA PINTA DR | | BUCKEYE | AZ | 85396-2311 | |
| 7765699 | JAMES M DUNNE | 142 HICKORY PT | | | | BUCKHEAD | GA | 30625-2900 | |
| 4923026 | JAMES M FEENEY AND DAVID A VAUGHAN | A MEDICAL PARTNERSHIP | 1800 SULLIVAN AVE STE 207 | | | DALY CITY | CA | 94015 | |
| 7766366 | JAMES M FORD TR UA MAR 29 07 | THE FORD FAMILY TRUST | 3998 LAURA JO PL | | | ANACORTES | WA | 98221-8424 | |
| 7782205 | JAMES M GRIESS | PERSONAL REPRESENTATIVE | EST MARVIN D GRIESS | 1526 S 93RD ST | | OMAHA | NE | 68124-1233 | |
| 7199341 | JAMES M HAPP | Address on file | | | | | | | |
| 7781754 | JAMES M KEEL | 12635 SILVER FOX CT | | | | ROSWELL | GA | 30075-1273 | |
| 7769214 | JAMES M KERNAN CUST | KAITLIN COLLEEN KERNAN | UNIF GIFT MIN ACT DC | 4000 MASSACHUSETTS AVE NW APT 1517 | | WASHINGTON | DC | 20016-5136 | |
| 7174835 | James M McCrossin | Address on file | | | | | | | |
| 7771128 | JAMES M MCELROY JR | 15 VIA BARRANCA | | | | GREENBRAE | CA | 94904-1206 | |
| 7770529 | JAMES M PAXTON TR UA APR 19 00 | THE M & J PAXTON BYPASS TRUST | 59 CARMEL ST | | | SAN FRANCISCO | CA | 94117-4332 | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779262 | JAMES M PFANDER | Address on file | | | | | | | |
| 7778618 | JAMES M PFANDER & JOSEPH A PFANDER | TTEES OF THE PATRICIA A PFANDER LIVING | FAMILY TRUST U/A DTD 09/09/07 | 2952 GREENSPIRE LN | | FAIRLAWN | OH | 44333-9103 | |
| 7779421 | JAMES M PINGREE EXEC | ESTATE OF VIRGINIA D PINGREE | 2064 EAGLE AVE | | | ALAMEDA | CA | 94501-1363 | |
| 7772990 | JAMES M PITCHFORD | 1824 DRY CREEK RD | | | | SAN JOSE | CA | 95124-1212 | |
| 7773009 | JAMES M PLATE | 618 BRENTWOOD DR | | | | AUSTIN | TX | 78737-4776 | |
| 7773010 | JAMES M PLATE & | MILDRED M PLATE JT TEN | 6060 ROCK CREEK CT | | | RENO | NV | 89511-6572 | |
| 7773350 | JAMES M RANCIER & | NEVA M KING JT TEN | 501 LAFAYETTE PL NE | | | ALBUQUERQUE | NM | 87106-2141 | |
| 7773696 | JAMES M ROACH & PAT B ROACH TR UA | FEB 16 99 ROACH TRUST | 2028 RED DAWN SKY ST | | | LAS VEGAS | NV | 89134-5537 | |
| 7775286 | JAMES M STEVENS | PO BOX 867 | | | | GAINESVILLE | VA | 20156-0867 | |
| 7775356 | JAMES M STOPPLER | PO BOX 1132 | | | | WASHBURN | ND | 58577-1132 | |
| 7777560 | JAMES M SWEENEY TTEE | JAMES & RITA SWEENEY 2010 TRUST | DTD 07/06/10 | 1527 32ND AVE | | SAN FRANCISCO | CA | 94122-3138 | |
| 7776461 | JAMES M WALLS JR & | BONNIE M WALLS JT TEN | 3007 SANDALWOOD AVE | | | MORRO BAY | CA | 93442-3152 | |
| 7776575 | JAMES M WEAVER & | BESSIE B WEAVER JT TEN | 3519 LEWISTON RD | | | BUMPASS | VA | 23024-9658 | |
| 7777086 | JAMES M WOOD II & MARY JEAN | WOOD & DAVID S GLASSFORD TR | UA 01 09 89 BY GLASSFORD-WOOD FAMILY TRUST | 3280 DONNA DR | | CARLSBAD | CA | 92008-1126 | |
| 7777112 | JAMES M WRIGHT & TRAVIS L | WRIGHT & ROBERT H JAMES TR OF THE FLUX PROCESSING & | SUPPLY CO PROFIT SHAR TR UA APR 9 77 | 17 ENDEAVOR CV | | CORTE MADERA | CA | 94925-2026 | |
| 7195156 | James M. Bengson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195156 | James M. Bengson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | Address on file | | | | | | | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | Address on file | | | | | | | |
| 7175302 | James M. Harding Jr. | Address on file | | | | | | | |
| 7175302 | James M. Harding Jr. | Address on file | | | | | | | |
| 7325764 | James M. Harmon & Cynthia M. Harmon Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5922807 | James M. Lazzarino | Address on file | | | | | | | |
| 5922811 | James M. Lazzarino | Address on file | | | | | | | |
| 5922809 | James M. Lazzarino | Address on file | | | | | | | |
| 7175386 | James M. Massie | Address on file | | | | | | | |
| 7175386 | James M. Massie | Address on file | | | | | | | |
| 5961113 | James M. Rose | Address on file | | | | | | | |
| 5961112 | James M. Rose | Address on file | | | | | | | |
| 5961115 | James M. Rose | Address on file | | | | | | | |
| 5961116 | James M. Rose | Address on file | | | | | | | |
| 5961114 | James M. Rose | Address on file | | | | | | | |
| 5909404 | James M. Vannucchi | Address on file | | | | | | | |
| 5905983 | James M. Vannucchi | Address on file | | | | | | | |
| 5961119 | James Marin | Address on file | | | | | | | |
| 5961117 | James Marin | Address on file | | | | | | | |
| 5961120 | James Marin | Address on file | | | | | | | |
| 5961118 | James Marin | Address on file | | | | | | | |
| 7168881 | James Marino | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5922823 | James Marino | Address on file | | | | | | | |
| 5922824 | James Marino | Address on file | | | | | | | |
| 5922821 | James Marino | Address on file | | | | | | | |
| 5922822 | James Marino | Address on file | | | | | | | |
| 7198039 | James MARION GARDNER | Address on file | | | | | | | |
| 7783434 | JAMES MARSHALL NELSON | 7155 COUNTRY OAKS DR | | | | MEMPHIS | TN | 38125-2904 | |
| 7766154 | JAMES MATHEW FERGUSON | 2223 N ASTER AVE | | | | BOISE | ID | 83704-5431 | |
| 7145419 | James Matthew Davis | Address on file | | | | | | | |
| 5949022 | James Maughan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950028 | James Maughan | Address on file | | | | | | | |
| 5904769 | James Maughan | Address on file | | | | | | | |
| 5946643 | James Maughan | Address on file | | | | | | | |
| 5950664 | James Maughan | Address on file | | | | | | | |
| 7197969 | JAMES MAY | Address on file | | | | | | | |
| 7782532 | JAMES MAY JR & | KATHERINE A MAY | JT TEN | 1235 E PEARL ST | | MONTICELLO | FL | 32344-3012 | |
| 7783339 | JAMES MAY JR & | KATHERINE A MAY | JT TEN | 16178 WILLIAMS PLACE | | KING GEORGE | VA | 22485-5716 | |
| 7696881 | JAMES MC DOUGAL CROWL | | | | | | | | |
| 6083955 | JAMES MC KOANE ENTERPRISES INC - 2910 E NEES AVE | 12820 EARHART AVE | | | | AUBURN | CA | 95602 | |
| 7163136 | JAMES MCALPINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5911156 | James McCarthy | Address on file | | | | | | | |
| 5905727 | James McCarthy | Address on file | | | | | | | |
| 5912621 | James McCarthy | Address on file | | | | | | | |
| 5909186 | James McCarthy | Address on file | | | | | | | |
| 5912027 | James McCarthy | Address on file | | | | | | | |
| 7696886 | JAMES MCFADDEN CUST | Address on file | | | | | | | |
| 5944901 | James Mcgary | Address on file | | | | | | | |
| 5902645 | James Mcgary | Address on file | | | | | | | |
| 5948222 | James Mcgary | Address on file | | | | | | | |
| 7771158 | JAMES MCGINNIS | OR PAY INTERNAL REVENUE SERVICE | LEVY ID XXX-XX-X004 | 751 DAILY DRIVE - STE 100 | | CAMARILLO | CA | 93010-0711 | |
| 7193302 | JAMES MCKERRACHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194142 | JAMES MCLAUGHLIN | Address on file | | | | | | | |
| 7143093 | James McMillen | Address on file | | | | | | | |
| 7196871 | James Melvin Cummins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196871 | James Melvin Cummins | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781907 | JAMES METZ | 1614 RAMBLING STONE DR | | | | RICHMOND | TX | 77406-6622 | |
| 7206208 | James Michael Arrington | Address on file | | | | | | | |
| 7206208 | James Michael Arrington | Address on file | | | | | | | |
| 7165307 | JAMES MICHAEL DICKEY TRUSTEE, OR ANY SUCCESSOR TRUSTEES OF THE DICKEY 2014 LIVING TRUST UDT DATED 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7141586 | James Michael Evans | Address on file | | | | | | | |
| 7192377 | James Michael Harmon | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192377 | James Michael Harmon | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153720 | James Michael Haynes | Address on file | | | | | | | |
| 7153720 | James Michael Haynes | Address on file | | | | | | | |
| 7779625 | JAMES MICHAEL KOZIOL | 929 2ND ST NE | APT 203 | | | MINNEAPOLIS | MN | 55413 | |
| 7769517 | JAMES MICHAEL KOZIOL & | VIRGINIA RUTH KOZIOL JT TEN | 20 WINDSOR LANE APT 202 | | | NEW BRIGHTON | MN | 55112-3381 | |
| 7340150 | James Michael Laflamme | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153845 | James Michael Laflamme | Address on file | | | | | | | |
| 7187480 | James Michael Lewman | Address on file | | | | | | | |
| 7775426 | JAMES MICHAEL STURLA TR | STURLA IRREVOCABLE TRUST | UA DEC 21 93 FBO MATTHEW JAMES STURLA | 600 LOGAN LN | | DANVILLE | CA | 94526-1512 | |
| 7198176 | JAMES MICHAEL WITKOWSKI | Address on file | | | | | | | |
| 5922828 | James Miller | Address on file | | | | | | | |
| 5922829 | James Miller | Address on file | | | | | | | |
| 5922826 | James Miller | Address on file | | | | | | | |
| 5922827 | James Miller | Address on file | | | | | | | |
| 5922825 | James Miller | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7696898 | JAMES MILTON CUNNINGHAM | Address on file | | | | | | | |
| 4923035 | JAMES MINTZ GROUP INC | 32 AVENUE OF AMERICAS 21ST FL | | | | NEW YORK | NY | 10013 | |
| 7184200 | James Munjar | Address on file | | | | | | | |
| 7778301 | JAMES MURPHY & CATHERINE FAMA TTEES | JAMES V & CATHERINE F MURPHY | ADMINISTRATIVE TRUST DTD 01/11/2000 | 1624 BALBOA WAY | | BURLINGAME | CA | 94010 | |
| 7783423 | JAMES MURRAY | C/O MISS AMBER HAACK EX | 511 GARFIELD AVE | | | SOUTH PASADENA | CA | 91030-2210 | |
| 5945898 | James Murray | Address on file | | | | | | | |
| 5903902 | James Murray | Address on file | | | | | | | |
| 7181307 | James Murray | Address on file | | | | | | | |
| 7176589 | James Murray | Address on file | | | | | | | |
| 5922832 | James Muto | Address on file | | | | | | | |
| 5922830 | James Muto | Address on file | | | | | | | |
| 5922833 | James Muto | Address on file | | | | | | | |
| 5922831 | James Muto | Address on file | | | | | | | |
| 7764527 | JAMES N COCHRAN & | SUSAN J COCHRAN JT TEN | 1658 TARKENTON CT | | | SANTA ROSA | CA | 95403-2462 | |
| 7779069 | JAMES N KIKUCHI & | MARY GETTY JT TEN | 396 S YORK ST | | | ELMHURST | IL | 60126-3941 | |
| 7769253 | JAMES N KIKUCHI TR UA MAR 20 90 | THE KIKUCHI FAMILY TRUST A | 396 S YORK ST | | | ELMHURST | IL | 60126-3941 | |
| 7777591 | JAMES N LUTHIN JR TTEE | WILLIAM M LUTHIN SPECIAL NEEDS TR | UNDER ADALYN M LUTHIN TR U/A/D 6/14/85 | 3720 22ND ST | | SAN FRANCISCO | CA | 94114-3329 | |
| 7142974 | James Nathan Bayne | Address on file | | | | | | | |
| 5961137 | James Newton | Address on file | | | | | | | |
| 5961138 | James Newton | Address on file | | | | | | | |
| 5961135 | James Newton | Address on file | | | | | | | |
| 5961139 | James Newton | Address on file | | | | | | | |
| 5961136 | James Newton | Address on file | | | | | | | |
| 7194190 | JAMES NEWTON | Address on file | | | | | | | |
| 7779668 | JAMES NICHOLAS NISSON TTEE | J M NISSON FAMILY TRUST | U/A DTD 05/27/2008 | 14462 RED HILL AVE | | TUSTIN | CA | 92780-6237 | |
| 5910471 | James Nicholson | Address on file | | | | | | | |
| 5903663 | James Nicholson | Address on file | | | | | | | |
| 5907467 | James Nicholson | Address on file | | | | | | | |
| 7194684 | James Nikos Marino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194684 | James Nikos Marino | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5961142 | James Nunn | Address on file | | | | | | | |
| 5961141 | James Nunn | Address on file | | | | | | | |
| 5961143 | James Nunn | Address on file | | | | | | | |
| 5961144 | James Nunn | Address on file | | | | | | | |
| 5961140 | James Nunn | Address on file | | | | | | | |
| 7763904 | JAMES O CAMPBELL | 10604 AUGUSTA RD | | | | BELTON | SC | 29627-9246 | |
| 7767509 | JAMES O HALVORSON | PO BOX 11545 | | | | PUEBLO | CO | 81001-0545 | |
| 7783216 | JAMES O KNECHT CUST | AUSTIN J KNECHT | UNIF GIFT MIN ACT CA | 2259 CALLE BELLOTA | | CAMARILLO | CA | 93010-2319 | |
| 7778634 | JAMES O STAHL | PO BOX 639 | | | | JAMESTOWN | CA | 95327-0639 | |
| 7775184 | JAMES O STAHL & | WILLIAM J STAHL JT TEN | PO BOX 639 | | | JAMESTOWN | CA | 95327-0639 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6116113 | James O'Bannon & Gage Chrysler | 1390 Ridgewood Drive | | | | Chico | CA | 95973 | |
| 5904733 | James O'Brien | Address on file | | | | | | | |
| 7774601 | JAMES ODELL SHAFFER & | CAROL ANN SHAFFER JT TEN | 633 COX LN | | | OROVILLE | CA | 95965-9661 | |
| 7772315 | JAMES OHARA & | VIRGINIA OHARA JT TEN | 735 E FESLER ST | | | SANTA MARIA | CA | 93454-4515 | |
| 5922846 | James Olexiewicz | Address on file | | | | | | | |
| 5922848 | James Olexiewicz | Address on file | | | | | | | |
| 5922849 | James Olexiewicz | Address on file | | | | | | | |
| 7194662 | James Oliver Stein | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194662 | James Oliver Stein | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905182 | James O'Neal | Address on file | | | | | | | |
| 5947005 | James O'Neal | Address on file | | | | | | | |
| 7169860 | James O'Neal and Theresa Wiegand-O'Neal as trustees of The James J. O'Neal, D.C., and Theresa L. Wiegand-O'Neal Revocable Trust | Address on file | | | | | | | |
| 7197847 | JAMES OPPENHEIM | Address on file | | | | | | | |
| 5903788 | James Orosz | Address on file | | | | | | | |
| 7196609 | James Oscar Hayman | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196609 | James Oscar Hayman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7778275 | JAMES OSTERGAARD II | T O D OLIVIA L OSTERGAARD | SUBJECT TO STA TOD RULES | 525 E SIMPSON AVE | | FRESNO | CA | 93704-5446 | |
| 7142073 | James Otto Barth | Address on file | | | | | | | |
| 7786387 | JAMES P APPLEGATE | 212 PEALE CT | | | | CIBOLO | TX | 78108-4211 | |
| 7762928 | JAMES P BENN & | AIMEE J BENN JT TEN | 46490 TAMARAC LOOP | | | RONAN | MT | 59864-8647 | |
| 7763012 | JAMES P BERRY | 1978 W ALTA LN | | | | OLATHE | KS | 66061-4108 | |
| 7763319 | JAMES P BORELLI & KELLY L BORELLI | JT TEN | PO BOX 6823 | | | INCLINE VILLAGE | NV | 89450-6823 | |
| 7696935 | JAMES P CORRADETTI TR | Address on file | | | | | | | |
| 7765599 | JAMES P DOYLE & | MARY ANN DOYLE JT TEN | 1080 CHESTNUT ST APT 7C | | | SAN FRANCISCO | CA | 94109-1203 | |
| 7785101 | JAMES P DUNNE & | CAROL B Y DUNNE JT TEN | 1512 PEREZ DRIVE | | | PACIFICA | CA | 94044-4013 | |
| 7766301 | JAMES P FLYNN & | SANDRA W FLYNN JT TEN | 1878 POST OAK TRL | | | RESTON | VA | 20191-5217 | |
| 7142517 | James P Glass | Address on file | | | | | | | |
| 5922854 | James P Godfrey | Address on file | | | | | | | |
| 5922853 | James P Godfrey | Address on file | | | | | | | |
| 5922850 | James P Godfrey | Address on file | | | | | | | |
| 5922852 | James P Godfrey | Address on file | | | | | | | |
| 5922851 | James P Godfrey | Address on file | | | | | | | |
| 7768418 | JAMES P HYSS | 8421 N OSCEOLA AVE | | | | NILES | IL | 60714-2009 | |
| 6083956 | James P Langley (dba Langley Associates LLC) | 3118 Williams Glen Drive | | | | Sugar Land | TX | 77479 | |
| 7769860 | JAMES P LAWRENCE | 650 HUNTINGTON AVE APT 20H | | | | BOSTON | MA | 02115-5910 | |
| 7770699 | JAMES P MANNION | 9 CIRCLE DR APT D | | | | BEL TIBURON | CA | 94920-2134 | |
| 7770700 | JAMES P MANNION & | MARGARET MANNION JT TEN | 9 CIRCLE DR APT D | | | TIBURON | CA | 94920-2134 | |
| 7771178 | JAMES P MC HUGH & | ANN M MC HUGH JT TEN | 43 PETTY PLAIN RD | | | GREENFIELD | MA | 01301-3812 | |
| 7773566 | JAMES P RHODES & | IVY L RHODES JT TEN | 2445 FOREST OAKS CT | | | LINCOLN | CA | 95648-2406 | |
| 7189575 | James P Stigers | Address on file | | | | | | | |
| 5944795 | James P. Andrews | Address on file | | | | | | | |
| 5902534 | James P. Andrews | Address on file | | | | | | | |
| 4923039 | JAMES P. MCNAIR CO INC | 2236 IRVING ST | | | | SAN FRANCISCO | CA | 94122 | |
| 7768599 | JAMES PARKER & MARIA PARKER | TR UA FEB 7 01 | JAMES PARKER & MARIA PARKER LIVING TRUST | 11619 NW 30TH CT | | VANCOUVER | WA | 98685-3480 | |
| 7772567 | JAMES PARKER CUST | MATHEW JAMES PARKER | CA UNIF TRANSFERS MIN ACT | 4242 SHADOW CANYON RD | | TEMPLETON | CA | 93465-9401 | |
| 7772574 | JAMES PARKER CUST | SHAUNA LA VONNE PARKER | CA UNIF TRANSFERS MIN ACT | 4242 SHADOW CANYON RD | | TEMPLETON | CA | 93465-9401 | |
| 7780983 | JAMES PARTRIDGE & JUDITH PARTRIDGE | PERSONAL REPRESENTATIVE | EST NORMA JEANNE SCHELL | 3916 COTTONTAIL LN | | BLOOMFIELD HILLS | MI | 48301-1908 | |
| 7781455 | JAMES PATRICK CONNELL | PO BOX 1925 | | | | EASTSOUND | WA | 98245-1925 | |
| 7140521 | James Patrick Donovan | Address on file | | | | | | | |
| 7470462 | James Patrick Donovan and Mary Gladys Donovan Trust | Address on file | | | | | | | |
| 7766022 | JAMES PATRICK EVANS JR | 1917 DEVEREUX DR | | | | BURLINGAME | CA | 94010-4643 | |
| 5908454 | James Patrick Lafferty | Address on file | | | | | | | |
| 5904899 | James Patrick Lafferty | Address on file | | | | | | | |
| 7181212 | James Patrick Lafferty | Address on file | | | | | | | |
| 7176494 | James Patrick Lafferty | Address on file | | | | | | | |
| 5945031 | James Patterson | Address on file | | | | | | | |
| 5949700 | James Patterson | Address on file | | | | | | | |
| 5948339 | James Patterson | Address on file | | | | | | | |
| 5902774 | James Patterson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133775 | JAMES PAULA J FOX | Address on file | | | | | | | |
| 5910601 | James Payne | Address on file | | | | | | | |
| 5904103 | James Payne | Address on file | | | | | | | |
| 5912312 | James Payne | Address on file | | | | | | | |
| 5912862 | James Payne | Address on file | | | | | | | |
| 5907819 | James Payne | Address on file | | | | | | | |
| 5911669 | James Payne | Address on file | | | | | | | |
| 5905244 | James Peacock | Address on file | | | | | | | |
| 5949108 | James Peck | Address on file | | | | | | | |
| 5905246 | James Peck | Address on file | | | | | | | |
| 5947041 | James Peck | Address on file | | | | | | | |
| 5906952 | James Perry | Address on file | | | | | | | |
| 5903004 | James Perry | Address on file | | | | | | | |
| 7142240 | James Peter Rangaves | Address on file | | | | | | | |
| 7193080 | James Peterson | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193080 | James Peterson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5906163 | James Peterson | Address on file | | | | | | | |
| 5949713 | James Peterson | Address on file | | | | | | | |
| 5948352 | James Peterson | Address on file | | | | | | | |
| 5902141 | James Peterson | Address on file | | | | | | | |
| 7781141 | JAMES PICKERING | 357 BISHOP DR | | | | VACAVILLE | CA | 95687-5471 | |
| 7194248 | JAMES PICKETT | Address on file | | | | | | | |
| 7192857 | JAMES PILACELLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7773014 | JAMES PLEAU & | ANTOINETTE PLEAU JT TEN | 3489 CEDAR LN | | | LAKE ALMANOR | CA | 96137-9740 | |
| 5922856 | James Powell | Address on file | | | | | | | |
| 5922858 | James Powell | Address on file | | | | | | | |
| 5922859 | James Powell | Address on file | | | | | | | |
| 7773152 | JAMES PREGOT | 3222 KINROSS CIR | | | | HERNDON | VA | 20171-3320 | |
| 6132854 | JAMES PRESTON M AND BEVERLEY F TR | Address on file | | | | | | | |
| 7199408 | JAMES PROSSER | Address on file | | | | | | | |
| 7144156 | James Quinn | Address on file | | | | | | | |
| 7326137 | James Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777686 | JAMES R BOURBIN & | JEAN L BOURBIN TTEES | BOURBIN FAMILY TR U/A DTD 08/19/2013 | 1764 SHOREVIEW AVE | | SAN MATEO | CA | 94401-3036 | |
| 7784905 | JAMES R BOURBIN & | JEAN L BOURBIN TTEES | THE BOURBIN FAM TR UA DTD 08 19 2013 | 1764 SHOREVIEW AVE | | SAN MATEO | CA | 94401-3036 | |
| 7764466 | JAMES R CLARKE & | SYLVIA J CLARKE JT TEN | 909 COUNTRY CLUB DR | | | MODESTO | CA | 95356-8855 | |
| 7764572 | JAMES R COLEGROVE | 1005 NE 17TH AVE APT 267 | | | | HILLSBORO | OR | 97124-3937 | |
| 7764595 | JAMES R COLLINS & | BETTY J COLLINS JT TEN | 18036 CALLE ESTEPONA | | | SAN DIEGO | CA | 92128-1553 | |
| 7780907 | JAMES R CORRIDAN | 9185 STONINGTON PL | | | | ZIONSVILLE | IN | 46077-7006 | |
| 7764799 | JAMES R COWLEY & | MARY ANNE COWLEY JT TEN | 243 BAY ST APT A | | | SANTA MONICA | CA | 90405-1003 | |
| 7780632 | JAMES R DARSEY TR | UA 10 13 99 | GLENN B & FAY CLARK TRUST | 5449 COUNTRY ROAD 1620 | | GRAPELAND | TX | 75844-8901 | |
| 7768600 | JAMES R FAY & JERI L FAY TR UA | NOV 24 03 THE JAMES R FAY AND | JERI L FAY REVOCABLE LIVING TRUST | 4000 MENDOCINO CT | | EL DORADO HILLS | CA | 95762-6550 | |
| 7781539 | JAMES R GOODBODY EX | EST JAMES L GOODBODY | 9 PALOMINO CT | | | SOUTHAMPTON | PA | 18966-2245 | |
| 7779692 | JAMES R HAUPTLY & | JOSEPH B BARTHOLEMEW TTEES | ALICE JEANNE HAUPTLY TRUST UA DTD 11/27/1990 | 329 COLORADO RD | | CEDAR FALLS | IA | 50613-5137 | |
| 7780786 | JAMES R JOHNSON & | GLORY L JOHNSON TR | UA 05 29 14 THE ROBERT W BENNETT TRUST | 5622 BURLINGAME AVE | | BUENA PARK | CA | 90621-1528 | |
| 7779548 | JAMES R JOSEPH TOD | JAMES JOSEPH TTEE WILLIAM A JOSEPH | LIV TR UA DTD 03 06 1992 SUBJECT TO STA TOD RULES | 3811 KROY WAY | | SACRAMENTO | CA | 95820-2048 | |
| 6013204 | JAMES R KELLY | Address on file | | | | | | | |
| 7769223 | JAMES R KERSTEN | 2808 CROWLEY CT | | | | ARLINGTON | TX | 76012-4882 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769294 | JAMES R KING II & | DIANA A KING JT TEN | 525 N VERNON ST | | | HERSCHER | IL | 60941-9452 | |
| 7170838 | James R Larson & Anh D Larson Revocable Trust | Address on file | | | | | | | |
| 7770033 | JAMES R LENGA & FRANCES ELAINE | LENGA JT TEN | 345 OAK RIDGE DR | | | AUBURN | AL | 36832-5500 | |
| 7770574 | JAMES R MACKER & | JILL W MACKER JT TEN | 375 WILLARD RD | | | PARAMUS | NJ | 07652-4628 | |
| 7770695 | JAMES R MANNING & JAMES RICHIE | MANNING & CARL R MANNING & PHIL | DONALD MANNING & JOHN RONALD MANNING JT TEN | 6124 RICH HILL DR | | ORANGEVALE | CA | 95662-4765 | |
| 7771140 | JAMES R MCFARLIN | PO BOX 9053 | | | | ERIE | PA | 16505-8053 | |
| 7771722 | JAMES R MORGAN & | NORMA M MORGAN JT TEN | 451 HILLTOP DR APT 223 | | | REDDING | CA | 96003-3760 | |
| 7766757 | JAMES R NIMZ & CAROLINE A MINGES | TR UA MAR 9 02 | GATO GORDO JOINT LIVING TRUST | PO BOX 761 | | TIFFIN | OH | 44883-0761 | |
| 7168026 | JAMES R O'BRIEN AND JENNIE O'BRIEN AS TRUSTEES OF THE JAMES R. AND JENNIE A. O'BRIEN 2010 TRUST | Address on file | | | | | | | |
| 7697019 | JAMES R ORNELLAS & | Address on file | | | | | | | |
| 7697023 | JAMES R PAYNE | Address on file | | | | | | | |
| 7773653 | JAMES R RIGHTENOUR & | DORENE L RIGHTENOUR JT TEN | 4518 N E WORK AVE | | | VANCOUVER | WA | 98663-2158 | |
| 7773689 | JAMES R RIVETT | 601 FEATURE DR APT 128 | | | | SACRAMENTO | CA | 95825-8321 | |
| 7780527 | JAMES R SEHR | 5180 VARDON DR | | | | WINDERMERE | FL | 34786-8960 | |
| 7775188 | JAMES R THROOP CUST | NICHOLAS ALEXANDER STALEY | AR UNIF TRANSFERS MIN ACT | 418 CONCORDIA DR | | BELLA VISTA | AR | 72715-8439 | |
| 7768601 | JAMES R THROOP SR TR UA DEC 1 00 | JAMES R THROOP SR | REVOCABLE TRUST | 23 HARLOW DR | | BELLA VISTA | AR | 72715-8928 | |
| 7697027 | JAMES R VOGEL | Address on file | | | | | | | |
| 7783157 | JAMES R WEST & ALICE A WEST TR UA | NOV 21 95 THE JAMES R WEST AND | ALICE A WEST 1995 TRUST | 2312 RUBICON LN | | LINCOLN | CA | 95648 | |
| 7782499 | JAMES R WEST & ALICE A WEST TR UA | NOV 21 95 THE JAMES R WEST AND | ALICE A WEST 1995 TRUST | 2312 RUBICON LN | | LINCOLN | CA | 95648-8776 | |
| 5961164 | James R. Mckay III | Address on file | | | | | | | |
| 5961162 | James R. Mckay III | Address on file | | | | | | | |
| 5961165 | James R. Mckay III | Address on file | | | | | | | |
| 7190573 | James R. McKnight Irrevocable Trust | Address on file | | | | | | | |
| 5922868 | James R. Talevich | Address on file | | | | | | | |
| 5922865 | James R. Talevich | Address on file | | | | | | | |
| 5922866 | James R. Talevich | Address on file | | | | | | | |
| 5922867 | James R. Talevich | Address on file | | | | | | | |
| 5946783 | James Rael | Address on file | | | | | | | |
| 5904959 | James Rael | Address on file | | | | | | | |
| 7181363 | James Rael | Address on file | | | | | | | |
| 7176645 | James Rael | Address on file | | | | | | | |
| 7767192 | JAMES RALPH GRASSO & | JUTTA GRASSO JT TEN | 69 PARK LN | | | SONOMA | CA | 95476-7334 | |
| 7197935 | JAMES RAMSEY | Address on file | | | | | | | |
| 7193452 | JAMES RASH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193452 | JAMES RASH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos | ONE SANSOME STREET, SUITE 2830 | | | SAN FRANCISCO | CA | 94104 | |
| 7142961 | James Rash | Address on file | | | | | | | |
| 7197908 | JAMES RASH III | Address on file | | | | | | | |
| 7193739 | JAMES RAY EYLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6083958 | James Ray Harmsen and Ruth Ann Harmsen, dba Harmsen Family Dairy | 36310 Dixie Road | | | | Hinkley | CA | 92347 | |
| 7140400 | James Raymond Aljian | Address on file | | | | | | | |
| 5922870 | James Redmond | Address on file | | | | | | | |
| 5922869 | James Redmond | Address on file | | | | | | | |
| 5922871 | James Redmond | Address on file | | | | | | | |
| 5922872 | James Redmond | Address on file | | | | | | | |
| 5903324 | James Regan | Address on file | | | | | | | |
| 5908864 | James Reisner | Address on file | | | | | | | |
| 5911831 | James Reisner | Address on file | | | | | | | |
| 5910915 | James Reisner | Address on file | | | | | | | |
| 5905365 | James Reisner | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153281 | James Richard Babcock | Address on file | | | | | | | |
| 7153281 | James Richard Babcock | Address on file | | | | | | | |
| 7154369 | James Richard Galli | Address on file | | | | | | | |
| 7154369 | James Richard Galli | Address on file | | | | | | | |
| 7772457 | JAMES RICHARD OWENSBY | PO BOX 10327 GS | | | | SPRINGFIELD | MO | 65808-0327 | |
| 7195752 | James Richards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195752 | James Richards | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5961177 | James Richardson Jr. | Address on file | | | | | | | |
| 5961176 | James Richardson Jr. | Address on file | | | | | | | |
| 5961178 | James Richardson Jr. | Address on file | | | | | | | |
| 5961179 | James Richardson Jr. | Address on file | | | | | | | |
| 6140012 | JAMES RICK R TR & JAMES EVELYN M TR | Address on file | | | | | | | |
| 7197447 | James Robert Sessions | Address on file | | | | | | | |
| 7197447 | James Robert Sessions | Address on file | | | | | | | |
| 7169262 | James Robert Churchill | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196881 | James Robert Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196881 | James Robert Ellis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145335 | James Robert Glucksman | Address on file | | | | | | | |
| 7188298 | James Robertson | Address on file | | | | | | | |
| 5922880 | James Rolls | Address on file | | | | | | | |
| 5922881 | James Rolls | Address on file | | | | | | | |
| 5922878 | James Rolls | Address on file | | | | | | | |
| 5922879 | James Rolls | Address on file | | | | | | | |
| 5922877 | James Rolls | Address on file | | | | | | | |
| 7144654 | James Ronald Brown | Address on file | | | | | | | |
| 5948962 | James Rosetti | Address on file | | | | | | | |
| 5904252 | James Rosetti | Address on file | | | | | | | |
| 5950626 | James Rosetti | Address on file | | | | | | | |
| 5946226 | James Rosetti | Address on file | | | | | | | |
| 5949984 | James Rosetti | Address on file | | | | | | | |
| 7697056 | JAMES ROY BIRTSCH & | Address on file | | | | | | | |
| 7175824 | James Russell Casler and Angela Marie Casler 2019 Revocable Trust, c/o James Russell Casler and Angela Marie Casler, Trustees | Address on file | | | | | | | |
| 7175106 | James Russell Logan MD | Address on file | | | | | | | |
| 7175106 | James Russell Logan MD | Address on file | | | | | | | |
| 7188299 | James RW Kriebel (James Kriebel, Parent) | Address on file | | | | | | | |
| 7780111 | JAMES S BONETTE | 6520 CHESTNUT AVE | | | | ORANGEVALE | CA | 95662-4210 | |
| 7765277 | JAMES S DENT | 5600 BOLTRES ST | | | | ORANGEVALE | CA | 95662-5107 | |
| 7143211 | James S Houghton | Address on file | | | | | | | |
| 7768325 | JAMES S HUFFMAN | 61 SCHOONER HL | | | | OAKLAND | CA | 94618-2336 | |
| 7769023 | JAMES S KANE & | BETTY A KANE JT TEN | 1167 CAROLINE CT | | | LIVERMORE | CA | 94551-1839 | |
| 7697069 | JAMES S OLIVER | Address on file | | | | | | | |
| 7786263 | JAMES S STONE | PO BOX 240 | | | | DONNELLY | ID | 83615-0240 | |
| 7775521 | JAMES S SVENSON TR UA NOV 01 95 | THE SVENSON LIVING TRUST | 15181 FORD RD APT CC 304 | | | DEARBORN | MI | 48126-4689 | |
| 7775816 | JAMES S THORP | 319 POND HILL RD | | | | CHATHAM | NY | 12037-3503 | |
| 7823251 | James S. Rash III, Deceased, by and through his representative and/or successor-in-interest, Shawn R. Rash | Address on file | | | | | | | |
| 7823251 | James S. Rash III, Deceased, by and through his representative and/or successor-in-interest, Shawn R. Rash | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199575 | JAMES SAGER | Address on file | | | | | | | |
| 7206223 | JAMES SAGER | Address on file | | | | | | | |
| 7783031 | JAMES SANBORNE GILCHRIST | 1968 SUSQUEHANNA RD | | | | ABINGTON | PA | 19001-4516 | |
| 7697081 | JAMES SANTA CUST | Address on file | | | | | | | |
| 7141460 | James Scally | Address on file | | | | | | | |
| 7142884 | James Schacht | Address on file | | | | | | | |
| 7774338 | JAMES SCHERTZ | 16297 810 NORTH AVE | | | | TISKILWA | IL | 61368-9288 | |
| 7768602 | JAMES SCHOENWETTER TR UA MAR 7 00 | JAMES SCHOENWETTER TRUST | 1246 E RIVIERA DR | | | TEMPE | AZ | 85282-5537 | |
| 7170257 | JAMES SCOT HOUGHTON DBA SCOT HOUGHTON'S SMALL ENGINE REPAIR | Address on file | | | | | | | |
| 7198752 | James Scott Campbell | Address on file | | | | | | | |
| 7697087 | JAMES SCULLION & | Address on file | | | | | | | |
| 7197984 | JAMES SCULUCA | Address on file | | | | | | | |
| 5922883 | James Seth Roberts | Address on file | | | | | | | |
| 5922885 | James Seth Roberts | Address on file | | | | | | | |
| 5922882 | James Seth Roberts | Address on file | | | | | | | |
| 5922884 | James Seth Roberts | Address on file | | | | | | | |
| 5905528 | James Shapiro | Address on file | | | | | | | |
| 7197814 | JAMES SHARPE | Address on file | | | | | | | |
| 5922888 | James Shepard | Address on file | | | | | | | |
| 5922887 | James Shepard | Address on file | | | | | | | |
| 5922889 | James Shepard | Address on file | | | | | | | |
| 5922890 | James Shepard | Address on file | | | | | | | |
| 5922886 | James Shepard | Address on file | | | | | | | |
| 5961196 | James Sherbourne | Address on file | | | | | | | |
| 5961194 | James Sherbourne | Address on file | | | | | | | |
| 5961197 | James Sherbourne | Address on file | | | | | | | |
| 5961195 | James Sherbourne | Address on file | | | | | | | |
| 7193243 | JAMES SHERMAN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145536 | James Sierra Patterson | Address on file | | | | | | | |
| 4923050 | JAMES SIT | 3334 COPPER LEAF DR | | | | SAN JOSE | CA | 95132 | |
| 7142667 | James Skaug | Address on file | | | | | | | |
| 5922898 | James Smiley Rose | Address on file | | | | | | | |
| 5922896 | James Smiley Rose | Address on file | | | | | | | |
| 5922897 | James Smiley Rose | Address on file | | | | | | | |
| 5922899 | James Smiley Rose | Address on file | | | | | | | |
| 5922895 | James Smiley Rose | Address on file | | | | | | | |
| 7184805 | James Smiley Rose | Address on file | | | | | | | |
| 5961204 | James Smith | Address on file | | | | | | | |
| 5961203 | James Smith | Address on file | | | | | | | |
| 5961205 | James Smith | Address on file | | | | | | | |
| 5961206 | James Smith | Address on file | | | | | | | |
| 7774964 | JAMES SMITH & | RUBY L SMITH JT TEN | 787 MANDANA BLVD | | | OAKLAND | CA | 94610-2450 | |
| 7195734 | James Specialty Co. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195734 | James Specialty Co. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4978270 | James Sr., Luther | Address on file | | | | | | | |
| 7198078 | JAMES STAPLES | Address on file | | | | | | | |
| 7196183 | JAMES STEPHEN ROBERTSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198109 | JAMES STEPHENS | Address on file | | | | | | | |
| 7198109 | JAMES STEPHENS | Address on file | | | | | | | |
| 7143171 | James Stephens | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145278 | James Steven Borroum | Address on file | | | | | | | |
| 7163221 | JAMES STEVENS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5909357 | James Swasey | Address on file | | | | | | | |
| 5905914 | James Swasey | Address on file | | | | | | | |
| 5961211 | James Sweatt | Address on file | | | | | | | |
| 5961207 | James Sweatt | Address on file | | | | | | | |
| 5961209 | James Sweatt | Address on file | | | | | | | |
| 7778157 | JAMES SWINKIN | 360 BAYPORT AVE | | | | BAYPORT | NY | 11705-1404 | |
| 7762167 | JAMES T ALEXANDER & | VIRGINIA ELIZABETH ALEXANDER | JT TEN | 1800 RIDGE RD | | UKIAH | CA | 95482-4112 | |
| 7763893 | JAMES T CAMILL & JOYCE W CAMILL | TR UA MAY 03 11 THE CAMILL FAMILY | TRUST | 407 CLEVELAND LN | | PETALUMA | CA | 94952-1779 | |
| 7777812 | JAMES T CAMPION | 162 BERGEN ST | | | | WOODBRIDGE | NJ | 07095-1803 | |
| 7766298 | JAMES T FLUVOG & | LEONORA K FLUVOG | COMMUNITY PROPERTY | 3108 YORKSHIRE LN | | MODESTO | CA | 95350-1519 | |
| 7781200 | JAMES T HAYES JR TR | UA 01 21 81 | HAYES FAMILY TRUST | 39385 ZACATE AVE | | FREMONT | CA | 94539-3064 | |
| 7767789 | JAMES T HAYES TR UA JAN 21 81 | THE HAYES FAMILY LIVING TRUST | 39385 ZACATE AVE | | | FREMONT | CA | 94539-3064 | |
| 7697110 | JAMES T HOLLIBAUGH & | Address on file | | | | | | | |
| 7769809 | JAMES T LARSON | 4379 HAMILTON DR | | | | EAGAN | MN | 55123-2603 | |
| 4923052 | JAMES T LIN MD INC | 8021 LAGUNA BLVD #3 | | | | ELK GROVE | CA | 95758 | |
| 7770577 | JAMES T MACKEY | 26599 FARRELL ST | | | | SUN CITY | CA | 92586-2064 | |
| 7771006 | JAMES T MAYKEL & | MARY E MAYKEL JT TEN | 5955 CONDUCTORS PT | | | COLORADO SPRINGS | CO | 80923-3834 | |
| 7773069 | JAMES T PONZIO | 17 ARMINTA CT | | | | CHICO | CA | 95928-9445 | |
| 5922913 | James T Rodriguez | Address on file | | | | | | | |
| 5922912 | James T Rodriguez | Address on file | | | | | | | |
| 5922909 | James T Rodriguez | Address on file | | | | | | | |
| 5922911 | James T Rodriguez | Address on file | | | | | | | |
| 5922910 | James T Rodriguez | Address on file | | | | | | | |
| 7785723 | JAMES T TREPOSKOUFES & VASILIKE | F TREPOSKOUFES TR UA FEB 5 92 JAMES T TREPOSKOUFES & | VASILIKE F TREPOSKOUFES 1992 FAMILY TRUST | 3208 MCCARTNEY RD | | ALAMEDA | CA | 94502-6923 | |
| 7779019 | JAMES T YOUNG OR | SUSAN M YOUNG TTEES | THE YOUNG FAM TR UA DTD 07 28 1994 | 5843 S WARING RD | | DENAIR | CA | 95316-9539 | |
| 7142036 | James T. Anderson | Address on file | | | | | | | |
| 7182656 | James T. Lee & Peggy O. Lee Revocable Trust | Address on file | | | | | | | |
| 7196954 | James Tanner Stanwood | Address on file | | | | | | | |
| 7196954 | James Tanner Stanwood | Address on file | | | | | | | |
| 7184512 | James Taylor | Address on file | | | | | | | |
| 7775680 | JAMES TAZIOLI | PO BOX 882 | | | | BUTTONWILLOW | CA | 93206-0882 | |
| 6012632 | JAMES TEMPLETON | Address on file | | | | | | | |
| 6083962 | JAMES TEMPLETON, DBA J B TEMPLETON CONSULTING | 502 CHEVY CHASE DR | | | | SARASOTA | FL | 34243 | |
| 7153556 | James Thomas Knaver | Address on file | | | | | | | |
| 7153556 | James Thomas Knaver | Address on file | | | | | | | |
| 7199104 | James Thomas Lauer | Address on file | | | | | | | |
| 7142440 | James Thomas Ogorman | Address on file | | | | | | | |
| 7198624 | James Titus | Address on file | | | | | | | |
| 5949512 | James Todd | Address on file | | | | | | | |
| 5905832 | James Todd | Address on file | | | | | | | |
| 5950952 | James Todd | Address on file | | | | | | | |
| 5947547 | James Todd | Address on file | | | | | | | |
| 5950380 | James Todd | Address on file | | | | | | | |
| 5911267 | James Totten | Address on file | | | | | | | |
| 5905836 | James Totten | Address on file | | | | | | | |
| 5912734 | James Totten | Address on file | | | | | | | |
| 5909296 | James Totten | Address on file | | | | | | | |
| 5912136 | James Totten | Address on file | | | | | | | |
| 5947926 | James Trevey, | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902266 | James Trevey, | Address on file | | | | | | | |
| 5906280 | James Trevey, | Address on file | | | | | | | |
| 5909761 | James Truitt | Address on file | | | | | | | |
| 5902418 | James Truitt | Address on file | | | | | | | |
| 5906425 | James Truitt | Address on file | | | | | | | |
| 5961219 | James Tuck | Address on file | | | | | | | |
| 5961218 | James Tuck | Address on file | | | | | | | |
| 5961221 | James Tuck | Address on file | | | | | | | |
| 5961222 | James Tuck | Address on file | | | | | | | |
| 5961220 | James Tuck | Address on file | | | | | | | |
| 7188300 | James Tucker Pregler | Address on file | | | | | | | |
| 7763362 | JAMES V BOWHERS | 82 SEARS RD | | | | WAYLAND | MA | 01778-1707 | |
| 7763587 | JAMES V BROUSSALIAN & ELIZABETH | S RUSTIGIAN TR UA NOV 19 98 THE | BROUSSALIAN & RUSTIGIAN FAMILY TRUST | 10679 GRACEWOOD PL | | SAN DIEGO | CA | 92130-4843 | |
| 7765395 | JAMES V DINGMAN & | PATRICIA IRENE DINGMAN | JT TEN | 411 LEWIS RD SPC 358 | | SAN JOSE | CA | 95111-2122 | |
| 7188301 | James Van Horn | Address on file | | | | | | | |
| 7168148 | JAMES VAN MILLIGEN | Address on file | | | | | | | |
| 7153520 | James Vaughn Jones | Address on file | | | | | | | |
| 7153520 | James Vaughn Jones | Address on file | | | | | | | |
| 7153629 | James Vay Guenza, Jr | Address on file | | | | | | | |
| 7153629 | James Vay Guenza, Jr | Address on file | | | | | | | |
| 7786349 | JAMES V VLASAK & | MARYANN VLASAK TR | UA 09 28 89 EDWIN & GERALDINE VLASAK FAMILY TRUST | 120 W 3RD ST | | CLOVERDALE | CA | 95425-3204 | |
| 7786644 | JAMES W ATTEBERRY | P O BOX 107 | | | | FRIANT | CA | 93626-0107 | |
| 7762594 | JAMES W BALDWIN | 2245 BEAR MOUNTAIN RD | | | | SILVER CITY | NM | 88061-8915 | |
| 7762802 | JAMES W BAYLEY | 918 S 10TH ST | | | | LAFAYETTE | IN | 47905-1406 | |
| 7782753 | JAMES W BOUWHUIS | 1440 WEST 3300 SOUTH | | | | OGDEN | UT | 84401-3354 | |
| 7763371 | JAMES W BOWMAN | PO BOX 93766 | | | | LUBBOCK | TX | 79493-3766 | |
| 7784349 | JAMES W CASHBAUGH & DOROTHY L | CASHBAUGH TR JAMES W & DOROTHY | CASHBAUGH TRUST UA NOV 9 92 | 601 SIERRA ST | | BISHOP | CA | 93514-2332 | |
| 4941614 | James W CHildress DDS INC-Childress, James | 2067 Anderson Road | | | | Davis | CA | 95616 | |
| 7765650 | JAMES W DUFFY | 860 CAMPUS DR APT 214 | | | | DALY CITY | CA | 94015-4912 | |
| 7767247 | JAMES W GREENE JR | 628 CASTLE RIVER WAY | | | | SACRAMENTO | CA | 95831-3356 | |
| 7767477 | JAMES W HALL & VERA A HALL TR | UDT DEC 1 92 | 2030 IRVING ST | | | LAKELAND | FL | 33801-6018 | |
| 7783077 | JAMES W HANDLEY & | JEANNE M HANDLEY JT TEN | 340 PALOMAR CRT | | | SAN BRUNO | CA | 94066-4700 | |
| 7782480 | JAMES W HANDLEY & | JEANNE M HANDLEY JT TEN | 340 PALOMAR CT | | | SAN BRUNO | CA | 94066-4700 | |
| 7767725 | JAMES W HARVEY & NANCY LOU HARVEY | TR UA JAN 15 92 FBO | JAMES W HARVEY & NANCY LOU HARVEY | 950 VIA LOS PADRES | | SANTA BARBARA | CA | 93111-1326 | |
| 7768310 | JAMES W HUCKABY & | MARY J HUCKABY JT TEN | 2230 GIANNONI WAY | | | LODI | CA | 95242-4796 | |
| 7780260 | JAMES W LAFORCE SR & LORNA L LAFORCE TR | UA 09 13 16 THE JAMES AND LORNA LAFORCE FAMILY TRUST | 39 EDGEWATER CT | | | CHICO | CA | 95928-3930 | |
| 7188302 | James W McDaniel | Address on file | | | | | | | |
| 7188303 | James W McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | | | | |
| 7697161 | JAMES W PECK & CAROLYN H | Address on file | | | | | | | |
| 7777754 | JAMES W ROE | 138 HEARST AVE | | | | SAN FRANCISCO | CA | 94131-3136 | |
| 7783664 | JAMES W SPILLER | 839 CLARKSTON DR | | | | SAN JOSE | CA | 95136-1504 | |
| 7776228 | JAMES W VAUGHAN | 2407 TUCKAHOE TER | | | | ROYAL OAKS | CA | 95076-9312 | |
| 7776940 | JAMES W WINSTON | 1462 VALLEY RD | | | | MILLINGTON | NJ | 07946-1603 | |
| 5922922 | James W. Betts | Address on file | | | | | | | |
| 5922923 | James W. Betts | Address on file | | | | | | | |
| 5922920 | James W. Betts | Address on file | | | | | | | |
| 5922921 | James W. Betts | Address on file | | | | | | | |
| 5922919 | James W. Betts | Address on file | | | | | | | |
| 7143926 | James W. Brown | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769645 | JAMES WAI KWAN & VIRGINIA LEE | KWAN TR JAMES WAI KWAN & | VIRGINIA LEE KWAN FAMILY TRUST UA JUN 22 90 | 4204 VIA PINZON | | PALOS VERDES ESTATES | CA | 90274-1554 | |
| 7163035 | JAMES WALKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7776901 | JAMES WALKER WILSON | PO BOX 38 | | | | ILWACO | WA | 98624-0038 | |
| 6122856 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank | Tanaya Hartzog; Latwanya Hartzog | 231 Laurel Avenue | Carol Blake Josephs | San Anselmo | CA | 94960 | |
| 6122855 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank | Tanaya Hartzog; Latwanya Hartzog | James Walter Josephs | 231 Laurel Avenue | San Anselmo | CA | 94960 | |
| 6122857 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank | Tanaya Hartzog; Latwanya Hartzog | Tanaya Hartzog | 1140 Nebraska Street | Vallejo | CA | 94590 | |
| 7776517 | JAMES WARNESS | PO BOX 1 | | | | GEORGETOWN | CA | 95634-0001 | |
| 4941501 | JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL | 7720 BYRON HWY | | | | BYRON | CA | 94514 | |
| 7145401 | James Warren Freeze | Address on file | | | | | | | |
| 7197996 | JAMES WATSON | Address on file | | | | | | | |
| 7188304 | James Wayne Kriebel | Address on file | | | | | | | |
| 7776597 | JAMES WEDDLES | 6150 HESBY WAY | | | | SACRAMENTO | CA | 95823-4819 | |
| 7776606 | JAMES WEHRLEY CUST | ERICA DAWN WEHRLEY | UNIF GIFT MIN ACT CALIF | PO BOX 157 | | CLATSKANIE | OR | 97016-0157 | |
| 5906026 | James Weigt | Address on file | | | | | | | |
| 5947686 | James Weigt | Address on file | | | | | | | |
| 5922926 | James Weimers | Address on file | | | | | | | |
| 5922928 | James Weimers | Address on file | | | | | | | |
| 5922924 | James Weimers | Address on file | | | | | | | |
| 5922925 | James Weimers | Address on file | | | | | | | |
| 5961234 | James Wells | Address on file | | | | | | | |
| 5961232 | James Wells | Address on file | | | | | | | |
| 5961235 | James Wells | Address on file | | | | | | | |
| 5961233 | James Wells | Address on file | | | | | | | |
| 7144365 | James Wesley Dobbs | Address on file | | | | | | | |
| 5922936 | James Wheatley | Address on file | | | | | | | |
| 5922934 | James Wheatley | Address on file | | | | | | | |
| 5922937 | James Wheatley | Address on file | | | | | | | |
| 5922935 | James Wheatley | Address on file | | | | | | | |
| 7776717 | JAMES WHEELER & | JEAN C WHEELER JT TEN | 4344 LINDEN AVE | | | LONG BEACH | CA | 90807-2725 | |
| 5906109 | James White | Address on file | | | | | | | |
| 5947754 | James White | Address on file | | | | | | | |
| 7197081 | James Whitfield | Address on file | | | | | | | |
| 7197081 | James Whitfield | Address on file | | | | | | | |
| 4923057 | JAMES WILBEE COMPANY INC | PO Box 3269 | | | | SAN RAFAEL | CA | 94912 | |
| 7765291 | JAMES WILBERT DERR | C/O KATHLEEN KLOBAS | 1156 W SEXTON RD | | | SEBASTOPOL | CA | 95472-9464 | |
| 7168935 | James William Carpenter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785799 | JAMES WILLIAM DESCHLER | 825 MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2847 | |
| 7193207 | JAMES WILLIAM FORSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7697185 | JAMES WILLIAM O SULLIVAN & | Address on file | | | | | | | |
| 7778520 | JAMES WILLIAM SISSON | 10225 LEBANON DR | | | | CUPERTINO | CA | 95014-2679 | |
| 7768603 | JAMES WILLIAM STEPRO TR UA | MAR 13 97 THE JAMES WILLIAM | STEPRO TRUST | 978 TIEHACK CT W | | GALION | OH | 44833-2380 | |
| 7143204 | James Williams | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-21   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165948 | James Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7776945 | JAMES WINZLER | 760 MINNESOTA AVE | | | | BRENTWOOD | CA | 94513-1834 | |
| 7777584 | JAMES WM ALLEN JR TTEE | THE VENITA A ALLEN REV TR | DTD 6 23 03 | PO OX 2698 | | APTOS | CA | 95001 | |
| 7142162 | James Wong | Address on file | | | | | | | |
| 7194502 | JAMES WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7785479 | JAMES WS ELLSBURY | 3715 HARTS PL | | | | ATLANTA | GA | 30341-1754 | |
| 7777144 | JAMES WYLLIE & | ADRIA WYLLIE JT TEN | 717 ARBOR DR | | | SAN LEANDRO | CA | 94577-2915 | |
| 4923058 | JAMES Y SOONG M D | 909 HYDE ST #234 | | | | SAN FRANCISCO | CA | 94109 | |
| 5907695 | James Yarnal | Address on file | | | | | | | |
| 5903965 | James Yarnal | Address on file | | | | | | | |
| 7193402 | JAMES YOUNGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777867 | JAMES YOUNGSON JR | 3495 SHADY RUN RD | | | | MELBOURNE | FL | 32934-8569 | |
| 5948984 | James Zakasky | Address on file | | | | | | | |
| 5904275 | James Zakasky | Address on file | | | | | | | |
| 5950648 | James Zakasky | Address on file | | | | | | | |
| 5946248 | James Zakasky | Address on file | | | | | | | |
| 5950007 | James Zakasky | Address on file | | | | | | | |
| 7783830 | JAMES ZIMMERMAN | 1091 N VERMONT AVE | | | | DINUBA | CA | 93618-3055 | |
| 7777374 | JAMES ZOSEL & | ELLEN ZOSEL JT TEN | PO BOX 2580 | | | OROVILLE | WA | 98844-2580 | |
| 4939522 | James, Adam | Pobox 432 | | | | Bayside | CA | 95524 | |
| 4983791 | James, Brenda | Address on file | | | | | | | |
| 7201152 | JAMES, CHARLES | Address on file | | | | | | | |
| 7170566 | JAMES, CHERYL ANN | Address on file | | | | | | | |
| 4936883 | James, Clint | PO Box 241 | | | | Point Reyes Station | CA | 94956 | |
| 4986538 | James, Clyde | Address on file | | | | | | | |
| 4994031 | James, Dan | Address on file | | | | | | | |
| 4950393 | James, Denise | Address on file | | | | | | | |
| 7190181 | James, Donald J. | Address on file | | | | | | | |
| 4968025 | James, Dustin Kelley | Address on file | | | | | | | |
| 4989526 | James, Geraldine | Address on file | | | | | | | |
| 4985119 | James, Gordon R | Address on file | | | | | | | |
| 4977768 | James, Janace | Address on file | | | | | | | |
| 5939197 | James, Jeff | Address on file | | | | | | | |
| 4963527 | James, Jimmy Paul | Address on file | | | | | | | |
| 4937603 | JAMES, JOAN | 460 Ron Rock Road | | | | Nipomo | CA | 93444 | |
| 4960221 | James, John Jesse | Address on file | | | | | | | |
| 4936634 | James, Julia | 31201 Gibney Lane | | | | Fort Bragg | CA | 95437 | |
| 4997253 | James, Kathleen | Address on file | | | | | | | |
| 4989378 | James, Kenneth | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969857 | James, Kevin C. | Address on file | | | | | | | |
| 5939198 | James, Larry | Address on file | | | | | | | |
| 6142150 | JAMES, LISA | Address on file | | | | | | | |
| 4984436 | James, Marjorie | Address on file | | | | | | | |
| 4981473 | James, Marvin | Address on file | | | | | | | |
| 4990409 | James, Michael | Address on file | | | | | | | |
| 4994454 | James, Missey | Address on file | | | | | | | |
| 4940340 | James, Molly | 201 Merrrow St. | | | | Auburn | CA | 95603 | |
| 4938876 | James, Nadine | 1415 7th Street | | | | Berkeley | CA | 94710 | |
| 4986818 | James, Paul | Address on file | | | | | | | |
| 4980410 | James, Ralph | Address on file | | | | | | | |
| 4944267 | James, Richard & Paula | 8008 Cold Spray Ct. | | | | Bakersfield | CA | 93313 | |
| 4952695 | James, Robert William Michael | Address on file | | | | | | | |
| 4952179 | James, Sarah Jane | Address on file | | | | | | | |
| 4953235 | James, Shauntele Delana | Address on file | | | | | | | |
| 7170599 | JAMES, SPENCER MICHAEL | Address on file | | | | | | | |
| 4996636 | James, Stan | Address on file | | | | | | | |
| 4958039 | James, Steven W | Address on file | | | | | | | |
| 4995698 | James, Tasia | Address on file | | | | | | | |
| 4915021 | James, Ted | Address on file | | | | | | | |
| 4950368 | James, Todd | Address on file | | | | | | | |
| 4939640 | James, Tracie | 6468 Washington St. #24 | | | | Yountville | CA | 94599 | |
| 4946988 | James, Tracy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158945 | JAMES, TRACY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4946986 | James, Tracy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7288760 | James, Troy | Address on file | | | | | | | |
| 7167484 | James, Wayland | Address on file | | | | | | | |
| 4979933 | James, William | Address on file | | | | | | | |
| 4963065 | James, Zachary Russell | Address on file | | | | | | | |
| 4923059 | JAMESBURG EARTH STATION LLC | 84 SOUTH ST | | | | CARLISLE | MA | 01741 | |
| 7778771 | JAMES-JOSEPH A DILIBERTO | 769 BALRA DR | | | | EL CERRITO | CA | 94530-3302 | |
| 7767044 | JAMESON C GOLDNER & | ENULLA S GOLDNER JT TEN | 1850 23RD AVE | | | SAN FRANCISCO | CA | 94122-4426 | |
| 4987134 | Jameson, Elizabeth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978685 | Jameson, Larry | Address on file | | | | | | | |
| 4991795 | Jameson, Martha | Address on file | | | | | | | |
| 4991678 | Jameson, Michael | Address on file | | | | | | | |
| 4992813 | Jameson, Stephen | Address on file | | | | | | | |
| 7197625 | JAMEY STEVEN JENSEN-KNOBLES | Address on file | | | | | | | |
| 4935597 | Jamgochian, Ann | 41569 Little Lake Rd | | | | Mendocino | CA | 95460 | |
| 5903544 | Jami Grassi | Address on file | | | | | | | |
| 5945663 | Jami Grassi | Address on file | | | | | | | |
| 7325758 | Jami Ross | Address on file | | | | | | | |
| 7181124 | Jamie  Gutierrez | Address on file | | | | | | | |
| 7175318 | Jamie  J. Truby | Address on file | | | | | | | |
| 7175318 | Jamie  J. Truby | Address on file | | | | | | | |
| 7183585 | Jamie  Nabors | Address on file | | | | | | | |
| 7176835 | Jamie  Nabors | Address on file | | | | | | | |
| 7183586 | Jamie  Newberry | Address on file | | | | | | | |
| 7176836 | Jamie  Newberry | Address on file | | | | | | | |
| 5906416 | Jamie Allen | Address on file | | | | | | | |
| 5911416 | Jamie Allen | Address on file | | | | | | | |
| 5909752 | Jamie Allen | Address on file | | | | | | | |
| 5902409 | Jamie Allen | Address on file | | | | | | | |
| 7142805 | Jamie Amanda Lee Levert | Address on file | | | | | | | |
| 7184757 | Jamie Amber Morrison | Address on file | | | | | | | |
| 5961241 | Jamie Anderson | Address on file | | | | | | | |
| 5961240 | Jamie Anderson | Address on file | | | | | | | |
| 5961242 | Jamie Anderson | Address on file | | | | | | | |
| 5961243 | Jamie Anderson | Address on file | | | | | | | |
| 7169409 | Jamie Ann Hunter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7340116 | Jamie Ann Richardson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198898 | Jamie Blas Mansanares | Address on file | | | | | | | |
| 7327853 | Jamie Buchanan | Jamie or Megan Buchanan | 17345 Hwy. 88 | | | Lockeford | CA | 95237 | |
| 7326728 | Jamie Chelsea Parks | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188305 | Jamie Crowe | Address on file | | | | | | | |
| 7785636 | JAMIE E PALASKY | 181 VILLA ST | | | | LOS GATOS | CA | 95030-7036 | |
| 7166044 | Jamie Eisele | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7326639 | Jamie Gegelski-Gaebe, et al. | Jamie Gegelski-Gaebe and Steve Gaebe, Geoff Spreter | 601 3rd street | | | coronado | ca | 92118 | |
| 7781640 | JAMIE GEORGE | 205 ESTATES DR | | | | DANVILLE | CA | 94526-3908 | |
| 5908409 | Jamie Gutierrez | Address on file | | | | | | | |
| 5904832 | Jamie Gutierrez | Address on file | | | | | | | |
| 7176405 | Jamie Gutierrez | Address on file | | | | | | | |
| 5944888 | Jamie Hamp | Address on file | | | | | | | |
| 5902633 | Jamie Hamp | Address on file | | | | | | | |
| 5948209 | Jamie Hamp | Address on file | | | | | | | |
| 7196184 | JAMIE HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6183565 | Jamie Hartman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163057 | JAMIE HAYDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195054 | Jamie Hoskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195054 | Jamie Hoskins | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193448 | JAMIE HOUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196616 | Jamie Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196616 | Jamie Hughes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4923061 | JAMIE J SMITH CHIROPRACTIC INC | 9384 DESCHUTES RD STE E | | | | PALO CEDRO | CA | 96073 | |
| 7144596 | Jamie Johnston | Address on file | | | | | | | |
| 7196873 | Jamie Jolene Candiff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196873 | Jamie Jolene Candiff | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5922947 | Jamie K. Kiefer Bryan Postolka | Address on file | | | | | | | |
| 5922943 | Jamie K. Kiefer Bryan Postolka | Address on file | | | | | | | |
| 5922945 | Jamie K. Kiefer Bryan Postolka | Address on file | | | | | | | |
| 5922944 | Jamie K. Kiefer Bryan Postolka | Address on file | | | | | | | |
| 5922946 | Jamie K. Kiefer Bryan Postolka | Address on file | | | | | | | |
| 7169042 | Jamie L. Green | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194944 | Jamie Laree Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462260 | Jamie Laree Green | Address on file | | | | | | | |
| 7198222 | JAMIE LAVINGE | Address on file | | | | | | | |
| 7143485 | Jamie Lee Harvey | Address on file | | | | | | | |
| 7198123 | JAMIE LEROY DEAN | Address on file | | | | | | | |
| 7340134 | Jamie Lin McDaniel | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153421 | Jamie Lin McDaniel | Address on file | | | | | | | |
| 7145247 | Jamie Linn Gunderson | Address on file | | | | | | | |
| 7189576 | Jamie Lynn Hartman | Address on file | | | | | | | |
| 7165715 | Jamie Lynn Workman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143334 | Jamie M Chapman | Address on file | | | | | | | |
| 7141699 | Jamie Michelle Castaldo | Address on file | | | | | | | |
| 7140935 | Jamie Miyoung Yu | Address on file | | | | | | | |
| 5961249 | Jamie Muhlbaier | Address on file | | | | | | | |
| 5961251 | Jamie Muhlbaier | Address on file | | | | | | | |
| 5961250 | Jamie Muhlbaier | Address on file | | | | | | | |
| 7197044 | Jamie Neal  Engel | Address on file | | | | | | | |
| 7462534 | Jamie Neal  Engel | Address on file | | | | | | | |
| 7152741 | Jamie Olivia Earl | Address on file | | | | | | | |
| 7152741 | Jamie Olivia Earl | Address on file | | | | | | | |
| 5910672 | Jamie Penaherrera | Address on file | | | | | | | |
| 5904231 | Jamie Penaherrera | Address on file | | | | | | | |
| 5912357 | Jamie Penaherrera | Address on file | | | | | | | |
| 5907935 | Jamie Penaherrera | Address on file | | | | | | | |
| 5911717 | Jamie Penaherrera | Address on file | | | | | | | |
| 7194247 | JAMIE PHILBROOK | Address on file | | | | | | | |
| 7188306 | Jamie Ramey | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 228 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192914 | JAMIE RAY TELLEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5949114 | Jamie S. Perry | Address on file | | | | | | | |
| 5905258 | Jamie S. Perry | Address on file | | | | | | | |
| 5947052 | Jamie S. Perry | Address on file | | | | | | | |
| 7196185 | JAMIE SHENTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5902587 | Jamie Yu | Address on file | | | | | | | |
| 5909910 | Jamie Yu | Address on file | | | | | | | |
| 5906582 | Jamie Yu | Address on file | | | | | | | |
| 4934013 | Jamieson Jr., Richard | 3565 South McCall Avenue | | | | Sanger | CA | 93657 | |
| 7697210 | JAMIESON K K LEE & | Address on file | | | | | | | |
| 4943101 | Jamil, Fayaz | 520 University Ave | | | | Los Gatos | CA | 95032 | |
| 7779293 | JAMILEH A GERBER | 330 N HARRISON ST APT D | | | | PRINCETON | NJ | 08540-3513 | |
| 4987081 | Jamili, Estrellita | Address on file | | | | | | | |
| 5902549 | Jamin Jonathan Bump | Address on file | | | | | | | |
| 5948142 | Jamin Jonathan Bump | Address on file | | | | | | | |
| 5944809 | Jamin Jonathan Bump | Address on file | | | | | | | |
| 7140451 | Jamin Jonathan Bump | Address on file | | | | | | | |
| 7187453 | Jamison  Crews (James Crews, Parents) | Address on file | | | | | | | |
| 5911028 | Jamison Chandler | Address on file | | | | | | | |
| 5905604 | Jamison Chandler | Address on file | | | | | | | |
| 5912493 | Jamison Chandler | Address on file | | | | | | | |
| 5909063 | Jamison Chandler | Address on file | | | | | | | |
| 5911905 | Jamison Chandler | Address on file | | | | | | | |
| 7177326 | Jamison Crews (James Crews, Parents) | Address on file | | | | | | | |
| 7318608 | Jamison, Jon Patrick | Address on file | | | | | | | |
| 7478694 | Jamison, Zoya  L. | Address on file | | | | | | | |
| 7197806 | JAMMIE NACOLE HERL | Address on file | | | | | | | |
| 4971552 | Jammu, Ruldip Singh | Address on file | | | | | | | |
| 7863023 | Jamriska, Gerald J | Address on file | | | | | | | |
| 4923064 | JAMS INC | FILE 1750 | PO Box 845402 | | | LOS ANGELES | CA | 90084-5402 | |
| 4923065 | JAMS INC | PO Box 845402 | | | | LOS ANGELES | CA | 90084 | |
| 4934185 | JAMSHEED, ERAN | 209 DEBORAH CT | | | | NOVATO | CA | 94949 | |
| 7780336 | JAN A NOTZON EX | EST MARGUERITE NOTZON | 2222 HIGHLAWN DR | | | CHARLOTTE | NC | 28212-6417 | |
| 7772329 | JAN A OKIMOTO | PO BOX 22691 | | | | SACRAMENTO | CA | 95822-0691 | |
| 5902529 | Jan Andrews | Address on file | | | | | | | |
| 5909862 | Jan Andrews | Address on file | | | | | | | |
| 5906527 | Jan Andrews | Address on file | | | | | | | |
| 5961256 | Jan Black Greslie | Address on file | | | | | | | |
| 5961253 | Jan Black Greslie | Address on file | | | | | | | |
| 5961255 | Jan Black Greslie | Address on file | | | | | | | |
| 5961254 | Jan Black Greslie | Address on file | | | | | | | |
| 7140403 | Jan Brackett Andrews | Address on file | | | | | | | |
| 4923066 | JAN BROWN & ASSOCIATES CSR INC | 701 BATTERY ST 3RD FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 7763771 | JAN BURNETT | 808 COWAL DR S | | | | SPICEWOOD | TX | 78669-2148 | |
| 7767508 | JAN CHARLES HALUSKA | PO BOX 892 | | | | COLLEGEDALE | TN | 37315-0892 | |
| 7188307 | Jan Christine Gee | Address on file | | | | | | | |
| 5905618 | Jan Davis | Address on file | | | | | | | |
| 5909077 | Jan Davis | Address on file | | | | | | | |
| 5911920 | Jan Davis | Address on file | | | | | | | |
| 5905092 | Jan Dekay-Bemis | Address on file | | | | | | | |
| 5946909 | Jan Dekay-Bemis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780709 | JAN E JOHNSON EX | EST EARLINE R JOHNSON | 2255 BRAESWOOD PARK DR APT 165 | | | HOUSTON | TX | 77030-4428 | |
| 7175115 | Jan E Talley | Address on file | | | | | | | |
| 7175115 | Jan E Talley | Address on file | | | | | | | |
| 7774082 | JAN ERIK RUUD | OEVERBYGDSVEGEN 399 | | | | BIRI | | N-2820 | NORWAY |
| 7144994 | Jan G. and Susan L. Hicks Revocable Trust | Address on file | | | | | | | |
| 7142459 | Jan Gordon Hicks | Address on file | | | | | | | |
| 7783109 | JAN HERAUF | 7349 RICHARDSON RD | | | | OAKDALE | CA | 95361 | |
| 7782486 | JAN HERAUF | 7349 RICHARDSON RD | | | | OAKDALE | CA | 95361-7842 | |
| 7186812 | Jan Hoyman Trust, dated August 17, 2016 | Address on file | | | | | | | |
| 7140506 | Jan Jeffrey Dekay-Bemis | Address on file | | | | | | | |
| 7762147 | JAN L ALBERTSON | PO BOX 1565 | | | | CLEARLAKE OKS | CA | 95423-1565 | |
| 7767933 | JAN L HERAUF | 7349 RICHARDSON RD | | | | OAKDALE | CA | 95361-7842 | |
| 7194037 | JAN LARROCHE | Address on file | | | | | | | |
| 7181337 | Jan LeHecka Pascoe | Address on file | | | | | | | |
| 7176619 | Jan LeHecka Pascoe | Address on file | | | | | | | |
| 7784967 | JAN LOUISE VILLAIRE TTEE | WILLIAM A VILLAIRE SPECIAL NEEDS TRUST | U/A DTD 12/04/13 | 954 DERRINGER LANE | | HENDERSON | NV | 89014 | |
| 7763201 | JAN MARIE BLIVEN & EARL L BLIVEN | JT TEN | 1771 CAMPUS WAY | | | LAKE OSWEGO | OR | 97034-6803 | |
| 7168949 | Jan Marie Shackelford | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143207 | Jan Michael McCarter | Address on file | | | | | | | |
| 5907639 | Jan Pascoe | Address on file | | | | | | | |
| 5903909 | Jan Pascoe | Address on file | | | | | | | |
| 7192878 | JAN SCHILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7774278 | JAN STACY SAWYER | 36540 ALDER CT | | | | FREMONT | CA | 94536-3507 | |
| 5961258 | Jan Tally | Address on file | | | | | | | |
| 5961257 | Jan Tally | Address on file | | | | | | | |
| 5961259 | Jan Tally | Address on file | | | | | | | |
| 5961260 | Jan Tally | Address on file | | | | | | | |
| 7776509 | JAN WARMERDAM | 2345 14TH AVE | | | | SAN FRANCISCO | CA | 94116-2518 | |
| 6083964 | JAN X-RAY SERVICES INC | 8550 E. Michigan Avenue | | | | Parma | MI | 49269 | |
| 6180197 | Jan X-Ray Services, Inc, dba JANX | Marsha A. Houston; Christopher O. Rivas | 355 S. Grand Ave., Suite 2900 | | | Los Angeles | CA | 90071 | |
| 6180197 | Jan X-Ray Services, Inc, dba JANX | Travis Rogers | President | 3 Sugar Creek Center Blvd., Suite 600 | | Sugar Land | TX | 77478 | |
| 6083988 | Jan X-Ray Services, Inc, dba JANX | 8550 E. Michigan Avenue | | | | Parma | MI | 49269 | |
| 7176490 | Jana  Kyntl | Address on file | | | | | | | |
| 4923068 | JANA CORPORATION | 1-305 INDUSTRIAL PKWY S | | | | AURORA | ON | L4G 3T9 | CANADA |
| 7778988 | JANA DORR ADMIN | ESTATE OF MARGERY MAY WALKER | 39555 BLACK OAK RD | | | TEMECULA | CA | 92592-9708 | |
| 7781543 | JANA DUTTON | 18828 GERMAINE CT | | | | SAN JOSE | CA | 95122 | |
| 7144312 | Jana Hall | Address on file | | | | | | | |
| 5922962 | Jana Kristiansen | Address on file | | | | | | | |
| 5922963 | Jana Kristiansen | Address on file | | | | | | | |
| 5922960 | Jana Kristiansen | Address on file | | | | | | | |
| 5922961 | Jana Kristiansen | Address on file | | | | | | | |
| 7142537 | Jana Kristiansen | Address on file | | | | | | | |
| 7181208 | Jana Kyntl | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5948376 | Jana Kyntl | Address on file | | | | | | | |
| 5945079 | Jana Kyntl | Address on file | | | | | | | |
| 5902823 | Jana Kyntl | Address on file | | | | | | | |
| 7144413 | Jana L Price | Address on file | | | | | | | |
| 7768574 | JANA M JAHNS | 2400 6TH AVE UNIT 402 | | | | SAN DIEGO | CA | 92101-1603 | |
| 7766210 | JANA RENEE FINKELSTEIN | 136 SCRIBNER HILL RD | | | | WILTON | CT | 06897-1831 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141148 | Janae Kristine Torres | Address on file | | | | | | | |
| 5922967 | Janae Marcink | Address on file | | | | | | | |
| 5922965 | Janae Marcink | Address on file | | | | | | | |
| 5922964 | Janae Marcink | Address on file | | | | | | | |
| 5922966 | Janae Marcink | Address on file | | | | | | | |
| 7184499 | Janae Michelle Frutos | Address on file | | | | | | | |
| 7184496 | Janaka Reubes Frutos (Janae Frutos, Parent) | Address on file | | | | | | | |
| 4934828 | Janakos, Linda | 152 Montclair Drive | | | | Santa Cruz | CA | 95060 | |
| 4934192 | Janakus, Roger | PO Box 4174 | | | | Paso Robles | CA | 93447 | |
| 7193388 | JANANN VINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4977112 | Janczura, Stanley | Address on file | | | | | | | |
| 7183116 | Janda, Elizabeth Anne | Address on file | | | | | | | |
| 4940542 | Jandra, Jana | 941 York Street | | | | Oakland | CA | 94610 | |
| 7763913 | JANDRE L CAMPOY | 2629 S WHITNEY BLVD | | | | ROCKLIN | CA | 95677-2653 | |
| 7768014 | JANE A HIGGINS TR WAYNE | HIGGINS & JANE HIGGINS TRUST A | UA MAR 31 97 | 5780 E PARK CIRCLE DR | | FRESNO | CA | 93727-5416 | |
| 7768893 | JANE A JONES & KENNEH V JONES JT | TEN | 52 MEADOWBROOK DR | | | SAN FRANCISCO | CA | 94132-1410 | |
| 7784600 | JANE A LOMBARDI | 15001 E MARIPOSA RD | | | | STOCKTON | CA | 95215 | |
| 7784206 | JANE A LOMBARDI | 15001 E MARIPOSA RD | | | | STOCKTON | CA | 95215-9650 | |
| 7771426 | JANE A MICHAEL | PO BOX 61838 | | | | RENO | NV | 89506-0038 | |
| 7772026 | JANE A NELSON | NATURE COAST LODGE | 279 N LECANTO HWY | | | LECANTO | FL | 34461-9195 | |
| 7780107 | JANE A NELSON TOD | ROBERT W YOST | SUBJECT TO STA TOD RULES | 5363 S ALICE PT | | HOMOSASSA | FL | 34446-2372 | |
| 7783652 | JANE A SNYDER | P O BOX 1451 | | | | OAKHURST | CA | 93644-1451 | |
| 7775802 | JANE ABEEL THOMSON & | STEVEN W THOMSON TR | THOMSON TRUST UA FEB 13 84 | 1403 MIDWAY DR | | WOODLAND | CA | 95695-5234 | |
| 7145783 | Jane Alice Bryan | Address on file | | | | | | | |
| 7762309 | JANE ANDREWS & | CLAY ANDREWS JT TEN | 2139 HAWKINS AVE | | | MENLO PARK | CA | 94025-6224 | |
| 7153513 | Jane Ann Price-Ekbatani | Address on file | | | | | | | |
| 7153513 | Jane Ann Price-Ekbatani | Address on file | | | | | | | |
| 7781159 | JANE ANN QUICK | 6380 W CENTER AVE | | | | LAKEWOOD | CO | 80226-3401 | |
| 7787113 | JANE ANN QUICK | PERSONAL REPRESENTATIVE | EST MORRIS L QUICK JR | 6380 W CENTER AVE | | LAKEWOOD | CO | 80226-3401 | |
| 7773535 | JANE B RESNICK | 331 WILLOW CT | | | | RIDGEWOOD | NJ | 07450-5205 | |
| 7144042 | Jane Baguhin | Address on file | | | | | | | |
| 7763136 | JANE BISIO CUST | PAUL VINCENT BISIO | UNIF GIFT MIN ACT CALIFORNIA | 2027 MOHAWK DR | | PLEASANT HILL | CA | 94523-3127 | |
| 7778762 | JANE C DETTMER | 223 COUNTRY VISTA DR | | | | LAKE SAINT LOUIS | MO | 63367-4320 | |
| 7780200 | JANE C DETTMER TOD | ERIN E LAUGHTER | SUBJECT TO STA TOD RULES | 2224 ITASCA DR | | NESBIT | MS | 38651-9462 | |
| 7786792 | JANE C HALL TR UA MAR 2 94 | E B POWER TRUST | 1516 EUCLID AVE | | | BERKELEY | CA | 94708-1907 | |
| 7786519 | JANE C HALL TR UA MAR 2 94 | E B POWER TRUST | 2325 JEFFERSON AVE | | | BERKELEY | CA | 94703-1619 | |
| 7697292 | JANE C LUCE & | Address on file | | | | | | | |
| 7764791 | JANE COWAN | 2003 KIMBALL ST | | | | BROOKLYN | NY | 11234-5021 | |
| 5961269 | Jane Doe | Address on file | | | | | | | |
| 5961273 | Jane Doe | Address on file | | | | | | | |
| 5961270 | Jane Doe | Address on file | | | | | | | |
| 7153867 | Jane Duncan Johannes | Address on file | | | | | | | |
| 7153867 | Jane Duncan Johannes | Address on file | | | | | | | |
| 7768608 | JANE E HEINZE TR UA AUG 01 06 THE | JANE E HEINZE FAMILY TRUST | 2911 RANCHO CORTES | | | CARLSBAD | CA | 92009-3037 | |
| 7769069 | JANE E KARP | 47 VALLEY RD | | | | SOUTHBOROUGH | MA | 01772-1306 | |
| 7770438 | JANE E LUCKHARDT | 2651 AZALEA RD | | | | SACRAMENTO | CA | 95864-4901 | |
| 7770501 | JANE E LYLES & | DAVID E LYLES JT TEN | 534 CAMBRIAN WAY | | | DANVILLE | CA | 94526-6202 | |
| 7770684 | JANE E MANGOLD TOD BIOLA | UNIVERSITY | SUBJECT TO STA TOD RULES | 26257 ARGENTINA DR | | PUNTA GORDA | FL | 33983-5776 | |
| 7768609 | JANE E PERRY TR UA SEP 26 95 THE | JANE E PERRY REVOCABLE LIVING | TRUST | 302 SHADY MEADOWS DR | | BALLWIN | MO | 63011-3830 | |
| 5922976 | Jane E. Bode | Address on file | | | | | | | |
| 5922973 | Jane E. Bode | Address on file | | | | | | | |
| 5922975 | Jane E. Bode | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922974 | Jane E. Bode | Address on file | | | | | | | |
| 7315098 | Jane E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Address on file | | | | | | | |
| 7764480 | JANE ELIZABETH CLAYTON | C/O LEONARD R CLAYTON | 1214 MICHELE WAY | | | SANTA ROSA | CA | 95404-9604 | |
| 7141578 | Jane Elizabeth Mathew | Address on file | | | | | | | |
| 7773461 | JANE ELIZABETH REETZ | 60069 SHAFER BROS RD | | | | THREE RIVERS | MI | 49093-9266 | |
| 7783893 | JANE ELIZABETH SHEAFFER TTEE | DONALD F MCGEEIN TRUST | U/A DTD 11/23/1983 | PO BOX 1892 | | LA CENTER | WA | 98629-1800 | |
| 7771321 | JANE F SALEL TR UA SEP 29 04 | THE MELIA SALEL TRUST | 4553 NORTH LN | | | DEL MAR | CA | 92014-4131 | |
| 7772729 | JANE G PELOFSKY | 6145 UTAH AVE NW | | | | WASHINGTON | DC | 20015-2464 | |
| 7779004 | JANE G RAGALS | 33 MYSTIC DR | | | | OSSINING | NY | 10562-1965 | |
| 7766443 | JANE GLASSER FRANK & | MICHEAL A GLASSER TR | MELISSA JEAN FRANK TRUST UA JAN 2 76 | 2 MADISON CIR | | NEWPORT NEWS | VA | 23606-2819 | |
| 7785410 | JANE H BAILEY | 1535 CYPRESS DR | | | | EL CENTRO | CA | 92243-4337 | |
| 7782867 | JANE H DAHLMAN & | GLENDON C DAHLMAN JT TEN | 45550 BRISTOL BAY | | | MACOMB | MI | 48044-3826 | |
| 7778878 | JANE H KRIETE | 200 VILLAGE DR APT 211 | | | | DOWNERS GROVE | IL | 60516-3050 | |
| 7197332 | Jane Haleyone Campbell | Address on file | | | | | | | |
| 7197332 | Jane Haleyone Campbell | Address on file | | | | | | | |
| 5961279 | Jane Hayden | Address on file | | | | | | | |
| 5961278 | Jane Hayden | Address on file | | | | | | | |
| 5961281 | Jane Hayden | Address on file | | | | | | | |
| 5961282 | Jane Hayden | Address on file | | | | | | | |
| 5961280 | Jane Hayden | Address on file | | | | | | | |
| 7142455 | Jane Hodges Young | Address on file | | | | | | | |
| 7768610 | JANE JU TR UA APR 14 10 THE | JANE JU REVOCABLE TRUST | 10081 STONYBROOK DR | | | HUNTINGTON BEACH | CA | 92646-5418 | |
| 7768611 | JANE K WYLIE TR UA FEB 18 97 THE | JANE K WYLIE SURVIVORS | TRUST | 11917 BERRYBROOK CT | | MOORPARK | CA | 93021-3165 | |
| 7140794 | Jane Kathryn Rector | Address on file | | | | | | | |
| 7196186 | JANE KELLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6142579 | JANE KUNDE FAMILY LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 6142577 | JANE KUNDE FAMILY LTD PTP | Address on file | | | | | | | |
| 7782874 | JANE L DAVIS | 202 S MIRAGE AVE | | | | LINDSAY | CA | 93247-2544 | |
| 7767903 | JANE L HENDRIX & | GEORGIA MAE WELLS JT TEN | 6619 CARVER RD | | | MODESTO | CA | 95356-9189 | |
| 7769171 | JANE L KEMPSTER | 10450 LOTTSFORD RD APT 355 | | | | BOWIE | MD | 20721-3303 | |
| 7769394 | JANE L KNIGHT | PO BOX 4135 | | | | WALNUT CREEK | CA | 94596-0135 | |
| 7768196 | JANE L MAXWELL TR UA MAR 20 81 | HOMER H MAXWELL & JANE L | MAXWELL TRUST | 535 GRANDVIEW CT | | RICHMOND | CA | 94801-3700 | |
| 7697350 | JANE LASTER | Address on file | | | | | | | |
| 7145482 | Jane Louise Wheeler | Address on file | | | | | | | |
| 7770369 | JANE M BIANCHETTI & RONALD L | BIANCHETTI  TR UA SEP 27 05  THE | LOUIS & JANE  BIANCHETTI TRUST | 137 SUMMER SEAT LN | | PITTSBURGH | PA | 15237-1090 | |
| 7763939 | JANE M CAPALONGAN | 1 GREENWOOD AVE | | | | SAN FRANCISCO | CA | 94112-1309 | |
| 7766716 | JANE M GARNETT | 333 BEAVERTAIL RD | | | | JAMESTOWN | RI | 02835-2723 | |
| 7785131 | JANE M HORNFISCHER | 159 GREENRIDGE RD | | | | TORRINGTON | CT | 06790-3553 | |
| 7768612 | JANE M JAMISON TR UA AUG 27 12 | THE JANE M JAMISON REVOCABLE | TRUST | 707 OAK HOLLOW LN | | JONESBORO | AR | 72401-6079 | |
| 7785261 | JANE M JAMISON TTEE | JANE M JAMISON TRUST DTD 8/27/12 | 707 OAK HOLLOW LN | | | JONESBORO | AR | 72401-6079 | |
| 7784607 | JANE M LUDDEN TR LUDDEN FAMILY | TRUST UA MAY 16 89 | 2457 DEODAR ST | | | SANTA ANA | CA | 92705-1759 | |
| 7778001 | JANE M MARKER TTEE | THE JANE M MARKER LIV TR | UA DTD 02 14 2013 | 9945 N BUTTERCUP LN | | HAYDEN | ID | 83835-5135 | |
| 7779995 | JANE M PETERS | 765 E MCKINLEY AVE | | | | POMONA | CA | 91767-3258 | |
| 7783841 | JANE M WEAVER | 18302 EMERALD OAKS DR | | | | SAN ANTONIO | TX | 78259 | |
| 7782626 | JANE M WEAVER | 18302 EMERALD OAKS DR | | | | SAN ANTONIO | TX | 78259-3637 | |
| 7327599 | Jane M. Houlberg,Trustee of the Jane M. Houlberg Revocable Trust | Address on file | | | | | | | |
| 5922984 | Jane Mae Correia | Address on file | | | | | | | |
| 5922985 | Jane Mae Correia | Address on file | | | | | | | |
| 5922982 | Jane Mae Correia | Address on file | | | | | | | |
| 5922983 | Jane Mae Correia | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770696 | JANE MANNING | 70 ELIZABETH WAY | | | | SAN RAFAEL | CA | 94901-1178 | |
| 7196967 | Jane Marie Lester | Address on file | | | | | | | |
| 7196967 | Jane Marie Lester | Address on file | | | | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7194597 | Jane Marie Roth | Address on file | | | | | | | |
| 7194597 | Jane Marie Roth | Address on file | | | | | | | |
| 7140819 | Jane Marie Russell | Address on file | | | | | | | |
| 7152919 | Jane Menas Gunn | Address on file | | | | | | | |
| 7152919 | Jane Menas Gunn | Address on file | | | | | | | |
| 7783890 | JANE MIDDLETON TTEE | ROBERT COWELL TRUST | U/A DTD 11/25/1987 | 744 OCEAN AVE | | RICHMOND | CA | 94801-3734 | |
| 5904896 | Jane Milotich | Address on file | | | | | | | |
| 7773685 | JANE N RIVAS TR UA OCT 19 88 | FBO JANE N RIVAS | 7524 CHERYL LN | | | FAIR OAKS | CA | 95628-6808 | |
| 7772431 | JANE OSWALD | 1760 OAK HILL RD | | | | ARROYO GRANDE | CA | 93420-7120 | |
| 7768613 | JANE OTT TR UA APR 15 99 | JANE OTT FAMILY TRUST | 1762 5TH AVE | | | SACRAMENTO | CA | 95818-3824 | |
| 7776974 | JANE P RANDOLPH CUST | WILLIAM R WOHLFEILER CA | UNIF TRANSFERS MIN ACT | 6468 BENVENUE AVE | | OAKLAND | CA | 94618-1306 | |
| 7142907 | Jane Pearson | Address on file | | | | | | | |
| 7142432 | Jane Pendleton Elliott | Address on file | | | | | | | |
| 7857709 | Jane Pendleton Elliott, Individually, and as trustee of The Elliott Lynch Living Trust, dated 4/11/16 | Address on file | | | | | | | |
| 7857709 | Jane Pendleton Elliott, Individually, and as trustee of The Elliott Lynch Living Trust, dated 4/11/16 | Address on file | | | | | | | |
| 7772810 | JANE PETERSEN & | ERNEST P PETERSEN JT TEN | 1717 SAN ANTONIO AVE | | | ALAMEDA | CA | 94501-4042 | |
| 7776240 | JANE R VEITH | C/O  G D VIETH ARNOLD & PORTER | 555 12TH ST NW # 955 | | | WASHINGTON | DC | 20004-1200 | |
| 5905356 | Jane Rector | Address on file | | | | | | | |
| 5908856 | Jane Rector | Address on file | | | | | | | |
| 7768820 | JANE RIPLEY JOHNSON | 7713 LONGSTREET DR | | | | RALEIGH | NC | 27615-6130 | |
| 7326338 | Jane Rodgers, Individually and as Representative or successor-in-interest for Lee Chadwick Rodgers, Deceased | Address on file | | | | | | | |
| 5904120 | Jane Russell | Address on file | | | | | | | |
| 5946102 | Jane Russell | Address on file | | | | | | | |
| 7765742 | JANE S DYRUFF TR | DYRUFF FAMILY TRUST UA JAN 25 85 | 1188 SUMMIT RD | | | SANTA BARBARA | CA | 93108-2452 | |
| 7779413 | JANE S DYRUFF TTEE | FBO THE DYRUFF FAMILY SURVIVORS | TRUST U/A DTD 01/25/1985 | 1188 SUMMIT RD | | SANTA BARBARA | CA | 93108-2452 | |
| 7778185 | JANE S EDGINTON | 2733 BUENA VISTA WAY | | | | BERKELEY | CA | 94708-2013 | |
| 7778242 | JANE S HAMATANI | T O D PETER C DANGERMOND | SUBJECT TO STA TOD RULES | 1241 INDIANA AVE | | SOUTH PASADENA | CA | 91030-3611 | |
| 7769852 | JANE S LAW & | CONNIE M LAW JT TEN | 2479 CRESCENT MOON CT | | | REDDING | CA | 96001-5943 | |
| 7769850 | JANE S LAW TR JANE S LAW TRUST | UA JAN 4 89 | 2479 CRESCENT MOON CT | | | REDDING | CA | 96001-5943 | |
| 7771263 | JANE S MEAD | 8141 FARNAM DR APT 203 | | | | OMAHA | NE | 68114-4463 | |
| 7780906 | JANE S ROBBINS | 11909 GORDON AVE | | | | BELTSVILLE | MD | 20705-1129 | |
| 7773705 | JANE S ROBBINS TR | UA  JUN 10 70 FBO | NANCY E ROBBINS | 11909 GORDON AVE | | BELTSVILLE | MD | 20705-1129 | |
| 7143525 | Jane Samz | Address on file | | | | | | | |
| 7184184 | Jane Stidham (Colleen Down, Parent) | Address on file | | | | | | | |
| 7775813 | JANE THORNTON & | JERRY V JOURNEAY JT TEN | 18434 CARLWYN DR | | | CASTRO VALLEY | CA | 94546-2030 | |
| 7766461 | JANE V SIGARI TR UA JUL 14 89 | FRANK M SIGARI & JANE V SIGARI | REVOCABLE LIVING TRUST | 14670 GOLD RUN DR | | RENO | NV | 89521-8301 | |
| 5906838 | Jane V. Jackson | Address on file | | | | | | | |
| 5902868 | Jane V. Jackson | Address on file | | | | | | | |
| 5910130 | Jane V. Jackson | Address on file | | | | | | | |
| 6126122 | Jane Volpe | Address on file | | | | | | | |
| 5904800 | Jane W. Mead | Address on file | | | | | | | |
| 7776405 | JANE WAKEFIELD-MIRITELLO | 8325 27TH AVE NW | | | | SEATTLE | WA | 98117-4512 | |
| 7196187 | JANE WINTER MARX | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198178 | JANE WITKOWSKI | Address on file | | | | | | | |
| 7163036 | JANE YANG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196188 | JANE ZILS FUTRELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141368 | Janea Marie Howell | Address on file | | | | | | | |
| 7198058 | JANEANE ROSE SANBORN | Address on file | | | | | | | |
| 4915681 | JANECHEK, ALAN | J&A SANTA MARIA II LLC | 248 HILL PL | | | COSTA MESA | CA | 92627 | |
| 7764890 | JANEEN CROWLEY & DENNIS J | CROWLEY JT TEN | 44 ROUTE 25A APT 109 | | | SMITHTOWN | NY | 11787-1406 | |
| 7200795 | Janeen Llamas | Address on file | | | | | | | |
| 7144535 | Janele N Vesterfelt | Address on file | | | | | | | |
| 5922991 | Janell Goupil | Address on file | | | | | | | |
| 5922989 | Janell Goupil | Address on file | | | | | | | |
| 5922986 | Janell Goupil | Address on file | | | | | | | |
| 5922988 | Janell Goupil | Address on file | | | | | | | |
| 5922994 | Janell Goupil | Address on file | | | | | | | |
| 5922995 | Janell Goupil | Address on file | | | | | | | |
| 5922992 | Janell Goupil | Address on file | | | | | | | |
| 5922990 | Janell Goupil | Address on file | | | | | | | |
| 5922993 | Janell Goupil | Address on file | | | | | | | |
| 7141165 | Janelle  Coleman-Smith | Address on file | | | | | | | |
| 7197590 | JANELLE DENISE MILLER | Address on file | | | | | | | |
| 7141558 | Janelle Evonne Hawkins | Address on file | | | | | | | |
| 7195788 | Janelle Fleming | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195788 | Janelle Fleming | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6083989 | Janelle Goulding | 703 B ST | | | | Marysville | CA | 95901 | |
| 7175632 | Janelle J.  Bolin | Address on file | | | | | | | |
| 7175632 | Janelle J.  Bolin | Address on file | | | | | | | |
| 7782224 | JANELLE L GOULD | 3185 BAY LANDING DR | | | | WESTLAKE | OH | 44145-4431 | |
| 5961300 | Janelle Moyse | Address on file | | | | | | | |
| 5961297 | Janelle Moyse | Address on file | | | | | | | |
| 5961299 | Janelle Moyse | Address on file | | | | | | | |
| 5961298 | Janelle Moyse | Address on file | | | | | | | |
| 4996262 | Janes Jr., Richard | Address on file | | | | | | | |
| 4912142 | Janes Jr., Richard Paul | Address on file | | | | | | | |
| 4990891 | Janes, Margaret | Address on file | | | | | | | |
| 6083990 | JANESCO ENTERPRISES INC - 1488 S MAIN ST - WILLITS | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6083991 | JANESCO ENTERPRISES INC - 2642 SANTA ROSA AVE | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6083992 | JANESCO ENTERPRISES INC - 6990 CHESTNUT ST | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6083993 | JANESCO ENTERPRISES INC - 8390 ARROYO CIR | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 7194224 | JANESE A PALESI | Address on file | | | | | | | |
| 7198796 | Janet  Lee Bauer | Address on file | | | | | | | |
| 7198131 | Janet & Kyle Fisher Living Trust | Address on file | | | | | | | |
| 7765091 | JANET A DAVIS | 6126 PANORAMA DR NE | | | | TACOMA | WA | 98422-1219 | |
| 7777862 | JANET A DOMENICONI TTEE | JACK D HOWELL 2003 TRUST | DTD 01/10/2003 | 591 JOSEPHINE DR | | CLOVERDALE | CA | 95425-3131 | |
| 7769515 | JANET A KOZINSKI CUST | KATHRYN KOZINSKI | UNIF GIFT MIN ACT MI | 36254 TARPON DR | | STERLING HEIGHTS | MI | 48312-3073 | |
| 7769516 | JANET A KOZINSKI CUST | KIMBERLEY KOZINSKI | UNIF GIFT MIN ACT MI | 353 LAKEWOOD LN | | MARQUETTE | MI | 49855-9509 | |
| 7771338 | JANET A MENDENHALL TR JANET A | MENDENHALL FAMILY TRUST | UA AUG 17 87 | 2424 TICE CREEK DR APT 3 | | WALNUT CREEK | CA | 94595-5215 | |
| 7774154 | JANET A SALZSIEDER | 326 W 12TH AVE | | | | OSHKOSH | WI | 54902-6420 | |
| 7775056 | JANET ABRA SOLLOD | 186 STONECREST DR | | | | SAN FRANCISCO | CA | 94132-2023 | |
| 7327819 | Janet Angell for Petrified Forest Assicoates, LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95928 | |
| 7184299 | Janet Ann Hall | Address on file | | | | | | | |
| 7145356 | Janet Ann Hall | Address on file | | | | | | | |
| 7154329 | Janet Ann Johnson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154329 | Janet Ann Johnson | Address on file | | | | | | | |
| 7143412 | Janet Arlene Wilson | Address on file | | | | | | | |
| 7763605 | JANET B BROWN | 27 WEBB LN APT 1 | | | | HIGHLAND FALLS | NY | 10928-2309 | |
| 5923003 | Janet Baker | Address on file | | | | | | | |
| 5923001 | Janet Baker | Address on file | | | | | | | |
| 5923000 | Janet Baker | Address on file | | | | | | | |
| 5923002 | Janet Baker | Address on file | | | | | | | |
| 6124581 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124589 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124596 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124603 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124496 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124508 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124519 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124529 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 7772078 | JANET BENSON CTDN CUST | ERIC NEWTON | UNDER THE NM UNIF TRAN MIN ACT | 6300 MITCHELL AVE SE | | ALBUQUERQUE | NM | 87108-5121 | |
| 5961309 | Janet Brehmer | Address on file | | | | | | | |
| 5961308 | Janet Brehmer | Address on file | | | | | | | |
| 5961305 | Janet Brehmer | Address on file | | | | | | | |
| 5961307 | Janet Brehmer | Address on file | | | | | | | |
| 5961306 | Janet Brehmer | Address on file | | | | | | | |
| 7786661 | JANET BRUSH CONS ESTATE OF | NELLIE BYRENE BOZICH | 4200 PARK BLVD APT 140 | | | OAKLAND | CA | 94602 | |
| 7786494 | JANET BRUSH CONS ESTATE OF | NELLIE BYRENE BOZICH | 4200 PARK BLVD PMB 140 | | | OAKLAND | CA | 94602-1312 | |
| 7196189 | JANET BULOSAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7764657 | JANET C CONSTANTINOU | 1047 CATHCART WAY | | | | STANFORD | CA | 94305-1048 | |
| 7765224 | JANET C DELONG | 3861 ANDES DR | | | | REDDING | CA | 96001-2986 | |
| 7768332 | JANET C HUGHES CUST | KELLY E HUGHES | UNIF GIFT MIN ACT CA | 1366 GREEN RAVINE DR | | LINCOLN | CA | 95648-8033 | |
| 7780189 | JANET C MILLER | 8346 S REED ST | | | | LITTLETON | CO | 80128-6358 | |
| 7780112 | JANET C STONE | 3861 ANDES DR | | | | REDDING | CA | 96001-2986 | |
| 7197434 | Janet Cabico | Address on file | | | | | | | |
| 7197434 | Janet Cabico | Address on file | | | | | | | |
| 7777538 | JANET CAPRINO TTEE | OF THE MARY CAMISON TR U/A | DTD 5/12/98 | PO BOX 64 | | COQUILLE | OR | 97423-0064 | |
| 7188308 | Janet Carol Koenig | Address on file | | | | | | | |
| 7783313 | JANET CAROL MANGINI | 601 MONTGOMERY STREET SUITE 2000 | | | | SAN FRANCISCO | CA | 94111 | |
| 7764658 | JANET D CONSTERDINE & | DIANE J MENDOES JT TEN | 1680 WHITMAN RD | | | CONCORD | CA | 94518-3323 | |
| 7767047 | JANET D GOLDSTEIN | 2939 GREENBROOK WAY NE | | | | ATLANTA | GA | 30345-3753 | |
| 7769782 | JANET D LAPEY | 59 RANDOLPH AVE | | | | MILTON | MA | 02186-3404 | |
| 7195901 | Janet D Winter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195901 | Janet D Winter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188309 | Janet Dale Kimes | Address on file | | | | | | | |
| 7697464 | JANET DARLEY SPITZ | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164040 | JANET DAVIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7773226 | JANET DOHERTY PULLIAM | PO BOX 309 | | | | CLAYTON | CA | 94517-0309 | |
| 7195938 | Janet E Castro | Address on file | | | | | | | |
| 7195938 | Janet E Castro | Address on file | | | | | | | |
| 7772811 | JANET E PETERSEN | 8124 PARK VIEW DR | | | | PARKVILLE | MO | 64152-3122 | |
| 7785363 | JANET E STARCHER CUST | PAUL EUGENE STARCHER | UNIF GIFT MIN ACT CALIFORNIA | 2101 QUINTON AVE | | NORTH LAS VEGAS | NV | 89032-0618 | |
| 7785699 | JANET E STARCHER CUST | PAUL EUGENE STARCHER UNIF | GIFT MIN ACT CALIFORNIA | 2101 QUINTON AVE | | N LAS VEGAS | NV | 89032-0618 | |
| 7785364 | JANET E STARCHER CUST | ROBERT DAMON STARCHER | UNIF GIFT MIN ACT CALIFORNIA | 2101 QUINTON AVE | | NORTH LAS VEGAS | NV | 89032-0618 | |
| 7785700 | JANET E STARCHER CUST | ROBERT DAMON STARCHER UNIF | GIFT MIN ACT CALIFORNIA | 2025 COLLINS AVE | | LAS VEGAS | NV | 89106-3929 | |
| 7145051 | Janet E Wonacott-Smith | | | | | | | | |
| 7195810 | Janet Elaine Rattay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195810 | Janet Elaine Rattay | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189577 | Janet Eleanor Brand | Address on file | | | | | | | |
| 7176508 | Janet Elizabeth  Leisen | Address on file | | | | | | | |
| 7198121 | JANET ELIZABETH FISHER | Address on file | | | | | | | |
| 7181226 | Janet Elizabeth Leisen | Address on file | | | | | | | |
| 7143398 | Janet Elizabeth Myers | Address on file | | | | | | | |
| 7153157 | Janet Engebretson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7153157 | Janet Engebretson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903432 | Janet Essman | Address on file | | | | | | | |
| 5923011 | Janet Esther Bennett | Address on file | | | | | | | |
| 5923012 | Janet Esther Bennett | Address on file | | | | | | | |
| 5923009 | Janet Esther Bennett | Address on file | | | | | | | |
| 5923010 | Janet Esther Bennett | Address on file | | | | | | | |
| 7142864 | Janet Esther Bennett | Address on file | | | | | | | |
| 7769109 | JANET F KEAN | 35 PARKSIDE DR | | | | DAVIS | CA | 95616-1844 | |
| 7775433 | JANET F SUAREZ CUST | MARIA E SUAREZ | UNIF GIFT MIN ACT MD NO 6091 | 548 MARKET ST | | SAN FRANCISCO | CA | 94104-5401 | |
| 7775434 | JANET F SUAREZ CUST | SOLEDAD I SUAREZ | UNIF GIFT MIN ACT MD | 705 MONTROSE AVE | | BEXLEY | OH | 43209-2448 | |
| 7777734 | JANET F TURNER | 120 MAGNOLIA CV | | | | MEDINA | TN | 38355-6856 | |
| 7777776 | JANET G JENNINGS | 18 ASTER DR | | | | HICKSVILLE | NY | 11801-2003 | |
| 5946851 | Janet G. Nicholas | Address on file | | | | | | | |
| 5905031 | Janet G. Nicholas | Address on file | | | | | | | |
| 7193016 | Janet Gerlach Moeller | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193016 | Janet Gerlach Moeller | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7763672 | JANET GOFF BRYAN | 295 CEDAR CREEK DR | | | | ATHENS | GA | 30605-3309 | |
| 7193858 | JANET HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7785125 | JANET HANN | 7923 PAVIN COURT | | | | SACARAMENTO | CA | 95829 | |
| 7786066 | JANET HANN | 7923 PAVIN COURT | | | | SACRAMENTO | CA | 95829 | |
| 7786795 | JANET HANN | 7923 PAVIN COURT | | | | SACRAMENTO | CA | 95829-6587 | |
| 7784602 | JANET HANSEN & MAUREEN BARREIRO | TR UA SEP 19 90 THE LORRAINE M | PHILLIPS LIVING TRUST | 12060 HILLHURST CIR | | GROVELAND | CA | 95321 | |
| 7784108 | JANET HANSEN & MAUREEN BARREIRO | TR UA SEP 19 90 THE LORRAINE M | PHILLIPS LIVING TRUST | 12060 HILLHURST CIR | | GROVELAND | CA | 95321-9549 | |
| 7697507 | JANET HARMAN CUST | Address on file | | | | | | | |
| 7189578 | Janet Harriet Giese | Address on file | | | | | | | |
| 7777930 | JANET HARWOOD | 2822 WHITEWOOD CT | | | | OAKDALE | CA | 95361-8222 | |
| 5907531 | Janet Hogan | Address on file | | | | | | | |
| 5903801 | Janet Hogan | Address on file | | | | | | | |
| 7768285 | JANET HOWARTH & | PAUL J HOWARTH JT TEN | 5294 LEON ST | | | OCEANSIDE | CA | 92057-3651 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781552 | JANET HOWELL EX | EST DONALD R KACHUCK | 1735 N FINE AVE STE 103 | | | FRESNO | CA | 93727-1654 | |
| 7782831 | JANET IRENE CLEARWATER | 57 AVENIDA CORONA | | | | RANCHO PALOS VERDES | CA | 90275-6327 | |
| 7145676 | Janet Irene Evans | Address on file | | | | | | | |
| 7765262 | JANET J DENNETT | PO BOX 102 | | | | KITTERY | ME | 03904-0102 | |
| 7779371 | JANET JARMANN TTEE | MALEK LIVING TRUST | DTD 09/11/2001 | 13085 FRANKLIN AVE | | MOUNTAIN VIEW | CA | 94040-3922 | |
| 7778648 | JANET JOBERT EXEC | EST OF BERNIE D BELL | 4106 TERRACE ST APT 4 | | | OAKLAND | CA | 94611-5163 | |
| 5961317 | Janet Jordan | Address on file | | | | | | | |
| 5961314 | Janet Jordan | Address on file | | | | | | | |
| 5961316 | Janet Jordan | Address on file | | | | | | | |
| 5961315 | Janet Jordan | Address on file | | | | | | | |
| 7780784 | JANET K IRONS TR | UA 12 18 98 | HEINE REV TRUST | 152126 LONG PRAIRIE DR | | LA PINE | OR | 97739-9341 | |
| 7781777 | JANET K WELBORN TR | UA 11 16 16 | THE FRANCES R ALLIO REV TRUST | 5150 FAIR OAKS BLVD # 101-115 | | CARMICHAEL | CA | 95608-5758 | |
| 7779856 | JANET K YAMADA TTEE | FRED MIZOTA & HISAKO MIZOTA REVOCABLE | TRUST DTD 06/11/1991 | 108 OAK GROVE LN | | MERRITT ISLAND | FL | 32952-5085 | |
| 5923020 | Janet Kimmel | Address on file | | | | | | | |
| 5923018 | Janet Kimmel | Address on file | | | | | | | |
| 5923021 | Janet Kimmel | Address on file | | | | | | | |
| 5923019 | Janet Kimmel | Address on file | | | | | | | |
| 7782124 | JANET L COLES | 2500 MADRAS CV | | | | AUSTIN | TX | 78748-5411 | |
| 7779663 | JANET L DANIELSON PERSONAL REP | ESTATE OF E RAE GILMORE | 24307 90TH AVE W | | | EDMONDS | WA | 98026-9012 | |
| 7765513 | JANET L DONNERY | 3 CHEROKEE TRL | | | | RIDGE | NY | 11961-1837 | |
| 7780923 | JANET L FRANKE | 1893 HARRISON AVE | | | | HANFORD | CA | 93230-2286 | |
| 5961326 | Janet L Glaum | Address on file | | | | | | | |
| 5961325 | Janet L Glaum | Address on file | | | | | | | |
| 5961322 | Janet L Glaum | Address on file | | | | | | | |
| 5961324 | Janet L Glaum | Address on file | | | | | | | |
| 5961323 | Janet L Glaum | Address on file | | | | | | | |
| 7770222 | JANET L LIOU | 12 BRAMBLEWOOD CT | | | | DANVILLE | CA | 94506-1130 | |
| 7697539 | JANET L MALONE | Address on file | | | | | | | |
| 7697543 | JANET L NEWMAN | Address on file | | | | | | | |
| 7781519 | JANET L TARRANT EX | EST THEODORE KLEIN | 17944 N ADOBE MESA CT | | | SURPRISE | AZ | 85374-6347 | |
| 7776411 | JANET L WALES TR | UA SEP 18 97 | JANET L WALES TRUST C/O JODIE M WALES | 2021 ROMERO ST | | YUBA CITY | CA | 95993-1325 | |
| 5905323 | Janet Leisen | Address on file | | | | | | | |
| 5907607 | Janet Leisen | Address on file | | | | | | | |
| 5910894 | Janet Leisen | Address on file | | | | | | | |
| 5908835 | Janet Leisen | Address on file | | | | | | | |
| 5903877 | Janet Leisen | Address on file | | | | | | | |
| 7199700 | JANET LEVENTHAL | Address on file | | | | | | | |
| 7197022 | Janet Lois Beauchamp | Address on file | | | | | | | |
| 7197022 | Janet Lois Beauchamp | Address on file | | | | | | | |
| 7770364 | JANET LOUIE CUST | MICHELE M LOUIE | UNIF GIFT MIN ACT CA | 308 LISA CT | | STOCKTON | CA | 95210-2609 | |
| 7762197 | JANET LYNN ALLEN | 300 CRESCENT DR APT 157 | | | | VACAVILLE | CA | 95688-9580 | |
| 7143439 | Janet Lynn Dold | Address on file | | | | | | | |
| 7143673 | Janet Lynn Pittard | Address on file | | | | | | | |
| 7763606 | JANET M BROWN | 129 IPANEMA PL | | | | DAVIS | CA | 95616-0255 | |
| 7767591 | JANET M HANSON | 4828 WAYNICK MEADOW RD | | | | ASHEBORO | NC | 27205-1769 | |
| 7768616 | JANET M HOLZMAN & | SIMON L HOLZMAN TR UA AUG 16 01 | THE JANET M HOLZMAN LIVING TRUST | 7806 HUNTSMAN BLVD | | SPRINGFIELD | VA | 22153-3924 | |
| 7768545 | JANET M JACOB TR JANET M JACOB | LIVING | TRUST UA FEB 18 93 | 1515 SHASTA DR APT 1504 | | DAVIS | CA | 95616-6679 | |
| 7778509 | JANET M O'SULLIVAN TTEE | O'SULLIVAN 1994 TRUST | DTD 4/8/1994 | 161 HUMBOLDT ST | | SAN RAFAEL | CA | 94901-1022 | |
| 7782316 | JANET M PARKER TR | UA 01 17 96 | JOAN M PARKER TRUST | 7222 VISTA CT | | EDEN PRAIRIE | MN | 55346-3110 | |
| 7773837 | JANET M ROEBUCK | 2619 S SEPULVEDA BLVD APT 12 | | | | LOS ANGELES | CA | 90064-3970 | |
| 7779570 | JANET M SALVETTI TTEE | JANET M SALVETTI 2015 TRUST | U/A DTD 04/20/2015 | 816 W MONTEREY AVE | | STOCKTON | CA | 95204-4316 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781582 | JANET M WALSH TR | UA 09 13 91 | THE JOHN P WALSH JR & ROSE M WALSH 1991 TRUST | 653 MORGAN RANCH DR | | GRASS VALLEY | CA | 95945-9705 | |
| 7153356 | Janet Mae Freitas | Address on file | | | | | | | |
| 7153356 | Janet Mae Freitas | Address on file | | | | | | | |
| 7786441 | JANET MAE ROGERS TR | PETER & JANET ALEXANDER | TRUST UA APR 10 96 C/O CAROLYN M YOUNG TRUSTEE | 425 FAIRGATE RD | | SACRAMENTO | CA | 95825-6321 | |
| 7144327 | Janet Marie Clark | Address on file | | | | | | | |
| 7152460 | Janet Marie Fauerso | Address on file | | | | | | | |
| 7152460 | Janet Marie Fauerso | Address on file | | | | | | | |
| 7142953 | Janet May Weidel | Address on file | | | | | | | |
| 7153291 | Janet McCalister | Address on file | | | | | | | |
| 7153291 | Janet McCalister | Address on file | | | | | | | |
| 7188310 | Janet McClarren | Address on file | | | | | | | |
| 7763268 | JANET N BOLOGNINI | 2048 PALOMA AVE | | | | STOCKTON | CA | 95209-2931 | |
| 7142682 | Janet Nalani Bautista | Address on file | | | | | | | |
| 7195804 | Janet Naomi Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195804 | Janet Naomi Martinez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765603 | JANET NELSON DRAEGER TR | JANET NELSON DRAEGER REVOCABLE | TRUST UA OCT 3 95 | 13956 SAN PABLO AVE APT 334 | | SAN PABLO | CA | 94806-5316 | |
| 7785123 | JANET P HACKETT | 6167 SILVERADO TRAIL | | | | NAPA | CA | 94558-9415 | |
| 7781103 | JANET P JEFFREYS | 1105 LAFITE CT | | | | BRENTWOOD | CA | 94513-4334 | |
| 7769386 | JANET P KLUXEN & | CHARLES F KLUXEN JT TEN | 3 FISH HAWK LN | | | CAPE MAY COURT HOUSE | NJ | 08210-1430 | |
| 5961330 | Janet Peeks | Address on file | | | | | | | |
| 5961331 | Janet Peeks | Address on file | | | | | | | |
| 5961328 | Janet Peeks | Address on file | | | | | | | |
| 5961329 | Janet Peeks | Address on file | | | | | | | |
| 7772901 | JANET PHILLIPS | 22105 NINE MILE RD | | | | HUSON | MT | 59846-9611 | |
| 7780165 | JANET PLESTED TR | UA 11 04 88 | MCGILLIGAN FAMILY TRUST | 7400 SAN GREGORIO RD | | ATASCADERO | CA | 93422-1240 | |
| 5923033 | Janet Postolka | Address on file | | | | | | | |
| 5923039 | Janet Postolka | Address on file | | | | | | | |
| 5923032 | Janet Postolka | Address on file | | | | | | | |
| 5923035 | Janet Postolka | Address on file | | | | | | | |
| 5923037 | Janet Postolka | Address on file | | | | | | | |
| 5923038 | Janet Postolka | Address on file | | | | | | | |
| 5923034 | Janet Postolka | Address on file | | | | | | | |
| 5923036 | Janet Postolka | Address on file | | | | | | | |
| 7697597 | JANET PRYCHODZKO CUST | Address on file | | | | | | | |
| 7765124 | JANET R DAY | 4122 EL MACERO DR | | | | DAVIS | CA | 95618-4304 | |
| 7781568 | JANET R DAY TR | UA 04 04 00 | JOHN S & JANET DAY TRUST | 4122 EL MACERO DR | | DAVIS | CA | 95618-4304 | |
| 7769508 | JANET K KOUPAL TR | KOUPAL SURVIVOR S | TRUST UA JAN 19 88 | 303 MENLO CT | | WALNUT CREEK | CA | 94598-3834 | |
| 7781046 | JANET RAINEY & SUE COKE & | DORIS GUZMAN TR | UA 06 23 93 THE GOLDER FAMILY TRUST | 111 PARKVIEW CT | | SAN BRUNO | CA | 94066-4796 | |
| 5961341 | Janet Rawlin | Address on file | | | | | | | |
| 5908863 | Janet Reisner | Address on file | | | | | | | |
| 5911830 | Janet Reisner | Address on file | | | | | | | |
| 5910914 | Janet Reisner | Address on file | | | | | | | |
| 5905364 | Janet Reisner | Address on file | | | | | | | |
| 6126347 | Janet Reksoatmodjo | Address on file | | | | | | | |
| 7188311 | Janet Rhodes | Address on file | | | | | | | |
| 5905427 | Janet Roos | Address on file | | | | | | | |
| 7765444 | JANET S DOEPEL TR | WALLACE A DOEPEL DECEDENTS | UNIFIED CREDIT TRUST UA SEP 10 92 | 226 BELLINO DR | | PACIFIC PALISADES | CA | 90272-3101 | |
| 7766188 | JANET S FIELD & | ELEANOR R MILLER JT TEN | 6021 DEL RAY CT | | | RIVERSIDE | CA | 92506-2502 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783044 | JANET S GORI | 1389 MARLETTE CIRCLE | | | | GARDNERVILLE | NV | 89460 | |
| 7773420 | JANET S RECKER | 633 HAMPTON DR | | | | LODI | CA | 95242-3551 | |
| 7774297 | JANET SCARDINO TR UA JUN 21 05 | THE SCARDINO TRUST | C/O MARK SCARDINO | 541 E HASTINGS AVE | | AMARILLO | TX | 79108-5240 | |
| 7774391 | JANET SCHOEN | 2933 SEA VIEW PKWY | | | | ALAMEDA | CA | 94502-7450 | |
| 7196190 | JANET SCOTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782121 | JANET SHIGEKAWA NAKAMARU TR | UA 09 01 93 SATSUKI SHIGEKAWA & | EDNA SHIGEKAWA TRUST | 25078 AVENIDA ROTELLA | | VALENCIA | CA | 91355-3005 | |
| 7195117 | Janet Silva | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195117 | Janet Silva | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7774849 | JANET SINIORA | 2600 CHABOT DR | | | | SAN BRUNO | CA | 94066-1707 | |
| 7767720 | JANET SUE DUFFUS TR UA JAN 27 01 | THE HARTWIG BYPASS TRUST | 196 DANCERS CT SE | | | SALEM | OR | 97302-4911 | |
| 7775532 | JANET SWAN | C/O JANET BUSH | PO BOX 1326 | | | EAST ORLEANS | MA | 02643-1326 | |
| 7779340 | JANET TAGLIARINO | 569 RANSOM RD | | | | LANCASTER | NY | 14086-9642 | |
| 5949508 | Janet Tiffany | Address on file | | | | | | | |
| 5905827 | Janet Tiffany | Address on file | | | | | | | |
| 5950948 | Janet Tiffany | Address on file | | | | | | | |
| 5947543 | Janet Tiffany | Address on file | | | | | | | |
| 5950375 | Janet Tiffany | Address on file | | | | | | | |
| 7781940 | JANET TONKS TR | UA 08 30 89 | TONKS FAM TRUST | 2512 S CENTINELA AVE | | LOS ANGELES | CA | 90064-2722 | |
| 6013730 | JANET TU | Address on file | | | | | | | |
| 7765593 | JANET V DOWNS TR DOWNS LIVING | TRUST | UA JUL 24 91 | 8041 E OCOTILLO DR | | TUCSON | AZ | 85750-9617 | |
| 7776263 | JANET VESCI CUST | CHRISTIAN VESCI | UNIF GIFT MIN ACT CA | BOX 8054 | | SACRAMENTO | CA | 95818 | |
| 7197835 | JANET VETTE | Address on file | | | | | | | |
| 7197894 | JANET WALTER | Address on file | | | | | | | |
| 7781033 | JANET WEINBERG | PERSONAL REPRESENTATIVE | EST ROBERT HORWICH | 21 KOENIG CT | | FAIR LAWN | NJ | 07410-2743 | |
| 7764042 | JANET Z CARRUBA | 346 BETHEL CHURCH RD | | | | FREDERICKSBURG | VA | 22405-3513 | |
| 4966400 | Janet, Gail | Address on file | | | | | | | |
| 4950334 | Janet, Matthew J | Address on file | | | | | | | |
| 7768615 | JANETTE  ARMKNECHT & ROBERT F | ARMKNECHT TR UA NOV 06  96 THE | JANETTE AND ROBERT ARMKNECHT 1996 LIVING TRUST | 5595 SAN ANTONIO ST | | PLEASANTON | CA | 94566-7637 | |
| 7774220 | JANETTE H SANTORO | 10440 PALMGREN LN | | | | SPRING HILL | FL | 34608-7486 | |
| 5903787 | Janette Hildebrand | Address on file | | | | | | | |
| 7762275 | JANETTE L ANDERSON | 107 CINDY AVE | | | | CLOVIS | CA | 93612-5722 | |
| 7773873 | JANETTE ROLLINS-SCHAEFER | 1058 AVENUE H | | | | REDONDO BEACH | CA | 90277-5100 | |
| 5923044 | Janette Taylor | Address on file | | | | | | | |
| 5923043 | Janette Taylor | Address on file | | | | | | | |
| 5923045 | Janette Taylor | Address on file | | | | | | | |
| 7785490 | JANEY H EVANS TR | UA 02 17 03 | BY JANEY H EVANS | PO BOX 1092 | | LARAMIE | WY | 82073-1092 | |
| 4923078 | JANG & ASSOCIATES | IN TRUST FOR JOHN GARCIA | 1766 LACASSIE AVE STE 200 | | | WALNUT CREEK | CA | 94596 | |
| 4923079 | JANG & ASSOCIATES LLP | 1766 LACASSIE AVE STE 200 | | | | WALNUT CREEK | CA | 94596 | |
| 4923080 | JANG & ASSOCIATES LLP IN TRUST | FOR EDWIN AND CAROL ROACH | 1766 LACASSIE AVE STE 200 | | | WALNUT CREEK | CA | 94596 | |
| 4941755 | Jang & Associates LLP, Sally Noma | 1766 Lacassie Ave., Ste 200 | | | | Walnut Creek | CA | 94596 | |
| 6142936 | JANG EUNSUB & JANG SE RIM | Address on file | | | | | | | |
| 6139300 | JANG MARK D & KAREN PITTMAN | Address on file | | | | | | | |
| 4966983 | Jang, Berta Alicia | Address on file | | | | | | | |
| 4986884 | Jang, PO | Address on file | | | | | | | |
| 4966681 | Jang, Ronald Owyang | Address on file | | | | | | | |
| 4951737 | Jang, Stanley K | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131056 | JANHO-KAUFMAN VIVIAN TR | Address on file | | | | | | | |
| 6130259 | JANHO-KAUFMAN VIVIAN TR ETAL | Address on file | | | | | | | |
| 5961349 | Jani Laree Polk | Address on file | | | | | | | |
| 5961350 | Jani Laree Polk | Address on file | | | | | | | |
| 5961347 | Jani Laree Polk | Address on file | | | | | | | |
| 7152563 | Jani Laree Polk | Address on file | | | | | | | |
| 5961348 | Jani Laree Polk | Address on file | | | | | | | |
| 7152563 | Jani Laree Polk | Address on file | | | | | | | |
| 6143753 | JANIAN NORICK J TR & JANIAN AIDA J TR | Address on file | | | | | | | |
| 7180992 | Janice  Briones | Address on file | | | | | | | |
| 7176272 | Janice  Briones | Address on file | | | | | | | |
| 7154341 | Janice  Halley | Address on file | | | | | | | |
| 7154341 | Janice  Halley | Address on file | | | | | | | |
| 7140548 | Janice  Marie Flatebo | Address on file | | | | | | | |
| 7154110 | Janice  Tillie Kalman | Address on file | | | | | | | |
| 7154110 | Janice  Tillie Kalman | Address on file | | | | | | | |
| 7154048 | Janice  Y Mylar | Address on file | | | | | | | |
| 7154048 | Janice  Y Mylar | Address on file | | | | | | | |
| 7765496 | JANICE A DONG TR DONG FAMILY | REVOCABLE | LIVING TRUST UA NOV 09 87 | 18932 BONNET WAY | | SARATOGA | CA | 95070-5216 | |
| 7783555 | JANICE A REYNOLDS | 988 SHADOW BROOK DR | | | | SAN JOSE | CA | 95120-2046 | |
| 7778222 | JANICE A SILVA | 4328 NE RHODES END | | | | BAINBRIDGE ISLAND | WA | 98110-2022 | |
| 7779155 | JANICE A WEST | T O D DARIN R ANTHONY | SUBJECT TO STA TOD RULES | 1411 ELECTRIC AVE | | SEAL BEACH | CA | 90740-6523 | |
| 7769237 | JANICE ANN KEY | PO BOX 60304 | | | | RENO | NV | 89506-0006 | |
| 7764870 | JANICE B CRONKHITE | PO BOX 324 | | | | WAITSBURG | WA | 99361-0324 | |
| 5923052 | Janice Bill | Address on file | | | | | | | |
| 5923051 | Janice Bill | Address on file | | | | | | | |
| 5923053 | Janice Bill | Address on file | | | | | | | |
| 5923054 | Janice Bill | Address on file | | | | | | | |
| 5906226 | Janice Bostock | Address on file | | | | | | | |
| 5902207 | Janice Bostock | Address on file | | | | | | | |
| 5947867 | Janice Bostock | Address on file | | | | | | | |
| 5923057 | Janice Bradford | Address on file | | | | | | | |
| 5923055 | Janice Bradford | Address on file | | | | | | | |
| 5923058 | Janice Bradford | Address on file | | | | | | | |
| 5923056 | Janice Bradford | Address on file | | | | | | | |
| 5946474 | Janice Briones | Address on file | | | | | | | |
| 5904527 | Janice Briones | Address on file | | | | | | | |
| 7767701 | JANICE C HART | 341 PLANK RD | | | | HUDSON | MI | 49247-9761 | |
| 7776622 | JANICE C WEISBERG & | EDWARD M WEISBERG & | JOSEPH M WEISBERG JT TEN | 33 CHERYL LN | | WALTHAM | MA | 02451-2131 | |
| 7697678 | JANICE C YARDLEY | Address on file | | | | | | | |
| 7143942 | Janice Carole Alderin | Address on file | | | | | | | |
| 7779050 | JANICE CARROLL TTEE OF | THE HAROLD L THOMPSON | 1995 INTERVIVOSTRUST U/A DTD 6/19/95 | 802 KENT ST | | SILVERTON | OR | 97381-1836 | |
| 7143273 | Janice Clyde | Address on file | | | | | | | |
| 7765890 | JANICE COLTON ELLISON | 36 MELODY LN | | | | IVORYTON | CT | 06442-1267 | |
| 5908033 | Janice Craig | Address on file | | | | | | | |
| 5904355 | Janice Craig | Address on file | | | | | | | |
| 6116929 | Janice Crosetti-Titmus Trust | PO Box 1428 | | | | Lafayette | CA | 94549 | |
| 6126123 | Janice Crosetti-Titmus Trust | Address on file | | | | | | | |
| 7782157 | JANICE DIANE ANDERSON | PERSONAL REPRESENTATIVE | EST FRANK DION ATWOOD | 2613 SE NOTTINGHAM DR | | LEES SUMMIT | MO | 64063-3658 | |
| 7782763 | JANICE E BRIQUIER | 49 DAVIS ST | | | | DANIELSON | CT | 06239 | |
| 7782433 | JANICE E BRIQUIER | 49 DAVIS ST | | | | DANIELSON | CT | 06239-4147 | |
| 7781247 | JANICE E PRESTON | 1310 90TH AVE NE | | | | LAKE STEVENS | WA | 98258-2479 | |
| 7780834 | JANICE E PREVETTI EX | EST KENNETH E STURGIS | 1948 TRENTON DR | | | SAN JOSE | CA | 95124-1541 | |
| 7775758 | JANICE E THOMAS | 85 VERNON ST APT 313 | | | | OAKLAND | CA | 94610-4266 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785734 | JANICE E WILSON | 7480 RIDGEVIEW CIRCLE | | | | ATHENS | OH | 45701-9005 | |
| 7153380 | Janice Elaine Hooker | Address on file | | | | | | | |
| 7153380 | Janice Elaine Hooker | Address on file | | | | | | | |
| 7194280 | JANICE ELAINE RIDDLE | Address on file | | | | | | | |
| 7140694 | Janice F Lucha | Address on file | | | | | | | |
| 7784951 | JANICE F MEYERS | 6653 CAMPTOWN CIR | | | | HOUSTON | TX | 77069-1214 | |
| 7142511 | Janice F Neumann | Address on file | | | | | | | |
| 7786184 | JANICE FRENCH TR UA SEP 20 89 | THE OLEN L AND JEANETTE F | COLBURN FAMILY TRUST | 29 CIRCULO VIDA | | ROHNERT PARK | CA | 94928 | |
| 7786917 | JANICE FRENCH TR UA SEP 20 89 | THE OLEN L AND JEANETTE F | COLBURN FAMILY TRUST | 29 CIRCULO VIDA | | ROHNERT PARK | CA | 94928-1963 | |
| 7778219 | JANICE G RATZMER TTEE | NICKLESS LIVING TRUST DTD 07/17/90 | 1527 ARAPAHO AVE | | | GRAFTON | WI | 53024-2123 | |
| 7786042 | JANICE GEE | 3049 CASHILL BLVD | | | | RENO | NV | 89509-5094 | |
| 5903503 | Janice Gordacan | Address on file | | | | | | | |
| 5948671 | Janice Gordacan | Address on file | | | | | | | |
| 5945623 | Janice Gordacan | Address on file | | | | | | | |
| 7779733 | JANICE GRAY | T O D NORMAN DENNIS ROGERS | SUBJECT TO STA TOD RULES | 624 LAS BARRANCAS DR | | DANVILLE | CA | 94526-2343 | |
| 7767214 | JANICE GRAY TR UA FEB 18 99 THE | GRAY FAMILY TRUST SPW | 624 LAS BARRANCAS DR | | | DANVILLE | CA | 94526-2343 | |
| 7776082 | JANICE H TYCHSEN TR UDT AUG 8 93 | 8510 CHEVY CHASE DR | | | | LA MESA | CA | 91941-5325 | |
| 7778121 | JANICE HAUGHT | 520 W 7TH ST APT 2 | | | | WALSENBURG | CO | 81089-2300 | |
| 7162668 | JANICE HEIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5903551 | Janice Heide | Address on file | | | | | | | |
| 5923060 | Janice Hillskemper | Address on file | | | | | | | |
| 5923059 | Janice Hillskemper | Address on file | | | | | | | |
| 5923062 | Janice Hillskemper | Address on file | | | | | | | |
| 5923063 | Janice Hillskemper | Address on file | | | | | | | |
| 5961367 | Janice Hines | Address on file | | | | | | | |
| 5961365 | Janice Hines | Address on file | | | | | | | |
| 5961364 | Janice Hines | Address on file | | | | | | | |
| 5961366 | Janice Hines | Address on file | | | | | | | |
| 7197725 | JANICE HUGHLEY | Address on file | | | | | | | |
| 7779581 | JANICE J SCHULTZ | 11759 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-2016 | |
| 7773183 | JANICE JONES PRINCE & | MARION ARNIM JT TEN | C/O KEANE | 640 FREEDOM BUSINESS CTR DR STE 600 | | KING OF PRUSSIA | PA | 19406-1351 | |
| 7145597 | Janice K Cox | Address on file | | | | | | | |
| 7785470 | JANICE K DICRISTINA & | MERRILL DICRISTINA JT TEN | PO BOX 1278 | | | PINECREST | CA | 95364-0278 | |
| 7782903 | JANICE K DICRISTINA & | MERRILL P DICRISTINA | JT TEN | PO BOX 1278 | | PINECREST | CA | 95364-0278 | |
| 7783159 | JANICE K GULLEY BLUMENKRANTZ | TR UA AUG 17 10 THE JANICE K | GULLEY BLUMENKRANTZ SEPARATE REVOCABLE TRUST | 2160 VINE ST APT 8 | | BERKELEY | CA | 94709 | |
| 7779552 | JANICE KITTREDGE & DIANA LOWE TTEES | PURDIE LIVING TRUST | U/A DTD 10/29/1992 | 2977 YGNACIO VALLEY RD # 431 | | WALNUT CREEK | CA | 94598-3535 | |
| 7780298 | JANICE KITTREDGE ADM | EST WILLIAM SAMUEL CREWSE JR | 2977 YGNACIO VALLEY RD # 431 | | | WALNUT CREEK | CA | 94598-3535 | |
| 7175248 | Janice L Brusie | Address on file | | | | | | | |
| 7175248 | Janice L Brusie | Address on file | | | | | | | |
| 7764811 | JANICE L COX | 7730 MCCONNEL DR | | | | CITRUS HEIGHTS | CA | 95610-0670 | |
| 7778691 | JANICE L ESTES TTEE | JANICE L ESTES TRUST DTD 4/28/15 | 27021 FLINTWOOD CIR | | | WYOMING | MN | 55092-9245 | |
| 7697716 | JANICE L LANGLAS & CHARLES M | Address on file | | | | | | | |
| 7773313 | JANICE L RAFFETTO | 11900 BROOKE CREST DR | | | | AUBURN | CA | 95602-7700 | |
| 7773312 | JANICE L RAFFETTO TR | JANICE L RAFFETTO TRUST | UA JUL 10 91 | 11900 BROOKE CREST DR | | AUBURN | CA | 95602-7700 | |
| 7697722 | JANICE L STETLER | Address on file | | | | | | | |
| 7144193 | Janice Lovene Boss | Address on file | | | | | | | |
| 7198529 | Janice Lovi (self) | Address on file | | | | | | | |
| 7198530 | Janice Lovi, individually and on behalf of the Lovi Family Trust | Address on file | | | | | | | |
| 5906106 | Janice Lucha | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909495 | Janice Lucha | Address on file | | | | | | | |
| 7140574 | Janice Lyn Gordacan | Address on file | | | | | | | |
| 5961372 | Janice M Davis | Address on file | | | | | | | |
| 5961371 | Janice M Davis | Address on file | | | | | | | |
| 5961368 | Janice M Davis | Address on file | | | | | | | |
| 5961370 | Janice M Davis | Address on file | | | | | | | |
| 5961369 | Janice M Davis | Address on file | | | | | | | |
| 7154324 | Janice M Speers | Address on file | | | | | | | |
| 7154324 | Janice M Speers | Address on file | | | | | | | |
| 5923075 | Janice Mae Brackin | Address on file | | | | | | | |
| 5923076 | Janice Mae Brackin | Address on file | | | | | | | |
| 5923073 | Janice Mae Brackin | Address on file | | | | | | | |
| 5923074 | Janice Mae Brackin | Address on file | | | | | | | |
| 7142470 | Janice Mae Brackin | Address on file | | | | | | | |
| 7181051 | Janice Marie Craig | Address on file | | | | | | | |
| 7176331 | Janice Marie Craig | Address on file | | | | | | | |
| 5905132 | Janice Marie Flatebo | Address on file | | | | | | | |
| 5946952 | Janice Marie Flatebo | Address on file | | | | | | | |
| 7184648 | Janice Marie Verhees | Address on file | | | | | | | |
| 7769203 | JANICE MAY KENT TR UA NOV 21 02 | THE KENT FAMILY TRUST | 19236 PEBBLE BEACH PL | | | NORTHRIDGE | CA | 91326-1444 | |
| 7142894 | Janice Morse | Address on file | | | | | | | |
| 7786189 | JANICE ORROCK | 18450 N HIGHWAY 88 SP 22 | | | | LOCKEFORD | CA | 95237-9723 | |
| 7787071 | JANICE P NUNES INTER VIVOS | THE NUNES REVOCABLE INTER VIVOS | TRUST U/A DTD 09/11/2008 | 710 SUNSET PKWY | | NOVATO | CA | 94947 | |
| 7786618 | JANICE PAGE SPRAGUE | 4517 DESERT SPRINGS TRL | | | | SIERRA VISTA | AZ | 85635-3670 | |
| 7786989 | JANICE PAGE SPRAGUE | 4699 S RICARDO RD | | | | SIERRA VISTA | AZ | 85650-9168 | |
| 7141767 | Janice Sachi Tonai | Address on file | | | | | | | |
| 6013731 | JANICE SPEROW | Address on file | | | | | | | |
| 7188313 | Janice Thrash | Address on file | | | | | | | |
| 7193385 | JANICE TROTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780950 | JANICE TRUEMAN EX | EST GINA M KNOX | PO BOX 98 | | | NEWFIELDS | NH | 03856-0098 | |
| 7763689 | JANICE W BUCH | PO BOX 8 | | | | LOYALTON | CA | 96118-0008 | |
| 7774729 | JANICE W SHUBERT | 5470 HAWKINS RD | | | | GILLSVILLE | GA | 30543-2007 | |
| 7784875 | JANICE WISNIEWSKI | 7405 N OLD CHANNEL TRAIL | | | | MONTAGUE | MI | 49437-9381 | |
| 7188314 | Janice Yvonne Harris | Address on file | | | | | | | |
| 4920264 | JANICKI, EDWARD | 600 F ST STE 3 PMB 422 | | | | ARCATA | CA | 95521 | |
| 7153406 | Janie Lewis | Address on file | | | | | | | |
| 7153406 | Janie Lewis | Address on file | | | | | | | |
| 7195136 | Janiece Roberta Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195136 | Janiece Roberta Adams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188315 | Janiece Roberta Adams | Address on file | | | | | | | |
| 7785435 | JANIEN BRASKAMP | 645 WILCOX AVE APT 1A | | | | LOS ANGELES | CA | 90004-1120 | |
| 7772795 | JANIFER PETERKA | 480 PITKIN ST | | | | STEAMBOAT SPRINGS | CO | 80487-4934 | |
| 4911518 | Janik, Kevin Paul | Address on file | | | | | | | |
| 4986305 | Janikula, Julia Terise | Address on file | | | | | | | |
| 7144122 | Janine Elizabeth Erich-Chapman | Address on file | | | | | | | |
| 7787269 | JANINE H JIMINEZ | 9538 ROCKYBROOK WAY | | | | ELK GROVE | CA | 95624-4055 | |
| 7142274 | Janine Rosanne Ahlers-Scott | Address on file | | | | | | | |
| 7774285 | JANINE SCALIA & | JAMES SCALIA JT TEN | 146 VON HUENFELD ST | | | MASSAPEQUA PARK | NY | 11762-2252 | |
| 7697800 | JANINE YOUNGBIRD | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160284 | JANINIS REV INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160282 | JANINIS, JOHN A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160283 | JANINIS, LYNNE HOLDEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7195772 | Janis  Arlene Murrah | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195772 | Janis  Arlene Murrah | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767876 | JANIS B HELLSTROM | 16 ELIZABETH ST | | | | PEAKS ISLAND | ME | 04108-1167 | |
| 7184720 | Janis Elaine Adair | Address on file | | | | | | | |
| 7774178 | JANIS JEANNINE SANCHEZ TR JANIS | JEANNINE SANCHEZ REVOCABLE TRUST | UA NOV 19 91 | 6129 RIVERBANK CIR | | STOCKTON | CA | 95219-2524 | |
| 7175231 | Janis L. Zablockis | Address on file | | | | | | | |
| 7175231 | Janis L. Zablockis | Address on file | | | | | | | |
| 7775146 | JANIS LEE SPINOZZI CUST | JOSEPH SCOTT SPINOZZI | UNIF GIFT MIN ACT CA | 26199 PALM TREE LN | | MURRIETA | CA | 92563-4355 | |
| 7775147 | JANIS LEE SPINOZZI CUST | KATHERIN MARIE SPINOZZI | UNIF GIFT MIN ACT CA | 26199 PALM TREE LN | | MURRIETA | CA | 92563-4355 | |
| 7779093 | JANIS LOUCKS | 4906 N 207TH LN | | | | BUCKEYE | AZ | 85396-6558 | |
| 5923079 | Janis Marie Lamar | Address on file | | | | | | | |
| 5923081 | Janis Marie Lamar | Address on file | | | | | | | |
| 5923077 | Janis Marie Lamar | Address on file | | | | | | | |
| 7194588 | Janis Marie Lamar | Address on file | | | | | | | |
| 5923078 | Janis Marie Lamar | Address on file | | | | | | | |
| 7194588 | Janis Marie Lamar | Address on file | | | | | | | |
| 6142736 | JANIS MARIE P TR | Address on file | | | | | | | |
| 5906160 | Janis Nelson | Address on file | | | | | | | |
| 5949635 | Janis Nelson | Address on file | | | | | | | |
| 5947805 | Janis Nelson | Address on file | | | | | | | |
| 5902138 | Janis Nelson | Address on file | | | | | | | |
| 7198589 | Janis Powers | Address on file | | | | | | | |
| 4997006 | Janis, Megan | Address on file | | | | | | | |
| 7261858 | Janis, Megan Smith | Address on file | | | | | | | |
| 7261858 | Janis, Megan Smith | Address on file | | | | | | | |
| 4988594 | Janisen, John | Address on file | | | | | | | |
| 7772789 | JANJA PESUSIC TR UA APR 7 2001 | THE PESUSIC FAMILY TRUST | 1186 TOURNAMENT DR | | | HILLSBOROUGH | CA | 94010-7432 | |
| 4970294 | Janjanam, Ratna Vijaya Radhika | Address on file | | | | | | | |
| 6130820 | JANKIEWICZ MICHAEL S & ROBIN S TR | Address on file | | | | | | | |
| 4972761 | Jankowski, Robert | Address on file | | | | | | | |
| 7767912 | JANN C HENLEY | 214 N 26TH ST | | | | RICHMOND | VA | 23223-7121 | |
| 4950630 | Jann, Janell A. | Address on file | | | | | | | |
| 7193684 | JANNA DECICCO MUNIZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5899351 | Jannamaraju, Surendar Rao | Address on file | | | | | | | |
| 7774712 | JANNE M SHIRRELL | 3329 MIDWAY DR | | | | SANTA ROSA | CA | 95405-5165 | |
| 7780078 | JANNE M SHIRRELL TR | UA 08 19 16 | JANNE SHIRRELL LIVING TRUST | 3329 MIDWAY DR | | SANTA ROSA | CA | 95405-5165 | |
| 4936655 | Jannett, Melinda | 43287 Road 409 | | | | Mendocino | CA | 95460 | |
| 5930855 | Jannett, Paige | Address on file | | | | | | | |
| 5930855 | Jannett, Paige | Address on file | | | | | | | |
| 6133648 | JANNICELLI TINA MARIE & STEVEN ALLEN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6124128 | Jannings, Spiro | Address on file | | | | | | | |
| 6124131 | Jannings, Spiro | Address on file | | | | | | | |
| 6124134 | Jannings, Spiro | Address on file | | | | | | | |
| 4923084 | JANOFF LAW | DARLENE HUCKABAY AND HER ATTORNEYS | 1570 THE ALAMEDA #221 | | | SAN JOSE | CA | 95126 | |
| 6083994 | Janoff, Stacey | Address on file | | | | | | | |
| 4994498 | Janopaul, Marguerite | Address on file | | | | | | | |
| 6130488 | JANOS LAURI TR | Address on file | | | | | | | |
| 6130579 | JANOS LAURI TR ETAL | Address on file | | | | | | | |
| 7301258 | Janos, Lauri | Address on file | | | | | | | |
| 4944582 | Janosko, John | 20650 Birchwood Dr | | | | Foresthill | CA | 95631 | |
| 4991303 | Janowicz, Francis | Address on file | | | | | | | |
| 4972362 | Janowicz, Jacklynne Marie | Address on file | | | | | | | |
| 7164223 | JANOWSKI INC., DBA ELLINGTON HALL AND THE WEDDING EXPO; AND PREMIER PRODUCTIONS LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4994803 | Jansen, Eric | Address on file | | | | | | | |
| 4941039 | JANSEN, ERIN | 3534 CATALINA WAY | | | | DISCOVERY BAY | CA | 94505 | |
| 4982215 | Jansen, Florence | Address on file | | | | | | | |
| 4994944 | Jansen, Jane | Address on file | | | | | | | |
| 4912824 | Jansen, Jane S | Address on file | | | | | | | |
| 4995776 | Jansen, Marty | Address on file | | | | | | | |
| 4911438 | Jansen, Marty A. | Address on file | | | | | | | |
| 4985007 | Janson, Walter S | Address on file | | | | | | | |
| 6145327 | JANSSEN KYRA O TR | Address on file | | | | | | | |
| 4923085 | JANSSEN MALLOY LLP | PO Box 1288 | | | | EUREKA | CA | 95502 | |
| 6144869 | JANSSEN WALTER E TR & JANSSEN DONNA R TR | Address on file | | | | | | | |
| 4997536 | Janssen, Ernest | Address on file | | | | | | | |
| 4914135 | Janssen, Ernest H | Address on file | | | | | | | |
| 7200393 | JANSSEN, KYRA OPPERMANN | Address on file | | | | | | | |
| 4964655 | Janssen, Nicholas A | Address on file | | | | | | | |
| 7174586 | JANSSON, DAVID PAUL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5937996 | Jansson, David Paul (Individually, and As Doing Business As Bonnie's Inn) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937995 | Jansson, David Paul (Individually, and As Doing Business As Bonnie's Inn) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937997 | Jansson, David Paul (Individually, and As Doing Business As Bonnie's Inn) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008585 | Jansson, David Paul (Individually, and As Doing Business As Bonnie's Inn) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6133681 | JANTO MICHAEL S AND ANNA M TRUSTEES | Address on file | | | | | | | |
| 6121941 | Jantos, Jeffrey John | Address on file | | | | | | | |
| 6083995 | Jantos, Jeffrey John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911444 | Jantos, Jeffrey John | Address on file | | | | | | | |
| 4966533 | Jantz, Daniel W | Address on file | | | | | | | |
| 7187676 | JANTZ, HARRISON MICHAEL | Address on file | | | | | | | |
| 7187677 | JANTZ, OLIVIA CLAIRE | Address on file | | | | | | | |
| 7182616 | Jantz, Robert Francis | Address on file | | | | | | | |
| 6141393 | JANUARY KATHIE M | Address on file | | | | | | | |
| 7189579 | January Louise Placencia | Address on file | | | | | | | |
| 4963786 | Januleski, Michael Brian | Address on file | | | | | | | |
| 4923087 | JANUS ADVISOR INC | ALLEN & DAHL FUNERAL CHAPEL | 30 CONSTITUTION DR STE 100 | | | CHICO | CA | 95973 | |
| 4923086 | JANUS ADVISOR INC | FD SWEET AND SON | 30 CONSTITUTION DR | | | CHICO | CA | 95973 | |
| 7865812 | Janus Capital Managment LLC | 151 Detroit Street | | | | Denver | CO | 80206 | |
| 5961385 | Janus Evelyn Lucas | Address on file | | | | | | | |
| 5961383 | Janus Evelyn Lucas | Address on file | | | | | | | |
| 5961384 | Janus Evelyn Lucas | Address on file | | | | | | | |
| 5961381 | Janus Evelyn Lucas | Address on file | | | | | | | |
| 7197976 | JANUS MICHELLE BRUSH | Address on file | | | | | | | |
| 4968755 | Janvier, Jeffrey | Address on file | | | | | | | |
| 6146387 | JANVRIN DOUGLAS LEE TR & JANVRIN SUSAN DEWITT TR | Address on file | | | | | | | |
| 7163710 | JANVRIN, DOUGLAS LEE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163711 | JANVRIN, SUSAN DEWITT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4978513 | Janz, Alan | Address on file | | | | | | | |
| 7164915 | JAP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4923088 | JAPANESE COMMUNITY YOUTH COUNCIL | 2012 PINE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4923089 | JAPANESE CULTURAL AND COMMUNITY | CENTER OF NORTHERN CALIFORNIA | 1840 SUTTER ST STE 202 | | | SAN FRANCISCO | CA | 94115 | |
| 4923090 | JAPANTOWN TASK FORCE INC | 1765 SUTTER ST 2ND FL | | | | SAN FRANCISCO | CA | 94115 | |
| 5923088 | Jaqueline Ard | Address on file | | | | | | | |
| 5923089 | Jaqueline Ard | Address on file | | | | | | | |
| 5923086 | Jaqueline Ard | Address on file | | | | | | | |
| 5923090 | Jaqueline Ard | Address on file | | | | | | | |
| 7196617 | Jaques Arthur Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196617 | Jaques Arthur Williams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4923091 | JAQUES BROS FARMING CO | 18350 S PARADISE AVE | | | | TRACY | CA | 95304 | |
| 7763926 | JAQUES CANDORE CUST | PATRICK CANDORE UNIF | GIFT MIN ACT CALIFORNIA | 12 AVE DU PRINCE | | MORSANG-SUR-ORGE | | F 91390 | FRANCE |
| 4956719 | Jaquez, Denise | Address on file | | | | | | | |
| 4912380 | Jaquias, Irene Eugenio | Address on file | | | | | | | |
| 4950817 | Jaquish, Marshall Maynard | Address on file | | | | | | | |
| 4944321 | JARA, EVITA | 1121 LINCOLN ST | | | | WATSONVILLE | CA | 95076 | |
| 6144714 | JARACZEWSKI RICHARD S TR & JARACZEWSKI KATHLEEN A | Address on file | | | | | | | |
| 7163822 | JARACZEWSKI, KATHLEEN A. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163821 | JARACZEWSKI, RICHARD S. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955080 | Jaramillo, Dianna Kay | Address on file | | | | | | | |
| 4980896 | Jaramillo, Ettra | Address on file | | | | | | | |
| 7325055 | Jaramillo, Fernando | Steve skikos, Skikos Crawford | 1 Sansome Street 28th Floor | | | San Francisco | CA | 94062 | |
| 4944815 | Jaramillo, Jerry & Leanne | 2574 Tanzanite Pl. | | | | Santa Rosa | CA | 95404 | |
| 4932707 | Jardine Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6083996 | Jardine Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118749 | Jardine Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 4991437 | Jardine, Jack | Address on file | | | | | | | |
| 4953838 | Jardine, Melissa | Address on file | | | | | | | |
| 7169340 | Jared Allan Fugitt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198671 | Jared Anthony Williamsen | Address on file | | | | | | | |
| 7198671 | Jared Anthony Williamsen | Address on file | | | | | | | |
| 7142611 | Jared Balken | Address on file | | | | | | | |
| 5961394 | Jared Baptist | Address on file | | | | | | | |
| 5961393 | Jared Baptist | Address on file | | | | | | | |
| 5961395 | Jared Baptist | Address on file | | | | | | | |
| 5961392 | Jared Baptist | Address on file | | | | | | | |
| 7192664 | JARED COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143760 | Jared Daniel Lyle | Address on file | | | | | | | |
| 7327551 | Jared Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Cox, John C. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5923101 | Jared H Horner | Address on file | | | | | | | |
| 5923100 | Jared H Horner | Address on file | | | | | | | |
| 5923097 | Jared H Horner | Address on file | | | | | | | |
| 5923099 | Jared H Horner | Address on file | | | | | | | |
| 5923098 | Jared H Horner | Address on file | | | | | | | |
| 7776844 | JARED M WILLIAMS | 2744 BONNIE DR | | | | SANTA CLARA | CA | 95051-1745 | |
| 7769676 | JARED MATHEW LAETHEM | 1749 CARMELO DR | | | | CARMICHAEL | CA | 95608-5718 | |
| 7781366 | JARED MEEKER | 26065 CHARONNE CT | | | | VALENCIA | CA | 91355-2024 | |
| 7774679 | JARED P SHERRY | 125 WHITE DOGWOOD LN | | | | STATESVILLE | NC | 28625-1616 | |
| 7169353 | Jared R. Allred | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7340114 | Jared R. Allred | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198925 | Jared Ray Clift | Address on file | | | | | | | |
| 5961401 | Jared Schurle | Address on file | | | | | | | |
| 5961403 | Jared Schurle | Address on file | | | | | | | |
| 5961402 | Jared Schurle | Address on file | | | | | | | |
| 7194371 | JARED SMITH | Address on file | | | | | | | |
| 7153378 | Jared Travis Hoofard | Address on file | | | | | | | |
| 7153378 | Jared Travis Hoofard | Address on file | | | | | | | |
| 7177282 | Jaren Teel | Address on file | | | | | | | |
| 7199203 | Jaren Percell | Address on file | | | | | | | |
| 7187409 | Jaren Teel | Address on file | | | | | | | |
| 4956397 | Jarero, Jazmin Sanchez | Address on file | | | | | | | |
| 4935482 | Jaret, Robert | 20 Mistletoe Lane | | | | Novato | CA | 94945 | |
| 4968821 | Jarman, Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962984 | Jarman, Zachary Wayne | Address on file | | | | | | | |
| 4972159 | Jarmel, Daniel | Address on file | | | | | | | |
| 4972988 | Jarmer, Doug A | Address on file | | | | | | | |
| 7182617 | Jarner, Kathleen Maureen | Address on file | | | | | | | |
| 4973177 | Jarocki, Dmitri | Address on file | | | | | | | |
| 7298014 | JaRolls Inc, dba REMAX of Paradise | JaRolls Inc, dba REMAX of Paradise | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7198783 | JaRolls Inc, dba REMAX of Paradise | Address on file | | | | | | | |
| 4923092 | JAROTH INC | PACIFIC TELEMANAGEMENT SERVICES | 2001 CROW CANYON RD STE 201 | | | SAN RAMON | CA | 94583 | |
| 5006185 | Jaroth Inc. | 14472 Wick Boulevard | | | | SanLeandro | CA | 94577 | |
| 4971013 | Jarpe, Geoffrey Paul | Address on file | | | | | | | |
| 4995029 | Jarquin, Louisa | Address on file | | | | | | | |
| 7152544 | Jarrad Robert Wilson | Address on file | | | | | | | |
| 7152544 | Jarrad Robert Wilson | Address on file | | | | | | | |
| 7272032 | Jarrar, Said Fariz | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7277321 | Jarrard, Ronald William | Address on file | | | | | | | |
| 7190870 | JARRATT, LINDA RUTH | Address on file | | | | | | | |
| 4998979 | Jarratt, Patty W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998978 | Jarratt, Patty W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174588 | JARRATT, PATTY W. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008586 | Jarratt, Patty W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938000 | Jarratt, Patty W. | Address on file | | | | | | | |
| 5937999 | Jarratt, Patty W. | Address on file | | | | | | | |
| 5937998 | Jarratt, Patty W. | Address on file | | | | | | | |
| 5976382 | Jarratt, Patty W.; Hession, Terrence Scovil | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976384 | Jarratt, Patty W.; Hession, Terrence Scovil | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976383 | Jarratt, Patty W.; Hession, Terrence Scovil | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938005 | Jarratt, Richard C. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008588 | Jarratt, Richard C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008589 | Jarratt, Richard C. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938004 | Jarratt, Richard C. | Address on file | | | | | | | |
| 7200467 | JARRED, CAROLE D | Address on file | | | | | | | |
| 7823249 | JARRED, MICHAEL LC | Address on file | | | | | | | |
| 7190868 | JARRED, MICHAEL LC | Address on file | | | | | | | |
| 4981899 | Jarrell, Janice | Address on file | | | | | | | |
| 4998983 | Jarrell, Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998982 | Jarrell, Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008590 | Jarrell, Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976388 | Jarrell, Robert | Address on file | | | | | | | |
| 5976389 | Jarrell, Robert | Address on file | | | | | | | |
| 5976387 | Jarrell, Robert | Address on file | | | | | | | |
| 7174074 | JARRELL, ROBERT P. | Address on file | | | | | | | |
| 5923107 | Jarren Brown | Address on file | | | | | | | |
| 5923106 | Jarren Brown | Address on file | | | | | | | |
| 5923108 | Jarren Brown | Address on file | | | | | | | |
| 5923109 | Jarren Brown | Address on file | | | | | | | |
| 4975349 | Jarrett | 1295 LASSEN VIEW DR | 2116 W. Chestnut Ave. | | | Santa Ana | CA | 92703 | |
| 7143655 | Jarrett Martin Barnett | Address on file | | | | | | | |
| 6141715 | JARRETT MICHAEL RICHARD TR & JARRETT JACQUELINE GR | Address on file | | | | | | | |
| 7312536 | Jarrett, Chad Ryan | Address on file | | | | | | | |
| 4940019 | Jarrett, James | 1515 Jacob Avenue | | | | San Jose | CA | 95118 | |
| 4978086 | Jarrett, John | Address on file | | | | | | | |
| 4963862 | Jarrett, John Edward | Address on file | | | | | | | |
| 4975348 | JARRETT, Michael | 1293 LASSEN VIEW DR | 47 Quail Covey Ct. | | | Chico | CA | 95973 | |
| 6115335 | JARRETT, Michael | Address on file | | | | | | | |
| 4939811 | JARRETT, RAHILA | 1714 Conestoga Dr., Apt. #D, | | | | Merced | CA | 95348 | |
| 7145630 | Jarrod Luker | Address on file | | | | | | | |
| 4957365 | Jarschke, Carl | Address on file | | | | | | | |
| 4937991 | JARSCHKE, FRANCIS | 7000 LANGLEY CYN. RD. | | | | PRUNUDALE | CA | 93907 | |
| 4963341 | Jarus, Bryant Daniel | Address on file | | | | | | | |
| 4996598 | Jarus, Keith | Address on file | | | | | | | |
| 4912520 | Jarus, Keith Jay | Address on file | | | | | | | |
| 4998985 | Jarvie, Jens | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998984 | Jarvie, Jens | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008591 | Jarvie, Jens | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976392 | Jarvie, Jens | Address on file | | | | | | | |
| 5976390 | Jarvie, Jens | Address on file | | | | | | | |
| 5976391 | Jarvie, Jens | Address on file | | | | | | | |
| 6130135 | JARVIS | Address on file | | | | | | | |
| 6130490 | JARVIS LETICIA A TR | Address on file | | | | | | | |
| 6144913 | JARVIS LORRAINE & SILBERBERG KELLY R | Address on file | | | | | | | |
| 4932708 | Jarvis Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6083998 | Jarvis Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118748 | Jarvis Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6139660 | JARVIS ROBERT ELTON II TR & WIDDIS CHERYL A TR | Address on file | | | | | | | |
| 6139870 | JARVIS ROBERT W TR | Address on file | | | | | | | |
| 6130933 | JARVIS WILLIAM E & LETICIA A TR | Address on file | | | | | | | |
| 6130617 | JARVIS WILLIAM E & LETICIA A TR | Address on file | | | | | | | |
| 4964477 | Jarvis, Darin Raymond | Address on file | | | | | | | |
| 4984821 | Jarvis, Darlene | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958065 | Jarvis, Gregory Lee | Address on file | | | | | | | |
| 4968068 | Jarvis, James | Address on file | | | | | | | |
| 7203532 | Jarvis, Leticia  A | Address on file | | | | | | | |
| 5004974 | Jarvis, Lorraine | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4951959 | Jarvis, Michael | Address on file | | | | | | | |
| 4990373 | Jarvis, Stephanie | Address on file | | | | | | | |
| 4964491 | Jarvis, Stephanie S | Address on file | | | | | | | |
| 7282627 | Jarvis, William | Address on file | | | | | | | |
| 6141843 | JARZOMBEK CHRISTOPHER E TR & JARZOMBEK LESLIE TR | Address on file | | | | | | | |
| 6140999 | JAS PROPERTIES LLC | Address on file | | | | | | | |
| 7330663 | JAS Properties, LLC | Jacob R. Wright | McCarthy & Rubright, LLP | 100 Rio St/P.O Box 190 | | Red Bluff | CA | 96080 | |
| 7328464 | JAS Properties, LLC | McCarthy and Rubright LLP | Jacob Raye Wright | 100 Rio St, P.O. Box 190 | | Red Bluff | CA | 96080 | |
| 7328464 | JAS Properties, LLC | R | P.O. Box 190 | | | | | | |
| 7196191 | JASEN HOLANDER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4943742 | Jasey, Shayna | 3020 Madrone Dr | | | | Kelseyville | CA | 95451 | |
| 4939276 | Jashinsky, Lori | 797 Pershing Avenue | | | | san jose | CA | 95126 | |
| 5961411 | Jasie Ann Loving | Address on file | | | | | | | |
| 5961412 | Jasie Ann Loving | Address on file | | | | | | | |
| 5961409 | Jasie Ann Loving | Address on file | | | | | | | |
| 5961410 | Jasie Ann Loving | Address on file | | | | | | | |
| 7142690 | Jasie Ann Loving | Address on file | | | | | | | |
| 7198967 | Jasigha Makoda Riess-Cooper | Address on file | | | | | | | |
| 4943398 | JASKCON, DAVON | 1743 Harrold St | | | | Richmond | CA | 94801 | |
| 4977376 | Jaskot, Gene | Address on file | | | | | | | |
| 7162930 | JASLEEN BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4982198 | Jasmann, Larry | Address on file | | | | | | | |
| 7153508 | Jasmin Jade Blanc | Address on file | | | | | | | |
| 7153508 | Jasmin Jade Blanc | Address on file | | | | | | | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198924 | Jasmine  Rochele Leeann Lewark | Address on file | | | | | | | |
| 7152984 | Jasmine Alina Westlund | Address on file | | | | | | | |
| 7152984 | Jasmine Alina Westlund | Address on file | | | | | | | |
| 7181375 | Jasmine Cory Rodriguez | Address on file | | | | | | | |
| 7176659 | Jasmine Cory Rodriguez | Address on file | | | | | | | |
| 7153991 | Jasmine Petticrew | Address on file | | | | | | | |
| 7153991 | Jasmine Petticrew | Address on file | | | | | | | |
| 7195095 | Jasmine Rodriguez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195095 | Jasmine Rodriguez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5908418 | Jasmine Rodriguez | Address on file | | | | | | | |
| 5904841 | Jasmine Rodriguez | Address on file | | | | | | | |
| 7188316 | Jasmine Rowling | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-21    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952266 | Jasmine Ruano | Address on file | | | | | | | |
| 5952268 | Jasmine Ruano | Address on file | | | | | | | |
| 5952269 | Jasmine Ruano | Address on file | | | | | | | |
| 5952267 | Jasmine Ruano | Address on file | | | | | | | |
| 7164398 | JASMINE STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7188317 | Jasmine Suzanne Jones (Trista Russell, Parent) | Address on file | | | | | | | |
| 7192565 | JASMINE VAUGHT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4981116 | Jaso, Ismael | Address on file | | | | | | | |
| 7183589 | Jason  Bucher | Address on file | | | | | | | |
| 7176839 | Jason  Bucher | Address on file | | | | | | | |
| 7181034 | Jason  Clopton | Address on file | | | | | | | |
| 7176314 | Jason  Clopton | Address on file | | | | | | | |
| 7195789 | Jason  Cutrer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195789 | Jason  Cutrer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183976 | Jason  McCuthan | Address on file | | | | | | | |
| 7177228 | Jason  McCuthan | Address on file | | | | | | | |
| 7781997 | JASON A GREENO | 5672 MADRA AVE | | | | SAN DIEGO | CA | 92120-4714 | |
| 5961415 | Jason Adam Ruano | Address on file | | | | | | | |
| 5961416 | Jason Adam Ruano | Address on file | | | | | | | |
| 5961413 | Jason Adam Ruano | Address on file | | | | | | | |
| 5961414 | Jason Adam Ruano | Address on file | | | | | | | |
| 7144971 | Jason Alexander Weiss | Address on file | | | | | | | |
| 7189580 | Jason Allen Carr | Address on file | | | | | | | |
| 7184523 | Jason Amatuccio | Address on file | | | | | | | |
| 5923119 | Jason Antonio Musco | Address on file | | | | | | | |
| 5923118 | Jason Antonio Musco | Address on file | | | | | | | |
| 5923122 | Jason Antonio Musco | Address on file | | | | | | | |
| 5923120 | Jason Antonio Musco | Address on file | | | | | | | |
| 5923123 | Jason Antonio Musco | Address on file | | | | | | | |
| 7196192 | JASON AUSTIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779746 | JASON B GREENWOOD TTEE OF | THE SHARON GREENWOOD REVOC TR U/A | DTD 05/29/05 | 3412 GARROW DR | | ANTIOCH | CA | 94509-5606 | |
| 5961427 | Jason B Jernberg | Address on file | | | | | | | |
| 5961426 | Jason B Jernberg | Address on file | | | | | | | |
| 5961422 | Jason B Jernberg | Address on file | | | | | | | |
| 5961425 | Jason B Jernberg | Address on file | | | | | | | |
| 5961423 | Jason B Jernberg | Address on file | | | | | | | |
| 7163264 | JASON BEACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193498 | JASON BERRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6013734 | JASON BOER | Address on file | | | | | | | |
| 7193513 | JASON BOORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5923130 | Jason Brazell | Address on file | | | | | | | |
| 5923129 | Jason Brazell | Address on file | | | | | | | |
| 5923131 | Jason Brazell | Address on file | | | | | | | |
| 5923132 | Jason Brazell | Address on file | | | | | | | |