| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784997 | JASON C MILLER TR | UA 10 09 97 | DEAN M CLINGENPEEL REVOCABLE TRUST | 864 EVERGLADES LN | | LIVERMORE | CA | 94551-6014 | |
| 7188318 | Jason C. Haynes | Address on file | | | | | | | |
| 7193605 | JASON CHOLWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5945828 | Jason Clopton | Address on file | | | | | | | |
| 5903832 | Jason Clopton | Address on file | | | | | | | |
| 7188319 | Jason Corona | Address on file | | | | | | | |
| 7773334 | JASON D RAMIREZ | PO BOX 2687 | | | | DUBLIN | CA | 94568-0268 | |
| 5923135 | Jason D. Ackley | Address on file | | | | | | | |
| 5923136 | Jason D. Ackley | Address on file | | | | | | | |
| 5923133 | Jason D. Ackley | Address on file | | | | | | | |
| 5923134 | Jason D. Ackley | Address on file | | | | | | | |
| 7144698 | Jason Dahl | Address on file | | | | | | | |
| 7188320 | Jason David Burgess | Address on file | | | | | | | |
| 7782005 | JASON E GETTLE | 1158 VILLAGE DR | | | | BELMONT | CA | 94002-3463 | |
| 7767121 | JASON E GOTTLIEB | 13 SAINT PAUL CIR | | | | NOVATO | CA | 94947-2913 | |
| 7770142 | JASON E LEWIS | 606 DES SEIGNEURS | | | | MONTREAL | QC | H3J 2P7 | CANADA |
| 7697864 | JASON E LEWIS | Address on file | | | | | | | |
| 7188321 | Jason Edward Critchfield | Address on file | | | | | | | |
| 7184527 | Jason Edward Tripp | Address on file | | | | | | | |
| 5961438 | Jason Eggleston | Address on file | | | | | | | |
| 5961437 | Jason Eggleston | Address on file | | | | | | | |
| 5961439 | Jason Eggleston | Address on file | | | | | | | |
| 5961440 | Jason Eggleston | Address on file | | | | | | | |
| 5961436 | Jason Eggleston | Address on file | | | | | | | |
| 5908047 | Jason Elliot Suncin | Address on file | | | | | | | |
| 5904369 | Jason Elliot Suncin | Address on file | | | | | | | |
| 7181438 | Jason Elliot Suncin | Address on file | | | | | | | |
| 7176722 | Jason Elliot Suncin | Address on file | | | | | | | |
| 7770252 | JASON F MACARIO TR UA NOV 05 03 | THE LIVING TRUST | OF JASON F MACARIO | 1000 MORAGA ST | | SAN FRANCISCO | CA | 94122-4556 | |
| 5946457 | Jason Floyd | Address on file | | | | | | | |
| 5904510 | Jason Floyd | Address on file | | | | | | | |
| 7189463 | Jason Floyd | Address on file | | | | | | | |
| 7196193 | JASON FRANKOVI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7201016 | JASON G GERARD | Address on file | | | | | | | |
| 7184507 | Jason Garibay | Address on file | | | | | | | |
| 7201017 | Jason Gerard | Address on file | | | | | | | |
| 7193833 | JASON GORDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5923143 | Jason Gregory | Address on file | | | | | | | |
| 5923142 | Jason Gregory | Address on file | | | | | | | |
| 5923144 | Jason Gregory | Address on file | | | | | | | |
| 5923145 | Jason Gregory | Address on file | | | | | | | |
| 7198743 | Jason Hammang | Address on file | | | | | | | |
| 7198743 | Jason Hammang | Address on file | | | | | | | |
| 5961446 | Jason Harbour | Address on file | | | | | | | |
| 5961445 | Jason Harbour | Address on file | | | | | | | |
| 5961447 | Jason Harbour | Address on file | | | | | | | |
| 5961448 | Jason Harbour | Address on file | | | | | | | |
| 5923152 | Jason Harold Cambron | Address on file | | | | | | | |
| 5923153 | Jason Harold Cambron | Address on file | | | | | | | |
| 5923150 | Jason Harold Cambron | Address on file | | | | | | | |
| 5923151 | Jason Harold Cambron | Address on file | | | | | | | |
| 5961456 | Jason Hastain | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961454 | Jason Hastain | Address on file | | | | | | | |
| 5961457 | Jason Hastain | Address on file | | | | | | | |
| 5961455 | Jason Hastain | Address on file | | | | | | | |
| 5903792 | Jason Hill | Address on file | | | | | | | |
| 5961461 | Jason Hornbuckle | Address on file | | | | | | | |
| 5961459 | Jason Hornbuckle | Address on file | | | | | | | |
| 5961458 | Jason Hornbuckle | Address on file | | | | | | | |
| 5961460 | Jason Hornbuckle | Address on file | | | | | | | |
| 5923161 | Jason Hornbuckle | Address on file | | | | | | | |
| 5923161 | Jason Hornbuckle | Address on file | | | | | | | |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | Address on file | | | | | | | |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | Address on file | | | | | | | |
| 5923162 | Jason Howard | Address on file | | | | | | | |
| 7781649 | JASON HOWARD LUDWIG | 2961 E JENNIE LAKE RD | | | | ASHLAND | MO | 65010-9845 | |
| 7195146 | Jason Ira Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195146 | Jason Ira Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192576 | JASON J LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5961466 | Jason J. Brum | Address on file | | | | | | | |
| 5961467 | Jason J. Brum | Address on file | | | | | | | |
| 5961464 | Jason J. Brum | Address on file | | | | | | | |
| 5961465 | Jason J. Brum | Address on file | | | | | | | |
| 5961463 | Jason J. Brum | Address on file | | | | | | | |
| 7144155 | Jason James Burnett | Address on file | | | | | | | |
| 7196619 | Jason Jarratt Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196619 | Jason Jarratt Ellsworth | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197210 | Jason Jeffrey Wheeler | Address on file | | | | | | | |
| 7197210 | Jason Jeffrey Wheeler | Address on file | | | | | | | |
| 7768894 | JASON JONES | 338 S 700 E | | | | SAINT GEORGE | UT | 84770-3827 | |
| 7697879 | JASON JOSEPH JOAQUIN MANALANG | Address on file | | | | | | | |
| 7697881 | JASON JOSEPH JOAQUIN MANALANG | Address on file | | | | | | | |
| 7697878 | JASON JOSEPH JOAQUIN MANALANG | Address on file | | | | | | | |
| 7769053 | JASON KARCHER | 745 CANDLERIDGE CT APT B2 | | | | BARTLETT | IL | 60103-4318 | |
| 7769086 | JASON KATYRYNIUK | PO BOX 394 | | | | RIDGECREST | CA | 93556-0394 | |
| 7194049 | JASON KEYE LEONARD | Address on file | | | | | | | |
| 5923169 | Jason Keyes | Address on file | | | | | | | |
| 5923171 | Jason Keyes | Address on file | | | | | | | |
| 5923170 | Jason Keyes | Address on file | | | | | | | |
| 5923172 | Jason Keyes | Address on file | | | | | | | |
| 7188322 | Jason Keyes | Address on file | | | | | | | |
| 7152810 | Jason Kim Fieste | Address on file | | | | | | | |
| 7152810 | Jason Kim Fieste | Address on file | | | | | | | |
| 5961477 | Jason Klump | Address on file | | | | | | | |
| 5961474 | Jason Klump | Address on file | | | | | | | |
| 5961475 | Jason Klump | Address on file | | | | | | | |
| 5961476 | Jason Klump | Address on file | | | | | | | |
| 5923182 | Jason L Eller | Address on file | | | | | | | |
| 5923181 | Jason L Eller | Address on file | | | | | | | |
| 5923177 | Jason L Eller | Address on file | | | | | | | |
| 5923179 | Jason L Eller | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923178 | Jason L Eller | Address on file | | | | | | | |
| 7768637 | JASON L FRAND & LOIS J FRAND | TR UA JUN 23 97 THE JASON L FRAND | & LOIS J FRAND TRUST | 4412 JASMINE AVE | | CULVER CITY | CA | 90232-3429 | |
| 7784750 | JASON L ROY | 5646 BRADY JOSEPH LN | | | | IOWA | LA | 70647 | |
| 7784224 | JASON L ROY | 5646 BRADY JOSEPH LN | | | | IOWA | LA | 70647-5232 | |
| 5961486 | Jason L. Howard | Address on file | | | | | | | |
| 5961487 | Jason L. Howard | Address on file | | | | | | | |
| 5961484 | Jason L. Howard | Address on file | | | | | | | |
| 5961485 | Jason L. Howard | Address on file | | | | | | | |
| 5961483 | Jason L. Howard | Address on file | | | | | | | |
| 5923191 | Jason L. Johnson | Address on file | | | | | | | |
| 5923192 | Jason L. Johnson | Address on file | | | | | | | |
| 5923189 | Jason L. Johnson | Address on file | | | | | | | |
| 5923190 | Jason L. Johnson | Address on file | | | | | | | |
| 5923188 | Jason L. Johnson | Address on file | | | | | | | |
| 7144224 | Jason Lee Hawkins | Address on file | | | | | | | |
| 7783183 | JASON LEO KEIFFER A MINOR | 2325 RIVERVIEW TERRACE | | | | ALEXANDRIA | VA | 22303 | |
| 5961496 | Jason Lindke | Address on file | | | | | | | |
| 5961494 | Jason Lindke | Address on file | | | | | | | |
| 5961495 | Jason Lindke | Address on file | | | | | | | |
| 5961493 | Jason Lindke | Address on file | | | | | | | |
| 7194060 | JASON LINDKE | Address on file | | | | | | | |
| 7199611 | Jason Lochner | Address on file | | | | | | | |
| 7770449 | JASON LUHN | 28155 DOBBEL AVE | | | | HAYWARD | CA | 94542-2413 | |
| 7776467 | JASON M WALSH & | ANNE WALSH TEN COM | 4 DELONGIS CT | | | SPARKILL | NY | 10976-1245 | |
| 7780501 | JASON M WONG | 1742 FILBERT ST | | | | SAN FRANCISCO | CA | 94123-3606 | |
| 7142428 | Jason Matthew Berg | Address on file | | | | | | | |
| 7145530 | Jason Matthew Portis | Address on file | | | | | | | |
| 5923201 | Jason Maurer | Address on file | | | | | | | |
| 5923200 | Jason Maurer | Address on file | | | | | | | |
| 5923197 | Jason Maurer | Address on file | | | | | | | |
| 5923199 | Jason Maurer | Address on file | | | | | | | |
| 5923198 | Jason Maurer | Address on file | | | | | | | |
| 6083999 | Jason McCarthy and Kathryn Morris | 409 Howard Ave | | | | Burlingame | CA | 94010 | |
| 5949416 | Jason McConnell | Address on file | | | | | | | |
| 5905730 | Jason McConnell | Address on file | | | | | | | |
| 5950856 | Jason McConnell | Address on file | | | | | | | |
| 5947451 | Jason McConnell | Address on file | | | | | | | |
| 5950278 | Jason McConnell | Address on file | | | | | | | |
| 5923204 | Jason Mciver | Address on file | | | | | | | |
| 5923203 | Jason Mciver | Address on file | | | | | | | |
| 5923205 | Jason Mciver | Address on file | | | | | | | |
| 5923206 | Jason Mciver | Address on file | | | | | | | |
| 5923202 | Jason Mciver | Address on file | | | | | | | |
| 7194611 | Jason Mciver | Address on file | | | | | | | |
| 7194611 | Jason Mciver | Address on file | | | | | | | |
| 5904856 | Jason Meek | Address on file | | | | | | | |
| 7197889 | JASON MICHAEL BRICKELL | Address on file | | | | | | | |
| 7195848 | Jason Michael Hogan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195848 | Jason Michael Hogan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144957 | Jason Michael Mooney | Address on file | | | | | | | |
| 7141072 | Jason Michael Robertson | Address on file | | | | | | | |
| 5904694 | Jason Miller | Address on file | | | | | | | |
| 5946563 | Jason Miller | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904614 | Jason Miller | Address on file | | | | | | | |
| 7188323 | Jason Miller | Address on file | | | | | | | |
| 7176571 | Jason Miller | Address on file | | | | | | | |
| 5910717 | Jason Mitchell | Address on file | | | | | | | |
| 5904274 | Jason Mitchell | Address on file | | | | | | | |
| 5912403 | Jason Mitchell | Address on file | | | | | | | |
| 5907979 | Jason Mitchell | Address on file | | | | | | | |
| 5911760 | Jason Mitchell | Address on file | | | | | | | |
| 7195576 | Jason Molina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195576 | Jason Molina | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5946424 | Jason Momon | Address on file | | | | | | | |
| 5904478 | Jason Momon | Address on file | | | | | | | |
| 7181297 | Jason Momon | Address on file | | | | | | | |
| 7176579 | Jason Momon | Address on file | | | | | | | |
| 7771660 | JASON MONTIEL | 6724 TRUDY WAY | | | | SACRAMENTO | CA | 95831-1924 | |
| 7184165 | Jason Musco | Address on file | | | | | | | |
| 7163157 | JASON MYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7140227 | Jason N. & Debora A. Wines, individually and as trustees of The Wines Family Trust dated June 4, 2013 | Address on file | | | | | | | |
| 5923207 | Jason N. Wines | Address on file | | | | | | | |
| 5923209 | Jason N. Wines | Address on file | | | | | | | |
| 5923208 | Jason N. Wines | Address on file | | | | | | | |
| 5948872 | Jason Newman | Address on file | | | | | | | |
| 5904104 | Jason Newman | Address on file | | | | | | | |
| 5950561 | Jason Newman | Address on file | | | | | | | |
| 5946374 | Jason Newman | Address on file | | | | | | | |
| 5951084 | Jason Newman | Address on file | | | | | | | |
| 5946087 | Jason Newman | Address on file | | | | | | | |
| 5949915 | Jason Newman | Address on file | | | | | | | |
| 5904429 | Jason Newman | Address on file | | | | | | | |
| 7181317 | Jason Newman | Address on file | | | | | | | |
| 7176599 | Jason Newman | Address on file | | | | | | | |
| 7188324 | Jason Newton | Address on file | | | | | | | |
| 7152379 | Jason Nicolas Pelm | Address on file | | | | | | | |
| 7188325 | Jason Orndorff | Address on file | | | | | | | |
| 5923212 | Jason Owen | Address on file | | | | | | | |
| 5923211 | Jason Owen | Address on file | | | | | | | |
| 5923215 | Jason Owen | Address on file | | | | | | | |
| 5923216 | Jason Owen | Address on file | | | | | | | |
| 5923213 | Jason Owen | Address on file | | | | | | | |
| 7772888 | JASON P PHILIPOPOULOS | 2080 TRINITY ST | | | | SAN MATEO | CA | 94403-1539 | |
| 5906044 | Jason Patrick Yeakey | Address on file | | | | | | | |
| 5947695 | Jason Patrick Yeakey | Address on file | | | | | | | |
| 5902595 | Jason Pelm | Address on file | | | | | | | |
| 5909917 | Jason Pelm | Address on file | | | | | | | |
| 5906589 | Jason Pelm | Address on file | | | | | | | |
| 5952270 | Jason Portillo | Address on file | | | | | | | |
| 5952272 | Jason Portillo | Address on file | | | | | | | |
| 5952273 | Jason Portillo | Address on file | | | | | | | |
| 5952271 | Jason Portillo | Address on file | | | | | | | |
| 7778959 | JASON R BECK | TTEE | JASON R BECK REV LIV TR | 889 TIMBERVIEW DR | | AMHERST | OH | 44001-1179 | |
| 7767075 | JASON R GONZALEZ | 575 SAN MARIO DR | | | | SOLANA BEACH | CA | 92075-1601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193729 | JASON R JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144143 | Jason Ralph Rodrigues | Address on file | | | | | | | |
| 7194265 | JASON RASH | Address on file | | | | | | | |
| 5908870 | Jason Reyda | Address on file | | | | | | | |
| 5911837 | Jason Reyda | Address on file | | | | | | | |
| 5910921 | Jason Reyda | Address on file | | | | | | | |
| 5905371 | Jason Reyda | Address on file | | | | | | | |
| 7153021 | Jason Richard Wilder | Address on file | | | | | | | |
| 7153021 | Jason Richard Wilder | Address on file | | | | | | | |
| 7196620 | Jason Ridenour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196620 | Jason Ridenour | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144297 | Jason Robert Shipley | Address on file | | | | | | | |
| 7785790 | JASON S BENNETT | 2800 SAGEMILL DR | | | | MODESTO | CA | 95355-8616 | |
| 7772724 | JASON S PELC | 490 DISTEL DR | | | | LOS ALTOS | CA | 94022-1715 | |
| 7141255 | Jason Samuel Allen | Address on file | | | | | | | |
| 7192547 | JASON SANDERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199882 | JASON SANDERS, doing business as Sonoma Pet Recovery | Address on file | | | | | | | |
| 7193363 | JASON SANTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184272 | Jason Schmidt | Address on file | | | | | | | |
| 5961520 | Jason Shirley | Address on file | | | | | | | |
| 5961519 | Jason Shirley | Address on file | | | | | | | |
| 5961516 | Jason Shirley | Address on file | | | | | | | |
| 5961518 | Jason Shirley | Address on file | | | | | | | |
| 5961517 | Jason Shirley | Address on file | | | | | | | |
| 7152853 | Jason Shirley | Address on file | | | | | | | |
| 7152853 | Jason Shirley | Address on file | | | | | | | |
| 7194362 | JASON SIPA | Address on file | | | | | | | |
| 7199117 | Jason Smith | Address on file | | | | | | | |
| 7163217 | JASON SMITS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5923223 | Jason Solwick | Address on file | | | | | | | |
| 5923222 | Jason Solwick | Address on file | | | | | | | |
| 5923226 | Jason Solwick | Address on file | | | | | | | |
| 5923227 | Jason Solwick | Address on file | | | | | | | |
| 5923224 | Jason Solwick | Address on file | | | | | | | |
| 7197588 | JASON ST. AMAND | Address on file | | | | | | | |
| 7206085 | JASON ST. AMAND | Address on file | | | | | | | |
| 7199705 | JASON STEPHENSON | Address on file | | | | | | | |
| 7189581 | Jason Stewart Christenson | Address on file | | | | | | | |
| 7197670 | JASON SULLIVAN | Address on file | | | | | | | |
| 7194414 | JASON THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7143097 | Jason Thomas Becker | Address on file | | | | | | | |
| 7326059 | Jason Thomas Edwards | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326059 | Jason Thomas Edwards | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5961526 | Jason Van Eck | Address on file | | | | | | | |
| 5961528 | Jason Van Eck | Address on file | | | | | | | |
| 7186620 | Jason Vance M.D., Inc. | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 5961536 | Jason Vance, M.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2392 of 5610

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961534 | Jason Vance, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961535 | Jason Vance, M.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961537 | Jason Vance, M.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5923241 | Jason Vogelbacher | Address on file | | | | | | | |
| 5923243 | Jason Vogelbacher | Address on file | | | | | | | |
| 5923242 | Jason Vogelbacher | Address on file | | | | | | | |
| 5923244 | Jason Vogelbacher | Address on file | | | | | | | |
| 7188326 | Jason Vogelbacher | Address on file | | | | | | | |
| 7189582 | Jason Vondracek | Address on file | | | | | | | |
| 5961546 | Jason Wagner | Address on file | | | | | | | |
| 5961543 | Jason Wagner | Address on file | | | | | | | |
| 5961545 | Jason Wagner | Address on file | | | | | | | |
| 5961544 | Jason Wagner | Address on file | | | | | | | |
| 7175068 | Jason Wagner | Address on file | | | | | | | |
| 7175068 | Jason Wagner | Address on file | | | | | | | |
| 6084000 | JASON WALLOCK PARLIAMENT PROPERTIES INC - 842 N DE | 2108 Manassas Court | | | | San Jose | CA | 95116 | |
| 7205958 | JASON WALSH | Address on file | | | | | | | |
| 7777846 | JASON WELLS | 2632 FILLMORE STREET UNIT 5 | | | | SAN FRANCISCO | CA | 94115 | |
| 7777679 | JASON WHITESELL | 2191 SE HERRON AVE | | | | PORT SAINT LUCIE | FL | 34952-5854 | |
| 7188327 | Jason William Gist | | | | | | | | |
| 7165935 | Jason Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7777029 | JASON WONG | 65 W SANTA INEZ AVE | | | | SAN MATEO | CA | 94402-1264 | |
| 4985714 | Jason, Barbara | Address on file | | | | | | | |
| 4987120 | Jason, John | Address on file | | | | | | | |
| 6133997 | JASPER MILTON E ESTATE OF AND JEANNE M TRUSTEES | Address on file | | | | | | | |
| 4982350 | Jasper, Randall | Address on file | | | | | | | |
| 4985571 | Jasper, Rosiland | Address on file | | | | | | | |
| 4980744 | Jasperse, Laurence | Address on file | | | | | | | |
| 7780157 | JASPREET S GREWAL | 86 GARDNER AVE | | | | HICKSVILLE | NY | 11801-2452 | |
| 4945044 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd. | | | | San Jose | CA | 95123 | |
| 4950178 | Jassal, Jazvir | Address on file | | | | | | | |
| 4997458 | Jaster, Richard | Address on file | | | | | | | |
| 4913962 | Jaster, Richard Alan | Address on file | | | | | | | |
| 4972296 | Jasti, Sivakrishna | Address on file | | | | | | | |
| 7181366 | Jasvarinder Jesse  Rana | Address on file | | | | | | | |
| 7176648 | Jasvarinder Jesse  Rana | Address on file | | | | | | | |
| 5908129 | Jasvarinder Rana | Address on file | | | | | | | |
| 5904451 | Jasvarinder Rana | Address on file | | | | | | | |
| 7697918 | JASVINDER S BEDI & | Address on file | | | | | | | |
| 4953984 | Jaswal, Haridayal | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084001 | Jaswant Kahlon DBA U Save Liquor | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6116930 | JASWANT S. BAINS | 833 Tudor Road | | | | Yuba City | CA | 95991 | |
| 5961548 | Jaszleen Rose Nicole More | Address on file | | | | | | | |
| 5961547 | Jaszleen Rose Nicole More | Address on file | | | | | | | |
| 5961549 | Jaszleen Rose Nicole More | Address on file | | | | | | | |
| 5961550 | Jaszleen Rose Nicole More | Address on file | | | | | | | |
| 6116931 | JATCO, INCORPORATED DIP | 34343 Zwissig Way | | | | Union City | CA | 94587-3654 | |
| 4978254 | Jauch, Carol | Address on file | | | | | | | |
| 4978912 | Jauhal, Satwant | Address on file | | | | | | | |
| 6135019 | JAUREGUI REBECCA LYNN | Address on file | | | | | | | |
| 4956231 | Jauregui, Diana Marie | Address on file | | | | | | | |
| 4965829 | Jauregui, Ian cole | Address on file | | | | | | | |
| 4998050 | Jauregui, Kathleen | Address on file | | | | | | | |
| 6141345 | JAUREGUI-ROMO SALVADOR | Address on file | | | | | | | |
| 4990314 | Jaurigue, Paul | Address on file | | | | | | | |
| 4971835 | Jaurique Jr., Charles Cole | Address on file | | | | | | | |
| 7153624 | Jauwana Gaye Claassen | Address on file | | | | | | | |
| 7153624 | Jauwana Gaye Claassen | Address on file | | | | | | | |
| 6084002 | Java Solar LLC (Java Solar) | 403 Bald Cypress Lane | | | | Sneads Ferry | NC | 28460 | |
| 6084003 | Java Solar, LLC | 403 Bald Cypress Lane | | | | Sneads Ferry | NC | 28460 | |
| 7162367 | Java Solar, LLC, a Delaware Corporation | Attn: Ken Mahaffey, VP and General Counsel, Business Units | 77 Rio Robles | | | San Jose | CA | 95134 | |
| 7162363 | Java Solar, LLC, a Delaware Corporation | Attn: Ty Daul, Senior Vice President, Utility, Americas | 1414 Harbour Way South | | | Richmond | CA | 94804 | |
| 7199294 | JAVAD SAHBARI | Address on file | | | | | | | |
| 7327653 | Javad Sahbari and Nadereh Sahbari d/b/a Labtronics | Address on file | | | | | | | |
| 7201051 | JAVAD SAHBARI and TAHERI SAHBARI, doing business as Applied Chemical Laboratories, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7201053 | JAVAD SAHBARI, doing business as Labronics, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4925763 | JAVAID, NASIR | 471 JOOST AVE | | | | SAN FRANCISCO | CA | 94127 | |
| 4951058 | Javed, Khushar | Address on file | | | | | | | |
| 4911897 | Javed, Tiepu Ali | Address on file | | | | | | | |
| 6130706 | JAVELLANA RAMON B & ARLENE A | Address on file | | | | | | | |
| 4970107 | Javellana, Jackie Vincent | Address on file | | | | | | | |
| 4996831 | Javelos, Joan | Address on file | | | | | | | |
| 4912949 | Javelos, Joan N | Address on file | | | | | | | |
| 6084006 | Javid Nasir | 471 Joost Ave | | | | San Francisco | CA | 94127 | |
| 4916332 | JAVID, ASHIQ | 5852 W WOODBRIDGE RD | | | | LODI | CA | 95242 | |
| 4916331 | JAVID, ASHIQ & KHALIDA | 5852 W WOODBRIDGE RD | | | | LODI | CA | 95242 | |
| 6084005 | Javid, Ashiq and Khalida | Address on file | | | | | | | |
| 7187485 | Javier  Alejo | Address on file | | | | | | | |
| 5905123 | Javier Aceves | Address on file | | | | | | | |
| 5946943 | Javier Aceves | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142216 | Javier Alvarez Garnica | Address on file | | | | | | | |
| 7192822 | JAVIER MONTES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5908254 | Javier Montes | Address on file | | | | | | | |
| 5904578 | Javier Montes | Address on file | | | | | | | |
| 7181300 | Javier Montes | Address on file | | | | | | | |
| 7176582 | Javier Montes | Address on file | | | | | | | |
| 7144964 | Javier Omar Fajardo | Address on file | | | | | | | |
| 7144964 | Javier Omar Fajardo | Address on file | | | | | | | |
| 7144965 | Javier Omar Fajardo Vargas | Address on file | | | | | | | |
| 7168324 | Javier Pichardo | Address on file | | | | | | | |
| 7141497 | Javier Rene Cerros Luna | Address on file | | | | | | | |
| 4997318 | Javier, Cornelio | Address on file | | | | | | | |
| 4913598 | Javier, Cornelio M | Address on file | | | | | | | |
| 4970522 | Javier, Mark Lobaton | Address on file | | | | | | | |
| 4939904 | Jawad, Lisa | 2364 Greenwood Drive | | | | San Pablo | CA | 94806 | |
| 5896782 | Jawed, Ferhaan | Address on file | | | | | | | |
| 7260187 | Jawed, Ferhaan | Address on file | | | | | | | |
| 7160285 | JAWOR, VERONICA KRISTINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6084007 | Jaworski, Christina | Address on file | | | | | | | |
| 4923042 | JAWORSKI, JAMES R | MD | 731 S LINCOLN #H | | | SANTA MARIA | CA | 93456-6406 | |
| 4987338 | Jaworski, Michele | Address on file | | | | | | | |
| 7188328 | Jax Gibson (Brian Gibson, Parent) | Address on file | | | | | | | |
| 5904930 | Jaxon Timberlake | Address on file | | | | | | | |
| 5946754 | Jaxon Timberlake | Address on file | | | | | | | |
| 5923256 | Jaxton Guiffra | Address on file | | | | | | | |
| 5923255 | Jaxton Guiffra | Address on file | | | | | | | |
| 5923257 | Jaxton Guiffra | Address on file | | | | | | | |
| 5923254 | Jaxton Guiffra | Address on file | | | | | | | |
| 7188330 | Jaxton Guiffra (Joseph Guiffra, Parent) | Address on file | | | | | | | |
| 7188329 | Jaxton Guiffra (Marissa Blanyer, Parent) | Address on file | | | | | | | |
| 7778065 | JAY A HERSHBERG & | MYRA HERSHBERG JT TEN | 156 MARILYN DR | | | BRICK | NJ | 08723-7940 | |
| 7152567 | Jay A Skidmore | Address on file | | | | | | | |
| 7152567 | Jay A Skidmore | Address on file | | | | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Address on file | | | | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Address on file | | | | | | | |
| 5947829 | Jay Anderson | Address on file | | | | | | | |
| 5902166 | Jay Anderson | Address on file | | | | | | | |
| 5906187 | Jay Anderson | Address on file | | | | | | | |
| 7144637 | Jay Armstrong | Address on file | | | | | | | |
| 5906338 | Jay Barrington | Address on file | | | | | | | |
| 5902327 | Jay Barrington | Address on file | | | | | | | |
| 5909685 | Jay Barrington | Address on file | | | | | | | |
| 7327410 | Jay Berkowitz | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327410 | Jay Berkowitz | Boldt, Paige N. | California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780726 | JAY C SMITH ADM | EST MARY E SMITH | 4109 INDIE CT | | | BAKERSFIELD | CA | 93306-2139 | |
| 7198885 | Jay Carlton Peters | Address on file | | | | | | | |
| 7145613 | Jay David Ferreira | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144730 | Jay Dean Forester | Address on file | | | | | | | |
| 7143095 | Jay Dean Raynor | Address on file | | | | | | | |
| 7762158 | JAY DEE ALDWORTH | 7004 CALLE QUIETA | | | | RANCHO PALOS VERDES | CA | 90275-4529 | |
| 5961559 | Jay Downer | Address on file | | | | | | | |
| 5961558 | Jay Downer | Address on file | | | | | | | |
| 5961560 | Jay Downer | Address on file | | | | | | | |
| 7776069 | JAY E TURNER & | RUBY J TURNER JT TEN | 1340 SE 107TH AVE | APT 306 | | PORTLAND | OR | 97216-3216 | |
| 7198508 | Jay Gamel | Address on file | | | | | | | |
| 5923266 | Jay Harley | Address on file | | | | | | | |
| 5923265 | Jay Harley | Address on file | | | | | | | |
| 5923267 | Jay Harley | Address on file | | | | | | | |
| 5923268 | Jay Harley | Address on file | | | | | | | |
| 7768017 | JAY HIGH CUST | LUKE RYAN HIGH | UNIF GIFT MIN ACT MD | 2 GROSBEAK LN | | NAPLES | FL | 34114-3007 | |
| 7153078 | Jay Holestine Sherman | Address on file | | | | | | | |
| 7153078 | Jay Holestine Sherman | Address on file | | | | | | | |
| 7780442 | JAY J PICKENS | 12127 86TH AVE NE | | | | KIRKLAND | WA | 98034-6012 | |
| 7780154 | JAY K MCCOY | 901 STANFORD AVE | | | | CLOVIS | CA | 93611-2052 | |
| 7175005 | Jay K Patel | Address on file | | | | | | | |
| 7175005 | Jay K Patel | Address on file | | | | | | | |
| 7780765 | JAY K WONG TR | UA 08 19 11 | SUSAN WONG LIV TRUST | 966 CHELAN DR | | SUNNYVALE | CA | 94087-4006 | |
| 7164325 | JAY KENNEDY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5961565 | Jay Kipp | Address on file | | | | | | | |
| 5961568 | Jay Kipp | Address on file | | | | | | | |
| 5923275 | Jay Klipp | Address on file | | | | | | | |
| 5923277 | Jay Klipp | Address on file | | | | | | | |
| 5923276 | Jay Klipp | Address on file | | | | | | | |
| 5923278 | Jay Klipp | Address on file | | | | | | | |
| 7188331 | Jay Klipp | Address on file | | | | | | | |
| 7784953 | JAY KYLE WATSON PER REP | ESTATE OF CHARLES T GOODSON | 712 CALHOUN ST STE D | | | COLUMBIA | SC | 29201-2358 | |
| 7772773 | JAY L PERRIN TOD TOM O SMITH | SUBJECT TO STA TOD RULES | 11510 LINKS DR | | | RESTON | VA | 20190-4818 | |
| 7165511 | Jay Levy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7170700 | Jay M Levy and Josephine M Levy, Trustees of the Levy Family Trust dated September 22, 2005 | Address on file | | | | | | | |
| 6131685 | JAY MICHAEL W & KATHLEEN J JT | Address on file | | | | | | | |
| 6084008 | JAY PAUL MANAGEMENT CO., INC. | 4 EMBARCADERO CENTER, STE 3620 | | | | SAN FRANCISCO | CA | 94111 | |
| 7777502 | JAY PAUL MITCHELL EXECUTOR | PO BOX 207 | | | | KEENE | CA | 93531-0207 | |
| 7153989 | Jay R Clyde | Address on file | | | | | | | |
| 7153989 | Jay R Clyde | Address on file | | | | | | | |
| 5961576 | Jay Reichert | Address on file | | | | | | | |
| 5961574 | Jay Reichert | Address on file | | | | | | | |
| 5961577 | Jay Reichert | Address on file | | | | | | | |
| 5961575 | Jay Reichert | Address on file | | | | | | | |
| 7774385 | JAY SCHNITZER & | HARRIETT SCHNITZER JT TEN | 407 SYLVIA WAY | | | SAN RAFAEL | CA | 94903-3155 | |
| 7198904 | Jay Scott Stuesser | Address on file | | | | | | | |
| 7697964 | JAY T ROJO | Address on file | | | | | | | |
| 7773866 | JAY T ROJO & | STACEY ROJO JT TEN | 31511 VIA ESTELITA | | | SAN JUAN CAPISTRANO | CA | 92675-3442 | |
| 7190574 | Jay T. and Deloris McCoy Trust Dated October 25, 2007 | Address on file | | | | | | | |
| 5905475 | Jay Thomas Trisko | Address on file | | | | | | | |
| 5908943 | Jay Thomas Trisko | Address on file | | | | | | | |
| 7140881 | Jay Thomas Trisko | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780883 | JAY TUNG & | CAROL A TUNG TR | UA 01 23 07 TUNG 2007 FAMILY BYPASS TRUST | 2224 SEMERIA AVE | | BELMONT | CA | 94002-1522 | |
| 4936279 | Jay Vee Liquors | 759 San Pablo Ave | | | | Albany | CA | 94706 | |
| 4940666 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| 7152942 | Jay Warren Vinson | Address on file | | | | | | | |
| 7152942 | Jay Warren Vinson | Address on file | | | | | | | |
| 4997776 | Jay, Gerald | Address on file | | | | | | | |
| 4914350 | Jay, Gerald Eugene | Address on file | | | | | | | |
| 4959990 | Jay, Norman | Address on file | | | | | | | |
| 4993649 | Jay, Sandy | Address on file | | | | | | | |
| 4966696 | Jay, Twyla J | Address on file | | | | | | | |
| 4951938 | Jay, Virginia | Address on file | | | | | | | |
| 4930132 | JAYAKAR MD, SUNITA B | 525 SOUTH DR STE 215 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 7340092 | Jayamae Gregory | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193832 | JAYANN GAREL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7772620 | JAYANTI P PATEL & | PRAFULLA J PATEL JT TEN | 422 MAPLEWOOD AVE | | | ROSELLE PARK | NJ | 07204-1533 | |
| 6145081 | JAYARAMAN VIVEK K TR & JAYARAMAN ARUNA K TR | | | | | | | | |
| 4973403 | Jayaraman, Sriram | Address on file | | | | | | | |
| 7775169 | JAYASHRI SRIKANTIAH | 265 MOLIMO DR | | | | SAN FRANCISCO | CA | 94127-1849 | |
| 7768643 | JAYBERN COMPANY | 55 NEW MONTGOMERY ST STE 200 | | | | SAN FRANCISCO | CA | 94105-3422 | |
| 7144651 | Jaycee Brooke Hague | Address on file | | | | | | | |
| 7188332 | Jaycen Daniels (Shar Daniels, Parent) | Address on file | | | | | | | |
| 6130026 | JAYCHRIS VINEYARDS LLC | Address on file | | | | | | | |
| 7177169 | Jayden  Deese (Sunee Keosaeng, Parent) | Address on file | | | | | | | |
| 5902328 | Jayden Barrington | Address on file | | | | | | | |
| 5947946 | Jayden Barrington | Address on file | | | | | | | |
| 7188333 | Jayden Barrow (Julie Larson, Parent) | Address on file | | | | | | | |
| 5923285 | Jayden Brazell | Address on file | | | | | | | |
| 5923284 | Jayden Brazell | Address on file | | | | | | | |
| 5923286 | Jayden Brazell | Address on file | | | | | | | |
| 5923287 | Jayden Brazell | Address on file | | | | | | | |
| 7183917 | Jayden Deese (Sunee Keosaeng, Parent) | Address on file | | | | | | | |
| 7188334 | Jayden Joseph Larson (Julie Larson, Parent) | Address on file | | | | | | | |
| 7183809 | Jaye  Cheney | Address on file | | | | | | | |
| 7177059 | Jaye  Cheney | Address on file | | | | | | | |
| 5961587 | Jayeleen Radke | Address on file | | | | | | | |
| 5961583 | Jayeleen Radke | Address on file | | | | | | | |
| 5961586 | Jayeleen Radke | Address on file | | | | | | | |
| 5961585 | Jayeleen Radke | Address on file | | | | | | | |
| 5961584 | Jayeleen Radke | Address on file | | | | | | | |
| 5923297 | Jayeleene Radke | Address on file | | | | | | | |
| 5923296 | Jayeleene Radke | Address on file | | | | | | | |
| 5923293 | Jayeleene Radke | Address on file | | | | | | | |
| 5923295 | Jayeleene Radke | Address on file | | | | | | | |
| 5923294 | Jayeleene Radke | Address on file | | | | | | | |
| 5961595 | Jayette Williams | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961593 | Jayette Williams | Address on file | | | | | | | |
| 5961594 | Jayette Williams | Address on file | | | | | | | |
| 5961596 | Jayette Williams | Address on file | | | | | | | |
| 5904702 | Jaylyn Nguyen | Address on file | | | | | | | |
| 7778278 | JAYME A CARTMILL | 2798 GLADE SPRINGS DR NE | | | | ATLANTA | GA | 30345-4028 | |
| 7143543 | Jayme Lynn Hooker | Address on file | | | | | | | |
| 4923103 | JAYMOR ENTERPRISES INC | DBA MANUFACTURERS HOUSE | PO Box 28025 | | | FRESNO | CA | 93729-8025 | |
| 7199523 | JAYNE ANN KEITH | | | | | | | | |
| 7165973 | Jayne Cohill | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6145756 | JAYNE DONALD R & RAE L | Address on file | | | | | | | |
| 6142378 | JAYNE DONALD R & RAE L | Address on file | | | | | | | |
| 6145752 | JAYNE DONALD R & RAE L | Address on file | | | | | | | |
| 6142639 | JAYNE DONALD R & RAE L | Address on file | | | | | | | |
| 7780350 | JAYNE E MARCHIONI TR | UA 02 04 00 | FREDERICK H HEIDORN FAMILY TRUST | 1844 WOODSIDE DR | | THOUSAND OAKS | CA | 91362-1263 | |
| 7780351 | JAYNE E MARCHIONI TR | UA 06 11 91 | DORIS A HEIDORN TESTAMENTARY TRUST | 1844 WOODSIDE DR | | THOUSAND OAKS | CA | 91362-1263 | |
| 7782240 | JAYNE H LYONS TR | UA 09 28 98 | BARBARA H TOPIL TRUST | 78951 CARMEL CIR | | LA QUINTA | CA | 92253-6001 | |
| 7768644 | JAYNE I SMITH TR UA AUG 07 09 | THE JAYNE I SMITH LIVING TRUST | 3310 FOSBERG RD | | | TURLOCK | CA | 95382-0601 | |
| 7141902 | Jayne Natalie Carrillo | Address on file | | | | | | | |
| 7765780 | JAYNE PORT & STEWART PORT TR UA | DEC 21 05 THE EDITH PORT | REVOCABLE FAMILY LIVING TRUST | 246 SMITH RD | | NEWFIELD | NY | 14867-9610 | |
| 7773177 | JAYNE PRIDEAUX | 4790 LABISH GARDEN RD NE | | | | SALEM | OR | 97305-3539 | |
| 6140577 | JAYNE RONALD H & CHARLOTTE | Address on file | | | | | | | |
| 5908976 | Jayne Scatudo | Address on file | | | | | | | |
| 5905510 | Jayne Scatudo | Address on file | | | | | | | |
| 7261072 | Jayne, Blake | Address on file | | | | | | | |
| 7278822 | Jayne, Brandan | Paige N. Boldt | 2561 California Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7787120 | JAYNIE WARREN & WILLIAM WARREN TR | UA 04 24 03 | THE WARREN TRUST | 869 PLAZA DR | | SAN JOSE | CA | 95125-2257 | |
| 6175226 | Jayo, Juan M | Address on file | | | | | | | |
| 7183998 | Jaysen Dale Green | Address on file | | | | | | | |
| 7177250 | Jaysen Dale Green | Address on file | | | | | | | |
| 7193255 | JAYSON HILMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188335 | Jayson Ranier | Address on file | | | | | | | |
| 7183950 | Jazelle  Kelly (Samaria Kelly, Parent) | Address on file | | | | | | | |
| 7177202 | Jazelle  Kelly (Samaria Kelly, Parent) | Address on file | | | | | | | |
| 7277525 | Jazelle Kelly (samaria Kelly, Parent) | Address on file | | | | | | | |
| 5944881 | Jazmere Farmer | Address on file | | | | | | | |
| 5902627 | Jazmere Farmer | Address on file | | | | | | | |
| 5948202 | Jazmere Farmer | Address on file | | | | | | | |
| 7152800 | Jazmin Gontiz | Address on file | | | | | | | |
| 7152800 | Jazmin Gontiz | Address on file | | | | | | | |
| 5923302 | Jazmin Reyes | Address on file | | | | | | | |
| 4972565 | Jazmin, Brandon | Address on file | | | | | | | |
| 7142766 | Jazmyne L Lane | Address on file | | | | | | | |
| 6084009 | JAZZ GROUP INC - 2150 W YOSEMITE AVE | 5151 PENTECOST DRIVE | SUITE B | | | MODESTO | CA | 95356 | |
| 4923104 | JAZZFRESNO | PO Box 26071 | | | | FRESNO | CA | 11111 | |
| 7168690 | JB (Jazmin Reyes) | Address on file | | | | | | | |
| 7170007 | JB (KIMBERLY BAUMBACH) | Address on file | | | | | | | |
| 4923105 | JB COMMUNICATIONS DEVICES INC | DBA HOMETOWN HEARING AIDS | 325 E BETTERAVIA RD STE B11 | | | SANTA MARIA | CA | 93454 | |
| 4923106 | JB CURUTCHAGUE AND SONS FARMS INC | PO Box 9729 | | | | BAKERSFIELD | CA | 93389 | |
| 5961599 | Jb Mccoy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961601 | Jb Mccoy | Address on file | | | | | | | |
| 5961598 | Jb Mccoy | Address on file | | | | | | | |
| 5961600 | Jb Mccoy | Address on file | | | | | | | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Address on file | | | | | | | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Address on file | | | | | | | |
| 7175027 | JB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | | | | |
| 7175027 | JB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | | | | |
| 6084010 | JBR PARTNERS INC | 1333 EVANS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 6084012 | JBS HIGH VOLTAGE | 180 PROMENADE CIRCLE STE 300 | | | | SACRAMENTO | CA | 95834 | |
| 6133407 | JC GEMINI II-B LLC | Address on file | | | | | | | |
| 6084013 | JC HAMBURGERS INC - 715 CAPITOL EXPRESSWAY AUTO MA | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 5923308 | JC Shaver | Address on file | | | | | | | |
| 5923307 | JC Shaver | Address on file | | | | | | | |
| 5923309 | JC Shaver | Address on file | | | | | | | |
| 5923310 | JC Shaver | Address on file | | | | | | | |
| 7206025 | JC SHAVER 2005 LIVING TRUST | Address on file | | | | | | | |
| 4923109 | JCH ENTERPRISES INC | JCH WIRE & CABLE | 4527 LOSEE RD | | | LAS VEGAS | NV | 89031 | |
| 4923110 | JCPSAC PROPERTIES LP | 555 UNIVERSITY AVE STE 200 | | | | SACRAMENTO | CA | 95825 | |
| 4923111 | JCS MARKETING INC | 365 W GOSHEN | | | | CLOVIS | CA | 93611 | |
| 6143278 | JD BICENTENNIAL PROPERTIES LLC | Address on file | | | | | | | |
| 4935874 | JD Farming Inc.-Domingos, Julie | PO Box 3997 | | | | Paso Robles | CA | 93447 | |
| 4923112 | JD POWER & ASSOCIATES | MCGRAW HILL FINANCIAL | 30870 RUSSELL RANCH RD STE 300 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4937667 | JD West Associates | 568 Bear Canyon Lane | | | | Arroyo Grande | CA | 93420 | |
| 7221099 | JD2 INC. | 450 NEVADA ST. | | | | AUBURN | CA | 95603 | |
| 7174878 | JDAH, a minor child (Parent: Kristina A Martines) | Address on file | | | | | | | |
| 6121279 | Jdanoff, Ludmila J | Address on file | | | | | | | |
| 6084014 | Jdanoff, Ludmila J | Address on file | | | | | | | |
| 6173980 | JDB & Sons Construction Inc | 1595b Fairfax Avenue | | | | San Francisco | CA | 94124 | |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Address on file | | | | | | | |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Address on file | | | | | | | |
| 4923114 | JDH CORROSION CONSULTANTS INC | 1100 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 4923115 | JDRF INTERNATIONAL | 26 BROADWAY 15TH FL | | | | NEW YORK | NY | 10004 | |
| 6084015 | JDSU CORPORATION | 430 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| 4923116 | JDSU CORPORATION | PO BOX 250 | | | | ALVISO | CA | 95002-0250 | |
| 4941468 | JDVU ENTERPRISE INC-TRAN, PHUOC | 602 S WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 7152655 | Jean A  Sherr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7152655 | Jean A  Sherr | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764886 | JEAN A CROWELL TR | JUDITH ANN CROWELL TRUST | UA MAY 13 92 | 228 GRAND VIEW DR | | REDLANDS | CA | 92373-6842 | |
| 7766318 | JEAN A FOLLRATH | 1706 MORELAND DR | | | | ALAMEDA | CA | 94501-1642 | |
| 7766632 | JEAN A GAIOVNIK | 1820 FOREST AVE | | | | DURANGO | CO | 81301-4944 | |
| 7142776 | Jean A Martin | Address on file | | | | | | | |
| 7786892 | JEAN A MEDLYN TR MEDLYN FAMILY | TRUST | UA DEC 29 89 | 5760 HAZEL AVE | | ORANGEVALE | CA | 95662-5131 | |
| 7772104 | JEAN A NICHOLS | 6208 BATTLEFORD DR | | | | RALEIGH | NC | 27612-6604 | |
| 7779683 | JEAN A OSTERMEIER TTEE | THE OSTERMEIER 1987 TRUST | UA DTD 11 05 1987 | 55230 BIG SPG | | LA QUINTA | CA | 92253-8617 | |
| 7785199 | JEAN A POELLE | 22241 ALAMITOS RD | | | | SAN JOSE | CA | 95120-5203 | |
| 7773542 | JEAN A REY | 235 PEYTON ST | | | | SANTA CRUZ | CA | 95060-3417 | |
| 7145483 | Jean A Thomason | Address on file | | | | | | | |
| 7199519 | JEAN AHL | Address on file | | | | | | | |
| 7198091 | Jean and David Olson Trust | Address on file | | | | | | | |
| 7781588 | JEAN ANDRICH TR | UA 03 29 07 | THE FORD FAMILY TRUST | 2016 10TH ST | | ANACORTES | WA | 98221-1422 | |
| 7763544 | JEAN ANN BROAD | 16198 E 105TH WAY | | | | COMMERCE CITY | CO | 80022-8773 | |
| 7778397 | JEAN ANN BRODIE TTEE | THE JEAN ANN BRODIE TRUST | DTD 05/28/1999 | 1110 W MONTEREY AVE | | STOCKTON | CA | 95204-3033 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782066 | JEAN ANN CANTORE & | JUDY COATS EX | EST JAMES W BOWMAN | 3025 67TH ST | | LUBBOCK | TX | 79413-6203 | |
| 7188336 | Jean Ann Michl | Address on file | | | | | | | |
| 7197504 | Jean Ann Stanley | Address on file | | | | | | | |
| 7197504 | Jean Ann Stanley | Address on file | | | | | | | |
| 7144206 | Jean Anne Kesthely | Address on file | | | | | | | |
| 5961608 | Jean Artigue | Address on file | | | | | | | |
| 5961606 | Jean Artigue | Address on file | | | | | | | |
| 5961609 | Jean Artigue | Address on file | | | | | | | |
| 5961607 | Jean Artigue | Address on file | | | | | | | |
| 7763772 | JEAN B BURNETT | 120 W EXCHANGE ST STE 103 | | | | OWOSSO | MI | 48867-2834 | |
| 7768186 | JEAN B HOLZAEPFEL TR JEAN B | HOLZAEPFEL | TRUST UA FEB 19 87 | 406 46TH ST | | SANDUSKY | OH | 44870-4976 | |
| 6126124 | Jean B. Jones as trustee for The Gregory and Jean Jones Family Trust | Address on file | | | | | | | |
| 7763408 | JEAN BRADLEY TR | JEAN BRADLEY TRUST UA JUL 14 92 | 1237 S VICTORIA AVE APT 508 | | | OXNARD | CA | 93035-1292 | |
| 7763492 | JEAN BRIARE TR GEORGE & JEAN | BRIARE TRUST | UA JUN 21 89 | 4731 NELROY WAY | | CARMICHAEL | CA | 95608-5427 | |
| 7783842 | JEAN C BOTKA TTEE | PHILIP M CURRIER JR LIV TR | DTD 07 16 04 | 36 TOMPION LANE | | SARATOGA SPRINGS | NY | 12866 | |
| 7782627 | JEAN C BOTKA TTEE | PHILIP M CURRIER JR LIV TR | DTD 07 16 04 | 36 TOMPION LN | | SARATOGA SPRINGS | NY | 12866-9245 | |
| 7777366 | JEAN C ZIV | 5005 ALEXANDER DR | | | | METAIRIE | LA | 70003-2501 | |
| 7184713 | Jean Carol Burnett | Address on file | | | | | | | |
| 7198696 | Jean Carol Margason | Address on file | | | | | | | |
| 7198696 | Jean Carol Margason | Address on file | | | | | | | |
| 7462740 | Jean Carol Margason | Address on file | | | | | | | |
| 7764013 | JEAN CAROLINA | 1152 FULTON ST | | | | PALO ALTO | CA | 94301-3314 | |
| 6140548 | JEAN CAROLYN S TR | Address on file | | | | | | | |
| 7764184 | JEAN CHAMBLISS TR | HENRY & JEAN CHAMBLISS | TRUST UA MAR 30 90 C/O JOSEPH CHAMBLISS | 827 DODD CT | | BAY POINT | CA | 94565-6759 | |
| 6143674 | JEAN CLAUDE BOISSET WINES USA INC | Address on file | | | | | | | |
| 7477212 | Jean Cool, Individually and as representative and/or successor-in-interest for Martha Cool, Deceased | Address on file | | | | | | | |
| 7775515 | JEAN CUMMINGS SUTTON | 575 KEOUGH RD | | | | PIPERTON | TN | 38107 | |
| 7764924 | JEAN D CUNNINGHAM | PO BOX 425 | | | | EXETER | CA | 93221-0425 | |
| 7193689 | JEAN DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7765305 | JEAN DESSEL | 7211 AVENUE U | | | | BROOKLYN | NY | 11234-6247 | |
| 7782154 | JEAN DESSEL EX | EST HOWARD DESSEL | C/O O'ROURKE SEAMAN | 6800 JERICHO TPKE STE 120W | | SYOSSET | NY | 11791-4445 | |
| 7763351 | JEAN E BOUNTIS | 6 BUNKER LN | | | | PLEASANTON | CA | 94566-9700 | |
| 7779284 | JEAN E CHU | 1741 LARKIN ST | | | | SAN FRANCISCO | CA | 94109-3109 | |
| 7765033 | JEAN E DANKEL | 1949 EASTWEST PKWY APT 2117 | | | | FLEMING ISLAND | FL | 32003-6407 | |
| 7766205 | JEAN E FINCH | 4432 ELENDA ST | | | | CULVER CITY | CA | 90230-4102 | |
| 7766858 | JEAN E GETTLE & | JANICE E PRESTON JT TEN | PO BOX 1196 | | | LAKE STEVENS | WA | 98258-1196 | |
| 7766856 | JEAN E GETTLE & | JASON E GETTLE JT TEN | 1158 VILLAGE DR | | | BELMONT | CA | 94002-3463 | |
| 7766857 | JEAN E GETTLE & | JOHN GETTLE JT TEN | 1158 VILLAGE DR | | | BELMONT | CA | 94002-3463 | |
| 7779824 | JEAN E GETTLE TOD | JASON E GETTLE | SUBJECT TO STA TOD RULES | 1158 VILLAGE DR | | BELMONT | CA | 94002-3463 | |
| 7770727 | JEAN E MARBERG | 36534 ROYAL SAGE CT | | | | PALM DESERT | CA | 92211-2352 | |
| 7771436 | JEAN E MICHELL | 363 VILLAGE SQ | | | | ORINDA | CA | 94563-2505 | |
| 7776191 | JEAN E VAN DYK & PAUL E VAN DYK | TR JEAN E VAN DYK TRUST | UA JUL 31 95 | 1644 JULIANNE PL | | SANTA ROSA | CA | 95404-3133 | |
| 7325572 | Jean Elizabeth Sanchez | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142054 | Jean Elizabeth Winter | Address on file | | | | | | | |
| 7777267 | JEAN ELLA YOUNGLING | 1108 IRWIN ST STE A | | | | SAN RAFAEL | CA | 94901-3391 | |
| 7787248 | JEAN ESPEER | 82 MARQUES CT | | | | DANVILLE | CA | 94526-3035 | |
| 7762891 | JEAN F BELLINGER | 9350 SE DUNDEE CT | | | | HAPPY VALLEY | OR | 97086-7038 | |
| 7771962 | JEAN F NASH | 722 THOUSAND OAKS DR | | | | LAKE DALLAS | TX | 75065-2221 | |
| 7779454 | JEAN FISHER & | CHARLES FISHER JT TEN | 1713 MONTGOMERY AVE | | | BAKERSFIELD | CA | 93304-4975 | |
| 7766411 | JEAN FOX FOWLER | C/O SCRIPPS HOUSE | 2212 EL MOLINO AVE | | | ALTADENA | CA | 91001-3000 | |
| 7766923 | JEAN FRANCES GILLICK | 1855 MIRAMONTE AVE APT 106 | | | | MOUNTAIN VIEW | CA | 94040-4029 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163045 | JEAN FRASER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766567 | JEAN FUHR | MSC 161 | PO BOX 9019 | | | CALEXICO | CA | 92232-9019 | |
| 7784387 | JEAN G DEVORE | 810 E JOSEPHINE CANYON DR | | | | GREEN VALLEY | AZ | 85614 | |
| 7778452 | JEAN GALLOWAY BALL ADMINISTRATOR | ESTATE OF HENRY E STIPP | 10511 JUDICIAL DR | | | FAIRFAX | VA | 22030-5114 | |
| 7766905 | JEAN H GILBERT | 852 MOUNTAIN BLVD | | | | OAKLAND | CA | 94611-1825 | |
| 7771510 | JEAN H MILLER | 111 E DALE ST | | | | COLORADO SPRINGS | CO | 80903-4701 | |
| 7779416 | JEAN HAN KU | 1013 N LIVINGSTON ST | | | | ARLINGTON | VA | 22205-1424 | |
| 7767703 | JEAN HART | 8705 OPPORTUNITY DR NE | | | | ALBUQUERQUE | NM | 87109-5116 | |
| 7196622 | Jean Holroyd-Sills | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196622 | Jean Holroyd-Sills | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7769940 | JEAN J LEE | 2483 ROSE GARDEN RD | | | | PITTSBURGH | PA | 15220-4030 | |
| 7769918 | JEAN J LEE CUST | BRIAN C LEE | UNIF GIFT MIN ACT OHIO | 2483 ROSE GARDEN RD | | PITTSBURGH | PA | 15220-4030 | |
| 7771677 | JEAN JESSUP MOORE | PO BOX 341 | | | | UNION | WA | 98592-0341 | |
| 7145807 | Jean King Tracy | Address on file | | | | | | | |
| 7785556 | JEAN KNAPP | 17037 HIGH RD | | | | SONOMA | CA | 95476-4715 | |
| 7762628 | JEAN L BANKS TR | BANKS FAMILY TRUST | UA JUN 7 90 | 7340 SEDGEFIELD AVE | | SAN RAMON | CA | 94583-3559 | |
| 7698087 | JEAN L GRYC TR UA JUN 23 10 THE | Address on file | | | | | | | |
| 7775378 | JEAN L STRAEHL | 8 HERRICK DR | | | | IPSWICH | MA | 01938-1009 | |
| 7778573 | JEAN L WITT TOD | WESLEY K RAU | SUBJECT TO STA TOD RULES | 1380 CENTERVILLE LN UNIT 72 | | GARDNERVILLE | NV | 89410-9768 | |
| 5909436 | Jean L. White | Address on file | | | | | | | |
| 5906039 | Jean L. White | Address on file | | | | | | | |
| 7769800 | JEAN LARSEN & | JAMES LARSEN JT TEN | 21249 HYDE RD | | | SONOMA | CA | 95476-9583 | |
| 7779764 | JEAN LEHUA YOUNG PERSONAL REP | ESTATE OF JAMES S MCCANDLESS II | PO BOX 1930 | | | HONOLULU | HI | 96805-1930 | |
| 7777610 | JEAN LENART TTEE | JEAN LENART REV TR | DTD 08 02 05 | 6884 AVENIDA ROTELLA | | SAN JOSE | CA | 95139-1108 | |
| 7781964 | JEAN LEON | 5178 LAKESPRINGS DR | | | | ATLANTA | GA | 30338-4408 | |
| 7770045 | JEAN LEON & | INNA LEON JT TEN | 5178 LAKESPRINGS DR | | | DUNWOODY | GA | 30338-4408 | |
| 7764333 | JEAN LIN CHIN & KENNETH CHIN | JT TEN | 544 KEY BLVD | | | RICHMOND | CA | 94805-1919 | |
| 7777527 | JEAN LINGAAS | 1728 COTTAGE GROVE AVE | | | | SAN MATEO | CA | 94401-3114 | |
| 7787202 | JEAN LOREE MCDONALD | 948 W 133RD CIR | | | | NORTHGLENN | CO | 80234-1162 | |
| 7787340 | JEAN LOREE MCDONALD | 948 W 133RD CIRCLE | | | | NORTHGLENN | CO | 80234 | |
| 7196623 | Jean Louise Knight | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196623 | Jean Louise Knight | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184374 | Jean M Bauman | Address on file | | | | | | | |
| 7762987 | JEAN M BERKELEY | 3909 MCTYRES COVE RD | | | | MIDLOTHIAN | VA | 23112-4662 | |
| 7199324 | JEAN M DOTUR | Address on file | | | | | | | |
| 7781114 | JEAN M HAMILTON | 1951 ABINANTE LN | | | | SAN JOSE | CA | 95124-1501 | |
| 7768561 | JEAN M JACOBY | 30 WOODRIDGE CT | | | | OLDSMAR | FL | 34677-2351 | |
| 7768634 | JEAN M JARRELL TR UA JUL 2 93 | JARRELL FAMILY TRUST | 390 ROSEMARY LN | | | REDDING | CA | 96003-3101 | |
| 7786092 | JEAN M JOHNSON | 233 CENTER ST | | | | MANCHESTER | CT | 06040-5046 | |
| 7771031 | JEAN M MCBRIDE | 5322 BELLAIRE WAY | | | | BELLINGHAM | WA | 98226-9029 | |
| 7771784 | JEAN M MOSER TR | SUZANNE MARY MOSER TRUST | UA FEB 28 73 | 235 ANTIETAM RD | | ESSEX | MD | 21221-1503 | |
| 7786923 | JEAN M OSTAGGI TR UW | EUGENE A OSTAGGI | 4174 CLUBHOUSE ROAD | | | LOMPOC | CA | 93436-1334 | |
| 7187549 | Jean M Ritter | Address on file | | | | | | | |
| 7774158 | JEAN M SAMBRAILO | PO BOX 129 | | | | CLEARLAKE | CA | 95422-0129 | |
| 7781809 | JEAN M SCHLOTE | 25955 BUCKHORN RIDGE RD | | | | PIONEER | CA | 95666-9475 | |
| 7783954 | JEAN M TULEE TTEE | THE WILLIAM & MABEL WEARNE TR | UA DTD 06 10 1991 | 381 FERNWOOD DR | | SAN BRUNO | CA | 94066-1943 | |
| 7784840 | JEAN M VOLLMER | 2943 DEERBROOK DR | | | | LAKELAND | FL | 33811 | |
| 7784136 | JEAN M VOLLMER | 2943 DEERBROOK DR | | | | LAKELAND | FL | 33811-2047 | |
| 7776627 | JEAN M WEISS | 24 VETERAN CIR | | | | MONROE | NY | 10950-3207 | |
| 5905079 | Jean Mae Ballou | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946896 | Jean Mae Ballou | Address on file | | | | | | | |
| 7140418 | Jean Mae Ballou | Address on file | | | | | | | |
| 7188337 | Jean Marie Lawrence | Address on file | | | | | | | |
| 7141482 | Jean Marie Sawyer | Address on file | | | | | | | |
| 7153672 | Jean Marlyes Melson | Address on file | | | | | | | |
| 7153672 | Jean Marlyes Melson | Address on file | | | | | | | |
| 7154384 | Jean Mary Eisenbarth | Address on file | | | | | | | |
| 7154384 | Jean Mary Eisenbarth | Address on file | | | | | | | |
| 7783771 | JEAN MARY WERNER | 1333 GOUGH ST APT 11L | | | | SAN FRANCISCO | CA | 94109-6531 | |
| 7776680 | JEAN MARY WERNER | 45 IRIS AVE | | | | SAN FRANCISCO | CA | 94118-2726 | |
| 7782538 | JEAN MC KNEW | 27 LATHAM ST | | | | SAN RAFAEL | CA | 94901-2742 | |
| 7783364 | JEAN MC KNEW | P O BOX 471 | 380 BELVEDERE | | | STINSON BEACH | CA | 94970 | |
| 5923315 | Jean Michaels | Address on file | | | | | | | |
| 7784975 | JEAN MOLLBERG | 844 HOPE LN | | | | LAFAYETTE | CA | 94549-5132 | |
| 7771730 | JEAN MORGENSTERN TR | UDT FEB 24 92 | 2959 W GLENLAKE AVE | | | CHICAGO | IL | 60659-2558 | |
| 7785334 | JEAN N HOUGHTON & | FREDERICK HOUGHTON JT TEN | 1330 MASSACHUSETTS AVE NW APT 910 | | | WASHINGTON | DC | 20005-4132 | |
| 7785534 | JEAN N HOUGHTON & | FREDERICK HOUGHTON JT TEN | 530 N ST SW | APT S209 | | WASHINGTON | DC | 20024-4555 | |
| 7764457 | JEAN O CLARK | 710 TRANCAS ST APT 159 | | | | NAPA | CA | 94558-6490 | |
| 7772395 | JEAN O ROURKE | 132 BURBANK AVE | | | | SAN MATEO | CA | 94403-5127 | |
| 7188338 | Jean O'Connell | Address on file | | | | | | | |
| 7198088 | JEAN OLSON | Address on file | | | | | | | |
| 7777871 | JEAN P CRUMRINE | 109 E FIRST ST | | | | OCEAN ISLE BEACH | NC | 28469-7603 | |
| 7767573 | JEAN P HANSEN & | ANTON LIHAN JT TEN | 2936 HOWDEN ST | | | MUSKEGON HEIGHTS | MI | 49444-2114 | |
| 7779722 | JEAN P HANSEN TOD | JUDITH M STONEX | SUBJECT TO STA TOD RULES | 2054 RAMBLING OAK DR | | MUSKEGON | MI | 49445-1691 | |
| 7770990 | JEAN P MAXWELL | 365 RIVERVIEW DR | | | | AUBURN | CA | 95603-5731 | |
| 7197327 | Jean Phippe Vendrolini | Address on file | | | | | | | |
| 7197327 | Jean Phippe Vendrolini | Address on file | | | | | | | |
| 7768647 | JEAN R BOWLER TR UA DEC 20 07 | THE JEAN R BOWLER TRUST | 259 BEACH RD # A | | | FAIRFIELD | CT | 06824-6638 | |
| 7763377 | JEAN R BOYD | 811 OAK CT | | | | GREENFIELD | IN | 46140-8850 | |
| 7765907 | JEAN R EMERY | 1615 NW 32ND ST | | | | LAWTON | OK | 73505-3801 | |
| 7783534 | JEAN RAE RANNEY | 997 KAY ST | | | | MARYSVILLE | CA | 95901-6728 | |
| 7166013 | Jean Rohm | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7771794 | JEAN S MOSS | 8 HERRICK DR | | | | IPSWICH | MA | 01938-1009 | |
| 7780410 | JEAN SCHUMPELT | 1249 WHITE PINE LN | | | | LINCOLN | CA | 95648-2638 | |
| 7775117 | JEAN SPASOVICH & | ROSEMARY SPASOVICH JT TEN | PO BOX 277 | | | CARMICHAEL | CA | 95609-0277 | |
| 7195019 | Jean Tarnoff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195019 | Jean Tarnoff | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775897 | JEAN TOM CUST | CORINNE TOM | CA UNIF TRANSFERS MIN ACT | 1610 CORTE DE MEDEA | | SAN JOSE | CA | 95124-4803 | |
| 7764647 | JEAN V CONRAD | 1263 BEACH PARK BLVD | | | | FOSTER CITY | CA | 94404-1916 | |
| 7785685 | JEAN VINCENT SHEPARD | 1805 MYRTLE PL | | | | DAVIS | CA | 95618-1603 | |
| 7163255 | Jean White | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7768648 | JEAN YOKO FUKUNAGA TR | UA JAN 27 00 JEAN YOKO FUKUNAGA | 2000 TRUST | 1015 S MAYFAIR AVE | | DALY CITY | CA | 94015-3550 | |
| 7778150 | JEAN YOUNG HADUCA & | JOAN YOUNG CO-EXECS | ESTATE OF KATHLEEN MARIE YOUNG | 26 WESTERN DR | | WATSONVILLE | CA | 95076-3822 | |
| 7190424 | Jean, Brandie L. | Address on file | | | | | | | |
| 4967232 | Jean, Paula | Address on file | | | | | | | |
| 4942276 | Jean, Sophonia | 9724 Mountain BLVD apt 5 | | | | Oakland | CA | 94605 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985967 | Jean, Teresa | Address on file | | | | | | | |
| 7197446 | Jeana Luanne Darby | Address on file | | | | | | | |
| 7197446 | Jeana Luanne Darby | Address on file | | | | | | | |
| 7189583 | Jeana Rose Guevara | Address on file | | | | | | | |
| 7775510 | JEANA SUTTON TR SUTTON | REVOCABLE TRUST UA FEB 6 91 | 1232 LA MIRADA DR | | | SALINAS | CA | 93901-3822 | |
| 7768650 | JEANE CHOW TR UA MAY 21 93 THE | JEANE CHOW SURVIVOR TRUST | 607 PARKSIDE CT | | | KENSINGTON | CA | 94708-1144 | |
| 7768660 | JEANE JEFFERY | 930 IRENE ST | | | | BURLESON | TX | 76028-6471 | |
| 6142846 | JEANE MICHAEL S & PAMELA L | Address on file | | | | | | | |
| 7152488 | Jeanene Elaine Coleman | Address on file | | | | | | | |
| 7152488 | Jeanene Elaine Coleman | Address on file | | | | | | | |
| 7215506 | Jeanete Davis, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Address on file | | | | | | | |
| 7183709 | Jeanette  Given | Address on file | | | | | | | |
| 7176959 | Jeanette  Given | Address on file | | | | | | | |
| 7180982 | Jeanette A Bleckley | Address on file | | | | | | | |
| 7176262 | Jeanette A Bleckley | Address on file | | | | | | | |
| 5947832 | Jeanette Anglen | Address on file | | | | | | | |
| 5902168 | Jeanette Anglen | Address on file | | | | | | | |
| 5906189 | Jeanette Anglen | Address on file | | | | | | | |
| 7326367 | Jeanette Billette | Waxy Lady | 11810 Loch Lomond Road | | | Middletown | CA | 95461 | |
| 5908023 | Jeanette Bleckley | Address on file | | | | | | | |
| 5904345 | Jeanette Bleckley | Address on file | | | | | | | |
| 7143419 | Jeanette Bright | Address on file | | | | | | | |
| 7773558 | JEANETTE CABRAL REZENTES | 5281 PEBBLETREE WAY | | | | SAN JOSE | CA | 95111-1854 | |
| 6116114 | Jeanette Colombi and Robert E. Colombi | 647 E. Oak Street | | | | FORT BRAGG | CA | 95437 | |
| 7768821 | JEANETTE D JOHNSON | 15127 WILSON PEAK RD | | | | PINE | CO | 80470-9136 | |
| 7782579 | JEANETTE D ROUNDS | 4640 10TH ST N | | | | SAINT PETERSBURG | FL | 33703-3602 | |
| 7783586 | JEANETTE D ROUNDS | 4640 10TH ST NORTH | | | | ST PETERSBURG | FL | 33703-3602 | |
| 7142566 | Jeanette Dean | Address on file | | | | | | | |
| 7786607 | JEANETTE E GHIORSO & | LEO H GHIORSO COMMUNITY PROPERTY | 419 SONORA AVE | | | SONORA | CA | 95370-5016 | |
| 7786772 | JEANETTE E GHIORSO & | LEO H GHIORSO COMMUNITY PROPERTY | 419 S SONORA AVE | | | SONORA | CA | 95370-5016 | |
| 7779592 | JEANETTE E LEDONNE TTEE | ALBERT P PIERNI TRUST | U/A DTD 03/09/2016 | 800 SE 20TH AVE APT 506 | | DEERFIELD BEACH | FL | 33441-5189 | |
| 6178657 | Jeanette Erickson | Address on file | | | | | | | |
| 7141779 | Jeanette Evelyn Ruddell | Address on file | | | | | | | |
| 5961616 | Jeanette Frary | Address on file | | | | | | | |
| 5961615 | Jeanette Frary | Address on file | | | | | | | |
| 5961611 | Jeanette Frary | Address on file | | | | | | | |
| 5961614 | Jeanette Frary | Address on file | | | | | | | |
| 5961613 | Jeanette Frary | Address on file | | | | | | | |
| 7773638 | JEANETTE GRAY RIDER CUST | DEREK WAYNE RIDER | CA UNIF TRANSFERS MIN ACT | 9441 DUNBAR DR | | OAKLAND | CA | 94603-3014 | |
| 7783296 | JEANETTE H MACDONALD | 1510 HOLMAN RD | | | | OAKLAND | CA | 94610-1833 | |
| 7767504 | JEANETTE HALPERIN | 15921 DORNOCH ROUND | | | | MIAMI LAKES | FL | 33014-6580 | |
| 5923321 | Jeanette Huggins | Address on file | | | | | | | |
| 5923323 | Jeanette Huggins | Address on file | | | | | | | |
| 5923322 | Jeanette Huggins | Address on file | | | | | | | |
| 7774193 | JEANETTE I SANDERS | 18360 MARANATHA RD | | | | TUOLUMNE | CA | 95379-9620 | |
| 7142122 | Jeanette Isabelle Klein | Address on file | | | | | | | |
| 7770970 | JEANETTE K MATTOON & | DAVID W MATTOON JT TEN | 1547 N SHERIDAN RD | | | LAKE FOREST | IL | 60045-1350 | |
| 7174556 | JEANETTE L. GWERDER TRUST NOVEMBER 16, 2017 | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766846 | JEANETTE LUHNOW GERLACH TR | JEANETTE | LUHNOW GERLACH REVOCABLE TRUST UA MAR 3 93 | 10084 HEMLOCK DR | | OVERLAND PARK | KS | 66212-3426 | |
| 7153032 | Jeanette Lynn Shaw | Address on file | | | | | | | |
| 7153032 | Jeanette Lynn Shaw | Address on file | | | | | | | |
| 7776871 | JEANETTE M COLM TR UA JAN 09 08 | THE WILLIAM B COLM TRUST | 7609 EL VERANO DR | | | BAKERSFIELD | CA | 93309-2725 | |
| 7765057 | JEANETTE M DATES | 3891 POLK ST | | | | RIVERSIDE | CA | 92505-1703 | |
| 7765166 | JEANETTE M DEFAZIO & | TIMOTHY E DEFAZIO | COMMUNITY PROPERTY | 4845 FREDERICK DR | | EUREKA | CA | 95503-8808 | |
| 7698206 | JEANETTE M FARLEY | Address on file | | | | | | | |
| 7153714 | Jeanette Marie Llamas | Address on file | | | | | | | |
| 7153714 | Jeanette Marie Llamas | Address on file | | | | | | | |
| 7780949 | JEANETTE MOFFATT | 192 CARTIER ST | | | | SYDNEY | NS | B1P 4A8 | CANADA |
| 5948741 | Jeanette Newman | Address on file | | | | | | | |
| 5903664 | Jeanette Newman | Address on file | | | | | | | |
| 5945737 | Jeanette Newman | Address on file | | | | | | | |
| 7152985 | Jeanette Phyllis Eterno | Address on file | | | | | | | |
| 7152985 | Jeanette Phyllis Eterno | Address on file | | | | | | | |
| 7779542 | JEANETTE R RUDDER | 53 RUDDER LN | | | | HATTIESBURG | MS | 39401-8185 | |
| 7785690 | JEANETTE SMETZER CUST | JENNIFER A SMETZER UNIF | GIFT MIN ACT CALIF | 9 S LAKE CT | | ANTIOCH | CA | 94509-2046 | |
| 5905875 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5912756 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Edward J. Nevin | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5909330 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5912158 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5911292 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Quentin L. Kopp | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 7764362 | JEANETTE W CHOY | 98 SATURN ST | | | | SAN FRANCISCO | CA | 94114-1453 | |
| 7777213 | JEANETTE YOSHIMURA CUST | JINENE T YOSHIMURA | UNIF GIFT MIN ACT CA | 300 LIVERPOOL ST | | DANVILLE | CA | 94506-1119 | |
| 7764690 | JEANI COONEY | 111 9TH AVE | | | | SAN FRANCISCO | CA | 94118-1222 | |
| 5961625 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961622 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961624 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Address on file | | | | | | | |
| 5961623 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Address on file | | | | | | | |
| 7143642 | Jeanie Lou Avery | Address on file | | | | | | | |
| 7771047 | JEANIE MC CARTHY | 250 DYER ST | | | | NEW HAVEN | CT | 06511-1652 | |
| 5923332 | Jeanine Cartwright | Address on file | | | | | | | |
| 5923329 | Jeanine Cartwright | Address on file | | | | | | | |
| 5923333 | Jeanine Cartwright | Address on file | | | | | | | |
| 5923331 | Jeanine Cartwright | Address on file | | | | | | | |
| 7779269 | JEANINE HINDE | 753 HARVEY WAY | | | | SACRAMENTO | CA | 95831-4725 | |
| 7163094 | JEANINE KONOPELSKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7698229 | JEANINE MARIE GORDON TR UA FEB 07 | Address on file | | | | | | | |
| 7779710 | JEANINE MICCOLI ADMIN | ESTATE OF FRANK MICCOLIS | 5712 ROSE CT | | | NEWARK | CA | 94560-1833 | |
| 5961632 | Jeanine Moore | Address on file | | | | | | | |
| 5961630 | Jeanine Moore | Address on file | | | | | | | |
| 5961634 | Jeanine Moore | Address on file | | | | | | | |
| 5961635 | Jeanine Moore | Address on file | | | | | | | |
| 5911208 | Jeaninne Raaberg | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905779 | Jeaninne Raaberg | Address on file | | | | | | | |
| 5912676 | Jeaninne Raaberg | Address on file | | | | | | | |
| 5909240 | Jeaninne Raaberg | Address on file | | | | | | | |
| 5912080 | Jeaninne Raaberg | Address on file | | | | | | | |
| 5961639 | Jean-Ive Swan | Address on file | | | | | | | |
| 5961637 | Jean-Ive Swan | Address on file | | | | | | | |
| 5961638 | Jean-Ive Swan | Address on file | | | | | | | |
| 5961640 | Jean-Ive Swan | Address on file | | | | | | | |
| 5961636 | Jean-Ive Swan | Address on file | | | | | | | |
| 7184764 | Jean-Luc Swan | Address on file | | | | | | | |
| 5903777 | Jean-Marie Heskett | Address on file | | | | | | | |
| 5947893 | Jeanmarie Lynn, | Address on file | | | | | | | |
| 5902234 | Jeanmarie Lynn, | Address on file | | | | | | | |
| 5906250 | Jeanmarie Lynn, | Address on file | | | | | | | |
| 7698236 | JEANNE A FIELD | Address on file | | | | | | | |
| 7768652 | JEANNE A GRENZEBACK | TR UA JUL 18 03 | JEANNE A GRENZEBACK TRUST | 135 COLERIDGE ST | | SAN FRANCISCO | CA | 94110-5112 | |
| 7770787 | JEANNE A HARBOR TR UA APR 06 89 | THE MARITAL TRUST | 232 FERRARI AVE | | | SAN JOSE | CA | 95110-1413 | |
| 7770688 | JEANNE A MANISCALCO | 2816 MARIPOSA DR | | | | BURLINGAME | CA | 94010-5735 | |
| 7784043 | JEANNE A PREALL TR | UA 07 20 16 | RALPH & JEANNE A PREALL REVOCABLE TRUST | 32011 PLEASANT OAK DR | | SPRINGVILLE | CA | 93265-9373 | |
| 7786635 | JEANNE ANBERG | 34 CAMELIA DRIVE | | | | NAPA | CA | 94558-1306 | |
| 7782726 | JEANNE BENSINGER | 3174 KINGSPOINT | | | | LAS VEGAS | NV | 89120-1978 | |
| 5923347 | Jeanne Buck.Er | Address on file | | | | | | | |
| 5923345 | Jeanne Buck.Er | Address on file | | | | | | | |
| 5923348 | Jeanne Buck.Er | Address on file | | | | | | | |
| 5923346 | Jeanne Buck.Er | Address on file | | | | | | | |
| 7765253 | JEANNE C DE MONTE | 100 DAHLIA DR | | | | ALAMEDA | CA | 94502-6941 | |
| 7764332 | JEANNE CHIN | 302 COURT ST | | | | ALAMEDA | CA | 94501-6309 | |
| 7766211 | JEANNE E FINLAYSON | 311 TWISTED WOOD DR | | | | SAN ANTONIO | TX | 78216-1627 | |
| 7774152 | JEANNE E SALVO TR JEANNE E SALVO | LIVING TRUST UA FEB 12 92 | 82580 LINCOLN DR | | | INDIO | CA | 92201-8551 | |
| 7781785 | JEANNE E THOMPSON | 8921 BEDFORD AVE | | | | FAIR OAKS | CA | 95628-4026 | |
| 7768653 | JEANNE EVELYN POOLE TR UA MAY | 24 04 THE JEANNE EVELYN POOLE | 2004 REVOCABLE TRUST C/O JFCS | PO BOX 156500 | | SAN FRANCISCO | CA | 94115-6500 | |
| 7196624 | Jeanne Furrier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196624 | Jeanne Furrier | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327831 | Jeanne Furrier, CoTrustee, Third Street Strust u/a dtd 1/11/1990 | | | | | | | | |
| 7197699 | JEANNE GALLICK | Address on file | | | | | | | |
| 7768053 | JEANNE HIMY CUST | DEBORAH HIMY | UNIF GIFT MIN ACT CA | 9 PRESIDIO TER | | SAN FRANCISCO | CA | 94118-1410 | |
| 7784573 | JEANNE HUSTED EX | UW MARY V KREBS | C/O JOHN C VERNON JR ATTY | 6775 ELWOOD RD | | SAN JOSE | CA | 95120-4760 | |
| 7766498 | JEANNE I FREDIANI TR UA MAY 5 87 | JEANNE I FREDIANI TRUST | PO BOX 192 | | | CALISTOGA | CA | 94515-0192 | |
| 7768654 | JEANNE J STONE TR UA JUL 19 99 | THE JEANNE J STONE TRUST | 2625 SILVERTON DR | | | LAS VEGAS | NV | 89134-8835 | |
| 7771828 | JEANNE JENSON ADM EST KEVIN T | MULHERN | 21937 DOLORES ST | | | CASTRO VALLEY | CA | 94546-6921 | |
| 7785118 | JEANNE K GHIORZOE TR | JEANNE K GHIORZOE TRUST | UA MAR 7 89 | 853 TAMALPAIS AVE APT 212D | | NOVATO | CA | 94947 | |
| 7153324 | Jeanne L Bunte | Address on file | | | | | | | |
| 7153324 | Jeanne L Bunte | Address on file | | | | | | | |
| 7767148 | JEANNE L GRAF TR UDT AUG 31 90 | 146 PLEASANT RIDGE AVE | | | | SAN JOSE | CA | 95127-2347 | |
| 7771023 | JEANNE L MC ANDREW | 7 COTTAGE ROW | | | | NORTH CHELMSFORD | MA | 01863-1507 | |
| 5945036 | Jeanne Levin | Address on file | | | | | | | |
| 5949705 | Jeanne Levin | Address on file | | | | | | | |
| 5948344 | Jeanne Levin | Address on file | | | | | | | |
| 5902779 | Jeanne Levin | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2405 of 5610

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762229 | JEANNE M ALTSCHULER TR | ALLAN H ALTSCHULER DECEDENTS 25 94 | UNIFIED CREDIT TRUST UA DEC | 2737 MANNING AVE | | LOS ANGELES | CA | 90064-4354 | |
| 7784904 | JEANNE M DALLARA TTEE | LORRAINE RAPP TRUST U/A DTD 05/15/91 | 1220 SLEEPY HOLLOW LANE | | | MILLBRAE | CA | 94030 | |
| 7784147 | JEANNE M DALLARA TTEE | LORRAINE RAPP TRUST U/A DTD 05/15/91 | 1220 SLEEPY HOLLOW LN | | | MILLBRAE | CA | 94030-1529 | |
| 7769609 | JEANNE M KULA | 14 DUNCAN RD | | | | KLAMATH | CA | 95548-9346 | |
| 7770489 | JEANNE M LUSHER | 7341 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8772 | |
| 7766664 | JEANNE MARIE GALLO | 9208 MULLEN RD SE | | | | LACEY | WA | 98513-4750 | |
| 7771304 | JEANNE MARIE GALLO CUST | JASON DANIEL MEIER | UNIF GIFT MIN ACT WA | 9208 MULLEN RD SE | | LACEY | WA | 98513-4750 | |
| 7775503 | JEANNE MARIE SUTHERLAND CUST | MARK A SUTHERLAND | UNDER THE OR UNIF TRANSFERS MINORS ACT | 12705 NE 113TH PL | | KIRKLAND | WA | 98033-4108 | |
| 7776451 | JEANNE N WALLACE | 5822 BRIARTREE DR | | | | LA CANADA FLINTRIDGE | CA | 91011-1825 | |
| 7773073 | JEANNE POOLE | C/O JFCS | PO BOX 156500 | | | SAN FRANCISCO | CA | 94115-6500 | |
| 7765522 | JEANNE PROUTY DOOLIN | PO BOX 394 | | | | TAHOE CITY | CA | 96145-0394 | |
| 7781811 | JEANNE SCHAMBLIN | 1712 NORWICH WAY | | | | BAKERSFIELD | CA | 93311-2906 | |
| 7769678 | JEANNE V LAFFERTY & | CHARLES F LAFFERTY JR JT TEN | 9580 AMON COURT | | | ELK GROVE | CA | 95758-7821 | |
| 7144597 | Jeanne Vaughn Hagerman | Address on file | | | | | | | |
| 7772105 | JEANNE W NICHOLS | 1304 PARK VIEW AVE APT 219 | | | | MANHATTAN BEACH | CA | 90266-3745 | |
| 7698310 | JEANNE WOLCOTT CUST | Address on file | | | | | | | |
| 7698311 | JEANNE WOLCOTT CUST | Address on file | | | | | | | |
| 7785205 | JEANNETTE A REMMEL | 620 SAND HILL RD APT 201B | | | | PALO ALTO | CA | 94304-2088 | |
| 7143681 | Jeannette Bell | Address on file | | | | | | | |
| 7783587 | JEANNETTE D ROUNDS TOD JANICE E | BRIQUIER SUBJECT TO STA TOD RULES | 4640 10TH ST NORTH | | | ST PETERSBURG | FL | 33703 | |
| 7782580 | JEANNETTE D ROUNDS TOD JANICE E | BRIQUIER SUBJECT TO STA TOD RULES | 4640 10TH ST N | | | SAINT PETERSBURG | FL | 33703-3602 | |
| 5923353 | Jeannette Forester | Address on file | | | | | | | |
| 5923352 | Jeannette Forester | Address on file | | | | | | | |
| 5923349 | Jeannette Forester | Address on file | | | | | | | |
| 5923351 | Jeannette Forester | Address on file | | | | | | | |
| 5923350 | Jeannette Forester | Address on file | | | | | | | |
| 7767484 | JEANNETTE G HALL & | JANET A HALL JT TEN | 78 CRANSKA RD | | | MOOSUP | CT | 06354-1304 | |
| 7154396 | Jeannette Kleimann | Address on file | | | | | | | |
| 7154396 | Jeannette Kleimann | Address on file | | | | | | | |
| 7768922 | JEANNETTE LILLIAN JORGENSON | 303 4 MILE RD | | | | RACINE | WI | 53402-2203 | |
| 7144773 | Jeannette Marie Ziel | Address on file | | | | | | | |
| 7770958 | JEANNETTE S MATTHEWS | 7722 281ST ST E | | | | GRAHAM | WA | 98338-9342 | |
| 5961652 | Jeannie Carver | Address on file | | | | | | | |
| 5961653 | Jeannie Carver | Address on file | | | | | | | |
| 5961650 | Jeannie Carver | Address on file | | | | | | | |
| 5961651 | Jeannie Carver | Address on file | | | | | | | |
| 7777729 | JEANNIE D KERLIN CONSERVATOR | FBO STANLEY VERNON BANNER | 4167 DIGGER PINE DR | | | MARIPOSA | CA | 95338-9434 | |
| 7778799 | JEANNIE D KERLIN EXEC | ESTATE OF STANLEY VERNON BANNER | 4167 DIGGER PINE DR | | | MARIPOSA | CA | 95338-9434 | |
| 7141060 | Jeannie Kelly | Address on file | | | | | | | |
| 7778454 | JEANNIE L LEE | 532 W LA CANADA CT | | | | TRACY | CA | 95391-1149 | |
| 7188339 | Jeannie Weber | Address on file | | | | | | | |
| 7195307 | Jeannie's Consignment | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195307 | Jeannie's Consignment | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200995 | JEANNINE D PAUL | Address on file | | | | | | | |
| 7770984 | JEANNINE L MAURINO | 51 FREEMARK CT | | | | OAKLEY | CA | 94561-3118 | |
| 7199566 | JEANNINE PEOPLES GATES | Address on file | | | | | | | |
| 7765092 | JEANNINE S DAVIS | 76 OVERBROOK DR | | | | COLUMBUS | OH | 43214-3119 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775114 | JEANNINE SPARKS TOD ALAN SPARKS | SUBJECT TO STA TOD RULES | 8884 MARKETTA CT | | | ELK GROVE | CA | 95624-3242 | |
| 7141875 | JeanPierre Robert Francois Teyssier | Address on file | | | | | | | |
| 7327417 | Jearley 9008 | Attorney, Law Office Joseph Earley III | 121 W, 1st ave. | | | chico | CA | 95926 | |
| 6144925 | JEBERG MICHALA & JEBERG HENRIK | Address on file | | | | | | | |
| 6139918 | JEBIAN LEROY A TR & JEBIAN WINIFRED A TR | Address on file | | | | | | | |
| 6143811 | JEBROCK LARRY A TR & JEBROCK SUSAN J LEVINE TR | Address on file | | | | | | | |
| 7188340 | Jed Amandola | Address on file | | | | | | | |
| 7192662 | JED COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5923361 | Jedediah Anderson | Address on file | | | | | | | |
| 5923362 | Jedediah Anderson | Address on file | | | | | | | |
| 5923359 | Jedediah Anderson | Address on file | | | | | | | |
| 5923360 | Jedediah Anderson | Address on file | | | | | | | |
| 5923358 | Jedediah Anderson | Address on file | | | | | | | |
| 5961663 | Jedediah L Thorburg | Address on file | | | | | | | |
| 5961662 | Jedediah L Thorburg | Address on file | | | | | | | |
| 5961659 | Jedediah L Thorburg | Address on file | | | | | | | |
| 5961661 | Jedediah L Thorburg | Address on file | | | | | | | |
| 5961660 | Jedediah L Thorburg | Address on file | | | | | | | |
| 7188341 | Jediah D Tong (Albert Tong, Parent) | Address on file | | | | | | | |
| 4979475 | Jedlicka, Jerry | Address on file | | | | | | | |
| 4986720 | Jee, Darolyn | Address on file | | | | | | | |
| 4958652 | Jee, Warren | Address on file | | | | | | | |
| 6130348 | JEEP SHED LLC | Address on file | | | | | | | |
| 6130131 | JEEP SHED LLC | Address on file | | | | | | | |
| 4911744 | Jeet, Sharon | Address on file | | | | | | | |
| 6084016 | JEEVAN ENTERPRISES INC | 360 Tesconi Cir | | | | Santa Rosa | CA | 95401 | |
| 7183598 | Jeff  Hancock | Address on file | | | | | | | |
| 7176848 | Jeff  Hancock | Address on file | | | | | | | |
| 7196195 | Jeff & Denise Nickel Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142647 | Jeff A Pello | Address on file | | | | | | | |
| 5923370 | Jeff A. Pello | Address on file | | | | | | | |
| 5923371 | Jeff A. Pello | Address on file | | | | | | | |
| 5923368 | Jeff A. Pello | Address on file | | | | | | | |
| 5923369 | Jeff A. Pello | Address on file | | | | | | | |
| 6010780 | JEFF ABEL | Address on file | | | | | | | |
| 6084017 | Jeff Abel dba Abel Fire Equipment | PO Box 791 | | | | Diamond Springs | CA | 95619 | |
| 4923124 | Jeff Alexander dba Big N Deep Agricultural Development and Jeff Alexander Farming | 15401 Manon Dr, Bakersfield, CA 93314 | | | | Bakersfield | CA | 93314 | |
| 5006286 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis | 1930 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 5006287 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | The Hoppe Law Group | 680 West Shaw Avenue, Suite 207 | | | Fresno | CA | 93704 | |
| 7170207 | JEFF AND YVONNE GOULD DBA 2ND TIME AROUND | Address on file | | | | | | | |
| 4923126 | JEFF ANSELL & ASSOCIATES INC | 62 FRANMORE CIRCLE | | | | THORNHILL | ON | L4J 3C1 | CANADA |
| 5961671 | Jeff Brewi | Address on file | | | | | | | |
| 5961669 | Jeff Brewi | Address on file | | | | | | | |
| 5961668 | Jeff Brewi | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163269 | JEFF BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192651 | JEFF CAVE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4923127 | JEFF D REDMAN | REDMAN DISPUTES & INVESTIGATIONS | 57 PALOMA DR | | | CORTE MADERA | CA | 94925 | |
| 6084018 | Jeff D. Redman (dba Redman Disputes & Investigations Group) | 57 Paloma Drive | | | | Corte Madera | CA | 94925 | |
| 7144177 | Jeff Dean Cannon | Address on file | | | | | | | |
| 5914044 | Jeff Dixon | Address on file | | | | | | | |
| 5914047 | Jeff Dixon | Address on file | | | | | | | |
| 5914048 | Jeff Dixon | Address on file | | | | | | | |
| 5914045 | Jeff Dixon | Address on file | | | | | | | |
| 5961674 | Jeff Ellis | Address on file | | | | | | | |
| 5961672 | Jeff Ellis | Address on file | | | | | | | |
| 5961675 | Jeff Ellis | Address on file | | | | | | | |
| 5961673 | Jeff Ellis | Address on file | | | | | | | |
| 7195155 | Jeff Friendshuh General Contractor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195155 | Jeff Friendshuh General Contractor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782244 | JEFF GIBSON TR | UA 03 25 92 | FRED DANIEL GIBSON JR LIVING TRUST | PO BOX 50357 | | HENDERSON | NV | 89016-0357 | |
| 7165654 | Jeff Gordy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7141161 | Jeff Hetrick | Address on file | | | | | | | |
| 5923384 | Jeff Horton | Address on file | | | | | | | |
| 5923381 | Jeff Horton | Address on file | | | | | | | |
| 5923382 | Jeff Horton | Address on file | | | | | | | |
| 5923383 | Jeff Horton | Address on file | | | | | | | |
| 7163098 | JEFF KOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7152799 | Jeff L Bumgarner | Address on file | | | | | | | |
| 7152799 | Jeff L Bumgarner | Address on file | | | | | | | |
| 6013741 | JEFF LAMAR ADVERTISING-BERRY | 3737 ALKEN STREET | | | | BAKERSFIELD | CA | 93308 | |
| 7152503 | Jeff Lane Qualman | Address on file | | | | | | | |
| 7152503 | Jeff Lane Qualman | Address on file | | | | | | | |
| 7184519 | Jeff Lexner | Address on file | | | | | | | |
| 4923131 | JEFF MALMUTH & CO INC | JEFF MALMUTH | 870 MARKET ST #579 | | | SAN FRANCISCO | CA | 94102 | |
| 7194193 | JEFF NICKEL | Address on file | | | | | | | |
| 5905327 | Jeff Powell | Address on file | | | | | | | |
| 7779796 | JEFF S DAVIS & KURT A DAVIS TTEES | FLORENCE V DAVIS TRUST U/A | DTD 10/28/04 | PO BOX 690 | | COOS BAY | OR | 97420-0134 | |
| 5961681 | Jeff Scarberry | Address on file | | | | | | | |
| 5961684 | Jeff Scarberry | Address on file | | | | | | | |
| 5961680 | Jeff Scarberry | Address on file | | | | | | | |
| 5923392 | Jeff Scott | Address on file | | | | | | | |
| 5923391 | Jeff Scott | Address on file | | | | | | | |
| 5923393 | Jeff Scott | Address on file | | | | | | | |
| 5923394 | Jeff Scott | Address on file | | | | | | | |
| 5923390 | Jeff Scott | Address on file | | | | | | | |
| 7163208 | JEFF SENGSTACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7281432 | Jeff Sheppard, Ridge Transmissions | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961692 | Jeff St. Pierre | Address on file | | | | | | | |
| 5961690 | Jeff St. Pierre | Address on file | | | | | | | |
| 5961691 | Jeff St. Pierre | Address on file | | | | | | | |
| 5961693 | Jeff St. Pierre | Address on file | | | | | | | |
| 7199244 | Jeff Swishes | Address on file | | | | | | | |
| 6135267 | JEFF VIRGINIA ESTATE OF | Address on file | | | | | | | |
| 7766120 | JEFF W FEARING & | MICHELLE FEARING | JT TEN | 4943 DELORES DR NE | | OLYMPIA | WA | 98516-9224 | |
| 5008692 | Jeff, Mary | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda J Riddle | Clare Capaccioli Velasquez | | Millbrae | CA | 94030-0669 | |
| 5008693 | Jeff, Mary | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6084022 | JEFFCO PAINTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | | | | VALLEJO | CA | 94590 | |
| 5834964 | Jeffco Painting & Coating, Inc | 1260 Railroad Ave Blg 750 | | | | Vallejo | CA | 94592 | |
| 4923137 | Jeffco Painting & Coating, Inc. | Lane Steven Baker | 1260 Railroad Ave., Bldg 750 | | | Vallejo | CA | 94590 | |
| 4958592 | Jefferies Jr., Danny | Address on file | | | | | | | |
| 6023388 | Jefferies Leveraged Credit Products, LLC as Transferee of Atlas Field Services, LLC | c/o Jefferies LLC | Attn: Erin Grambling | 520 Madison Avenue, Third Floor | | New York | NY | 10022 | |
| 6021525 | Jefferies Leveraged Credit Products, LLC as Transferee of Maxim Crane Work, L.P. | c/o Jefferies LLC | Attn: Erin Grambling | 520 Madison Avenue, Third Floor | | New York | NY | 10022 | |
| 4978477 | Jefferies, Carroll | Address on file | | | | | | | |
| 4987609 | Jefferies, Dan | Address on file | | | | | | | |
| 4981414 | Jefferies, Robert | Address on file | | | | | | | |
| 4923138 | JEFFERS DENTISTRY PARTNERSHIP | JEFFERS FAMILY DENTISTRY | 1820 SONOMA AVE STE 42 | | | SANTA ROSA | CA | 95405 | |
| 6142261 | JEFFERS MATTHEW P | Address on file | | | | | | | |
| 6121711 | Jeffers, Adam J | Address on file | | | | | | | |
| 6084023 | Jeffers, Adam J | Address on file | | | | | | | |
| 4961549 | Jeffers, Cameron Garth | Address on file | | | | | | | |
| 7174589 | JEFFERS, JOSEPH ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5938013 | Jeffers; Laycee Kae Avalon Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938012 | Jeffers; Laycee Kae Avalon Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938014 | Jeffers; Laycee Kae Avalon Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn | Gerard Singleton, Erika L. Vasquez, | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008592 | Jeffers; Laycee Kae Avalon Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998991 | Jeffers, Kaylee Nevaeh Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998990 | Jeffers, Kaylee Nevaeh Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008594 | Jeffers, Kaylee Nevaeh Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7163864 | JEFFERS, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4998989 | Jeffers, Rose Mary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998988 | Jeffers, Rose Mary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174592 | JEFFERS, ROSE MARY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008593 | Jeffers, Rose Mary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985436 | Jefferson Jr., Archie | Address on file | | | | | | | |
| 4985764 | Jefferson Jr., Gravely | | | | | | | | |
| 6084029 | JEFFERSON RESOURCE COMPANY INC | 12230 N OLD STAGE RD | | | | WEED | CA | 96094 | |
| 4923141 | JEFFERSON UNION HIGH SCHOOL | DISTRICT | 699 SERRAMONTE BLVD | | | DALY CITY | CA | 94015 | |
| 4936069 | JEFFERSON, ANNELIES | 4278 CEDAR AVE | | | | CLEARLAKE | CA | 95422 | |
| 4990029 | Jefferson, Annette | Address on file | | | | | | | |
| 4989955 | Jefferson, Kirk | Address on file | | | | | | | |
| 4980534 | Jefferson, Marlene | Address on file | | | | | | | |
| 4938163 | Jefferson, Marthola | 213 Herlong Ave | | | | San Jose | CA | 95123 | |
| 4956484 | Jefferson, Rowena Rose | Address on file | | | | | | | |
| 4939428 | Jefferson, Terri | 898 West Blanco Road | | | | Salinas | CA | 93908 | |
| 4956101 | Jefferson, Teska Lynne | Address on file | | | | | | | |
| 5998362 | JEFFERSON, TYISHA | Address on file | | | | | | | |
| 7153971 | Jeffery  Condit | Address on file | | | | | | | |
| 7153971 | Jeffery  Condit | Address on file | | | | | | | |
| 5961695 | Jeffery Button | Address on file | | | | | | | |
| 5961698 | Jeffery Button | Address on file | | | | | | | |
| 5961694 | Jeffery Button | Address on file | | | | | | | |
| 6139565 | JEFFERY DAVID S TR | Address on file | | | | | | | |
| 7198250 | JEFFERY HALL | Address on file | | | | | | | |
| 7153791 | Jeffery James Calhoun | Address on file | | | | | | | |
| 7153791 | Jeffery James Calhoun | Address on file | | | | | | | |
| 7462141 | Jeffery John Jurickovich | Address on file | | | | | | | |
| 7462141 | Jeffery John Jurickovich | Address on file | | | | | | | |
| 7152652 | Jeffery Joseph Chamness | Address on file | | | | | | | |
| 7152652 | Jeffery Joseph Chamness | Address on file | | | | | | | |
| 7192793 | JEFFERY LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7326321 | Jeffery Lynn VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Address on file | | | | | | | |
| 7773378 | JEFFERY M RATTO & GRACE G RATTO | JT TEN | 8839 BARTON ST | | | HOUSTON | TX | 77075-1541 | |
| 7188342 | Jeffery Melvin Henry | Address on file | | | | | | | |
| 7188343 | Jeffery Ray Giese | Address on file | | | | | | | |
| 7780821 | JEFFERY RICHARD KUDRICK | 5137 CHINA GARDEN DR | | | | AUSTIN | TX | 78730-3545 | |
| 7188344 | Jeffery S Carlson | Address on file | | | | | | | |
| 7774455 | JEFFERY SCHWIETERT | 10499 NE 23RD CT | | | | ANTHONY | FL | 32617-2949 | |
| 7762610 | JEFFERY T BALLAS | 825 DELLWOOD AVE | | | | BOULDER | CO | 80304-3032 | |
| 4934622 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD | | | | MENLO PARK | CA | 94025 | |
| 4988204 | Jeffery, Darlene | Address on file | | | | | | | |
| 6129915 | JEFFRESS STEVE T & GAIL L | Address on file | | | | | | | |
| 7140767 | Jeffrey  Alan Pettit | Address on file | | | | | | | |
| 7153688 | Jeffrey  Gordon Hohimer | Address on file | | | | | | | |
| 7153688 | Jeffrey  Gordon Hohimer | Address on file | | | | | | | |
| 7143351 | Jeffrey  Grant Weaver | Address on file | | | | | | | |
| 7154035 | Jeffrey  L Dodge | Address on file | | | | | | | |
| 7154035 | Jeffrey  L Dodge | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923146 | JEFFREY & HILLARY USA CORP | 245 CHARCOT AVE | | | | SAN JOSE | CA | 95131 | |
| 7698394 | JEFFREY A CAMINADA | Address on file | | | | | | | |
| 7781844 | JEFFREY A DICKS EX | EST PATRICIA A COOK | 44870 CARMEL VALLEY RD | | | GREENFIELD | CA | 93927-9761 | |
| 7780859 | JEFFREY A JANULIS EX | EST VICTORIA R MANNERINO | 625 RIDGEVIEW ST | | | DOWNERS GROVE | IL | 60516-3931 | |
| 6084030 | JEFFREY A MORRIS GROUP - 2550 SAND HILL RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 7775788 | JEFFREY A THOMPSON | 36 WILLOWLEAF DR | | | | LITTLETON | CO | 80127-4378 | |
| 7777266 | JEFFREY A YOUNG TR UA DEC 08 11 | THE YOUNG FAMILY TRUST | PO BOX 1660 | | | COLFAX | CA | 95713-1660 | |
| 7143285 | Jeffrey A. Clark | Address on file | | | | | | | |
| 5906397 | Jeffrey Ahlers | Address on file | | | | | | | |
| 5911408 | Jeffrey Ahlers | Address on file | | | | | | | |
| 5909745 | Jeffrey Ahlers | Address on file | | | | | | | |
| 5902386 | Jeffrey Ahlers | Address on file | | | | | | | |
| 6084031 | Jeffrey Aichele | 2055 Junction Ave Ste 138 | | | | San Jose | CA | 95131 | |
| 7327963 | Jeffrey Alan & Janet Louise Howard Trust | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph | One Sansome St., Suite 2830 | | | San Francisco | CA | 94104 | |
| 7153680 | Jeffrey Alan Benson | Address on file | | | | | | | |
| 7153680 | Jeffrey Alan Benson | Address on file | | | | | | | |
| 7142534 | Jeffrey Allen Friendshuh | Address on file | | | | | | | |
| 5905494 | Jeffrey Allen Pettit | Address on file | | | | | | | |
| 5947233 | Jeffrey Allen Pettit | Address on file | | | | | | | |
| 5903347 | Jeffrey Almon | Address on file | | | | | | | |
| 5907230 | Jeffrey Almon | Address on file | | | | | | | |
| 7781566 | JEFFREY ANTOON | 21 LEWIS POINT RD | | | | FAIR HAVEN | NJ | 07704-3215 | |
| 7773293 | JEFFREY B RABER | 712 7TH ST N APT 1 | | | | SAINT PETERSBURG | FL | 33701-2263 | |
| 7777197 | JEFFREY B YIM | 523 FOXEN DR | | | | SANTA BARBARA | CA | 93105-2512 | |
| 7762632 | JEFFREY BANNER | 918 SHARON DR | | | | CAMARILLO | CA | 93010-4950 | |
| 7762780 | JEFFREY BATTISTINI | 2608 MAPLE GROVE AVE | | | | MANTECA | CA | 95336-5173 | |
| 7786356 | JEFFREY BRUCE LEGLER | 646 W VASSAR AVE | | | | FRESNO | CA | 93705-4544 | |
| 7197793 | JEFFREY BUCKINGHAM | Address on file | | | | | | | |
| 7462133 | Jeffrey Bueghly | Address on file | | | | | | | |
| 7778177 | JEFFREY C CONNIFF | 3989 VISTAMONT DR | | | | SAN JOSE | CA | 95118-1843 | |
| 7698426 | JEFFREY C VALERO | Address on file | | | | | | | |
| 7776881 | JEFFREY C WILLIS | 130 LILLY CT | | | | SUTHERLIN | OR | 97479-9036 | |
| 7198673 | Jeffrey C. & Angela Avery Trust | Address on file | | | | | | | |
| 7198673 | Jeffrey C. & Angela Avery Trust | Address on file | | | | | | | |
| 7168856 | Jeffrey C. Osborn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5946380 | Jeffrey Carpenter | Address on file | | | | | | | |
| 5904435 | Jeffrey Carpenter | Address on file | | | | | | | |
| 7142295 | Jeffrey Charles Avery | Address on file | | | | | | | |
| 7165352 | JEFFREY CHARLES KOLIN AND PATRICIA S. KOLIN, AS CO-TRUSTEES OF THE KOLIN REVOCABLE TRUST UNDER TRUST INSTRUMENT DATED MARCH 15, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7199042 | Jeffrey Charles Lexner | Address on file | | | | | | | |
| 7142237 | Jeffrey Charles Myers | Address on file | | | | | | | |
| 5903691 | Jeffrey Cline | Address on file | | | | | | | |
| 7197034 | Jeffrey Collaso | Address on file | | | | | | | |
| 7197034 | Jeffrey Collaso | Address on file | | | | | | | |
| 6084032 | Jeffrey Craig Rose DBA Rose Pest Services | PO BOX 460 | | | | Arroyo Grande | CA | 93420 | |
| 5961701 | Jeffrey Crummy | Address on file | | | | | | | |
| 5961702 | Jeffrey Crummy | Address on file | | | | | | | |
| 5961703 | Jeffrey Crummy | Address on file | | | | | | | |
| 7763148 | JEFFREY D BLACK | 956 TULARE AVE | | | | ALBANY | CA | 94707-2540 | |
| 4923152 | JEFFREY D CARTER MD INC | 21 UPPER RAGSDALE DR STE 100 | | | | MONTEREY | CA | 93940 | |
| 7766805 | JEFFREY D GELLERT & | ELIZABETH B GELLERT JT TEN | 6414 MADRONA DR NE | | | TACOMA | WA | 98422-1217 | |
| 7781042 | JEFFREY D KACZMAR | 108 CORONA LN APT A | | | | SAN CLEMENTE | CA | 92672-5393 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769344 | JEFFREY D KISON | 1610 STEVENS DR | | | | RICHLAND | WA | 99354-2508 | |
| 7768662 | JEFFREY D LUNDEGARD TR UA JUL 24 | 08 THE JEFFREY D LUNDEGARD TRUST | 33185 WHITE PINE RD | | | CORVALLIS | OR | 97333-2564 | |
| 5907422 | Jeffrey D. Goodwin | Address on file | | | | | | | |
| 5903579 | Jeffrey D. Goodwin | Address on file | | | | | | | |
| 7772149 | JEFFREY DALE NIX | 3711 E MALLORY AVE | | | | MEMPHIS | TN | 38111-6313 | |
| 5907181 | Jeffrey Davidson | Address on file | | | | | | | |
| 5903283 | Jeffrey Davidson | Address on file | | | | | | | |
| 5961705 | Jeffrey Dean | Address on file | | | | | | | |
| 5961704 | Jeffrey Dean | Address on file | | | | | | | |
| 5961707 | Jeffrey Dean | Address on file | | | | | | | |
| 5961708 | Jeffrey Dean | Address on file | | | | | | | |
| 5961706 | Jeffrey Dean | Address on file | | | | | | | |
| 7781597 | JEFFREY DELLNER TR | UA 06 24 96 | 1996 CUMMINS FAMILY TRUST | 1589 BANDONI AVE | | SAN LORENZO | CA | 94580-2101 | |
| 7781638 | JEFFREY DESMOND GESLISON TR | UA 07 27 09 | JEFFREY DESMOND GESLISON LIVING TRUST | 1988 TEESIDE LN | | LINCOLN | CA | 95648-9379 | |
| 7766362 | JEFFREY E FORD | 5348 ALAN AVE | | | | SAN JOSE | CA | 95124-5748 | |
| 7163027 | Jeffrey Fine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192718 | JEFFREY FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184176 | Jeffrey Franklin Johnson | Address on file | | | | | | | |
| 5923418 | Jeffrey Funkhouser | Address on file | | | | | | | |
| 5923415 | Jeffrey Funkhouser | Address on file | | | | | | | |
| 5923416 | Jeffrey Funkhouser | Address on file | | | | | | | |
| 5923417 | Jeffrey Funkhouser | Address on file | | | | | | | |
| 7784020 | JEFFREY G SKONDIN | PERSONAL REPRESENTATIVE | EST MATHILDA TRACY | 12707 SE SALMON ST | | PORTLAND | OR | 97233-1678 | |
| 7212939 | Jeffrey G. Vesely and Diane L. Vesely, as Co-Trustees of the Vesely Family Trust Under the provisions of a Trust Agreement Dated August 13, 1991 | Address on file | | | | | | | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Bonnie E. Kane Esq. | Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Steven S. Kane, Esq. | Camp Fire Clients' Special Trust Account | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 5961714 | Jeffrey Garrison | Address on file | | | | | | | |
| 5961716 | Jeffrey Garrison | Address on file | | | | | | | |
| 5961717 | Jeffrey Garrison | Address on file | | | | | | | |
| 5903656 | Jeffrey George Hammond | Address on file | | | | | | | |
| 7196626 | Jeffrey Glenn Sicklesteel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196626 | Jeffrey Glenn Sicklesteel | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325523 | Jeffrey Gould | Jeffrey Charles Gould, Self | 4973 Oak Park Way | | | Santa Rosa | CA | 95409 | |
| 7142101 | Jeffrey Grant Campbell | Address on file | | | | | | | |
| 7143910 | Jeffrey Gray Rice | Address on file | | | | | | | |
| 4923160 | JEFFREY GROLIG MD INC | 5000 BECHELLI LN STE 102 | | | | REDDING | CA | 96002-3553 | |
| 7764672 | JEFFREY H COOK | 2204 MIRAMAR LN | | | | BUFFALO GROVE | IL | 60089-4691 | |
| 4923161 | JEFFREY HALBRECHT MD PC | 2100 WEBSTER ST STE 331 | | | | SAN FRANCISCO | CA | 94115 | |
| 7326090 | Jeffrey Harris | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm | 650 Poydras Street, Suite 2150 | | | New Orleans | LA | 70130 | |
| 7199702 | JEFFREY HUTTON | Address on file | | | | | | | |
| 4923163 | JEFFREY J GUTTAS MD INC | PENINSULA CARDIO SPECIALISTS INC | 100 S SAN MATEO DR STE 400 | | | SAN MATEO | CA | 94401 | |
| 7775860 | JEFFREY J RANKIN CUST | CARLEY M TIPTON | CA UNIF TRANSFERS MIN ACT | 17023 E MILGEO AVE | | RIPON | CA | 95366-9703 | |
| 7774564 | JEFFREY J SENATOR | 100 NOTTINGHAM LN | | | | BURLINGTON | VT | 05408-2483 | |
| 5961721 | Jeffrey J. Donnelly | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961722 | Jeffrey J. Donnelly | Address on file | | | | | | | |
| 5961719 | Jeffrey J. Donnelly | Address on file | | | | | | | |
| 5961720 | Jeffrey J. Donnelly | Address on file | | | | | | | |
| 5961718 | Jeffrey J. Donnelly | Address on file | | | | | | | |
| 5907590 | Jeffrey Jackson | Address on file | | | | | | | |
| 5903860 | Jeffrey Jackson | Address on file | | | | | | | |
| 5947885 | Jeffrey James | Address on file | | | | | | | |
| 5902225 | Jeffrey James | Address on file | | | | | | | |
| 5906242 | Jeffrey James | Address on file | | | | | | | |
| 7176875 | Jeffrey Jason Coddington | Address on file | | | | | | | |
| 7176875 | Jeffrey Jason Coddington | Address on file | | | | | | | |
| 7196625 | Jeffrey John Check | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196625 | Jeffrey John Check | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192745 | JEFFREY JOHN HAMMOND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7783851 | JEFFREY JOHN VASEY TTEE | JEFFREY JOHN VASEY 2012 TRUST | DTD 4/27/2012 | PO BOX 454 | | TAHOMA | CA | 96142 | |
| 7782629 | JEFFREY JOHN VASEY TTEE | JEFFREY JOHN VASEY 2012 TRUST | DTD 4/27/2012 | PO BOX 454 | | TAHOMA | CA | 96142-0454 | |
| 4923165 | JEFFREY KEITH WINIKOW | DBA WINIKOW MEDIATION | 1658 COMSTOCK AVE | | | LOS ANGELES | CA | 90024 | |
| 7188345 | Jeffrey Kent Murray | Address on file | | | | | | | |
| 7195236 | Jeffrey Kraig Exum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195236 | Jeffrey Kraig Exum | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786832 | JEFFREY L BERESINI | TR UA JUL 30 02 | THE K L BERESINI FAMILY TRUST | 18096 COLUMBIA DR | | CASTRO VALLEY | CA | 94552-1743 | |
| 4923168 | JEFFREY L HALBRECHT MD PC | DEPT 33373 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 7771870 | JEFFREY L MURPHY & | ROBERTA D MURPHY JT TEN | 1638 VALLEY VIEW DR | | | LOGAN | OH | 43138-9472 | |
| 7772141 | JEFFREY L NIMMO & | VIRGINIA P MC ILMOIL JT TEN | 1659 SUNNINGDALE DR | | | ROSEVILLE | CA | 95747-5821 | |
| 7779657 | JEFFREY L QUARELLO | 522 ADAMS ST | | | | ALBANY | CA | 94706-1106 | |
| 7780135 | JEFFREY L ROSE & JERRY R ROSE & | MICHAEL B ROSE TR | UA 04 09 92 ROSE FAMILY LIVING TRUST | 1327 SHADY TREE LN | | MEADOW VISTA | CA | 95722-9358 | |
| 7784939 | JEFFREY L WEDEL | 303 N LINDSAY RD LOT O17 | | | | MESA | AZ | 85213-8145 | |
| 5923432 | Jeffrey L. Honeycut | Address on file | | | | | | | |
| 5923433 | Jeffrey L. Honeycut | Address on file | | | | | | | |
| 5923430 | Jeffrey L. Honeycut | Address on file | | | | | | | |
| 5923431 | Jeffrey L. Honeycut | Address on file | | | | | | | |
| 5923429 | Jeffrey L. Honeycut | Address on file | | | | | | | |
| 4933035 | Jeffrey L. Tade (dba Law offices of Jeffrey L. Tade) | 1611 Bunker Hill Way Suite 190 | | | | Salinas | CA | 93906 | |
| 7779022 | JEFFREY LEE GREENE | 7098 COPE RIDGE WAY | | | | ROSEVILLE | CA | 95747-8054 | |
| 5961731 | Jeffrey Lee Hall | Address on file | | | | | | | |
| 5961732 | Jeffrey Lee Hall | Address on file | | | | | | | |
| 5961729 | Jeffrey Lee Hall | Address on file | | | | | | | |
| 5961730 | Jeffrey Lee Hall | Address on file | | | | | | | |
| 7772299 | JEFFREY LEE OEHLKERS | 521 TYLER CT | | | | COTTONTOWN | TN | 37048-9604 | |
| 5906752 | Jeffrey Lefman | Address on file | | | | | | | |
| 5911441 | Jeffrey Lefman | Address on file | | | | | | | |
| 5910062 | Jeffrey Lefman | Address on file | | | | | | | |
| 5902764 | Jeffrey Lefman | Address on file | | | | | | | |
| 5903945 | Jeffrey Lerdahl | Address on file | | | | | | | |
| 5945941 | Jeffrey Lerdahl | Address on file | | | | | | | |
| 7163052 | JEFFREY LIPPINCOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198089 | JEFFREY LYNN HELLER | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2413 of 5610

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766342 | JEFFREY M FONG | 42 GRANADA DR | | | | CORTE MADERA | CA | 94925-2006 | |
| 7778978 | JEFFREY M GRAHAM & | CAROL J GRAHAM TTEES | THE JM & CJ GRAHAM REV TR UA DTD 06 01 2015 | 1240 W SIERRA PINES DR | | SHOW LOW | AZ | 85901-2792 | |
| 7698516 | JEFFREY M HETHERINGTON & | Address on file | | | | | | | |
| 7782175 | JEFFREY M WHEELER TR | UA 12 11 96 | JAMES E & JEAN C WHEELER TRUST | 4344 LINDEN AVE | | LONG BEACH | CA | 90807-2725 | |
| 7480199 | Jeffrey M. Smith Living Trust | Address on file | | | | | | | |
| 7198299 | JEFFREY MARCUS | Address on file | | | | | | | |
| 6012443 | JEFFREY MARK DEVINE | Address on file | | | | | | | |
| 7142418 | Jeffrey Merrell Berger | Address on file | | | | | | | |
| 5923440 | Jeffrey Merrill | Address on file | | | | | | | |
| 5923441 | Jeffrey Merrill | Address on file | | | | | | | |
| 5923442 | Jeffrey Merrill | Address on file | | | | | | | |
| 7340089 | Jeffrey Michael Anderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774584 | JEFFREY MILES SETTERHOLM | 8095 230TH ST E | | | | LAKEVILLE | MN | 55044-8287 | |
| 5904887 | Jeffrey Miller | Address on file | | | | | | | |
| 7188346 | Jeffrey Moon | Address on file | | | | | | | |
| 5948025 | Jeffrey Morris | Address on file | | | | | | | |
| 5902421 | Jeffrey Morris | Address on file | | | | | | | |
| 5906428 | Jeffrey Morris | Address on file | | | | | | | |
| 7198458 | JEFFREY MOSCHIN | Address on file | | | | | | | |
| 7327828 | Jeffrey Mott | Kabateck LLP Client Trust Fund, Serena Vartazarian | 633 W. 5th Street, Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7181015 | Jeffrey N Carpenter | Address on file | | | | | | | |
| 7176295 | Jeffrey N Carpenter | Address on file | | | | | | | |
| 7144216 | Jeffrey Nocar | Address on file | | | | | | | |
| 7192839 | Jeffrey O'Neill, trustee of the Vosti Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763245 | JEFFREY P BOERO CUST | PETER KENNETH BOERO | UNIF GIFT MIN ACT CA | 4 WANFLETE CT | | ORINDA | CA | 94563-4331 | |
| 7763448 | JEFFREY P BRAUNINGER | 10003 FRIESIAN ESTATES DR | | | | SPRING | TX | 77379-1416 | |
| 7767726 | JEFFREY P HARVEY | 82999 PARADISE RD | | | | ENTERPRISE | OR | 97828-5101 | |
| 7775946 | JEFFREY P TOWNER | 1402 CHAPMAN LN | | | | PETALUMA | CA | 94952-1667 | |
| 5907312 | Jeffrey P. Fine | Address on file | | | | | | | |
| 5903457 | Jeffrey P. Fine | Address on file | | | | | | | |
| 7153530 | Jeffrey Paul Gutsch | Address on file | | | | | | | |
| 7153530 | Jeffrey Paul Gutsch | Address on file | | | | | | | |
| 7169440 | Jeffrey Paul Shackelford | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5946391 | Jeffrey Pearson | Address on file | | | | | | | |
| 5904446 | Jeffrey Pearson | Address on file | | | | | | | |
| 7181340 | Jeffrey Pearson | Address on file | | | | | | | |
| 7176622 | Jeffrey Pearson | Address on file | | | | | | | |
| 7200930 | JEFFREY R IRELAND | Address on file | | | | | | | |
| 7771989 | JEFFREY R NEELEY | 134 PHEASANT DR | | | | GALT | CA | 95632-2347 | |
| 7771988 | JEFFREY R NEELEY | 9246 NEOSHO DR | | | | ELK GROVE | CA | 95758-4072 | |
| 7781721 | JEFFREY R POLIQUIN | 2 OAK DR | | | | CHICO | CA | 95926-1807 | |
| 6126125 | Jeffrey Randesi | Address on file | | | | | | | |
| 7780917 | JEFFREY RATTO ADM | EST HELEN D RATTO | 3703 ANDALUCIA CT | | | SAN RAMON | CA | 94583-2012 | |
| 7772895 | JEFFREY ROY PHILLIPS CUST | BRANDON CODY PHILLIPS | UNIF GIFT MIN ACT CA | PO BOX 1066 | | WATERFORD | CA | 95386-1066 | |
| 5904286 | Jeffrey Rudolph | Address on file | | | | | | | |
| 7195675 | Jeffrey Ryan Anderson | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195675 | Jeffrey Ryan Anderson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7762213 | JEFFREY S ALLISON | 19747 RIVER RD APT G | | | | GLADSTONE | OR | 97027-2225 | |
| 7769070 | JEFFREY S KARP CUST | LAUREN T KARP | UNIF GIFT MIN ACT CA | 1492 ROLLINS RD | | BURLINGAME | CA | 94010-2307 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779172 | JEFFREY S KAYE ADMIN | ESTATE OF GRACE W LULAND | 2025 PALOS VERDES DR W | | | PALOS VERDES ESTATES | CA | 90274-2703 | |
| 7772515 | JEFFREY S PALUSH | 11467 JPERRIS BLVD | | | | MORENO VALLEY | CA | 92557 | |
| 7774727 | JEFFREY S SHPRINTZ | 14 PONDEROSA DR | | | | HOLLAND | PA | 18966-2240 | |
| 5923443 | Jeffrey S. Aanestad | Address on file | | | | | | | |
| 7316001 | Jeffrey S. Morgan Living Trust Under Agreement Dated August 29, 2007, c/o Jeffrey S. Morgan, Trustee | Address on file | | | | | | | |
| 7780537 | JEFFREY SAMPSON TR | UA 05 10 76 | NEWTON S GELBERT FAMILY TRUST | 27417 BRIDGEWATER DR | | VALENCIA | CA | 91354-1817 | |
| 5949483 | Jeffrey Schechter | Address on file | | | | | | | |
| 5905801 | Jeffrey Schechter | Address on file | | | | | | | |
| 5950923 | Jeffrey Schechter | Address on file | | | | | | | |
| 5947518 | Jeffrey Schechter | Address on file | | | | | | | |
| 5950350 | Jeffrey Schechter | Address on file | | | | | | | |
| 7198895 | Jeffrey Scott Edson | Address on file | | | | | | | |
| 7181177 | Jeffrey Scott Jackson | Address on file | | | | | | | |
| 7176459 | Jeffrey Scott Jackson | Address on file | | | | | | | |
| 7143829 | Jeffrey Scott Kirkland | Address on file | | | | | | | |
| 7783883 | JEFFREY SIEGEL ADMINISTRATOR | ESTATE OF HELEN ZBYDNIEWSKI | PO BOX 761398 | | | LOS ANGELES | CA | 90076-1398 | |
| 6013747 | JEFFREY SMITH | Address on file | | | | | | | |
| 5923445 | Jeffrey Smith | Address on file | | | | | | | |
| 5923447 | Jeffrey Smith | Address on file | | | | | | | |
| 5923448 | Jeffrey Smith | Address on file | | | | | | | |
| 7198559 | Jeffrey Snyder (self) | Address on file | | | | | | | |
| 7768208 | JEFFREY SOO HOO & | VALERIE SOO HOO JT TEN | 2500 ALBRIGHT WAY | | | SOUTH SAN FRANCISCO | CA | 94080-5301 | |
| 7153666 | Jeffrey Steven Tichava | Address on file | | | | | | | |
| 7153666 | Jeffrey Steven Tichava | Address on file | | | | | | | |
| 7194400 | JEFFREY STRONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7152514 | Jeffrey Stuart Neill | Address on file | | | | | | | |
| 7152514 | Jeffrey Stuart Neill | Address on file | | | | | | | |
| 5947607 | Jeffrey Sugarman | Address on file | | | | | | | |
| 5950410 | Jeffrey Sugarman | Address on file | | | | | | | |
| 5905910 | Jeffrey Sugarman | Address on file | | | | | | | |
| 5911251 | Jeffrey Sutton | Address on file | | | | | | | |
| 5905820 | Jeffrey Sutton | Address on file | | | | | | | |
| 5912717 | Jeffrey Sutton | Address on file | | | | | | | |
| 5909280 | Jeffrey Sutton | Address on file | | | | | | | |
| 5912120 | Jeffrey Sutton | Address on file | | | | | | | |
| 7778170 | JEFFREY T CHIN | 1453 W KEATS AVE | | | | FRESNO | CA | 93711-3002 | |
| 4923179 | JEFFREY T HELM INC | HELM PROPERTIES | PO Box 3056 | | | YUBA CITY | CA | 95992 | |
| 7196196 | JEFFREY THOMAS MCCONATHY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775856 | JEFFREY TING | 16180 NE 80TH ST APT 605 | | | | REDMOND | WA | 98052-2051 | |
| 7140676 | Jeffrey Todd Lerdahl | Address on file | | | | | | | |
| 5961745 | Jeffrey Van Eck | Address on file | | | | | | | |
| 5961744 | Jeffrey Van Eck | Address on file | | | | | | | |
| 5961746 | Jeffrey Van Eck | Address on file | | | | | | | |
| 5961747 | Jeffrey Van Eck | Address on file | | | | | | | |
| 7184649 | Jeffrey Verhees | Address on file | | | | | | | |
| 7188347 | Jeffrey Wayne Yeager | Address on file | | | | | | | |
| 7781502 | JEFFREY WELLEMEYER TR | UA 09 02 99 | WELLEMEYER FAMILY TRUST | 535 REINA DEL MAR AVE | | PACIFICA | CA | 94044-3012 | |
| 7195873 | Jeffrey Willaim Chism | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195873 | Jeffrey Willaim Chism | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142152 | Jeffrey William Vanderheyden | Address on file | | | | | | | |
| 7777031 | JEFFREY WONG TOD | WILLIAM WONG | SUBJECT TO STA TOD RULES | 635 WAKEROBIN LN | | SAN RAFAEL | CA | 94903-2420 | |
| 7193998 | JEFFREY WOOD | Address on file | | | | | | | |
| 7194501 | JEFFREY WOODMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5923455 | Jeffrey Yates | Address on file | | | | | | | |
| 5923453 | Jeffrey Yates | Address on file | | | | | | | |
| 5923456 | Jeffrey Yates | Address on file | | | | | | | |
| 5923454 | Jeffrey Yates | Address on file | | | | | | | |
| 5961756 | Jeffrey Young | Address on file | | | | | | | |
| 5961754 | Jeffrey Young | Address on file | | | | | | | |
| 5961757 | Jeffrey Young | Address on file | | | | | | | |
| 5961758 | Jeffrey Young | Address on file | | | | | | | |
| 5961753 | Jeffrey Young | Address on file | | | | | | | |
| 7203111 | Jeffrey, Bruce Eugene | Address on file | | | | | | | |
| 4961222 | Jeffrey, Dwayne | Address on file | | | | | | | |
| 4990041 | Jeffrey, Paula | Address on file | | | | | | | |
| 4940448 | Jeffrey, Rhonda | 1137 Paloma Ave, Unit D | | | | Burlingame | CA | 94010 | |
| 7183118 | Jeffries, Derrick Wayne | Address on file | | | | | | | |
| 7183119 | Jeffries, Janel Shannon | Address on file | | | | | | | |
| 4935735 | Jeffries, Joshua | 9483 wise rd. | | | | Newcastle | CA | 95658 | |
| 4969882 | Jeffries, Robert | Address on file | | | | | | | |
| 4973223 | Jeffries, Robert J | Address on file | | | | | | | |
| 4968602 | Jeffris, Larry | Address on file | | | | | | | |
| 7764699 | JEFFRY R COPELAND | 23340 BONAIR ST | | | | DEARBORN HEIGHTS | MI | 48127-2379 | |
| 7188348 | Jeffry Wood | Address on file | | | | | | | |
| 4923183 | JEG DEVELOPMENT | JOE A ROCHA | 575 SOUTHSIDE DR STE C | | | GILROY | CA | 95020 | |
| 4935399 | Jehovah's Witnesses Kingdom Hall-Blais, Michael | 28291 Ruus Road | | | | Hayward | CA | 94544 | |
| 7192575 | JEHOVANA ZARAGOZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6134739 | JELATIS JANICE C | Address on file | | | | | | | |
| 6134845 | JELATIS JANIECE | Address on file | | | | | | | |
| 4992283 | Jeleti, Barbara | Address on file | | | | | | | |
| 4985017 | Jelich, Edward | Address on file | | | | | | | |
| 4988238 | Jella, Michael | Address on file | | | | | | | |
| 4959670 | Jelleff, Philip M | Address on file | | | | | | | |
| 4937382 | Jellema, Nina | 300 West 9th Street | | | | Antioch | CA | 94509 | |
| 4934552 | Jelletich, Matthew | 5100 Annadale Dr | | | | Bakersfield | CA | 93306 | |
| 4993520 | Jelley, Darrell | Address on file | | | | | | | |
| 6142117 | JELLISON COREY & JELLISON NICOLE | Address on file | | | | | | | |
| 4976675 | Jellison, Agnes | Address on file | | | | | | | |
| 6131166 | JELLSEY JEFFREY A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962913 | Jellsey, Shane Michael | Address on file | | | | | | | |
| 6116932 | JELLY BELLY CANDY COMPANY | 2400 North Watney Way | | | | Fairfield | CA | 94533-6722 | |
| 4923185 | JELLY BELLY CHARITIES INC | ONE JELLY BELLY LANE | | | | FAIRFIELD | CA | 94533 | |
| 4940009 | Jemrose Vineyards-Mansfield, Mike | 6628 Bennett Valley Rd. | | | | Santa Rosa | CA | 95404 | |
| 7326408 | Jen Carvalho | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 6084034 | Jen, Arthur | Address on file | | | | | | | |
| 7188349 | Jena Arnott | Address on file | | | | | | | |
| 7198328 | JENA REYNOLDS | Address on file | | | | | | | |
| 6084035 | Jendro & Hart LLC | PMB 214 18160 Cottonwood Road | | | | Sunriver | OR | 97707 | |
| 7194531 | Jenelle Swopes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194531 | Jenelle Swopes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6011702 | JENERIC ENTERPRISES INC | 6849 SAN GABRIEL RD | | | | ATASCADERO | CA | 93422 | |
| 6084043 | JENERIC ENTERPRISES INC STROLES TRI-SERVICE | 6849 SAN GABRIEL RD | | | | ATASCADERO | CA | 93422 | |
| 6084046 | Jeneric Enterprises, Inc DBA Strole's Tri-Service | 6849 San Gabriel Road | | | | Atascadero | CA | 93422 | |
| 5911113 | Jeness Keller | Address on file | | | | | | | |
| 5905686 | Jeness Keller | Address on file | | | | | | | |
| 5912581 | Jeness Keller | Address on file | | | | | | | |
| 5909146 | Jeness Keller | Address on file | | | | | | | |
| 5911988 | Jeness Keller | Address on file | | | | | | | |
| 5961759 | Jenessa L. Grigg | Address on file | | | | | | | |
| 7154280 | Jenessa Lynn Brey | Address on file | | | | | | | |
| 7154280 | Jenessa Lynn Brey | Address on file | | | | | | | |
| 4923189 | JENESSE CENTER INC | PO Box 8476 | | | | LOS ANGELES | CA | 90008 | |
| 4967840 | Jenest, Neil Peter | Address on file | | | | | | | |
| 7193394 | JENETTE WESTGATE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5923466 | Jenifer L. Green | Address on file | | | | | | | |
| 5923467 | Jenifer L. Green | Address on file | | | | | | | |
| 5923464 | Jenifer L. Green | Address on file | | | | | | | |
| 5923465 | Jenifer L. Green | Address on file | | | | | | | |
| 5923463 | Jenifer L. Green | Address on file | | | | | | | |
| 7188350 | Jenifer Rea Beck | Address on file | | | | | | | |
| 7188351 | Jenine Vandor | Address on file | | | | | | | |
| 5961769 | Jenipher Maggard | Address on file | | | | | | | |
| 5961768 | Jenipher Maggard | Address on file | | | | | | | |
| 5961765 | Jenipher Maggard | Address on file | | | | | | | |
| 5961767 | Jenipher Maggard | Address on file | | | | | | | |
| 5961766 | Jenipher Maggard | Address on file | | | | | | | |
| 7175343 | Jenise D. Rua | Address on file | | | | | | | |
| 7175343 | Jenise D. Rua | Address on file | | | | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | Address on file | | | | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | Address on file | | | | | | | |
| 4961179 | Jenkins III, Raymond John | Address on file | | | | | | | |
| 6133991 | JENKINS JAMES & JILL | Address on file | | | | | | | |
| 6134451 | JENKINS JAMES AND JILL M | Address on file | | | | | | | |
| 6134569 | JENKINS JAMES L AND JILL M | Address on file | | | | | | | |
| 6132186 | JENKINS JEAN SURV SPOUSE | Address on file | | | | | | | |
| 6146296 | JENKINS KELLY A & JENKINS CAROLYN A | Address on file | | | | | | | |
| 6144210 | JENKINS TIMOTHY J & SHELLEY M | Address on file | | | | | | | |
| 5941160 | JENKINS, ANNETTE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978238 | Jenkins, Arthur | Address on file | | | | | | | |
| 6122311 | Jenkins, Barbretta Rasha | Address on file | | | | | | | |
| 6084049 | Jenkins, Barbretta Rasha | Address on file | | | | | | | |
| 6122041 | Jenkins, Bryn Jefferson | Address on file | | | | | | | |
| 6084048 | Jenkins, Bryn Jefferson | Address on file | | | | | | | |
| 7307258 | Jenkins, Cheryl | Address on file | | | | | | | |
| 7170782 | JENKINS, DANIEL MICHAEL | Address on file | | | | | | | |
| 4941287 | Jenkins, Danielle | 1112 J St Apt B | | | | Eureka | CA | 95501 | |
| 6123752 | Jenkins, Darlene | Address on file | | | | | | | |
| 4986257 | Jenkins, David | Address on file | | | | | | | |
| 7174078 | JENKINS, DAVID ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5005346 | Jenkins, Dorothea | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181834 | Jenkins, Dorothea | Address on file | | | | | | | |
| 7160288 | JENKINS, HELEN GOLBE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936005 | Jenkins, Henry & Hilda | 284 Santa Ysabel Avenue | | | | Paso Robles | CA | 93446 | |
| 4973888 | Jenkins, Jedadiah William | Address on file | | | | | | | |
| 4982241 | Jenkins, John | Address on file | | | | | | | |
| 4992284 | Jenkins, John | Address on file | | | | | | | |
| 6084047 | Jenkins, Joshua | Address on file | | | | | | | |
| 7168565 | JENKINS, JR., THOMAS MICHAEL | Address on file | | | | | | | |
| 4950031 | Jenkins, Julius and Carita/Julius Jenkins, III as Successor | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5003993 | Jenkins, Kathryn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7299718 | Jenkins, Kathryn Marie | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7463439 | Jenkins, Kelly A. | Address on file | | | | | | | |
| 4983024 | Jenkins, Kenneth | Address on file | | | | | | | |
| 4957922 | Jenkins, Lorraine | Address on file | | | | | | | |
| 4960248 | Jenkins, Marcus | Address on file | | | | | | | |
| 7162209 | Jenkins, Marilyn | Address on file | | | | | | | |
| 7162209 | Jenkins, Marilyn | Address on file | | | | | | | |
| 6175227 | Jenkins, Marilyn L | Address on file | | | | | | | |
| 4989456 | Jenkins, Mark | Address on file | | | | | | | |
| 7175856 | JENKINS, MICHAEL LOUIS | Address on file | | | | | | | |
| 4985825 | Jenkins, Robert | Address on file | | | | | | | |
| 4950438 | Jenkins, Robin R | Address on file | | | | | | | |
| 4992267 | Jenkins, Ronald | Address on file | | | | | | | |
| 4987508 | Jenkins, Ronald | Address on file | | | | | | | |
| 4978847 | Jenkins, Ruth | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963268 | Jenkins, Ryan | Address on file | | | | | | | |
| 4954505 | Jenkins, Ryan Neil | Address on file | | | | | | | |
| 4964256 | Jenkins, Steven H | Address on file | | | | | | | |
| 5939209 | Jenkins, Tim | Address on file | | | | | | | |
| 4939114 | Jenkins, Tricia | 569 Hillside dr | | | | Cloverdale | CA | 95425 | |
| 4988699 | Jenkins, Vernon | Address on file | | | | | | | |
| 5003994 | Jenkins, William | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991063 | Jenkins, Wilma | Address on file | | | | | | | |
| 5878139 | Jenkins-Stark, John | Address on file | | | | | | | |
| 6175228 | Jenkins-Stark, John F | Address on file | | | | | | | |
| 7170194 | JENKS, CATHY | Address on file | | | | | | | |
| 7311823 | Jenks, Craig | Address on file | | | | | | | |
| 6084050 | JENKS, DAN & CATHY | Address on file | | | | | | | |
| 7197658 | JENNA BROWN | Address on file | | | | | | | |
| 7188352 | Jenna Dorville | Address on file | | | | | | | |
| 7144248 | Jenna Lee Tubbs | Address on file | | | | | | | |
| 7188353 | Jenna Lynn Matt-King | Address on file | | | | | | | |
| 7188354 | Jenna Lynn Murray | Address on file | | | | | | | |
| 7152423 | Jenna Marie Latrache | Address on file | | | | | | | |
| 7196627 | Jenna Nicole Kaufman | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196627 | Jenna Nicole Kaufman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462496 | Jenna Nicole Kaufman | Address on file | | | | | | | |
| 7782070 | JENNA R MURPHY TR | UA 01 12 17 | THE WILLIAM B BURKE REV TRUST | 1527 MINT MEADOWS DR | | MARYVILLE | TN | 37803-2543 | |
| 7197930 | JENNA WELTON | Address on file | | | | | | | |
| 7141007 | Jennaca Ann Hajek | Address on file | | | | | | | |
| 7193010 | Jennafer Carlin Rosset | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193010 | Jennafer Carlin Rosset | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5961771 | Jennah Penrod | Address on file | | | | | | | |
| 5961774 | Jennah Penrod | Address on file | | | | | | | |
| 5961770 | Jennah Penrod | Address on file | | | | | | | |
| 6141532 | JENNARO JAMES A TR ET AL | Address on file | | | | | | | |
| 7198276 | JENNAROSE MCKEE | Address on file | | | | | | | |
| 7206156 | JENNAROSE MCKEE | Address on file | | | | | | | |
| 7158721 | JENNE, MARK STEPHEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4923190 | JENNER & BLOCK LLP | 353 N CLARK ST | | | | CHICAGO | IL | 60654 | |
| 4933036 | Jenner & Block LLP | 353 North Clark Street | | | | Chicago | IL | 60654-3456 | |
| 4989593 | Jenner, Jerry | Address on file | | | | | | | |
| 4968885 | Jenner, Jesse Joshua | Address on file | | | | | | | |
| 6084051 | Jenner, Jim | Address on file | | | | | | | |
| 4981514 | Jenner, Travis | Address on file | | | | | | | |
| 7196197 | JENNESS M KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7301178 | Jennett, Marcel Rene | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183939 | Jennette  Mason-Rodgers | Address on file | | | | | | | |
| 7177191 | Jennette  Mason-Rodgers | Address on file | | | | | | | |
| 5923481 | Jennette Balaororanney | Address on file | | | | | | | |
| 5923479 | Jennette Balaororanney | Address on file | | | | | | | |
| 5923482 | Jennette Balaororanney | Address on file | | | | | | | |
| 5923480 | Jennette Balaororanney | Address on file | | | | | | | |
| 7142316 | Jenni Worthington Volpi | Address on file | | | | | | | |
| 5961782 | Jennica Heinke | Address on file | | | | | | | |
| 5961779 | Jennica Heinke | Address on file | | | | | | | |
| 5961781 | Jennica Heinke | Address on file | | | | | | | |
| 5961780 | Jennica Heinke | Address on file | | | | | | | |
| 7187460 | Jennice  Gill | Address on file | | | | | | | |
| 7762749 | JENNIE A BARZOTTI | 605 HIDDEN LN | | | | GROSSE POINTE WOODS | MI | 48236-1520 | |
| 7698625 | JENNIE A BARZOTTI TTEE | | | | | | | | |
| 7771404 | JENNIE C MEW TR JENNIE C MEW | REVOCABLE TRUST UA JUN 22 90 | 16 WEXFORD PL | | | ALAMEDA | CA | 94502-7713 | |
| 7782172 | JENNIE CASTELLANO | 4708 PALO DURO AVE NE | | | | ALBUQUERQUE | NM | 87110-1189 | |
| 7765605 | JENNIE F DRAGGES & | MICHAEL J DRAGGES & | ROBERT N DRAGGES JR JT TEN | 611 WHITE WING CT | | SUISUN CITY | CA | 94585-2120 | |
| 5923489 | Jennie Foss | Address on file | | | | | | | |
| 5923490 | Jennie Foss | Address on file | | | | | | | |
| 5923487 | Jennie Foss | Address on file | | | | | | | |
| 5923488 | Jennie Foss | Address on file | | | | | | | |
| 7143256 | Jennie Foss | Address on file | | | | | | | |
| 7164307 | JENNIE HAMMETT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766933 | JENNIE J GILMORE | 3668 SANTA MARIA CT | | | | CASTRO VALLEY | CA | 94546-4230 | |
| 6012391 | JENNIE LEE | | | | | | | | |
| 4933037 | Jennie Lee (dba Law Offices of Jennie Lee) | 10 Corte Azul | | | | Moraga | CA | 94556 | |
| 7778606 | JENNIE LEE DOMAN CONSERVATOR | FOR RUBY LEE STREIB | 16046 REDONDO DR | | | TRACY | CA | 95304-9727 | |
| 7770355 | JENNIE LOUIE CUST | DAVID E LOUIE | UNIF GIFT MIN ACT CA | 126 CRESTVIEW DR | | SAN CARLOS | CA | 94070-1511 | |
| 5961788 | Jennie Mugar | Address on file | | | | | | | |
| 5961790 | Jennie Mugar | Address on file | | | | | | | |
| 5961787 | Jennie Mugar | Address on file | | | | | | | |
| 5961789 | Jennie Mugar | Address on file | | | | | | | |
| 5904734 | Jennie O'Brien | Address on file | | | | | | | |
| 7786205 | JENNIE POULOS TR | JENNIE POULOS TRUST | UA NOV 26 96 | 5509 PERSHING BLVD | | KENOSHA | WI | 53144-3805 | |
| 7766189 | JENNIE S FIELD | PO BOX 108 | | | | JENNER | CA | 95450-0108 | |
| 7168915 | Jennifer  A Harris | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194758 | Jennifer  Angelyn Harris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462146 | Jennifer  Angelyn Harris | Address on file | | | | | | | |
| 7197391 | Jennifer  Ann Finnie | Address on file | | | | | | | |
| 7197391 | Jennifer  Ann Finnie | Address on file | | | | | | | |
| 7187499 | Jennifer  Gomes | Address on file | | | | | | | |
| 7181138 | Jennifer  Hawkes | Address on file | | | | | | | |
| 7176420 | Jennifer  Hawkes | Address on file | | | | | | | |
| 7197268 | Jennifer  L Dubie | Address on file | | | | | | | |
| 7197268 | Jennifer  L Dubie | Address on file | | | | | | | |
| 7195862 | Jennifer  Lee  White | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462476 | Jennifer  Lee  White | Address on file | | | | | | | |
| 7197154 | Jennifer  Lynn Feathers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197154 | Jennifer  Lynn Feathers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197334 | Jennifer  Lynn Longoria-Vnuk | Address on file | | | | | | | |
| 7197334 | Jennifer  Lynn Longoria-Vnuk | Address on file | | | | | | | |
| 7154146 | Jennifer  Marie Sahly Weesner | Address on file | | | | | | | |
| 7154146 | Jennifer  Marie Sahly Weesner | Address on file | | | | | | | |
| 7153616 | Jennifer  Nicole Antonelli | Address on file | | | | | | | |
| 7153616 | Jennifer  Nicole Antonelli | Address on file | | | | | | | |
| 7176701 | Jennifer  Simao | Address on file | | | | | | | |
| 7181432 | Jennifer  Stewart | Address on file | | | | | | | |
| 7176716 | Jennifer  Stewart | Address on file | | | | | | | |
| 7183822 | Jennifer  Warren | Address on file | | | | | | | |
| 7177072 | Jennifer  Warren | Address on file | | | | | | | |
| 7181523 | Jennifer  Yarnal | Address on file | | | | | | | |
| 7176807 | Jennifer  Yarnal | Address on file | | | | | | | |
| 7763852 | JENNIFER A CALABRO | 405 WALTHAM ST APT 219 | | | | LEXINGTON | MA | 02421-7934 | |
| 5923499 | Jennifer A Clemons | Address on file | | | | | | | |
| 5923498 | Jennifer A Clemons | Address on file | | | | | | | |
| 5923495 | Jennifer A Clemons | Address on file | | | | | | | |
| 5923497 | Jennifer A Clemons | Address on file | | | | | | | |
| 5923496 | Jennifer A Clemons | Address on file | | | | | | | |
| 7785273 | JENNIFER A HUNT | 3773 NW SUMMERFIELD RD | | | | BEND | OR | 97701 | |
| 7774476 | JENNIFER A SCOTT & | JAMIE E SCOTT JT TEN | 957 7TH AVE | | | SACRAMENTO | CA | 95818-4032 | |
| 5961798 | Jennifer Allbers | Address on file | | | | | | | |
| 5961797 | Jennifer Allbers | Address on file | | | | | | | |
| 5961799 | Jennifer Allbers | Address on file | | | | | | | |
| 5961800 | Jennifer Allbers | Address on file | | | | | | | |
| 5923505 | Jennifer An | Address on file | | | | | | | |
| 5923504 | Jennifer An | Address on file | | | | | | | |
| 5923506 | Jennifer An | Address on file | | | | | | | |
| 5923507 | Jennifer An | Address on file | | | | | | | |
| 7144627 | Jennifer Anderson | Address on file | | | | | | | |
| 7188355 | Jennifer Ann Griggs | Address on file | | | | | | | |
| 7188356 | Jennifer Ann Hansen | Address on file | | | | | | | |
| 7188357 | Jennifer Ann Hansen as trustee for the Hansen family Trust | Address on file | | | | | | | |
| 7184576 | Jennifer Ann Medina | Address on file | | | | | | | |
| 7142309 | Jennifer Anne Dawes | Address on file | | | | | | | |
| 7781488 | JENNIFER ANNE ELTRINGHAM & | MARTIN CHARLES CALLAHAN TR | UA 06 03 99 LILLIAN M CALLAHAN 1999 REV TRUST | PO BOX 1227 | | ANGELS CAMP | CA | 95222-1227 | |
| 7328385 | Jennifer Anne Mitchell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7328385 | Jennifer Anne Mitchell | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773655 | JENNIFER ANNE RIKER | 634 NW 114TH PL | | | | SEATTLE | WA | 98177-4736 | |
| 7773834 | JENNIFER ANNE RODRIGUEZ TOD | KATRINA E RODRIGUEZ SUBJECT TO | STA TOD RULES | 17529 W ACAPULCO LN | | SURPRISE | AZ | 85388-7703 | |
| 7779555 | JENNIFER BACHMAN | 13757 SW 130TH PL | | | | TIGARD | OR | 97223-1769 | |
| 5906335 | Jennifer Bagley | Address on file | | | | | | | |
| 5902324 | Jennifer Bagley | Address on file | | | | | | | |
| 5947942 | Jennifer Bagley | Address on file | | | | | | | |
| 7766122 | JENNIFER BEATTY CUST | GREGORY BEATTY FECHTER | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 5904 WARNER AVE STE A | | HUNTINGTON BEACH | CA | 92649-4689 | |
| 7162957 | JENNIFER BECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7170403 | Jennifer Becker, Trustee of the Jennifer Becker 2012 Revocable Trust dated 12/28/12 | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778670 | JENNIFER BEDROSIAN TTEE | THE MARY BEDROSIAN TR | UA DTD 10 19 2005 | 410 W SMITH ST APT 3F | | GREENSBORO | NC | 27401-2299 | |
| 5902848 | Jennifer Berghof | Address on file | | | | | | | |
| 7195038 | Jennifer Blancett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195038 | Jennifer Blancett | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5961806 | Jennifer Blum | Address on file | | | | | | | |
| 5961805 | Jennifer Blum | Address on file | | | | | | | |
| 5961808 | Jennifer Blum | Address on file | | | | | | | |
| 5961809 | Jennifer Blum | Address on file | | | | | | | |
| 5961807 | Jennifer Blum | Address on file | | | | | | | |
| 5906866 | Jennifer Boldrini | Address on file | | | | | | | |
| 5902904 | Jennifer Boldrini | Address on file | | | | | | | |
| 5910149 | Jennifer Boldrini | Address on file | | | | | | | |
| 7187465 | Jennifer Bolk | Address on file | | | | | | | |
| 7193514 | JENNIFER BOORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7162951 | JENNIFER BRONTSEMA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94108 | |
| 7152420 | Jennifer Brooke Schallert | Address on file | | | | | | | |
| 7198171 | JENNIFER BROOKS | Address on file | | | | | | | |
| 7153580 | Jennifer Brown | Address on file | | | | | | | |
| 7153580 | Jennifer Brown | Address on file | | | | | | | |
| 7783590 | JENNIFER C E ROWE | BOX 40 | 10 ARGYLE ROAD | | | KINGSTON 10 | | | JAMAICA |
| 7772090 | JENNIFER C NG | 1418 PARKWAY DR | | | | ROHNERT PARK | CA | 94928-4710 | |
| 5961812 | Jennifer Candice Johnson | Address on file | | | | | | | |
| 5961813 | Jennifer Candice Johnson | Address on file | | | | | | | |
| 5961810 | Jennifer Candice Johnson | Address on file | | | | | | | |
| 5961811 | Jennifer Candice Johnson | Address on file | | | | | | | |
| 7142736 | Jennifer Candice Johnson | Address on file | | | | | | | |
| 7193592 | JENNIFER CASHMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193609 | JENNIFER CHRISTENSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5923518 | Jennifer Clement | Address on file | | | | | | | |
| 5923517 | Jennifer Clement | Address on file | | | | | | | |
| 5923519 | Jennifer Clement | Address on file | | | | | | | |
| 5923520 | Jennifer Clement | Address on file | | | | | | | |
| 5961822 | Jennifer Corron | Address on file | | | | | | | |
| 5961823 | Jennifer Corron | Address on file | | | | | | | |
| 5961820 | Jennifer Corron | Address on file | | | | | | | |
| 5961821 | Jennifer Corron | Address on file | | | | | | | |
| 5961819 | Jennifer Corron | Address on file | | | | | | | |
| 7762484 | JENNIFER D AUSTIN | 615 DIAMOND ST | | | | SAN FRANCISCO | CA | 94114-3225 | |
| 7782382 | JENNIFER D WALLACE | PERSONAL REPRESENTATIVE | EST DAWN L FOX | 5650 WINDSOR WAY APT 207 | | CULVER CITY | CA | 90230-6748 | |
| 7152976 | Jennifer Decker | Address on file | | | | | | | |
| 7152976 | Jennifer Decker | Address on file | | | | | | | |
| 7152733 | Jennifer Delores Gonzales | Address on file | | | | | | | |
| 7152733 | Jennifer Delores Gonzales | Address on file | | | | | | | |
| 5923531 | Jennifer Dew | Address on file | | | | | | | |
| 5923526 | Jennifer Dew | Address on file | | | | | | | |
| 5923529 | Jennifer Dew | Address on file | | | | | | | |
| 5923528 | Jennifer Dew | Address on file | | | | | | | |
| 5923527 | Jennifer Dew | Address on file | | | | | | | |
| 5961831 | Jennifer Dickinson | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2422 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961829 | Jennifer Dickinson | Address on file | | | | | | | |
| 5961832 | Jennifer Dickinson | Address on file | | | | | | | |
| 5961830 | Jennifer Dickinson | Address on file | | | | | | | |
| 5907205 | Jennifer Dickson | Address on file | | | | | | | |
| 5903319 | Jennifer Dickson | Address on file | | | | | | | |
| 7784396 | JENNIFER DOUGLAS | 304 CARMEL AVE APT 29 | | | | MARINA | CA | 93933-3123 | |
| 7776110 | JENNIFER E URA | 384 SWEETWOOD WAY | | | | WATSONVILLE | CA | 95076-6308 | |
| 7153498 | Jennifer Elaine Arrington | Address on file | | | | | | | |
| 7153498 | Jennifer Elaine Arrington | Address on file | | | | | | | |
| 7778010 | JENNIFER ELIZABETH GORDON | 12 ONEIL CT | | | | SAN PABLO | CA | 94806-1622 | |
| 7168833 | Jennifer Elizabeth Jurgenson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194540 | Jennifer Elizabeth Ramsay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194540 | Jennifer Elizabeth Ramsay | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163024 | Jennifer Evanko | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5945565 | Jennifer Evanko | Address on file | | | | | | | |
| 5903437 | Jennifer Evanko | Address on file | | | | | | | |
| 7193754 | JENNIFER FETTERMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188358 | Jennifer Francis Miserendino | Address on file | | | | | | | |
| 5911075 | Jennifer Friedman | Address on file | | | | | | | |
| 5905649 | Jennifer Friedman | Address on file | | | | | | | |
| 5912541 | Jennifer Friedman | Address on file | | | | | | | |
| 5909108 | Jennifer Friedman | Address on file | | | | | | | |
| 5911951 | Jennifer Friedman | Address on file | | | | | | | |
| 7143130 | Jennifer Gail Singell | Address on file | | | | | | | |
| 5961838 | Jennifer Garlinghouse | Address on file | | | | | | | |
| 5961833 | Jennifer Garlinghouse | Address on file | | | | | | | |
| 5961835 | Jennifer Garlinghouse | Address on file | | | | | | | |
| 5961834 | Jennifer Garlinghouse | Address on file | | | | | | | |
| 5961837 | Jennifer Garlinghouse | Address on file | | | | | | | |
| 7778076 | JENNIFER GOSS TTEE | THE WILLIAM MUIR & | DOROTHY MUIR REV LIV TR UA DTD 03 07 2000 | 1200 VALLEY VIEW RD APT 308 | | GLENDALE | CA | 91202-1744 | |
| 7778077 | JENNIFER GOSS TTEE | THE WILLIAM MUIR & DOROTHY MUIR REV LIV TR | CREDIT SHELTER TR UA DTD 03 07 2000 | 1200 VALLEY VIEW RD APT 308 | | GLENDALE | CA | 91202-1744 | |
| 7773514 | JENNIFER H REITE | 16165 E PROGRESS PL | | | | CENTENNIAL | CO | 80015-4161 | |
| 5903746 | Jennifer Harvell | Address on file | | | | | | | |
| 5907488 | Jennifer Harvell | Address on file | | | | | | | |
| 7192749 | JENNIFER HAWKES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5946355 | Jennifer Hawkes | Address on file | | | | | | | |
| 5904410 | Jennifer Hawkes | Address on file | | | | | | | |
| 7194966 | Jennifer Herndon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194966 | Jennifer Herndon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175470 | Jennifer Hibbitt-Kocina | Address on file | | | | | | | |
| 7197379 | Jennifer Hibbitt-Kocina | Address on file | | | | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | Address on file | | | | | | | |
| 7197379 | Jennifer Hibbitt-Kocina | Address on file | | | | | | | |
| 7163284 | JENNIFER HONEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169007 | Jennifer Howe | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197727 | JENNIFER HUGHLEY | Address on file | | | | | | | |
| 7175043 | Jennifer Hyun An | Address on file | | | | | | | |
| 7175043 | Jennifer Hyun An | Address on file | | | | | | | |
| 5902402 | Jennifer Ingels | Address on file | | | | | | | |
| 5906412 | Jennifer Ingels | Address on file | | | | | | | |
| 5961843 | Jennifer J Gombotz | Address on file | | | | | | | |
| 5961842 | Jennifer J Gombotz | Address on file | | | | | | | |
| 5961839 | Jennifer J Gombotz | Address on file | | | | | | | |
| 5961841 | Jennifer J Gombotz | Address on file | | | | | | | |
| 5961840 | Jennifer J Gombotz | Address on file | | | | | | | |
| 7786269 | JENNIFER J SULLIVAN CUST | HILARY P SULLIVAN | CA UNIF TRANSFERS MIN ACT | 45881 MCKENZIE HWY | | VIDA | OR | 97488 | |
| 7785872 | JENNIFER J SULLIVAN CUST | HILARY P SULLIVAN | CA UNIF TRANSFERS MIN ACT | 45881 MCKENZIE HWY | | VIDA | OR | 97488-9729 | |
| 5923548 | Jennifer Jacobs | Address on file | | | | | | | |
| 5923547 | Jennifer Jacobs | Address on file | | | | | | | |
| 5923550 | Jennifer Jacobs | Address on file | | | | | | | |
| 5923551 | Jennifer Jacobs | Address on file | | | | | | | |
| 5923549 | Jennifer Jacobs | Address on file | | | | | | | |
| 7152862 | Jennifer Jensen | Address on file | | | | | | | |
| 7152862 | Jennifer Jensen | Address on file | | | | | | | |
| 7164565 | JENNIFER JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143594 | Jennifer Jo Ryan | Address on file | | | | | | | |
| 5961851 | Jennifer Johnson | Address on file | | | | | | | |
| 5952279 | Jennifer Johnson | Address on file | | | | | | | |
| 5952281 | Jennifer Johnson | Address on file | | | | | | | |
| 5961852 | Jennifer Johnson | Address on file | | | | | | | |
| 5961853 | Jennifer Johnson | Address on file | | | | | | | |
| 5961849 | Jennifer Johnson | Address on file | | | | | | | |
| 5952282 | Jennifer Johnson | Address on file | | | | | | | |
| 5952280 | Jennifer Johnson | Address on file | | | | | | | |
| 7768895 | JENNIFER JONES | 12201 VERDELHO AVE | | | | BAKERSFIELD | CA | 93312-6464 | |
| 7153705 | Jennifer Joslin | Address on file | | | | | | | |
| 7153705 | Jennifer Joslin | Address on file | | | | | | | |
| 7153511 | Jennifer Joy Shannon | Address on file | | | | | | | |
| 7153511 | Jennifer Joy Shannon | Address on file | | | | | | | |
| 7141162 | JENNIFER Joyce Jekel | Address on file | | | | | | | |
| 7763569 | JENNIFER K BROOKS | 6869 BOARDWALK DR | | | | GRANITE BAY | CA | 95746-9245 | |
| 5904152 | Jennifer Kastner | Address on file | | | | | | | |
| 5907865 | Jennifer Kastner | Address on file | | | | | | | |
| 7144955 | Jennifer Kathryn Pierre | Address on file | | | | | | | |
| 7144972 | Jennifer Kern Weiss | Address on file | | | | | | | |
| 5961858 | Jennifer Kincaid | Address on file | | | | | | | |
| 5961857 | Jennifer Kincaid | Address on file | | | | | | | |
| 5961854 | Jennifer Kincaid | Address on file | | | | | | | |
| 5961856 | Jennifer Kincaid | Address on file | | | | | | | |
| 5961855 | Jennifer Kincaid | Address on file | | | | | | | |
| 5923564 | Jennifer King | Address on file | | | | | | | |
| 5923565 | Jennifer King | Address on file | | | | | | | |
| 5923562 | Jennifer King | Address on file | | | | | | | |
| 5923563 | Jennifer King | Address on file | | | | | | | |
| 5961865 | Jennifer Kiplinger | Address on file | | | | | | | |
| 5961863 | Jennifer Kiplinger | Address on file | | | | | | | |
| 5961867 | Jennifer Kiplinger | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961868 | Jennifer Kiplinger | Address on file | | | | | | | |
| 5961866 | Jennifer Kiplinger | Address on file | | | | | | | |
| 7144482 | Jennifer Kirkland | Address on file | | | | | | | |
| 5903708 | Jennifer Klein | Address on file | | | | | | | |
| 5949384 | Jennifer Kwan | Address on file | | | | | | | |
| 5905696 | Jennifer Kwan | Address on file | | | | | | | |
| 5950824 | Jennifer Kwan | Address on file | | | | | | | |
| 5947419 | Jennifer Kwan | Address on file | | | | | | | |
| 5950244 | Jennifer Kwan | Address on file | | | | | | | |
| 7175011 | Jennifer L Aiken | Address on file | | | | | | | |
| 7175011 | Jennifer L Aiken | Address on file | | | | | | | |
| 7762765 | JENNIFER L BATES | 6 JASPER DR | | | | CHICO | CA | 95928-6809 | |
| 7781415 | JENNIFER L BYRNE | PO BOX 6955 | | | | PORTLAND | OR | 97228-6955 | |
| 7764673 | JENNIFER L COOK & | JO ANN C COOK JT TEN | 2703 180TH AVE E | | | LAKE TAPPS | WA | 98391-6439 | |
| 7765951 | JENNIFER L EPSTEIN & | MICHAEL F EPSTEIN JT TEN | 10 DEVONSHIRE DR | | | NOVATO | CA | 94947-2032 | |
| 7780477 | JENNIFER L GOSS | 1200 VALLEY VIEW RD APT 308 | | | | GLENDALE | CA | 91202-1744 | |
| 7196198 | JENNIFER L LONGMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197301 | Jennifer L Melhus | Address on file | | | | | | | |
| 7197301 | Jennifer L Melhus | Address on file | | | | | | | |
| 5923575 | Jennifer L Swain | Address on file | | | | | | | |
| 5923574 | Jennifer L Swain | Address on file | | | | | | | |
| 5923571 | Jennifer L Swain | Address on file | | | | | | | |
| 5923573 | Jennifer L Swain | Address on file | | | | | | | |
| 5923572 | Jennifer L Swain | Address on file | | | | | | | |
| 7193396 | JENNIFER L WINSLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7175370 | Jennifer L. Griffith | Address on file | | | | | | | |
| 7175370 | Jennifer L. Griffith | Address on file | | | | | | | |
| 7195368 | Jennifer L. McCurdy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195368 | Jennifer L. McCurdy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152617 | Jennifer L. York | Address on file | | | | | | | |
| 7152617 | Jennifer L. York | Address on file | | | | | | | |
| 7197687 | JENNIFER LATTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7163547 | JENNIFER LAWRENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5906364 | Jennifer Lazewski | Address on file | | | | | | | |
| 5902353 | Jennifer Lazewski | Address on file | | | | | | | |
| 5947972 | Jennifer Lazewski | Address on file | | | | | | | |
| 7143851 | Jennifer Lee Edwards | Address on file | | | | | | | |
| 7143539 | Jennifer Lee Vannucci | Address on file | | | | | | | |
| 7188359 | Jennifer Lee Wilcox | Address on file | | | | | | | |
| 7770534 | JENNIFER LEE WONG MA | 9 GRAHAM ST | | | | IRVINE | CA | 92617-4096 | |
| 7194642 | Jennifer Leigh York | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194642 | Jennifer Leigh York | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189584 | Jennifer Leone Olson | Address on file | | | | | | | |
| 7770255 | JENNIFER LLOYD | 301 CHAPMAN AVE | | | | SAN BRUNO | CA | 94066-4903 | |
| 7145584 | Jennifer Loretta Cohea | Address on file | | | | | | | |
| 7143618 | Jennifer Lorraine McCoy | Address on file | | | | | | | |
| 7779432 | JENNIFER LOUISE AHLEMEYER | 301 BRENTWOOD RD | | | | MARSHALLTOWN | IA | 50158-3723 | |
| 7777978 | JENNIFER LUCERI | 531 HORIZON WAY | | | | BRANCHBURG | NJ | 08853-4041 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923579 | Jennifer Lynn Covellroberts | Address on file | | | | | | | |
| 5923576 | Jennifer Lynn Covellroberts | Address on file | | | | | | | |
| 5923577 | Jennifer Lynn Covellroberts | Address on file | | | | | | | |
| 7142846 | Jennifer Lynn Covell-Roberts | Address on file | | | | | | | |
| 7198490 | JENNIFER LYNN DAVIS | Address on file | | | | | | | |
| 7143443 | Jennifer Lynn Fong-Nelson | Address on file | | | | | | | |
| 7154299 | Jennifer Lynn Seabolt | Address on file | | | | | | | |
| 7154299 | Jennifer Lynn Seabolt | Address on file | | | | | | | |
| 7782196 | JENNIFER LYNN SERVETNICK | 2351 LANGTON CT | | | | VALLEJO | CA | 94591-6398 | |
| 7143685 | Jennifer Lynn Stahl | Address on file | | | | | | | |
| 7142091 | Jennifer Lynn Waters | Address on file | | | | | | | |
| 7188360 | Jennifer Lynne Parslow | Address on file | | | | | | | |
| 7143768 | Jennifer M Ennes | Address on file | | | | | | | |
| 7780544 | JENNIFER M KRUNGLEVICH | 1742 FILBERT ST | | | | SAN FRANCISCO | CA | 94123-3606 | |
| 7770409 | JENNIFER M LUBCKE | 104 ALPINE TRL | | | | NEPTUNE | NJ | 07753-4449 | |
| 7777326 | JENNIFER M P ZEGA | 413 BELLAIRE AVE | | | | FORT WASHINGTON | PA | 19034-1307 | |
| 5961880 | Jennifer Makin | Address on file | | | | | | | |
| 5961882 | Jennifer Makin | Address on file | | | | | | | |
| 5961879 | Jennifer Makin | Address on file | | | | | | | |
| 5961878 | Jennifer Makin | Address on file | | | | | | | |
| 7770959 | JENNIFER MARGARET MATTHEWS | PSC 76 BOX 4472 | | | | RIDGEFIELD | WA | 98642 | |
| 7154072 | Jennifer Marie Duran | Address on file | | | | | | | |
| 7154072 | Jennifer Marie Duran | Address on file | | | | | | | |
| 7194878 | Jennifer Marie Howe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462228 | Jennifer Marie Howe | Address on file | | | | | | | |
| 7140862 | Jennifer Marie Stromer | Address on file | | | | | | | |
| 5923586 | Jennifer Medina | Address on file | | | | | | | |
| 5923585 | Jennifer Medina | Address on file | | | | | | | |
| 5923589 | Jennifer Medina | Address on file | | | | | | | |
| 5923587 | Jennifer Medina | Address on file | | | | | | | |
| 5923590 | Jennifer Medina | Address on file | | | | | | | |
| 7144605 | Jennifer Mendoza | Address on file | | | | | | | |
| 7141937 | Jennifer Michelle Hendrickson | Address on file | | | | | | | |
| 7192824 | JENNIFER MORGAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7765900 | JENNIFER MORRICE ELSKES | 2215 SOUTHGATE BLVD | | | | HOUSTON | TX | 77030-1120 | |
| 7165896 | Jennifer Moulton | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165848 | Jennifer Muller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194658 | Jennifer Munns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194658 | Jennifer Munns | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194175 | JENNIFER MUNNS | Address on file | | | | | | | |
| 7153760 | Jennifer Myers | Address on file | | | | | | | |
| 7153760 | Jennifer Myers | Address on file | | | | | | | |
| 5961892 | Jennifer N Kromminga | Address on file | | | | | | | |
| 5961891 | Jennifer N Kromminga | Address on file | | | | | | | |
| 5961888 | Jennifer N Kromminga | Address on file | | | | | | | |
| 5961890 | Jennifer N Kromminga | Address on file | | | | | | | |
| 5961889 | Jennifer N Kromminga | Address on file | | | | | | | |
| 7772089 | JENNIFER NG | 1418 PARKWAY DR | | | | ROHNERT PARK | CA | 94928-4710 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904701 | Jennifer Nguyen | Address on file | | | | | | | |
| 5961893 | Jennifer Nichols | Address on file | | | | | | | |
| 5961894 | Jennifer Nichols | Address on file | | | | | | | |
| 5961895 | Jennifer Nichols | Address on file | | | | | | | |
| 7198055 | JENNIFER O'MAHONY | Address on file | | | | | | | |
| 7340077 | Jennifer P Moses | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7772468 | JENNIFER P PABST | 2151 OAKLAND RD SPC 524 | | | | SAN JOSE | CA | 95131-1554 | |
| 7188361 | Jennifer Pendrak | Address on file | | | | | | | |
| 5923601 | Jennifer Petersen | Address on file | | | | | | | |
| 5923600 | Jennifer Petersen | Address on file | | | | | | | |
| 5923604 | Jennifer Petersen | Address on file | | | | | | | |
| 5923605 | Jennifer Petersen | Address on file | | | | | | | |
| 5923602 | Jennifer Petersen | Address on file | | | | | | | |
| 7782995 | JENNIFER PETERSON FULLER | 4 ST ANDREWS GARTH | | | | SEVERNA PARK | MD | 21146-1520 | |
| 7772987 | JENNIFER PIPPIN-MONTANEZ | 13666 CONNOR LOOP NW | | | | SILVERDALE | WA | 98383-8632 | |
| 5961904 | Jennifer Pompati | Address on file | | | | | | | |
| 5961903 | Jennifer Pompati | Address on file | | | | | | | |
| 5961906 | Jennifer Pompati | Address on file | | | | | | | |
| 5961907 | Jennifer Pompati | Address on file | | | | | | | |
| 5961902 | Jennifer Pompati | Address on file | | | | | | | |
| 5923615 | Jennifer Prescott | Address on file | | | | | | | |
| 5923612 | Jennifer Prescott | Address on file | | | | | | | |
| 5923614 | Jennifer Prescott | Address on file | | | | | | | |
| 5923613 | Jennifer Prescott | Address on file | | | | | | | |
| 7773210 | JENNIFER PRUDHAM & | KALEY M PRUDHAM JT TEN | 524 LONG LANE RD | | | WALNUTPORT | PA | 18088-9636 | |
| 7200965 | JENNIFER R SALNAS | Address on file | | | | | | | |
| 7144334 | Jennifer Rae Holt | Address on file | | | | | | | |
| 7188362 | Jennifer Rand Souci | Address on file | | | | | | | |
| 5961913 | Jennifer Risley | Address on file | | | | | | | |
| 5961915 | Jennifer Risley | Address on file | | | | | | | |
| 5961912 | Jennifer Risley | Address on file | | | | | | | |
| 5961914 | Jennifer Risley | Address on file | | | | | | | |
| 5923623 | Jennifer Robbins | Address on file | | | | | | | |
| 5923620 | Jennifer Robbins | Address on file | | | | | | | |
| 5923622 | Jennifer Robbins | Address on file | | | | | | | |
| 5923621 | Jennifer Robbins | Address on file | | | | | | | |
| 7779788 | JENNIFER ROBYN COVIN | 11955 TIVOLI PARK ROW UNIT 3 | | | | SAN DIEGO | CA | 92128-4354 | |
| 7698787 | JENNIFER RUETTGERS | Address on file | | | | | | | |
| 7779586 | JENNIFER S GRAY | 5507 DALCROSS DR | | | | COLUMBIA | MO | 65203-5133 | |
| 7768680 | JENNIFER S GRAY & | RICHARD N GRAY J TEN | 5507 DALCROSS DR | | | COLUMBIA | MO | 65203-5133 | |
| 7197769 | JENNIFER SADRIN | Address on file | | | | | | | |
| 5961921 | Jennifer Saevke | Address on file | | | | | | | |
| 5961920 | Jennifer Saevke | Address on file | | | | | | | |
| 5961923 | Jennifer Saevke | Address on file | | | | | | | |
| 5961924 | Jennifer Saevke | Address on file | | | | | | | |
| 7778768 | JENNIFER SAFFOLD COLLINS | 754 SPRINGLAKE LN NW | | | | ATLANTA | GA | 30318-1739 | |
| 7200964 | Jennifer Salnas | Address on file | | | | | | | |
| 7774537 | JENNIFER SEIVERT | 10165 BRIARGROVE WAY | | | | HIGHLANDS RANCH | CO | 80126-5533 | |
| 7188363 | Jennifer Shaw | Address on file | | | | | | | |
| 5908168 | Jennifer Simao | Address on file | | | | | | | |
| 5904490 | Jennifer Simao | Address on file | | | | | | | |
| 7181417 | Jennifer Simao | Address on file | | | | | | | |
| 5947577 | Jennifer Smith | Address on file | | | | | | | |
| 5949537 | Jennifer Smith | Address on file | | | | | | | |
| 5905867 | Jennifer Smith | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162898 | JENNIFER SMITS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7327727 | Jennifer Snyder | 4315 East Brooklyn Drive | | | | Nampa | ID | 83686 | |
| 5923634 | Jennifer Stearns | Address on file | | | | | | | |
| 5923630 | Jennifer Stearns | Address on file | | | | | | | |
| 5923636 | Jennifer Stearns | Address on file | | | | | | | |
| 5923632 | Jennifer Stearns | Address on file | | | | | | | |
| 5946340 | Jennifer Stewart | Address on file | | | | | | | |
| 5904396 | Jennifer Stewart | Address on file | | | | | | | |
| 5923638 | Jennifer Stidham | Address on file | | | | | | | |
| 5923637 | Jennifer Stidham | Address on file | | | | | | | |
| 5923639 | Jennifer Stidham | Address on file | | | | | | | |
| 5923640 | Jennifer Stidham | Address on file | | | | | | | |
| 5961938 | Jennifer Stringer | Address on file | | | | | | | |
| 5961937 | Jennifer Stringer | Address on file | | | | | | | |
| 5961939 | Jennifer Stringer | Address on file | | | | | | | |
| 5961940 | Jennifer Stringer | Address on file | | | | | | | |
| 5906090 | Jennifer Stromer | Address on file | | | | | | | |
| 5909478 | Jennifer Stromer | Address on file | | | | | | | |
| 7200147 | JENNIFER STROUDE | Address on file | | | | | | | |
| 7195786 | Jennifer Suzanne Martindale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195786 | Jennifer Suzanne Martindale | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193382 | JENNIFER SWYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144737 | Jennifer Toste | Address on file | | | | | | | |
| 7194441 | JENNIFER TROST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7327213 | Jennifer Trzaskaski | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777312 | JENNIFER U ZANON | 334 FOX ST | | | | DENVER | CO | 80223-1126 | |
| 7175437 | Jennifer V. Ferguson | Address on file | | | | | | | |
| 7175437 | Jennifer V. Ferguson | Address on file | | | | | | | |
| 7169331 | Jennifer Vanell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5904131 | Jennifer Wallace | Address on file | | | | | | | |
| 5946113 | Jennifer Wallace | Address on file | | | | | | | |
| 5923648 | Jennifer Weiler-Lindberg | Address on file | | | | | | | |
| 5923646 | Jennifer Weiler-Lindberg | Address on file | | | | | | | |
| 5923649 | Jennifer Weiler-Lindberg | Address on file | | | | | | | |
| 5923647 | Jennifer Weiler-Lindberg | Address on file | | | | | | | |
| 7188364 | Jennifer Whitehouse | Address on file | | | | | | | |
| 7188365 | Jennifer Wilder | Address on file | | | | | | | |
| 5961946 | Jennifer Wilson | Address on file | | | | | | | |
| 5961948 | Jennifer Wilson | Address on file | | | | | | | |
| 5961947 | Jennifer Wilson | Address on file | | | | | | | |
| 5961949 | Jennifer Wilson | Address on file | | | | | | | |
| 7188366 | Jennifer Wilson | Address on file | | | | | | | |
| 7327635 | Jennifer Wilson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327635 | Jennifer Wilson | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5923656 | Jennifer Woods | Address on file | | | | | | | |
| 5923658 | Jennifer Woods | Address on file | | | | | | | |
| 5923657 | Jennifer Woods | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923659 | Jennifer Woods | Address on file | | | | | | | |
| 7188367 | Jennifer Woods | Address on file | | | | | | | |
| 5945958 | Jennifer Yarnal | Address on file | | | | | | | |
| 5903964 | Jennifer Yarnal | Address on file | | | | | | | |
| 7163091 | JENNIFER YOUN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5006467 | Jennifer Yu aka Qing Yu | Highman and Highman | Bruce Highman | 582 Market Street, Suite 1212 | | San Francisco | CA | 94104 | |
| 6010331 | Jennifer Yu aka Qing Yu | Address on file | | | | | | | |
| 6141370 | JENNINGS ALFRED T & JENNINGS KRISTY | Address on file | | | | | | | |
| 4923204 | JENNINGS FARMS LP | 3628 CRYSTAL TREE CT | | | | STOCKTON | CA | 95219 | |
| 6131776 | JENNINGS FRANCIS M | Address on file | | | | | | | |
| 6134665 | JENNINGS JACK H JR AND JANE N TR | Address on file | | | | | | | |
| 4987359 | Jennings Jr., Donald | Address on file | | | | | | | |
| 6134213 | JENNINGS MARY ANNA ETAL | Address on file | | | | | | | |
| 6133122 | JENNINGS ROBERT JOHNSTON & CHRISTINA FAYE ANDREWS | Address on file | | | | | | | |
| 4943345 | Jennings, Aaron | 2604 Indian Hill Rd. | | | | CLEARLAKE OAKS | CA | 95423 | |
| 7181835 | Jennings, Alfred T. | Address on file | | | | | | | |
| 4960844 | Jennings, Ben Aaron | Address on file | | | | | | | |
| 4997986 | Jennings, Brett | Address on file | | | | | | | |
| 4912542 | Jennings, Brett | Address on file | | | | | | | |
| 4967440 | Jennings, Christina | Address on file | | | | | | | |
| 4998995 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998994 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008596 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938017 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938018 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938016 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174594 | JENNINGS, CHRISTOPHER EDWARD | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4958314 | Jennings, Curtis Dean | Address on file | | | | | | | |
| 4978329 | Jennings, David | Address on file | | | | | | | |
| 4964301 | Jennings, David Kim | Address on file | | | | | | | |
| 4992338 | Jennings, Dwight | Address on file | | | | | | | |
| 4936870 | Jennings, Guy | 9719 E Harvey Lane | | | | Lodi | CA | 95240 | |
| 4944747 | Jennings, Janine | 1730 Noyes Road | | | | Arroyo Grande | CA | 93420 | |
| 4968342 | Jennings, Jesse | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972545 | Jennings, Joseph Barrett | Address on file | | | | | | | |
| 4991846 | Jennings, Judith | Address on file | | | | | | | |
| 4958839 | Jennings, Kirk Alan | Address on file | | | | | | | |
| 5005349 | Jennings, Kristy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181836 | Jennings, Kristy R. | Address on file | | | | | | | |
| 4995480 | Jennings, Linda | Address on file | | | | | | | |
| 6041197 | JENNINGS, M L | 1416 Dodge St, Room 738 | | | | Omaha | NE | 68179 | |
| 6029383 | Jennings, Michael | Address on file | | | | | | | |
| 6029313 | Jennings, Michael | Address on file | | | | | | | |
| 7309296 | Jennings, Phyllis | Paige N. Boldt | 308772 | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7189848 | Jennings, Richard | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street | | | San Diego | CA | 92101 | |
| 7187680 | JENNINGS, RICHARD | Address on file | | | | | | | |
| 4966568 | Jennings, Richard A | Address on file | | | | | | | |
| 7160290 | JENNINGS, RICHARD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174595 | JENNINGS, ROXANNE ELISE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4990513 | Jennings, Sidney | Address on file | | | | | | | |
| 7160289 | JENNINGS, TAMMI KAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955654 | Jennings, Teresa Ann | Address on file | | | | | | | |
| 6084330 | Jennings, Walt & Jan | Address on file | | | | | | | |
| 4996427 | Jennings, William | Address on file | | | | | | | |
| 4912291 | Jennings, William George | Address on file | | | | | | | |
| 4923557 | JENNINGS-MORITZ, JUDY | 2514 BRIDLE PATH DR | | | | GILROY | CA | 95020 | |
| 4939565 | Jenns Cafe, Travis, Jennifer | PO Box 5716 | | | | Oroville | CA | 95966 | |
| 7183682 | Jenny Gilmore | Address on file | | | | | | | |
| 7184006 | Jenny Ming | Address on file | | | | | | | |
| 5844401 | Jenny & Jenny LLP | Attn: Scott E. Jenny | 736 Ferry Street | | | Martinez | CA | 94553 | |
| 6084053 | JENNY & JENNY LLP (Hansen) | 736 Ferry St | | | | Martinez | CA | 94553 | |
| 6084054 | JENNY & JENNY LLP (Kleiber) | 736 Ferry St | | | | Martinez | CA | 94553 | |
| 6084055 | JENNY & JENNY LLP (McNulty) | 736 Ferry St | | | | Martinez | CA | 94553 | |
| 6084056 | JENNY & JENNY LLP (Oliveros) | 736 Ferry St | | | | Martinez | CA | 94553 | |
| 4923205 | JENNY & JENNY LP | 736 FERRY ST | | | | MARTINEZ | CA | 94553 | |
| 7779947 | JENNY A FANTIN  TRUSTEE | FANTIN MARITAL TRUST DTD 09/06/1990 | 673 39TH ST | | | RICHMOND | CA | 94805-1805 | |
| 7184318 | Jenny Allen | Address on file | | | | | | | |
| 7152735 | Jenny Ann Barker | Address on file | | | | | | | |
| 7152735 | Jenny Ann Barker | Address on file | | | | | | | |
| 7192956 | Jenny Ashley Martin | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192956 | Jenny Ashley Martin | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5923663 | Jenny Baron | Address on file | | | | | | | |
| 5923661 | Jenny Baron | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923660 | Jenny Baron | Address on file | | | | | | | |
| 5923662 | Jenny Baron | Address on file | | | | | | | |
| 7766784 | JENNY C GEE TR GEE FAMILY | TRUST UA APR 29 96 | 19880 CARNATION LN | | | CASTRO VALLEY | CA | 94546-4009 | |
| 7777272 | JENNY C YU | 2062 PHEASANT DR | | | | HERCULES | CA | 94547-1636 | |
| 5961961 | Jenny Crabtree | Address on file | | | | | | | |
| 5961962 | Jenny Crabtree | Address on file | | | | | | | |
| 5961959 | Jenny Crabtree | Address on file | | | | | | | |
| 5961960 | Jenny Crabtree | Address on file | | | | | | | |
| 7153115 | Jenny Eva Boris | Address on file | | | | | | | |
| 7153115 | Jenny Eva Boris | Address on file | | | | | | | |
| 7769620 | JENNY FONG KUNG CUST | CHRISTINA MARIE KUNG | UNIF GIFT MIN ACT CA | 17 PISA CT | | SOUTH SAN FRANCISCO | CA | 94080-5753 | |
| 5923670 | Jenny Gravage | Address on file | | | | | | | |
| 5923669 | Jenny Gravage | Address on file | | | | | | | |
| 5923671 | Jenny Gravage | Address on file | | | | | | | |
| 5923672 | Jenny Gravage | Address on file | | | | | | | |
| 5923668 | Jenny Gravage | Address on file | | | | | | | |
| 7771557 | JENNY HUNTER MIRANDA | 13740 NW 22ND PL | | | | SUNRISE | FL | 33323-5335 | |
| 5961972 | Jenny Hutton | Address on file | | | | | | | |
| 5961971 | Jenny Hutton | Address on file | | | | | | | |
| 5961973 | Jenny Hutton | Address on file | | | | | | | |
| 5961969 | Jenny Hutton | Address on file | | | | | | | |
| 7200733 | JENNY HUTTON | Address on file | | | | | | | |
| 7192894 | JENNY L SJODEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199957 | JENNY LUCAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195159 | Jenny Lyne Hutton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195159 | Jenny Lyne Hutton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770632 | JENNY MAIDA | 4421 E OREGON ST | | | | BELLINGHAM | WA | 98226-8872 | |
| 7143997 | Jenny Marie Parker | Address on file | | | | | | | |
| 5923680 | Jenny Vorheis | Address on file | | | | | | | |
| 5923681 | Jenny Vorheis | Address on file | | | | | | | |
| 5923678 | Jenny Vorheis | Address on file | | | | | | | |
| 5923679 | Jenny Vorheis | Address on file | | | | | | | |
| 7338023 | JENNY WEISS | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7196199 | JENNY WOLF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4923207 | JENNY YU DPM INC | BAY AREA PODIATRY GROUP | PO Box 1320 | | | SUISUN CITY | CA | 94585 | |
| 7777325 | JENNY ZEGA | 413 BELLAIRE AVE | | | | FORT WASHINGTON | PA | 19034-1307 | |
| 6084062 | JENSEN ARCHITECTS INC | 833 MARKET ST FL 7 | | | | SAN FRANCISCO | CA | 94103 | |
| 4914540 | Jensen Augustine, Samuel | Address on file | | | | | | | |
| 6131695 | JENSEN CYNTHIA M | Address on file | | | | | | | |
| 6131456 | JENSEN CYNTHIA M | Address on file | | | | | | | |
| 6130869 | JENSEN DALE E AND LINDA A | Address on file | | | | | | | |
| 6131503 | JENSEN GERALD A | Address on file | | | | | | | |
| 4923211 | Jensen Hughes | Address on file | | | | | | | |
| 6122466 | Jensen Hughes | Address on file | | | | | | | |
| 4923211 | Jensen Hughes | Address on file | | | | | | | |
| 4923211 | Jensen Hughes | Address on file | | | | | | | |
| 6011442 | JENSEN HUGHES INC | 3610 COMMERCE DR STE 817 | | | | BALTIMORE | MD | 21227 | |
| 6084068 | JENSEN HUGHES INC HUGHES ASSOCIATES INC | 3610 COMMERCE DR STE 817 | | | | BALTIMORE | MD | 21227 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084070 | Jensen Hughes, Inc. | 3610 Commerce Drive, Suite 817 | PO Box 62680 | | | Baltimore | MD | 21227 | |
| 4923212 | JENSEN INSTRUMENT CO | 643 S DUGGAN AVE | | | | AZUSA | CA | 91702 | |
| 4923213 | JENSEN INSTRUMENT CO OF NORTHERN | CALIFORNIA INC | 2575 FLORES ST #3 | | | SAN MATEO | CA | 94403 | |
| 6084071 | JENSEN INSTRUMENT CO OF NORTHERN, CALIFORNIA INC | 831 MITTEN RD STE 205 | | | | BURLINGAME | CA | 94010-1300 | |
| 6146639 | JENSEN MARILEE TR | Address on file | | | | | | | |
| 7197823 | JENSEN MARILEE TRUST | Address on file | | | | | | | |
| 6141158 | JENSEN PAMELA MAXINE ET AL | Address on file | | | | | | | |
| 6084077 | JENSEN PRECAST | 825 STENERI WAY | | | | SPARKS | NV | 89431 | |
| 6142033 | JENSEN ROY E & JENSEN NORAH V | Address on file | | | | | | | |
| 6130857 | JENSEN THOMAS M & JUDY A TR | Address on file | | | | | | | |
| 4923215 | JENSEN TOOLS INC | DEPT LA 21458 | | | | PASADENA | CA | 91185-1458 | |
| 4960415 | Jensen, Anthony | Address on file | | | | | | | |
| 4916267 | JENSEN, ARLENE | 5401 FAUGHT RD | | | | SANTA ROSA | CA | 95403 | |
| 4986615 | Jensen, Barry | Address on file | | | | | | | |
| 4985790 | Jensen, Beverly Ann | Address on file | | | | | | | |
| 4915045 | Jensen, Caitlin Elizabeth | Address on file | | | | | | | |
| 5806247 | Jensen, Christine and Dallas | Address on file | | | | | | | |
| 7170318 | JENSEN, DALE | Address on file | | | | | | | |
| 4992431 | Jensen, David | Address on file | | | | | | | |
| 4977951 | Jensen, David | Address on file | | | | | | | |
| 4981308 | Jensen, David | Address on file | | | | | | | |
| 4962687 | Jensen, David Michael | Address on file | | | | | | | |
| 4996791 | Jensen, Desirae | Address on file | | | | | | | |
| 4984182 | Jensen, Dorothy | Address on file | | | | | | | |
| 4993078 | Jensen, Elinor | Address on file | | | | | | | |
| 4975559 | Jensen, Frank | 0638 PENINSULA DR | 45 FELICIDAD LN | | | Chico | CA | 95973 | |
| 6089000 | Jensen, Frank | Address on file | | | | | | | |
| 7470790 | Jensen, Gabriel J. | Address on file | | | | | | | |
| 4992183 | Jensen, Hobie | Address on file | | | | | | | |
| 4994992 | Jensen, James | Address on file | | | | | | | |
| 4980101 | Jensen, James | Address on file | | | | | | | |
| 4969399 | Jensen, Joey Howard | Address on file | | | | | | | |
| 6122142 | Jensen, Jon | Address on file | | | | | | | |
| 6084059 | Jensen, Jon | Address on file | | | | | | | |
| 4939371 | Jensen, K B | 355 Monroe Drive | | | | Palo Alto | CA | 94306 | |
| 6084058 | Jensen, Keith Allen | Address on file | | | | | | | |
| 6121338 | Jensen, Keith Allen | Address on file | | | | | | | |
| 4972572 | Jensen, Kristen Alissa | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971669 | Jensen, Kristin Leigh | Address on file | | | | | | | |
| 4936503 | Jensen, Laurel | 7681 camino colegio | | | | ROHNERT PARK | CA | 94928 | |
| 7170319 | JENSEN, LINDA | Address on file | | | | | | | |
| 4985405 | Jensen, Linda Gail | Address on file | | | | | | | |
| 4976672 | Jensen, Lucile | Address on file | | | | | | | |
| 4951387 | Jensen, Mark Albert | Address on file | | | | | | | |
| 4997002 | Jensen, Mary | Address on file | | | | | | | |
| 4953101 | Jensen, Maximilian X. | Address on file | | | | | | | |
| 4951918 | Jensen, Melanie | Address on file | | | | | | | |
| 4937072 | Jensen, Michael | 7505 Santa Ysabel Ave | | | | Atascadero | CA | 93422 | |
| 4992179 | Jensen, Michael | Address on file | | | | | | | |
| 6000559 | Jensen, Michael | Address on file | | | | | | | |
| 4967346 | Jensen, Michael Lee | Address on file | | | | | | | |
| 5902890 | JENSEN, MICHELLE | Address on file | | | | | | | |
| 7311760 | Jensen, Mons S. | Address on file | | | | | | | |
| 6170920 | Jensen, Nancy | Address on file | | | | | | | |
| 4998167 | Jensen, Richard | Address on file | | | | | | | |
| 4979683 | Jensen, Robert | Address on file | | | | | | | |
| 4931696 | JENSEN, VIOLA L | PERMENANT EASE | 5275 DAGNINO RD | | | LIVERMORE | CA | 94551 | |
| 4989870 | Jensen, William | Address on file | | | | | | | |
| 4960199 | Jensen, William | Address on file | | | | | | | |
| 5978307 | JensenSoliz, Deirdre | Address on file | | | | | | | |
| 7326128 | Jensen-Soliz, Deirdre Neeve | Address on file | | | | | | | |
| 4960001 | Jenson, Ryan M | Address on file | | | | | | | |
| 4978596 | Jents, Beverley | Address on file | | | | | | | |
| 6121076 | Jentzsch, Kris | Address on file | | | | | | | |
| 6084078 | Jentzsch, Kris | Address on file | | | | | | | |
| 4975654 | Jeong | 0855 LASSEN VIEW DR | 362 Joaquin Ave. | | | San Leandro | CA | 94577 | |
| 4979034 | Jeong, Lawrence | Address on file | | | | | | | |
| 4955142 | Jeong, Sharon | Address on file | | | | | | | |
| 4972912 | Jeong, Stephen | Address on file | | | | | | | |
| 6133914 | JEPSEN CLIFFORD W AND JANET M TRUSTEES | Address on file | | | | | | | |
| 6134078 | JEPSEN MICHAEL C & MARGARET M | Address on file | | | | | | | |
| 6134079 | JEPSEN MICHAEL C & MARGARET M TRUSTEE | Address on file | | | | | | | |
| 6134738 | JEPSEN RALPH D AND SYRETHA J TR | Address on file | | | | | | | |
| 5010468 | Jepsen, Christina | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162859 | JEPSEN, CHRISTINA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 6122284 | Jepsen, Peter Ingward | Address on file | | | | | | | |
| 6084079 | Jepsen, Peter Ingward | Address on file | | | | | | | |
| 5936833 | Jepson, Teresa | Address on file | | | | | | | |
| 4936705 | Jeqa, Levar | 1122 Modoc Street | | | | Seaside | CA | 93955 | |
| 7194303 | JERACA RIVERA | Address on file | | | | | | | |
| 7153161 | Jerald Bradley | Address on file | | | | | | | |
| 7153161 | Jerald Bradley | Address on file | | | | | | | |
| 7196628 | Jerald Collins Dunn | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196628 | Jerald Collins Dunn | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7154236 | Jerald Dwight Lea | Address on file | | | | | | | |
| 7154236 | Jerald Dwight Lea | Address on file | | | | | | | |
| 7460427 | Jerald E. Bradley Revocable Trust DTD 03/21/08 | Address on file | | | | | | | |
| 7193369 | JERALD F SHENEFIEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141735 | Jerald Glen Smith | Address on file | | | | | | | |
| 5923686 | Jerald S Harris | Address on file | | | | | | | |
| 5923685 | Jerald S Harris | Address on file | | | | | | | |
| 5923682 | Jerald S Harris | Address on file | | | | | | | |
| 5923684 | Jerald S Harris | Address on file | | | | | | | |
| 5923683 | Jerald S Harris | Address on file | | | | | | | |
| 6130011 | JERAMAZ IVICA AND JENNIFER L H/W | Address on file | | | | | | | |
| 7194370 | JERAMEY SMITH | Address on file | | | | | | | |
| 7197160 | Jeramy Andrew Totten | Address on file | | | | | | | |
| 7197160 | Jeramy Andrew Totten | Address on file | | | | | | | |
| 5961983 | Jeramy Gowan | Address on file | | | | | | | |
| 5923690 | Jercy Stuck | Address on file | | | | | | | |
| 5923688 | Jercy Stuck | Address on file | | | | | | | |
| 5923692 | Jercy Stuck | Address on file | | | | | | | |
| 5923693 | Jercy Stuck | Address on file | | | | | | | |
| 5923691 | Jercy Stuck | Address on file | | | | | | | |
| 4993018 | Jereb, Barbara | Address on file | | | | | | | |
| 4959363 | Jereb, Peter Jerome | Address on file | | | | | | | |
| 4994676 | Jereb, Thomas | Address on file | | | | | | | |
| 5906362 | Jered Kiloh | Address on file | | | | | | | |
| 5902351 | Jered Kiloh | Address on file | | | | | | | |
| 5947970 | Jered Kiloh | Address on file | | | | | | | |
| 7177322 | Jerelynn Barry | Address on file | | | | | | | |
| 7187449 | Jerelynn Barry | Address on file | | | | | | | |
| 7153758 | Jereme Wade Thweatt | Address on file | | | | | | | |
| 7153758 | Jereme Wade Thweatt | Address on file | | | | | | | |
| 7140638 | Jeremiah Moulton Kahmoson | Address on file | | | | | | | |
| 7768999 | JEREMIAH E KAIN | 3787 SUMMIT GLEN DR FRNT | | | | DAYTON | OH | 45449-3670 | |
| 5923696 | Jeremiah e. Palade | Address on file | | | | | | | |
| 5923697 | Jeremiah e. Palade | Address on file | | | | | | | |
| 5923694 | Jeremiah e. Palade | Address on file | | | | | | | |
| 5923695 | Jeremiah e. Palade | Address on file | | | | | | | |
| 5961994 | Jeremiah E. Stanley | Address on file | | | | | | | |
| 5903378 | Jeremiah Ellis | Address on file | | | | | | | |
| 7771839 | JEREMIAH F MULVIHILL | 2253 NEWPORT DR | | | | DISCOVERY BAY | CA | 94505-9141 | |
| 5903245 | Jeremiah Kahmoson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948586 | Jeremiah Kahmoson | Address on file | | | | | | | |
| 5945416 | Jeremiah Kahmoson | Address on file | | | | | | | |
| 7144459 | Jeremiah Lewis | Address on file | | | | | | | |
| 5923700 | Jeremiah Reyes | Address on file | | | | | | | |
| 5923702 | Jeremiah Reyes | Address on file | | | | | | | |
| 5923703 | Jeremiah Reyes | Address on file | | | | | | | |
| 7184163 | Jeremiah Samson | Address on file | | | | | | | |
| 7188368 | Jeremiah Vaughn | Address on file | | | | | | | |
| 6013755 | JEREMY & SHANNON SILL | Address on file | | | | | | | |
| 7174877 | Jeremy Anderson-Hilliard | Address on file | | | | | | | |
| 5962003 | Jeremy Austin Francis | Address on file | | | | | | | |
| 5962004 | Jeremy Austin Francis | Address on file | | | | | | | |
| 5962001 | Jeremy Austin Francis | Address on file | | | | | | | |
| 5962002 | Jeremy Austin Francis | Address on file | | | | | | | |
| 7199305 | JEREMY BELL | Address on file | | | | | | | |
| 7698831 | JEREMY BRICKER | Address on file | | | | | | | |
| 7781622 | JEREMY BROOKS | 2340 HIGH ST SE | | | | SALEM | OR | 97302-5331 | |
| 7184292 | Jeremy C Tong | Address on file | | | | | | | |
| 7192645 | JEREMY CATRAMBONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903208 | Jeremy Coyle | Address on file | | | | | | | |
| 5923711 | Jeremy Cranney | Address on file | | | | | | | |
| 5923710 | Jeremy Cranney | Address on file | | | | | | | |
| 5923712 | Jeremy Cranney | Address on file | | | | | | | |
| 5923709 | Jeremy Cranney | Address on file | | | | | | | |
| 5962011 | Jeremy D Klehr | Address on file | | | | | | | |
| 5962014 | Jeremy D Klehr | Address on file | | | | | | | |
| 5962010 | Jeremy D Klehr | Address on file | | | | | | | |
| 5962013 | Jeremy D Klehr | Address on file | | | | | | | |
| 5962012 | Jeremy D Klehr | Address on file | | | | | | | |
| 5923723 | Jeremy D Mcclintock | Address on file | | | | | | | |
| 5923721 | Jeremy D Mcclintock | Address on file | | | | | | | |
| 5923718 | Jeremy D Mcclintock | Address on file | | | | | | | |
| 5923720 | Jeremy D Mcclintock | Address on file | | | | | | | |
| 5923719 | Jeremy D Mcclintock | Address on file | | | | | | | |
| 7197846 | JEREMY DAHLIN | Address on file | | | | | | | |
| 7197011 | Jeremy Davi Lloyd | Address on file | | | | | | | |
| 7197011 | Jeremy Davi Lloyd | Address on file | | | | | | | |
| 7462532 | Jeremy David Lloyd | Address on file | | | | | | | |
| 7462532 | Jeremy David Lloyd | Address on file | | | | | | | |
| 7162995 | JEREMY DECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7775700 | JEREMY E TEMPLEMAN | 2130 REDWOOD HWY SPC E20 | | | | GREENBRAE | CA | 94904-2453 | |
| 6084080 | Jeremy Ealand | 1630 E Herndon Ave | | | | Fresno | CA | 93720 | |
| 7169343 | Jeremy Giraldes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903356 | Jeremy Gramajo | Address on file | | | | | | | |
| 5945509 | Jeremy Gramajo | Address on file | | | | | | | |
| 7767346 | JEREMY GRUNSTEIN | 1030 N NORMAN PL | | | | LOS ANGELES | CA | 90049-1537 | |
| 5923727 | Jeremy Jacobs | Address on file | | | | | | | |
| 5923724 | Jeremy Jacobs | Address on file | | | | | | | |
| 5923726 | Jeremy Jacobs | Address on file | | | | | | | |
| 5923725 | Jeremy Jacobs | Address on file | | | | | | | |
| 7184408 | Jeremy Jaeger | Address on file | | | | | | | |
| 7188369 | Jeremy John Cortez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195944 | Jeremy Kelvin Woodward | Address on file | | | | | | | |
| 7195944 | Jeremy Kelvin Woodward | Address on file | | | | | | | |
| 7188370 | Jeremy Knowles | Address on file | | | | | | | |
| 7165370 | JEREMY L. OLSAN AND ANN M. DUBAY, TRUSTEES, THE JEREMY L. OLSAN AND ANN M. DUBAY TRUST DATED NOVEMBER 29, 2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7189585 | Jeremy Lewis Knowles | Address on file | | | | | | | |
| 7153729 | Jeremy Lyford | Address on file | | | | | | | |
| 7153729 | Jeremy Lyford | Address on file | | | | | | | |
| 7188371 | Jeremy Lyn Crook | Address on file | | | | | | | |
| 5962027 | Jeremy M. Anderson-Hilliard | Address on file | | | | | | | |
| 5962028 | Jeremy M. Anderson-Hilliard | Address on file | | | | | | | |
| 5962025 | Jeremy M. Anderson-Hilliard | Address on file | | | | | | | |
| 5962026 | Jeremy M. Anderson-Hilliard | Address on file | | | | | | | |
| 5962024 | Jeremy M. Anderson-Hilliard | Address on file | | | | | | | |
| 7199316 | JEREMY MAGUIRE | Address on file | | | | | | | |
| 7462667 | JEREMY NATHANIAL TACKITT | Address on file | | | | | | | |
| 7783189 | JEREMY NILES KEMPTON & | AMALIE KEMPTON JT TEN | 74 LOCUST AVE | | | GLEN HEAD | NY | 11545-1830 | |
| 7145764 | Jeremy P. Knuthson | Address on file | | | | | | | |
| 7152622 | Jeremy Pflaum | Address on file | | | | | | | |
| 7152622 | Jeremy Pflaum | Address on file | | | | | | | |
| 7773094 | JEREMY PORTER | 8063 ZILLI DR | | | | TRACY | CA | 95304-8155 | |
| 5923735 | Jeremy Puckett | Address on file | | | | | | | |
| 5923734 | Jeremy Puckett | Address on file | | | | | | | |
| 5923736 | Jeremy Puckett | Address on file | | | | | | | |
| 5923737 | Jeremy Puckett | Address on file | | | | | | | |
| 5923733 | Jeremy Puckett | Address on file | | | | | | | |
| 7175376 | Jeremy S. Blumlein | Address on file | | | | | | | |
| 7175376 | Jeremy S. Blumlein | Address on file | | | | | | | |
| 7764610 | JEREMY V COMBE | 45 VIA BELLEZA | | | | SAN CLEMENTE | CA | 92673-6910 | |
| 5962037 | Jeremy Virgil Peck | Address on file | | | | | | | |
| 5962035 | Jeremy Virgil Peck | Address on file | | | | | | | |
| 5962036 | Jeremy Virgil Peck | Address on file | | | | | | | |
| 5962038 | Jeremy Virgil Peck | Address on file | | | | | | | |
| 5962034 | Jeremy Virgil Peck | Address on file | | | | | | | |
| 7184618 | Jeremy Virgil Peck | Address on file | | | | | | | |
| 7327003 | Jeremy Wilson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327003 | Jeremy Wilson | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196200 | JEREMY YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143343 | Jeri D Gerfen | Address on file | | | | | | | |
| 7767007 | JERI GOBLE TOD ERIK GRASTEIT | SUBJECT TO STA TOD RULES | 4701 LINDLEY AVE | | | TARZANA | CA | 91356-4613 | |
| 7199247 | Jeri Jordan | Address on file | | | | | | | |
| 7773193 | JERI KAY PRITCHARD & | KATHRYN VEGA JT TEN | 1321 RUSSELL WAY | | | HAYWARD | CA | 94541-2829 | |
| 7779908 | JERI L FAY TTEE | THE JAMES R FAY & JERI L FAY | REVOCABLE LIVING TRUST DTD 11/24/2003 | 309 20TH PL | | MANHATTAN BEACH | CA | 90266-4540 | |
| 7174998 | Jeri L Wolt | Address on file | | | | | | | |
| 7174998 | Jeri L Wolt | Address on file | | | | | | | |
| 7184346 | Jeri Morreale | Address on file | | | | | | | |
| 4935697 | Jerich, Brian | 34 Saratoga Road | | | | Sonora | CA | 95370 | |
| 7154311 | Jerillyn Theresa Ramsey | Address on file | | | | | | | |
| 7154311 | Jerillyn Theresa Ramsey | Address on file | | | | | | | |
| 7773551 | JERILYN K REYNOLDS | 14609 ORCHARD CREST AVE | | | | BAKERSFIELD | CA | 93314-9163 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996994 | Jermstad Jr., Ronald | Address on file | | | | | | | |
| 7183120 | Jermstad, Hannah Laurel Joanne | Address on file | | | | | | | |
| 4976122 | JERN, NEAL | 0107 KOKANEE LANE | 6303 Mullen Pkwy | | | Redding | CA | 96001 | |
| 6098806 | JERN, NEAL | Address on file | | | | | | | |
| 7325227 | Jernberg, Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7160294 | JERNBERG, JASON BENJAMIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6144927 | JERNIGAN S A | Address on file | | | | | | | |
| 4965690 | Jernigan, Justin J. | Address on file | | | | | | | |
| 4961469 | Jernigan, Kyle C. | Address on file | | | | | | | |
| 5923744 | Jerod Himmist | Address on file | | | | | | | |
| 5923746 | Jerod Himmist | Address on file | | | | | | | |
| 5923743 | Jerod Himmist | Address on file | | | | | | | |
| 5923745 | Jerod Himmist | Address on file | | | | | | | |
| 7777725 | JEROLD B EATON TTEE | CLAUDIA J EATON SPECIAL NEEDS TR U/A | DTD 02/18/2009 | 1240 MARWEN DR | | UKIAH | CA | 95482-5687 | |
| 7166045 | Jerold Powell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7166048 | Jerold R. Powell and Sandra J. Powell, Trustees of The Powell Family Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7188372 | Jerold Robert Hansen | Address on file | | | | | | | |
| 5947693 | Jerold Wikoff | Address on file | | | | | | | |
| 5950424 | Jerold Wikoff | Address on file | | | | | | | |
| 5949589 | Jerold Wikoff | Address on file | | | | | | | |
| 5906042 | Jerold Wikoff | Address on file | | | | | | | |
| 7153105 | Jeroldine Mangrum | Address on file | | | | | | | |
| 7153105 | Jeroldine Mangrum | Address on file | | | | | | | |
| 7783648 | JEROLYN ETHYL SMITH | 1662 EL MONTE RD | | | | CRESCENT CITY | CA | 95531-8115 | |
| 7765167 | JEROME A DE FILIPPO | 576 ESTE MADERA DR | | | | SONOMA | CA | 95476-7734 | |
| 7780846 | JEROME A ENGLEBARDT | 15 B SHERIDAN VILLAGE APT 2 | | | | SCHENECTADY | NY | 12308 | |
| 7766486 | JEROME A FRAZEE | 1315 LASSEN AVE | | | | MILPITAS | CA | 95035-6406 | |
| 5923750 | Jerome Alexander Presherbrosman | Address on file | | | | | | | |
| 5923747 | Jerome Alexander Presherbrosman | Address on file | | | | | | | |
| 5923748 | Jerome Alexander Presherbrosman | Address on file | | | | | | | |
| 7142929 | Jerome Alexander Presher-Brosman | Address on file | | | | | | | |
| 5902206 | Jerome Brown | Address on file | | | | | | | |
| 5906225 | Jerome Brown | Address on file | | | | | | | |
| 7188373 | Jerome C. Conley III | Address on file | | | | | | | |
| 5923752 | Jerome Camp | Address on file | | | | | | | |
| 5923751 | Jerome Camp | Address on file | | | | | | | |
| 5923754 | Jerome Camp | Address on file | | | | | | | |
| 5923755 | Jerome Camp | Address on file | | | | | | | |
| 5923753 | Jerome Camp | Address on file | | | | | | | |
| 5962055 | Jerome Conley | Address on file | | | | | | | |
| 5962054 | Jerome Conley | Address on file | | | | | | | |
| 5962057 | Jerome Conley | Address on file | | | | | | | |
| 5962053 | Jerome Conley | Address on file | | | | | | | |
| 7772390 | JEROME D OREMLAND TR | JEROME D OREMLAND & EVELYN K OREMLAND REVOCABLE TRUST UA APR 20 95 | 1361 S WINCHESTER BLVD STE 113 | | | SAN JOSE | CA | 95128-4328 | |
| 7771313 | JEROME F MEISTER | 1 FATIMA DR | | | | ASHLAND | MA | 01721-2507 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770947 | JEROME H MATSON | 2125 ELOISE AVE | | | | CERES | CA | 95307-2716 | |
| 7768238 | JEROME HORN | 25 PHEASANT RUN LN | | | | DIX HILLS | NY | 11746-8143 | |
| 7778612 | JEROME K GAGNON TTEE | THE JEROME K GAGNON TR | UA DTD 10 10 2014 | 647 AUDUBON CT | | HAYWARD | CA | 94544-7226 | |
| 7780490 | JEROME KNUDSEN & | STEVEN KNUDSEN EX | EST LAUORA JUNE KNUDSEN | PO BOX 52 | | HOUSTON | MN | 55943-0052 | |
| 7768896 | JEROME L JONES | 150 PALOMAR AVE | | | | PISMO BEACH | CA | 93449-1941 | |
| 7199466 | JEROME NISWONGER | Address on file | | | | | | | |
| 7775277 | JEROME P STERN & MARTHA S | STERN TR UA APR 21 99 | THE STERN FAMILY REVOCABLE INTER VIVOS TRUST | 8 CHATEAU PL | | SAN RAFAEL | CA | 94901-1501 | |
| 5908887 | Jerome Ryan | Address on file | | | | | | | |
| 5905398 | Jerome Ryan | Address on file | | | | | | | |
| 7767039 | JEROME S GOLDMAN | 5714 MELVIN ST | | | | PITTSBURGH | PA | 15217-2213 | |
| 5949575 | Jerome Tyler | Address on file | | | | | | | |
| 5905972 | Jerome Tyler | Address on file | | | | | | | |
| 5947651 | Jerome Tyler | Address on file | | | | | | | |
| 7173815 | JEROME VAIANA WILLIAMS AND GRACIA LYNN WILLIAMS, TRUSTEES OF THE WILLIAMS FAMILY TRUST DATED 02.06.2010 | John Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7767727 | JEROME W HARVEY & | PORTIA HARVEY JT TEN | 744 SALT LAKE DR | | | SAN JOSE | CA | 95133-1447 | |
| 7783611 | JEROME W SCHANN JR | 949 WIKIUP DR | | | | SANTA ROSA | CA | 95403-1343 | |
| 7774316 | JEROME WILLIAM SCHANK | PO BOX 12157 | | | | SANTA ROSA | CA | 95406-2157 | |
| 5923761 | Jerome Wood, DBA Reptile Entrees | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4972856 | Jerome, Edward Adrian | Address on file | | | | | | | |
| 6084082 | JEROME'S CARMEL VALLEY MARKET - 2 CHAMBERS LN | 2 CHAMBERS LANE | | | | CARMEL VALLEY | CA | 93924 | |
| 6132097 | JERONIMO LUCIA FATIMA TRUSTEE | | | | | | | | |
| 5002732 | Jeronimo, Lucia | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7199079 | Jerrad Benefield | Address on file | | | | | | | |
| 4993610 | Jerram, Sylvia | Address on file | | | | | | | |
| 7152781 | Jerre Anne Bates | Address on file | | | | | | | |
| 7152781 | Jerre Anne Bates | Address on file | | | | | | | |
| 5952283 | Jerri Batson | Address on file | | | | | | | |
| 5952284 | Jerri Batson | Address on file | | | | | | | |
| 5952286 | Jerri Batson | Address on file | | | | | | | |
| 7153591 | Jerri Bertolucci | Address on file | | | | | | | |
| 7153591 | Jerri Bertolucci | Address on file | | | | | | | |
| 7196201 | JERRI CHAVIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194450 | JERRI VALLICELLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5923764 | Jerrilyn Holdridge | Address on file | | | | | | | |
| 5923762 | Jerrilyn Holdridge | Address on file | | | | | | | |
| 5923765 | Jerrilyn Holdridge | Address on file | | | | | | | |
| 5923763 | Jerrilyn Holdridge | Address on file | | | | | | | |
| 7145165 | Jerro, Edna Herrera | Address on file | | | | | | | |
| 7763386 | JERROLD ROBERT BOYLE | 1429 PARKLAND DR | | | | CONCORD | CA | 94521-3709 | |
| 7786831 | JERROLD T JONES PERSONAL | REPRESENTATIVE EST ALVERA T JONES | 155 S PUTTER LN | | | KANAB | UT | 84741-4000 | |
| 7771284 | JERROLD W MEEDER | 10020 GALLATIN RD | | | | RED BLUFF | CA | 96080-9432 | |
| 7153767 | Jerry  Clark | Address on file | | | | | | | |
| 7153767 | Jerry  Clark | Address on file | | | | | | | |
| 7167759 | Jerry  Lynn Roberts | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7764431 | JERRY A CLAFFY LIFE TENANT | U/W FLORABEL CLAFFY | 1856 17 1/2 ST NW | | | ROCHESTER | MN | 55901-1615 | |
| 7782841 | JERRY A COLLEY | 702 TIMARRON | | | | LEANDER | TX | 78641 | |
| 5962066 | Jerry A. Fuller Jr. | Address on file | | | | | | | |
| 5962067 | Jerry A. Fuller Jr. | Address on file | | | | | | | |
| 5962064 | Jerry A. Fuller Jr. | Address on file | | | | | | | |
| 5962065 | Jerry A. Fuller Jr. | Address on file | | | | | | | |
| 5923771 | Jerry A. Garcia | Address on file | | | | | | | |
| 5923770 | Jerry A. Garcia | Address on file | | | | | | | |
| 5923773 | Jerry A. Garcia | Address on file | | | | | | | |
| 5923773 | Jerry A. Garcia | Address on file | | | | | | | |
| 5923772 | Jerry A. Garcia | Address on file | | | | | | | |
| 7141218 | Jerry Acquistapace | Address on file | | | | | | | |
| 7153120 | Jerry Alice Lineback | Address on file | | | | | | | |
| 7153120 | Jerry Alice Lineback | Address on file | | | | | | | |
| 7144314 | Jerry Allen Hovey | Address on file | | | | | | | |
| 7168984 | Jerry Allen Miles | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774825 | JERRY ALLEN SIMS | 7132 MACAPA DR | | | | LOS ANGELES | CA | 90068-2004 | |
| 7195387 | Jerry Ann Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195387 | Jerry Ann Jones | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764765 | JERRY B COUGHLAN | 712 NW 43RD ST | | | | VANCOUVER | WA | 98660-1657 | |
| 5962077 | Jerry Benson | Address on file | | | | | | | |
| 5962073 | Jerry Benson | Address on file | | | | | | | |
| 5962075 | Jerry Benson | Address on file | | | | | | | |
| 5962074 | Jerry Benson | Address on file | | | | | | | |
| 5962076 | Jerry Benson | Address on file | | | | | | | |
| 7193503 | JERRY BLANKENSHIP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193537 | JERRY BRANSFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5923783 | Jerry Bright | Address on file | | | | | | | |
| 5923781 | Jerry Bright | Address on file | | | | | | | |
| 5923784 | Jerry Bright | Address on file | | | | | | | |
| 5923782 | Jerry Bright | Address on file | | | | | | | |
| 7769942 | JERRY C LEE | 210 7TH AVE | | | | SAN FRANCISCO | CA | 94118-2320 | |
| 7771562 | JERRY C MITCHELL & ELEANOR R | MITCHELL TR JERRY C MITCHELL & | ELEANOR R MITCHELL REVOCABLE TR UA JUL 17 90 | 1556 MARKHAM WAY | | SACRAMENTO | CA | 95818-3458 | |
| 7142640 | Jerry D Chapman | Address on file | | | | | | | |
| 7771723 | JERRY D MORGAN & | NETTIE A MORGAN JT TEN | 845 JERRY DR | | | LAKEPORT | CA | 95453-3028 | |
| 7774053 | JERRY D RUSSELL | 20801 CARPENTER DR | | | | BATTLE CREEK | MI | 49017-9769 | |
| 7860798 | Jerry Dean Chapman, Individually, and as trustee of The Chapman Trust | Address on file | | | | | | | |
| 7860798 | Jerry Dean Chapman, Individually, and as trustee of The Chapman Trust | Address on file | | | | | | | |
| 7193695 | JERRY DI GIORDANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7765402 | JERRY DI PRIZIO CUST FOR | GERARD MICHAEL DI PRIZIO U/T | MASS UNIFORM GIFTS TO MINORS ACT | 1 RICE ST | | SAUGUS | MA | 01906-3416 | |
| 7767898 | JERRY DON HENDRICKSON & CORLISS | LORRAINE HENDRICKSON TR | UA AUG 23 90 HENDRICKSON FAMILY TRUST | 8261 BELLHAVEN ST | | LA PALMA | CA | 90623-1912 | |
| 7781185 | JERRY E GAYNOR TOD | LISA B WILDERS | SUBJECT TO STA TOD RULES | 1901 MCKINNEY WAY APT 16M | | SEAL BEACH | CA | 90740-4414 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774393 | JERRY E SCHOMER & | KAREN L SCHOMER JT TEN | 1724 W BELLERIVE LN | | | COEUR D ALENE | ID | 83814-5562 | |
| 5962086 | Jerry Engelbrite | Address on file | | | | | | | |
| 5962083 | Jerry Engelbrite | Address on file | | | | | | | |
| 5962085 | Jerry Engelbrite | Address on file | | | | | | | |
| 5962087 | Jerry Engelbrite | Address on file | | | | | | | |
| 5923793 | Jerry Farley | Address on file | | | | | | | |
| 5923794 | Jerry Farley | Address on file | | | | | | | |
| 5923791 | Jerry Farley | Address on file | | | | | | | |
| 5923792 | Jerry Farley | Address on file | | | | | | | |
| 7143930 | Jerry Ferguson | Address on file | | | | | | | |
| 7782971 | JERRY FISHER & | MAE J FISHER JT TEN | 489 JUSTIN DR | | | SAN FRANCISCO | CA | 94112-1132 | |
| 7766458 | JERRY FRANKLIN & | RICHARD SCOTT FRANKLIN JT TEN | 8359 HILLVIEW AVE | | | CANOGA PARK | CA | 91304-3405 | |
| 5962094 | Jerry Frinzell | Address on file | | | | | | | |
| 5962093 | Jerry Frinzell | Address on file | | | | | | | |
| 5962095 | Jerry Frinzell | Address on file | | | | | | | |
| 5962096 | Jerry Frinzell | Address on file | | | | | | | |
| 5962092 | Jerry Frinzell | Address on file | | | | | | | |
| 7779652 | JERRY G SELF | 23625 N 55TH DR | | | | GLENDALE | AZ | 85310-3622 | |
| 7774544 | JERRY G SELF & | MARILYN K SELF JT TEN | 23625 N 55TH DR | | | GLENDALE | AZ | 85310-3622 | |
| 7766778 | JERRY GAYNOR | 1901 MCKINNEY WAY APT 16M | | | | SEAL BEACH | CA | 90740-4414 | |
| 7779097 | JERRY HAMILTON & | SUSAN V HAMILTON JT TEN | 14362 HEATHER CT | | | SAN JOSE | CA | 95124-5505 | |
| 7770818 | JERRY K MARRS & | RUTH E MARRS JT TEN | 11789 TREE TOP CIR | | | NEVADA CITY | CA | 95959-3509 | |
| 7769286 | JERRY KING CUST | BRENT KING UNIF | GIFT MIN ACT IL | 1131 BOULDER CREEK DR APT 101 | | O FALLON | IL | 62269-0050 | |
| 7193504 | JERRY L BLAYLOCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143801 | Jerry L Clift | Address on file | | | | | | | |
| 7767617 | JERRY L HARGRAVES | 2881 NORTHROP AVE | | | | SACRAMENTO | | 95864-7746 | |
| 7772769 | JERRY L PERO | 195 SW 6TH AVE | | | | CANBY | OR | 97013-4103 | |
| 7773259 | JERRY L QUEIROLO & | LAURA E QUEIROLO JT TEN | 32445 BEYMER RD | | | EUGENE | OR | 97405-8677 | |
| 7774702 | JERRY L SHIPLEY & | MAUREEN C SHIPLEY JT TEN | 1075 BRYN MAWR DR | | | YUBA CITY | CA | 95993-9014 | |
| 7325454 | Jerry L.Vogel | 1230 Stewart Ave | | | | Chico | Ca | 95926 | |
| 6084083 | JERRY LAWTON - 825 LINCOLN WAY | 17766 PENN VALLEY DR. | | | | PENN VALLEY | CA | 95946 | |
| 5923801 | Jerry Lee Boone dba CC Custom Auto Specialist | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945923 | Jerry Lee Boone dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923800 | Jerry Lee Boone dba CC Custom Auto Specialist | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923802 | Jerry Lee Boone dba CC Custom Auto Specialist | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923803 | Jerry Lee Boone dba CC Custom Auto Specialist | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945921 | Jerry Lee Boone dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7151868 | Jerry Linneman | Address on file | | | | | | | |
| 5962101 | Jerry M. Kirkland | Address on file | | | | | | | |
| 5962103 | Jerry M. Kirkland | Address on file | | | | | | | |
| 5962102 | Jerry M. Kirkland | Address on file | | | | | | | |
| 6126126 | Jerry Mark Snow | Address on file | | | | | | | |
| 7153749 | Jerry Martin Gladstone | Address on file | | | | | | | |
| 7153749 | Jerry Martin Gladstone | Address on file | | | | | | | |
| 5923810 | Jerry Mendez | Address on file | | | | | | | |
| 5923808 | Jerry Mendez | Address on file | | | | | | | |
| 5923811 | Jerry Mendez | Address on file | | | | | | | |
| 5923809 | Jerry Mendez | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194517 | JERRY METCALF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5962110 | Jerry Mikolja | Address on file | | | | | | | |
| 5962109 | Jerry Mikolja | Address on file | | | | | | | |
| 5962111 | Jerry Mikolja | Address on file | | | | | | | |
| 5962112 | Jerry Mikolja | Address on file | | | | | | | |
| 7175063 | Jerry Mikolja Rozycki | Address on file | | | | | | | |
| 7175063 | Jerry Mikolja Rozycki | Address on file | | | | | | | |
| 7768699 | JERRY NAGAFUJI TR UA AUG 08 90 | THE JERRY NAGAFUJI SURVIVORS | TRUST | 7431 WARD AVE | | EL CERRITO | CA | 94530-4154 | |
| 7785549 | JERRY O KAGIMOTO & | JUDY T KAGIMOTO TR JERRY O & | JUDY T KAGIMOTO FAM TRUST UA DEC 30 93 | 18021 SAINT ANDREWS PL | | TORRANCE | CA | 90504-4444 | |
| 6009905 | Jerry P Treadway | Address on file | | | | | | | |
| 5903716 | Jerry Parker | Address on file | | | | | | | |
| 4939054 | JERRY POSTON-POSTON, JERRY | P.O. BOX 3991 | | | | SONORA | CA | 95370 | |
| 7775671 | JERRY R TAYLOR JR | 909 FOUNTAIN AVE | | | | PACIFIC GROVE | CA | 93950-4907 | |
| 7772353 | JERRY RALPH OLIVERO | 216 DUPERU DR | | | | CROCKETT | CA | 94525-1435 | |
| 5903499 | Jerry Roberts | Address on file | | | | | | | |
| 5910397 | Jerry Roberts | Address on file | | | | | | | |
| 5907348 | Jerry Roberts | Address on file | | | | | | | |
| 5962116 | Jerry Rozycki | Address on file | | | | | | | |
| 5962114 | Jerry Rozycki | Address on file | | | | | | | |
| 5962113 | Jerry Rozycki | Address on file | | | | | | | |
| 5962120 | Jerry Rozycki | Address on file | | | | | | | |
| 7763661 | JERRY S BRUNO & | VERNICE M BRUNO JT TEN | 19139 OLIVE AVE | | | SONOMA | CA | 95476-6203 | |
| 7784758 | JERRY SAMLA & MYRTLE SAMLA TR | JERRY & MYRTLE SAMLA FAMILY | TRUST UA AUG 31 89 | 5304 ARGO WAY | | SACRAMENTO | CA | 95820-5740 | |
| 7784129 | JERRY SAMLA & MYRTLE SAMLA TR | JERRY & MYRTLE SAMLA FAMILY | TRUST UA AUG 31 89 | PO BOX 293450 | | SACRAMENTO | CA | 95829-3450 | |
| 7785675 | JERRY SCASSA & | ANNA MAE SCASSA TR UA OCT 19 01 | SCASSA FAMILY 2001 REVOCABLE TRUST | 6151 SIMPSON AVE | | NORTH HOLLYWOOD | CA | 91606-4716 | |
| 7194347 | JERRY SEIFF | Address on file | | | | | | | |
| 7774594 | JERRY SEXTON & | LINDA SEXTON JT TEN | 6049 HALLECK PL | | | STOCKTON | CA | 95219-3901 | |
| 7144484 | Jerry Steve Molina | Address on file | | | | | | | |
| 7779109 | JERRY TERGIS | 34650 MENDOCINO PASS RD | | | | COVELO | CA | 95428-9823 | |
| 7775728 | JERRY THEILER | 2230 DE OVAN AVE | | | | STOCKTON | CA | 95204-1510 | |
| 7779960 | JERRY V JOURNEAY | 18434 CARLWYN DR | | | | CASTRO VALLEY | CA | 94546-2030 | |
| 7206019 | JERRY VALLICELLA | Address on file | | | | | | | |
| 7767665 | JERRY W HARRIS TR UA APR 12 92 | JERRY W HARRIS TRUST | 68941 RIDGE RD | | | NORTH BEND | OR | 97459-7525 | |
| 7786991 | JERRY W STEVENS | 10566 E ESTATES DR | | | | CUPERTINO | CA | 95014-4508 | |
| 7776845 | JERRY W WILLIAMS & | BRADLEY A WILLIAMS JT TEN | 8948 BLUFF LN | | | FAIR OAKS | CA | 95628-6415 | |
| 7762859 | JERRY WILLIAM BEEM | 4677 VIRGINIA AVE | | | | LONG BEACH | CA | 90805-6940 | |
| 7776959 | JERRY WITT & LENICE L WITT TR | JERRY WITT & LENICE L WITT 1993 TRUST | UA OCT 18 93 C/O TAMARAZ LARSSON | 5406 WASHINGTON RD | | HUGHSON | CA | 95326-9358 | |
| 5923827 | Jerry Zollo | Address on file | | | | | | | |
| 5923825 | Jerry Zollo | Address on file | | | | | | | |
| 5923828 | Jerry Zollo | Address on file | | | | | | | |
| 5923826 | Jerry Zollo | Address on file | | | | | | | |
| 7698986 | JERRYANN DEVLIN TR | Address on file | | | | | | | |
| 4923237 | JERRYS SPORTS INC | JERRYS SPORT CENTER INC | 100 CAPITAL RD | | | JENKINS TWP | PA | 18640 | |
| 4942743 | Jerry's Trenching Service-Coleman, Chris | 3096 W Belmont | | | | Fresno | CA | 93722 | |
| 7144509 | Jery L. Mutti | Address on file | | | | | | | |
| 7786742 | JERYLDINE M ELLIOTT | 343 MARSHALL DR | | | | WALNUT CREEK | CA | 94598-4855 | |
| 6131130 | JERZAK BRANDON D & ANGELA G JT | Address on file | | | | | | | |
| 7163144 | JERZEY WOLLACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5962129 | Jesamin Flores | Address on file | | | | | | | |
| 5962125 | Jesamin Flores | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962128 | Jesamin Flores | Address on file | | | | | | | |
| 5962127 | Jesamin Flores | Address on file | | | | | | | |
| 5962126 | Jesamin Flores | Address on file | | | | | | | |
| 4942924 | Jeschien, Patrick | 939 N Safford Ave | | | | Fresno | CA | 93728 | |
| 4969692 | Jeschke, Brian C. | Address on file | | | | | | | |
| 7187380 | JESENSKY, DAGMAR | Address on file | | | | | | | |
| 7187378 | JESENSKY, JAN J | Address on file | | | | | | | |
| 7192561 | JESI J. TREGO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5923836 | Jesiah Adam Dormann | Address on file | | | | | | | |
| 5923837 | Jesiah Adam Dormann | Address on file | | | | | | | |
| 5923834 | Jesiah Adam Dormann | Address on file | | | | | | | |
| 5923835 | Jesiah Adam Dormann | Address on file | | | | | | | |
| 7142567 | Jesiah Adam Dormann | Address on file | | | | | | | |
| 7197501 | Jesiah Mooneyhan | Address on file | | | | | | | |
| 7462599 | Jesiah Mooneyhan | Address on file | | | | | | | |
| 4956896 | Jeske, Dustin | Address on file | | | | | | | |
| 4944646 | Jeske, Jennifer | 6818 harrington flat rd | | | | kelseyville | CA | 95451 | |
| 4943636 | JESMER, DONNA | 19145 COUNTRY HILLS DR | | | | COTTONWOOD | CA | 96022 | |
| 4967358 | Jesmin, Lyndon Baines | Address on file | | | | | | | |
| 4923240 | JESMOND RIDGE MEDICAL SERVICES | A MEDICAL CORPORATION | PO Box 99055 | | | LAS VEGAS | NV | 89193 | |
| 7770195 | JESS A LINCOLN | 47 ROCKRIDGE CT | | | | OROVILLE | CA | 95966-3638 | |
| 7184167 | Jess Beach | Address on file | | | | | | | |
| 7786324 | JESS G GLOVER TTEE | GLOVER FAMILY TRUST DTD 01/25/08 | 845 HOLLY HILLS DRIVE | | | AUBURN | CA | 95603 | |
| 7153252 | Jess Goforth Houk | Address on file | | | | | | | |
| 7153252 | Jess Goforth Houk | Address on file | | | | | | | |
| 7767187 | JESS L GRANTIER & ELEANOR A | GRANTIER TR UA JUN 23 89 | JESS L GRANTIER & ELEANOR A GRANTIER LIVING TRUST | 1875 CAMINO DE LOS ROBLES | | MENLO PARK | CA | 94025-5912 | |
| 7197738 | JESS PERRY WELLS | Address on file | | | | | | | |
| 7163182 | Jess Pittore | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5905330 | Jess Prestidge | Address on file | | | | | | | |
| 4939524 | Jess, Jess | 230 Foresthill Ave | | | | Auburn | CA | 95603 | |
| 5962137 | Jessa Angel | Address on file | | | | | | | |
| 5962136 | Jessa Angel | Address on file | | | | | | | |
| 5962138 | Jessa Angel | Address on file | | | | | | | |
| 5962135 | Jessa Angel | Address on file | | | | | | | |
| 5903622 | Jessamine Greenspan | Address on file | | | | | | | |
| 5923845 | Jessamy Cartwright | Address on file | | | | | | | |
| 5923843 | Jessamy Cartwright | Address on file | | | | | | | |
| 5923846 | Jessamy Cartwright | Address on file | | | | | | | |
| 5923844 | Jessamy Cartwright | Address on file | | | | | | | |
| 7181041 | Jesse  Connolly Jr.  (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7176321 | Jesse  Connolly Jr.  (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7779837 | JESSE A AGUIRRE | 901 E TODD CT | | | | FRESNO | CA | 93720-2565 | |
| 5962146 | Jesse A. Legg | Address on file | | | | | | | |
| 5962147 | Jesse A. Legg | Address on file | | | | | | | |
| 5962144 | Jesse A. Legg | Address on file | | | | | | | |
| 5962145 | Jesse A. Legg | Address on file | | | | | | | |
| 5962143 | Jesse A. Legg | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163883 | JESSE AMARAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5923854 | Jesse Arnold | Address on file | | | | | | | |
| 5923853 | Jesse Arnold | Address on file | | | | | | | |
| 5923855 | Jesse Arnold | Address on file | | | | | | | |
| 5923856 | Jesse Arnold | Address on file | | | | | | | |
| 5923852 | Jesse Arnold | Address on file | | | | | | | |
| 7780009 | JESSE B CROWE | 3812 E IRWIN AVE | | | | MESA | AZ | 85206-3852 | |
| 7772526 | JESSE B PANGILINAN & | CHERYL S PANGILINAN JT TEN | 583 SAINT FRANCIS BLVD | | | DALY CITY | CA | 94015-3948 | |
| 5962157 | Jesse Buker | Address on file | | | | | | | |
| 5962158 | Jesse Buker | Address on file | | | | | | | |
| 5962155 | Jesse Buker | Address on file | | | | | | | |
| 5962156 | Jesse Buker | Address on file | | | | | | | |
| 5962154 | Jesse Buker | Address on file | | | | | | | |
| 7192378 | Jesse Calvin Hole | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192378 | Jesse Calvin Hole | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905156 | Jesse Calvin Hole | Address on file | | | | | | | |
| 5908703 | Jesse Calvin Hole | Address on file | | | | | | | |
| 5962161 | Jesse Campbell | Address on file | | | | | | | |
| 5962162 | Jesse Campbell | Address on file | | | | | | | |
| 5962159 | Jesse Campbell | Address on file | | | | | | | |
| 5962163 | Jesse Campbell | Address on file | | | | | | | |
| 5962160 | Jesse Campbell | Address on file | | | | | | | |
| 7785984 | JESSE CHAZ COTTONHAM CUST | NIA GRACE COTTONHAM UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 1309 REDWOOD LAKE CT | | SAN JOSE | CA | 95132 | |
| 5907060 | Jesse Connolly | Address on file | | | | | | | |
| 5903153 | Jesse Connolly | Address on file | | | | | | | |
| 5945336 | Jesse Connolly, Jr. | Address on file | | | | | | | |
| 5903157 | Jesse Connolly, Jr. | Address on file | | | | | | | |
| 5923870 | Jesse D. Burker | Address on file | | | | | | | |
| 5923868 | Jesse D. Burker | Address on file | | | | | | | |
| 5923867 | Jesse D. Burker | Address on file | | | | | | | |
| 7193700 | JESSE DOMONDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782319 | JESSE DOOTY | 1100 COUNTY ROAD 505 | | | | BERRYVILLE | AR | 72616-9363 | |
| 5962171 | Jesse Evans | Address on file | | | | | | | |
| 5962172 | Jesse Evans | Address on file | | | | | | | |
| 5962169 | Jesse Evans | Address on file | | | | | | | |
| 5962173 | Jesse Evans | Address on file | | | | | | | |
| 7189586 | Jesse Evans | Address on file | | | | | | | |
| 7327194 | Jesse Foster | Address on file | | | | | | | |
| 7772936 | JESSE G PICKERING | 621 LAUREL LAKE DR # 235 | | | | COLUMBUS | NC | 28722-7403 | |
| 7472466 | Jesse Giles, by and through his next friend and guardian ad litem Elizabeth Bartlett, claiming individually; as guardian ad litem for each of his 4 children; and as successor in interest to his deceas | | | | | | | | |
| 4923241 | JESSE J ALLEN DC | 40000 FREMONT BLVD #H | | | | FREMONT | CA | 94538 | |
| 5923881 | Jesse J Medina | Address on file | | | | | | | |
| 5923880 | Jesse J Medina | Address on file | | | | | | | |
| 5923877 | Jesse J Medina | Address on file | | | | | | | |
| 5923879 | Jesse J Medina | Address on file | | | | | | | |
| 5923878 | Jesse J Medina | Address on file | | | | | | | |
| 7181042 | Jesse James Connolly | Address on file | | | | | | | |
| 7176322 | Jesse James Connolly | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195884 | Jesse Jordan Cates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195884 | Jesse Jordan Cates | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188374 | Jesse Jordan Cates | Address on file | | | | | | | |
| 5962183 | Jesse L Woods | Address on file | | | | | | | |
| 5962182 | Jesse L Woods | Address on file | | | | | | | |
| 5962179 | Jesse L Woods | Address on file | | | | | | | |
| 5962181 | Jesse L Woods | Address on file | | | | | | | |
| 5962180 | Jesse L Woods | Address on file | | | | | | | |
| 7783171 | JESSE LEE JOHNSON & | IRMA LEE JOHNSON JT TEN | 3026 56TH AVE | | | OAKLAND | CA | 94605-1116 | |
| 7143821 | Jesse Lewis Merz | Address on file | | | | | | | |
| 7778123 | Jesse M JAMES ADMIN | EST OF CALVIN JACK BLOCK | 7264 DELTA BREEZE LN | | | ROSEVILLE | CA | 95747-8191 | |
| 6042501 | Jesse M. Lange Distributing, Inc & John P. and Rebecca Crowston (Banckrupt) | P.O. Box 1036 | | | | Chico | CA | 95927 | |
| 7592976 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7325451 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5904719 | Jesse Malone | Address on file | | | | | | | |
| 7163530 | JESSE MARION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5911164 | Jesse McQuarrie | Address on file | | | | | | | |
| 5905734 | Jesse McQuarrie | Address on file | | | | | | | |
| 5912629 | Jesse McQuarrie | Address on file | | | | | | | |
| 5909194 | Jesse McQuarrie | Address on file | | | | | | | |
| 5912035 | Jesse McQuarrie | Address on file | | | | | | | |
| 7193117 | Jesse Morgan Ulitalo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7145303 | Jesse Ochoa | Address on file | | | | | | | |
| 7340076 | Jesse Patrick | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5947060 | Jesse Pittore | Address on file | | | | | | | |
| 5905275 | Jesse Pittore | Address on file | | | | | | | |
| 7764576 | JESSE R COLES | 548 W PICO AVE | | | | FRESNO | CA | 93705-1005 | |
| 7205986 | JESSE RAYMOND CAMPBELL | Address on file | | | | | | | |
| 7198475 | JESSE RUDEAN KING | Address on file | | | | | | | |
| 7198965 | Jesse Scott Browning | Address on file | | | | | | | |
| 5923890 | Jesse W. Hingst | Address on file | | | | | | | |
| 5923891 | Jesse W. Hingst | Address on file | | | | | | | |
| 5923888 | Jesse W. Hingst | Address on file | | | | | | | |
| 5923889 | Jesse W. Hingst | Address on file | | | | | | | |
| 5923887 | Jesse W. Hingst | Address on file | | | | | | | |
| 7188375 | Jessee E Evans | Address on file | | | | | | | |
| 4959855 | Jessee, Benjamin P | Address on file | | | | | | | |
| 4912948 | Jessee, Matthew James | Address on file | | | | | | | |
| 7482050 | Jessee, Nelda F | Address on file | | | | | | | |
| 7169219 | JESSEN RONALD WAYNE MOFFATT | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 6108605 | Jessen, John | Address on file | | | | | | | |
| 4957654 | Jessen, Michael R | Address on file | | | | | | | |
| 4979495 | Jessen, Niels | Address on file | | | | | | | |
| 4984103 | Jessen, Theresa | Address on file | | | | | | | |
| 7140802 | Jessenya Alexandra Rivas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903349 | Jessenya Rivas | Address on file | | | | | | | |
| 5945502 | Jessenya Rivas | Address on file | | | | | | | |
| 5923894 | Jessi Bonham | Address on file | | | | | | | |
| 5923895 | Jessi Bonham | Address on file | | | | | | | |
| 5923892 | Jessi Bonham | Address on file | | | | | | | |
| 5923893 | Jessi Bonham | Address on file | | | | | | | |
| 7181452 | Jessica  Torres-Pineda | Address on file | | | | | | | |
| 7176736 | Jessica  Torres-Pineda | Address on file | | | | | | | |
| 7175534 | Jessica A.  Keefer | Address on file | | | | | | | |
| 7175534 | Jessica A.  Keefer | Address on file | | | | | | | |
| 7198279 | JESSICA A.V. BARY | Address on file | | | | | | | |
| 6094868 | Jessica Abbott | Institute for Wildlife Studies | P.O. Box 1104 | | | Arcata | CA | 95518 | |
| 7188376 | Jessica Alvarez | Address on file | | | | | | | |
| 5962194 | Jessica Amundson | Address on file | | | | | | | |
| 5962193 | Jessica Amundson | Address on file | | | | | | | |
| 5962195 | Jessica Amundson | Address on file | | | | | | | |
| 5962196 | Jessica Amundson | Address on file | | | | | | | |
| 5909845 | Jessica Andrew | Address on file | | | | | | | |
| 5902511 | Jessica Andrew | Address on file | | | | | | | |
| 5906510 | Jessica Andrew | Address on file | | | | | | | |
| 7198928 | Jessica Ann Nelson | Address on file | | | | | | | |
| 7153254 | Jessica Ann Pack | Address on file | | | | | | | |
| 7153254 | Jessica Ann Pack | Address on file | | | | | | | |
| 7199161 | Jessica Ann Silva | Address on file | | | | | | | |
| 5962200 | Jessica Ann Williams | Address on file | | | | | | | |
| 5962198 | Jessica Ann Williams | Address on file | | | | | | | |
| 5962197 | Jessica Ann Williams | Address on file | | | | | | | |
| 5962199 | Jessica Ann Williams | Address on file | | | | | | | |
| 7152561 | Jessica Anne Wentz | Address on file | | | | | | | |
| 7152561 | Jessica Anne Wentz | Address on file | | | | | | | |
| 5905384 | Jessica Bakken | Address on file | | | | | | | |
| 5910934 | Jessica Bakken | Address on file | | | | | | | |
| 5908883 | Jessica Bakken | Address on file | | | | | | | |
| 7140417 | Jessica Bakken | Address on file | | | | | | | |
| 5949574 | Jessica Barbara Tunis | Address on file | | | | | | | |
| 5905968 | Jessica Barbara Tunis | Address on file | | | | | | | |
| 5950977 | Jessica Barbara Tunis | Address on file | | | | | | | |
| 5947648 | Jessica Barbara Tunis | Address on file | | | | | | | |
| 5950417 | Jessica Barbara Tunis | Address on file | | | | | | | |
| 5907068 | Jessica Barrett | Address on file | | | | | | | |
| 5903161 | Jessica Barrett | Address on file | | | | | | | |
| 4923243 | JESSICA BASA MD INC | BARSTOW FAMILY CARE | 705 E VIRGINIA WAY STE F | | | BARSTOW | CA | 92311 | |
| 5905116 | Jessica Bassignani | Address on file | | | | | | | |
| 5946935 | Jessica Bassignani | Address on file | | | | | | | |
| 5923907 | Jessica Bates | Address on file | | | | | | | |
| 5923908 | Jessica Bates | Address on file | | | | | | | |
| 5923909 | Jessica Bates | Address on file | | | | | | | |
| 5923905 | Jessica Bates | Address on file | | | | | | | |
| 5923906 | Jessica Bates | Address on file | | | | | | | |
| 7141721 | Jessica Berbiglia | Address on file | | | | | | | |
| 7188377 | Jessica Bergue | Address on file | | | | | | | |
| 5962206 | Jessica Blade | Address on file | | | | | | | |
| 5962210 | Jessica Blade | Address on file | | | | | | | |
| 5962207 | Jessica Blade | Address on file | | | | | | | |
| 5923916 | Jessica Brinson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923915 | Jessica Brinson | Address on file | | | | | | | |
| 5923917 | Jessica Brinson | Address on file | | | | | | | |
| 5923918 | Jessica Brinson | Address on file | | | | | | | |
| 7196629 | Jessica C Kresch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196629 | Jessica C Kresch | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5946589 | Jessica Cannon | Address on file | | | | | | | |
| 5904639 | Jessica Cannon | Address on file | | | | | | | |
| 7188378 | Jessica Clark | Address on file | | | | | | | |
| 7198141 | JESSICA COIL | Address on file | | | | | | | |
| 6013764 | JESSICA DANDO | Address on file | | | | | | | |
| 7142487 | Jessica DeCastro | Address on file | | | | | | | |
| 5903693 | Jessica DeLasaux | Address on file | | | | | | | |
| 7196203 | JESSICA DEPRIMO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5962219 | Jessica Eckles | Address on file | | | | | | | |
| 5962215 | Jessica Eckles | Address on file | | | | | | | |
| 5962217 | Jessica Eckles | Address on file | | | | | | | |
| 5923927 | Jessica Eggleston | Address on file | | | | | | | |
| 5923926 | Jessica Eggleston | Address on file | | | | | | | |
| 5923928 | Jessica Eggleston | Address on file | | | | | | | |
| 5923929 | Jessica Eggleston | Address on file | | | | | | | |
| 5923925 | Jessica Eggleston | Address on file | | | | | | | |
| 7141453 | Jessica Elaine McGill | Address on file | | | | | | | |
| 7188379 | Jessica Ellen Williams | Address on file | | | | | | | |
| 7180962 | Jessica Evelyn Barrett | Address on file | | | | | | | |
| 7176242 | Jessica Evelyn Barrett | Address on file | | | | | | | |
| 7192974 | Jessica Farrington | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192974 | Jessica Farrington | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194156 | JESSICA FLANAGAN | Address on file | | | | | | | |
| 7193208 | JESSICA FORSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5962226 | Jessica Garrett | Address on file | | | | | | | |
| 5962225 | Jessica Garrett | Address on file | | | | | | | |
| 5962228 | Jessica Garrett | Address on file | | | | | | | |
| 5962227 | Jessica Garrett | Address on file | | | | | | | |
| 5903707 | Jessica Grahm | Address on file | | | | | | | |
| 7193835 | JESSICA GRASS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5923938 | Jessica Hahn | Address on file | | | | | | | |
| 5923937 | Jessica Hahn | Address on file | | | | | | | |
| 5923934 | Jessica Hahn | Address on file | | | | | | | |
| 5923936 | Jessica Hahn | Address on file | | | | | | | |
| 5923935 | Jessica Hahn | Address on file | | | | | | | |
| 5962236 | Jessica Harris | Address on file | | | | | | | |
| 5962235 | Jessica Harris | Address on file | | | | | | | |
| 5962237 | Jessica Harris | Address on file | | | | | | | |
| 5962238 | Jessica Harris | Address on file | | | | | | | |
| 7195164 | Jessica Heather Duffy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195164 | Jessica Heather Duffy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5923945 | Jessica Hipsher | Address on file | | | | | | | |
| 5923944 | Jessica Hipsher | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923947 | Jessica Hipsher | Address on file | | | | | | | |
| 5923948 | Jessica Hipsher | Address on file | | | | | | | |
| 5923946 | Jessica Hipsher | Address on file | | | | | | | |
| 7145412 | Jessica Imrie | Address on file | | | | | | | |
| 7189587 | Jessica Joy Mellars Halstead | Address on file | | | | | | | |
| 7181283 | Jessica Katelynn Mendoza | Address on file | | | | | | | |
| 7176565 | Jessica Katelynn Mendoza | Address on file | | | | | | | |
| 7175380 | Jessica Knopper | Address on file | | | | | | | |
| 7175380 | Jessica Knopper | Address on file | | | | | | | |
| 7188380 | Jessica L Bays | Address on file | | | | | | | |
| 5962249 | Jessica L Bergue | Address on file | | | | | | | |
| 5962248 | Jessica L Bergue | Address on file | | | | | | | |
| 5962245 | Jessica L Bergue | Address on file | | | | | | | |
| 5962247 | Jessica L Bergue | Address on file | | | | | | | |
| 5962246 | Jessica L Bergue | Address on file | | | | | | | |
| 7773853 | JESSICA L ROGERS | 329 CRUISE WAY | | | | SACRAMENTO | CA | 95831-1008 | |
| 7328093 | Jessica Lauren Arbsland | Address on file | | | | | | | |
| 7143813 | Jessica Lea Kennefic | Address on file | | | | | | | |
| 7153218 | Jessica Leah Zink | Address on file | | | | | | | |
| 7153218 | Jessica Leah Zink | Address on file | | | | | | | |
| 7153950 | Jessica Leilani Vega | Address on file | | | | | | | |
| 7153950 | Jessica Leilani Vega | Address on file | | | | | | | |
| 7782523 | JESSICA LENA LOSS | 1457 ALVARADO AVE | | | | BURLINGAME | CA | 94010-5547 | |
| 7783278 | JESSICA LENA LOSS | 19 ACORN CIRCLE | | | | PETALUMA | CA | 94952 | |
| 7189588 | Jessica Lynn Alvarez | Address on file | | | | | | | |
| 5908119 | Jessica Lynn Johnson | Address on file | | | | | | | |
| 5904441 | Jessica Lynn Johnson | Address on file | | | | | | | |
| 7181190 | Jessica Lynn Johnson | Address on file | | | | | | | |
| 7176472 | Jessica Lynn Johnson | Address on file | | | | | | | |
| 7184124 | Jessica Lynn Ruggirello | Address on file | | | | | | | |
| 5962254 | Jessica M Devries | Address on file | | | | | | | |
| 5962253 | Jessica M Devries | Address on file | | | | | | | |
| 5962250 | Jessica M Devries | Address on file | | | | | | | |
| 5962252 | Jessica M Devries | Address on file | | | | | | | |
| 5962251 | Jessica M Devries | Address on file | | | | | | | |
| 7187408 | Jessica Marie Ricetti Niehage | Address on file | | | | | | | |
| 7177281 | Jessica Marie Ricetti Niehage | Address on file | | | | | | | |
| 7194715 | Jessica Marie Sandoval | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194715 | Jessica Marie Sandoval | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153757 | Jessica Marie Thweatt | Address on file | | | | | | | |
| 7153757 | Jessica Marie Thweatt | Address on file | | | | | | | |
| 5923963 | Jessica Marie Ulrich | Address on file | | | | | | | |
| 5923959 | Jessica Marie Ulrich | Address on file | | | | | | | |
| 5923962 | Jessica Marie Ulrich | Address on file | | | | | | | |
| 5923961 | Jessica Marie Ulrich | Address on file | | | | | | | |
| 5923960 | Jessica Marie Ulrich | Address on file | | | | | | | |
| 7143451 | Jessica Mary Johnson | Address on file | | | | | | | |
| 7779165 | JESSICA MCLEOD EXEC ESTATE OF PAULINE HUTCHINGS | 1005 CHESHIRE LN | | | | HOUSTON | TX | 77018-2011 | |
| 7192524 | JESSICA MEDEIROS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5944981 | Jessica Melgoza | Address on file | | | | | | | |
| 5902727 | Jessica Melgoza | Address on file | | | | | | | |
| 5948290 | Jessica Melgoza | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2447 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195093 | Jessica Mendoza | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195093 | Jessica Mendoza | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5908419 | Jessica Mendoza | Address on file | | | | | | | |
| 5904842 | Jessica Mendoza | Address on file | | | | | | | |
| 5962262 | Jessica Montoya | Address on file | | | | | | | |
| 5962263 | Jessica Montoya | Address on file | | | | | | | |
| 5962260 | Jessica Montoya | Address on file | | | | | | | |
| 5962261 | Jessica Montoya | Address on file | | | | | | | |
| 7199769 | JESSICA MORA | Address on file | | | | | | | |
| 5908553 | Jessica Morales | Address on file | | | | | | | |
| 5911799 | Jessica Morales | Address on file | | | | | | | |
| 5910792 | Jessica Morales | Address on file | | | | | | | |
| 5905008 | Jessica Morales | Address on file | | | | | | | |
| 7786339 | JESSICA NICHOLE DREWRY | 2170 CARLMONT DR APT 3 | | | | BELMONT | CA | 94002-3428 | |
| 7188381 | Jessica Nickel | Address on file | | | | | | | |
| 5962269 | Jessica Olah | Address on file | | | | | | | |
| 5962265 | Jessica Olah | Address on file | | | | | | | |
| 5962272 | Jessica Olah | Address on file | | | | | | | |
| 5962267 | Jessica Olah | Address on file | | | | | | | |
| 5923978 | Jessica Olson | Address on file | | | | | | | |
| 5923977 | Jessica Olson | Address on file | | | | | | | |
| 5923980 | Jessica Olson | Address on file | | | | | | | |
| 5923982 | Jessica Olson | Address on file | | | | | | | |
| 5923979 | Jessica Olson | Address on file | | | | | | | |
| 5905205 | Jessica Palmaz | Address on file | | | | | | | |
| 5947018 | Jessica Palmaz | Address on file | | | | | | | |
| 7184378 | Jessica Pearson | Address on file | | | | | | | |
| 7184278 | Jessica R Kelley | Address on file | | | | | | | |
| 7174953 | Jessica R Tamayo | Address on file | | | | | | | |
| 7174953 | Jessica R Tamayo | Address on file | | | | | | | |
| 5923987 | Jessica R Valdez | Address on file | | | | | | | |
| 5923986 | Jessica R Valdez | Address on file | | | | | | | |
| 5923983 | Jessica R Valdez | Address on file | | | | | | | |
| 5923985 | Jessica R Valdez | Address on file | | | | | | | |
| 5923984 | Jessica R Valdez | Address on file | | | | | | | |
| 5904805 | Jessica Rodriguez | Address on file | | | | | | | |
| 7141690 | Jessica Root | Address on file | | | | | | | |
| 7153633 | Jessica Sally Hinsz | Address on file | | | | | | | |
| 7153633 | Jessica Sally Hinsz | Address on file | | | | | | | |
| 5962286 | Jessica Samson | Address on file | | | | | | | |
| 5962287 | Jessica Samson | Address on file | | | | | | | |
| 5962284 | Jessica Samson | Address on file | | | | | | | |
| 5962285 | Jessica Samson | Address on file | | | | | | | |
| 7143004 | Jessica Sapp | Address on file | | | | | | | |
| 7184402 | Jessica Scribner Caldwell | Address on file | | | | | | | |
| 7195315 | Jessica Shaulis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195315 | Jessica Shaulis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905872 | Jessica Spears | Address on file | | | | | | | |
| 5909327 | Jessica Spears | Address on file | | | | | | | |
| 7153031 | Jessica Steinle | Address on file | | | | | | | |
| 7153031 | Jessica Steinle | Address on file | | | | | | | |
| 5962290 | Jessica Stevens | Address on file | | | | | | | |
| 5962288 | Jessica Stevens | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962291 | Jessica Stevens | Address on file | | | | | | | |
| 5962289 | Jessica Stevens | Address on file | | | | | | | |
| 5923997 | Jessica Swisher | Address on file | | | | | | | |
| 5923999 | Jessica Swisher | Address on file | | | | | | | |
| 5923998 | Jessica Swisher | Address on file | | | | | | | |
| 5924000 | Jessica Swisher | Address on file | | | | | | | |
| 7181010 | Jessica T Cannon | Address on file | | | | | | | |
| 7176290 | Jessica T Cannon | Address on file | | | | | | | |
| 7192607 | JESSICA TEJADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5962299 | Jessica Thompson | Address on file | | | | | | | |
| 5962298 | Jessica Thompson | Address on file | | | | | | | |
| 5962300 | Jessica Thompson | Address on file | | | | | | | |
| 5962301 | Jessica Thompson | Address on file | | | | | | | |
| 7194422 | JESSICA THWEATT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5904464 | Jessica Todd | Address on file | | | | | | | |
| 5946372 | Jessica Torres Pineda | Address on file | | | | | | | |
| 5904427 | Jessica Torres Pineda | Address on file | | | | | | | |
| 7143446 | Jessica Valdez | Address on file | | | | | | | |
| 5924006 | Jessica Vandeutekom | Address on file | | | | | | | |
| 5924005 | Jessica Vandeutekom | Address on file | | | | | | | |
| 5924008 | Jessica Vandeutekom | Address on file | | | | | | | |
| 5924009 | Jessica Vandeutekom | Address on file | | | | | | | |
| 5924007 | Jessica Vandeutekom | Address on file | | | | | | | |
| 7193735 | JESSICA WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198019 | JESSICA WINKLER | Address on file | | | | | | | |
| 7327116 | Jessickah Aubrey Rickards | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327116 | Jessickah Aubrey Rickards | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | CHico | CA | 95928 | |
| 4923246 | JESSICO | 2317 A STREET bldg 8 | | | | SANTA MARIA | CA | 93455 | |
| 6084085 | Jessico DBA Russco Interiors | 2240 South Thronburg | | | | Santa Maria | CA | 93455 | |
| 6084086 | Jessico DBA Russco Interiors | 2317 A Street | | | | Santa Maria | CA | 93455 | |
| 7142020 | Jessie Abra Perkett | Address on file | | | | | | | |
| 7762156 | JESSIE BELLE ALDINI | C/o  CHARLES L ALDINI | 9343 S HAZELTON LN | | | TEMPE | AZ | 85284-3419 | |
| 7145364 | Jessie Brady | Address on file | | | | | | | |
| 7765497 | JESSIE C DONG & RICHARD H DONG TR | JESSIE CHIN DONG FAMILY TRUST | UA NOV 27 85 | 814 BIG BEND DR | | PACIFICA | CA | 94044-3805 | |
| 7773959 | JESSIE C ROTHERT TR UA OCT 9 91 | ROTHERT TRUST A | PO BOX 80062 | | | SEATTLE | WA | 98108-0062 | |
| 5903277 | Jessie Dawn Yoas | Address on file | | | | | | | |
| 5945444 | Jessie Dawn Yoas | Address on file | | | | | | | |
| 7140934 | Jessie Dawn Yoas | Address on file | | | | | | | |
| 7164171 | JESSIE FARMILOE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7165443 | JESSIE FARMILOE TRAINING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7154395 | Jessie Ingalls | Address on file | | | | | | | |
| 7154395 | Jessie Ingalls | Address on file | | | | | | | |
| 5924013 | Jessie James | Address on file | | | | | | | |
| 5924014 | Jessie James | Address on file | | | | | | | |
| 5924011 | Jessie James | Address on file | | | | | | | |
| 7188382 | Jessie James Edwards Bill | Address on file | | | | | | | |
| 7145264 | Jessie Jean Austin | Address on file | | | | | | | |
| 5962313 | Jessie Kay Hinerman | Address on file | | | | | | | |
| 5962312 | Jessie Kay Hinerman | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962314 | Jessie Kay Hinerman | Address on file | | | | | | | |
| 5962315 | Jessie Kay Hinerman | Address on file | | | | | | | |
| 7770120 | JESSIE LEW & | WAYNE LEW JT TEN | 745 RUSSELL AVE | | | MONTEREY PARK | CA | 91755-4145 | |
| 5904672 | Jessie Ludikhuize | Address on file | | | | | | | |
| 7786194 | JESSIE M PAINTER | 187 WEMPIRE ST | | | | GRASS VALLEY | CA | 94945 | |
| 5962317 | Jessie McCallum | Address on file | | | | | | | |
| 5962316 | Jessie McCallum | Address on file | | | | | | | |
| 5962318 | Jessie McCallum | Address on file | | | | | | | |
| 5962319 | Jessie McCallum | Address on file | | | | | | | |
| 7771341 | JESSIE MENDOZA | 22426 AVENUE 12 | | | | MADERA | CA | 93637-9350 | |
| 7785198 | JESSIE OLIVE PLETCHER | S5390 CEDAR RIDGE RD | | | | ELKHART | IN | 46514-9728 | |
| 7780962 | JESSIE RIZZI TR | UA 06 19 14 | JESSIE RIZZI REV TRUST | 2161 3RD ST | | SANGER | CA | 93657-2256 | |
| 7184498 | Jessie Seven Phillips | Address on file | | | | | | | |
| 5924025 | Jessie Smith | Address on file | | | | | | | |
| 5924027 | Jessie Smith | Address on file | | | | | | | |
| 5924028 | Jessie Smith | Address on file | | | | | | | |
| 7198560 | Jessie Snyder | Address on file | | | | | | | |
| 7168991 | Jessie Thompson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783969 | JESSIE W GILSTRAP | HC 13 BOX 4311 | | | | FAIRVIEW | UT | 84629-9616 | |
| 7181101 | Jessika A Frazer | Address on file | | | | | | | |
| 5946518 | Jessika Frazer | Address on file | | | | | | | |
| 5904572 | Jessika Frazer | Address on file | | | | | | | |
| 5924031 | Jessika Jensen | Address on file | | | | | | | |
| 5924032 | Jessika Jensen | Address on file | | | | | | | |
| 5924029 | Jessika Jensen | Address on file | | | | | | | |
| 5924033 | Jessika Jensen | Address on file | | | | | | | |
| 7188383 | Jessika Marie Jensen | Address on file | | | | | | | |
| 7186816 | Jessip, Mary Ann | Address on file | | | | | | | |
| 7186817 | Jessip, William LaVerne | Address on file | | | | | | | |
| 4978174 | Jessop Jr., Allan | Address on file | | | | | | | |
| 6084087 | JESSUP CELLARS HOLDING COMPANY LLC | 4225 Solano Ave #693 | | | | Napa | CA | 94558 | |
| 4937996 | Jessup, David | 221 Hidden Valley Rd. | | | | Royal Oaks | CA | 95076 | |
| 4996426 | Jessup, Robert | Address on file | | | | | | | |
| 4912293 | Jessup, Robert F | Address on file | | | | | | | |
| 7774649 | JESSY DAVID SHEINWALD & | SHELLEY NORMA SHEINWALD JT TEN | 7311 LAHANA CIR | | | BOYNTON BEACH | FL | 33437-7171 | |
| 5962332 | Jessy Reynolds | Address on file | | | | | | | |
| 5962330 | Jessy Reynolds | Address on file | | | | | | | |
| 5962333 | Jessy Reynolds | Address on file | | | | | | | |
| 5962331 | Jessy Reynolds | Address on file | | | | | | | |
| 5924039 | Jessy Youngblood | Address on file | | | | | | | |
| 4944510 | Jester, Tony & Yana | P.O. Box 1748 | | | | Diamond Springs | CA | 95619 | |
| 7180938 | Jesus  Mendoza Alvarez | Address on file | | | | | | | |
| 7176218 | Jesus  Mendoza Alvarez | Address on file | | | | | | | |
| 5946360 | Jesus Alvarez | Address on file | | | | | | | |
| 5904415 | Jesus Alvarez | Address on file | | | | | | | |
| 7143719 | Jesus Antonio Martinez | Address on file | | | | | | | |
| 7200700 | JESUS AVITIA | Address on file | | | | | | | |
| 7195495 | Jesus Castillo Landscaping | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195495 | Jesus Castillo Landscaping | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905052 | Jesus Castillo Topete | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908593 | Jesus Castillo Topete | Address on file | | | | | | | |
| 7152385 | Jesus Castillo Topete | Address on file | | | | | | | |
| 7152434 | Jesus Climaco Caralampio | Address on file | | | | | | | |
| 7145768 | Jesus Daniel Gudino | Address on file | | | | | | | |
| 7699068 | JESUS ESPINOZA | Address on file | | | | | | | |
| 5887727 | Jesus Garcia | Address on file | | | | | | | |
| 5962339 | Jesus Garcia | Address on file | | | | | | | |
| 5962337 | Jesus Garcia | Address on file | | | | | | | |
| 5962338 | Jesus Garcia | Address on file | | | | | | | |
| 5962335 | Jesus Garcia | Address on file | | | | | | | |
| 5962336 | Jesus Garcia | Address on file | | | | | | | |
| 7196853 | Jesus Jean Paul Climaco Garcia | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196853 | Jesus Jean Paul Climaco Garcia | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5903505 | Jesus Lepe | Address on file | | | | | | | |
| 5910403 | Jesus Lepe | Address on file | | | | | | | |
| 5907354 | Jesus Lepe | Address on file | | | | | | | |
| 7768709 | JESUS LLEDO CLIMACO TR UDT | FEB 15 95 THE JESUS LLEDO CLIMACO | M D TRUST | 33 LOJKO DR | | NASHUA | NH | 03062-2295 | |
| 5905405 | Jesus Lopez | Address on file | | | | | | | |
| 6008149 | Jesus Mendoza | Address on file | | | | | | | |
| 7188384 | Jesus Michael Zuniga | Address on file | | | | | | | |
| 7140697 | Jesus Pablo Maldonado-Lepe | Address on file | | | | | | | |
| 5962341 | Jesus Perez | Address on file | | | | | | | |
| 7699074 | JESUS RAMOS | Address on file | | | | | | | |
| 7153951 | Jesus Vega | Address on file | | | | | | | |
| 7153951 | Jesus Vega | Address on file | | | | | | | |
| 5910603 | Jesus Zamora | Address on file | | | | | | | |
| 5903576 | Jesus Zamora | Address on file | | | | | | | |
| 5907420 | Jesus Zamora | Address on file | | | | | | | |
| 5904105 | Jesus Zamora | Address on file | | | | | | | |
| 5912314 | Jesus Zamora | Address on file | | | | | | | |
| 5912864 | Jesus Zamora | Address on file | | | | | | | |
| 5907821 | Jesus Zamora | Address on file | | | | | | | |
| 5911672 | Jesus Zamora | Address on file | | | | | | | |
| 4999001 | Jesus, Daniel Aaron | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999000 | Jesus, Daniel Aaron | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008599 | Jesus, Daniel Aaron | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7321476 | Jesus, Mandeep Kaur | Address on file | | | | | | | |
| 7174334 | JESUS, PARISAH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998999 | Jesus, Parisah Nichole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998998 | Jesus, Parisah Nichole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008598 | Jesus, Parisah Nichole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976401 | Jesus, Parisah Nichole; Daniel Aaron Jesus; Tiffany Elizabath Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976399 | Jesus, Parisah Nichole; Daniel Aaron Jesus; Tiffany Elizabath Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976400 | Jesus, Parisah Nichole; Daniel Aaron Jesus; Tiffany Elizabath Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5908009 | Jesusa Alcala | Address on file | | | | | | | |
| 5904331 | Jesusa Alcala | Address on file | | | | | | | |
| 7180932 | Jesusa Guadalupe Alcala | Address on file | | | | | | | |
| 7176212 | Jesusa Guadalupe Alcala | Address on file | | | | | | | |
| 7761994 | JESUSA V ROMAN | 4155 MC CLUNG DR | | | | NEW PORT RICHEY | FL | 34653-7203 | |
| 4923250 | JET TURBINE SERVICE INC | 620 NW 35TH ST | | | | BOCA RATON | FL | 33431 | |
| 6084209 | JETA CORPORATION | 540 LINDON LN STE D | | | | NIPOMO | CA | 93444 | |
| 4923252 | JETA CORPORATION | C/O AIRGAS WEST EDI | 205 TANK FARM RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 6172748 | Jeta Corporation | PO Box 336 | | | | Neenah | WI | 54957-0336 | |
| 4977139 | Jeter, Barbara | Address on file | | | | | | | |
| 4973218 | Jethani, Nishant | Address on file | | | | | | | |
| 6084210 | JETHI,REKHA - 1800 MOUNT DIABLO ST | 1111, W. El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 6084213 | JETPRO PILOTS LLC | 3201 STELLHORN RD | | | | FORT WAYNE | IN | 46815 | |
| 4923254 | JETS INC | 18305 INVERGORDON LANE | | | | CORNELIUS | NC | 28031 | |
| 4937708 | JETSET MUSIC GROUP-REESER, RON | 5308 GUERRERO CT | | | | DUBLIN | CA | 94568 | |
| 4936485 | Jett, Dan | 106 Culligan Ct | | | | Boulder Creek | CA | 95006 | |
| 4985921 | Jett, Donna | Address on file | | | | | | | |
| 4961745 | Jett, Kelly Wayne | Address on file | | | | | | | |
| 4979992 | Jett, Patricia | Address on file | | | | | | | |
| 4913684 | Jette, Eric E | Address on file | | | | | | | |
| 7187375 | JETTE, SUSAN ELAINE | Address on file | | | | | | | |
| 4951945 | Jetter, Randy | Address on file | | | | | | | |
| 4999862 | Jetton, Tim Howard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999861 | Jetton, Tim Howard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174768 | JETTON, TIM HOWARD | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5009128 | Jetton, Tim Howard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7188385 | Jettre Hampton | Address on file | | | | | | | |
| 4961030 | Jeu, Kenny | Address on file | | | | | | | |
| 6144311 | JEUDE JEWELL J & GAYLE T TR | Address on file | | | | | | | |
| 4971022 | Jeung, Curtis | Address on file | | | | | | | |
| 5902067 | JEUNG, GARRETT | Address on file | | | | | | | |
| 7260407 | Jeung, Garrett | Address on file | | | | | | | |
| 7260407 | Jeung, Garrett | Address on file | | | | | | | |
| 4956531 | Jeung, Hope | Address on file | | | | | | | |
| 4955718 | Jeung, Mary | Address on file | | | | | | | |
| 4955774 | Jeung, Raymond Fu | Address on file | | | | | | | |
| 7784743 | JEVNE S ROHMAN TR | JEVNE S ROHMAN TRUST | UA SEP 12 90 | 5168 LA CANADA BLVD | | LA CANADA | CA | 91011-1714 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326075 | Jevon Eaglesmith and Brittany Turner | Greg Skikos, Skikos Law | One Sansome St. #2830 | | | San Francisco | CA | 94014 | |
| 4989753 | Jew, Edwin | Address on file | | | | | | | |
| 4997339 | Jew, Gary | Address on file | | | | | | | |
| 4913536 | Jew, Gary | Address on file | | | | | | | |
| 4952296 | Jew, Jason | Address on file | | | | | | | |
| 4979274 | Jew, Jimmie | Address on file | | | | | | | |
| 4959192 | Jew, Ricky | Address on file | | | | | | | |
| 7699077 | JEWEL A HALL | Address on file | | | | | | | |
| 4940567 | Jewel Box Morgan Hill-Ulery, Tracey | 17190 Monterey St, Suite 101 | | | | Morgan Hill | CA | 95037 | |
| 7780818 | JEWEL D TAYLOR | 2432 PRUITT ST APT 10 | | | | CHARLOTTE | NC | 28208-4858 | |
| 7767796 | JEWEL HAZELTON & | MARSHA ANN WLADYKA JT TEN | 889 TANIS PL | | | NIPOMO | CA | 93444-5630 | |
| 4912880 | Jewel, Yasmeen Laura | Address on file | | | | | | | |
| 6132676 | JEWELL ALAN J & SANDRA K TTEES | Address on file | | | | | | | |
| 7188386 | Jewell R Wickstrom | Address on file | | | | | | | |
| 7776986 | JEWELL WOLFE | 4088 E CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94552-4908 | |
| 4968779 | Jewell, Crystal Lynn | Address on file | | | | | | | |
| 4980700 | Jewell, James | Address on file | | | | | | | |
| 4979821 | Jewell, Linus | Address on file | | | | | | | |
| 4975780 | JEWETT | 0130 PENINSULA DR | 597 STILSON CANYON RD | | | Chico | CA | 95928 | |
| 6088088 | JEWETT | 597 STILSON CANYON RD | | | | Chico | CA | 95928 | |
| 4963810 | Jewett, Michael Kenneth | Address on file | | | | | | | |
| 6116933 | JEWISH COMMUNITY CENTER OF SAN FRANCISCO | 3200 California Street | | | | San Francisco | CA | 94118 | |
| 4923255 | JEWISH COMMUNITY CENTER OF SF | 3200 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94118 | |
| 7778241 | JEWISH FAMILY & CHILDRENS SERVICES | SUCCESSOR TTEE JEANNE EVELYN POOLE | 2004 REVOCABLE TRUST DTD 05/24/2004 | PO BOX 156500 | | SAN FRANCISCO | CA | 94115-6500 | |
| 7779207 | JEWISH FEDERATION OF NORTH AMERICA | 25 BROADWAY STE 1700 | | | | NEW YORK | NY | 10004-1010 | |
| 4923256 | JEWISH VOCATIONAL & CAREER | COUNSELING SERVICE | 225 BUSH ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| 4954887 | Jew-Szeto, Cindy | Address on file | | | | | | | |
| 7305899 | Jeyarajan, Rajasekaran | Address on file | | | | | | | |
| 6142092 | JEYE MICHAEL H TR & JEYE DONNA M TR | Address on file | | | | | | | |
| 7163588 | JEYE, DONNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163587 | JEYE, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6116115 | JFG CAPITOLA/WINFIELD PARTNERS, L.P. | Attn: Paul Biagini | 333 W. EL CAMINO REAL | SUITE 240 | | SUNNYVALE | CA | 94087-1969 | |
| 7337080 | jfjf | kkk | k | k | | jjjjjjjj | jj | 92838 | |
| 4939178 | JG Management Co, Inc - Underwood, Amber | 5743 Corsa Ave, Ste 200 | | | | Westlake Village | CA | 91362 | |
| 6084215 | JG Weststeyn Dairy LP | 5747 County Road 65 | | | | Willows | CA | 95998 | |
| 7168460 | JGC (ARACELI CORONA) | Address on file | | | | | | | |
| 4971436 | Jha, Rakesh | Address on file | | | | | | | |
| 6084216 | JHAJ, RUPINDER | Address on file | | | | | | | |
| 6084217 | JHAJ,RUPINDER - 4700 COFFEE RD | 511 S HARBOR BLVD #C | | | | LA HABRA | CA | 90631 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971998 | Jhawar, Micky | Address on file | | | | | | | |
| 4975522 | JHK Investment | 0722 PENINSULA DR | 11219 E. Palomino Road | | | Scottsdale | AZ | 85259 | |
| 6101374 | JHK Investment | 11219 E. Palomino Road | | | | Scottsdale | CA | 85259 | |
| 7197321 | Jhonathan I Clark | Address on file | | | | | | | |
| 7197321 | Jhonathan I Clark | Address on file | | | | | | | |
| 4923257 | JHORTON INC | 2690 HIDDEN VALLEY RD | | | | HIAWASSEE | GA | 30546 | |
| 4970983 | Jhumkhawala, Pranav | Address on file | | | | | | | |
| 4914654 | Jhumkhawala, Vanshi | Address on file | | | | | | | |
| 4952914 | Jhutti, Paramjit | Address on file | | | | | | | |
| 7164875 | JI c/o Jennifer Ingels | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 7326045 | Ji Chae | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 7141911 | Ji Nan Hsieh | Address on file | | | | | | | |
| 4972211 | Jia, John William | Address on file | | | | | | | |
| 4936319 | Jia, Pengjun | 100 S. B St. | | | | San Mateo | CA | 94401 | |
| 4941115 | JIA, YULAN | 94 SHELL PL | | | | DISCOVERY BAY | CA | 94505 | |
| 5962342 | Jian Li Kun | Address on file | | | | | | | |
| 5962344 | Jian Li Kun | Address on file | | | | | | | |
| 5962345 | Jian Li Kun | Address on file | | | | | | | |
| 6146350 | JIANG SHAN WEN | Address on file | | | | | | | |
| 4914929 | Jiang, Christine | Address on file | | | | | | | |
| 4911862 | Jiang, Gregory | Address on file | | | | | | | |
| 4923732 | JIANG, KENNETH | 901 SUNSET DR #3 | | | | HOLLISTER | CA | 95023 | |
| 4952527 | Jiang, Ming | Address on file | | | | | | | |
| 7482223 | Jiang, Shan Wen | Address on file | | | | | | | |
| 4950697 | Jiang, Xiaozhong | Address on file | | | | | | | |
| 4943935 | Jiang, Yuling | 48 Wicker Dr | | | | Richmond Hill | ON | L4E 4T5 | CANADA |
| 4972970 | Jiang, Yuwei | Address on file | | | | | | | |
| 5924053 | Jianhua Tian | Address on file | | | | | | | |
| 5924051 | Jianhua Tian | Address on file | | | | | | | |
| 5924052 | Jianhua Tian | Address on file | | | | | | | |
| 5924054 | Jianhua Tian | Address on file | | | | | | | |
| 5924050 | Jianhua Tian | Address on file | | | | | | | |
| 7184775 | Jianhua Tian | Address on file | | | | | | | |
| 7766343 | JIANXIN FONG | 12330 SAND WEDGE DR | | | | BOYNTON BEACH | FL | 33437-2045 | |
| 4938682 | JIBSTER LLC-PATEL, SHREYAS | 1400 HOWARD AVE | | | | BURLINGAME | CA | 94010 | |
| 4944419 | Jibster LLC-Patel, Shreyas | 570 Munras Ave Ste 70 | | | | Monterey | CA | 93940 | |
| 5962356 | Jielle Coulier | Address on file | | | | | | | |
| 5962354 | Jielle Coulier | Address on file | | | | | | | |
| 5962352 | Jielle Coulier | Address on file | | | | | | | |
| 5962353 | Jielle Coulier | Address on file | | | | | | | |
| 6084219 | Ji-Eun Hsu & Thomas Hsu | 20395 Pacifica Drive, # 104 | | | | CUPERTINO | CA | 95014 | |
| 5905305 | Jil Child | Address on file | | | | | | | |
| 5910876 | Jil Child | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908816 | Jill Child | Address on file | | | | | | | |
| 7140476 | Jil E Child | Address on file | | | | | | | |
| 7776718 | JILANIE SUE WHEELER | 14305 YUCATAN AVE | | | | BAKERSFIELD | CA | 93314-4703 | |
| 6140490 | JILEK THOMAS J & CHERYL D | Address on file | | | | | | | |
| 4966754 | Jilich, Michael Francis | Address on file | | | | | | | |
| 7153654 | Jill  Karen Jensen | Address on file | | | | | | | |
| 7153654 | Jill  Karen Jensen | Address on file | | | | | | | |
| 7196630 | Jill  Marie Prescott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196630 | Jill  Marie Prescott | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770240 | JILL A BROCK CUST | LAUREN ELIZABETH LITTLE | UNIF GIFT MIN ACT CA | 1231 GLENWOOD DR | | CONCORD | CA | 94518-1511 | |
| 6011421 | JILL A DIANNA | Address on file | | | | | | | |
| 7778935 | JILL A SHELL | 305 N 2040 E | | | | SPANISH FORK | UT | 84660-6078 | |
| 7770239 | JILL A ULRICKSEN CUST | LAUREN ELIZABETH LITTLE | UNIF GIFT MIN ACT CA | 1857 OLMO WAY | | WALNUT CREEK | CA | 94598-1450 | |
| 5962359 | Jill Abbiati | Address on file | | | | | | | |
| 5962358 | Jill Abbiati | Address on file | | | | | | | |
| 5962360 | Jill Abbiati | Address on file | | | | | | | |
| 5962361 | Jill Abbiati | Address on file | | | | | | | |
| 5962357 | Jill Abbiati | Address on file | | | | | | | |
| 7152511 | Jill Ann Richardson | Address on file | | | | | | | |
| 7152511 | Jill Ann Richardson | Address on file | | | | | | | |
| 7776738 | JILL CHRISTIAN WHITE | 4487 BARBERRY CT | | | | CONCORD | CA | 94521-4417 | |
| 7200002 | Jill D & Richard P Permutt Trust | Address on file | | | | | | | |
| 7195224 | Jill D. Britz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195224 | Jill D. Britz | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193672 | JILL DAVID | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7768950 | JILL DENISE JUDD CUST | CAITLYN MORGAN JUDD | CA UNIF TRANSFERS MIN ACT | 2648 EMERALD BAY DR | | DAVIS | CA | 95618-6416 | |
| 7142320 | Jill Diane Raney | Address on file | | | | | | | |
| 7195737 | Jill Diann Rooze | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195737 | Jill Diann Rooze | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7168272 | Jill Donovan | Address on file | | | | | | | |
| 7785433 | JILL G BOYLES | 1308 S HILL | | | | ALVIN | TX | 77511 | |
| 7785309 | JILL G BOYLES | 1308 S HILL ST | | | | ALVIN | TX | 77511-3335 | |
| 5906144 | Jill Goldberg | Address on file | | | | | | | |
| 5911371 | Jill Goldberg | Address on file | | | | | | | |
| 5909532 | Jill Goldberg | Address on file | | | | | | | |
| 5902122 | Jill Goldberg | Address on file | | | | | | | |
| 7777797 | JILL GRAFF | 1717 DEERFIELD DR | | | | AUSTIN | TX | 78741-3704 | |
| 5962364 | Jill Greslie | Address on file | | | | | | | |
| 5962363 | Jill Greslie | Address on file | | | | | | | |
| 5962365 | Jill Greslie | Address on file | | | | | | | |
| 5962366 | Jill Greslie | Address on file | | | | | | | |
| 5962362 | Jill Greslie | Address on file | | | | | | | |
| 7770443 | JILL J LUEDERS | 1727 NORTH BLVD | | | | HOUSTON | TX | 77098-5413 | |
| 7143550 | Jill Kimball | Address on file | | | | | | | |
| 7784826 | JILL L TULLIS | 1868 DESERT FOREST WAY | | | | HENDERSON | NV | 89012-2261 | |
| 7143209 | Jill Liane Rector | Address on file | | | | | | | |
| 7770084 | JILL LOGAN LEUDERS | 1727 NORTH BLVD | | | | HOUSTON | TX | 77098-5413 | |
| 7765657 | JILL M DUGAN | 234 HILLSIDE RD | | | | NORTH ANDOVER | MA | 01845-5904 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776549 | JILL M WATSON | 2704 CALICO CREEK DR | | | | NORTH LITTLE ROCK | AR | 72116-7639 | |
| 7768539 | JILL MARIE JACKSON | 1812 E MICHAEL WAY | | | | SANDY | UT | 84093-1493 | |
| 7153389 | Jill Marie Jordan | Address on file | | | | | | | |
| 7153389 | Jill Marie Jordan | Address on file | | | | | | | |
| 7462810 | Jill Marie Powell | Address on file | | | | | | | |
| 5924071 | Jill Mariluch | Address on file | | | | | | | |
| 5924072 | Jill Mariluch | Address on file | | | | | | | |
| 5924069 | Jill Mariluch | Address on file | | | | | | | |
| 5924070 | Jill Mariluch | Address on file | | | | | | | |
| 7195481 | Jill Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195481 | Jill Martin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771535 | JILL MILLER-ALLERT & | Address on file | | | | | | | |
| 7192853 | JILL PERMUTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7787119 | JILL R EWALD | 11260 DONNER PASS RD UNIT 118 | | | | TRUCKEE | CA | 96161-4848 | |
| 7195902 | Jill Renee Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195902 | Jill Renee Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782102 | JILL RIGHTMIER | 547 SYLVAN AVE | | | | SAN MATEO | CA | 94403-3213 | |
| 7194786 | Jill Robin Marriott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194786 | Jill Robin Marriott | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5906386 | Jill Rushton-Miller | Address on file | | | | | | | |
| 5902375 | Jill Rushton-Miller | Address on file | | | | | | | |
| 5947995 | Jill Rushton-Miller | Address on file | | | | | | | |
| 7142093 | Jill Schmidtlein Zechowy | Address on file | | | | | | | |
| 5924074 | Jill Spooner | Address on file | | | | | | | |
| 5924073 | Jill Spooner | Address on file | | | | | | | |
| 5924075 | Jill Spooner | Address on file | | | | | | | |
| 5924076 | Jill Spooner | Address on file | | | | | | | |
| 5949507 | Jill Thompson | Address on file | | | | | | | |
| 5905826 | Jill Thompson | Address on file | | | | | | | |
| 5950947 | Jill Thompson | Address on file | | | | | | | |
| 5947542 | Jill Thompson | Address on file | | | | | | | |
| 5950374 | Jill Thompson | Address on file | | | | | | | |
| 7194960 | Jill W. Farrar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462267 | Jill W. Farrar | Address on file | | | | | | | |
| 7784140 | JILL WIRTHLIN | 1769 N CARTLAND DR | | | | APPLE VALLEY | UT | 84737-4853 | |
| 7784874 | JILL WIRTHLIN | 1769 NORTH CARTLAND DR | | | | APPLE VALLEY | UT | 84737 | |
| 7781888 | JILL WOODWARD | 6299 S APRIL MEADOWS DR | | | | WEST JORDAN | UT | 84084-6289 | |
| 7184811 | Jillian Anderson (Rebecca Bausch, Parent) | Address on file | | | | | | | |
| 7766053 | JILLIAN FAGAN | 1312 ESPLANADE DR | | | | MERCED | CA | 95348-3578 | |
| 7781316 | JILLIAN GLASER RHINE EX | EST EDWARD C SILVERBERG | 22 PLYMOUTH AVE | | | MILL VALLEY | CA | 94941-2914 | |
| 7145426 | Jillian Hopper | Address on file | | | | | | | |
| 5924081 | Jillian M Shuler | Address on file | | | | | | | |
| 5924080 | Jillian M Shuler | Address on file | | | | | | | |
| 5924077 | Jillian M Shuler | Address on file | | | | | | | |
| 5924079 | Jillian M Shuler | Address on file | | | | | | | |
| 5924078 | Jillian M Shuler | Address on file | | | | | | | |
| 7780504 | JILLIAN M WALKER | 614 E MISTLETOE AVE | | | | SAN ANTONIO | TX | 78212-3518 | |
| 7140855 | Jillian Margaret Ann Stephens | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962383 | Jillian Rouse | Address on file | | | | | | | |
| 5962381 | Jillian Rouse | Address on file | | | | | | | |
| 5962384 | Jillian Rouse | Address on file | | | | | | | |
| 5962382 | Jillian Rouse | Address on file | | | | | | | |
| 5906099 | Jillian Stephens | Address on file | | | | | | | |
| 5909487 | Jillian Stephens | Address on file | | | | | | | |
| 4934686 | Jillson, Dorothy | 3192 N. Greenwood | | | | Sanger | CA | 93657 | |
| 7188387 | Jillyean Kellogg | Address on file | | | | | | | |
| 6146164 | JILOT FAMILY PROPERTIES LP | Address on file | | | | | | | |
| 7772991 | JIM A PITT & | WILLIAM C PITT JT TEN | PO BOX 226 | | | SHINGLETOWN | CA | 96088-0226 | |
| 7195638 | Jim Abrams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195638 | Jim Abrams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193450 | JIM AUE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762622 | JIM BANDUCCI CUST | FOR SANDRA M BANDUCCI | UNDER THE CA UNIFORM TRANSFERS TO MINORS ACT | 1919 CEDAR ST | | BAKERSFIELD | CA | 93301-3436 | |
| 6084233 | JIM BRISCO ENTERPRISES INC | 221 AIRPARK ROAD STE A | | | | ATWATER | CA | 95301 | |
| 7763741 | JIM BURCHILL CUST | KIYOMI LILLIAN SAKAI BURCHILL | UNIF GIFT MIN ACT CA | 1772 PICASSO AVE STE C | | DAVIS | CA | 95618-0550 | |
| 7199199 | Jim C. Smith | Address on file | | | | | | | |
| 7144607 | Jim D. Haughey | Address on file | | | | | | | |
| 7765162 | JIM DECKER-MAHIN & D LYNN DECKER-MAHIN TR UA AUG 10 98 | DECKER-MAHIN FAMILY LIVING TRUST FBO JIM DECKER MAHIN | 2254 BROOKHILL DR | | | CAMARILLO | CA | 93010-2109 | |
| 7781369 | JIM DUNSON | 4761 MEADOWLARK DR SE | | | | CONYERS | GA | 30094-4465 | |
| 7194854 | Jim E Hale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462215 | Jim E Hale | Address on file | | | | | | | |
| 7188388 | Jim Fields Construction | Address on file | | | | | | | |
| 5962386 | Jim Finnie | Address on file | | | | | | | |
| 5962385 | Jim Finnie | Address on file | | | | | | | |
| 5962388 | Jim Finnie | Address on file | | | | | | | |
| 7206031 | Jim Finnie | Address on file | | | | | | | |
| 7145953 | Jim Finnie | Address on file | | | | | | | |
| 7145953 | Jim Finnie | Address on file | | | | | | | |
| 5962387 | Jim Finnie | Address on file | | | | | | | |
| 7192722 | JIM FRANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200728 | JIM GARRETSON | Address on file | | | | | | | |
| 5924094 | Jim Gee Leong | Address on file | | | | | | | |
| 5924093 | Jim Gee Leong | Address on file | | | | | | | |
| 5924090 | Jim Gee Leong | Address on file | | | | | | | |
| 5924092 | Jim Gee Leong | Address on file | | | | | | | |
| 5924091 | Jim Gee Leong | Address on file | | | | | | | |
| 5905454 | Jim Gehrke | Address on file | | | | | | | |
| 5947192 | Jim Gehrke | Address on file | | | | | | | |
| 7775618 | JIM H TAMURA & SUMI TAMURA TR | TAMURA | TRUST UA AUG 8 89 | 1431 LINTON TER | | MARTINEZ | CA | 94553-5366 | |
| 5924097 | Jim Huddleston | Address on file | | | | | | | |
| 5924096 | Jim Huddleston | Address on file | | | | | | | |
| 5924098 | Jim Huddleston | Address on file | | | | | | | |
| 5924099 | Jim Huddleston | Address on file | | | | | | | |
| 5924095 | Jim Huddleston | Address on file | | | | | | | |
| 7200729 | JIM J GARRETSON | Address on file | | | | | | | |
| 5904009 | Jim Johansen | Address on file | | | | | | | |
| 5945991 | Jim Johansen | Address on file | | | | | | | |
| 5924103 | Jim Kain | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5924100 | Jim Kain | Address on file | | | | | | | |
| 5924101 | Jim Kain | Address on file | | | | | | | |
| 5924102 | Jim Kain | Address on file | | | | | | | |
| 7767485 | JIM L HALL & | VALERIE A HALL JT TEN | 2091 E TRI LAKES DR | | | HORSESHOE BEND | AR | 72512-4227 | |
| 7775565 | JIM L SWIGER | C/O LISA A SWIGER | 16785 RANGER CT | | | MORGAN HILL | CA | 95037-3827 | |
| 7770091 | JIM LEVAS | 108 W HOUSTON ST APT 3 | | | | NEW YORK | NY | 10012-2555 | |
| 5962404 | Jim Maestri Iii | Address on file | | | | | | | |
| 5962407 | Jim Maestri Iii | Address on file | | | | | | | |
| 5904785 | Jim McGinnis | Address on file | | | | | | | |
| 6184547 | Jim Ming Deng | Address on file | | | | | | | |
| 7154380 | Jim N Burnell | Address on file | | | | | | | |
| 7154380 | Jim N Burnell | Address on file | | | | | | | |
| 6015127 | JIM NORMAN'S TREE UNLIMITED, INC. | SHERRY ANDREINI | 14395 LITTLE HILL LANE | | | GRASS VALLEY | CA | 95945 | |
| 6084239 | JIM NORMANS TREES UNLIMITED INC | 14395 LITTLE HILL LN | | | | GRASS VALLEY | CA | 95945 | |
| 7772937 | JIM PICKERING & | BETTY PICKERING JT TEN | 357 BISHOP DR | | | VACAVILLE | CA | 95687-5471 | |
| 5962411 | Jim Pitcock | Address on file | | | | | | | |
| 5962408 | Jim Pitcock | Address on file | | | | | | | |
| 5962412 | Jim Pitcock | Address on file | | | | | | | |
| 5962410 | Jim Pitcock | Address on file | | | | | | | |
| 5924115 | Jim Porter | Address on file | | | | | | | |
| 5924113 | Jim Porter | Address on file | | | | | | | |
| 5924116 | Jim Porter | Address on file | | | | | | | |
| 5924114 | Jim Porter | Address on file | | | | | | | |
| 7198099 | JIM QUALLS | Address on file | | | | | | | |
| 7786028 | JIM R FITE & | JANIS E FITE | JT TEN | 1435 HWY 270 | | MENA | AR | 71953-8301 | |
| 5946784 | Jim Rael | Address on file | | | | | | | |
| 5904960 | Jim Rael | Address on file | | | | | | | |
| 7181364 | Jim Rael | Address on file | | | | | | | |
| 7176646 | Jim Rael | Address on file | | | | | | | |
| 7194147 | JIM RASCHKA | Address on file | | | | | | | |
| 7195418 | Jim Smelling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195418 | Jim Smelling | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5924119 | Jim Teague | Address on file | | | | | | | |
| 5924121 | Jim Teague | Address on file | | | | | | | |
| 5924120 | Jim Teague | Address on file | | | | | | | |
| 5924117 | Jim Teague | Address on file | | | | | | | |
| 7196205 | JIM VAN COTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194472 | JIM WADSWORTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7199061 | Jim York | Address on file | | | | | | | |
| 7195738 | Jim's Automotive | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195738 | Jim's Automotive | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6131176 | JIMENEZ AUTUMN | Address on file | | | | | | | |
| 6143366 | JIMENEZ EDUARDO WILLIAMS ET AL | Address on file | | | | | | | |
| 4964087 | Jimenez Jr., John Michael | Address on file | | | | | | | |
| 4964872 | Jimenez Sr., Sinue | Address on file | | | | | | | |
| 4962237 | Jimenez, Albert A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980821 | Jimenez, Alfonzo | Address on file | | | | | | | |
| 4958368 | Jimenez, Alfred R | Address on file | | | | | | | |
| 7207012 | Jimenez, Araceli | Address on file | | | | | | | |
| 6123000 | Jimenez, Araceli | Address on file | | | | | | | |
| 4911724 | Jimenez, Ariadna | Address on file | | | | | | | |
| 4961701 | Jimenez, Beracho James | Address on file | | | | | | | |
| 4943578 | Jimenez, Brianda | 207 N. Chester Ave. | | | | Bakersfield | CA | 93307 | |
| 4991214 | Jimenez, Carlos | Address on file | | | | | | | |
| 4997652 | Jimenez, Carolina | Address on file | | | | | | | |
| 4955978 | Jimenez, Christy E | Address on file | | | | | | | |
| 4984922 | Jimenez, Cirilo | Address on file | | | | | | | |
| 7190112 | Jimenez, Edward Canales | Address on file | | | | | | | |
| 4963766 | Jimenez, Efren L | Address on file | | | | | | | |
| 4913544 | Jimenez, Eusebio | Address on file | | | | | | | |
| 5804629 | JIMENEZ, FIDENCIO | 4306 SANTA FE AVENUE | | | | HUGHSON | CA | 95326 | |
| 4982289 | Jimenez, Frank | Address on file | | | | | | | |
| 4961081 | Jimenez, Gabriel Alfredo | Address on file | | | | | | | |
| 4921815 | JIMENEZ, GONZALO LUIS | DBA NO PROBLEM POOLS | 5669 SNELLS AVE | | | SAN JOSE | CA | 95123 | |
| 7158931 | JIMENEZ, GRISELDA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 6005086 | Jimenez, Guillermo (Atty Rep) | 1180 Tallahassee dr | | | | San Jose | CA | 95122 | |
| 7190111 | Jimenez, Janice Mae | Address on file | | | | | | | |
| 6122224 | Jimenez, Jennifer | Address on file | | | | | | | |
| 6084240 | Jimenez, Jennifer | Address on file | | | | | | | |
| 4956707 | Jimenez, Jerico Alan | Address on file | | | | | | | |
| 4950760 | Jimenez, Joey | Address on file | | | | | | | |
| 4937932 | Jimenez, Jose | 17865 northwwod pl | | | | salinas | CA | 93907 | |
| 4951881 | Jimenez, Jose P | Address on file | | | | | | | |
| 4938117 | Jimenez, Juanita | 16625 Blackie Rd | | | | Prunedale | CA | 93907 | |
| 7185756 | JIMENEZ, LANA | Address on file | | | | | | | |
| 6124223 | Jimenez, Liliana | Address on file | | | | | | | |
| 6124224 | Jimenez, Liliana | Address on file | | | | | | | |
| 6124232 | Jimenez, Liliana | Address on file | | | | | | | |
| 6008096 | Jimenez, Liliana | Address on file | | | | | | | |
| 4971391 | Jimenez, Lisbeth Deyanire | Address on file | | | | | | | |
| 4940129 | JIMENEZ, LOURDES | 1013 FREMONT BLVD | | | | WEST SACRAMENTO | CA | 95605 | |
| 4924518 | JIMENEZ, LUISA ALVAREZ | 756 AHWANEE AVE | | | | SUNNYVALE | CA | 94085 | |
| 4964358 | Jimenez, Magdalena | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902973 | JIMENEZ, MARIA | Address on file | | | | | | | |
| 4969336 | Jimenez, Marie Shalene | Address on file | | | | | | | |
| 4941299 | JIMENEZ, MARK | 1720 Mimosa Street | | | | Hollister | CA | 95023 | |
| 4952150 | Jimenez, Mark A | Address on file | | | | | | | |
| 4957589 | Jimenez, Michael Anthony | Address on file | | | | | | | |
| 7203313 | Jimenez, Michele | Address on file | | | | | | | |
| 7203313 | Jimenez, Michele | Address on file | | | | | | | |
| 4962762 | Jimenez, Miguel Angel | Address on file | | | | | | | |
| 4956692 | Jimenez, Nazira Ahmadi | Address on file | | | | | | | |
| 4956411 | Jimenez, Patricia | Address on file | | | | | | | |
| 4939221 | Jimenez, Rafael | 1824 T Street | | | | Firebaugh | CA | 93622 | |
| 4927630 | JIMENEZ, RAMON | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201-5599 | |
| 4938151 | JIMENEZ, REBECA | 2320 N MAIN ST APT C | | | | SALINAS | CA | 93906 | |
| 4935766 | Jimenez, Robert | 3615 Redwood Road | | | | Oakland | CA | 94619 | |
| 4955910 | Jimenez, Rocio | Address on file | | | | | | | |
| 4914593 | Jimenez, Rony | Address on file | | | | | | | |
| 4934844 | Jimenez, Rosalia | 119 Primrose Drive | | | | Salinas | CA | 93900 | |
| 4955694 | Jimenez, Ruby Marie | Address on file | | | | | | | |
| 4973113 | Jimenez, Teresa | Address on file | | | | | | | |
| 4939267 | JIMENEZ, TINA | 2960 SAN JUAN HOLLISTER RD | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4938130 | jimenez, tom | 1871 san miguel canyon rd | | | | salinas | CA | 93907 | |
| 4912865 | Jimenez-Arambulo, Jose Horacio | Address on file | | | | | | | |
| 4950935 | Jimenez-Arambulo, Jose Horacio | Address on file | | | | | | | |
| 5010471 | Jimenez-Lira, Roberto | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162860 | JIMENEZ-LIRA, ROBERTO | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4970495 | Jimeno, Jeffrey | Address on file | | | | | | | |
| 7143581 | Jimette Spinelli | Address on file | | | | | | | |
| 4980516 | Jiminez, Anthony | Address on file | | | | | | | |
| 4950180 | Jiminez, Gerald Anthony | Address on file | | | | | | | |
| 7470822 | Jimmie A. & Frances T.Mantonya 2002 Trust | Address on file | | | | | | | |
| 7195414 | Jimmie Clyde Sowell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195414 | Jimmie Clyde Sowell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764051 | JIMMIE D CARTER & | IRENE E CARTER JT TEN | 2855 ADLER AVE | | | CLOVIS | CA | 93612-4802 | |
| 7765093 | JIMMIE D DAVIS JR | 14800 SE 84TH ST | | | | CHOCTAW | OK | 73020-4531 | |
| 7776403 | JIMMIE H WAKAYAMA & | HIROMI WAKAYAMA JT TEN | 1445 GOODWIN AVE | | | PENNGROVE | CA | 94951-8628 | |
| 7776402 | JIMMIE H WAKAYAMA CUST | CATHY T WAKAYAMA | UNIF GIFT MIN ACT CA | 1320 E COTATI AVE APT 116 | | ROHNERT PARK | CA | 94928-4500 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143185 | Jimmie Lorraine Zimmerman | Address on file | | | | | | | |
| 7772565 | JIMMIE PARKER | 623 SIERRA AVE | | | | SHAFTER | CA | 93263-1825 | |
| 7699184 | JIMMIE V BOETTCHER | Address on file | | | | | | | |
| 7183823 | Jimmy  Warren | Address on file | | | | | | | |
| 7177073 | Jimmy  Warren | Address on file | | | | | | | |
| 7336326 | Jimmy Brothers, Individually and as respresentative  or successor-in-interest for Sara Magnuson, Deceased | Address on file | | | | | | | |
| 7765795 | JIMMY C EDWARDS | 314 TJ SCOTT RD | | | | HUMBOLDT | TN | 38343-6040 | |
| 7194449 | JIMMY CARVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 4923264 | JIMMY DOOLITTLE AIR AND SPACE | MUSEUM EDUCATION FOUNDATION | 300 COUNTY AIRPORT RD STE C4 | | | VACAVILLE | CA | 95688 | |
| 7142658 | Jimmy E. Hodges | Address on file | | | | | | | |
| 7196206 | JIMMY ELLISON, SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7164304 | JIMMY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7340131 | Jimmy H Aue | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153311 | Jimmy H Aue | Address on file | | | | | | | |
| 7188389 | Jimmy Harold Aue | Address on file | | | | | | | |
| 5924125 | Jimmy Johnston | Address on file | | | | | | | |
| 5924126 | Jimmy Johnston | Address on file | | | | | | | |
| 5924123 | Jimmy Johnston | Address on file | | | | | | | |
| 5924124 | Jimmy Johnston | Address on file | | | | | | | |
| 5924122 | Jimmy Johnston | Address on file | | | | | | | |
| 7768956 | JIMMY JUE | 575 LA LOMA RD | | | | PASADENA | CA | 91105-2428 | |
| 7197688 | JIMMY LATTA | Address on file | | | | | | | |
| 7779360 | JIMMY LEE RICKMAN T O D | JAMES A RICKMAN | SUBJECT TO STA TOD RULES | 4729 WALNUT GROVE AVE | | ROSEMEAD | CA | 91770-1262 | |
| 7770192 | JIMMY LIN & | LORINA LIN JT TEN | 241 DE MONTFORT AVE | | | SAN FRANCISCO | CA | 94112-1709 | |
| 5962430 | Jimmy Neal Potts | Address on file | | | | | | | |
| 5962428 | Jimmy Neal Potts | Address on file | | | | | | | |
| 5962427 | Jimmy Neal Potts | Address on file | | | | | | | |
| 7144594 | Jimmy R Brothers | Address on file | | | | | | | |
| 5902263 | Jimmy Sheerin, | Address on file | | | | | | | |
| 4923265 | JIM-N-I RENTALS | 380 SUTTON PL | | | | SANTA ROSA | CA | 95407 | |
| 4981608 | Jimno, John | Address on file | | | | | | | |
| 7169975 | Jim's Auto Repair | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavali & Brewer | 1999 HARRISON STREET, SUITE 1600 | | | Oakland | CA | 94612 | |
| 4937685 | Jims Automotive, Neiswanger, John | 899 Piney Way | | | | Morro Bay | CA | 93442 | |
| 7170473 | Jim's Fab | Address on file | | | | | | | |
| 7463240 | Jims Towing Inc. | John N Demas | 701 Howe Ave. Ste A-1 | | | Sacramento | CA | 95825 | |
| 7195865 | Jin  Can Wang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195865 | Jin  Can Wang | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6146462 | JIN DALAI | Address on file | | | | | | | |
| 7766937 | JIN S GIN | 1768 28TH AVE | | | | OAKLAND | CA | 94601-2455 | |
| 7192405 | Jin Uglim Yu | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192405 | Jin Uglim Yu | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5902586 | Jin Yu | Address on file | | | | | | | |
| 5909909 | Jin Yu | Address on file | | | | | | | |
| 5906581 | Jin Yu | Address on file | | | | | | | |
| 6142983 | JIN ZHENGHUA & WANG YI JIE ET AL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970482 | Jin, Die | Address on file | | | | | | | |
| 7183553 | JIN, ZHENGHUA | Address on file | | | | | | | |
| 5902289 | Jinbiao Xu | Address on file | | | | | | | |
| 5906301 | Jinbiao Xu | Address on file | | | | | | | |
| 4939196 | Jinglebells LLC DBA Taco Bell, Singh, Surainder | 6030 Johnson Drive | | | | Pleasanton | CA | 94588 | |
| 4943459 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd., | | | | Pleasanton | CA | 94588 | |
| 7189589 | Jini Marie Rash | Address on file | | | | | | | |
| 6143682 | JINKS MELISSA TR & JINKS FORREST TR | Address on file | | | | | | | |
| 7199314 | JINKS MELISSA TR & JINKS FORREST TRUST | Address on file | | | | | | | |
| 6130315 | JINKS SUSAN J TR | Address on file | | | | | | | |
| 6130211 | JINKS SUSAN J TR ETAL | Address on file | | | | | | | |
| 4933597 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 4923266 | JIREH INDUSTRIES LTD | 53158 RANGE ROAD 224 | | | | ARDROSSAN | AB | T8E 2K4 | CANADA |
| 7183472 | Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, 2014 | Address on file | | | | | | | |
| 7175384 | Jitka Zenklova | Address on file | | | | | | | |
| 7175384 | Jitka Zenklova | Address on file | | | | | | | |
| 6084241 | JIVAN HOSPITALITY INC - 1340 N STATE ST - UKIAH | 1430 NORTH STATE ST | | | | UKIAH | CA | 95482 | |
| 6084242 | JIVAN HOSPITALITY INC - 1340 N STATE ST- UKIAH | 2450 GIOVANNI DR | | | | PLACERVILLE | CA | 95667 | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | | | | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | | | | |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | | | | |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | | | | |
| 4939869 | JJs Threading Salon, Channon Shipra | 4211 Rosewood Drive | | | | Pleasanton | CA | 94588 | |
| 6042503 | JKB ENERGY CORP | PO Box 2998 | | | | TURLOCK | CA | 95381 | |
| 6084244 | JL DONAHUE ENGINEERING INC | 343 KENT AVE | | | | KENTFIELD | CA | 94904 | |
| 7769176 | JL KENDREX & KAY F | KENDREX JT TEN | 17207 N 131ST DR | | | SUN CITY WEST | AZ | 85375-5029 | |
| 4923269 | JL REGISTERED NURSING HOME | HEALTH CARE INC | 11992 STATE HWY 88 STE 2046 | | | JACKSON | CA | 95642 | |
| 6146550 | JLL GLEN ELLEN LLC | Address on file | | | | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Address on file | | | | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Address on file | | | | | | | |
| 6084246 | JLP ENTERPRISES LLC | 8930 SAN GABRIEL RD | | | | ATASCADERO | CA | 93422 | |
| 6084247 | JLS RESTAURANT MANAGEMENT GROUP, INC. - 1547 MERID | P.O. Box 23803 | | | | San Jose | CA | 95153 | |
| 7823439 | JLT Re (North America) Inc. | Guy Carpenter & Company, LLC / JLT Re (North America) Inc. | Amelita A Andrade | 501 Merritt 7 Corporate Park, 3rd Floor | | Norwalk | CT | 06856 | |
| 6084248 | JLT Re (North America) Inc. | Metro Center One Station Place 5th Floor | | | | Stamford | CT | 06902 | |
| 7823439 | JLT Re (North America) Inc. | P.O. Box 6345 | | | | Carol Stream | IL | 60197-6345 | |
| 4923271 | JLT RE INC | NORTH AMERICA | 22 CENTURY HILL DR STE 102 | | | LATHAM | NY | 12110 | |
| 6140592 | JLV FAMILY LLC | Address on file | | | | | | | |
| 6140579 | JLV FAMILY LLC | Address on file | | | | | | | |
| 6140606 | JLV FAMILY LLC | Address on file | | | | | | | |
| 4923272 | JM ENVIRONMENTAL INC | PO Box 2189 | | | | GRANITE BAY | CA | 95746 | |
| 7199344 | JM Happ and EA Moses Trust | Address on file | | | | | | | |
| 4923273 | J-M MANUFACTURING COMPANY INC | DBA JM EAGLE | 5200 W CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| 6084249 | JM YOE LLC, JAMES M YOE | 13390 WINDRUSA CT | | | | SOLOMONS | MD | 20688 | |
| 5904006 | JM2 Restaurants, Inc | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907723 | JM2 Restaurants, Inc | Address on file | | | | | | | |
| 4923275 | JMB CONSTRUCTION INC | 132 S MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4943858 | JMB Construction-Hehir, Cormac | 132 South Maple Ave | | | | South San Francisco | CA | 94080 | |
| 4923276 | JMK INC | 15 CALDWELL DR | | | | AMERST | NH | 03031 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116934 | JMS HOLDING COMPANY | 4221 E Mariposa Rd | | | | Stockton | CA | 95215 | |
| 6143098 | JMS SADOWA LLC | Address on file | | | | | | | |
| 4923277 | JMSP | PROFESSIONAL CENTER PHARMACY | 10000 SE MAIN #118 | | | PORTLAND | OR | 97217 | |
| 4923278 | JNM COMMERICAL LLC | JAYLENE N MORGAN | 7797 N FIRST ST #40 | | | FRESNO | CA | 93720 | |
| 6084252 | JNR ADJUSTMENT CO INC | 3300 FERNBROOK LN N STE 225 | | | | PLYMOUTH | MN | 55447 | |
| 6084254 | JNR ADJUSTMENT CO INC | 7001 E. Fish Lake Road | Suite 200 | | | Minneapolis | MN | 55311 | |
| 6084255 | JNR Adjustment Company, Inc | 7001 E. Fish Lake Road | Suite 200 | | | Minneapolis | MN | 55311 | |
| 7786176 | JO ALICE NASTAL | 6815 BOARDWALK DR | | | | ROSEVILLE | CA | 95746-9245 | |
| 7775307 | JO ANN A STEWART | 1038 CHURCH ST | | | | SAN FRANCISCO | CA | 94114-3413 | |
| 5903651 | Jo Ann Campbell | Address on file | | | | | | | |
| 5962435 | Jo Ann E Smith | Address on file | | | | | | | |
| 5962431 | Jo Ann E Smith | Address on file | | | | | | | |
| 5962432 | Jo Ann E Smith | Address on file | | | | | | | |
| 7462626 | JO ANN GHIO | Address on file | | | | | | | |
| 7769381 | JO ANN KLINGHAMMER | 223 PARADE RD UNIT 8 | | | | MEREDITH | NH | 03253-5301 | |
| 7774117 | JO ANN SADLER | 3448 160TH ST | | | | CORRECTIONVILLE | IA | 51016-8113 | |
| 7768530 | JO ANN SEIQUIST TR UA JUL 08 89 | JACK & JO ANN SEIQUIST LIVING | TRUST | 800 BLOSSOM HILL RD UNIT P284 | | LOS GATOS | CA | 95032-3573 | |
| 7181415 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | Address on file | | | | | | | |
| 7783763 | JO ANN WEINGART TR BARATTA FAMILY | TRUST B UA JUN 29 92 FBO GILDA | BARATTA | 950 EL ORO DR | | AUBURN | CA | 95603-3500 | |
| 5924139 | Jo Anna Birdsall | Address on file | | | | | | | |
| 5924140 | Jo Anna Birdsall | Address on file | | | | | | | |
| 5924137 | Jo Anna Birdsall | Address on file | | | | | | | |
| 5924141 | Jo Anna Birdsall | Address on file | | | | | | | |
| 5924138 | Jo Anna Birdsall | Address on file | | | | | | | |
| 7779718 | JO ANNE BOWEN | 2811 EAST CT | | | | GRAPEVINE | TX | 76051-5655 | |
| 7763359 | JO ANNE BOWEN & | LARRY BOWEN JT TEN | 2811 EAST CT | | | GRAPEVINE | TX | 76051-5655 | |
| 7786716 | JO ANNE DANIELS CUST WILLIAM | SCOTT DANIELS CA UNIF TRANSFERS | MIN ACT UNTIL AGE 18 | 22782 THIRD AVE | | STEVINSON | CA | 95374-9744 | |
| 7140829 | Jo Anne Ellen Senander | Address on file | | | | | | | |
| 7785772 | JO ANNE HEDRICK TTEE | MELKONOFF LIVING TRUST | U/A DTD 12/21/98 | 5531 FIRE ISLAND DR | | LAS VEGAS | NV | 89120-1949 | |
| 7766891 | JO ANNE I GIBSON | 1718 ENCINAL AVE | | | | ALAMEDA | CA | 94501-4021 | |
| 7780792 | JO ANNE LINHART THOMAS TR | UA 05 06 94 | MARIAN LINHART ROROS TRUST | 2001 W 68TH ST | | MISSION HILLS | KS | 66208-2221 | |
| 7772042 | JO ANNE NENNI | 5417 GARDEN HILLS CIR | | | | WEST PALM BEACH | FL | 33415-9135 | |
| 5906088 | Jo Anne Senander | Address on file | | | | | | | |
| 5947731 | Jo Anne Senander | Address on file | | | | | | | |
| 7775595 | JO ANNE TAKEUCHI | 1432 LOMBARD CT | | | | TRACY | CA | 95376-8620 | |
| 7777284 | JO BARBARA YULSMAN | 1720 LYNAM RD | | | | ABINGTON | PA | 19001-1306 | |
| 7772121 | JO ELLEN NIEDER CUST | KENNETH CARL NIEDER | UNIF GIFT MIN ACT CALIFORNIA | SCHUMANNSTRASSE 31 | | TUTTLINGEN | | 78532 | GERMANY |
| 7768727 | JO ELLEN NORDYKE TR UA DEC 31 08 | THE 2008 JO ELLEN NORDYKE | REVOCABLE TRUST | 11496 FORTY NINER CIR | | GOLD RIVER | CA | 95670-7853 | |
| 7699260 | JO HELEN GORE | Address on file | | | | | | | |
| 4933040 | Jo Lynn Lambert (dba Lambert Law) | 300 East State Street Suite 600 | | | | Redlands | CA | 92373 | |
| 7141800 | Jo Lynn Rodriguez | Address on file | | | | | | | |
| 7188390 | Jo Lynne Clement | Address on file | | | | | | | |
| 7765753 | JO RITA EARL | 2614 MONUMENT AVE | | | | RICHMOND | VA | 23220-2621 | |
| 4939826 | Jo, Sunyoung | 273 County Street | | | | Daly City | CA | 94014 | |
| 7770497 | JOAHNNE M LYFORD | 410 MANZANITA LN | | | | REDDING | CA | 96002-0921 | |
| 7764950 | JOAN  DERBY CUSHMAN TR UA | MAR 03 87 THE CUSHMAN EXEMPTION | TRUST B | 12101 HAWK CT | | OAKDALE | CA | 95361-9400 | |
| 7141826 | Joan  McAuliffe | Address on file | | | | | | | |
| 7175669 | Joan  Y.  Isom | Address on file | | | | | | | |
| 7175669 | Joan  Y.  Isom | Address on file | | | | | | | |
| 7188391 | Joan A Lewin | Address on file | | | | | | | |
| 7771992 | JOAN A NEELY | 1570 VIEW CREST CT | | | | RENO | NV | 89511-7513 | |
| 7772154 | JOAN A NOBLE | PO BOX 2850 | | | | GLENS FALLS | NY | 12801-6850 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772155 | JOAN A NOBLE & | MARILYN P BERGMAN JT TEN | 83 ECHO LAKE RD UNIT 1 | | | WARRENSBURG | NY | 12885-1908 | |
| 7699271 | JOAN A PIERCE | Address on file | | | | | | | |
| 7774738 | JOAN A SHUMINSKI | Address on file | | | | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Address on file | | | | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Address on file | | | | | | | |
| 7767712 | JOAN ANNE DOSS & SUZANNE CALSY EX | UW FRED HANSON HARTLEY | 14301 SE VIOLA VINEYARD DR | | | HAPPY VALLEY | OR | 97086-6568 | |
| 7786155 | JOAN ANNETTE MC KEEVER | 208 N LAKE MERCED HILLS | NO 3C | | | SAN FRANCISCO | CA | 94132-2919 | |
| 7767501 | JOAN B HALLSTROM | 1215 FERNCREST DR | | | | JACKSON | MS | 39211-2732 | |
| 7771375 | JOAN B MERTEN | 563 47TH AVE | | | | SAN FRANCISCO | CA | 94121-2424 | |
| 7775993 | JOAN B TRINGALI TR UA JAN 20 93 | THE TRINGALI BY PASS TRUST B | 7580 NORTHLAND PL | | | SAN RAMON | CA | 94583-3738 | |
| 7764773 | JOAN BAILEY COULTER | 5378 ROOD RD | | | | HOLLY | MI | 48442-9703 | |
| 5924144 | Joan Baldwin | Address on file | | | | | | | |
| 5924145 | Joan Baldwin | Address on file | | | | | | | |
| 5924142 | Joan Baldwin | Address on file | | | | | | | |
| 5924143 | Joan Baldwin | Address on file | | | | | | | |
| 7142851 | Joan Baldwin | Address on file | | | | | | | |
| 5962448 | Joan Baptist | Address on file | | | | | | | |
| 5962447 | Joan Baptist | Address on file | | | | | | | |
| 5962449 | Joan Baptist | Address on file | | | | | | | |
| 5962446 | Joan Baptist | Address on file | | | | | | | |
| 5924155 | Joan Beeman | Address on file | | | | | | | |
| 5924152 | Joan Beeman | Address on file | | | | | | | |
| 5924153 | Joan Beeman | Address on file | | | | | | | |
| 5924154 | Joan Beeman | Address on file | | | | | | | |
| 7780667 | JOAN BLETSCH TR | UA 03 24 08 | CRISTINA LOUISA SIMONI ADMINISTRATIVE TRUST | 5319 LAWTON AVE | | OAKLAND | CA | 94618-1107 | |
| 7763277 | JOAN BOND | 6213 CREEK VALLEY RD | | | | MINNEAPOLIS | MN | 55439-1116 | |
| 7763526 | JOAN BRINKMAN | 270 FRANCISCAN DR | | | | DALY CITY | CA | 94014-2827 | |
| 7784337 | JOAN BUSSE-MURPHY | 509 MAPLEWOOD DR | | | | PETALUMA | CA | 94954-6621 | |
| 7196633 | Joan Butterfield Schindler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196633 | Joan Butterfield Schindler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177034 | Joan C Carr | Address on file | | | | | | | |
| 7778290 | JOAN C COWLES | T O D KELLY A TAKIGAWA | SUBJECT TO STA TOD RULES | 1900 HUNTER DR | | ROCKLIN | CA | 95765-5431 | |
| 7783166 | JOAN C EDWARDS TR UA JUN 26 91 | THE JOAN C EDWARDS REVOCABLE | TRUST | 3875 LOGAN CT | | CONCORD | CA | 94519 | |
| 7766412 | JOAN C FOWLER | 611 SHILOH LN | | | | SEDRO WOOLLEY | WA | 98284-9014 | |
| 7776382 | JOAN C WAGNER & | LOUIS J WAGNER TEN ENT | 11 MORAY CT | | | BALTIMORE | MD | 21236-1034 | |
| 7153211 | Joan C Wolfe | Address on file | | | | | | | |
| 7153211 | Joan C Wolfe | Address on file | | | | | | | |
| 7781752 | JOAN CHRISTIANSEN CLAYMORE | 3464 S BROOKSHORE PL | | | | BOISE | ID | 83706-5580 | |
| 7162982 | JOAN COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7768728 | JOAN D BRYAN TR UA MAR 19 02 THE | JOAN D BRYAN LIVING TRUST | 5450 WITHERSPOON DR APT G407 | | | COLFAX | NC | 27235-9535 | |
| 7766155 | JOAN D FERGUSON | 2650 N RUSSELL RD # H | | | | BLOOMINGTON | IN | 47408-9425 | |
| 7770477 | JOAN D LUNDQUIST | 19877 N DAVIS RD | | | | LODI | CA | 95242-9608 | |
| 7786908 | JOAN D MULLEN & JOHN H MULLEN TR | JOHN H MULLEN & JOAN D MULLEN | 1987 TRUST UA MAY 28 87 | 15644 CRANBROOK ST | | SAN LEANDRO | CA | 94579-2219 | |
| 5945452 | Joan Davidson | Address on file | | | | | | | |
| 5903284 | Joan Davidson | Address on file | | | | | | | |
| 7764951 | JOAN DERBY CUSHMAN TR UA MAR 03 | 87 THE CUSHMAN SURVIVORS TRUST A | 12101 HAWK CT | | | OAKDALE | CA | 95361-9400 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2464 of 5610

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765425 | JOAN DIXON | 130 CIRCLE DR | | | | JACKSON | CA | 95642-2207 | |
| 7184130 | Joan Douglas | Address on file | | | | | | | |
| 7762903 | JOAN E BELZER | 101 N 48TH AVE APT 41B | | | | YAKIMA | WA | 98908-3180 | |
| 7786416 | JOAN E JENKINS | 1942 PORT TRINITY PL | | | | NEWPORT BEACH | CA | 92660 | |
| 7780772 | JOAN E LOCKE | 2291 PALOMIRA CT | | | | CHULA VISTA | CA | 91915-1250 | |
| 7775181 | JOAN E STAGG | 886 E COQUINA DR | | | | DAYTONA BEACH | FL | 32117-4139 | |
| 7142531 | Joan E Teats | Address on file | | | | | | | |
| 7168300 | Joan Edwards | Address on file | | | | | | | |
| 7778649 | JOAN ELIZABETH HOOKEY & | GERALD CARL PANELLI TTEES | THE BARBARA BELCHER PANELLI TR UA DTD 01 31 2002 | PO BOX 453 | | BEN LOMOND | CA | 95005-0453 | |
| 7784773 | JOAN ELLEN SHAW | 4905 DISCOVERY POINT | | | | DISCOVERY BAY | CA | 94505 | |
| 5924158 | Joan Etcheverry | Address on file | | | | | | | |
| 5924156 | Joan Etcheverry | Address on file | | | | | | | |
| 5924159 | Joan Etcheverry | Address on file | | | | | | | |
| 5924157 | Joan Etcheverry | Address on file | | | | | | | |
| 7777704 | JOAN F MC DANIEL TOD | SHEILA J MONKS | SUBJECT TO STA TOD RULES | PO BOX 2923 | | ROCKLIN | CA | 95677-8474 | |
| 7764907 | JOAN G CULLIN & IRENE C CULLIN | JT TEN | 326 MISSION AVE APT 626 | | | SAN RAFAEL | CA | 94901-5743 | |
| 7767843 | JOAN G HEILMANN & | MARTIN R HEILMANN JT TEN | 72 APPLETREE LN | | | CLIFTON PARK | NY | 12065-2106 | |
| 5962459 | Joan Gatrell | Address on file | | | | | | | |
| 5962458 | Joan Gatrell | Address on file | | | | | | | |
| 5962460 | Joan Gatrell | Address on file | | | | | | | |
| 5962461 | Joan Gatrell | Address on file | | | | | | | |
| 7767172 | JOAN GRAJ & | MAXINE WEISS JT TEN | 17819 MADDEN DR | | | PFLUGERVILLE | TX | 78660-5179 | |
| 7193232 | JOAN GRIJALVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763086 | JOAN H BIGGS TR | BIGGS FAMILY TRUST | TRUST A UA SEP 21 78 | 1028 UNION CHURCH RD | | MC LEAN | VA | 22102-1115 | |
| 7763085 | JOAN H BIGGS TR | BIGGS FAMILY TRUST | TRUST B UA SEP 21 78 | 1028 UNION CHURCH RD | | MC LEAN | VA | 22102-1115 | |
| 7784472 | JOAN H GREGORIUS | 1405 N BAYFRONT | | | | BALBOA ISLAND | CA | 92662 | |
| 7767315 | JOAN H GROEN | 2375 RANGE AVE UNIT 410 | | | | SANTA ROSA | CA | 95403-4905 | |
| 7208023 | Joan H. Kunkle Living Trust Dated May 9, 2019 | Address on file | | | | | | | |
| 7195619 | Joan Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195619 | Joan Hart | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777677 | JOAN HEIL | 705 SOUTH ST | | | | YERINGTON | NV | 89447-2192 | |
| 7779232 | JOAN HEMSTED | 17330 AUCTION YARD RD | | | | COTTONWOOD | CA | 96022-9012 | |
| 7143599 | Joan Hollenbeck | Address on file | | | | | | | |
| 7768729 | JOAN I OLDANI TR UA MAR 18 09 THE | JOAN I OLDANI REVOCABLE TRUST | 229 WHITMOOR FOREST CT | | | WELDON SPRING | MO | 63304-0913 | |
| 7205962 | Joan Irene Ablon | Address on file | | | | | | | |
| 7784534 | JOAN JENSCH | 197 SOUTH AVON | | | | ST PAUL | MN | 55105-3319 | |
| 7770491 | JOAN K LUTZ TR LUTZ FAMILY | TRUST UA AUG 8 89 | 719 WINCHESTER DR | | | BURLINGAME | CA | 94010-2738 | |
| 7782087 | JOAN KANE EX | EST ELIZABETH A GILLICK | 56 EQUESTRIAN DR | | | BURLINGTON | NJ | 08016-3060 | |
| 5910693 | Joan Kircher | Address on file | | | | | | | |
| 5904250 | Joan Kircher | Address on file | | | | | | | |
| 5912378 | Joan Kircher | Address on file | | | | | | | |
| 5907955 | Joan Kircher | Address on file | | | | | | | |
| 5911736 | Joan Kircher | Address on file | | | | | | | |
| 7763453 | JOAN L BRAY TR UA NOV 29 90 | THE BRAY FAMILY 1990 SURVIVORS | TRUST | 2145 EATON AVE | | SAN CARLOS | CA | 94070-4650 | |
| 7783390 | JOAN L MILLER & | MITCH E MILLER JT TEN | MITCHELL MILLER | 8660 GARSTANG LN | | LOS MOLINOS | CA | 96055-9566 | |
| 7784586 | JOAN L STRATTON TR UA DEC 17 02 | THE LEA F WEAVER 2002 REVOCABLE | TRUST | 26942 HIGHWOOD CIRCLE | | LAGUNA HILLS | CA | 92653 | |
| 7784106 | JOAN L STRATTON TR UA DEC 17 02 | THE LEA F WEAVER 2002 REVOCABLE | TRUST | 26942 HIGHWOOD CIR | | LAGUNA HILLS | CA | 92653-5843 | |
| 7779092 | JOAN L VORIS & | JOHN A BEZMALINOVIC TTEES | JOAN L VORIS LIVING TRUST U/A DTD 11/11/10 | 2525 W ELLERY AVE | | FRESNO | CA | 93711-1726 | |
| 7768236 | JOAN LEBLANC HORN TR | UDT JAN 28 86 | 807 STONEYFORD DR | | | DALY CITY | CA | 94015-3664 | |
| 7784341 | JOAN LEE CAMPBELL | 306 N MAIN STREET | | | | JACKSON | CA | 95642 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194885 | Joan Lee Dresser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194885 | Joan Lee Dresser | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779463 | JOAN LEV | 958 E 24TH ST | | | | BROOKLYN | NY | 11210-3612 | |
| 7777557 | JOAN LEV TTEE | RAFAELA STERN RESIDUCARY TRUST | DTD 1/15/1988 | 958 E 24TH ST | | BROOKLYN | NY | 11210-3612 | |
| 6183536 | Joan Lindroth | Address on file | | | | | | | |
| 7770286 | JOAN LOGUIDICE CUST | SHERIE LYNN LOGIUDICE | UNIF GIFT MIN ACT CA | 418 HAMILTON ST | | SAN FRANCISCO | CA | 94134-1732 | |
| 7154265 | Joan Louise Burdick | Address on file | | | | | | | |
| 7154265 | Joan Louise Burdick | Address on file | | | | | | | |
| 7145669 | Joan Louise Chegwidden | Address on file | | | | | | | |
| 7785927 | JOAN M BACA | 4221 AGNES AVE | | | | STUDIO CITY | CA | 91604-2020 | |
| 7779356 | JOAN M BLACK TTEE | BLK TRUST DTD 04/14/1993 | 1007 CREST ST | | | WHEATON | IL | 60189-6271 | |
| 7787083 | JOAN M BROOKS | 1629 S PRAIRIE AVENUE | UNIT 2908 | | | CHICAGO | IL | 60616 | |
| 7785542 | JOAN M CLARK TR UA JAN 24 06 | THE JOAN MCLEOD CLARK TRUST | 1119 E WAHALLA LN | | | PHOENIX | AZ | 85024-1153 | |
| 7764755 | JOAN M COSTELLO | 527 W SANBORN ST | | | | WINONA | MN | 55987-2938 | |
| 7775832 | JOAN M DAVIS THURSTON | 100 LANING DR | | | | WOODSIDE | CA | 94062-3529 | |
| 7786720 | JOAN M DAVISTHURSTON | 1646 ROBERTA DR | | | | SAN MATEO | CA | 94403-1027 | |
| 7765155 | JOAN M DECHAINE | 443 COUNTRY CLUB RD | | | | LAKE OSWEGO | OR | 97034-2107 | |
| 7765677 | JOAN M DUNDAS & | ROBERT J DUNDAS JT TEN | 9343 HILLSIDE CT | | | DAVISON | MI | 48423-8420 | |
| 7767290 | JOAN M GRIFFITHS | 17032 NE 136TH PL | | | | REDMOND | WA | 98052-1714 | |
| 7767522 | JOAN M HAMILTON CUST | MARIE K HAMILTON | CA UNIF TRANS MIN ACT | 1200 HERMOSA WAY | | MENLO PARK | CA | 94025-5507 | |
| 7786814 | JOAN M HODGKINSON | 1629 S PRAIRIE AVE UNIT 2908 | | | | CHICAGO | IL | 60616-5359 | |
| 7777983 | JOAN M KINCAID | 2164 HOPE LN | | | | REDDING | CA | 96003-8630 | |
| 7769551 | JOAN M KREBSER CUST | CAROLYN MARIE KREBSER | UNIF GIFT MIN ACT CA | 2308 BUENA VISTA AVE | | BELMONT | CA | 94002-1526 | |
| 7770143 | JOAN M LEWIS & NINA D ROBERTS & | MARK D LEWIS JT TEN | 16224 RUTHERGLEN ST | | | WHITTIER | CA | 90603-3237 | |
| 7768730 | JOAN M PARKER TR UA APR 25 05 THE | JOAN M PARKER TRUST | 7222 VISTA CT | | | EDEN PRAIRIE | MN | 55346-3110 | |
| 7786201 | JOAN M PEROCK | 11712 W PARKVIEW LANE | | | | HALES CORNERS | WI | 53130-2448 | |
| 7785897 | JOAN M PEROCK | 4810 TRI PAR DR | | | | SARASOTA | FL | 34234-4123 | |
| 7781124 | JOAN M RISSO & | EILEEN T O'BRIEN TR | UA 12 27 16 JOAN M RISSO REVOCABLE TRUST | 152 WOODBRIDGE CIR | | SAN MATEO | CA | 94403-4923 | |
| 7775013 | JOAN M SMYTH | 147 FOREST AVE | | | | LOCUST VALLEY | NY | 11560-2123 | |
| 7786564 | JOAN M THURSTON | 100 LANING DR | | | | WOODSIDE | CA | 94062-3529 | |
| 7787003 | JOAN M THURSTON | 1646 ROBERTA DR | | | | SAN MATEO | CA | 94403-1027 | |
| 6126127 | Joan M. Poucher | Address on file | | | | | | | |
| 5962463 | Joan Macphee | Address on file | | | | | | | |
| 5962462 | Joan Macphee | Address on file | | | | | | | |
| 5962465 | Joan Macphee | Address on file | | | | | | | |
| 5962466 | Joan Macphee | Address on file | | | | | | | |
| 5962464 | Joan Macphee | Address on file | | | | | | | |
| 7763928 | JOAN MADELINE CANEPA CUST | FOR ELEANOR LOUISE CANEPA | UNDER THE CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 1325 CORDILLERAS AVE | | SAN CARLOS | CA | 94070-4621 | |
| 7763929 | JOAN MADELINE CANEPA CUST | MADELINE THERESE CANEPA | UNIF GIFT MIN ACT CALIFORNIA | 1325 CORDILLERAS AVE | | SAN CARLOS | CA | 94070-4621 | |
| 7181268 | Joan Madelyn Marsala | Address on file | | | | | | | |
| 7176550 | Joan Madelyn Marsala | Address on file | | | | | | | |
| 7762276 | JOAN MARIE ANDERSON | 37 MIRALOMA DR | | | | SAN FRANCISCO | CA | 94127-1640 | |
| 7768731 | JOAN MARIE BAUER TR UA JAN 14 05 | THE JOAN MARIE BAUER 2005 | SEPARATE PROPERTY TRUST | 615 ELM AVE | | GALT | CA | 95632-1607 | |
| 7775913 | JOAN MARIE TOMLEY | 19325 BLACK OAK RD | | | | SONORA | CA | 95370-9306 | |
| 5910753 | Joan Marsala | Address on file | | | | | | | |
| 5908037 | Joan Marsala | Address on file | | | | | | | |
| 5904747 | Joan Marsala | Address on file | | | | | | | |
| 5908356 | Joan Marsala | Address on file | | | | | | | |
| 5904359 | Joan Marsala | Address on file | | | | | | | |
| 7770945 | JOAN MATLOSZ | 128 TRAILWOOD DR | | | | GUILFORD | CT | 06437-2201 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771085 | JOAN MCCOY | 901 STANFORD AVE | | | | CLOVIS | CA | 93611-2052 | |
| 7782414 | JOAN MCGRATH TR UA JAN 28 83 THE | AZZOPARDI LIVING TRUST | 2 6TH AVE | | | SAN FRANCISCO | CA | 94118-1324 | |
| 7782695 | JOAN MCGRATH TR UA JAN 28 83 THE | AZZOPARDI LIVING TRUST | 2 SIXTH AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| 7783118 | JOAN MEDLIN HILL & | LISA HILL THOMPSON JT TEN | 33 ARENTA ST | | | SAINT AUGUSTINE | FL | 32084-4165 | |
| 7783117 | JOAN MEDLIN HILL & | STUART CLINTON HILL JT TEN | 2121 NE 35TH TER | | | CAPE CORAL | FL | 33909-3266 | |
| 7771479 | JOAN MILLER TR | JOAN MILLER LIVING TRUST | UA SEP 25 96 | 2655 TRADITIONS LOOP | | PASO ROBLES | CA | 93446-7137 | |
| 5962468 | Joan Morgan | Address on file | | | | | | | |
| 5962470 | Joan Morgan | Address on file | | | | | | | |
| 5962469 | Joan Morgan | Address on file | | | | | | | |
| 5962472 | Joan Morgan | Address on file | | | | | | | |
| 7188392 | Joan Morgan | Address on file | | | | | | | |
| 7141761 | Joan Mortenson | Address on file | | | | | | | |
| 7768260 | JOAN NADINE HOSS | 15390 TECOLODE TRL | | | | GRASS VALLEY | CA | 95949-9586 | |
| 7188393 | Joan Oocerla Boykin | Address on file | | | | | | | |
| 7765355 | JOAN P DICKSON | 18203 S NOLAN DR | | | | COEUR D ALENE | ID | 83814-8687 | |
| 7780569 | JOAN P URAM TR | UA 03 09 94 | WINSTON TEDFORD HENRY FAMILY TRUST | 3490 LYNN OAKS DR | | SAN JOSE | CA | 95117-2540 | |
| 7144630 | Joan P. Titus | Address on file | | | | | | | |
| 7196207 | JOAN PATTEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779477 | JOAN PETRILLI FERRARI TTEE | PETRILLI-FERRARI TRUST | UA DTD 02 14 2002 | 2328 WESTMORELAND DR | | SAN JOSE | CA | 95124-1146 | |
| 7763637 | JOAN PETT BROWNING | 17541 KINGSTON WAY | | | | CASTRO VALLEY | CA | 94546-1124 | |
| 7773134 | JOAN POWELL | 119 E CAMINO DE PAMPAS | | | | HUACHUCA CITY | AZ | 85616-9740 | |
| 7782533 | JOAN R GUISSI MCCAMMAN | 9591 SETINA PL | | | | SACRAMENTO | CA | 95827-3910 | |
| 7783342 | JOAN R GUISSI MCCAMMAN | 9591 SETINA PLACE | | | | SACRAMENTO | CA | 95827 | |
| 7786228 | JOAN ROSS | 14820 BAYRIDGE ST | | | | EASTVALE | CA | 92880 | |
| 7196631 | Joan S Boone | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196631 | Joan S Boone | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768732 | JOAN S LEASE & KATHLEEN B | JOHNSON TR UA JAN 14 04 THE | JOAN S LEASE LIVING TRUST | 2175 NW BEECHWOOD PL | | CORVALLIS | OR | 97330-1001 | |
| 7762727 | JOAN SANDOVAL CUST | SHAUN F BARTEL | CA UNIF TRANSFERS MIN ACT | 113 SAWTELLE CT | | SIMI VALLEY | CA | 93065-7375 | |
| 7192885 | JOAN SCHMIDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174974 | Joan Shirely Mackey | Address on file | | | | | | | |
| 7174974 | Joan Shirely Mackey | Address on file | | | | | | | |
| 7144420 | Joan Smith | Address on file | | | | | | | |
| 5909331 | Joan Sommers | Address on file | | | | | | | |
| 5912159 | Joan Sommers | Address on file | | | | | | | |
| 5911293 | Joan Sommers | Address on file | | | | | | | |
| 5905881 | Joan Sommers | Address on file | | | | | | | |
| 7142117 | Joan Susan Flint | Address on file | | | | | | | |
| 7786272 | JOAN SWARTHOUT | 7010 S MORAN VIEW ST | | | | SPOKANE | WA | 99224 | |
| 7774092 | JOAN SYLVIA RYAN CUST | PATRICK RUSSELL RYAN | CA UNIF TRANSFERS MIN ACT | 4563 BRIDLE TRL | | SANTA ROSA | CA | 95409-4202 | |
| 7781175 | JOAN T DELUCCHI | 17331 JACARANDA AVE | | | | TUSTIN | CA | 92780-2330 | |
| 7188394 | Joan Teats | Address on file | | | | | | | |
| 7145314 | Joan Terrano | Address on file | | | | | | | |
| 7196632 | Joan Therese Malumphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196632 | Joan Therese Malumphy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778970 | JOAN TOWNSEND TTEE | JAMES SPENCER HARRISON & EDITH DOROTHY | HARRISON RESIDUAL TRUST DTD 08/31/83 | 20245 SKYLINE BLVD | | WOODSIDE | CA | 94062-3729 | |
| 7778740 | JOAN V PIERCE TTEE | RICHARD PIERCE & JOAN PIERCE REVOCABLE | LIVING TRUST DTD 02/20/2014 | 3406 NE 64TH AVE | | PORTLAND | OR | 97213-4530 | |
| 7768733 | JOAN VERDINO TR UA MAY 13 09 | THE JOAN VERDINO TRUST | 707 ELM ST APT 327 | | | SAN CARLOS | CA | 94070-8011 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141884 | Joan Vogelaar | Address on file | | | | | | | |
| 5962474 | Joan Walker | Address on file | | | | | | | |
| 5962473 | Joan Walker | Address on file | | | | | | | |
| 5962476 | Joan Walker | Address on file | | | | | | | |
| 5962477 | Joan Walker | Address on file | | | | | | | |
| 5962475 | Joan Walker | Address on file | | | | | | | |
| 5911335 | Joan Walters | Address on file | | | | | | | |
| 5906001 | Joan Walters | Address on file | | | | | | | |
| 5909419 | Joan Walters | Address on file | | | | | | | |
| 7769186 | JOAN WOLF KENNEDY | 933 WEST ST | | | | PETALUMA | CA | 94952-2036 | |
| 7327357 | Joan/Kyle Degischer | Address on file | | | | | | | |
| 7327921 | Joana W Greenwell | 1928 saint Basil Circle | | | | Roseville | Ca | 95747 | |
| 7327921 | Joana W Greenwell | 5576 Heavenly Place | | | | Paradise | CA | 95969 | |
| 7325532 | Joana Wells Greenwell | Address on file | | | | | | | |
| 6126128 | Joane Bulotti | Address on file | | | | | | | |
| 7781133 | JOANIE A CERCONE & | EUGENE A CESCA TR | UA 08 19 14 LINO & ANNA CESCA 2014 FAMILY TRUST | 2489 TRENTON DR | | SAN BRUNO | CA | 94066-2822 | |
| 7188395 | Joann Barr | Address on file | | | | | | | |
| 7764674 | JOANN C COOK & | JENNIFER LYNN PETERSEN | JT TEN | 9214 13TH AVE SW | | SEATTLE | WA | 98106-2910 | |
| 7781383 | JOANN C GUGLIETTI | 6458 DWYER CT | | | | SAN JOSE | CA | 95120-2845 | |
| 7772744 | JOANN C PENTZ | 890 N FEDERAL HWY APT 108 | | | | LANTANA | FL | 33462-1846 | |
| 7765148 | JOANN DEASY | 134 ROBERT ST | | | | IMPERIAL | PA | 15126-3703 | |
| 7781551 | JOANN DENTON KOSKI TR | UA 11 24 86 | DENTON DECEDENT'S TRUST | 3176 SERRA CT | | FAIRFIELD | CA | 94534-3341 | |
| 7188396 | Joann Dionisio | Address on file | | | | | | | |
| 7769226 | JOANN E KESLER | 3210 MOORINGS DR S | | | | SAINT PETERSBURG | FL | 33712-4792 | |
| 7779428 | JOANN ELLEN RUDNICK | 2150 STERLING AVE | | | | MENLO PARK | CA | 94025-6506 | |
| 5948753 | Joann Hayman | Address on file | | | | | | | |
| 5903755 | Joann Hayman | Address on file | | | | | | | |
| 5945764 | Joann Hayman | Address on file | | | | | | | |
| 7763968 | JOANN IATOMASE TR UA NOV 11 94 | THE CARDINALE FAMILY TRUST | 1520 PEREGRINO WAY | | | SAN JOSE | CA | 95125-4543 | |
| 5924184 | Joann J Wood | Address on file | | | | | | | |
| 5924183 | Joann J Wood | Address on file | | | | | | | |
| 5924179 | Joann J Wood | Address on file | | | | | | | |
| 5924181 | Joann J Wood | Address on file | | | | | | | |
| 5924180 | Joann J Wood | Address on file | | | | | | | |
| 7153487 | JoAnn Jody Wood | Address on file | | | | | | | |
| 7153487 | JoAnn Jody Wood | Address on file | | | | | | | |
| 5962487 | Joann Kern | Address on file | | | | | | | |
| 5962486 | Joann Kern | Address on file | | | | | | | |
| 5962488 | Joann Kern | Address on file | | | | | | | |
| 5962485 | Joann Kern | Address on file | | | | | | | |
| 7784109 | JOANN LUCICH-RENTON | 217 42ND AVE | | | | SAN MATEO | CA | 94403-5001 | |
| 7784604 | JOANN LUCICH-RENTON | 217 WEST 42ND AVE | | | | SAN MATEO | CA | 94403-5001 | |
| 7153897 | Joann Lynn Anderson | Address on file | | | | | | | |
| 7153897 | Joann Lynn Anderson | Address on file | | | | | | | |
| 7766957 | JOANN M GIUSTI TR UA DEC 29 89 | FBO JOANN M GIUSTI | 2633 SANDERLING WAY | | | PLEASANTON | CA | 94566-4523 | |
| 7174051 | JOANN M. DESTEFANO REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7784915 | JOANN MARIE BOER | 9520 POLLOCK LANE | | | | PRUNEDALE | CA | 93907 | |
| 7784240 | JOANN MARIE BOER | 9520 POLLOCK LN | | | | PRUNEDALE | CA | 93907-1556 | |
| 7783931 | JOANN MARTIN & | RONALD MARTIN JT TEN | 128 E HILL RD | | | MONSON | MA | 01057-9203 | |
| 7188397 | Joann Mcclarin | Address on file | | | | | | | |
| 5803124 | JOANN MCKNIGHT | HWY 299 | | | | SALYER | CA | 95563 | |
| 7775619 | JO-ANN N TAMURA | 3705 ATWOOD DR | | | | MODESTO | CA | 95355-1301 | |
| 7777411 | JOANN O MCCFADDEN TTEE | JOANN O MCCFADDEN TRUST DTD 6/16/96 | 24310 MOULTON PKWY STE 0-533 | | | LAGUNA HILLS | CA | 92637-3306 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772875 | JOANN PHAR | 2551 MADRONE AVE | | | | STOCKTON | CA | 95207-1320 | |
| 7143806 | JoAnn Power | Address on file | | | | | | | |
| 5924190 | Joann Rebecca Riggs | Address on file | | | | | | | |
| 7780278 | JOANN SIMMS & | JUDITH LYNN SIMMS TR | UA 12 02 97 SIMMS FAMILY TRUST | 1115 CEDAR CREEK DR UNIT 36 | | MODESTO | CA | 95355-5203 | |
| 7784802 | JOANN STEVANO | 5814 N SUNBURY | | | | STOCKTON | CA | 95212 | |
| 7784394 | JOANN STIBI TR UA MAR 15 90 THE | DOROTHY J STIBI FAMILY TRUST | 886 STELLAR LANE | | | WINDSOR | CA | 95492 | |
| 7784082 | JOANN STIBI TR UA MAR 15 90 THE | DOROTHY J STIBI FAMILY TRUST | 886 STELLAR LN | | | WINDSOR | CA | 95492-9497 | |
| 7775707 | JOANN TERIAN | 924 STAG RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2588 | |
| 7768201 | JOANN THOMPSON HONDROS | 2801 BIRCHWOOD DR | | | | WINSTON SALEM | NC | 27103-3409 | |
| 7783631 | JOANN W SETNESS TR WILFRED & | JOANN SETNESS TRUST UA JUN 9 95 | | | | STOCKTON | CA | 95207-3213 | |
| 7781036 | JOANN AVERETT TR | UA 10 20 99 | THE GLENN A CURREY REVOCABLE TRUST | 1752 E LUGONIA AVE STE 117-300 | | REDLANDS | CA | 92374-2730 | |
| 5949274 | Joanna Briese | Address on file | | | | | | | |
| 5905581 | Joanna Briese | Address on file | | | | | | | |
| 5950714 | Joanna Briese | Address on file | | | | | | | |
| 5947309 | Joanna Briese | Address on file | | | | | | | |
| 5950127 | Joanna Briese | Address on file | | | | | | | |
| 5924192 | Joanna Curtin | Address on file | | | | | | | |
| 5924191 | Joanna Curtin | Address on file | | | | | | | |
| 5924194 | Joanna Curtin | Address on file | | | | | | | |
| 5924195 | Joanna Curtin | Address on file | | | | | | | |
| 5924193 | Joanna Curtin | Address on file | | | | | | | |
| 7184134 | Joanna Curtin | Address on file | | | | | | | |
| 7778192 | JOANNA G LINDENBERGER | 204 S ASHFORD PL | | | | FULLERTON | CA | 92831-4720 | |
| 6126129 | Joanna Hildebrandt | Address on file | | | | | | | |
| 7776278 | JOANNA J VIDITO | 1600 N IRMA ST | | | | VISALIA | CA | 93292-8050 | |
| 7769021 | JOANNA KANALAKIS | 238 SANTIAGO AVE | | | | REDWOOD CITY | CA | 94061-3333 | |
| 7189590 | Joanna Louise Norcom | Address on file | | | | | | | |
| 7774842 | JOANNA M SINGER | 313 SEA RIDGE RD APT B | | | | APTOS | CA | 95003-4365 | |
| 7198425 | JOANNA MAY GUTIERREZ | Address on file | | | | | | | |
| 5962498 | Joanna Meek | Address on file | | | | | | | |
| 5962499 | Joanna Meek | Address on file | | | | | | | |
| 5962496 | Joanna Meek | Address on file | | | | | | | |
| 5962497 | Joanna Meek | Address on file | | | | | | | |
| 5962495 | Joanna Meek | Address on file | | | | | | | |
| 5924201 | Joanna Nagle | Address on file | | | | | | | |
| 5924205 | Joanna Nagle | Address on file | | | | | | | |
| 5924203 | Joanna Nagle | Address on file | | | | | | | |
| 7699550 | JOANNA R PLOTZ | Address on file | | | | | | | |
| 7195792 | Joanna Seymour Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195792 | Joanna Seymour Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905971 | Joanna Tyler | Address on file | | | | | | | |
| 5947650 | Joanna Tyler | Address on file | | | | | | | |
| 7154038 | Joanna W Seymour | Address on file | | | | | | | |
| 7154038 | Joanna W Seymour | Address on file | | | | | | | |
| 5924207 | Joanna Williams | Address on file | | | | | | | |
| 5924210 | Joanna Williams | Address on file | | | | | | | |
| 5924206 | Joanna Williams | Address on file | | | | | | | |
| 5924209 | Joanna Williams | Address on file | | | | | | | |
| 5924208 | Joanna Williams | Address on file | | | | | | | |
| 7181837 | Joanna's Nannies Wine Country | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, 5TH FLOOR | | | San Diego | CA | 92101 | |
| 7177149 | Joanne  Johnston | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177022 | Joanne  Lewman | Address on file | | | | | | | |
| 7181455 | Joanne  Trammel | Address on file | | | | | | | |
| 7176739 | Joanne  Trammel | Address on file | | | | | | | |
| 7199095 | Joanne Adair Perkins | Address on file | | | | | | | |
| 7773222 | JOANNE ALICE PULEO & | RICHARD PULEO JT TEN | 419 CONCORD ST | | | EL SEGUNDO | CA | 90245-3723 | |
| 7780654 | Joanne AVERY NEISH | 2182 WABASH CIR | | | | SPARKS | NV | 89434-8820 | |
| 5905083 | Joanne Bartlett | Address on file | | | | | | | |
| 5946900 | Joanne Bartlett | Address on file | | | | | | | |
| 7188398 | Joanne Berg | Address on file | | | | | | | |
| 4923285 | JOANNE BREM & COMPANY | JOANNE BREM | 1400 PINNACLE CT STE 211 | | | POINT RICHMOND | CA | 94801 | |
| 7778304 | JOANNE C BOCCALERO TTEE | BOCCALERO FAMILY TRUST | DTD 12/1/2014 | 45160 SEELEY DR # 217 | | LA QUINTA | CA | 92253-6890 | |
| 5924215 | Joanne Carlile | Address on file | | | | | | | |
| 5924214 | Joanne Carlile | Address on file | | | | | | | |
| 5924211 | Joanne Carlile | Address on file | | | | | | | |
| 5924213 | Joanne Carlile | Address on file | | | | | | | |
| 5924212 | Joanne Carlile | Address on file | | | | | | | |
| 5962517 | Joanne Carlson | Address on file | | | | | | | |
| 5962516 | Joanne Carlson | Address on file | | | | | | | |
| 5962518 | Joanne Carlson | Address on file | | | | | | | |
| 5962519 | Joanne Carlson | Address on file | | | | | | | |
| 5962515 | Joanne Carlson | Address on file | | | | | | | |
| 7768734 | JOANNE CASEY RAY TR UA 11-20-08 | JOANNE CASEY RAY REVOCABLE TRUST | 157 S LAUREL ST | | | VENTURA | CA | 93001-5039 | |
| 7764574 | JOANNE COLEMAN & | SHIRLEY COLEMAN JT TEN | REECE COLEMAN JT TEN | 1404 POMONA ST | | CROCKETT | CA | 94525-1132 | |
| 7786674 | JOANNE D CANTRALL | 1011 SE SCENIC VIEW DRIVE | | | | COLLEGE PLACE | WA | 99324 | |
| 7768256 | JOANNE D HOSKING TR UW | JAYNE C VOTI | 7 ELMBROOK RD | | | BEDFORD | MA | 01730-1810 | |
| 5903303 | Joanne Depuy | Address on file | | | | | | | |
| 7764675 | JOANNE E COOK | PO BOX 115 | | | | HAPPY CAMP | CA | 96039-0115 | |
| 7781206 | JOANNE E REIHER & ROBERT A RICCOMINI & | JULIAN F RICCOMINI TR UA 10 05 06 ARTHUR RICCOMINI | & TERESA RICCOMINI 2006 REVOCABLE TRUST | 484 ADAMS WAY | | PLEASANTON | CA | 94566-7132 | |
| 7140422 | Joanne Elizabeth Bartlett | Address on file | | | | | | | |
| 7772469 | JOANNE F PACE | 938 LOGAN CT | | | | LOVELAND | CO | 80538-3100 | |
| 7167909 | JOANNE FOX AS TRUSTEE OF THE JOANNE FOX TRUST DATED JANUARY 23, 2002 | Address on file | | | | | | | |
| 7766485 | JOANNE FRAZE CUST | SARAH ANN FRAZE | CA UNIF TRANSFERS MIN ACT | 613 LIGHTHOUSE DR | | VALLEJO | CA | 94590-4009 | |
| 7169354 | Joanne H. Allred | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7340115 | Joanne H. Allred | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5962522 | Joanne Hansen | Address on file | | | | | | | |
| 5962520 | Joanne Hansen | Address on file | | | | | | | |
| 5962523 | Joanne Hansen | Address on file | | | | | | | |
| 5962521 | Joanne Hansen | Address on file | | | | | | | |
| 7766892 | JOANNE IRENE GIBSON | 1718 ENCINAL AVE | | | | ALAMEDA | CA | 94501-4021 | |
| 7768487 | JOANNE ISBEY | 112 MAPLETON RD | | | | GROSSE POINTE FARMS | MI | 48236-3615 | |
| 7772297 | JOANNE J OECHSNER | 108 OLD POST RD S | | | | CROTON ON HUDSON | NY | 10520-2429 | |
| 7768656 | JO-ANNE JEE CUST | DIANE A JEE | CA UNIF TRANSFERS MIN ACT | 915 E GRANDE BLVD APT 1001 | | TYLER | TX | 75703-3988 | |
| 7184323 | Joanne Joyce Silveira | Address on file | | | | | | | |
| 7153409 | Joanne Katherine Locke | Address on file | | | | | | | |
| 7153409 | Joanne Katherine Locke | Address on file | | | | | | | |
| 7780550 | JOANNE L EDWARDS | 2 BURNEY DR | | | | CHICO | CA | 95928-3805 | |
| 7779521 | JOANNE L EPPERSON | 1404 POMONA ST | | | | CROCKETT | CA | 94525-1132 | |
| 7780018 | JOANNE L RAYMOND | 5712 W 25 1/2 ST | | | | MINNEAPOLIS | MN | 55416-1714 | |
| 7785714 | JOANNE L THRONSON | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196208 | JOANNE L. MCLAUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782333 | JOANNE LANEVE | 2219 BLACKVILLE DR | | | | THE VILLAGES | FL | 32162-1407 | |
| 7198704 | Joanne Lauretta Johnson | Address on file | | | | | | | |
| 7198704 | Joanne Lauretta Johnson | Address on file | | | | | | | |
| 7775326 | JOANNE LEAK CUST | SEAN SCOTT STIMPSON | CA UNIF TRANSFERS MIN ACT | 6750 HALLELUJAH ST | | BAKERSFIELD | CA | 93307-8708 | |
| 5904319 | Joanne Lewman | Address on file | | | | | | | |
| 7194820 | Joanne Lorraine Graham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194820 | Joanne Lorraine Graham | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5962526 | Joanne Lougaris | Address on file | | | | | | | |
| 5962524 | Joanne Lougaris | Address on file | | | | | | | |
| 5962527 | Joanne Lougaris | Address on file | | | | | | | |
| 5962525 | Joanne Lougaris | Address on file | | | | | | | |
| 7781702 | JOANNE LUMSDEN ADM | EST FREDERICK WALTER PEERY | PO BOX 1827 | | | SANTA ROSA | CA | 95402-1827 | |
| 7764440 | JOANNE LYNN CLARE | 312 LA TIERRA BUENA | | | | DANVILLE | CA | 94526 | |
| 7699622 | JOANNE M BORTOLIN | Address on file | | | | | | | |
| 7777692 | JOANNE M BUONCRISTIANI | 926 S GRANT ST | | | | SAN MATEO | CA | 94402-1814 | |
| 7764825 | JOANNE M CRADICK | 646 S 53RD ST | | | | LINCOLN | NE | 68510-2024 | |
| 7784447 | JOANNE M GARVEY | 4 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111-4106 | |
| 7767643 | JOANNE M GLEASON TR UA APR 03 03 | THE HAROLD T GLEASON AND JOANNE | M GLEASON TRUST | 1700 SPRINGWOOD DR | | MODESTO | CA | 95350-3875 | |
| 7197712 | Joanne M Robertson Living trust | Address on file | | | | | | | |
| 7768593 | JOANNE M SERPA TR UA JUL 07 92 | THE JAMES M SWALL FAMILY TRUST | 7134 S MCCALL AVE | | | SELMA | CA | 93662-9773 | |
| 7777581 | JOANNE M SOBERANES TTEE | THE EUGENE SOBERANES & JOANNE | SOBERANES 1981 SURVIVORS TRUST U/A DTD 06/15/1993 | 55 MANZANITA CT | | MILLBRAE | CA | 94030-2847 | |
| 7775518 | JOANNE M SUVERKRUP | 6370 CLARIDGE DR | | | | RIVERSIDE | CA | 92506-4749 | |
| 7199152 | Joanne Margaret Enemark | Address on file | | | | | | | |
| 7768342 | JOANNE MARIE HUGHES CUST | TANNER GLEN HUGHES | UT UNIF TRANSFERS MIN ACT | 1239 STEVEN CIR | | FARMINGTON | UT | 84025-4303 | |
| 7768735 | JOANNE MARIE LAPINSKI TR | UA APR 04 08 THE JOANNE M | LAPINSKI SEPARATE PROPERTY TRUST | 8430 APPLESEED WAY | | SEBASTOPOL | CA | 95472-4901 | |
| 7777758 | JOANNE MARIE NIGG | 375 RIVER RD | | | | ELKTON | MD | 21921-7936 | |
| 7140762 | Joanne Marie Paganetti | Address on file | | | | | | | |
| 7195024 | Joanne Marie Robertson | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195024 | Joanne Marie Robertson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200833 | JOANNE MARIE ROBERTSON | Address on file | | | | | | | |
| 7200832 | JOANNE MARIE ROBERTSON | Address on file | | | | | | | |
| 7200833 | JOANNE MARIE ROBERTSON | Address on file | | | | | | | |
| 7326596 | Joanne Marie Robertson, individually and on behalf of the Joanne M. Robertson Living Trust | Uzair Saleem, Attorne | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7829642 | Joanne Marie Robertson, Individually, and as trustee for the Joanne M. Robertson Living Trust | Address on file | | | | | | | |
| 7829642 | Joanne Marie Robertson, Individually, and as trustee for the Joanne M. Robertson Living Trust | Address on file | | | | | | | |
| 6084256 | JOANNE MARTENS, DBA INTELLETO ADVANTAGE- | 561 LA VISTA RD | | | | WALNUT CREEK | CA | 94598 | |
| 5006375 | Joanne Masznicz Trust | 0330 PENINSULA DR | 7070 Voyage Dr. | | | Sparks | NV | 89436 | |
| 5906769 | Joanne McLaughlin | Address on file | | | | | | | |
| 5911459 | Joanne McLaughlin | Address on file | | | | | | | |
| 5910079 | Joanne McLaughlin | Address on file | | | | | | | |
| 5902781 | Joanne McLaughlin | Address on file | | | | | | | |
| 5905063 | Joanne Paganetti | Address on file | | | | | | | |
| 5946879 | Joanne Paganetti | Address on file | | | | | | | |
| 7773232 | JOANNE PURITZ | 1308 KENTFIELD RD | | | | CHICO | CA | 95926-7340 | |
| 7773233 | JOANNE PURITZ & | ELAINE PURITZ JT TEN | 1308 KENTFIELD RD | | | CHICO | CA | 95926-7340 | |
| 7765094 | JOANNE S DAVIS | 2426 NE 14TH ST LOT 134 | | | | OCALA | FL | 34470-4799 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770331 | JOANNE S LOPEZ TR UA APR 22 88 | THE LOPEZ FAMILY TRUST | 14011 SUMMIT DR | | | WHITTIER | CA | 90602-1955 | |
| 7143802 | Joanne Simoneaux | Address on file | | | | | | | |
| 7774867 | JOANNE SIVER | 4780 RUSTIC OAK WAY | | | | CARMICHAEL | CA | 95608-1159 | |
| 5924232 | Joanne Snyder | Address on file | | | | | | | |
| 5924230 | Joanne Snyder | Address on file | | | | | | | |
| 5924233 | Joanne Snyder | Address on file | | | | | | | |
| 5924231 | Joanne Snyder | Address on file | | | | | | | |
| 7778260 | JOANNE SOLDAVINI MAHLER TTEE | ELVIRA A SOLDAVINI 2005 TRUST | DTD 02/22/2005 | 4357 FAULKNER DR | | FREMONT | CA | 94536-4925 | |
| 6013770 | JOANNE SPENCER | Address on file | | | | | | | |
| 5948378 | Joanne Trammel | Address on file | | | | | | | |
| 5945081 | Joanne Trammel | Address on file | | | | | | | |
| 5902826 | Joanne Trammel | Address on file | | | | | | | |
| 5906903 | Joanne Tsai, | Address on file | | | | | | | |
| 5902940 | Joanne Tsai, | Address on file | | | | | | | |
| 5910186 | Joanne Tsai, | Address on file | | | | | | | |
| 7184211 | Joanne Vondracek | Address on file | | | | | | | |
| 7170305 | Joanne Watkins Revocable Inter Vivos Trust, dated August 2, 2005, c/o Joanne D. Watkins, Trustee | Address on file | | | | | | | |
| 4985183 | Joanne, Jameson | Address on file | | | | | | | |
| 7192917 | JOANNI TIEWATER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4934772 | Joans Big Wash, Tsz & Joan Chan | 10801 Bancroft Avenue | | | | Oakland | CA | 94603 | |
| 7485243 | Joan's Bodega Treasure House LLC | PO Box 153 | | | | Bodega | CA | 97922 | |
| 4957813 | Joaquim, Joe U | Address on file | | | | | | | |
| 7762419 | JOAQUIN G ARROYO | 517 E CENTER ST APT 257 | | | | ANAHEIM | CA | 92805-3293 | |
| 6131667 | JOAQUIN MANUEL | Address on file | | | | | | | |
| 4942904 | Joaquin, Allan | 1295 W FREMONT AVE | | | | FRESNO | CA | 93711 | |
| 4952319 | Joaquin, Brad | Address on file | | | | | | | |
| 4983491 | Joaquin, Pacifico | Address on file | | | | | | | |
| 4976217 | Joaquin, Thomas | 0331 LAKE ALMANOR WEST DR | 11800 Lake Wildwood Drive | | | Penn Valley | CA | 95946 | |
| 6077250 | Joaquin, Thomas | Address on file | | | | | | | |
| 6131397 | JOB GARY D & CARON A JT | Address on file | | | | | | | |
| 6141677 | JOB MICHAEL & ANGIE | Address on file | | | | | | | |
| 4923289 | JOB PERFORMANCE SYSTEMS INC | 100  N Pitt ST Ste 420 | | | | ALEXANDRIA | VA | 22314-3141 | |
| 6011473 | JOB PERFORMANCE SYSTEMS INC | 100 N PITT ST STE 425 | | | | ALEXANDRIA | VA | 22314 | |
| 7326004 | Job, Heidi Eva | Address on file | | | | | | | |
| 7223253 | Job, Joni Marie | Address on file | | | | | | | |
| 4980591 | Jobe, Marie | Address on file | | | | | | | |
| 4996033 | Jobe, Ronald | Address on file | | | | | | | |
| 4913402 | Jobe, Ronald Wade | Address on file | | | | | | | |
| 4955678 | Jobe, Stephanie | Address on file | | | | | | | |
| 4954559 | Jobe, Zikarra Ariea | Address on file | | | | | | | |
| 6013774 | JOBEE FARRER | Address on file | | | | | | | |
| 7142296 | Jobee Farrer | Address on file | | | | | | | |
| 4923290 | JOBS AND HOUSING COALITION | 300 FRANK OGAWA PLAZA STE 460 | | | | OAKLAND | CA | 94612 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160295 | JOBSON, STEVEN BELL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983633 | Jobst, George | Address on file | | | | | | | |
| 6084262 | JOBVITE INC | 1300 S EL CAMINO REAL # 400 | | | | SAN MATEO | CA | 94402 | |
| 7769588 | JOCELYN A KRUSE & | ROBERT C KRUSE | JT TEN | 9138 WHITALL LN | | GROSSE ILE | MI | 48138-1223 | |
| 7199645 | JOCELYN BROWN | Address on file | | | | | | | |
| 7195422 | Jocelyn Jackson Beauregard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195422 | Jocelyn Jackson Beauregard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770454 | JOCELYN M LUK | 787 40TH AVE | | | | SAN FRANCISCO | CA | 94121-3314 | |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | Address on file | | | | | | | |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | Address on file | | | | | | | |
| 7184273 | Jocelyn Venable-Schmidt | Address on file | | | | | | | |
| 4969700 | Jochum, Bernhard | Address on file | | | | | | | |
| 5962533 | Jocy Williams | Address on file | | | | | | | |
| 5962532 | Jocy Williams | Address on file | | | | | | | |
| 5962534 | Jocy Williams | Address on file | | | | | | | |
| 5962535 | Jocy Williams | Address on file | | | | | | | |
| 7168962 | Jodee Ann Ell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144118 | Jodi Bernice Reich | Address on file | | | | | | | |
| 7188399 | Jodi Blair Cress | Address on file | | | | | | | |
| 5924242 | Jodi C World | Address on file | | | | | | | |
| 5924241 | Jodi C World | Address on file | | | | | | | |
| 5924238 | Jodi C World | Address on file | | | | | | | |
| 5924240 | Jodi C World | Address on file | | | | | | | |
| 5924239 | Jodi C World | Address on file | | | | | | | |
| 5962541 | Jodi Dalton | Address on file | | | | | | | |
| 7195015 | Jodi Kathleen Walp | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195015 | Jodi Kathleen Walp | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7152851 | Jodi L Johnson | Address on file | | | | | | | |
| 7152851 | Jodi L Johnson | Address on file | | | | | | | |
| 7188400 | Jodi Leanne Seaholm | Address on file | | | | | | | |
| 7153847 | Jodi Lyn Carranza | Address on file | | | | | | | |
| 7153847 | Jodi Lyn Carranza | Address on file | | | | | | | |
| 7153318 | Jodi Lynn Beller | Address on file | | | | | | | |
| 7153318 | Jodi Lynn Beller | Address on file | | | | | | | |
| 7780461 | JODI M OWENS | 1846 ISLAND AVE APT 32 | | | | SAN DIEGO | CA | 92102-2848 | |
| 7184445 | Jodi Marie Pavlovich | Address on file | | | | | | | |
| 5907644 | Jodi Poland | Address on file | | | | | | | |
| 5903914 | Jodi Poland | Address on file | | | | | | | |
| 7181353 | Jodi Poland | Address on file | | | | | | | |
| 7176635 | Jodi Poland | Address on file | | | | | | | |
| 7143118 | Jodi Ross | Address on file | | | | | | | |
| 7206014 | JODI SHEPPARD | Address on file | | | | | | | |
| 7200412 | JODI SHEPPARD, doing business as Jodi House Cleaning and Janitorial | Address on file | | | | | | | |
| 7205940 | JODI STATHAKIS | Address on file | | | | | | | |
| 5962544 | Jodi World | Address on file | | | | | | | |
| 5962543 | Jodi World | Address on file | | | | | | | |
| 5962545 | Jodi World | Address on file | | | | | | | |
| 5962546 | Jodi World | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962542 | Jodi World | Address on file | | | | | | | |
| 7327918 | Jodie White | 2320 Maho Bay Circle | | | | Pittsburg | CA | 94565 | |
| 4994919 | Jodsaas Jr., Ronald | Address on file | | | | | | | |
| 7766087 | JODY ANN FARRELL CUST | ERIC GLENN FARRELL | CA UNIF TRANSFERS MIN ACT | 250 WILLOW AVE | | MILLBRAE | CA | 94030-2537 | |
| 7143816 | Jody Ann Murphy | Address on file | | | | | | | |
| 7141325 | Jody Ann Wimmer | Address on file | | | | | | | |
| 7197667 | JODY C ROMERO | Address on file | | | | | | | |
| 7327259 | Jody Cacciatore | Address on file | | | | | | | |
| 7143030 | Jody Fraticelli | Address on file | | | | | | | |
| 7327734 | Jody Fraticelli, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Address on file | | | | | | | |
| 5924252 | Jody Hartley | Address on file | | | | | | | |
| 5924253 | Jody Hartley | Address on file | | | | | | | |
| 5924250 | Jody Hartley | Address on file | | | | | | | |
| 7194591 | Jody Hartley | Address on file | | | | | | | |
| 5924251 | Jody Hartley | Address on file | | | | | | | |
| 7194591 | Jody Hartley | Address on file | | | | | | | |
| 7200915 | Jody Jones | Address on file | | | | | | | |
| 7200914 | JODY JONES | Address on file | | | | | | | |
| 7200914 | JODY JONES | Address on file | | | | | | | |
| 7782174 | JODY LON MILLARD | PO BOX 623 | | | | SIMI VALLEY | CA | 93062-0623 | |
| 7776599 | JODY W REED | 1903 DUCKABUSH RD | | | | BRINNON | WA | 98320-9623 | |
| 7778508 | JODY WURST TTEE | ALBRIGHT FAMILY TRUST U/A | DTD 05/01/1997 | 1909 PATAGONIA ST | | HENDERSON | NV | 89012-3214 | |
| 7762518 | JOE BACCHETTO JR & | MARY V BACCHETTO JT TEN | 697 BARNESON AVE | | | SAN MATEO | CA | 94402-3436 | |
| 7188401 | Joe C Allen | Address on file | | | | | | | |
| 6084263 | JOE COVER & SONS INC | 19290 CHEROKEE RD | | | | TUOLUMNE | CA | 95379 | |
| 7773260 | JOE D QUERCIA TR UA JUL 21 98 | JOE D QUERCIA TRUST | 2309 E OMAHA AVE | | | FRESNO | CA | 93720-0467 | |
| 7781280 | JOE D WHITE ADM | EST MARGARET E CONNOLLY | 3849 ESPERANZA DR | | | SACRAMENTO | CA | 95864-2970 | |
| 7143143 | Joe F Cadero | Address on file | | | | | | | |
| 7764334 | JOE G CHIN | 754 SW 37TH ST | | | | SAN ANTONIO | TX | 78237-2612 | |
| 7766102 | JOE G FAT & SUE M FAT TR JOE & | SUE FAT | LIVING TRUST UA JAN 26 96 | 5213 MORRO BAY DR | | CARMICHAEL | CA | 95608-5442 | |
| 7164095 | JOE GONSALVES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163488 | JOE GOZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7184741 | Joe Gozza | Address on file | | | | | | | |
| 7768747 | JOE HAMMOND  TR | UA AUG 04 10 THE JOE HAMMOND AND | IDA LEE HAMMOND REVOCABLE TRUST | 909 DAIRY AVE | | CORCORAN | CA | 93212-2113 | |
| 4938754 | Joe Heidrick Enterprises-Charter, Allison | 36826 County Road 24 | | | | Woodland | CA | 95695 | |
| 7141723 | Joe Hijinio Padilla | Address on file | | | | | | | |
| 7768547 | JOE JACOBIN & | LINDA L JACOBIN JT TEN | 4822 S JUNEAU ST | | | SEATTLE | WA | 98118-2848 | |
| 7774556 | JOE L SEMAS | 7315 INGLEWOOD AVE | | | | STOCKTON | CA | 95207-2712 | |
| 7325821 | Joe L. Castro | Address on file | | | | | | | |
| 6013775 | JOE MARCELINO | Address on file | | | | | | | |
| 7164361 | JOE MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7326046 | Joe Nelson | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769332 | JOE NITA KIRK TRUST | Address on file | | | | | | | |
| 5962553 | Joe Norkin | Address on file | | | | | | | |
| 5962551 | Joe Norkin | Address on file | | | | | | | |
| 5962554 | Joe Norkin | Address on file | | | | | | | |
| 5962552 | Joe Norkin | Address on file | | | | | | | |
| 7772335 | JOE OKUNO CUST FOR BRUCE | OKUNO U/T CALIFORNIA UNIF | GIFT TO MIN ACT | 723 LINDEN AVE | | LOS ALTOS | CA | 94022-1630 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905196 | Joe Padilla | Address on file | | | | | | | |
| 5908734 | Joe Padilla | Address on file | | | | | | | |
| 5962557 | Joe Pennington | Address on file | | | | | | | |
| 5962555 | Joe Pennington | Address on file | | | | | | | |
| 5962558 | Joe Pennington | Address on file | | | | | | | |
| 5962556 | Joe Pennington | Address on file | | | | | | | |
| 5905253 | Joe Perez | Address on file | | | | | | | |
| 5908771 | Joe Perez | Address on file | | | | | | | |
| 7785568 | JOE R LAW | 3814 FAIRMONT AVE | | | | FAIRMONT | WV | 26554-5479 | |
| 7196634 | Joe S Dalla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196634 | Joe S Dalla | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786257 | JOE S SOLARI JR & ALICE J SOLARI TR | JOE S & ALICE J SOLARI 1990 TRUST | UA DEC 12 90 | 6302 FOPPIANO LN | | STOCKTON | CA | 95212-9407 | |
| 7768489 | JOE T ISHIDA & | FUMI ISHIDA JT TEN | PO BOX 126 | | | SAN MATEO | CA | 94401-0126 | |
| 7772707 | JOE T PEDRAS & | MARIE T PEDRAS JT TEN | 4331 W AVENUE 1 | | | ATWATER | CA | 95301-5691 | |
| 7774241 | JOE T SARTO CUST | M CYNTHIA SARTO UNIF | GIFT MIN ACT CALIF | 1019 SYLVAN DR | | SAN CARLOS | CA | 94070-2513 | |
| 7699745 | JOE T SARTO CUST | Address on file | | | | | | | |
| 6084284 | JOE TANTARDINO LOGGING INC JOE TANTARDINO | 961 PENINSULA DR | | | | LAKE ALMANOR | CA | 96137 | |
| 7785233 | JOE THOMSON & | RACHEL C THOMSON JT TEN | 612 SANDALWOOD ISLE | | | ALAMEDA | CA | 94501-5642 | |
| 7199402 | JOE VOGEL | Address on file | | | | | | | |
| 5962561 | Joe Webb | Address on file | | | | | | | |
| 5962562 | Joe Webb | Address on file | | | | | | | |
| 5962559 | Joe Webb | Address on file | | | | | | | |
| 5962560 | Joe Webb | Address on file | | | | | | | |
| 4963053 | Joe, Aaron | Address on file | | | | | | | |
| 4957671 | Joe, Andrew D | Address on file | | | | | | | |
| 4983227 | Joe, Howard | Address on file | | | | | | | |
| 4979231 | Joe, Irving | Address on file | | | | | | | |
| 4954789 | Joe, Nora | Address on file | | | | | | | |
| 4943186 | JOE, RONALD | 6800 GRAYSTONE LN | | | | SAN JOSE | CA | 95120 | |
| 5924269 | Joee N. Hingst | Address on file | | | | | | | |
| 5924267 | Joee N. Hingst | Address on file | | | | | | | |
| 5924266 | Joee N. Hingst | Address on file | | | | | | | |
| 7180931 | Joel  Aguayo | Address on file | | | | | | | |
| 7176211 | Joel  Aguayo | Address on file | | | | | | | |
| 7177081 | Joel  Hunter | Address on file | | | | | | | |
| 7196209 | Joel & Marilyn Hall Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | | 94104 | |
| 7779362 | JOEL & SHIRLEY SILVERSTEIN | TR UAD 5 19 99- JOEL & | SHIRLEY SILVERSTEIN TR JSP | 1349 17TH AVE | | SAN FRANCISCO | CA | 94122-1912 | |
| 5946413 | Joel Aguayo | Address on file | | | | | | | |
| 5945805 | Joel Aguayo | Address on file | | | | | | | |
| 5904467 | Joel Aguayo | Address on file | | | | | | | |
| 5906113 | Joel Chandler | Address on file | | | | | | | |
| 5909502 | Joel Chandler | Address on file | | | | | | | |
| 7188402 | Joel Daniel Kruger | Address on file | | | | | | | |
| 7462752 | Joel Darrus Burkett | Address on file | | | | | | | |
| 7181128 | Joel Derrick Hamann | Address on file | | | | | | | |
| 7176409 | Joel Derrick Hamann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163019 | JOEL DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5962570 | Joel Felice | Address on file | | | | | | | |
| 5962568 | Joel Felice | Address on file | | | | | | | |
| 5962571 | Joel Felice | Address on file | | | | | | | |
| 5962569 | Joel Felice | Address on file | | | | | | | |
| 7188403 | Joel Glen Spoolman | Address on file | | | | | | | |
| 5911086 | Joel Guzman | Address on file | | | | | | | |
| 5905659 | Joel Guzman | Address on file | | | | | | | |
| 5912551 | Joel Guzman | Address on file | | | | | | | |
| 5909119 | Joel Guzman | Address on file | | | | | | | |
| 5911961 | Joel Guzman | Address on file | | | | | | | |
| 7206084 | Joel H & Deborah L Dyar Trust | Address on file | | | | | | | |
| 7766144 | JOEL H FENSTER | 18432 LINNET ST | | | | TARZANA | CA | 91356-4206 | |
| 5946799 | Joel Hamann | Address on file | | | | | | | |
| 5904975 | Joel Hamann | Address on file | | | | | | | |
| 7775161 | JOEL HAROLD SPRINGER III | PO BOX 1506 | | | | SAN ANDREAS | CA | 95249-1506 | |
| 5903977 | Joel Horne | Address on file | | | | | | | |
| 5907703 | Joel Horne | Address on file | | | | | | | |
| 4923301 | JOEL HOROWITZ DC | PO Box 14767 | | | | OAKLAND | CA | 94614 | |
| 5962574 | Joel Houchin | Address on file | | | | | | | |
| 5962572 | Joel Houchin | Address on file | | | | | | | |
| 5962575 | Joel Houchin | Address on file | | | | | | | |
| 5962573 | Joel Houchin | Address on file | | | | | | | |
| 7140472 | Joel Howard Chandler | Address on file | | | | | | | |
| 7192406 | JOEL HUGH DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7175436 | Joel Isaac Barthelow | Address on file | | | | | | | |
| 7175436 | Joel Isaac Barthelow | Address on file | | | | | | | |
| 7699760 | JOEL JAY HARBAND | Address on file | | | | | | | |
| 7188404 | Joel Kenneth Degischer | Address on file | | | | | | | |
| 7780749 | JOEL LUTENBERG | 473 FDR DR APT K1701 | | | | NEW YORK | NY | 10002-2029 | |
| 7778371 | JOEL LUTENBERG & | JAN ROGERS CO-EXECS | ESTATE OF LEONARD LUTENBERG | 266 E BROADWAY | | NEW YORK | NY | 10002-5671 | |
| 7778624 | JOEL LUTENBERG & | JAN ROGERS JT TEN | 473 FDR DR APT 1701 | | | NEW YORK | NY | 10002-2029 | |
| 7197489 | Joel Michael Brown | Address on file | | | | | | | |
| 7197489 | Joel Michael Brown | Address on file | | | | | | | |
| 7777416 | JOEL MUCKLEROY & | JUDY DICKINSON JTTEN | PO BOX 722 | | | JOURDANTON | TX | 78026-0722 | |
| 7768822 | JOEL N JOHNSON | 997 E PINE KNOLL DR APT 316 | | | | FLAGSTAFF | AZ | 86001-3168 | |
| 7779352 | JOEL ORR TTEE | JOHN Y ORR TRUST | DTD 06/26/2014 | 3684 ARDILLA DR | | SANTA BARBARA | CA | 93105-4030 | |
| 7772075 | JOEL P NEWSOM & MARY CATHERINE | NEWSOM TR UA MAY 22 00 NEWSOM | LIVING TRUST | 1776 MARISOL DR | | VENTURA | CA | 93001-2308 | |
| 7784372 | JOEL PAHL DARDIS TR | JOEL PAHL DARDIS TRUST | UA MAY 15 96 | 524 W WALNUT ST | | STOCKTON | CA | 95204-5626 | |
| 7152740 | Joel Patrick Biggs | Address on file | | | | | | | |
| 7152740 | Joel Patrick Biggs | Address on file | | | | | | | |
| 7783478 | JOEL PATTERSON & CAROL | PATTERSON JT TEN | 1646 WHIPPLE AVE | | | REDWOOD CITY | CA | 94062-1642 | |
| 7200250 | JOEL PURVIS | Address on file | | | | | | | |
| 7175300 | Joel R. Guthrie | Address on file | | | | | | | |
| 7175300 | Joel R. Guthrie | Address on file | | | | | | | |
| 5903973 | Joel Ramsey | Address on file | | | | | | | |
| 7782309 | JOEL RIFFEL GROGAN | 2426 GRAHN DR | | | | SANTA ROSA | CA | 95404-2654 | |
| 5962577 | Joel Risley | Address on file | | | | | | | |
| 5962579 | Joel Risley | Address on file | | | | | | | |
| 5962576 | Joel Risley | Address on file | | | | | | | |
| 5962578 | Joel Risley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782612 | JOEL S WEIR TR UA 03/04/93 | THE WEIR TRUST | 2464 MORELLO HEIGHTS CIR | | | MARTINEZ | CA | 94553-3044 | |
| 7783765 | JOEL S WEIR TR UA 03/04/93 | THE WEIR TRUST | 65 GREEN ST | | | MARTINEZ | CA | 94553-2327 | |
| 7165311 | JOEL S. ERICKSON AND KAREN S. ERICKSON, AS TRUSTEES OF THE ERICKSON 2012 FAMILY TRUST (CREATED BY A DECLARATION OF TRUST DATED MARCH 28, 2012) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7779058 | JOEL SHEPPARD | 121 AMADOR CT | | | | OAKLEY | CA | 94561-3713 | |
| 7774790 | JOEL SILVERSTEIN & | SHIRLEY SILVERSTEIN JT TEN | 26415 W TINA LN | | | BUCKEYE | AZ | 85396-7938 | |
| 5924285 | Joel Sycks | Address on file | | | | | | | |
| 5924283 | Joel Sycks | Address on file | | | | | | | |
| 5924286 | Joel Sycks | Address on file | | | | | | | |
| 5924284 | Joel Sycks | Address on file | | | | | | | |
| 7781947 | JOEL T JONES & | KIM R JONES TR | UA 05 10 10 JOEL & KIM JONES 2010 FAMILY TRUST | 633 N TUXEDO AVE | | STOCKTON | CA | 95204-5239 | |
| 7144294 | Joel T. Superman | Address on file | | | | | | | |
| 7767678 | JOEL U HARRIS | 2512 SHREWSBURY RD | | | | UPPER ARLINGTON | OH | 43221-1123 | |
| 7141345 | Joel Vargas Razo | Address on file | | | | | | | |
| 7164412 | JOEL VAZQUEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4923304 | JOEL W RENBAUM MD INC | ORTHOPEDIC EVALUATION CENTER | PO Box 1380 | | | SUISUN CITY | CA | 94585-1380 | |
| 5962586 | Joel Wilkinson | Address on file | | | | | | | |
| 5962587 | Joel Wilkinson | Address on file | | | | | | | |
| 5962584 | Joel Wilkinson | Address on file | | | | | | | |
| 5962585 | Joel Wilkinson | Address on file | | | | | | | |
| 7143009 | Joel Wilkinson | Address on file | | | | | | | |
| 5924292 | Joel Wylder | Address on file | | | | | | | |
| 5924294 | Joel Wylder | Address on file | | | | | | | |
| 5924291 | Joel Wylder | Address on file | | | | | | | |
| 5924293 | Joel Wylder | Address on file | | | | | | | |
| 7188405 | Joel Wylder | Address on file | | | | | | | |
| 5962592 | Joella Castigan | Address on file | | | | | | | |
| 5924296 | Joelle Chinnock | Address on file | | | | | | | |
| 7699783 | JOELLE I NICHOLSON | Address on file | | | | | | | |
| 7768748 | JOELLE VOSSBRINK UA AUG 8 02 | THE JOELLE VOSSBRINK LIVING TRUST | 902 INDIAN WAY | | | NOVATO | CA | 94949-4940 | |
| 7192936 | JOELLE WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766691 | JOELLEN P GARBER | NO 3E | 2515 PRAIRIE AVE | | | EVANSTON | IL | 60201-2226 | |
| 7764422 | JOEN CINCOTTI | C/O KIM CINCOTTI | 3338 WILTON CREST CT | | | ALEXANDRIA | VA | 22310-2353 | |
| 4993822 | Joerger, Mark | Address on file | | | | | | | |
| 4987696 | Joerke, Linda | Address on file | | | | | | | |
| 4941326 | Joe's automobile-Zeidan, Joseph | 711 tennessee st | | | | vallejo | CA | 94590 | |
| 7767329 | JOESEPH B GROSS | 429 GIBSON AVE | | | | LEXINGTON | KY | 40504-2617 | |
| 7141279 | Joesph Allen Mills | Address on file | | | | | | | |
| 5962595 | Joesph Brazos | Address on file | | | | | | | |
| 5962598 | Joesph Brazos | Address on file | | | | | | | |
| 5962594 | Joesph Brazos | Address on file | | | | | | | |
| 5962597 | Joesph Brazos | Address on file | | | | | | | |
| 5962596 | Joesph Brazos | Address on file | | | | | | | |
| 7143788 | Joesph W. George | Address on file | | | | | | | |
| 4955977 | Joest, Sharie Lee | Address on file | | | | | | | |
| 7771602 | JOETTE L VEALE CUST | SABRINA ANNE MOEDER UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 682 SAN GABRIEL AVE | | MORGAN HILL | CA | 95037-7867 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143138 | Joette Marie Rose | Address on file | | | | | | | |
| 7189591 | Joey Daniel Brown | Address on file | | | | | | | |
| 7784107 | JOEY E LOEFFLER | 5664 SANIBEL DR APT B | | | | MINNETONKA | MN | 55343-9439 | |
| 7784595 | JOEY E LOEFFLER | 5664 SANIDEL DR | UNIT B | | | MINNETONKA | MN | 55343-9439 | |
| 7327723 | Joey Ishihara | Owner, Dunrite Automotive | 3952 Sebastopol Rd Apt 272, Apt 272 | | | Santa Rosa | CA | 95407 | |
| 7194361 | JOEY KUPIHEA | Address on file | | | | | | | |
| 5924305 | Joey Palomar | Address on file | | | | | | | |
| 5924304 | Joey Palomar | Address on file | | | | | | | |
| 5924306 | Joey Palomar | Address on file | | | | | | | |
| 5924307 | Joey Palomar | Address on file | | | | | | | |
| 5924303 | Joey Palomar | Address on file | | | | | | | |
| 7777033 | JOFFRE K WONG | 1181 PIPE DREAM CT | | | | SAN JOSE | CA | 95122-2617 | |
| 4973236 | joffre, fernando | Address on file | | | | | | | |
| 6122353 | Joga, Robert | Address on file | | | | | | | |
| 6058703 | Joga, Robert | Address on file | | | | | | | |
| 4972258 | Joga, Robert L | Address on file | | | | | | | |
| 4936958 | Jogopulos, Peter | 1053 Steven Drive | | | | Pittsburg | CA | 94565 | |
| 6145130 | JOHAL TEJI | Address on file | | | | | | | |
| 4969289 | Johal, Harpreet Singh | Address on file | | | | | | | |
| 7145825 | JOHAL, TEJI | Address on file | | | | | | | |
| 6132426 | JOHANN GREGORY & NIKKI | Address on file | | | | | | | |
| 5945775 | Johann Heinzl | Address on file | | | | | | | |
| 5949817 | Johann Heinzl | Address on file | | | | | | | |
| 5948754 | Johann Heinzl | Address on file | | | | | | | |
| 5903767 | Johann Heinzl | Address on file | | | | | | | |
| 7769556 | JOHANN KRENN | 3044 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94123-2375 | |
| 7183832 | Johanna  Hunter | Address on file | | | | | | | |
| 7177082 | Johanna  Hunter | Address on file | | | | | | | |
| 5924310 | Johanna Conway | Address on file | | | | | | | |
| 5924308 | Johanna Conway | Address on file | | | | | | | |
| 5924311 | Johanna Conway | Address on file | | | | | | | |
| 5924309 | Johanna Conway | Address on file | | | | | | | |
| 7783215 | JOHANNA G KLINGERMAN | 173 LORETTO COURT | | | | CLAREMONT | CA | 91711-1739 | |
| 7782511 | JOHANNA G KLINGERMAN | 173 W LORETTO CT | | | | CLAREMONT | CA | 91711-1739 | |
| 7327588 | Johanna Glaser | 212 Meadowcroft Way | | | | Santa Rosa | OR | 95403 | |
| 7699801 | JOHANNA M CASH | Address on file | | | | | | | |
| 7142028 | Johanna Susan Mulder | Address on file | | | | | | | |
| 7175356 | Johanna T. Kern | Address on file | | | | | | | |
| 7175356 | Johanna T. Kern | Address on file | | | | | | | |
| 4984888 | Johannaber, Larry | Address on file | | | | | | | |
| 4959560 | Johannes, Greg | Address on file | | | | | | | |
| 4939568 | Johannes, Patricia | 1912 Minnesota Street | | | | Fairfield | CA | 94533 | |
| 4926061 | JOHANNESEN, NORMAN | PO Box 24 | | | | WHITEHORN | CA | 95589 | |
| 6084285 | Johannesen, Norman (Andy) | Address on file | | | | | | | |
| 4996964 | Johannessen, Mary | Address on file | | | | | | | |
| 4913077 | Johannessen, Mary Eileen | Address on file | | | | | | | |
| 7272592 | Johannessen, Olav | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139830 | JOHANNSEN DONALD L TR & JOHANNSEN JANETTE M TR | Address on file | | | | | | | |
| 4981735 | Johannsen, Donald | Address on file | | | | | | | |
| 6141464 | JOHANSEN JAMES & KAREN | Address on file | | | | | | | |
| 4981773 | Johansen, Donald | Address on file | | | | | | | |
| 4973371 | Johansen, Erik Neal | Address on file | | | | | | | |
| 4979949 | Johansen, Glenn | Address on file | | | | | | | |
| 7140331 | JOHANSEN, JAMES M | Address on file | | | | | | | |
| 4985795 | Johanson, Laura | Address on file | | | | | | | |
| 4997848 | Johanson, Linda | Address on file | | | | | | | |
| 4943631 | Johanson, Sarah | 3428 Hiatt Dr. | | | | Redding | CA | 96001 | |
| 4983783 | Johansson, Constance | Address on file | | | | | | | |
| 7324797 | Johansson, John O. | Address on file | | | | | | | |
| 7324797 | Johansson, John O. | Address on file | | | | | | | |
| 6084286 | JOHAUL, DALJEET SINGH | Address on file | | | | | | | |
| 4923308 | JOHL COMPANY | 9244 OROVILLE HWY | | | | MARYSVILLE | CA | 95901 | |
| 6084287 | Johl Petroleum Inc | 253 Polaris Avenue | Daniel Daly, Sr. Energy Manager | | | Mountain View | CA | 94043 | |
| 4939612 | Johmann, Brian | 5106 Charlotte Way | | | | Livermore | CA | 94550 | |
| 7187574 | John  Allen | Address on file | | | | | | | |
| 7196637 | John  Andrew Kessler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196637 | John  Andrew Kessler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153700 | John  Arthur Heywood | Address on file | | | | | | | |
| 7153700 | John  Arthur Heywood | Address on file | | | | | | | |
| 7141581 | John  Chester Fields | Address on file | | | | | | | |
| 7181053 | John  Crawford | Address on file | | | | | | | |
| 7195586 | John  D Turman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195586 | John  D Turman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175600 | John  D.  Schwarz SR | Address on file | | | | | | | |
| 7175600 | John  D.  Schwarz SR | Address on file | | | | | | | |
| 7195620 | John  F Coger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195620 | John  F Coger | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175502 | John  F.  McDermott, Jr. | Address on file | | | | | | | |
| 7175502 | John  F.  McDermott, Jr. | Address on file | | | | | | | |
| 7181107 | John  Freitas III | Address on file | | | | | | | |
| 7176387 | John  Freitas III | Address on file | | | | | | | |
| 7183710 | John  Given | Address on file | | | | | | | |
| 7176960 | John  Given | Address on file | | | | | | | |
| 7183649 | John  Glickman | Address on file | | | | | | | |
| 7181149 | John  Hicks | Address on file | | | | | | | |
| 7176431 | John  Hicks | Address on file | | | | | | | |
| 7177296 | John  Kennedy | Address on file | | | | | | | |
| 7183765 | John  Mason | Address on file | | | | | | | |
| 7177015 | John  Mason | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141196 | John  Miklaucic | Address on file | | | | | | | |
| 7196638 | John  Rudderow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196638 | John  Rudderow | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142632 | John  T Lewis | Address on file | | | | | | | |
| 7187578 | John  Thill | Address on file | | | | | | | |
| 7143359 | John  W Fischbach | Address on file | | | | | | | |
| 7194569 | John  Wyllie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194569 | John  Wyllie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199722 | JOHN & DELIA MCGARVA TRUST | Address on file | | | | | | | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Address on file | | | | | | | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Address on file | | | | | | | |
| 4974768 | John & Kathleen Brownlie | 17890 Butte Mountain Road | | | | Jackson | CA | 95642 | |
| 7308958 | John & Leeann Sutherland | John & Leean Sutherland | 647 Lasuen St | | | Sonoma | CA | 95476 | |
| 7762184 | JOHN A ALIOTO CUST | GREGORY JOHN ALIOTO | UNIF GIFT MIN ACT CA | 12885 STARWOOD LN | | SAN DIEGO | CA | 92131-4211 | |
| 4923310 | JOHN A AMBROSINO DPM INC | CONTRA COSTA FOOT & ANKLE CENTER | 2281 EAST ST | | | CONCORD | CA | 94520 | |
| 7762406 | JOHN A ARNOLD & DOROTHY L ARNOLD | TR ARNOLD TRUST | UA MAR 22 93 | 1250 W 15TH LN | | APACHE JUNCTION | AZ | 85120-6226 | |
| 7782720 | JOHN A BELL & R FRANCES BELL TR | BELL FAMILY TRUST UA JUN 3 93 | 2 HAYFIELDS RD # T | | | PORTOLA VALLEY | CA | 94028-7202 | |
| 4933041 | John A Bloom, A Professional Corporation | 2101 4th Street | | | | Santa Rosa | CA | 95404-3208 | |
| 7768758 | JOHN A BORES & MARY LOU BORES TR | UA OCT 07 91 THE JOHN A BORES | LOVING TRUST | 11584 COUNTY ROAD 32 | | BELLEVUE | OH | 44811-8810 | |
| 7763323 | JOHN A BORGES | PO BOX 1176 | | | | SHADY COVE | OR | 97539-1176 | |
| 7785432 | JOHN A BOWLES TR JOHN A BOWLES | JOHN A BOWLES TRUST | UA MAY 1 90 | 4631 THOMAS LAKE HARRIS DR UNIT 125 | | SANTA ROSA | CA | 95403-0191 | |
| 7763410 | JOHN A BRADLEY | C/O DOROTHY L BRADLEY | 1282 LEAR LN | | | TUSTIN | CA | 92780-4546 | |
| 7763529 | JOHN A BRINKMANN | 107 STROUSE CT | | | | FOLSOM | CA | 95630-2236 | |
| 7763533 | JOHN A BRINTON | 1644 CHARLES TOWN RD | | | | LEESVILLE | SC | 29070-9670 | |
| 7763970 | JOHN A CARDONA | 7715 AMBER WAY | | | | STOCKTON | CA | 95207-1605 | |
| 7764411 | JOHN A CIANO & | PATRICIA CIANO JT TEN | 1244 SHARON PARK DR | | | MENLO PARK | CA | 94025-7030 | |
| 7764568 | JOHN A COLE CUST | DINA AL-MARIA COLE | UNIF GIFT MIN ACT CALIF | 9 ANCHOR LN | | SAN CARLOS | CA | 94070-1801 | |
| 7764925 | JOHN A CUNNINGHAM | 38 FAIRVIEW AVE | | | | BRISTOL | CT | 06010-7308 | |
| 7765651 | JOHN A DUFFY & | DENISE M DUFFY JT TEN | 2578 FERN MEADOW CIR | | | CARSON CITY | NV | 89703-8447 | |
| 7766199 | JOHN A FILIPPONE | PO BOX 532 | | | | SEDRO WOOLLEY | WA | 98284-0532 | |
| 7766685 | JOHN A GANSLOSER TR | GANSLOSER FAMILY TRUST A | UA OCT 23 93 | 62 MAPLEWOOD DR | | SAN RAFAEL | CA | 94901-1471 | |
| 7767128 | JOHN A GOULART & | NANCY J GOULART JT TEN | P O BOX 464 | 631 GRAY TER | | NORTH DIGHTON | MA | 02764-1842 | |
| 7767153 | JOHN A GRAFFIGNA | PO BOX 150 | | | | LODI | CA | 95241-0150 | |
| 7767496 | JOHN A HALLEY | 3334 COVEY CT | | | | FORTUNA | CA | 95540-3468 | |
| 7767804 | JOHN A HEALY III | PO BOX 365 | | | | WESTFORD | MA | 01886-0365 | |
| 7768192 | JOHN A HOM | 800 VIA PALO LINDA | | | | FAIRFIELD | CA | 94534-1538 | |
| 7768278 | JOHN A HOWARD & | TONI D HOWARD | COMMUNITY PROPERTY | 20378 PENHOLLOW LN | | BEND | OR | 97702-3348 | |
| 7768366 | JOHN A HUNT & MARK A HUNT & | RANDOLPH J HUNT JT TEN | 8807 HARROW DR | | | PARMA | OH | 44129-1726 | |
| 7769280 | JOHN A KINCANON CUST | LARA WHITNEY KINCANON | UNIF GIFT MIN ACT VA | 421 WATERVIEW ST | | PLAYA DEL REY | CA | 90293-8052 | |
| 7778866 | JOHN A LEITH TTEE | THE LUCY G CARTER TR UA DTD 02/09/1995 | TAYLOR GANSON & PERRIN LLP | 160 FEDERAL ST FL 20 | | BOSTON | MA | 02110-1700 | |
| 7770040 | JOHN A LEO & | CLAUDIA W LEO JT TEN | 833 LAPORTE AVE | PO BOX 302 | | EAGLES MERE | PA | 17731-0302 | |
| 7770313 | JOHN A LONG CUST | KELLI L LONG | UNIF GIFT MIN ACT CA | 4960 MAHALO DR | | EUGENE | OR | 97405-4610 | |
| 4935184 | John A Lusardi DDS, John Christine Lusardi | 101 No. San Mateo Drive | | | | San Mateo | CA | 94401 | |
| 7770630 | JOHN A MAIDA & DELORIS J MAIDA TR | JOHN A & DELORIS J MAIDA LIVING | TRUST UA AUG 5 91 | 11321 CANON VISTA AVE | | SAN JOSE | CA | 95127-1320 | |
| 7770647 | JOHN A MALEK | 13085 FRANKLIN AVE | | | | MOUNTAIN VIEW | CA | 94040-3922 | |
| 7770681 | JOHN A MANEATIS | 6287 DEL ORO RD | | | | GRANITE BAY | CA | 95746-9008 | |
| 7770781 | JOHN A MARINO & | TERESA M MARINO JT TEN | 6 SELLINGS CT | | | WALNUT CREEK | CA | 94596-5836 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7770881 | JOHN A MARTORELLI | 50 EAST ST | | | | STAFFORD SPRINGS | CT | 06076-1243 | |
| 7786876 | JOHN A MATEJA | 2345 LUCERNE DR | | | | SAN DIEGO | CA | 92106-1215 | |
| 7784648 | JOHN A MENDOSA | PO BOX 306 | | | | PLACERVILLE | CA | 95667-0306 | |
| 7771902 | JOHN A MYERS | 572 AMBERWOOD WAY | | | | LIVERMORE | CA | 94551-7513 | |
| 7784685 | JOHN A NOLL | 10671 STARGATE LN | | | | CINCINNATI | OH | 45240-3536 | |
| 7772711 | JOHN A PEDRONCELLI TR | JOHN A PEDRONCELLI SEPARATE TRUST | UA AUG 30 96 | 22100 WALLING RD | | GEYSERVILLE | CA | 95441-9545 | |
| 7772791 | JOHN A PETCOFF | PO BOX 250774 | | | | MILWAUKEE | WI | 53225-6511 | |
| 4923319 | JOHN A QUESADA CHIROPRACTIC | JOHN A QUESADA | 2901 LONE TREE WY STE B D | | | ANTIOCH | CA | 94509 | |
| 7773315 | JOHN A RAFTER JR | 4420 SW 55TH PL | | | | PORTLAND | OR | 97221-2065 | |
| 7773632 | JOHN A RIDDLE & ANITA LYNN | RIDDLE JT TEN | 2075 E TIVOLI HILLS CT | | | DRAPER | UT | 84020-6100 | |
| 7788884 | JOHN A SHEA TTEE | THE SHEA FAM TR | UA DTD 05 24 2012 | PO BOX 1422 | | TWAIN HARTE | CA | 95383-1422 | |
| 7774859 | JOHN A SIRMAN & | DOROTHY K SIRMAN JT TEN | 2555 W BLUFF AVE UNIT 131 | | | FRESNO | CA | 93711-0381 | |
| 7774872 | JOHN A SKERL CUST | NATHAN LOUIS SKERL UNIF | GIFT MIN ACT CA | 714 FIELDSTONE LN | | ENCINITAS | CA | 92024-5628 | |
| 7775097 | JOHN A SOTO & | MARY S SOTO JT TEN | 16919 INVERURIE RD | | | LAKE OSWEGO | OR | 97035-5232 | |
| 7783665 | JOHN A SPROUL JR | 601 W YANDELL 25 | | | | EL PASO | TX | 79902-3867 | |
| 7775287 | JOHN A STEVENS | C/O MARGARET STEVENS | PO BOX 65 | | | MAGALIA | CA | 95954-0065 | |
| 7775459 | JOHN A SULLIVAN | 188 YETTER RD | | | | MYSTIC | CT | 06355-1028 | |
| 7778365 | JOHN A THOMS & | PATRICIA M THOMS JT TEN | 38 TIMOTHY FIELD RD | | | NEW PROVIDENCE | NJ | 07974-1237 | |
| 7778366 | JOHN A THOMS TTEE | ARTICLE THIRD TRUST FBO | GEORGE E THOMS DTD 09/02/2013 | 38 TIMOTHY FIELD RD | | NEW PROVIDENCE | NJ | 07974-1237 | |
| 7776413 | JOHN A WALICKI | 9 LINCOLN DR | | | | POUGHKEEPSIE | NY | 12601-6003 | |
| 7776497 | JOHN A WAPENSKY & TANYA JEAN | WAPENSKY TR JOHN A WAPENSKY & | TANYA JEAN WAPENSKY REVOCABLE TRUST UA MAR 25 93 | 419 BAYVIEW AVE | | MILLBRAE | CA | 94030-1105 | |
| 7784862 | JOHN A WIGHOLM & | RHODA S WIGHOLM JT TEN | 18292 MAFFEY DR | | | CASTRO VALLEY | CA | 94546-2217 | |
| 7175624 | John A. Burrone | Address on file | | | | | | | |
| 7175624 | John A. Burrone | Address on file | | | | | | | |
| 7165322 | JOHN A. GANSEL AND SUSAN G. GANSEL, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEE, OF THE 1998 GANSEL FAMILY TRUST UNDER DECLARATION DATED SEPTEMBER 11, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165327 | JOHN A. GRAVES AND KIM C. GRAVES, TRUSTEES OR SUCCESSOR TRUSTEES OF THE JOHN A. GRAVES AND KIM C. GRAVES TRUST DATED JULY 17, 1997 AND RESTATED NOVEMBER 9, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7195072 | John Aaron Hamby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195072 | John Aaron Hamby | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7699886 | JOHN ABERNATHY CUST | Address on file | | | | | | | |
| 7762053 | JOHN ACHZIGER | 2920 MAISON WAY | | | | SACRAMENTO | CA | 95864-2544 | |
| 7199745 | JOHN ADAMS | Address on file | | | | | | | |
| 7782905 | JOHN ALAN DIETRICH | 626 MAIN ST | | | | SANTA CLARA | CA | 95050-5409 | |
| 7153447 | John Alan Richardson | Address on file | | | | | | | |
| 7153447 | John Alan Richardson | Address on file | | | | | | | |
| 7787311 | JOHN ALAN SHERMAN | 5756 VALLEY OAK DR | | | | HOLLYWOOD | CA | 90068-3649 | |
| 7775421 | JOHN ALAN STURA | PMB 252 | 423 BROADWAY | | | MILLBRAE | CA | 94030-1905 | |
| 7168948 | John Albert Burger | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770005 | JOHN ALBERT LEGNITTO | 20 BOTHIN RD | | | | FAIRFAX | CA | 94930-1403 | |
| 7787061 | JOHN ALES | 924 MCGUIRE DRIVE | | | | MODESTO | CA | 95355 | |
| 7772110 | JOHN ALFRED NICHOLSON | 14 AMBERWOOD CT | | | | BOURNE | MA | 02532-8324 | |
| 7763079 | JOHN ALLAN BIER | 260 PARKSIDE DR | | | | PALO ALTO | CA | 94306-4530 | |
| 7785133 | JOHN ALLEN BOWLES | TR UA MAR 24 02 | THE JOHN ALLEN BOWLES TRUST | 4631 THOMAS LAKE HARRIS DR UNIT 125 | | SANTA ROSA | CA | 95403-0191 | |
| 7785543 | JOHN ALLEN BOWLES TR UA MAR 24 02 | JOHN ALLEN BOWLES TRUST | 4631 THOMAS LAKE HARRIS DR UNIT 125 | | | SANTA ROSA | CA | 95403-0191 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116116 | John Allen Dye | c/o Lisa Olsen | 2549 Lagoon Court | | | Lakeport | CA | 95453 | |
| 7145248 | John Allen Gunderson | Address on file | | | | | | | |
| 7160706 | JOHN AND CAROLE MONTGOMERY FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168155 | JOHN AND CATHLEEN VICINI AS TRUSTEES OF THE VICINI FAMILY TRUST, Dated December 4, 2002 | Address on file | | | | | | | |
| 7165665 | John and Cydney Biagiotti, Trustees of the John Biagiotti and Cydney Biagiotti Joint Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7469937 | John and Donna McClung Trust dated 2004 | Address on file | | | | | | | |
| 7144900 | John and Jayette Williams Family Trust | Address on file | | | | | | | |
| 7192985 | John and Jody Wimmer Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192985 | John and Jody Wimmer Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6161458 | JOHN AND NAOMI CARLTON FAMILY TRUST | Attn: James Carlton | P.O. Box 291 | | | BURNEY | CA | 96013 | |
| 7192826 | JOHN ANDERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169345 | John Andre Hixon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5962608 | John Andrew an individual | Address on file | | | | | | | |
| 7196858 | John Andrew Overn | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196858 | John Andrew Overn | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7142265 | John Anthony Allen | Address on file | | | | | | | |
| 7766310 | JOHN ANTHONY FOGGIATO & DONNA | RAE FOGGIATO JT TEN | 301 MARY BELLE WAY | | | ANGELS CAMP | CA | 95222-9780 | |
| 7195372 | John Anthony Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195372 | John Anthony Martin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142379 | John Anthony Waldner | Address on file | | | | | | | |
| 7785391 | JOHN ANTHONY WISE & | DEANNA J WISE JT TEN | 11561 SE FALBROOK DR | | | CLACKAMAS | OR | 97015-8612 | |
| 7785736 | JOHN ANTHONY WISE & | DEANNA J WISE JT TEN | 3830 SOUTHEAST 153RD AVENUE | | | PORTLAND | OR | 97236-2240 | |
| 7195377 | John Armour Ericson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195377 | John Armour Ericson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782689 | JOHN ARNIM | 1623 HORSESHOE DR | | | | PUEBLO | CO | 81001-2033 | |
| 7194898 | John Arthur Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194898 | John Arthur Fitzgerald | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196212 | JOHN ARTHUR MCDOUGALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196996 | John Arthur Werwie | Address on file | | | | | | | |
| 7196996 | John Arthur Werwie | Address on file | | | | | | | |
| 6084289 | John Ashford (dba The Hawthorn Group) | 625 Slaters Lane Suite 100 | | | | Alexandria | VA | 22314 | |
| 7197617 | JOHN ATHEY | Address on file | | | | | | | |
| 7153721 | John Austin deCoup-Crank | Address on file | | | | | | | |
| 7153721 | John Austin deCoup-Crank | Address on file | | | | | | | |
| 7166076 | JOHN AYLMER ENGLISH, JR., AS TRUSTEE OF THE BYPASS TRUST UNDER THE JOHN AND JENNIFER ENGLISH TRUST, DATED MARCH 19, 2009 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7777843 | JOHN B BOLCATO JR | 7818 WENDY LN | | | | PORTAGE | MI | 49024-4964 | |
| 7764081 | JOHN B CASEY | 150 EDGEWATER DR E | | | | EAST FALMOUTH | MA | 02536-6455 | |
| 7786010 | JOHN B EDDY | 1566 GATE LANE | | | | PARADISE | CA | 95969-2319 | |
| 7785823 | JOHN B EDDY | 5900 CANYON VIEW DR APT 237 | | | | PARADISE | CA | 95969-5564 | |
| 7699922 | JOHN B EDDY & | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766023 | JOHN B EVANS II | 1600 WEST LOOP S STE 2610 | | | | HOUSTON | TX | 77027-3051 | |
| 7766693 | JOHN B GARCIA JR & | IRENE J GARCIA TR GARCIA FAMILY | TRUST UA MAR 10 94 | 22 CADILLAC DR APT 244 | | SACRAMENTO | CA | 95825-8346 | |
| 7768289 | JOHN B HOWELL | 2335 N 3RD ST | | | | SHEBOYGAN | WI | 53083-5004 | |
| 7769487 | JOHN B KOPP & | LANELLE R KOPP JT TEN | 111 ACUFF LN # 208 | | | CLINTON | TN | 37716-6892 | |
| 7769507 | JOHN B KOUGHAN | PO BOX 2194 | | | | GRANTS PASS | OR | 97528-0276 | |
| 7769537 | JOHN B KRAMER & | GLORIA D KRAMER JT TEN | 1706 GUNNING DR | | | WILMINGTON | DE | 19803-3926 | |
| 7770259 | JOHN B LOAGUE & LILLIAN D LOAGUE | TR | LOAGUE TRUST UA FEB 12 96 | 5731 LEWIS WAY | | CONCORD | CA | 94521-4826 | |
| 7773001 | JOHN B M PLACE TR | PLACE FAMILY TRUST | 34 POND LN | | | BRYN MAWR | PA | 19010-1772 | |
| 7770835 | JOHN B MARSTON | 18 GLEN DR | | | | PROVIDENCE | RI | 02906-4823 | |
| 7772349 | JOHN B OLIVEIRA & | MARGARET A OLIVEIRA JT TEN | 4111 BARHAM AVE | | | CORNING | CA | 96021-9744 | |
| 7772640 | JOHN B PATTERSON & | FRANCES PATTERSON JT TEN | C/O KAY M ROBERTS | 2214 ALTURAS DR | | BAKERSFIELD | CA | 93305-2916 | |
| 7773839 | JOHN B REINERO | 2045 MONTECITO AVE | | | | SANTA ROSA | CA | 95404-3013 | |
| 6084290 | JOHN B RUDY CO | 1815 S ANDERSON AVE | | | | COMPTON | CA | 90220 | |
| 4923327 | JOHN B RUDY COMPANY | PO Box 844165 | | | | LOS ANGELES | CA | 90084-4165 | |
| 7775427 | JOHN B STURLA | 15 SAN ANDREAS DR | | | | DANVILLE | CA | 94506-2035 | |
| 7143353 | John B Toone | Address on file | | | | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John  Wulff) | Address on file | | | | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John  Wulff) | Address on file | | | | | | | |
| 7192457 | JOHN BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6013852 | JOHN BANKS | Address on file | | | | | | | |
| 7762704 | JOHN BARRETT CUST | ANDREW J BARRETT | UNIF GIFT MIN ACT IL | 17458 HARVEST HILL DR | | ORLAND PARK | IL | 60467-7565 | |
| 7762705 | JOHN BARRETT CUST | ANNE M BARRETT | UNIF GIFT MIN ACT IL | 745 N OAK PARK AVE | | OAK PARK | IL | 60302-1536 | |
| 5924315 | John Barrie | Address on file | | | | | | | |
| 5924313 | John Barrie | Address on file | | | | | | | |
| 5924316 | John Barrie | Address on file | | | | | | | |
| 5924314 | John Barrie | Address on file | | | | | | | |
| 5962615 | John Barry Ludlow | Address on file | | | | | | | |
| 5962617 | John Barry Ludlow | Address on file | | | | | | | |
| 5962614 | John Barry Ludlow | Address on file | | | | | | | |
| 5962616 | John Barry Ludlow | Address on file | | | | | | | |
| 7192608 | JOHN BECKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762908 | JOHN BENDER | 2615 SAN PABLO AVE | | | | PINOLE | CA | 94564-1310 | |
| 7781090 | JOHN BERNARD JOHNSON & | PATRICIA EILEEN JOHNSON TRUA 08 03 12 JOHN BERNARD JOHNSON & | PATRICIA EILEEN JOHNSON REV TRUST | 123 E 2ND AVE APT 608 | | SALT LAKE CITY | UT | 84103-4755 | |
| 7781249 | JOHN BEZMALINOVIC TR | UA 11 11 10 | THE JOAN L VORIS LIVING TRUST | 5267 N PLEASANT AVE | | FRESNO | CA | 93711-2713 | |
| 7165664 | John Biagiotti | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94108 | |
| 7787230 | JOHN BIDEGAIN | 8717 TOWNSHIP RD | | | | LIVE OAK | CA | 95953-9718 | |
| 7188406 | John Birch | Address on file | | | | | | | |
| 7184481 | John Blacklock | Address on file | | | | | | | |
| 7763258 | JOHN BOLCATO & | PETER V BOLCATO & | JOHN M BOLCATO JT TEN | 7818 WENDY LN | | PORTAGE | MI | 49024-4964 | |
| 7784317 | JOHN BORDMAN | PO BOX 292 | | | | DUNLAP | CA | 93621-0292 | |
| 5906227 | John Bostock | Address on file | | | | | | | |
| 5902208 | John Bostock | Address on file | | | | | | | |
| 5909611 | John Bostock | Address on file | | | | | | | |
| 6077794 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | PO BOX 5381 | | | Oakland | CA | 94605 | |
| 4974807 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | PO BOX 5381 | | | Oakland | CA | 94605-0381 | |
| 7152647 | John Bradley Barton | Address on file | | | | | | | |
| 7152647 | John Bradley Barton | Address on file | | | | | | | |
| 7763470 | JOHN BREKKE & KATHLEEN BREKKE TR | BREKKE TRUST UA AUG 15 91 | 3845 AQUA VISTA ST | | | OAKLAND | CA | 94601-4313 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192628 | JOHN BRICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763557 | JOHN BROKAW | 25211 VIA VALENTINA | | | | VALENCIA | CA | 91355-3238 | |
| 5962622 | John Brown | Address on file | | | | | | | |
| 5962621 | John Brown | Address on file | | | | | | | |
| 5902986 | John Brown | Address on file | | | | | | | |
| 5962618 | John Brown | Address on file | | | | | | | |
| 5962620 | John Brown | Address on file | | | | | | | |
| 5962619 | John Brown | Address on file | | | | | | | |
| 7142303 | John Bruce Costello | Address on file | | | | | | | |
| 7196639 | John Bruce Stratton | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196639 | John Bruce Stratton | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7771529 | JOHN BRYANTON INGRAM PERSONAL | REPRESENTATIVE EST ROSE M | MILLER | 4751 SW 26TH TER | | FORT LAUDERDALE | FL | 33312-5910 | |
| 4923330 | JOHN BURTON FOUNDATION | 235 MONTGOMERY ST STE 1142 | | | | SAN FRANCISCO | CA | 94104 | |
| 7763814 | JOHN BUTLER | PO BOX 246 | | | | WEST POINT | CA | 95255-0246 | |
| 5924328 | John Butler | Address on file | | | | | | | |
| 5924329 | John Butler | Address on file | | | | | | | |
| 5924326 | John Butler | Address on file | | | | | | | |
| 5924327 | John Butler | Address on file | | | | | | | |
| 7762089 | JOHN C ADDIEGO & GLORIA C ADDIEGO | TR ADDIEGO FAMILY TRUST | UA JUN 4 86 | 907 KENT DR | | DAVIS | CA | 95616-0930 | |
| 7782162 | JOHN C ADDIEGO TR | UA 06 04 86 | ADDIEGO FAMILY TRUST | 907 KENT DR | | DAVIS | CA | 95616-0930 | |
| 7699962 | JOHN C ALEXANDER | Address on file | | | | | | | |
| 7782690 | JOHN C ARNIM | 1623 HORSESHOE DR | | | | PUEBLO | CO | 81001-2033 | |
| 7784001 | JOHN C ARNIM TR | UA 02 07 02 | MARION ARNIM LIVING TRUST | 1623 HORSESHOE DR | | PUEBLO | CO | 81001-2033 | |
| 7785419 | JOHN C BENNINGHOVEN & | SUSAN C BENNINGHOVEN JT TEN | 25672 HIGHWAY 99W | | | MONROE | OR | 97456 | |
| 7785307 | JOHN C BENNINGHOVEN & | SUSAN C BENNINGHOVEN JT TEN | 25672 HIGHWAY 99 W | | | MONROE | OR | 97456-9717 | |
| 7763607 | JOHN C BROWN | 235 SLEEPY HOLLOW RD | | | | CRESCENT CITY | CA | 95531-8092 | |
| 7764393 | JOHN C CHU & | KAREN CHIN JT TEN | 627 OAK ST | | | OAKLAND | CA | 94607-4731 | |
| 7764470 | JOHN C CLARKSON | 9318 MOUNT VERNON CIR | | | | ALEXANDRIA | VA | 22309-3219 | |
| 7765339 | JOHN C DIAS | PO BOX 302 | | | | CUTTEN | CA | 95534-0302 | |
| 7765359 | JOHN C DIEKMANN & BETTY J | DIEKMANN TR UA NOV 29 91 THE | DIEKMANN TRUST | 120 US HIGHWAY 95A E | | YERINGTON | NV | 89447-9436 | |
| 7699977 | JOHN C FOWLER | Address on file | | | | | | | |
| 7766493 | JOHN C FREDENBERGER TR | ABBIE L BROWN TRUST | UA JAN 16 96 | 49 RUE LACORDAIRE | | PARIS | | 75015 | FRANCE |
| 6010811 | JOHN C GARCIA | Address on file | | | | | | | |
| 7767016 | JOHN C GOEHRING CUST | KAYLA NICOLE GOEHRING | CA UNIF TRANSFERS MIN ACT | 7688 SALIX PL | | SAN DIEGO | CA | 92129-3772 | |
| 7782225 | JOHN C GOULD | 958 COLONY DR | | | | HIGHLAND HEIGHTS | OH | 44143-3143 | |
| 7768189 | JOHN C HOLZHEIMER & | CAMILLE HOLZHEIMER JT TEN | 17639 ADENA LN | | | SAN DIEGO | CA | 92128-2012 | |
| 7768552 | JOHN C JACOBS & | BEVERLY B JACOBS | COMMUNITY PROPERTY | 131 WARWICK DR | | WALNUT CREEK | CA | 94598-3210 | |
| 7771568 | JOHN C MITCHELL & | GERRI U MITCHELL JT TEN | 1405 ROCKHAVEN DR | | | MODESTO | CA | 95356-9682 | |
| 7771711 | JOHN C MORETTO CUST | CHRISTINE S MORETTO | UNIF GIFT MIN ACT CA | 5354 DONLYN PL | | ANTELOPE | CA | 95843-5950 | |
| 7771765 | JOHN C MORRISSEY & EILEEN | MORRISSEY | TR MORRISSEY LIVING TRUST UA OCT 5 93 | 2030 JACKSON ST | | SAN FRANCISCO | CA | 94109-2840 | |
| 7783445 | JOHN C NIXON | 1150 N RIDGE RD | | | | HENDERSONVILLE | NC | 28792-8921 | |
| 7772856 | JOHN C PETROSKY | 3504 LAS PAMPAS WAY | | | | PALM SPRINGS | CA | 92264-3501 | |
| 7772902 | JOHN C PHILLIPS & | ROBERTA J PHILLIPS JT TEN | 6551 SONOMA MOUNTAIN RD | | | SANTA ROSA | CA | 95404-8524 | |
| 7773120 | JOHN C POTTS | 15404 N RIVER BEACH DR | | | | CHILLICOTHE | IL | 61523-9587 | |
| 7785653 | JOHN C RAU | 5100 FOSTER RD | | | | PARADISE | CA | 95969-6221 | |
| 7773398 | JOHN C RAYMOND & | PATRICIA J RAYMOND JT TEN | 3300 CARPENTER RD SE UNIT 29 | | | LACEY | WA | 98503-4072 | |
| 7774084 | JOHN C RYAN JR & ANN RYAN TR UA | AUG 15 96 RYAN FAMILY REVOCABLE | TRUST | 2322 THOMAS DR | | SANTA ROSA | CA | 95404-3147 | |
| 7774318 | JOHN C SCHARF | 2212 LOPEZ DR | | | | ANTIOCH | CA | 94509-4512 | |
| 7774834 | JOHN C SINCLAIR | 20 RUE DE TOURVILLE | | | | SAINT GERMAIN EN LAYE | | 78100 | FRANCE |
| 7776184 | JOHN C VANDERPOOL | 350 HANOVER AVE APT 104 | | | | OAKLAND | CA | 94606-1369 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197921 | JOHN C WIENEKE | Address on file | | | | | | | |
| 7206107 | John C Wieneke & V Virginia Simonds-Wieneke Trust | Address on file | | | | | | | |
| 7197927 | John C Wieneke & Virginia Simonds Wieneke Revocable Trust | Address on file | | | | | | | |
| 7316921 | John C. & Marie Helen Faick | Address on file | | | | | | | |
| 5962631 | John C. Cress | Address on file | | | | | | | |
| 5962632 | John C. Cress | Address on file | | | | | | | |
| 5962629 | John C. Cress | Address on file | | | | | | | |
| 5962630 | John C. Cress | Address on file | | | | | | | |
| 5962628 | John C. Cress | Address on file | | | | | | | |
| 6084294 | John C. Garcia d/b/a Garcia and Associates | 1 Saunders Avenue | | | | San Anselmo | CA | 94960 | |
| 4923334 | JOHN C. HENBERGER CO | 7696 VICKERS ST | | | | SAN DIEGO | CA | 92111 | |
| 7763876 | JOHN CALOMIRIS & | CATHERINE CALOMIRIS JT TEN | 9 GRENADIER CT | | | CANDLER | NC | 28715-9419 | |
| 7188407 | John Campbell | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7199870 | JOHN CAMPBELL | Address on file | | | | | | | |
| 7144247 | John Campbell | Address on file | | | | | | | |
| 7142458 | John Carl Craney | Address on file | | | | | | | |
| 7197112 | John Carl Elze | Address on file | | | | | | | |
| 7197112 | John Carl Elze | Address on file | | | | | | | |
| 7144940 | John Cary Graziano | Address on file | | | | | | | |
| 5903079 | John Caslin | Address on file | | | | | | | |
| 5910561 | John Cast | Address on file | | | | | | | |
| 5904067 | John Cast | Address on file | | | | | | | |
| 5912276 | John Cast | Address on file | | | | | | | |
| 5912826 | John Cast | Address on file | | | | | | | |
| 5907783 | John Cast | Address on file | | | | | | | |
| 5911632 | John Cast | Address on file | | | | | | | |
| 7199291 | JOHN CAST | Address on file | | | | | | | |
| 7195966 | JOHN CASTALDO AND JACKLYN CASTALDO TRUSTEES OF JOHN L. CASTALDO AND JACKLYN A. CASTALDO REVOCABLE TRUST DATED JANUARY 31, 1997 | Address on file | | | | | | | |
| 7198527 | John Castetter, individually, and as the successor in interest to the Estate of Linda Castetter (deceased) | Address on file | | | | | | | |
| 7184239 | John Castor | Address on file | | | | | | | |
| 7764166 | JOHN CERTINI & | GAYLE G CERTINI JT TEN | 2609 MANHASSET CIR | | | MODESTO | CA | 95355-4608 | |
| 7764615 | JOHN CHARLES COMINO | PO BOX 2420 | | | | PASO ROBLES | CA | 93447-2420 | |
| 7196896 | John Charles Lander | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196896 | John Charles Lander | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7144417 | John Charles Weins | Address on file | | | | | | | |
| 7764288 | JOHN CHEETHAM | PO BOX 1007 | | | | HAMILTON | MT | 59840-1007 | |
| 7164833 | JOHN CHIPS | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 Suite 100 | | | SACRAMENTO | CA | 95825 | |
| 7164833 | JOHN CHIPS | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells | 60 Independence Circle #100 | | | Chico | CA | 95973 | |
| 7195376 | John Christensen Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195376 | John Christensen Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763750 | JOHN CHRISTOPHER BURGESS TR JOHN | CHRISTOPHER BURGESS REVOCABLE | TRUST UA DEC 8 88 | 707 10TH AVE UNIT 626 | | SAN DIEGO | CA | 92101-6583 | |
| 7140659 | John Christopher Kuhn | Address on file | | | | | | | |
| 7193618 | JOHN CLARK SR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195971 | John Clark Sr Revocable Living trust | Address on file | | | | | | | |
| 7781219 | JOHN CLARKE EX | EST LUCILLE MARIE CLARKE | PO BOX 162 | | | CUERO | TX | 77954-0162 | |
| 7184563 | John Clifford | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2485 of 5610

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768761 | JOHN COLA & JOHN GRIFFIN TR UA | MAR 25 10 THE JOHN COLA REVOCABLE | LIVING TRUST | 546 NORTH ST | | OAKLAND | CA | 94609-1202 | |
| 7775853 | JOHN COLIN TIMMONS | 8238 VISALIA ST | | | | VENTURA | CA | 93004-1604 | |
| 7181318 | John Cong Nguyen | Address on file | | | | | | | |
| 7176600 | John Cong Nguyen | Address on file | | | | | | | |
| 7785981 | JOHN CONSTANTINE & MAXINE | CONSTANTINE TR UA OCT 15 90 | FBO JOHN CONSTANTINE & MAXINE CONSTANTINE | 9709 PINE THICKETT AVE | | LAS VEGAS | NV | 89147-6747 | |
| 7326011 | John Conte as Trustee of the John and Rhona Conte Living Trust | Address on file | | | | | | | |
| 6084295 | John Corral | 46 Stanislaus Ave. | | | | Oakdale | CA | 95361 | |
| 7764754 | JOHN COSTA & | MRS MARGARET COSTA JT TEN | 28 POLAND PL | | | STATEN ISLAND | NY | 10314-5403 | |
| 7327239 | John Counts | Uzair Saleem, Attorney, Skikos | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7145598 | John Cox | Address on file | | | | | | | |
| 7327223 | John Cox and Patricia Cox | Address on file | | | | | | | |
| 4923341 | JOHN CRANE INC | 12760 FLORENCE AVE | | | | SANTA FE | CA | 90670 | |
| 4923338 | JOHN CRANE INC | 24929 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| 6084297 | JOHN CRANE INC | 4054 PIKE LN | | | | CONCORD | CA | 94520 | |
| 6084301 | JOHN CRANE INC | 6400 W OAKTON ST | | | | MORTON GROVE | IL | 60053 | |
| 5862585 | JOHN CRANE, INC. | LOCKE LORD LLP | ATTN: BRIAN RAYNOR, MICHAEL KIND, SUMNER FONTAINE | 111 S. WACKER DR. STE 4100 | | CHICAGO | IL | 60606 | |
| 5946745 | John Crawford | Address on file | | | | | | | |
| 5904916 | John Crawford | Address on file | | | | | | | |
| 5907115 | John Cross | Address on file | | | | | | | |
| 5911504 | John Cross | Address on file | | | | | | | |
| 5910289 | John Cross | Address on file | | | | | | | |
| 5903213 | John Cross | Address on file | | | | | | | |
| 7785989 | JOHN CRVARICH | C/O JOHN P CRVARICH | 200 LAKESIDE DR APT 404 | | | OAKLAND | CA | 94612-5028 | |
| 7142053 | John Curran | Address on file | | | | | | | |
| 7763195 | JOHN D BLIEDORN | 2012 CAMELIA CIR | | | | MIDLOTHIAN | VA | 23112-4180 | |
| 7779213 | JOHN D BLIEDORN TTEE | BLIEDORN TRUST | DTD 09/30/2015 | 2100 BRANDERMILL PKWY # 315 | | MIDLOTHIAN | VA | 23112-4160 | |
| 7780372 | JOHN D BLOCK | W243N5943 QUAIL RUN LN | | | | SUSSEX | WI | 53089-3681 | |
| 7784931 | JOHN D BODUTCH TTEE | BODUTCH TRUST 05/26/1988 | 2146 MADRONE DRIVE | | | FAIRFIELD | CA | 94534 | |
| 7784152 | JOHN D BODUTCH TTEE | BODUTCH TRUST DTD 05/26/1988 | 2146 MADRONE DR | | | FAIRFIELD | CA | 94534-1717 | |
| 7763589 | JOHN D BROWN & MARTHA M BROWN TR | JOHN D BROWN & MARTHA M BROWN | REVOCABLE TRUST UA OCT 12 94 | 4208 MAVERICK RD | | SHINGLE SPRINGS | CA | 95682-9430 | |
| 7779451 | JOHN D BUCKA | 12600 RENAISSANCE CIR | | | | HOMER GLEN | IL | 60491-5891 | |
| 7763700 | JOHN D BUCKA & | BARBARA BUCKA JT TEN | 12600 RENAISSANCE CIR # 217 | | | HOMER GLEN | IL | 60491-5891 | |
| 7764234 | JOHN D CHAPMAN | 281 BOB HARRIS RD # 1 | | | | RICHMOND | KY | 40475-8028 | |
| 7780145 | JOHN D CHING TR | UA 05 18 95 | CHING REVOCABLE LIVING TRUST TRUST A | 1985 UNIVERSITY AVE | | SACRAMENTO | CA | 95825-7078 | |
| 7784381 | JOHN D DEANES | 7412 WINDERMERE WAY | | | | HIXSON | TN | 37343 | |
| 7784080 | JOHN D DEANES | 7412 WINDERMERE WAY | | | | HIXSON | TN | 37343-6414 | |
| 7777733 | JOHN D DODSON | 943 CHESHIRE DR | | | | CHAMPAIGN | IL | 61821-3350 | |
| 7783057 | JOHN D GROO | 2109 ILLINOIS ST | | | | VALLEJO | CA | 94590-4731 | |
| 7787098 | JOHN D HART | 651 PEACH ST | | | | NOVATO | CA | 94945-2528 | |
| 7781490 | JOHN D HOFFMAN | 2651 N FM 1655 | | | | ALVORD | TX | 76225-3314 | |
| 4923343 | JOHN D HOLLANDER DPM INC | 95 MONTGOMERY DR STE 114 | | | | SANTA ROSA | CA | 95404-6617 | |
| 7768157 | JOHN D HOLLOWAY | 1530 HEATHER CT | | | | MUNSTER | IN | 46321-3819 | |
| 7768264 | JOHN D HOUGHTON | 4241 S KIMBROUGH AVE | | | | SPRINGFIELD | MO | 65810-1825 | |
| 7778567 | JOHN D LAPEY PER REP | ESTATE OF JANET D LAPEY | C/O ANDREW M GOLDEN ESQ NUTTER MCLENNEN & FISH LLP | 155 SEAPORT BLVD | | BOSTON | MA | 02210-2698 | |
| 7771725 | JOHN D MORGAN & | ELIZABETH T MORGAN JT TEN | 653 WAVELAND MUSEUM LN | | | LEXINGTON | KY | 40514-1610 | |
| 7778926 | JOHN D REDMOND | 2868 MACEDONIA RD | | | | BETHEL | OH | 45106-9322 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774085 | JOHN D RYAN & EDITH RYAN TR RYAN | FAMILY TRUST UA NOV 1 89 | 3412 CENTURY DR | | | BAKERSFIELD | CA | 93306-1636 | |
| 7774194 | JOHN D SANDERS | 904 RAY ANDRA DR | | | | DESOTO | TX | 75115-3914 | |
| 7783617 | JOHN D SCHNEIDER | 1011 IRWIN ST | | | | SAN RAFAEL | CA | 94901-3319 | |
| 7768762 | JOHN D SURGES & ARLENE SURGES | TR UA JUL 28 95 | JOHN D & ARLENE SURGES FAMILY TRUST | 988 KILKENNY WAY | | PINOLE | CA | 94564-2736 | |
| 7780204 | JOHN D TETER TR | UA 04 20 95 JEROME D OREMLAND & | EVELYN K OREMLAND REV TRUST | 1361 S WINCHESTER BLVD STE 113 | | SAN JOSE | CA | 95128-4328 | |
| 7776365 | JOHN D VUKASIN & | V N VUKASIN JT TEN | 2894 TRIBUNE AVE | | | HAYWARD | CA | 94542-1637 | |
| 7783760 | JOHN D WEBSTER JR | 1422 BARRY APT 2 | | | | LOS ANGELES | CA | 90025-2371 | |
| 7776830 | JOHN D WILLIAMS II & LYNN E WILLIAMS TR | JOHN & LYNN WILLIAMS 1994 FAMILY TRUST UA OCT 26 94 | 2363 HYDE PARK CIR | | | LODI | CA | 95242-3249 | |
| 7195406 | John D. Case | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195406 | John D. Case | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7165334 | JOHN D. HEIDE AND JANICE BURTON HEIDE, TRUSTEES OF THE JOHN D. HEIDE AND JANICE BURTON HEIDE TRUST, UDT DATED MARCH 14, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6161155 | John D. Souza and Wilma Y. Souza, Trustees | Address on file | | | | | | | |
| 5962633 | John Dalla | Address on file | | | | | | | |
| 7782920 | JOHN DANIEL DRISCOLL | 537 CENTRAL AVE | | | | SONOMA | CA | 95476-8411 | |
| 7188409 | John Daniel Fitzgibbon | Address on file | | | | | | | |
| 7141326 | John Daniel Wimmer | Address on file | | | | | | | |
| 7184715 | John Daniels | Address on file | | | | | | | |
| 7199607 | JOHN DAVID KRAFFT | Address on file | | | | | | | |
| 5924338 | John David Leffler | Address on file | | | | | | | |
| 5924339 | John David Leffler | Address on file | | | | | | | |
| 5924336 | John David Leffler | Address on file | | | | | | | |
| 5924337 | John David Leffler | Address on file | | | | | | | |
| 7771184 | JOHN DAVID MC INTYRE | 215 PERSIFER ST | | | | FOLSOM | CA | 95630-2825 | |
| 5962640 | John David Piper | Address on file | | | | | | | |
| 5962642 | John David Piper | Address on file | | | | | | | |
| 5962641 | John David Piper | Address on file | | | | | | | |
| 5962643 | John David Piper | Address on file | | | | | | | |
| 7188410 | John David Piper | Address on file | | | | | | | |
| 7184501 | John Davidson | Address on file | | | | | | | |
| 5902284 | John De groot | Address on file | | | | | | | |
| 5906296 | John De groot | Address on file | | | | | | | |
| 6084302 | John De Groot & Sons Inc. | 6105 W Lincoln Ave | | | | Fresno | CA | 93706 | |
| 7762787 | JOHN DEACON BAUER | 256 LEFTHAND CANYON DR | | | | BOULDER | CO | 80302-9341 | |
| 5962645 | John Deatrick | Address on file | | | | | | | |
| 5962644 | John Deatrick | Address on file | | | | | | | |
| 5962647 | John Deatrick | Address on file | | | | | | | |
| 5962648 | John Deatrick | Address on file | | | | | | | |
| 5962646 | John Deatrick | Address on file | | | | | | | |
| 7170469 | JOHN DEGROOT DBA DEGROOT & ASSOCIATES | Address on file | | | | | | | |
| 5907194 | John Demeige | Address on file | | | | | | | |
| 5903298 | John Demeige | Address on file | | | | | | | |
| 7145842 | John Demiege Trust | Address on file | | | | | | | |
| 7145842 | John Demiege Trust | Address on file | | | | | | | |
| 5962651 | John Derrick | Address on file | | | | | | | |
| 5962649 | John Derrick | Address on file | | | | | | | |
| 5962652 | John Derrick | Address on file | | | | | | | |
| 5962650 | John Derrick | Address on file | | | | | | | |
| 7152875 | John Dewayne Hart | Address on file | | | | | | | |
| 7152875 | John Dewayne Hart | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124612 | John Dixon, Gretchen Prter | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124620 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124629 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124639 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 7192684 | JOHN DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903376 | John Donato | Address on file | | | | | | | |
| 7780380 | John Douglas | 2304 BRASSTOWN LN | | | | APEX | NC | 27502-5798 | |
| 7763368 | JOHN DOUGLAS BOWLING & ALLISON | CRAFTON BOWLING JT TEN | 4578 GATETREE CIR | | | PLEASANTON | CA | 94566-6032 | |
| 7324860 | John Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Properties | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765576 | JOHN DOUVEAS & | KIKI DOUVEAS JT TEN | 2274 DAPPLEGRAY LN | | | WALNUT CREEK | CA | 94596-6324 | |
| 7165580 | JOHN DUCKETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7195234 | John Duncan Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195234 | John Duncan Cox | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199226 | John Duncan Wilkes | Address on file | | | | | | | |
| 7152500 | John Duryea | Address on file | | | | | | | |
| 7152500 | John Duryea | Address on file | | | | | | | |
| 5924358 | John Dykes | Address on file | | | | | | | |
| 5924356 | John Dykes | Address on file | | | | | | | |
| 5924359 | John Dykes | Address on file | | | | | | | |
| 5924357 | John Dykes | Address on file | | | | | | | |
| 7188411 | John Dykes | Address on file | | | | | | | |
| 7762625 | JOHN E BANG-KNUDSEN & | AMY J BANG-KNUDSEN JT TEN | 502 PARKER LN | | | ANTIOCH | CA | 94509-2736 | |
| 7780242 | JOHN E CURLEY & | JOSEPH W HEMPLE JT TEN WROS | 471 OLEANDER CT | | | SATELLITE BEACH | FL | 32937-3228 | |
| 4923349 | JOHN E DUITSMAN | PO BOX 123 | | | | HINKLEY | CA | 92347-0123 | |
| 7784420 | JOHN E EZELL | 174 TANASI LAGOON DRIVE | | | | LOUDON | TN | 37774 | |
| 7766604 | JOHN E FURCHAK & | BABETTE FURCHAK JT TEN | 2246 KNOLLWOOD LN | | | GRAND JUNCTION | CO | 81505-7003 | |
| 7766743 | JOHN E GASS & CAROL J GASS | TR GASS FAMILY UA APR 14 95 | 2710 ROUNDHILL DR | | | ALAMO | CA | 94507-2313 | |
| 7786043 | JOHN E GEORGE | 2230 GREENBRIER STREET | | | | CONCORD | CA | 94520 | |
| 7767542 | JOHN E HANCHETT & | SHIRLEY A HANCHETT JT TEN | 924 KELLUM ST UNIT 207 | | | FAIRBANKS | AK | 99701-4374 | |
| 7767958 | JOHN E HERNDON JR & | M EDWINA HERNDON JT TEN | 3985 CAPITOL DR | | | PALM HARBOR | FL | 34685-4019 | |
| 7767968 | JOHN E HERSCHBACH & | LINDA M HERSCHBACH JT TEN | 1671 COLLINGWOOD AVE | | | SAN JOSE | CA | 95125-3808 | |
| 7768279 | JOHN E HOWARD | 143 DEAN ST | | | | NORWOOD | MA | 02062-4543 | |
| 7768897 | JOHN E JONES | 3138 WESTWOOD CT | | | | BOULDER | CO | 80304-2966 | |
| 7769428 | JOHN E KOELKER CUST | JACOB P KOELKER | CA UNIF TRANSFERS MIN ACT | 2719 BROADMOOR AVE | | CONCORD | CA | 94520-4751 | |
| 7785158 | JOHN E MARICICH | 16304 BARTON LN | | | | BAKERSFIELD | CA | 93312-8911 | |
| 7784942 | JOHN E MCCARTY TTEE | ANNETTE M MCCARTY REVOCABLE LIVING | TRUST U/A DTD 03/19/2013 | 780 EL DORADO PKWY | | PLANTATION | FL | 33317 | |
| 7784244 | JOHN E MCCARTY TTEE | ANNETTE M MCCARTY REVOCABLE LIVING | TRUST U/A DTD 03/19/2013 | 780 EL DORADO PKWY | | PLANTATION | FL | 33317-3246 | |
| 7768764 | JOHN E MORRIS & DOROTHY I MORRIS | TR UA MAY 22 06 THE JOHN E AND | DOROTHY I MORRIS FAMILY TRUST | 198 IRONWOOD ST | | VACAVILLE | CA | 95688-2731 | |
| 7784675 | JOHN E MURRER | P O BOX 151 | | | | SUSANVILLE | CA | 96130-0151 | |
| 7771903 | JOHN E MYERS III | 3845 LOTT AVE | | | | CORPUS CHRISTI | TX | 78410-6017 | |
| 7785062 | JOHN E NEAVIN & | MURIEL M NEAVIN JT TEN | PO BOX 276 | | | MARIPOSA | CA | 95338-0276 | |
| 7785179 | JOHN E NEAVIN & | MURIEL M NEAVIN JT TEN | P O BOX 276 | P O  BOX 276 | | MARIPOSA | CA | 95338-0276 | |
| 7772027 | JOHN E NELSON JR | 16751 DONMETZ ST | | | | GRANADA HILLS | CA | 91344-4230 | |
| 7780526 | JOHN E NELSON TR | UA 12 23 16 | THE NELSON 2016 REVOCABLE TRUST | 8074 DENVER ST | | VENTURA | CA | 93004-4012 | |
| 4923354 | JOHN E REID AND ASSOCIATES | 209 W JACKSON BLVD STE 400 | | | | CHICAGO | IL | 60606 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783553 | JOHN E REVETRIA & JUDITH A | REVETRIA TR | REVETRIA FAMILY TRUST UA SEP 30 98 | 723 ACACIA AVE | | SAN BRUNO | CA | 94066-3303 | |
| 7775736 | JOHN E THIEL & | MARY A THIEL JT TEN | PO BOX 253 | | | KING FERRY | NY | 13081-0253 | |
| 7776486 | JOHN E WAMBAUGH & | LUCILE A WAMBAUGH | JT TEN | 75 NAVY ST UNIT 104 | | HANCOCK | MI | 49930-2174 | |
| 7776693 | JOHN E WEST | 5301 STERLING DR | | | | ANACORTES | WA | 98221-3037 | |
| 7175613 | John E.  Teixeira | Address on file | | | | | | | |
| 7175613 | John E.  Teixeira | Address on file | | | | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | Address on file | | | | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | Address on file | | | | | | | |
| 7153358 | John E. Fuston | Address on file | | | | | | | |
| 7153358 | John E. Fuston | Address on file | | | | | | | |
| 5962659 | John E. White | Address on file | | | | | | | |
| 5962660 | John E. White | Address on file | | | | | | | |
| 5962657 | John E. White | Address on file | | | | | | | |
| 5962658 | John E. White | Address on file | | | | | | | |
| 7184084 | John Earl Deurloo | Address on file | | | | | | | |
| 7776352 | JOHN EARL VOORHEES | 1200 S CARPENTER RD SPC 137 | | | | MODESTO | CA | 95351-2100 | |
| 7141122 | John Earsom Griffin | Address on file | | | | | | | |
| 7775325 | JOHN EDGAR STIMEL & | MONET A FREEMAN JT TEN | 29 ROYAL GORGE ST | | | SANTA ROSA | CA | 95409-4281 | |
| 7152991 | John Edward Cuseo | Address on file | | | | | | | |
| 7152991 | John Edward Cuseo | Address on file | | | | | | | |
| 7700221 | JOHN EDWARD FOLEY | Address on file | | | | | | | |
| 7769348 | JOHN EDWARD KITCHEN | 147 NORTH ST | | | | TAFT | CA | 93268-3205 | |
| 7145599 | John Edward Taylor | Address on file | | | | | | | |
| 5924366 | John Edwards | Address on file | | | | | | | |
| 5924364 | John Edwards | Address on file | | | | | | | |
| 5924367 | John Edwards | Address on file | | | | | | | |
| 5924365 | John Edwards | Address on file | | | | | | | |
| 6084303 | JOHN EDWARDS INC | 358 E. Foothill Blvd. Suite 200 | | | | San Dimas | CA | 91773 | |
| 7164288 | JOHN EGGLESTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195186 | John Elliott Mulvaney | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195186 | John Elliott Mulvaney | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7785218 | JOHN ELLIOTT SEVERSON & | NANCY ELLEN SEVERSON TR | SEVERSON FAMILY LIVING TRUST UA SEP 30 82 | 1185 BALBOA ST | | MORRO BAY | CA | 93442-2412 | |
| 7197758 | JOHN ENGEN | Address on file | | | | | | | |
| 4923361 | JOHN ERDMANN DC DIBAK | 1924 OAK PARK BLVD STE B | | | | PLEASANT HILL | CA | 94523 | |
| 5962660 | John Eric Lozano | Address on file | | | | | | | |
| 5962666 | John Eric Lozano | Address on file | | | | | | | |
| 5962669 | John Eric Lozano | Address on file | | | | | | | |
| 5962667 | John Eric Lozano | Address on file | | | | | | | |
| 7141465 | John Eric Schieberl | Address on file | | | | | | | |
| 7780404 | JOHN EVAN HARMON | 1269 WASHINGTON BLVD APT 11 | | | | OGDEN | UT | 84404-5742 | |
| 7163023 | John Evanko | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7188412 | John Evans | Address on file | | | | | | | |
| 7767687 | JOHN EVERETT HARRISON CUST | CRAIG JAMES HARRISON | CA UNIF TRANSFERS MIN ACT | PO BOX 3279 | | BLUE JAY | CA | 92317-3279 | |
| 7781291 | JOHN F BRUNETT ADM | EST JACK W BRUNETT | 9451 FAIRLIGHT CT | | | ELK GROVE | CA | 95758-1031 | |
| 7763745 | JOHN F BURDOIN & | DOROTHY BURDOIN JT TEN | 5845 SIMONS DR | | | RENO | NV | 89523-2519 | |
| 7764723 | JOHN F CORRADETTI | 402 BEVAN DR E | | | | JOLIET | IL | 60435-5609 | |
| 7778528 | JOHN F COVALESKIE | 1109 MERRYMEN GRN | | | | NORMAN | OK | 73072-7518 | |
| 7765133 | JOHN F DEACON JR & LORI L DEACON | TR | DEACON FAMILY REVOCABLE TRUST UA DEC 11 89 | PO BOX 158 | | AVERY | CA | 95224-0158 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7700249 | JOHN F FORBES | Address on file | | | | | | | |
| 7783046 | JOHN F GORMLEY | 2725 10TH AVE | | | | SACRAMENTO | CA | 95818-4412 | |
| 7786807 | JOHN F HERLIHY JR & | BEVERLY E HERLIHY | JT TEN | 679 WELLINGTON RD | | RIDGEWOOD | NJ | 07450-1225 | |
| 7781759 | JOHN F KEARNEY III & | MAUREEN K MILLER TR | UA 01 16 90 KEARNEY 1990 TRUST | 527 CAMBRIAN WAY | | DANVILLE | CA | 94526-6201 | |
| 4923362 | JOHN F KENNEDY UNIVERSITY | 100 ELLINWOOD WAY | | | | PLEASANT HILL | CA | 94523 | |
| 4923364 | JOHN F KIRBY MD PC | 5680 N. FRESNO ST., #107 | | | | FRESNO | CA | 93710-8331 | |
| 7779168 | JOHN F KRUGER & | MARJORIE M KRUGER JT TEN | 9419 NE 37TH PL | | | YARROW POINT | WA | 98004-1348 | |
| 7153639 | John F Larimer | Address on file | | | | | | | |
| 7153639 | John F Larimer | Address on file | | | | | | | |
| 7770122 | JOHN F LEW | PO BOX 591023 | | | | SAN FRANCISCO | CA | 94159-1023 | |
| 7770512 | JOHN F LYNCH | 34 LINDEN ST | | | | WHITMAN | MA | 02382-2414 | |
| 7785849 | JOHN F MC CLURE & GRACE M MC | CLURE TR | MC CLURE FAMILY TRUST UA NOV 25 92 | 206 VALERIE ST | | SANTA MARIA | CA | 93454-4822 | |
| 7786153 | JOHN F MC CLURE & GRACE M MC | CLURE TR | MC CLURE FAMILY TRUST UA NOV 25 92 | 905 N ELM | | SANTA MARIA | CA | 93458-3020 | |
| 7778858 | JOHN F MCGOVERN JR TTEE | HELEN ANN CAREY TRUST | U/A DTD 05/07/2004 | 1650 DOROTHEA RD | | BERKLEY | MI | 48072-2110 | |
| 7785262 | JOHN F METHVEN JR | 1273 ORCHARD AVE | | | | NAPA | CA | 94558-9401 | |
| 7785175 | JOHN F MORETTINI | 2531 KILPATRICK CT | | | | SAN RAMON | CA | 94583-1725 | |
| 7771891 | JOHN F MURRIN & | MRS JEANNE MURRIN JT TEN | 18739 HEARTHSTONE DR | | | STRONGSVILLE | OH | 44136-8451 | |
| 7774009 | JOHN F RUDISILL & | BYNUN B RUDISILL JT TEN | 1312 MYRTLE AVE | | | CHARLOTTE | NC | 28203-4542 | |
| 7774363 | JOHN F SCHMIDT & BARBARA M | SCHMIDT TR | SCHMIDT FAMILY TRUST UA DEC 5 96 | 405 DAVIS CT APT 807 | | SAN FRANCISCO | CA | 94111-2417 | |
| 7778043 | JOHN F SHUBUNKA | TOD LYNNE SHUBUNKA | SUBJECT TO STA TOD RULES | 90 FERNWOOD AVE | | DALY CITY | CA | 94015-4503 | |
| 7774739 | JOHN F SHUMINSKI JR | 806 PALAMINO RD | | | | OMAHA | NE | 68154-3439 | |
| 7777976 | JOHN F SINK & VIRGINIA SINK TTEES | JOHN F SINK TRUST DTD 07/26/12 | 872 CABOT LN | | | FOSTER CITY | CA | 94404-2905 | |
| 7783649 | JOHN F SMITH | 13523 SPINNING WHEEL DR | | | | GERMANTOWN | MD | 20874-2821 | |
| 7775368 | JOHN F STOTZER | 15713 ROTHSCHILD CT | | | | HAYMARKET | VA | 20169-6177 | |
| 7775849 | JOHN F TIMM CUST | JASON C TIMM | UNIF GIFT MIN ACT WA | PO BOX 783 | | MOXEE | WA | 98936-0783 | |
| 7776678 | JOHN F WIEDENHOFT & | MARGARET J WIEDENHOFT JT TEN | PO BOX 1999 | | | AUBURN | WA | 98071-1999 | |
| 5924374 | John Fendley | Address on file | | | | | | | |
| 5924372 | John Fendley | Address on file | | | | | | | |
| 5924375 | John Fendley | Address on file | | | | | | | |
| 5924373 | John Fendley | Address on file | | | | | | | |
| 7140812 | John Fenton Roscoe | Address on file | | | | | | | |
| 7766184 | JOHN FIDUCIA | 2061 CASUAL CT | | | | SIMI VALLEY | CA | 93065-5917 | |
| 5949328 | John Fields | Address on file | | | | | | | |
| 5905637 | John Fields | Address on file | | | | | | | |
| 5950768 | John Fields | Address on file | | | | | | | |
| 5947363 | John Fields | Address on file | | | | | | | |
| 5950185 | John Fields | Address on file | | | | | | | |
| 7163029 | JOHN FLAHERTY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5911069 | John Forsyth | Address on file | | | | | | | |
| 5905643 | John Forsyth | Address on file | | | | | | | |
| 5912534 | John Forsyth | Address on file | | | | | | | |
| 5909101 | John Forsyth | Address on file | | | | | | | |
| 5911944 | John Forsyth | Address on file | | | | | | | |
| 5962676 | John Foster | Address on file | | | | | | | |
| 5962674 | John Foster | Address on file | | | | | | | |
| 5962677 | John Foster | Address on file | | | | | | | |
| 5962675 | John Foster | Address on file | | | | | | | |
| 5909833 | John Fouts | Address on file | | | | | | | |
| 5902500 | John Fouts | Address on file | | | | | | | |
| 5906499 | John Fouts | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962680 | John Foutz | Address on file | | | | | | | |
| 5962678 | John Foutz | Address on file | | | | | | | |
| 5962681 | John Foutz | Address on file | | | | | | | |
| 5962679 | John Foutz | Address on file | | | | | | | |
| 7153111 | John Frank Donofrio | Address on file | | | | | | | |
| 7153111 | John Frank Donofrio | Address on file | | | | | | | |
| 7776147 | JOHN FRANK VALENTINI & | JUNE M VALENTINI JT TEN | 176 ROLPH PARK DR | | | CROCKETT | CA | 94525-1421 | |
| 5905067 | John Franzman III | Address on file | | | | | | | |
| 5908609 | John Franzman III | Address on file | | | | | | | |
| 7786758 | JOHN FREDERIC FISHER | 1137 ELM STREET | | | | SAN CARLOS | CA | 94070-4901 | |
| 7197481 | John Frederick Burns | Address on file | | | | | | | |
| 7197481 | John Frederick Burns | Address on file | | | | | | | |
| 7779400 | JOHN FREDERICK THOMS | 1000 CORDOVA PL PMB 656 | | | | SANTA FE | NM | 87505-1725 | |
| 7164043 | JOHN FREDIANI | Brendan Kunkle, Partner, Abbey, Weitzenbg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7340109 | John Fredrick Dressler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5945841 | John Freitas (III) | Address on file | | | | | | | |
| 5903845 | John Freitas (III) | Address on file | | | | | | | |
| 7197433 | John Frumence Cabico | Address on file | | | | | | | |
| 7197433 | John Frumence Cabico | Address on file | | | | | | | |
| 7766597 | JOHN FUNG & | MONICA FUNG JT TEN | 1796 MARCY LYNN CT | | | SAN JOSE | CA | 95124-5717 | |
| 7785950 | JOHN G BLACK & ROBERT J | BLACK & JAMES D BLACK TR | UW CHARLES R BLACK III | P O BOX 107 | | CORNING | AR | 72422-0107 | |
| 7764401 | JOHN G CHUN & | BETTY CHUN JT TEN | 7398 FARM DALE WAY | | | SACRAMENTO | CA | 95831-4070 | |
| 7764687 | JOHN G COOLEY & | PEGGY G COOLEY JT TEN | 1525 CLIFF DR | | | SANTA BARBARA | CA | 93109-1733 | |
| 7764712 | JOHN G CORN & | RUTH S CORN JT TEN | PO BOX 283 | | | CORNING | CA | 96021-0283 | |
| 7769583 | JOHN G DE SOTO JR CUST | KATHLEEN M KRUGER | UNIF GIFT MIN ACT CA | 521 PINEHURST DR | | SUFFOLK | VA | 23434-6410 | |
| 7766363 | JOHN G FORD & | WILMA P FORD JT TEN | 7197 SECRET GARDEN LOOP | | | ROSEVILLE | CA | 95747-8041 | |
| 7768768 | JOHN G HOLTORF JR & JACKLYN G | HOLTORF TR UA MAY 23 06 THE JOHN | G HOLTORF JR AND JACKLYN G HOLTORF FAMILY TRUST | 318 BODEGA WAY | | SAN JOSE | CA | 95119-1602 | |
| 7780070 | JOHN G KELLER | 549 OAK CREEK DR S | | | | VADNAIS HEIGHTS | MN | 55127-7033 | |
| 7781929 | JOHN G LEWIS TR | UA 10 26 17 | BARBARA A LEWIS TRUST | 2571 LAND PARK DR | | SACRAMENTO | CA | 95818-2246 | |
| 7770312 | JOHN G LONG JR & | VIRGINIA C LONG JT TEN | 8 UPLAND RD | | | GREENWICH | CT | 06831-4425 | |
| 7771810 | JOHN G MOUTSATSON TR TRUST A | UW GEORGE J MOUTSATSON | 19 SAINT TROPEZ | | | NEWPORT BEACH | CA | 92660-6826 | |
| 7771867 | JOHN G MURPHY CUST | DANIEL CORRIGAN MURPHY | CA UNIF TRANSFERS MIN ACT | 81 ROCKAWAY AVE | | SAN FRANCISCO | CA | 94127-1029 | |
| 7775163 | JOHN G SPROWL | 6084 KNOLL PARK CT | | | | SAN JOSE | CA | 95120-2720 | |
| 7775930 | JOHN G TORRES & | JOHN N TORRES JT TEN | 1547 W FREMONT AVE | | | FRESNO | CA | 93711-1420 | |
| 7700338 | JOHN G WALSH | Address on file | | | | | | | |
| 7777188 | JOHN G YEE & | GRACE YEE JT TEN | 3550 CARTER DR APT 46 | | | SOUTH SAN FRANCISCO | CA | 94080-5042 | |
| 7196983 | John G. Reinecke | Address on file | | | | | | | |
| 7196983 | John G. Reinecke | Address on file | | | | | | | |
| 7765754 | JOHN GADDIS & LUCILLE GADDIS TR | UA MAY 10 91 THE EARL J & HELEN V | ENOS LIVING TRUST | 3445 PUCCINELLI DR | | SPARKS | NV | 89431-1378 | |
| 7154210 | John Gardner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7154210 | John Gardner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144735 | John George Enns | Address on file | | | | | | | |
| 7328168 | John George Reinecke as an individual and Trustee / Rep. For Erwin P Reinecke Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7143188 | John Gerald  Todd | Address on file | | | | | | | |
| 7769119 | JOHN GERALD KEENAN | 20 THORNHILL CT | | | | DANVILLE | CA | 94526-3633 | |
| 7142840 | John Gerard Herrel | Address on file | | | | | | | |
| 4923370 | JOHN GIDDENS MD INC | FREMONT URGENT CARE CENTER | PO Box 1129 | | | DANVILLE | CA | 94526 | |
| 7193807 | JOHN GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143466 | John Girard | Address on file | | | | | | | |
| 7200074 | JOHN GIUSTI | Address on file | | | | | | | |
| 5903563 | John Glaser | Address on file | | | | | | | |
| 7154191 | John Glenn Biddle | Address on file | | | | | | | |
| 7154191 | John Glenn Biddle | Address on file | | | | | | | |
| 7778055 | JOHN GOEHRING | 7688 SALIX PL | | | | SAN DIEGO | CA | 92129-3772 | |
| 7778054 | JOHN GOEHRING TTEE | VICTOR GOEHRING REV LIVING TRUST | DTD 05/13/08 | 7688 SALIX PL | | SAN DIEGO | CA | 92129-3772 | |
| 5962683 | John Gordon | Address on file | | | | | | | |
| 5962682 | John Gordon | Address on file | | | | | | | |
| 5962685 | John Gordon | Address on file | | | | | | | |
| 5962686 | John Gordon | Address on file | | | | | | | |
| 5962684 | John Gordon | Address on file | | | | | | | |
| 7141579 | John Gordon Halbert Mathew | Address on file | | | | | | | |
| 7772831 | JOHN GORDON PETERSON & | RUTH NORMA PETERSON | JT TEN | 611 NORMAL RD | | DEKALB | IL | 60115-2204 | |
| 5903706 | John Grahm | Address on file | | | | | | | |
| 5924392 | John Grayson Tackitt | Address on file | | | | | | | |
| 5924393 | John Grayson Tackitt | Address on file | | | | | | | |
| 5924390 | John Grayson Tackitt | Address on file | | | | | | | |
| 5924391 | John Grayson Tackitt | Address on file | | | | | | | |
| 7142714 | John Grayson Tackitt | Address on file | | | | | | | |
| 5962693 | John Gregg Williams | Address on file | | | | | | | |
| 5962691 | John Gregg Williams | Address on file | | | | | | | |
| 5962694 | John Gregg Williams | Address on file | | | | | | | |
| 5962692 | John Gregg Williams | Address on file | | | | | | | |
| 5924401 | John Gregory | Address on file | | | | | | | |
| 5924402 | John Gregory | Address on file | | | | | | | |
| 5924399 | John Gregory | Address on file | | | | | | | |
| 5924403 | John Gregory | Address on file | | | | | | | |
| 5924400 | John Gregory | Address on file | | | | | | | |
| 7700356 | JOHN GREGORY DIXON | Address on file | | | | | | | |
| 7700357 | JOHN GREGORY DIXON | Address on file | | | | | | | |
| 7786059 | JOHN GRILLO | 11 JEFFERSON COURT | | | | NOVATO | CA | 94947 | |
| 7767305 | JOHN GRIMSICH & | VIRGINIA R GRIMSICH JT TEN | 72 LEAWOOD ST | | | APTOS | CA | 95003-5917 | |
| 6007999 | John Griscom and Lillian Griscom | Address on file | | | | | | | |
| 7767322 | JOHN GROOME | 36965 FRUITLAND MESA RD | | | | CRAWFORD | CO | 81415-9402 | |
| 7700364 | JOHN GUGLIELMINO A MINOR | Address on file | | | | | | | |
| 7767380 | JOHN GUNNARSON & | MARCIA GUNNARSON JT TEN | PO BOX 783 | | | WOODACRE | CA | 94973-0783 | |
| 5962702 | John Guzman | Address on file | | | | | | | |
| 5962700 | John Guzman | Address on file | | | | | | | |
| 5962703 | John Guzman | Address on file | | | | | | | |
| 5962701 | John Guzman | Address on file | | | | | | | |
| 7785544 | JOHN H ANDERSON & | INGRID ANDERSON TR UA JAN 17 01 JOHN H ANDERSON | & INGRID ANDERSON REVOCABLE TRUS | 3491 PLEASANT VIEW LN | | SHINGLE SPRINGS | CA | 95682-8711 | |
| 7762662 | JOHN H BAREHEAD & | CRIAG C HIRSTEIN JT TEN | 120 E MILL ST | | | BREMEN | IN | 46506-1226 | |
| 7784318 | JOHN H BOSCHEN & | SHARON K BOSCHEN JT TEN | 5555 MONTGOMERY DR APT A205 | | | SANTA ROSA | CA | 95409-8801 | |
| 7777468 | JOHN H BURROWS | 27128 SPRINGCREEK RD | | | | RANCHO PALOS VERDES | CA | 90275-2121 | |
| 7782906 | JOHN H DIGGINS & ELIZABETH A | DIGGINS TR UA FEB 18 11 THE | DIGGINS TRUST | 161 BOOTHBAY AVE | | FOSTER CITY | CA | 94404 | |
| 7782452 | JOHN H DIGGINS & ELIZABETH A | DIGGINS TR UA FEB 18 11 THE | DIGGINS TRUST | 161 BOOTHBAY AVE | | FOSTER CITY | CA | 94404-3507 | |
| 7785836 | JOHN H HILDERBRAND & OLIVE L | HILDERBRAND TR JOHN H & OLIVE L | HILDERBRAND TRUST UA MAR 11 93 | 550 THOROUGHBRED CIR | | RENO | NV | 89508-6511 | |
| 7786811 | JOHN H HILDERBRAND & OLIVE L | HILDERBRAND TR JOHN H & OLIVE L | HILDERBRAND TRUST UA MAR 11 93 | 9606 SPRING HILL RANCH RD | | ANGELS CAMP | CA | 95222-9635 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768078 | JOHN H HIRSHFELD & BONITA | HIRSHFELD TR JOHN H & | BONITA F HIRSHFELD TRUST UA OCT 19 92 | 126 DOMINICAN DR | | SAN RAFAEL | CA | 94901-1365 | |
| 7768082 | JOHN H HISER | 8086 CHURCH ST BOX 14 | | | | MILLEDGEVILLE | OH | 43142-0014 | |
| 7768094 | JOHN H HOBBS & | S CAROLINE HATHCOCK-HOBBS JT TEN | 715 TUCKAHOE TRL | | | ALPHARETTA | GA | 30022-6633 | |
| 4923374 | JOHN H HOKOKIAN DC | 1543 W SHAW AVE | | | | FRESNO | CA | 93711 | |
| 7700393 | JOHN H HUNT | Address on file | | | | | | | |
| 7768697 | JOHN H JEROME | 3215 ALAMEDA DE LAS PULGAS | | | | SAN MATEO | CA | 94403-3803 | |
| 7769187 | JOHN H KENNEDY | C/O HELEN V KENNEDY | 20 SUNNYSLOPE AVE | | | SAN JOSE | CA | 95127-2445 | |
| 6014300 | JOHN H KENNEY | Address on file | | | | | | | |
| 7769398 | JOHN H KNODE JR & | GERALDINE C KNODE JT TEN | 428 MILLER ST | | | WINCHESTER | VA | 22601-3218 | |
| 7769414 | JOHN H KOBELSKI & | JANE H KOBELSKI JT TEN | 3686 HILL BREEZE RD | | | VIRGINIA BEACH | VA | 23452-4707 | |
| 7769491 | JOHN H KORDATZKY & REBECCA | J KORDATZKY JT TEN | 3 E MADISON AVE | | | MILTON | WI | 53563-1347 | |
| 7772196 | JOHN H NORTON & | MARIE E NORTON JT TEN | 36 BOWLING DR | | | OAKLAND | CA | 94618-1708 | |
| 7772676 | JOHN H PAYNE JR & | BETTY J PAYNE JT TEN | 28620 TAMMI DR | | | TAVARES | FL | 32778-9471 | |
| 7780785 | JOHN H PEACE EX | EST AGNES M PEACE | 401 MARIETTA AVE | | | HAWTHORNE | NY | 10532-1330 | |
| 7775186 | JOHN H STALEY JR TR UA AUG 18 98 | JOHN | H STALEY JR REVOCABLE LIVING TRUST | 17833 CASTELLAMMARE DR | | PACIFIC PALISADES | CA | 90272-4145 | |
| 7775800 | JOHN H THOMSEN & | PEGGY J THOMSEN TEN COM | 60 ARLINGTON AVE | | | KENSINGTON | CA | 94707-1039 | |
| 7775799 | JOHN H THOMSEN & | PEGGY THOMSEN JT TEN | 60 ARLINGTON AVE | | | KENSINGTON | CA | 94707-1039 | |
| 7778623 | JOHN H THOMSEN & JAMES H THOMSEN | TTEE OF THE JOHN H THOMSEN LIVING | TRUST U/A DTD 09/19/2014 | 60 ARLINGTON AVE | | KENSINGTON | CA | 94707-1039 | |
| 7780491 | JOHN H TSUSHIMA | 5919 PALM SPRINGS CT | | | | ELK GROVE | CA | 95758-6149 | |
| 7196213 | JOHN H WEDGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7169294 | John Hamby | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903674 | John Harrington | Address on file | | | | | | | |
| 7326676 | John Harrison Draper | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5962706 | John Hawk | Address on file | | | | | | | |
| 5962704 | John Hawk | Address on file | | | | | | | |
| 5962707 | John Hawk | Address on file | | | | | | | |
| 5962705 | John Hawk | Address on file | | | | | | | |
| 6084304 | JOHN HEALD, DBA UNIQUE LANDSCAPING | 909 ARMORY RD PMB 246 | | | | BARSTOW | CA | 92311 | |
| 7767807 | JOHN HEALY & ANN HEALY | TR UA NOV 29 99 | THE HEALY FAMILY TRUST | 71 GLEN ALPINE RD | | PIEDMONT | CA | 94611-3522 | |
| 7767830 | JOHN HEFLIN | 1425 WISCONSIN AVE | | | | BERWYN | IL | 60402-1256 | |
| 7162669 | JOHN HEIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5903550 | John Heide | Address on file | | | | | | | |
| 7145024 | John Henry Fisher | Address on file | | | | | | | |
| 7786120 | JOHN HENRY LAMOTTE | 1065 CAROL LN | | | | LAFAYETTE | CA | 94549-4727 | |
| 7700432 | JOHN HENRY LEVER | Address on file | | | | | | | |
| 7140721 | John Herman Montano | Address on file | | | | | | | |
| 5905171 | John Herman Montano Jr. | Address on file | | | | | | | |
| 5908719 | John Herman Montano Jr. | Address on file | | | | | | | |
| 5945784 | John Heron | Address on file | | | | | | | |
| 5903775 | John Heron | Address on file | | | | | | | |
| 7163692 | JOHN HESS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165336 | JOHN HESS AND CHRIS HESS, TRUSTEES OF THE JOHN AND CHRIS HESS REVOCABLE TRUST 2018 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7767986 | JOHN H HEUERMAN & | MARIAN F HEUERMAN JT TEN | 18419 79TH PL W | | | EDMONDS | WA | 98026-5848 | |
| 5907583 | John Hicks | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903853 | John Hicks | Address on file | | | | | | | |
| 7198331 | JOHN HILL | Address on file | | | | | | | |
| 7768120 | JOHN HOELSCHER | 406 WAXBERRY TRL | | | | SAN ANTONIO | TX | 78256-1636 | |
| 7781143 | JOHN HOFER | 23026 SOLITARE CT | | | | TWAIN HARTE | CA | 95383-9637 | |
| 5903234 | John Holden | Address on file | | | | | | | |
| 5948575 | John Holden | Address on file | | | | | | | |
| 5945405 | John Holden | Address on file | | | | | | | |
| 7768227 | JOHN HOPKINSON | 79 ADIRONDACK LOJ RD | | | | LAKE PLACID | NY | 12946-4200 | |
| 5924413 | John Hornback | Address on file | | | | | | | |
| 5924415 | John Hornback | Address on file | | | | | | | |
| 5924414 | John Hornback | Address on file | | | | | | | |
| 7193050 | John Horvath | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5962714 | John Howlett | Address on file | | | | | | | |
| 5962715 | John Howlett | Address on file | | | | | | | |
| 5962712 | John Howlett | Address on file | | | | | | | |
| 5962713 | John Howlett | Address on file | | | | | | | |
| 7144025 | John Huey Giralico | Address on file | | | | | | | |
| 5910604 | John Huffman | Address on file | | | | | | | |
| 5904106 | John Huffman | Address on file | | | | | | | |
| 5912315 | John Huffman | Address on file | | | | | | | |
| 5912865 | John Huffman | Address on file | | | | | | | |
| 5907822 | John Huffman | Address on file | | | | | | | |
| 5911673 | John Huffman | Address on file | | | | | | | |
| 7768898 | JOHN HUGH JONES & | DAVID BENTLEY JONES & | GWYNETH JONES TRACY & MEGAN JONES MORAIS JT TEN | 2423 GOLF LINKS CIR | | SANTA CLARA | CA | 95050-7016 | |
| 7184780 | John Hutchison | Address on file | | | | | | | |
| 6126130 | John Hutnick | Address on file | | | | | | | |
| 7779544 | JOHN I ANKI | 36 SANTA MARGARITA | | | | SAN RAFAEL | CA | 94901-1676 | |
| 7782731 | JOHN I KESSLER TR UA FEB 02 84 | THE BERNARD A WAMBSGANSS | REVOCABLE TRUST | PO BOX 1210 | | CAMPBELL | CA | 95009-1210 | |
| 7769342 | JOHN I KIS & KAREN A KIS | TR UA DEC 8 99 | THE KIS FAMILY TRUST | 148 30TH AVE | | SAN MATEO | CA | 94403-2713 | |
| 5947883 | John Iavarone | Address on file | | | | | | | |
| 5902223 | John Iavarone | Address on file | | | | | | | |
| 5906240 | John Iavarone | Address on file | | | | | | | |
| 7143108 | John Ignatius Bagnato | Address on file | | | | | | | |
| 7196211 | JOHN ILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194528 | John Irby Maguire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194528 | John Irby Maguire | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197557 | John Iverson | Address on file | | | | | | | |
| 7199335 | JOHN IVERSON | Address on file | | | | | | | |
| 7462611 | John Iverson | Address on file | | | | | | | |
| 7785791 | JOHN J BARCAL TR | UA 06 13 15 | CATHERINE C BERRYMAN LIVING TRUST | 1301 EAST RD | | LA HABRA HEIGHTS | CA | 90631-8159 | |
| 7777811 | JOHN J CAMPION | 3109 BRIDGE AVE UNIT 1 | | | | POINT PLEASANT BORO | NJ | 08742-3455 | |
| 7778772 | JOHN J DALY & | SENOBAR DALY TTEES | THE DALY 2012 LIV TR UA DTD 03 13 2012 | 12 OSPREY PL | | PETALUMA | CA | 94954-5811 | |
| 7765715 | JOHN J DURNEY | 1508 BARTON DR | | | | SUNNYVALE | CA | 94087-3918 | |
| 7765730 | JOHN J DWYER & | SIEGFRIED S SCHOEN EX | EST KATHLEEN DWYER C/O JOHN R URBAN PC | 136 WILLIS AVE | | MINEOLA | NY | 11501-2648 | |
| 7766052 | JOHN J FAGAN CUST | AILEEN I FAGAN | CA UNIF TRANSFERS MIN ACT | 1106 DALEBROOK DR | | ALEXANDRIA | VA | 22308-2018 | |
| 7766314 | JOHN J FOLEY | C/O TIMOTHY JOHN FOLEY | 2741 FORBES AVE | | | SANTA CLARA | CA | 95051-6248 | |
| 7766436 | JOHN J FRANCO & | AUDREY M FRANCO JT TEN | 2801 FAIRVIEW RD | | | HOLLISTER | CA | 95023-9720 | |
| 7766449 | JOHN J FRANK JR & | CLEOPATRA FRANK JT TEN | 470 MAIN AVE | | | WOOD RIDGE | NJ | 07075-2060 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784000 | JOHN J GALVIN | 235 MONTE VISTA DR | | | | NAPA | CA | 94559-2156 | |
| 7786045 | JOHN J GIBSON | C/O ROBERT I RUSH EX | 23557 BENDING OAK CT | | | MURRIETA | CA | 92562-3304 | |
| 7767330 | JOHN J GROSS | 942 WOODWARD DR | | | | READING | PA | 19601-1172 | |
| 7767635 | JOHN J HARMS | 1972 TIFFIN RD | | | | OAKLAND | CA | 94602-1934 | |
| 7767694 | JOHN J HARRY IV | PO BOX 2072 | | | | JACKSON | MS | 39225-2072 | |
| 7783169 | JOHN J HAYDE & | HELGA HAYDE TR UA 10 05 95 | JOHN & HELGA HAYDE TRUST | 5219 W 69TH TER | | SHAWNEE MISSION | KS | 66208-2040 | |
| 7785545 | JOHN J HOLLEMAN & NANCY B | HOLLEMAN TR UA JUN 20 06 THE JOHN J HOLLEMAN AND NANCY B HOLLEMAN | 2006 REVOCABLE FAMILY TRUST | 3400 WAGNER HEIGHTS RD APT 250 | | STOCKTON | CA | 95209-4889 | |
| 7768211 | JOHN J HOOGENDYK & JULIA L MERCER | EX UW LOUISE E HOOGENDYK | 16030 ENOS DR | | | SALINAS | CA | 93908-9618 | |
| 7769769 | JOHN J LANK JR | 5172 MISSION ST | | | | SAN FRANCISCO | CA | 94112-3422 | |
| 7769892 | JOHN J LEBEYKA | 349 GRANT AVE | | | | EATONTOWN | NJ | 07724-2121 | |
| 7770051 | JOHN J LEONARD | 1212 DIX ST | | | | SAN MATEO | CA | 94401-3531 | |
| 7778971 | JOHN J MALESPINA EXECUTOR | ESTATE OF ROSEMARIE A PUCCIATTI | 37 FALCON CT | | | TRENTON | NJ | 08690-2466 | |
| 7784621 | JOHN J MARCHETTI | 880 FOREST LANE | | | | ALAMO | CA | 94507-2426 | |
| 7771024 | JOHN J MC ARDLE & PAULINE A MC | ARDLE | TR UDT JUL 27 90 | 49 UNIVERSITY ST | | SAN FRANCISCO | CA | 94134-1147 | |
| 7786880 | JOHN J MCCARTHY & CONCHETTA M | MCCARTHY TR UA AUG 13 99 | MCCARTHY 1999 FAMILY TRUST THE PATRICIAN | 10246 PARKDALE AVE | | SAN DIEGO | CA | 92126-3558 | |
| 5924425 | John J Mclaughlin | Address on file | | | | | | | |
| 5924424 | John J Mclaughlin | Address on file | | | | | | | |
| 5924421 | John J Mclaughlin | Address on file | | | | | | | |
| 5924423 | John J Mclaughlin | Address on file | | | | | | | |
| 5924422 | John J Mclaughlin | Address on file | | | | | | | |
| 7777645 | JOHN J MESSINA & | CANDACE G MESSINA TTEES JOHN J MESSINA & | CANDACE G MESSINA REV LIV TR UA DTD 03 29 2013 | 9287 LA ROSE CT | | DURHAM | CA | 95938-9529 | |
| 7783414 | JOHN J MULLER | 1616 ALMOND BLOSSOM LANE | | | | SAN JOSE | CA | 95124-6432 | |
| 7783452 | JOHN J OBRIEN | PO BOX 5140 | | | | SACRAMENTO | CA | 95817-0140 | |
| 7786151 | JOHN J P MC CARTHY & CONCHETTA M | MC CARTHY TR UA AUG 13 99 | MC CARTHY 1999 FAMILY TRUST THE PATRICIAN | 10246 PARKDALE AVE | | SAN DIEGO | CA | 92126-3558 | |
| 7700504 | JOHN J PRENDIVILLE TR JOHN J | Address on file | | | | | | | |
| 7773510 | JOHN J REINHARDT & ADRIA L | REINHARDT TR UA JAN 27 97 JOHN J REINHARDT & | ADRIA L REINHARDT LIVING TRUST | 54 RODAK CIR | | EDISON | NJ | 08817-4762 | |
| 7782055 | JOHN J REINHARDT JR TR | UA 01 27 97 JOHN J REINHARDT & | ADRIA L REINHARDT LIVING TRUST | 54 RODAK CIR | | EDISON | NJ | 08817-4762 | |
| 7773801 | JOHN J ROBOTTI & | MARION P ROBOTTI TR JOHN J ROBOTTI & | MARION P ROBOTTI REVOCABLE TRUST UA JUL 30 89 | PO BOX 3865 | | CARMEL BY THE SEA | CA | 93921-3865 | |
| 7773908 | JOHN J ROSE & | LAURA L ANDERSON JT TEN | 253 N RIVERSIDE RD | | | WALLACE | ID | 83873-9733 | |
| 7786969 | JOHN J SCHEERER | 3353 MACALL CT | | | | NAPA | CA | 94558-3114 | |
| 7774336 | JOHN J SCHENONE | 2304 PARK AVE | | | | SANTA CLARA | CA | 95050-6030 | |
| 7785695 | JOHN J SPATES & GLENNA R | SPATES TR UA NOV 11 02 | THE SPATES FAMILY TRUST | 2000 W SILVERLODE DR | | WICKENBURG | AZ | 85390-1027 | |
| 7775893 | JOHN J TOLAN CUST | GREGORY J TOLAN | CA UNIF TRANSFERS MIN ACT | 16345 LOS GATOS BLVD UNIT 30 | | LOS GATOS | CA | 95032-4545 | |
| 7785238 | JOHN J TRAVERSO & JEAN K TRAVERSO | TR UA OCT 13 98 JOHN J & JEAN K | TRAVERSO LIVING TRUST | 5218 E 69TH ST | | INDIANAPOLIS | IN | 46220-3832 | |
| 7776666 | JOHN J WENINGER | 761 BEARDSLEY DR | | | | BRODERICK | CA | 95605-2401 | |
| 5962721 | John J. Cummings | Address on file | | | | | | | |
| 7206011 | JOHN J. VALENCIC III | Address on file | | | | | | | |
| 7145272 | John Jackson Normoyle | Address on file | | | | | | | |
| 7140554 | John Jacob Franzman | Address on file | | | | | | | |
| 5924430 | John Jagger | Address on file | | | | | | | |
| 5924428 | John Jagger | Address on file | | | | | | | |
| 5924431 | John Jagger | Address on file | | | | | | | |
| 5924429 | John Jagger | Address on file | | | | | | | |
| 7767278 | JOHN JAMES GRIFFIN JR TR | ADELE H & JOHN J GRIFFIN SR TRUST | UA DEC 15 89 FBO JAMES HARLEY GRIFFIN | RD 3 BOX 415 | | RED HOOK | NY | 12571-9426 | |
| 7197277 | John James Myers | Address on file | | | | | | | |
| 7462562 | John James Myers | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181338 | John James Pascoe | Address on file | | | | | | | |
| 7176620 | John James Pascoe | Address on file | | | | | | | |
| 4923381 | JOHN JAMES TRACY TRUST | 1443 35TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 7145344 | John Jay Underhill | Address on file | | | | | | | |
| 7153276 | John Jay Wilson | Address on file | | | | | | | |
| 7153276 | John Jay Wilson | Address on file | | | | | | | |
| 4923382 | JOHN JEFFERSON LIVINGSTON | 4041 SOQUEL DR A306 | | | | SOQUEL | CA | 95073 | |
| 7764742 | JOHN JEFFREY CORWIN | 7191 S NIAGARA CIR | | | | CENTENNIAL | CO | 80112-1570 | |
| 5962727 | John Jenkins | Address on file | | | | | | | |
| 5962726 | John Jenkins | Address on file | | | | | | | |
| 5962728 | John Jenkins | Address on file | | | | | | | |
| 5962730 | John Jenkins | Address on file | | | | | | | |
| 7200739 | John Jenkins III | Address on file | | | | | | | |
| 7700527 | JOHN JERRY MARSELLA CUST | Address on file | | | | | | | |
| 7153245 | John Jewett | Address on file | | | | | | | |
| 7153245 | John Jewett | Address on file | | | | | | | |
| 7764996 | JOHN JOSEPH DALY | 12 OSPREY PL | | | | PETALUMA | CA | 94954-5811 | |
| 5905486 | John Joseph Donovan | Address on file | | | | | | | |
| 5908955 | John Joseph Donovan | Address on file | | | | | | | |
| 7140522 | John Joseph Donovan | Address on file | | | | | | | |
| 7700535 | JOHN JOSEPH GONZALES JR | Address on file | | | | | | | |
| 7194886 | John Joseph Hartin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194886 | John Joseph Hartin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777852 | JOHN JOSEPH HOFFMAN | 4300 UNION ST | | | | EUREKA | CA | 95503-5945 | |
| 7769024 | JOHN JOSEPH KANE | 7135 S 251ST DR | | | | BUCKEYE | AZ | 85326-1369 | |
| 7769391 | JOHN JOSEPH KNIFFEN JR | 8400 EDINGER AVE APT J202 | | | | HUNTINGTON BEACH | CA | 92647-9201 | |
| 7144128 | John Joseph Loero | Address on file | | | | | | | |
| 7777561 | JOHN JOSEPH RENO | 37530 SUSAN ST | | | | STERLING HEIGHTS | MI | 48310-3827 | |
| 7773677 | JOHN JOSEPH RISSO & | JOAN RISSO JT TEN | 152 WOODBRIDGE CIR | | | SAN MATEO | CA | 94403-4923 | |
| 7143621 | John Joseph Santuccio | Address on file | | | | | | | |
| 7196995 | John Joseph Savarese | Address on file | | | | | | | |
| 7196995 | John Joseph Savarese | Address on file | | | | | | | |
| 5962733 | John Joy | Address on file | | | | | | | |
| 5962731 | John Joy | Address on file | | | | | | | |
| 5962734 | John Joy | Address on file | | | | | | | |
| 5962732 | John Joy | Address on file | | | | | | | |
| 7188413 | John K Blackburn Jr | Address on file | | | | | | | |
| 7188414 | John K Craft | Address on file | | | | | | | |
| 6012975 | JOHN K EGBERT | Address on file | | | | | | | |
| 7767122 | JOHN K GOTTSCHE | 5521 LONESOME BIKER LN | | | | LAS VEGAS | NV | 89113-1514 | |
| 7784569 | JOHN K KNUTSON & FLORENCE H | KNUTSON TR | KNUTSON 1986 FAMILY TRUST UA NOV 13 86 | 7930 W 70TH DR | | ARVADA | CO | 80004-1821 | |
| 7768756 | JOHN K NANCE TR UA FEB 04 | 03 THE JOHN AND HANNAH | NANCE SURVIVORS TRUST | 201 JAUNELL RD | | APTOS | CA | 95003-4256 | |
| 7781557 | JOHN K SPARLING | 3650 FALCON CHASE ST NW | | | | UNIONTOWN | OH | 44685-6607 | |
| 7777240 | JOHN K YOUNG & | LUCY M YOUNG JT TEN | 1111 S LAKEMONT AVE APT 842 | | | WINTER PARK | FL | 32792-5460 | |
| 7769156 | JOHN KELLY & | HELEN KELLY JT TEN | 5151 KINGSCROSS RD | | | WESTMINSTER | CA | 92683-4832 | |
| 7187423 | John Kennedy | Address on file | | | | | | | |
| 7188415 | John Kermit Blackburn III | Address on file | | | | | | | |
| 7781335 | JOHN KESSLER TR | UA 09 27 83 | SERA FAMILY TRUST | PO BOX 1210 | | CAMPBELL | CA | 95009-1210 | |
| 7781868 | JOHN KESSLER TR | UA 11 14 12 | HUBBARD LIVING TRUST | PO BOX 1210 | | CAMPBELL | CA | 95009-1210 | |
| 7769328 | JOHN KIRILOV CUST | JEFFREY KIRILOV | UNIF GIFT MIN ACT CA | 2978 OLD RANCH CIR | | STOCKTON | CA | 95209-4833 | |
| 7769329 | JOHN KIRILOV CUST | KELLY KIRILOV | UNIF GIFT MIN ACT CA | 2978 OLD RANCH CIR | | STOCKTON | CA | 95209-4833 | |
| 7780265 | JOHN KIS TR | UA 12 08 99 | KIS FAMILY TRUST 1999 | 148 30TH AVE | | SAN MATEO | CA | 94403-2713 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769360 | JOHN KLAIBER & | MARY KLAIBER JT TEN | 3329 60TH ST | | | WOODSIDE | NY | 11377-2219 | |
| 7164560 | JOHN KLEINFELTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5924442 | John Klepps | Address on file | | | | | | | |
| 5924443 | John Klepps | Address on file | | | | | | | |
| 5924444 | John Klepps | Address on file | | | | | | | |
| 5924440 | John Klepps | Address on file | | | | | | | |
| 5924441 | John Klepps | Address on file | | | | | | | |
| 7188416 | John Klepps | Address on file | | | | | | | |
| 7188417 | John Klepps IV (John Klepps, Parent) | Address on file | | | | | | | |
| 5962744 | John Klingenfuss | Address on file | | | | | | | |
| 5962740 | John Klingenfuss | Address on file | | | | | | | |
| 5962741 | John Klingenfuss | Address on file | | | | | | | |
| 5962742 | John Klingenfuss | Address on file | | | | | | | |
| 5924449 | John Kozik | Address on file | | | | | | | |
| 7197798 | JOHN KRUMSEK | Address on file | | | | | | | |
| 5905142 | John Kuhn | Address on file | | | | | | | |
| 5946963 | John Kuhn | Address on file | | | | | | | |
| 4923384 | JOHN L AND JANE FITZGERALD FAMILY | REVOCABLE TRUST | PO Box 457 | | | KNIGHTS LANDING | CA | 95645 | |
| 7762401 | JOHN L ARNAUD | 1108 OLYMPIA AVE UNIT G | | | | LONGMONT | CO | 80504-2381 | |
| 7762669 | JOHN L BARITELLE | 263 RAVENS BRIDGE RD | | | | SEQUIM | WA | 98382-4715 | |
| 7762766 | JOHN L BATES | 409 W TONHAWA ST | | | | NORMAN | OK | 73069-7047 | |
| 7763185 | JOHN L BLAUFUS CUST | MICHAEL J BLAUFUS | UNIF GIFT MIN ACT CA | 2350 CABRILLO CIR | | LODI | CA | 95242-3310 | |
| 7763240 | JOHN L BOEHME | C/O BOEHME & BOEHME CPA | 5295 S DURANGO DR | | | LAS VEGAS | NV | 89113-1869 | |
| 7763921 | JOHN L CANDAU | TR UA JUL 12 94 | CANDAU 1994 FAMILY TRUST | 1856 CATALINA AVE | | BERKELEY | CA | 94707-1915 | |
| 7764069 | JOHN L CASCIARO & | LORRAINE E CASCIARO JT TEN | 243 E LANCASTER DR | | | STOCKTON | CA | 95207-5818 | |
| 7765883 | JOHN L ELLIS | 16377 RONNIES DR | | | | MISHAWAKA | IN | 46544-6470 | |
| 7766176 | JOHN L FESLER TR U/T 1970 | IRREVOCABLE TRUST OF ELSIE L | FESLER DTD 12/26/70 F/B/O TIMOTHY L FESLER | 1850 COMO AVE | | SAINT PAUL | MN | 55108-2715 | |
| 7766503 | JOHN L FREEDMAN | 818 BIRCH CT | | | | REDLANDS | CA | 92374-6302 | |
| 7767180 | JOHN L GRANNIS & | HELEN K REITAN JT TEN | 236 POND VIEW LN | | | WINCHESTER | VA | 22603-2248 | |
| 7786833 | JOHN L KACHELMAN JR & | JENNIFER D KACHELMAN JT TEN | 1309 REHOBOTH DR | | | SEARCY | AR | 72143-8456 | |
| 7769390 | JOHN L KNEPP CUST | ROBIN MARIE KNEPP | UNIF GIFT MIN ACT AZ | 1698 N CALLE LA PAZ | | TUCSON | AZ | 85713-5645 | |
| 7781173 | JOHN L KRIEGER | 38 EDNICK DR | | | | SWANSEA | IL | 62226-1914 | |
| 7769996 | JOHN L LEEPIN CUST | PATRICK L LEEPIN | UNIF GIFT MIN ACT CA | 471 AARON ST | | COTATI | CA | 94931-3031 | |
| 5924454 | John L Malone | Address on file | | | | | | | |
| 5924450 | John L Malone | Address on file | | | | | | | |
| 5924451 | John L Malone | Address on file | | | | | | | |
| 7770673 | JOHN L MALSON & | KATHERINE C MALSON JT TEN | 31 VIERRA CT | | | SACRAMENTO | CA | 95831-3828 | |
| 7786842 | JOHN L MCCARTHY & PATRICIA | MCCARTHY KREMER TR UA JAN 11 83 | GRACE L MCCARTHY TRUST FBO JOSEPH L KREMER | 5 EASTLAKE AVE | | PACIFICA | CA | 94044-2835 | |
| 7199109 | John L Obrien | Address on file | | | | | | | |
| 7773182 | JOHN L PRINCE & | LOUISE A PRINCE TR | PRINCE 1994 REVOCABLE TRUST UA FEB 25 94 | 63 HAHNEMANN LN | | NAPA | CA | 94558-7210 | |
| 7773600 | JOHN L RICHARDS | 5425 CLOSEBURN RD APT 302 | | | | CHARLOTTE | NC | 28210-3019 | |
| 7775259 | JOHN L STENDER | 4950 ELEVEN OAKS LN # 4 | | | | NORTH HIGHLANDS | CA | 95660-5115 | |
| 6084305 | JOHN L STEVENSON - 39179 FARWELL DR | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 7776706 | JOHN L WESTHOFF TR | JOHN L WESTHOFF TRUST | UA OCT 18 96 COTTAGE 47A | 2130 HARRISON ST | | QUINCY | IL | 62301-6756 | |
| 7777327 | JOHN L ZEHNDER JR & | LINDA M ZEHNDER JT TEN | 9134 PORTO BELLA WAY | | | ELK GROVE | CA | 95624-2159 | |
| 7835260 | John L Zehnder Jr & Linda M Zehnder | Address on file | | | | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | Address on file | | | | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | Address on file | | | | | | | |
| 7140996 | John L. Canada | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2497 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769748 | JOHN LANEVE SR & | JOANNE LANEVE JT TEN | 2219 BLACKVILLE DR | | | LADY LAKE | FL | 32162-1407 | |
| 7700621 | JOHN LEA MCDANIELS | Address on file | | | | | | | |
| 7700622 | JOHN LEE FISHEL | Address on file | | | | | | | |
| 7192386 | John Leland Montgomery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7192386 | John Leland Montgomery | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154378 | John Leo McNassar | Address on file | | | | | | | |
| 7154378 | John Leo McNassar | Address on file | | | | | | | |
| 7700625 | JOHN LEONARD SANDERS EX | Address on file | | | | | | | |
| 7152765 | John Leslie Osborn | Address on file | | | | | | | |
| 7152765 | John Leslie Osborn | Address on file | | | | | | | |
| 7770121 | JOHN LEW | PO BOX 591023 | | | | SAN FRANCISCO | CA | 94159-1023 | |
| 7153824 | John Liam Angus | Address on file | | | | | | | |
| 7153824 | John Liam Angus | Address on file | | | | | | | |
| 6013863 | JOHN LING | Address on file | | | | | | | |
| 7144522 | John Lloyd Evans | Address on file | | | | | | | |
| 7198739 | John Logan Feltz | Address on file | | | | | | | |
| 7198739 | John Logan Feltz | Address on file | | | | | | | |
| 7770349 | JOHN LOSS | PO BOX 787 | | | | FORT SMITH | AR | 72902-0787 | |
| 7197302 | John Louis Barham | Address on file | | | | | | | |
| 7197302 | John Louis Barham | Address on file | | | | | | | |
| 5962753 | John Lozano | Address on file | | | | | | | |
| 5962751 | John Lozano | Address on file | | | | | | | |
| 5962754 | John Lozano | Address on file | | | | | | | |
| 5962752 | John Lozano | Address on file | | | | | | | |
| 7700636 | JOHN LUIS GUGLIELMINO A MINOR | Address on file | | | | | | | |
| 7770455 | JOHN LUKASIEWICZ & | MRS GRACE LUKASIEWICZ | JT TEN | 5 LIBERTY LN | | MILLSTONE TOWNSHIP | NJ | 08535-8177 | |
| 7200686 | John Lynch Russell | Address on file | | | | | | | |
| 7762310 | JOHN M ANDREWS | PO BOX 280 | | | | MAGALIA | CA | 95954-0280 | |
| 7782744 | JOHN M BOLENBAUGH TR UA APR 05 00 | BOLENBAUGH SURVIVING SPOUSE TRUST | 8808 BRADBURY COURT | | | ELK GROVE | CA | 95624-3038 | |
| 7763318 | JOHN M BORDMAN | PO BOX 292 | | | | DUNLAP | CA | 93621-0292 | |
| 7783860 | JOHN M CONROY | 11 BIRCH ROAD | | | | HALIFAX | MA | 02338 | |
| 7327144 | JOHN M ERSKINE ADMINISTRATION TRUST | Address on file | | | | | | | |
| 7766510 | JOHN M FREIERMUTH | 115 WASHINGTON AVE | | | | LAUREL SPRINGS | NJ | 08021-2045 | |
| 7779325 | JOHN M HOFFMAN II TTEE | PHYLLIS JASPER HOFFMAN TRUST | U/A DTD 08/21/2007 | 7586 FLAGSTONE DR | | PLEASANTON | CA | 94588-4211 | |
| 7768770 | JOHN | JOHN K KARIBIAN & MERILYN B KARIBIAN TR UA JAN 22 04 THE M & MERILYN B KARIBIAN REVOCABLE LIVING TRUST OF 2004 | 1364 W MENLO AVE | | | FRESNO | CA | 93711-1492 | |
| 7778686 | JOHN M KENDRICK | 4404 WILLOW GLEN CT | | | | CONCORD | CA | 94521-4342 | |
| 7778766 | JOHN M LA PILUSA EXEC | ESTATE OF MARY J PALLADINO | C/O ROSE & ZUCKER LLC PO BOX 95 | 613 BROADWAY | | BAYONNE | NJ | 07002-3837 | |
| 7769874 | JOHN M LAZAR CUST | JONATHAN LAZAR | CA UNIF TRANSFERS MIN ACT | 208 EL MOLINO DR | | CLAYTON | CA | 94517-1635 | |
| 7787179 | JOHN M LEMMON & PETER D LEMMON TR | LEMMON FAMILY TRUST UA SEP 15 97 | 1 CAPITOL MALL STE 700 | | | SACRAMENTO | CA | 95814-3278 | |
| 7787280 | JOHN M LEMMON & PETER D LEMMON TR | LEMMON FAMILY TRUST UA SEP 15 97 | ONE CAPITOL MALL SUITE 700 | | | SACRAMENTO | CA | 95814-3229 | |
| 7770670 | JOHN M MALONEY | PO BOX 181 | | | | MEADOW VISTA | CA | 95722-0181 | |
| 7771065 | JOHN M MC CLUNG | 8200 KROLL WAY APT 67 | | | | BAKERSFIELD | CA | 93311-1106 | |
| 7762024 | JOHN M MCCREIGHT | 112 LOTTIE LN | | | | CAMPBELL | CA | 95008-3074 | |
| 7771511 | JOHN M MILLER | 717 BALLANTYNE LN NE | | | | SPRING LAKE PARK | MN | 55432-1957 | |
| 7771596 | JOHN M MOCK & | BARBARA L MOCK JT TEN | 13360 KNOLLWOOD LN | | | GRASS VALLEY | CA | 95949-6333 | |
| 7771655 | JOHN M MONTGOMERY | 515 E LAVITT LN | | | | PHOENIX | AZ | 85086-6443 | |
| 7778315 | JOHN M NEWCOMB & | BRENDA NEWCOMB TTEES | THE NEWCOMB TR UA DTD 11 11 2014 | 6300 LUCAS VALLEY RD | | NICASIO | CA | 94946-9737 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772208 | JOHN M NOVAK & | NANCY NOVAK JT TEN | 3249 SAN MARCO WAY | | | UNION CITY | CA | 94587-2711 | |
| 7778231 | JOHN M O'BRIEN & | PAMELA J O'BRIEN TTEES | JOHN B O'BRIEN BY PASS TRUST DTD 04/27/14 | PO BOX 45 | | SPENCERVILLE | MD | 20868-0045 | |
| 7772427 | JOHN M OSTROWSKI JR | 935 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787-1118 | |
| 7781452 | JOHN M PAUL | 2424 E TULARE AVE | | | | VISALIA | CA | 93292-5259 | |
| 7772653 | JOHN M PAUL & | MARTHA J PAUL JT TEN | 2424 E TULARE AVE | | | VISALIA | CA | 93292-5259 | |
| 7779311 | JOHN M PITCL & | CHERYL J PITCL TTEES | PITCL TRUST DTD 08/04/2014 | PO BOX 992 | | BODEGA BAY | CA | 94923-0992 | |
| 7779115 | JOHN M PITCL & | CHERYL J PITCL TTEES | THE PITCL TR DTD 8 4 14 | PO BOX 992 | | BODEGA BAY | CA | 94923-0992 | |
| 7780312 | JOHN M POWER & | KERRY J MONGELLUZZO EX | EST F WILLIAM POWER | 32 NORTHRIDGE CIR | | TEXARKANA | TX | 75503-1868 | |
| 5924463 | John M Putty | Address on file | | | | | | | |
| 5924462 | John M Putty | Address on file | | | | | | | |
| 5924459 | John M Putty | Address on file | | | | | | | |
| 5924461 | John M Putty | Address on file | | | | | | | |
| 5924460 | John M Putty | Address on file | | | | | | | |
| 7773786 | JOHN M ROBINSON | C/O ROBERT BENCIE | 1015 N PEARL ST | | | BRIDGETON | NJ | 08302-1211 | |
| 7774490 | JOHN M SCRIBNER & | MIRIAM SCRIBNER JT TEN | ATTN TERRY L FUNDERBURK POA | 1914 GROVE WAY | | CASTRO VALLEY | CA | 94546-6828 | |
| 7781245 | JOHN M SHEEHY EX | EST MARTIN C SHEEHY | 1663 PAINE ST | | | YORKTOWN HEIGHTS | NY | 10598-4727 | |
| 7780063 | JOHN M TSOI | 283 TORDO CT | | | | FREMONT | CA | 94539-3047 | |
| 7778317 | JOHN M WAHR & | ANN B WAHR JT TEN | 2670 ILIFF ST | | | BOULDER | CO | 80305-7018 | |
| 4923393 | JOHN M WATSON CHIROPRACTIC INC | DBA WATSON CHIROPRACTIC CENTER | 800 QUINTANA RD STE 1B | | | MORRO BAY | CA | 93442 | |
| 7198528 | John M. Castetter Trust | Address on file | | | | | | | |
| 7145957 | John M. Haugen | Address on file | | | | | | | |
| 7484793 | John M. Rossi and Theresa C Rossi Revocable Trust | Address on file | | | | | | | |
| 6183564 | John M. Terra | Address on file | | | | | | | |
| 5962763 | John Machado | Address on file | | | | | | | |
| 5962760 | John Machado | Address on file | | | | | | | |
| 5962761 | John Machado | Address on file | | | | | | | |
| 5962762 | John Machado | Address on file | | | | | | | |
| 7770575 | JOHN MACKEY & SANDRA LEE | MACKEY TR | JOHN EDWARD & SANDRA LEE MACKEY TRUST UA JUL 20 88 | 23217 VIA CALISERO | | VALENCIA | CA | 91355-3041 | |
| 7143566 | John Maes | Address on file | | | | | | | |
| 5924473 | John Malone | Address on file | | | | | | | |
| 5924468 | John Malone | Address on file | | | | | | | |
| 5924470 | John Malone | Address on file | | | | | | | |
| 7779319 | JOHN MALSON & KATHERINE MALSON TTEES | THE JOHN & KATHERINE MALSON FAMILY | TRUST DTD 11/12/15 | 31 VIERRA CT | | SACRAMENTO | CA | 95831-3828 | |
| 5948918 | John Manolian | Address on file | | | | | | | |
| 5904206 | John Manolian | Address on file | | | | | | | |
| 5950581 | John Manolian | Address on file | | | | | | | |
| 5946182 | John Manolian | Address on file | | | | | | | |
| 5949937 | John Manolian | Address on file | | | | | | | |
| 7770755 | JOHN MARESTIN | C/O RYAN MARESTIN | 1557 LYMAN CT | | | CONCORD | CA | 94521-1722 | |
| 7194043 | JOHN MARINO | Address on file | | | | | | | |
| 7782176 | JOHN MARK CLINGMAN | 3303 W LOCUST ST | | | | DAVENPORT | IA | 52804-3015 | |
| 5911150 | John Marshall | Address on file | | | | | | | |
| 5905722 | John Marshall | Address on file | | | | | | | |
| 5912616 | John Marshall | Address on file | | | | | | | |
| 5909181 | John Marshall | Address on file | | | | | | | |
| 5912022 | John Marshall | Address on file | | | | | | | |
| 7767083 | JOHN MARTIN CUST | MICHAELA GOODEN | CA UNIF TRANSFERS MIN ACT | 9629 OAK GLEN DR | | VALLEY SPRINGS | CA | 95252-9038 | |
| 7779292 | JOHN MARTIN PAYNE | 370 ROSE GARDEN LN | | | | ALPHARETTA | GA | 30009-3640 | |
| 7144232 | John Mathew Parks | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165890 | John Mathews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6124557 | John Matlock, Kathe Matlock | Matiasic & Johnson LLP | Hannah E. Mohr, Esq. | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 6124568 | John Matlock, Kathe Matlock | Matiasic & Johnson LLP | Paul A. Matiasic, Esq. | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 6124561 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124565 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124574 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 7770973 | JOHN MATULICH | 1155 ARNOLD DR STE C | | | | MARTINEZ | CA | 94553-6536 | |
| 7142777 | John Mayer | Address on file | | | | | | | |
| 7768755 | JOHN MC CONNELL & CAROLYN | MC CONNELL TR UA AUG 19 11 | THE JOHN AND CAROLYN MC CONNELL FAMILY TRUST | PO BOX 34 | | PATTERSON | CA | 95363-0034 | |
| 7771144 | JOHN MC GAVACK JR | 99 BIRDSONG WAY APT D308 | | | | HILTON HEAD ISLAND | SC | 29926-1373 | |
| 6013864 | JOHN MCABOY | Address on file | | | | | | | |
| 6084306 | John McArthur | PO Box 67 | | | | McArthur | CA | 96056 | |
| 7193297 | JOHN MCCLINTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5962770 | John Mcclung | Address on file | | | | | | | |
| 5962769 | John Mcclung | Address on file | | | | | | | |
| 5962771 | John Mcclung | Address on file | | | | | | | |
| 5962772 | John Mcclung | Address on file | | | | | | | |
| 5924480 | John Mccord | Address on file | | | | | | | |
| 5924479 | John Mccord | Address on file | | | | | | | |
| 5924481 | John Mccord | Address on file | | | | | | | |
| 5924482 | John Mccord | Address on file | | | | | | | |
| 5924478 | John Mccord | Address on file | | | | | | | |
| 7777943 | JOHN MCCORMACK | 1432 N PASEO MARAVILLOSO | | | | GREEN VALLEY | AZ | 85614-3625 | |
| 7143117 | John McCoy | Address on file | | | | | | | |
| 7192813 | JOHN MCGARVA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4923396 | JOHN MCNEIL STUDIO LLC | 720 CHANNING WAY | | | | BERKELEY | CA | 94710 | |
| 5962780 | John Melton | Address on file | | | | | | | |
| 5962778 | John Melton | Address on file | | | | | | | |
| 5962781 | John Melton | Address on file | | | | | | | |
| 5962779 | John Melton | Address on file | | | | | | | |
| 7143792 | John Melvin Crosby | Address on file | | | | | | | |
| 7188418 | John Mendes | Address on file | | | | | | | |
| 5924488 | John Mescall | Address on file | | | | | | | |
| 5924490 | John Mescall | Address on file | | | | | | | |
| 5924489 | John Mescall | Address on file | | | | | | | |
| 7144325 | John Michael Hale | Address on file | | | | | | | |
| 7768367 | JOHN MICHAEL HUNT | PO BOX 370997 | | | | MONTARA | CA | 94037-0997 | |
| 7771795 | JOHN MICHAEL MOSTOW | 2019 PHOEBUS ST | | | | KILL DEVIL HILLS | NC | 27948-9367 | |
| 7776383 | JOHN MICHAEL WAGNER | 19028 NOBLE OAK DR | | | | GERMANTOWN | MD | 20874-1874 | |
| 7700729 | JOHN MILA & | Address on file | | | | | | | |
| 7163810 | JOHN MILLIER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5904893 | John Milner | Address on file | | | | | | | |
| 7169376 | John Mitchell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766076 | JOHN MICHEL FARMAR & | DONNA MAY FARMAR TR | UA MAR 25 82 | 1919 CORDILLERAS RD | | EMERALD HILLS | CA | 94062-3309 | |
| 5905527 | John Mitri Shami | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903342 | John Montgomery | Address on file | | | | | | | |
| 5945495 | John Montgomery | Address on file | | | | | | | |
| 7199330 | JOHN MOONEY | Address on file | | | | | | | |
| 7778629 | JOHN MOORE | TOD JENNIFER MOORE | SUBJECT TO STA TOD RULES | 6907 69TH ST | | GLENDALE | NY | 11385-6660 | |
| 5924495 | John Moran | Address on file | | | | | | | |
| 5924492 | John Moran | Address on file | | | | | | | |
| 5924493 | John Moran | Address on file | | | | | | | |
| 5924494 | John Moran | Address on file | | | | | | | |
| 7700734 | JOHN MORELLI | Address on file | | | | | | | |
| 7771724 | JOHN MORGAN | C/O STILES LAW OFFICE | PO BOX 790 | | | CARSTAIRS | AB | T0M 0N0 | CANADA |
| 7140795 | John Mott Rector | Address on file | | | | | | | |
| 5905357 | John Mott Rector II | Address on file | | | | | | | |
| 5947131 | John Mott Rector II | Address on file | | | | | | | |
| 7771805 | JOHN MOUNTCASTLE | 16 MARSHVIEW DR | | | | SAINT AUGUSTINE | FL | 32080-9182 | |
| 4935671 | John Muir Family Physicians | 401 Gregory Lane | | | | Pleasant Hill | CA | 94523 | |
| 4923397 | JOHN MUIR HEALTH | 1601 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94596 | |
| 4923398 | JOHN MUIR HEALTH | JOHN MUIR HEALTH CONCORD CAMPUS | 2540 EAST ST | | | CONCORD | CA | 94520 | |
| 6116938 | JOHN MUIR HEALTH INC | 1601 Ygnacio Valley Rd | | | | Walnut Creek | CA | 94598 | |
| 6116936 | JOHN MUIR HEALTH INC | 2540 East St | | | | Concord | CA | 94520 | |
| 4923399 | JOHN MUIR LAND TRUST | 924 MAIN ST | | | | MARTINEZ | CA | 94553 | |
| 6106236 | JOHN MUIR LAND TRUST | Jack Cortis | P.O. BOX 31 | | | Martinez | CA | 94553 | |
| 4975211 | JOHN MUIR LAND TRUST | P.O. BOX 31 | | | | Martinez | CA | 94553 | |
| 4923400 | JOHN MUIR MAGNETIC IMAGING | PO Box 31455 | | | | WALNUT CREEK | CA | 94598 | |
| 4923401 | JOHN MUIR PHYSICIAN NETWORK | DEPT 34929 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 7165365 | JOHN MUNDY AND BLANCHE LEA MUNDY, TRUSTEES OF THE MUNDY FAMILY TRUST OF 2008, DATED FEBRUARY 28, 2008, AND ANY AMENDMENTS THERETO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7763511 | JOHN N BRIGHAM & BRYCELAINE D | BRIGHAM TR | UDT JUN 20 91 | 645 ADOBE CANYON RD | | KENWOOD | CA | 95452-9067 | |
| 7764775 | JOHN N COUNAVELIS | 1151 SPEARHEAD DR | | | | SCHENECTADY | NY | 12302-3109 | |
| 7767371 | JOHN N GULICK | 61 PIXLEY AVE APT 11 | | | | CORTE MADERA | CA | 94925-1442 | |
| 7767540 | JOHN N HANAMURA & | MRS VIOLET HANAMURA JT TEN | 5035 HEYER AVE | | | CASTRO VALLEY | CA | 94552-3720 | |
| 7770263 | JOHN N LO BUE TR UDT | MAY 23 94 | 2614 JACQUELYN LN | | | WAUKEGAN | IL | 60087-3523 | |
| 4923402 | JOHN N PARKER MD INC | 763 ALTOS OAKS DRIVE STE 1 | | | | LOS ALTOS | CA | 94024-5496 | |
| 7773168 | JOHN N PRICE & | JOYCE W PRICE JT TEN | 4351 PROVIDENCE POINT PL SE | | | ISSAQUAH | WA | 98029-6270 | |
| 7775803 | JOHN N THOMSON TR JOHN N THOMSON | REVOCABLE TRUST UA DEC 29 88 | 14867 W CAMERON DR | | | SURPRISE | AZ | 85379-5219 | |
| 7785715 | JOHN N THUNEN | 7701 SOUTH URAVAN CT | | | | AURORA | CO | 80016-1846 | |
| 7776689 | JOHN N WESSENBERG | 6970 EXETER DR | | | | OAKLAND | CA | 94611-1626 | |
| 7778407 | JOHN N WILSON & | DAVID H WILSON TTEES | THE ETHEL L WILSON TR UA DTD 04 21 2006 | 965 LA MIRADA ST | | LAGUNA BEACH | CA | 92651-3750 | |
| 7181842 | John N. and Maribeth Forsyth Trust | Address on file | | | | | | | |
| 7145229 | John N. Webb | Address on file | | | | | | | |
| 7785178 | JOHN NARBUTT | 164-18 72ND AVENUE | | | | FLUSHING | NY | 11365-4232 | |
| 7785061 | JOHN NARBUTT | 4 CEDAR DR S | | | | OLD BETHPAGE | NY | 11804-1008 | |
| 5807757 | JOHN NEERHOUT JR. | c/o Yellowjacket Venture LLC | Attn: John Neerhout, Jr. | P.O. Box 3238 | | Walnut Creek | CA | 94598 | |
| 7153399 | John Newton Lawrence | Address on file | | | | | | | |
| 7153399 | John Newton Lawrence | Address on file | | | | | | | |
| 5907633 | John Nguyen | Address on file | | | | | | | |
| 5903903 | John Nguyen | Address on file | | | | | | | |
| 7770282 | JOHN NOEL LOFTUS & BEVERLY JANE | LOFTUS TR JOHN NOEL & BEVERLY | JANE LOFTUS LIVING TRUST UA MAY 27 92 | 285 PETALUMA AVE | | SONOMA | CA | 95476-6336 | |
| 5945351 | John Norton | Address on file | | | | | | | |
| 5903172 | John Norton | Address on file | | | | | | | |
| 7181325 | John Norton | Address on file | | | | | | | |
| 7176607 | John Norton | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772213 | JOHN NOWAK JR | 1326 MAPLE AVE | | | | BELLAIRE | OH | 43906-1058 | |
| 5906161 | John Oesleby | Address on file | | | | | | | |
| 5911388 | John Oesleby | Address on file | | | | | | | |
| 5909549 | John Oesleby | Address on file | | | | | | | |
| 5902139 | John Oesleby | Address on file | | | | | | | |
| 5946416 | John Ogato | Address on file | | | | | | | |
| 5904470 | John Ogato | Address on file | | | | | | | |
| 7188419 | John Olsen | Address on file | | | | | | | |
| 7772392 | JOHN ORMASA & | MRS DOROTHY H ORMASA JT TEN | 17552 WELLINGTON AVE | | | TUSTIN | CA | 92780-2349 | |
| 7763727 | JOHN ORVILLE BULLINGTON | 12107 BEAUREGARD DR | | | | HOUSTON | TX | 77024-4255 | |
| 7165873 | John Osmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5924496 | John Owens | Address on file | | | | | | | |
| 5924499 | John Owens | Address on file | | | | | | | |
| 7763444 | JOHN P BRASLIN & | SANDRA E BRASLIN TEN COM | 7028 BUDD ST NW | | | OLYMPIA | WA | 98502-3327 | |
| 7764036 | JOHN P CARRINGTON | 831 ARROWWOOD DR | | | | CARMEL | IN | 46033-9015 | |
| 4923409 | JOHN P COLMAN MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 7780868 | JOHN P DALEY | 19717 JERSEY AVE | | | | CERRITOS | CA | 90703-7422 | |
| 7764983 | JOHN P DALEY & | KATHLEEN A DALEY JT TEN | 19717 JERSEY AVE | | | CERRITOS | CA | 90703-7422 | |
| 7769443 | JOHN P KOKINOS | 414 BRADRICK DR | | | | SAN LEANDRO | CA | 94578-4403 | |
| 7769621 | JOHN P KUNIK & ELIZABETH A NELSON | TR KUNIK NELSON FAMILY TRUST | UA JUL 21 89 | 32457 SPYGLASS CT | | SAN JUAN CAPISTRANO | CA | 92675-4021 | |
| 7769636 | JOHN P KUSHAWA | 2225 MACADAMIA LN | | | | SAINT JAMES CITY | FL | 33956-2034 | |
| 7770935 | JOHN P MATHEU | 215 LONG HILL DR | | | | SHORT HILLS | NJ | 07078-1517 | |
| 7700801 | JOHN P MCCLANAHAN | Address on file | | | | | | | |
| 7771751 | JOHN P MORRIS & | NAN MORRIS JT TEN | 220 N ELMWOOD AVE | | | OAK PARK | IL | 60302-2222 | |
| 7772313 | JOHN P OHARA JR & WM A FALLS | CO TESTAMENTARY TR U/W | ETHEL L FALLS FBO WM A FALLS | 110 E LONG LAKE RD | | BLOOMFIELD HILLS | MI | 48304-2323 | |
| 7774023 | JOHN P RUGGLES | PO BOX 835 | | | | SANTA MARGARITA | CA | 93453-0835 | |
| 7774089 | JOHN P RYAN II | 725 NORTHAMPTON DR | | | | VACAVILLE | CA | 95687-6727 | |
| 7774317 | JOHN P SCHANTZ CUST | JOHN P SCHANTZ III | UNIF GIFT MIN ACT CA | 225 E SUMMERHAZE CIR | | THE WOODLANDS | TX | 77382-5516 | |
| 7700808 | JOHN P SCHANTZ III | Address on file | | | | | | | |
| 7776046 | JOHN P TUCKER CUST | SCOTT A TUCKER | CA UNIF TRANSFERS MIN ACT | 1317 CAMINITO SEPTIMO | | CARDIFF | CA | 92007-1012 | |
| 7776725 | JOHN P WHITCHER & MARILYN A | WHITCHER TR OF WHITCHER FAMILY | TRUST DATED 11/10/00 | 125 EL VERANO WAY | | SAN FRANCISCO | CA | 94127-2036 | |
| 5962798 | John P. Goldstein | Address on file | | | | | | | |
| 5962796 | John P. Goldstein | Address on file | | | | | | | |
| 5962797 | John P. Goldstein | Address on file | | | | | | | |
| 5962795 | John P. Goldstein | Address on file | | | | | | | |
| 5924507 | John P. Martin III | Address on file | | | | | | | |
| 5924504 | John P. Martin III | Address on file | | | | | | | |
| 5924505 | John P. Martin III | Address on file | | | | | | | |
| 5924506 | John P. Martin III | Address on file | | | | | | | |
| 5906130 | John P. Zofi, III | Address on file | | | | | | | |
| 5909651 | John Palmer | Address on file | | | | | | | |
| 5902251 | John Palmer | Address on file | | | | | | | |
| 5906266 | John Palmer | Address on file | | | | | | | |
| 7183628 | John Parker Christenson | Address on file | | | | | | | |
| 5945904 | John Pascoe | Address on file | | | | | | | |
| 5903908 | John Pascoe | Address on file | | | | | | | |
| 7769453 | JOHN PATRICK KOLLER | 7537 MARSHALL CANYON DR | | | | DUBLIN | CA | 94568-5405 | |
| 7141827 | John Patrick McAuliffe | Address on file | | | | | | | |
| 7140723 | John Patrick Montgomery | Address on file | | | | | | | |
| 7785076 | JOHN PAUL BARBAGELATA & | MARIE I BARBAGELATA TR UA | MAR 21 00 BARBAGELATA 2000 FAMILY TRUST | 4846 N GRANADA CT | | LINDEN | CA | 95236-9490 | |
| 7785413 | JOHN PAUL BARBAGELATA & MARIE I | BARBAGELATA TR UA MAR 21 00 | BARBAGELATA FAMILY TRUST | 4846 N GRANADA CT | | LINDEN | CA | 95236-9490 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196635 | John Paul Barber | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196635 | John Paul Barber | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7766711 | JOHN PAUL GARLAND CUST | LAURA A GARLAND | UNIF GIFT MIN ACT CA | 1422 S HAYWORTH AVE | | LOS ANGELES | CA | 90035-3972 | |
| 7141360 | John Paul Lewis | Address on file | | | | | | | |
| 7771141 | JOHN PAUL MCGAHAN | 1090 LA SIERRA DR | | | | SACRAMENTO | CA | 95864-5278 | |
| 5908549 | John Paul Mora | Address on file | | | | | | | |
| 5911795 | John Paul Mora | Address on file | | | | | | | |
| 5910788 | John Paul Mora | Address on file | | | | | | | |
| 5905004 | John Paul Mora | Address on file | | | | | | | |
| 5946696 | John Paul O'Neal | Address on file | | | | | | | |
| 5945357 | John Paul O'Neal | Address on file | | | | | | | |
| 5903178 | John Paul O'Neal | Address on file | | | | | | | |
| 7181330 | John Paul O'Neal | Address on file | | | | | | | |
| 7176612 | John Paul O'Neal | Address on file | | | | | | | |
| 7776902 | JOHN PAUL WILSON | 6281 CENTER DR | | | | REDDING | CA | 96001-5004 | |
| 5924509 | John Peck | Address on file | | | | | | | |
| 5924511 | John Peck | Address on file | | | | | | | |
| 5924512 | John Peck | Address on file | | | | | | | |
| 5962811 | John Perkins | Address on file | | | | | | | |
| 5962808 | John Perkins | Address on file | | | | | | | |
| 5962810 | John Perkins | Address on file | | | | | | | |
| 5962809 | John Perkins | Address on file | | | | | | | |
| 7189592 | John Perkins | Address on file | | | | | | | |
| 7163317 | John Peter DeMiege | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7163317 | John Peter DeMiege | John DeMiege, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7197708 | JOHN PETER DUNK | Address on file | | | | | | | |
| 7782945 | JOHN PETER ERICKSON | PO BOX 924 | | | | TIBURON | CA | 94920-0924 | |
| 7145376 | John Peter Mitchell | Address on file | | | | | | | |
| 7774409 | JOHN PETER SCHUERHOLZ | 59 BLUE POINTE LN | | | | GRAND ISLAND | NY | 14072-2253 | |
| 7195258 | John Peters Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195258 | John Peters Construction | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772863 | JOHN PETTI JR & | LILLIAN PETTI JT TEN | 4332 N GREENBRIER RD | | | LONG BEACH | CA | 90808-1417 | |
| 7778607 | JOHN PHILLIPS | N3305 ANTONY RD | | | | BANGOR | WI | 54614-9338 | |
| 7786557 | JOHN PIERCE ROBB | 9021 ROBIN NEST DR | | | | HUDSON | FL | 34669-1897 | |
| 7786957 | JOHN PIERCE ROBB | 9021 ROBIN NEST DRIVE | | | | HUDSON | FL | 34669 | |
| 5911198 | John Podboy | Address on file | | | | | | | |
| 5905770 | John Podboy | Address on file | | | | | | | |
| 5912666 | John Podboy | Address on file | | | | | | | |
| 5909231 | John Podboy | Address on file | | | | | | | |
| 5912070 | John Podboy | Address on file | | | | | | | |
| 6126131 | John Powell | Address on file | | | | | | | |
| 5962814 | John Prehn | Address on file | | | | | | | |
| 5962812 | John Prehn | Address on file | | | | | | | |
| 5962813 | John Prehn | Address on file | | | | | | | |
| 5962815 | John Prehn | Address on file | | | | | | | |
| 7784723 | JOHN PRUYN | 1354 FASCINATION CIR | | | | EL SOBRANTE | CA | 94803-2652 | |
| 7777519 | JOHN PRUYN | 1354 FASCINATION CIR | | | | RICHMOND | CA | 94803-2652 | |
| 7784221 | JOHN PRUYN | 74401 HILL RD | | | | COVELO | CA | 95428-9615 | |
| 6013867 | JOHN PURCELL | Address on file | | | | | | | |
| 7780003 | JOHN R BAILEY | 106 HOLLYWOOD LN | | | | SAINT LOUIS | MO | 63122-2902 | |
| 7763257 | JOHN R BOLAND | 1070 MANNA VILLAGE | | | | ALAMEDA | CA | 94501 | |
| 7763411 | JOHN R BRADLEY JR & | LAURA L BRADLEY JT TEN | 107 PHILIP RD | | | OXFORD | MS | 38655-2013 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2503 of 5610

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763468 | JOHN R BREITENSTEIN | 1820 CAMELOT ST | | | | ORANGE | TX | 77630-3025 | |
| 7764251 | JOHN R CHARLES | 126 ELM ST APT 308 | | | | SAN MATEO | CA | 94401-2752 | |
| 7143283 | John R Christensen | Address on file | | | | | | | |
| 7783847 | JOHN R CONNER & | GAYLO E CONNER TTEES | FBO CONNER FAMILY REV TR DTD 7 2 2009 | 1049 FILBERT ST | | SAN FRANCISCO | CA | 94133-2507 | |
| 7780301 | JOHN R DAVIS & | THORNTON R DAVIS JR TR | UA 03 24 86 THE EMMA L DAVIS TRUST | 1032 NEILSON ST | | ALBANY | CA | 94706-2427 | |
| 7785997 | JOHN R DONALDSON & MARY R | DONALDSON TR JOHN R | DONALDSON MARY R DONALDSON TRUST UA MAY 16 78 | 10221 WASECA AVENUE | | LAS VEGAS | NV | 89134-6823 | |
| 7785905 | JOHN R DONALDSON & MARY R | DONALDSON TR JOHN R | DONALDSON MARY R DONALDSON TRUST UA MAY 16 78 | 10221 WASECA AVE | | LAS VEGAS | NV | 89144-6823 | |
| 7767045 | JOHN R GOLDRICK & | MRS BETTY L GOLDRICK JT TEN | 145 MANOR CIR | | | BLOOMINGTON | IL | 61704-7601 | |
| 7767439 | JOHN R HACKBARTH | 2720 TYLER ST | | | | EUGENE | OR | 97405-2271 | |
| 7767534 | JOHN R HAMMOND & | SANDRA L HAMMOND JT TEN | PO BOX 1558 | | | GREENFIELD | CA | 93927-1558 | |
| 7784037 | JOHN R HINNINGER EX | EST MARIAN E HINNINGER | 3738 WILLOW WAY CT | | | AMELIA | OH | 45102-2900 | |
| 7779591 | JOHN R HOLLIS CONSERVATOR | MARTHA HOLLIS WENTZEL | 2448 REGENT LN | | | HOOVER | AL | 35226-2944 | |
| 7778924 | JOHN R HOLLIS PERS REP | ESTATE OF GEORGE C WENTZEL II | 1101 17TH ST NW STE 820 | | | WASHINGTON | DC | 20036-4731 | |
| 7769341 | JOHN R KIRTLEY | PO BOX 20371 | | | | STANFORD | CA | 94309-0371 | |
| 7768773 | JOHN R KRAIL | TR UA 04 26 91 FBO | JOHN R KRAIL REVOCABLE TRUST | 2400 INDIAN CREEK BLVD W APT E119 | | VERO BEACH | FL | 32966-2410 | |
| 7769611 | JOHN R KULCZYCKI | 5145 LEDGEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1434 | |
| 7769891 | JOHN R LEBERT TR | JOHN R LEBERT SPECIAL TRUST | UA MAR 4 91 | 140 CENTRAL RD | | NEW LENOX | IL | 60451-2104 | |
| 7771033 | JOHN R MC CABE & CONSTANCE P | MC CABE TR JOHN R MC CABE & | CONSTANCE P MC CABE LIVING TRUST UA OCT 6 92 | PO BOX 2447 | | HAILEY | ID | 83333-2447 | |
| 7783350 | JOHN R MCDONALD TR JOHN R | MCDONALD | TRUST UA DEC 30 92 | 2564 ADDYSTON RD | | AKRON | OH | 44313-4233 | |
| 7780724 | JOHN R MECHELKE | 307 COMINO ST | | | | EDINBURG | TX | 78541-9846 | |
| 7768775 | JOHN R | MERTEN & FLORA M MERTEN REVOCABLE INTER VIVOS TRUST | 858 29TH AVE | | | SAN FRANCISCO | CA | 94121-3518 | |
| 7783396 | JOHN R MITCHELL & | SARA JEAN MITCHELL JT TEN | 2161 GREENWOOD DR | | | SAN CARLOS | CA | 94070-4501 | |
| 7771640 | JOHN R MONIER JR & LILLIAN MONIER | JT TEN | 4218 WILLOWBROOK DR | | | SAN ANTONIO | TX | 78228-1959 | |
| 7786179 | JOHN R NICKELSEN TR UA DEC 06 10 | THE NICKELSEN 2010 TRUST | 4295 BIG FLAT ROAD | | | CRESCENT CITY | CA | 95531 | |
| 7786436 | JOHN R NICKELSEN TR UA DEC 06 10 | THE NICKELSEN 2010 TRUST | 4295 BIG FLAT RD | | | CRESCENT CITY | CA | 95531-9445 | |
| 7772131 | JOHN R NIEMIEC | 110 GENESEE ST STE 200 | | | | AUBURN | NY | 13021-4685 | |
| 7772576 | JOHN R PARLIMAN | 17221 219TH STREET CT E | | | | GRAHAM | WA | 98338-8540 | |
| 7773198 | JOHN R PROCTOR | PO BOX 7352 | | | | MENLO PARK | CA | 94026-7352 | |
| 7775081 | JOHN R SORACCO | 425 GRANT AVE | | | | HEALDSBURG | CA | 95448-9567 | |
| 7775438 | JOHN R SUEDEL | 436 AUTUMN CREEK DR | | | | RIDGELAND | MS | 39157-4132 | |
| 5924524 | John R. Baker | Address on file | | | | | | | |
| 5924522 | John R. Baker | Address on file | | | | | | | |
| 5924521 | John R. Baker | Address on file | | | | | | | |
| 5924523 | John R. Baker | Address on file | | | | | | | |
| 5962822 | John R. Christensen | Address on file | | | | | | | |
| 5962823 | John R. Christensen | Address on file | | | | | | | |
| 5962820 | John R. Christensen | Address on file | | | | | | | |
| 5962821 | John R. Christensen | Address on file | | | | | | | |
| 7170359 | John R. Edwards and Joan E. Edwards, as trustees of the John R. Edwards and Joan E. Edwards revocable trust, dated 10/17/2002 | Address on file | | | | | | | |
| 7175456 | John R. Gleason | Address on file | | | | | | | |
| 7175456 | John R. Gleason | Address on file | | | | | | | |
| 5924533 | John R. Lester Jr. | Address on file | | | | | | | |
| 5924534 | John R. Lester Jr. | Address on file | | | | | | | |
| 5924531 | John R. Lester Jr. | Address on file | | | | | | | |
| 5924532 | John R. Lester Jr. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924530 | John R. Lester Jr. | Address on file | | | | | | | |
| 7142631 | John Ralph Rodrigues | Address on file | | | | | | | |
| 7762057 | JOHN RAMILO ACOSTA & | MRS LETICIA MADAMBA ACOSTA | JT TEN | 20175 NORTHGLEN SQ | | CUPERTINO | CA | 95014-0567 | |
| 7143600 | John Randall Athens | Address on file | | | | | | | |
| 7781271 | JOHN RANDOLPH CLINE | 480 HARTMAN DR | | | | HARRISONBURG | VA | 22802-5337 | |
| 6161256 | John Rank, Attorney at Law | Address on file | | | | | | | |
| 7785203 | JOHN RATTO | 1040 GREENWICH ST APT 32 | | | | SAN FRANCISCO | CA | 94133-2541 | |
| 7785018 | JOHN RATTO | 109 LOCHINVAR RD | | | | SAN RAFAEL | CA | 94901-2423 | |
| 7198599 | John Raymond Perry | Address on file | | | | | | | |
| 7205975 | JOHN REASONOVER | Address on file | | | | | | | |
| 5948026 | John Reynolds | Address on file | | | | | | | |
| 5902422 | John Reynolds | Address on file | | | | | | | |
| 5906429 | John Reynolds | Address on file | | | | | | | |
| 7141566 | John Richard Sharp | Address on file | | | | | | | |
| 7194276 | JOHN RICHARDS | Address on file | | | | | | | |
| 7198906 | John Robert Anthony Bernal | Address on file | | | | | | | |
| 7762552 | JOHN ROBERT BAILEY & | MARTHA WILBERN BAILEY JT TEN | 106 HOLLYWOOD LN | | | SAINT LOUIS | MO | 63122-2902 | |
| 7763036 | JOHN ROBERT BETHE | 1296 KAPIOLANI BLVD APT 4504 | | | | HONOLULU | HI | 96814-2891 | |
| 7198004 | JOHN ROBERT BYARS III | Address on file | | | | | | | |
| 7766194 | JOHN ROBERT FIELDS | 49086 THRUSH RD | | | | MILAN | MO | 63556-2723 | |
| 7141938 | John Robert Hendrickson | Address on file | | | | | | | |
| 7140608 | John Robert Holden | Address on file | | | | | | | |
| 7153278 | John Robert O'Such | Address on file | | | | | | | |
| 7153278 | John Robert O'Such | Address on file | | | | | | | |
| 7199780 | JOHN ROBERT PIERCE | Address on file | | | | | | | |
| 7140926 | John Robert Wilson | Address on file | | | | | | | |
| 7776989 | JOHN ROBERT WOLFRAM & | JANETTE POTTER WOLFRAM | JT TEN | 822 SCHIELE AVE | | SAN JOSE | CA | 95126-2421 | |
| 7778353 | JOHN ROBERTS III EX UW | BETTY JEAN ROBERTS | 178 FUNF KINDER RD | | | FREDERICKSBURG | TX | 78624-7686 | |
| 4923420 | JOHN ROBERTS TRUSTEE FOR CHAPTER 7 | 1036 FIRST RIGHT RD | | | | EL CORADO | CA | 95623-4422 | |
| 7781637 | JOHN RODARTE | 1526 KAMELA DR S | | | | SALEM | OR | 97306-2249 | |
| 7785698 | JOHN RODERICK SPRAGUE | 8825 N ORCHARD PRAIRIE RD | PO BOX  6211 | | | SPOKANE | WA | 99217-0903 | |
| 7142585 | John Roger Downer | Address on file | | | | | | | |
| 5924537 | John Rogers | Address on file | | | | | | | |
| 5924538 | John Rogers | Address on file | | | | | | | |
| 5924535 | John Rogers | Address on file | | | | | | | |
| 5924539 | John Rogers | Address on file | | | | | | | |
| 5924536 | John Rogers | Address on file | | | | | | | |
| 7773865 | JOHN ROHRIG | 3630 VANGUARD AVE | | | | PAHRUMP | NV | 89048-7132 | |
| 7194311 | JOHN ROLPH | Address on file | | | | | | | |
| 7773885 | JOHN ROMO | 265 S BARRETT RD | | | | YUBA CITY | CA | 95991-5701 | |
| 7773886 | JOHN ROMO & | GLORIA ROMO JT TEN | 265 S BARRETT RD | | | YUBA CITY | CA | 95991-5701 | |
| 7196955 | John Ronald Pavia | Address on file | | | | | | | |
| 7196955 | John Ronald Pavia | Address on file | | | | | | | |
| 7860804 | John Ronald Pavia, Deceased, by and through his representative and/or successor-in-interest, Betty Perugini | Address on file | | | | | | | |
| 7860804 | John Ronald Pavia, Deceased, by and through his representative and/or successor-in-interest, Betty Perugini | Address on file | | | | | | | |
| 5905429 | John Roscoe | Address on file | | | | | | | |
| 5947183 | John Roscoe | Address on file | | | | | | | |
| 7192546 | JOHN RUNNELLS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7166016 | John Rush | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7462812 | John S  Lindsey | Address on file | | | | | | | |
| 7778729 | JOHN S BROOKS | 116 FORD CIR | | | | INWOOD | WV | 25428-4423 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763571 | JOHN S BROOKS & MILTON H BROOKS | III & WILLIAM B BROOKS JT TEN | 2804 N EDISON ST | | | ARLINGTON | VA | 22207-1867 | |
| 7768776 | JOHN S BURT JR TR UA SEP 23 10 | THE JOHN S BURT JR REVOCABLE | TRUST | 477 N CALIFORNIA AVE | | PALO ALTO | CA | 94301-4108 | |
| 7700968 | JOHN S DODGE | Address on file | | | | | | | |
| 6116117 | John S Foggy | 6556 Lonetree Blvd | Suite 200 | | | ROCKLIN | CA | 95765 | |
| 7766982 | JOHN S GLENN | HC 4 BOX 205 | | | | PORTERVILLE | CA | 93257-9708 | |
| 7143712 | John S Gomez | Address on file | | | | | | | |
| 7768777 | JOHN S GUERRANT JR & | YOLIMA S GUERRANT TR UA SEP 15 06 THE JOHN S GUERRANT | & YOLIMA S GUERRANT REVOCABLE TRUST | 668 KNIGHT DR | | BENICIA | CA | 94510-3751 | |
| 7770452 | JOHN S LUIZ & | BLARMINA F LUIZ JT TEN | 485 S FAIR OAKS AVE | | | SUNNYVALE | CA | 94086-6326 | |
| 7771287 | JOHN S MEEKER CUST | JARED Z MEEKER | UNIF GIFT MIN ACT CA | 1413 NEW ENGLAND DR | | ROSEVILLE | CA | 95661-7026 | |
| 7772307 | JOHN S OGDEN | C/O LARRY M ZAJIC ADMIN | 4637 VISTA BUENA RD | | | SANTA BARBARA | CA | 93110-1945 | |
| 7773080 | JOHN S POPTANICH & | MARY J POPTANICH JT TEN | 23262 LAUREL WOOD ST | | | LAKE FOREST | CA | 92630-5328 | |
| 7768772 | JOHN S PROVINO TR | UA 07 07 99 | JOHN PROVINO TRUST | 305 NORTH ST APT 424 | | WHITE PLAINS | NY | 10605-2223 | |
| 7779030 | JOHN S PROVINO TTEE | KENNETH WASHBURNE TR | UA DTD 07 07 1999 | 134 BRUSH HOLLOW CRES | | RYE BROOK | NY | 10573-1629 | |
| 7773466 | JOHN S REEVES & | JULIA M REEVES JT TEN | PO BOX 15 | | | LOS MOLINOS | CA | 96055-0015 | |
| 7199529 | JOHN S REUTER | Address on file | | | | | | | |
| 7779878 | JOHN S RICHARDSON | 406 UTAH ST | | | | ATHENS | AL | 35611-4456 | |
| 7773608 | JOHN S RICHARDSON & | MARYLEEN D RICHARDSON JT TEN | 406 UTAH ST | | | ATHENS | AL | 35611-4456 | |
| 7775191 | JOHN S STANBERY & | VEDA D STANBERY JT TEN | 2275 W 25TH ST SPC 48 | | | SAN PEDRO | CA | 90732-5334 | |
| 7782035 | JOHN S STIE | 2708 14TH ST | | | | SACRAMENTO | CA | 95818-2924 | |
| 7768779 | JOHN S THOMSON & NANCY C | THOMSON TR UA MAR 06 95 THE JOHN | S THOMSON & NANCY C THOMSON LIVING TRUST | PO BOX 1168 | | NEWCASTLE | CA | 95658-1168 | |
| 7776499 | JOHN S WARD & BECKY M WARD TR UA | APR 24 98 J & B WARD 1998 TRUST | 2325 SCENIC DR | | | MODESTO | CA | 95355-4504 | |
| 7776588 | JOHN S WEBER & LORAINE M WEBER | TR UA AUG 2 01 WEBER FAMILY TRUST | 13537 WESTRIDGE CT | | | HUNTLEY | IL | 60142-7820 | |
| 7778090 | JOHN S WEBER TTEE | HELEN F WEBER TRUST | DTD 09/13/2004 | 2865 KNOLLWOOD DR SE | | ROCHESTER | MN | 55904-5975 | |
| 7784883 | JOHN S WROBLESKI | 1408 CARMELITA CT | | | | CONCORD | CA | 94520-2819 | |
| 5910653 | John Samson | Address on file | | | | | | | |
| 5904212 | John Samson | Address on file | | | | | | | |
| 5912337 | John Samson | Address on file | | | | | | | |
| 5907917 | John Samson | Address on file | | | | | | | |
| 5911698 | John Samson | Address on file | | | | | | | |
| 7195405 | John Sandberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195405 | John Sandberg | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774329 | JOHN SCHELBERG | 470 CAMINO ENCANTADO | | | | LOS ALAMOS | NM | 87544-2507 | |
| 5962837 | John Schultheis | Address on file | | | | | | | |
| 5962838 | John Schultheis | Address on file | | | | | | | |
| 5962835 | John Schultheis | Address on file | | | | | | | |
| 5962836 | John Schultheis | Address on file | | | | | | | |
| 7861979 | John Schultz IRA | Address on file | | | | | | | |
| 5911234 | John Scirica | Address on file | | | | | | | |
| 5905803 | John Scirica | Address on file | | | | | | | |
| 5912700 | John Scirica | Address on file | | | | | | | |
| 5909263 | John Scirica | Address on file | | | | | | | |
| 5912103 | John Scirica | Address on file | | | | | | | |
| 7183630 | John Scott LaBonte | Address on file | | | | | | | |
| 7772511 | JOHN SCOTT PALMER & | CATHERINE JEANE PALMER JT TEN | 930 ENTRADA RD | | | SACRAMENTO | CA | 95864-5314 | |
| 7197393 | John Scovil Tedesco | Address on file | | | | | | | |
| 7197393 | John Scovil Tedesco | Address on file | | | | | | | |
| 5962840 | John Senior | Address on file | | | | | | | |
| 6013873 | JOHN SHENK | Address on file | | | | | | | |
| 7194359 | JOHN SHOFNER | Address on file | | | | | | | |
| 7194435 | JOHN SILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143254 | John Simmons | Address on file | | | | | | | |
| 5905812 | John Simms | Address on file | | | | | | | |
| 5909272 | John Simms | Address on file | | | | | | | |
| 5912113 | John Simms | Address on file | | | | | | | |
| 5962844 | John Skotvold | Address on file | | | | | | | |
| 5962841 | John Skotvold | Address on file | | | | | | | |
| 5962842 | John Skotvold | Address on file | | | | | | | |
| 5962843 | John Skotvold | Address on file | | | | | | | |
| 7153248 | John Snow Backues | Address on file | | | | | | | |
| 7153248 | John Snow Backues | Address on file | | | | | | | |
| 7774545 | JOHN SOLEY SELFRIDGE III | 5596 CALLE ARENA | | | | CARPINTERIA | CA | 93013-2523 | |
| 5906172 | John Sollecito | Address on file | | | | | | | |
| 5911398 | John Sollecito | Address on file | | | | | | | |
| 5909559 | John Sollecito | Address on file | | | | | | | |
| 5902149 | John Sollecito | Address on file | | | | | | | |
| 4923426 | JOHN SOSINE D C | PO Box 23371 | | | | PLEASANT HILL | CA | 94523-0371 | |
| 7197165 | John Staffeldt Kristiansen | Address on file | | | | | | | |
| 7197165 | John Staffeldt Kristiansen | Address on file | | | | | | | |
| 5962848 | John Stanley | Address on file | | | | | | | |
| 5962847 | John Stanley | Address on file | | | | | | | |
| 5962849 | John Stanley | Address on file | | | | | | | |
| 5962846 | John Stanley | Address on file | | | | | | | |
| 7153429 | John Stanley Murphy | Address on file | | | | | | | |
| 7153429 | John Stanley Murphy | Address on file | | | | | | | |
| 5924558 | John Starkey | Address on file | | | | | | | |
| 5924557 | John Starkey | Address on file | | | | | | | |
| 5924554 | John Starkey | Address on file | | | | | | | |
| 5924556 | John Starkey | Address on file | | | | | | | |
| 5924555 | John Starkey | Address on file | | | | | | | |
| 7325464 | John Stearns | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7775226 | JOHN STEELE | 644 STEELE RD | | | | SHUSHAN | NY | 12873-2824 | |
| 5905901 | John Strasser | Address on file | | | | | | | |
| 7772747 | JOHN STUART PEOPLES | 13 UNIVERSITY CIR | | | | RANCHO MIRAGE | CA | 92270-3910 | |
| 7785231 | JOHN STURA | 423 BROADWAY AVE | SUITE 252 | | | MILLBRAE | CA | 94030-1905 | |
| 7785024 | JOHN STURA | PMB 252 | 423 BROADWAY | | | MILLBRAE | CA | 94030-1905 | |
| 5909828 | John Sullins | Address on file | | | | | | | |
| 5902495 | John Sullins | Address on file | | | | | | | |
| 5906494 | John Sullins | Address on file | | | | | | | |
| 7192912 | JOHN SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775493 | JOHN SUSNIR & | GLORIA SUSNIR JT TEN | PO BOX 60817 | | | IRVINE | CA | 92602-6027 | |
| 5945285 | John Suter | Address on file | | | | | | | |
| 5949743 | John Suter | Address on file | | | | | | | |
| 5948512 | John Suter | Address on file | | | | | | | |
| 5903095 | John Suter | Address on file | | | | | | | |
| 5906391 | John Swank | Address on file | | | | | | | |
| 5902380 | John Swank | Address on file | | | | | | | |
| 5909741 | John Swank | Address on file | | | | | | | |
| 7188420 | John Szeker | Address on file | | | | | | | |
| 7190739 | John T & Patricia A. McWilliams Trust | Address on file | | | | | | | |
| 7471447 | John T & Patricia McWilliams Trust | Address on file | | | | | | | |
| 7762717 | JOHN T BARROW | 616 FLORENCE ST | | | | DALY CITY | CA | 94014-2820 | |
| 7153974 | John T Beaton | Address on file | | | | | | | |
| 7153974 | John T Beaton | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763292 | JOHN T BONNER MD & | ROMONA H BONNER JT TEN | 1551 W ESCALON AVE | | | FRESNO | CA | 93711-1935 | |
| 7782366 | JOHN T BURNS & DARROL A CRAFTON & | CAROL A HIGGINS TR | UA 07 16 91 BURNS SURVIVOR TRUST | 3019 MOUNTAIN CRES | | MONTOURSVILLE | PA | 17754-9597 | |
| 6084308 | JOHN T CASEY JR | PO Box 1756 | | | | Grass Valley | CA | 95945 | |
| 7780146 | JOHN T CLAREN | 1920 IVYWOOD LN | | | | COLORADO SPRINGS | CO | 80920-1592 | |
| 7764596 | JOHN T COLLINS | 100 LOCKEWOOD LN | | | | SCOTTS VALLEY | CA | 95066-3900 | |
| 7764848 | JOHN T CREN & | ANN S CREN JT TEN | 1270 RIVER COVE RD | | | SOCIAL CIRCLE | GA | 30025-4809 | |
| 7766168 | JOHN T FERREE & | DELORES D FERREE JT TEN | 6839 DIAMOND HTS | | | SELLERSBURG | IN | 47172-1909 | |
| 7781130 | JOHN T FERREE TR | UA 08 26 16 | JOHN T FERREE TRUST | 717 HIGH ST | | CHARLOTTE | MI | 48813-1249 | |
| 7766530 | JOHN T FRIAR & LINDA R FRIAR TR | UDT JAN 9 92 | 16556 CHALET TER | | | PACIFIC PALISADES | CA | 90272-2344 | |
| 7767168 | JOHN T GRAHAM | PO BOX 231 | | | | COBB | CA | 95426-0231 | |
| 5962860 | John T Hosford | Address on file | | | | | | | |
| 5962859 | John T Hosford | Address on file | | | | | | | |
| 5962856 | John T Hosford | Address on file | | | | | | | |
| 5962858 | John T Hosford | Address on file | | | | | | | |
| 5962857 | John T Hosford | Address on file | | | | | | | |
| 7786334 | JOHN T IACOPI | 2039 W LINCOLN RD | | | | STOCKTON | CA | 95207 | |
| 7768874 | JOHN T JONES & RUBY E JONES TR UA | SEP 2 98 JOHN THOMAS JONES & RUBY | EVELYN JONES LIVING TRUST | 1164 A ST | | HAYWARD | CA | 94541-4114 | |
| 7767061 | JOHN T K GONG & JUDY C T GONG TR | GONG 1995 FAMILY TRUST | UA JAN 31 95 | 651 SAN TOMAS WAY | | SALINAS | CA | 93901-3912 | |
| 7785567 | JOHN T LARRISON & ALVERTA G LARRISON TR UA JUN 28 93 | JOHN T LARRISON & ALVERTA G LARRISON REVOCABLE TRUST | 2024 HUMMINGBIRD DRIVE | | | MCKINLEYVILLE | CA | 95519-3983 | |
| 7770500 | JOHN T LYKES | 5323 TILDENS GROVE BLVD | | | | WINDERMERE | FL | 34786-5706 | |
| 7768901 | JOHN T LYKES CUST KENNETH C | JONES UNDER THE NJ UNIF | 5323 TILDENS GROVE BLVD | | | WINDERMERE | FL | 34786-5706 | |
| 7771044 | JOHN T LYKES CUST MIKAELA E | MC CANN UNDER THE NJ UNIF | TRANSFERS TO MINORS ACT | 23028 BEACONSFIELD AVE | | EASTPOINTE | MI | 48021-2062 | |
| 7768910 | JOHN T LYKES CUST RACHEL E JONES | UNDER THE NJ UNIF TRANSFERS TO | MINORS ACT | 5323 TILDENS GROVE BLVD | | WINDERMERE | FL | 34786-5706 | |
| 7770665 | JOHN T MALONE MD & | SALLY J MALONE JT TEN | 221 SOUTH AVE | | | ALAMO | CA | 94507-2135 | |
| 7779405 | JOHN T MARLOW | 551 CAMINO SAN ACACIO | | | | SANTA FE | NM | 87505-7109 | |
| 7142144 | John T Martin | Address on file | | | | | | | |
| 7787076 | JOHN T MCDONALD | 5560 39TH AVE | | | | SACRAMENTO | CA | 95824-3127 | |
| 7786883 | JOHN T MCDONALD & THELMA A MCDONALD TR | JOHN T & THELMA A MCDONALD FAMILY TRUST UA FEB 20 97 | 5560 39TH AVE | | | SACRAMENTO | CA | 95824-3127 | |
| 7779082 | JOHN T MCDONALD TTEE OF | THE JOHN T & THELMA A MCDONALD | FAMILY TRUST U/A DTD 2/20/1997 | 5560 39TH AVE | | SACRAMENTO | CA | 95824-3127 | |
| 7153804 | John T McWilliams | Address on file | | | | | | | |
| 7153804 | John T McWilliams | Address on file | | | | | | | |
| 7772832 | JOHN T PETERSON & | ELSIE H PETERSON JT TEN | PO BOX 426 | | | BELLE FOURCHE | SD | 57717-0426 | |
| 7775376 | JOHN T STRACHOVSKY | 428 GLENWOOD DR | | | | AMBRIDGE | PA | 15003-2146 | |
| 7775729 | JOHN T THEIS & | LILLIAN N THEIS TR UA JUL 31 02 | THE THEIS FAMILY 2002 TRUST | 5227 CARRIAGE DR | | EL SOBRANTE | CA | 94803-3856 | |
| 7776304 | JOHN T VINSON & | MICKIE A VINSON JT TEN | 3060 FOREST WAY | | | PEBBLE BEACH | CA | 93953-2905 | |
| 7776858 | JOHN T WILLIAMS CUST | SARAH M WILLIAMS | CA UNIF TRANSFERS MIN ACT C/O SARAH RAMIERZ | 714 AFTON CT | | REDLANDS | CA | 92374-6343 | |
| 7777143 | JOHN T WYLIE TR WYLIE FAMILY | TRUST A UA JAN 10 84 | 6270 PRINTWOOD WAY | | | SAN DIEGO | CA | 92117-3347 | |
| 7469938 | John T. and Mary L. Stanley Family Trust | Address on file | | | | | | | |
| 5908276 | John T. Wimberly | Address on file | | | | | | | |
| 5904600 | John T. Wimberly | Address on file | | | | | | | |
| 7181509 | John T. Wimberly | Address on file | | | | | | | |
| 7176793 | John T. Wimberly | Address on file | | | | | | | |
| 7153012 | John Talmadge McWilliams | Address on file | | | | | | | |
| 7153012 | John Talmadge McWilliams | Address on file | | | | | | | |
| 5962863 | John Tammaro | Address on file | | | | | | | |
| 5962861 | John Tammaro | Address on file | | | | | | | |
| 5962864 | John Tammaro | Address on file | | | | | | | |
| 5962862 | John Tammaro | Address on file | | | | | | | |
| 5910148 | John Tarkhanian | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902902 | John Tarkhanian | Address on file | | | | | | | |
| 5906864 | John Tarkhanian | Address on file | | | | | | | |
| 7782773 | JOHN THOMAS BUCKLEY TR | UA SEP 26 85 | JOHN T BUCKLEY & CATHERINE A BUCKLEY 1985 TRUST | 610 16TH ST STE 409 | | OAKLAND | CA | 94612-1285 | |
| 7142811 | John Thomas Cooney | Address on file | | | | | | | |
| 7143187 | John Thomas Hickey | Address on file | | | | | | | |
| 7777869 | JOHN THOMAS LUNZ & | LINDA KAY LUNZ JT TEN | 2243 LEISURE WORLD | | | MESA | AZ | 85206-5384 | |
| 7770552 | JOHN THOMAS MACDONALD & | CLAUDIA JEAN MACDONALD JT TEN | 2455 CLAY CREEK RD | | | BRENHAM | TX | 77833-6328 | |
| 7784537 | JOHN THOMAS MEAGHER & JUNE M | MEAGHER TR 07 24 01 FBO THE | JOHN T & JUNE M MEAGHER REVOCABLE FAMILY TRUST | BOX 651 | | MARIPOSA | CA | 95338-0651 | |
| 5949214 | John Thompson | Address on file | | | | | | | |
| 5905412 | John Thompson | Address on file | | | | | | | |
| 5947170 | John Thompson | Address on file | | | | | | | |
| 7197685 | JOHN THORNTON | Address on file | | | | | | | |
| 7145342 | John Timothy Dahl | Address on file | | | | | | | |
| 5910443 | John Tomlinson | Address on file | | | | | | | |
| 5903561 | John Tomlinson | Address on file | | | | | | | |
| 5907408 | John Tomlinson | Address on file | | | | | | | |
| 7780193 | JOHN TOWON & | RENEE TOWON-PEREIRA TR | UA 09 02 92 TOWON FAMILY TRUST | PO BOX 592 | | ELK GROVE | CA | 95759-0592 | |
| 7326501 | John Traxler, Individually and as Representative or successor-in-interest for Alan Wayne Traxler, Deceased | Address on file | | | | | | | |
| 7776035 | JOHN TSOI & | VIRGINIA TSOI JT TEN | 34400A MISSION BLVD UNIT 1408 | | | UNION CITY | CA | 94587-3683 | |
| 5803597 | JOHN UNDRILL LLC | 35 Box Canyon RD | | | | Sedona | AZ | 86351 | |
| 7205970 | JOHN V ANDERSON JR | Address on file | | | | | | | |
| 7769853 | JOHN V LAWLER & | MARY C LAWLER JT TEN | 703 N JACKSON ST | | | ARLINGTON | VA | 22201-2213 | |
| 7770971 | JOHN V MATULA & | KATHRINE A MATULA JT TEN | 106B COTTAGE CIR | | | ELIZABETHTOWN | KY | 42701-3800 | |
| 7786297 | JOHN V WRIGHT & VAL JEAN WRIGHT | TR UA DEC 11 97 | WRIGHT FAMILY TRUST | 13346 KINGS WAY | | REDDING | CA | 96003 | |
| 7776138 | JOHN VAIO | 15 PLEASANT AVE | | | | MICHIGAN CITY | IN | 46361 | |
| 5905979 | John Valle | Address on file | | | | | | | |
| 5947654 | John Valle | Address on file | | | | | | | |
| 7776186 | JOHN VANDERVALK | BOX 173 | | | | NOBLEFORD | AB | T0L 1S0 | CANADA |
| 7328268 | John Vandevier | Address on file | | | | | | | |
| 5924568 | John Vega | Address on file | | | | | | | |
| 7184350 | John Vega | Address on file | | | | | | | |
| 7197451 | John Vernon Gibson | Address on file | | | | | | | |
| 7197451 | John Vernon Gibson | Address on file | | | | | | | |
| 5962867 | John Verrico | Address on file | | | | | | | |
| 5962866 | John Verrico | Address on file | | | | | | | |
| 5962868 | John Verrico | Address on file | | | | | | | |
| 5962869 | John Verrico | Address on file | | | | | | | |
| 7784835 | JOHN VILLAIRE | 21180 S W PAMELA CT | | | | ALOHA | OR | 97006-6509 | |
| 7197421 | John Vincent Arsi | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7197421 | John Vincent Arsi | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7762056 | JOHN W ACORD & | CHARLENE C ACORD JT TEN | 275 PORTOLA CT | | | LOS ALTOS | CA | 94022-1431 | |
| 7762244 | JOHN W AMLING | 13682 LORETTA DR | | | | TUSTIN | CA | 92780-1912 | |
| 7762943 | JOHN W BENNING JR | 634 BAKERS CHAPEL LN | | | | GUNTERSVILLE | AL | 35976-9119 | |
| 7784068 | JOHN W BONHAM | 16437 S 16TH LN | | | | PHOENIX | AZ | 85045-1617 | |
| 7784312 | JOHN W BONHAM | 16437 SOUTH 16TH LANE | | | | PHOENIX | AZ | 85045 | |
| 7192468 | JOHN W BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7764057 | JOHN W CARTINHOUR JR | 624 MACY LN | | | | STILLWATER | OK | 74075-1875 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768780 | JOHN W CULBERTSON & RAMONA | G CULBERTSON TR UA OCT 15 99 | JOHN W & RAMONA G CULBERTSON 1999 REVOCABLE TRUST | 7989 MARQUETTE DR | | MELBOURNE | FL | 32940-7013 | |
| 7206056 | JOHN W DELCOURE | Address on file | | | | | | | |
| 7701122 | JOHN W DUFFY TR UA FEB 16 06 | Address on file | | | | | | | |
| 7786014 | JOHN W ELLIS JR & GLENN A ELLIS | TR UA DEC 19 94 THE ELLIS JR | FAMILY TRUST | 5526 MASON AVE | | WOODLAND HILLS | CA | 91367 | |
| 7701132 | JOHN W ERWIN III | Address on file | | | | | | | |
| 7767020 | JOHN W GOESCHEL & | EILEEN L GOESCHEL JT TEN | 1130 TAMARACK DR | | | LODI | CA | 95240-5535 | |
| 7767450 | JOHN W HAFNER | 1593 MYSTIC POINT PL | | | | SANTA ROSA | CA | 95409-7327 | |
| 7767829 | JOHN W HEFLER & | ROBERTA BRUCE GILL JT TEN | 406 MAIN ST | | | SAUSALITO | CA | 94965-2414 | |
| 7767838 | JOHN W HEIDMILLER & JANICE L | HEIDMILLER TR UDT AUG 10 81 | 747 ALVINA CT | | | LOS ALTOS | CA | 94024-5410 | |
| 7768166 | JOHN W HOLMES & | CAROL J HOLMES JT TEN | 2713 PINETREE DR | | | TRENTON | MI | 48183-2233 | |
| 7781867 | JOHN W HULL JR TR | UA 12 18 17 | JOHN & ROSEMARY HULL REVOCABLE TRUST | 6068 MIRKWOOD CT | | PALMDALE | CA | 93551-1630 | |
| 7769405 | JOHN W KNOX | PO BOX 98 | | | | NEWFIELDS | NH | 03856-0098 | |
| 7769579 | JOHN W KROPF | 1870 CRESTVIEW DR | | | | ORRVILLE | OH | 44667-1322 | |
| 7784150 | JOHN W M HOPPERS TTEE | RICHARD C CAVESTRI TRUST | DTD 03/18/2004 | 575 S 3RD ST | | COLUMBUS | OH | 43215-5755 | |
| 7784916 | JOHN W M HOPPERS TTEE | RICHARD C CAVESTRI TRUST | DTD 03/18/2004 | 575 SOUTH THIRD ST | | COLUMBUS | OH | 43215 | |
| 7771091 | JOHN W MCCREIGHT | 375 E BEAU ST | | | | WASHINGTON | PA | 15301-3639 | |
| 7786178 | JOHN W NICKELSEN | 4295 BIG FLAT ROAD | | | | CRESCENT CITY | CA | 95531-9445 | |
| 7772965 | JOHN W PILGRIM | 530 EUCLID AVE | | | | SAN FRANCISCO | CA | 94118-2606 | |
| 7772974 | JOHN W PINDIAK CUST | JUSTIN W PINDIAK | UNIF GIFT MIN ACT IL | 1001 LAURIE LN | | BURR RIDGE | IL | 60527-4820 | |
| 7774093 | JOHN W RYAN CUST FOR RICHARD D RYAN | U/T CALIF UNIF GIFT TO MIN ACT C/O RICH RYAN CONSTRUCTION | PO BOX 1717 | | | HEALDSBURG | CA | 95448-1717 | |
| 7768781 | JOHN W SAUNDERS III TR UA DEC 30 | 96 THE JOHN W SAUNDERS III TRUST | 621 TUDOR RD | | | YUBA CITY | CA | 95991-9565 | |
| 4923438 | JOHN W SHAW | JOHNSTONVILLE PROPERTIES LLC | 701 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| 7774784 | JOHN W SILVER & | NORMA J SILVER JT TEN | 2027 90TH AVE | | | OAKLAND | CA | 94603-1709 | |
| 7775061 | JOHN W SOLONINKA | 2388 GLENMAWR AVE | | | | COLUMBUS | OH | 43202-3106 | |
| 7775141 | JOHN W SPIKER & M VIRGINIA SPIKER | TR UA MAY 19 83 | SPIKER FAMILY TRUST | 1295 CHESTERTON AVE | | REDWOOD CITY | CA | 94061-1325 | |
| 7776994 | JOHN W WOMMACK | 15 WARREN ST | | | | NEW LONDON | CT | 06320-2724 | |
| 7777022 | JOHN W WONG CUST | DEREK ALLAN WONG UNIF | GIFT MIN ACT CA | 21263 PARK BLUFF DR | | KATY | TX | 77450-4825 | |
| 7787037 | JOHN W YOUNG | PO BOX 81986 | | | | SAN DIEGO | CA | 92138-1986 | |
| 7777241 | JOHN W YOUNG & | KAREN C YOUNG TEN COM | 68 SOUTHLITE CIR | | | SACRAMENTO | CA | 95831-2139 | |
| 7165583 | John W. Duckett and Tanya M. Duckett, as Co-Trustees, U.A., dated June 21, 2016, f/b/o the John W. Duckett and Tanya M. Duckett Family Trust | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5907293 | John W. Evanko | Address on file | | | | | | | |
| 5903435 | John W. Evanko | Address on file | | | | | | | |
| 7165479 | John W. EVANKO and JENNIFER M. EVANKO, Trustees of the EVANKO FAMILY TRUST dated March, 12, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7328067 | John W. Felder Family Trust | Address on file | | | | | | | |
| 6042594 | John W. Lewis Eleanor Binns | Address on file | | | | | | | |
| 7175421 | John W. Van Order | Address on file | | | | | | | |
| 7175421 | John W. Van Order | Address on file | | | | | | | |
| 7189593 | John Walter Adams | Address on file | | | | | | | |
| 7152724 | John Walter Nelson | Address on file | | | | | | | |
| 7152724 | John Walter Nelson | Address on file | | | | | | | |
| 7773760 | JOHN WALTER ROBERTS | 210 RAINBOW DR # 11013 | | | | LIVINGSTON | TX | 77399-2010 | |
| 5962872 | John Walter Uznanski | Address on file | | | | | | | |
| 5962873 | John Walter Uznanski | Address on file | | | | | | | |
| 5962870 | John Walter Uznanski | Address on file | | | | | | | |
| 5962871 | John Walter Uznanski | Address on file | | | | | | | |
| 7197123 | John Ward Page | Address on file | | | | | | | |
| 7197123 | John Ward Page | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | Address on file | | | | | | | |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | Address on file | | | | | | | |
| 7767765 | JOHN WARREN HAWES & DIANE | ROBERTA HAWES TR UA MAR 11 03 | HAWES FAMILY TRUST | 800 BLOSSOM HILL RD UNIT P385 | | LOS GATOS | CA | 95032-3580 | |
| 7197721 | JOHN WATERMAN | Address on file | | | | | | | |
| 7325920 | John Waterman d/b/a JavaCalifornia2 | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 5924581 | John Waters | Address on file | | | | | | | |
| 5924580 | John Waters | Address on file | | | | | | | |
| 5924577 | John Waters | Address on file | | | | | | | |
| 5924579 | John Waters | Address on file | | | | | | | |
| 5924578 | John Waters | Address on file | | | | | | | |
| 7765062 | JOHN WAYNE DAVES | 2621 S COUNTY ROAD 419 | | | | CHULUOTA | FL | 32766-8801 | |
| 6013874 | JOHN WEAVER | Address on file | | | | | | | |
| 7195457 | John Weins Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195457 | John Weins Construction | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786287 | JOHN WENTZEL | 9871 TURTLE DOVE CT | | | | ELK GROVE | CA | 95624 | |
| 7785873 | JOHN WENTZEL | 9871 TURTLE DOVE CT | | | | ELK GROVE | CA | 95624-2680 | |
| 7154176 | John Wesley Osborne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7154176 | John Wesley Osborne | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781525 | JOHN WESLEY PENBERTHY TR | UA 08 15 14 | ROBERT ALLEN PENBERTHY REV TRUST | 1769 SPRUCE ST | | BERKELEY | CA | 94709-1717 | |
| 7776739 | JOHN WHITE IV | 709 GRIMSTEAD CIR | | | | CARY | NC | 27511-5817 | |
| 6013878 | JOHN WHITNEY | Address on file | | | | | | | |
| 7206105 | JOHN WIENEKE | Address on file | | | | | | | |
| 7200923 | John Wiggins | Address on file | | | | | | | |
| 5906048 | John Wilkes | Address on file | | | | | | | |
| 7144600 | John William Bates | Address on file | | | | | | | |
| 5902600 | John William Duffy | Address on file | | | | | | | |
| 5944856 | John William Duffy | Address on file | | | | | | | |
| 7143814 | John William England | Address on file | | | | | | | |
| 7766791 | JOHN WILLIAM GEER | 2104 CARMELITA AVE | | | | HILLSBOROUGH | CA | 94010-5604 | |
| 7196636 | John William Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196636 | John William Hughes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784684 | JOHN WILLIAM NIPPER JR | 9135 ELLIOT RD | | | | BATON ROUGE | LA | 70817-6612 | |
| 7772989 | JOHN WILLIAM PIRTLE CUST | SHELLEY JEAN PIRTLE UNIF | GIFT MIN ACT CALIFORNIA | 4105 ARBOLADO DR | | WALNUT CREEK | CA | 94598-4672 | |
| 5924584 | John Williams | Address on file | | | | | | | |
| 5924582 | John Williams | Address on file | | | | | | | |
| 5924583 | John Williams | Address on file | | | | | | | |
| 5924586 | John Williams | Address on file | | | | | | | |
| 7145762 | John Williams | Address on file | | | | | | | |
| 5906050 | John Wilson | Address on file | | | | | | | |
| 5947699 | John Wilson | Address on file | | | | | | | |
| 7776918 | JOHN WINDECKER CUST | BRAD S WINDECKER | UNIF GIFT MIN ACT CA | 1113 WILSON RD | | LOS BANOS | CA | 93635-5004 | |
| 7776919 | JOHN WINDECKER CUST | BRANDON WINDECKER | CA UNIF TRANSFERS MIN ACT | 1113 WILSON RD | | LOS BANOS | CA | 93635-5004 | |
| 7776920 | JOHN WINDECKER CUST | BRETT J WINDECKER | UNIF GIFT MIN ACT CA | 2121 S 10TH ST | | LOS BANOS | CA | 93635-5006 | |
| 7197906 | JOHN WRIGHT | Address on file | | | | | | | |
| 7142071 | John Wright Hafner III | Address on file | | | | | | | |
| 7175058 | John Wulff | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175058 | John Wulff | Address on file | | | | | | | |
| 7765429 | JOHN Y DOAMI & | KOKO DOAMI JT TEN | 17112 MAURICE AVE | | | CERRITOS | CA | 90703-1228 | |
| 7772399 | JOHN Y ORR | 3684 ARDILLA DR | | | | SANTA BARBARA | CA | 93105-4030 | |
| 7777169 | JOHN YANOSKO | 3244 SOCIAL CIR | | | | CHATTANOOGA | TN | 37415-5306 | |
| 5924589 | John Yates | Address on file | | | | | | | |
| 5924587 | John Yates | Address on file | | | | | | | |
| 5924590 | John Yates | Address on file | | | | | | | |
| 5924588 | John Yates | Address on file | | | | | | | |
| 7777321 | JOHN ZAYA & | PATRICIA G ZAYA JT TEN | 8016 283 RD ST | | | STANWOOD | WA | 98292 | |
| 7192952 | JOHN ZIEGLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6084309 | JOHN ZINK COMPANY LLC | 11920 E APACHE ST | | | | TULSA | OK | 74116 | |
| 5003036 | John, Adrian | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5903007 | JOHN, ADRIAN | Address on file | | | | | | | |
| 7181838 | John, Adrian Irvin | Address on file | | | | | | | |
| 7181839 | John, Adrian Nicholas | Address on file | | | | | | | |
| 7181840 | John, Coletta Marie | Address on file | | | | | | | |
| 5003076 | John, Colette | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976403 | John, Dolly Katherine | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008602 | John, Dolly Katherine | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | | Millbrae | CA | 94030-0669 | |
| 5008603 | John, Dolly Katherine | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976402 | John, Dolly Katherine | Address on file | | | | | | | |
| 7183121 | John, Godfrey Luke | Address on file | | | | | | | |
| 4942938 | John, Hufford | 9713 N. Price Avenue | | | | Fresno | CA | 93720 | |
| 7183122 | John, Koeya Lavern Fern | Address on file | | | | | | | |
| 4973282 | John, Lester Andre | Address on file | | | | | | | |
| 4976243 | JOHN, MEISSNER | 0379 LAKE ALMANOR WEST DR | 4029 Cayente Way | | | Sacramento | CA | 95864 | |
| 6109073 | JOHN, MEISSNER | Address on file | | | | | | | |
| 4992897 | John, Patricia | Address on file | | | | | | | |
| 7183269 | John, Sr., Haughton Gabriel | Address on file | | | | | | | |
| 7777343 | JOHN A L ZIEGLER & STEVEN C | ZIEGLER JT TEN | 1600 NEWBURGH DR | | | FAIRFIELD | CA | 94534-3327 | |
| 7188421 | Johnathan C Ryan | Address on file | | | | | | | |
| 7175321 | Johnathan Cole Ahlswede | Address on file | | | | | | | |
| 7175321 | Johnathan Cole Ahlswede | Address on file | | | | | | | |
| 7193645 | JOHNATHAN CRAMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7328159 | Johnathan fye | 580 marin oaks dr | | | | Novoato | CA | 94949 | |
| 5924593 | Johnathan Hancock-Penn | Address on file | | | | | | | |
| 5924594 | Johnathan Hancock-Penn | Address on file | | | | | | | |
| 5924591 | Johnathan Hancock-Penn | Address on file | | | | | | | |
| 5924595 | Johnathan Hancock-Penn | Address on file | | | | | | | |
| 7188422 | Johnathan Hancock-Penn | Address on file | | | | | | | |
| 7326378 | Johnathan Lee Owens | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7164426 | JOHNATHAN WILSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781368 | JOHNATHON A DEVILLIER | 4819 WHITE ROCK CIR APT F | | | | BOULDER | CO | 80301-6715 | |
| 7188423 | Johnathon Greenwood (Joseph Greenwood, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144983 | Johnathon Kyle Earnest | Address on file | | | | | | | |
| 7165886 | Johnathon Mason | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7767998 | JOHNELLE CYRETTE HICKINBOTHAM | 1310 PRAHSER AVE | | | | STOCKTON | CA | 95209-4364 | |
| 7152468 | Johnie Arion Jackson | Address on file | | | | | | | |
| 7152468 | Johnie Arion Jackson | Address on file | | | | | | | |
| 7770340 | JOHNIE LORENZI | 9708 MESA OAK DR | | | | BAKERSFIELD | CA | 93311-1603 | |
| 7177140 | Johnie  Rhoades | Address on file | | | | | | | |
| 5962896 | Johnnie Burns | Address on file | | | | | | | |
| 5962894 | Johnnie Burns | Address on file | | | | | | | |
| 5962897 | Johnnie Burns | Address on file | | | | | | | |
| 5962895 | Johnnie Burns | Address on file | | | | | | | |
| 7786237 | JOHNNIE DANNE SARDELLA MULLIN TR | UA MAR 28 00 THE SARDELLA 2000 | REVOCABLE TRUST | 501 KODIAK | | EUGENE | OR | 97401 | |
| 7786966 | JOHNNIE DANNE SARDELLA MULLIN TR | UA MAR 28 00 THE SARDELLA 2000 | REVOCABLE TRUST | 501 KODIAK | | EUGENE | OR | 97401-5891 | |
| 7773149 | JOHNNIE PRATT | 1726 NEWCOMB AVE | | | | SAN FRANCISCO | CA | 94124-2348 | |
| 7189465 | Johnnie Sunny Rhoades | Address on file | | | | | | | |
| 7195808 | Johnny Angel Duran | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195808 | Johnny Angel Duran | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763435 | JOHNNY BRUCE BRANNON TR UW | U Z BRANNON | PO BOX 579 | | | OAKDALE | CA | 95361-0579 | |
| 5924604 | Johnny D. Driskill | Address on file | | | | | | | |
| 5924605 | Johnny D. Driskill | Address on file | | | | | | | |
| 5924602 | Johnny D. Driskill | Address on file | | | | | | | |
| 5924603 | Johnny D. Driskill | Address on file | | | | | | | |
| 5924601 | Johnny D. Driskill | Address on file | | | | | | | |
| 5962905 | Johnny Duran | Address on file | | | | | | | |
| 5962904 | Johnny Duran | Address on file | | | | | | | |
| 5962906 | Johnny Duran | Address on file | | | | | | | |
| 5962907 | Johnny Duran | Address on file | | | | | | | |
| 5962903 | Johnny Duran | Address on file | | | | | | | |
| 7781122 | JOHNNY L HARRELL & | ARIDAY L HARRELL JT TEN | 6056 JAMAICA CT | | | LANCASTER | CA | 93536-7525 | |
| 7183817 | Johnny Lee Hamilton | Address on file | | | | | | | |
| 7177067 | Johnny Lee Hamilton | Address on file | | | | | | | |
| 7195932 | Johnny Mack Farris | Address on file | | | | | | | |
| 7195932 | Johnny Mack Farris | Address on file | | | | | | | |
| 7188424 | Johnny Middleton | Address on file | | | | | | | |
| 5904883 | Johnny Miller | Address on file | | | | | | | |
| 5908449 | Johnny Miller | Address on file | | | | | | | |
| 7141803 | Johnny R Perez | Address on file | | | | | | | |
| 5952289 | Johnny Rice | Address on file | | | | | | | |
| 5952289 | Johnny Rice | Address on file | | | | | | | |
| 5952291 | Johnny Rice | Address on file | | | | | | | |
| 7145984 | Johnny Rice | Address on file | | | | | | | |
| 5952288 | Johnny Rice | Address on file | | | | | | | |
| 7188425 | Johnny Ridge | Address on file | | | | | | | |
| 5924613 | Johnny Smith | Address on file | | | | | | | |
| 5924612 | Johnny Smith | Address on file | | | | | | | |
| 5924614 | Johnny Smith | Address on file | | | | | | | |
| 5924615 | Johnny Smith | Address on file | | | | | | | |
| 5924611 | Johnny Smith | Address on file | | | | | | | |
| 7195041 | Johnny Steven Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195041 | Johnny Steven Farris | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764842 | JOHNNY T CRAWFORD | 3500 LOREN CT | | | | ANDERSON | CA | 96007-2970 | |
| 7152441 | Johnny Wasson | Address on file | | | | | | | |
| 7772988 | JOHNPAUL PIRO | 255 DARBSTER PL | | | | SANTA ROSA | CA | 95403-5711 | |
| 7167639 | JOHNPEER, DOUGLAS | Address on file | | | | | | | |
| 5905241 | John-Robert Peacock | Address on file | | | | | | | |
| 6116939 | JOHNS MANVILLE | 5916 County Rd 49 | | | | Willows | CA | 95988 | |
| 6093873 | Johns Manville | P. O. Box 904 | | | | Willows | CA | 95988 | |
| 6084311 | Johns Manville International, Inc. | P.O. Box 79327 | | | | Houston | TX | 77279-9327 | |
| 6084312 | Johns Manville International, Inc. | Total Utility Mgmt. Svcs., LLC | 9821 Katy Freeway | | | Houston | TX | 77077 | |
| 4989949 | Johns, Anna | Address on file | | | | | | | |
| 5888907 | Johns, Christopher | Address on file | | | | | | | |
| 7309048 | Johns, Christopher P. | Address on file | | | | | | | |
| 7241221 | Johns, Christopher P. | Address on file | | | | | | | |
| 4969971 | Johns, Jennifer Lynell | Address on file | | | | | | | |
| 4993388 | Johns, Michael | Address on file | | | | | | | |
| 7288641 | Johns, Mitchell | Address on file | | | | | | | |
| 4941812 | Johns, Scott | 2736 Buckboard Road | | | | Placerville | CA | 95667 | |
| 4983160 | Johns, Wayne | Address on file | | | | | | | |
| 7164868 | JOHNS, WISAM | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185287 | JOHNS, WISAM | Address on file | | | | | | | |
| 7185287 | JOHNS, WISAM | Address on file | | | | | | | |
| 7160297 | JOHNSEN FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6139566 | JOHNSEN JOSH D TR | Address on file | | | | | | | |
| 6145358 | JOHNSEN JOSH D TR | Address on file | | | | | | | |
| 6143739 | JOHNSEN JOSH D TR ET AL | Address on file | | | | | | | |
| 6143993 | JOHNSEN SIGURD R & CATHERINE | Address on file | | | | | | | |
| 6122002 | Johnsen, Brian Ross | Address on file | | | | | | | |
| 6084313 | Johnsen, Brian Ross | Address on file | | | | | | | |
| 7160296 | JOHNSEN, CARL ADOLPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962951 | Johnsen, Cody Robert | Address on file | | | | | | | |
| 7176470 | Johnsen, Sigurd | Address on file | | | | | | | |
| 4975641 | Johnson | 0919 LASSEN VIEW DR | 2925 Cantara Road | | | Mt.Shasta | CA | 96067 | |
| 4975397 | JOHNSON | 1228 PENINSULA DR | 446 Brown Avenue | | | Yuba City | CA | 95991 | |
| 4976013 | Johnson | 3553 HIGHWAY 147 | 15451 Palos Verdes Dr | | | Monte Sereno | CA | 95030 | |
| 4975950 | JOHNSON | 6949 HIGHWAY 147 | 15451 Palos Verdes Dr | | | Monte Sereno | CA | 95030 | |
| 7326868 | Johnson , Melissa Sue | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4956806 | Johnson Abraham, Stacie Andrea | Address on file | | | | | | | |
| 6142051 | JOHNSON ALAN S TR | Address on file | | | | | | | |
| 6131425 | JOHNSON CHRISTOPHER T & HALEY K JT | Address on file | | | | | | | |
| 7197193 | Johnson Clark | Address on file | | | | | | | |
| 7197193 | Johnson Clark | Address on file | | | | | | | |
| 6182440 | Johnson Controls | 5757 N Green Bay Ave | PO box 591 | | | Milwaukee | WI | 53201 | |
| 4923443 | JOHNSON CONTROLS FIRE | PROTECTION LP | 6600 CONGRESS AVE | | | BOCA RATON | FL | 33487-1213 | |
| 6084324 | Johnson Controls Government Systems, LLC | 2101 GAITHER RD STE 400 | | | | ROCKVILLE | MD | 20850-4035 | |
| 6118413 | Johnson Controls Government Systems, LLC | Director of Contracting | 2101 GAITHER RD STE 100 | | | ROCKVILLE | MD | 20850-4039 | |
| 6011068 | JOHNSON CONTROLS INC | 507 E MICHIGAN ST | | | | MILWAUKEE | WI | 53201-0423 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923444 | JOHNSON CONTROLS INC | Account # 1206628 | 507 E MICHIGAN ST | | | MILWAUKEE | WI | 53201-0423 | |
| 6084328 | JOHNSON CONTROLS INC Account # 1206628 | 507 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 | |
| 5862991 | JOHNSON CONTROLS SECURITY SOLUTIONS | 5757 N. Green Bay Ave. | P.O. Box 591 | | | Milwaukee | WI | 53201 | |
| 7286856 | Johnson Controls Security Solutions LLC | Attn: Frank Rondi, Finance Director North America | 5757 North Green Bay Ave | | | Milwaukee | WI | 532019 | |
| 7286856 | Johnson Controls Security Solutions LLC | Godfrey & Kahn, S.C. | Attn: Carla O. Andres, Attorney | 200 South Washington Street | Suite 100 | Green Bay | WI | 54301-4298 | |
| 6009393 | JOHNSON CONTROLS, INC. | ATTN: LAURANCE SCHLUETER | 103 WOODMERE ROAD | | | FOLSOM | CA | 95630 | |
| 6116017 | Johnson Controls, Inc. | c/o Godfrey & Kahn, S.C. | Attn: Nicholas Hahn, Carla O. Andres | 200 S. Washington St., Suite 100 | | Green Bay | WI | 54301-4298 | |
| 6116016 | Johnson Controls, Inc. | c/o Stradling Yocca Carlson & Rauth, P.C. | Attn: Paul R. Glassman, Fred Neufeld | 100 Wilshire Blvd., 4th Floor | | Santa Monica | CA | 90401 | |
| 7265371 | Johnson Controls, Inc. | Frank Rondi | Finance Director North America | 5757 North Green Bay Ave. | | Milwaukee | WI | 53209 | |
| 7265371 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Carla O. Andres | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | |
| 6145221 | JOHNSON CYNTHIA K TR | Address on file | | | | | | | |
| 6130513 | JOHNSON DAVID L | Address on file | | | | | | | |
| 6131364 | JOHNSON DONALD A & PATRICIA ANN JT | Address on file | | | | | | | |
| 6141845 | JOHNSON DONALD M & JOHNSON DONALD M II & JOHNSON D | Address on file | | | | | | | |
| 6130424 | JOHNSON DONALD R & HELEN R TR | Address on file | | | | | | | |
| 6132789 | JOHNSON DOUGLAS A & DAYLEEN M | Address on file | | | | | | | |
| 6130223 | JOHNSON ESTHER A ETAL | Address on file | | | | | | | |
| 6131333 | JOHNSON FRANKLIN D & NAOMI R JT | Address on file | | | | | | | |
| 4972914 | Johnson II, Theodore | Address on file | | | | | | | |
| 4984325 | Johnson III, Samuel | Address on file | | | | | | | |
| 6132560 | JOHNSON JAMES A & JUDY A | Address on file | | | | | | | |
| 6143345 | JOHNSON JAMES D TR | Address on file | | | | | | | |
| 6131998 | JOHNSON JOSEPH CHRISTOPHER & JOHNSON PENNY A | Address on file | | | | | | | |
| 4982224 | Johnson Jr., B | Address on file | | | | | | | |
| 4977729 | Johnson Jr., David | Address on file | | | | | | | |
| 4962907 | Johnson Jr., Dean Allen | Address on file | | | | | | | |
| 4961650 | Johnson Jr., Hulen Timothy | Address on file | | | | | | | |
| 4958528 | Johnson Jr., Kenneth George | Address on file | | | | | | | |
| 4983268 | Johnson Jr., Otis | Address on file | | | | | | | |
| 4993011 | Johnson Jr., Walter | Address on file | | | | | | | |
| 6131129 | JOHNSON JUDITH L TRUSTEE | Address on file | | | | | | | |
| 6144712 | JOHNSON KENNETH J & JOHNSON ALISSA M | Address on file | | | | | | | |
| 6140300 | JOHNSON KEVIN D & JENKINS-JOHNSON KAREN V | Address on file | | | | | | | |
| 6145531 | JOHNSON KEVIN E | Address on file | | | | | | | |
| 4923445 | JOHNSON LANDSCAPE MANAGEMENT | 935 LIVINGSTON RD | | | | MEADOW VISTA | CA | 95722 | |
| 6133792 | JOHNSON LAWRENCE SUCC TRUSTEE ETAL | Address on file | | | | | | | |
| 7770186 | JOHNSON LIM & | GRACE LIM JT TEN | 88 BELHAVEN CT | | | DALY CITY | CA | 94015-4093 | |
| 6145556 | JOHNSON LINDA ET AL | Address on file | | | | | | | |
| 6144534 | JOHNSON MARK J TR & JOHNSON ROSALIE TR | Address on file | | | | | | | |
| 6140907 | JOHNSON MATTHEW ET AL | Address on file | | | | | | | |
| 6131196 | JOHNSON MATTHEW W & JENNIFER L JT | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923446 | JOHNSON MATTHEY STATIONARY EMISSION | CONTROL LLC | 900 FORGE AVE STE 100 | | | AUDUBON | PA | 19403-2305 | |
| 4923447 | JOHNSON MECHANICAL CONTRACTORS | INC | 13215 RIVER RD | | | WALNUT GROVE | CA | 95690 | |
| 6142797 | JOHNSON MICHAEL R & STACY A | Address on file | | | | | | | |
| 6139995 | JOHNSON MORGAN TR & JOHNSON SUE TR | Address on file | | | | | | | |
| 6131272 | JOHNSON NORMAN R & IRENE S JT | Address on file | | | | | | | |
| 6143961 | JOHNSON PAUL ANDREW TR & GAWRON ELIZABETH ROSE TR | Address on file | | | | | | | |
| 6131813 | JOHNSON R EDWARD & POLLY P TR | Address on file | | | | | | | |
| 6131863 | JOHNSON R EDWARD & POLLY P TR | Address on file | | | | | | | |
| 7195267 | Johnson Real Estate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195267 | Johnson Real Estate | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6142269 | JOHNSON ROBERT A TR | Address on file | | | | | | | |
| 6134134 | JOHNSON ROBERT AND KRISTEN | Address on file | | | | | | | |
| 6142831 | JOHNSON ROBERT FRANKLIN & GINA MARIE | Address on file | | | | | | | |
| 6146288 | JOHNSON SEAN P TR & JOHNSON ANNA L TR | Address on file | | | | | | | |
| 6143746 | JOHNSON SHAWN J TR & ANGELA M TR | Address on file | | | | | | | |
| 6133924 | JOHNSON SHIELA L | Address on file | | | | | | | |
| 6133737 | JOHNSON STEVE AND CATHY | Address on file | | | | | | | |
| 6135005 | JOHNSON STEVEN D AND CATHY L | Address on file | | | | | | | |
| 6143385 | JOHNSON STEVEN E & WENDY L | Address on file | | | | | | | |
| 6132534 | JOHNSON STEVEN G TTEE / | Address on file | | | | | | | |
| 6134286 | JOHNSON THERESA M ETAL | Address on file | | | | | | | |
| 6132483 | JOHNSON THOMAS F & DEBORAH A T | Address on file | | | | | | | |
| 6143227 | JOHNSON THOMAS W TR & KIMIE W TR | Address on file | | | | | | | |
| 6132054 | JOHNSON TODD L & GILMORE JOHNSON SHERRY | Address on file | | | | | | | |
| 4923448 | Johnson Transport | Pacific Gas & Electric Company | 2691 South Cedar | | | Fresno | CA | 93725-2032 | |
| 6144774 | JOHNSON WALTER A TR & JOHNSON PEGEEN P TR | Address on file | | | | | | | |
| 6144825 | JOHNSON WILLIAM P & BARBARA J | Address on file | | | | | | | |
| 6144824 | JOHNSON WILLIAM P & BARBARA J | Address on file | | | | | | | |
| 7763048 | JOHNSON WONG & WILLIAM WONG | TR UA APR 21 99 THE | BETTY WONG EXEMPTION TRUST | 8130 SUNFLOWER AVE | | ALTA LOMA | CA | 91701-2548 | |
| 4978057 | Johnson, A | Address on file | | | | | | | |
| 4939845 | JOHNSON, AARON | 1536 JACKSON ST | | | | RED BLUFF | CA | 96080 | |
| 5902014 | JOHNSON, AARON J | Address on file | | | | | | | |
| 4933395 | Johnson, Aaron J. | Address on file | | | | | | | |
| 4965865 | Johnson, Adam Lyle | Address on file | | | | | | | |
| 4979795 | Johnson, Alan | Address on file | | | | | | | |
| 4941257 | Johnson, Alexander | 503 Marnell Ave. | | | | Santa Cruz | CA | 95062 | |
| 4976726 | Johnson, Alice | Address on file | | | | | | | |
| 4960856 | Johnson, Aljinon A | Address on file | | | | | | | |
| 4978236 | Johnson, Alta | Address on file | | | | | | | |
| 4938544 | Johnson, Amanda | 214 Fairview Drive | | | | Vacaville | CA | 95687 | |
| 4952206 | Johnson, Andrew D | Address on file | | | | | | | |
| 7164005 | JOHNSON, ANNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7160326 | JOHNSON, ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182961 | Johnson, Anthony | Address on file | | | | | | | |
| 4937611 | Johnson, Antonio | 58 Calera Canyon Road | | | | Salinas | CA | 93908 | |
| 6168472 | Johnson, April | Address on file | | | | | | | |
| 4977169 | Johnson, Arcella | Address on file | | | | | | | |
| 4916268 | JOHNSON, ARLETHA | 7050 CROMWELL WAY | | | | SACRAMENTO | CA | 95822 | |
| 4978171 | Johnson, Armand | Address on file | | | | | | | |
| 4933867 | Johnson, Ashley | 957 Franquette Avenue | | | | San Jose | CA | 95125 | |
| 4973454 | Johnson, Ashley N | Address on file | | | | | | | |
| 7160305 | JOHNSON, AURORA RHIANNON MARRIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7324642 | Johnson, Bailey Ann | Greg Skikos, Skikos Law | One Sansome Street # 2830 | | | San Francisco | CA | 94104 | |
| 4938906 | Johnson, Barbara | 2826 Union Street | | | | Oakland | CA | 94608 | |
| 4985650 | Johnson, Barbara | Address on file | | | | | | | |
| 7823219 | Johnson, Barbara Jean | Address on file | | | | | | | |
| 7823219 | Johnson, Barbara Jean | Address on file | | | | | | | |
| 4990950 | Johnson, Benjamin | Address on file | | | | | | | |
| 5998234 | Johnson, Benjamin | Address on file | | | | | | | |
| 4983280 | Johnson, Bernard | Address on file | | | | | | | |
| 4986617 | Johnson, Bernard | Address on file | | | | | | | |
| 4914976 | Johnson, Beth L | Address on file | | | | | | | |
| 6084322 | Johnson, Beth L | Address on file | | | | | | | |
| 6122285 | Johnson, Beth L | Address on file | | | | | | | |
| 4985935 | Johnson, Betsy L. | Address on file | | | | | | | |
| 4936129 | JOHNSON, BETTY | 2190 Benson Ave | | | | Cambria | CA | 93428 | |
| 4987037 | Johnson, Betty | Address on file | | | | | | | |
| 4992555 | JOHNSON, BEVERLY | Address on file | | | | | | | |
| 4936164 | Johnson, Bill | 1409 La Loma Drive | | | | Nipomo | CA | 93444 | |
| 4988174 | Johnson, Birgit | Address on file | | | | | | | |
| 4985219 | Johnson, Bobby V | Address on file | | | | | | | |
| 4989335 | Johnson, Bonnie | Address on file | | | | | | | |
| 4940514 | Johnson, Brandon | 6350 Summerfield Drive | | | | Bakersfield | CA | 93313 | |
| 5938025 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 4977482 | Johnson, Bruce | Address on file | | | | | | | |
| 4912077 | Johnson, Bruce Shannon | Address on file | | | | | | | |
| 4955532 | Johnson, Bryan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965542 | Johnson, Bryan Austin | Address on file | | | | | | | |
| 4968938 | Johnson, Bryon | Address on file | | | | | | | |
| 6101369 | JOHNSON, C WILLIAM | Address on file | | | | | | | |
| 4997673 | Johnson, Cal | Address on file | | | | | | | |
| 4914236 | Johnson, Cal Alan | Address on file | | | | | | | |
| 4954031 | Johnson, Cameron Charles | Address on file | | | | | | | |
| 4945218 | Johnson, Canedra | 314 Baywood Dr | | | | Vallejo | CA | 94591 | |
| 4977327 | Johnson, Carla | Address on file | | | | | | | |
| 4984209 | Johnson, Carol | Address on file | | | | | | | |
| 4984220 | Johnson, Carol | Address on file | | | | | | | |
| 4991935 | Johnson, Carol | Address on file | | | | | | | |
| 4983882 | Johnson, Carolyn | Address on file | | | | | | | |
| 4973352 | johnson, cash seymour | Address on file | | | | | | | |
| 7331129 | Johnson, Cassandra | Address on file | | | | | | | |
| 7190497 | Johnson, Cathy | Address on file | | | | | | | |
| 4983876 | Johnson, Charlene | Address on file | | | | | | | |
| 4977645 | Johnson, Charles | Address on file | | | | | | | |
| 4989756 | Johnson, Charles | Address on file | | | | | | | |
| 4994178 | Johnson, Cherrious | Address on file | | | | | | | |
| 4985413 | Johnson, Chester | Address on file | | | | | | | |
| 4997141 | Johnson, Chester | Address on file | | | | | | | |
| 4982480 | Johnson, Chris | Address on file | | | | | | | |
| 4955219 | Johnson, Christine Marie | Address on file | | | | | | | |
| 4933843 | Johnson, Christopher | 2500 Patrona | | | | El Sobrante | CA | 94803 | |
| 4961011 | Johnson, Christopher B | Address on file | | | | | | | |
| 7150461 | Johnson, Ciera | Address on file | | | | | | | |
| 7822943 | Johnson, Cindy M | Address on file | | | | | | | |
| 7822943 | Johnson, Cindy M | Address on file | | | | | | | |
| 4912232 | Johnson, Claire | Address on file | | | | | | | |
| 4963771 | Johnson, Clarence Earl | Address on file | | | | | | | |
| 4959240 | Johnson, Clay | Address on file | | | | | | | |
| 4944412 | Johnson, Colin | 2130 Harrison Street | | | | San Francisco | CA | 94110 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965289 | Johnson, Cooper Maxx | Address on file | | | | | | | |
| 4968078 | Johnson, Corinne | Address on file | | | | | | | |
| 4951587 | Johnson, Cory L | Address on file | | | | | | | |
| 4975669 | JOHNSON, COY | 0815 LASSEN VIEW DR | 815 Lassen View Drive | | | Westwood | CA | 96137 | |
| 6072028 | JOHNSON, COY | Address on file | | | | | | | |
| 4958345 | Johnson, Craig E | Address on file | | | | | | | |
| 4963724 | Johnson, Curtis Lee | Address on file | | | | | | | |
| 7293571 | Johnson, Cynthia Gay | Address on file | | | | | | | |
| 7160298 | JOHNSON, CYNTHIA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5871534 | JOHNSON, DALE | Address on file | | | | | | | |
| 4997217 | Johnson, Dale | Address on file | | | | | | | |
| 4913415 | Johnson, Dale Scott | Address on file | | | | | | | |
| 4956219 | Johnson, Dana | Address on file | | | | | | | |
| 7823203 | Johnson, Daniel Jerome | Address on file | | | | | | | |
| 7823203 | Johnson, Daniel Jerome | Address on file | | | | | | | |
| 4956893 | Johnson, Daniel Nicolas | Address on file | | | | | | | |
| 4953001 | Johnson, Danielle Annette | Address on file | | | | | | | |
| 4994381 | Johnson, Danny | Address on file | | | | | | | |
| 4992597 | Johnson, Darrell | Address on file | | | | | | | |
| 4981298 | Johnson, Darrell | Address on file | | | | | | | |
| 7174596 | Johnson, Darren | Address on file | | | | | | | |
| 6009834 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009833 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009832 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4913738 | Johnson, Darrol Wallace | Address on file | | | | | | | |
| 4936481 | Johnson, David | 13888 Pear Hill Lane | | | | Auburn | CA | 95603 | |
| 7164098 | JOHNSON, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6121877 | Johnson, David | Address on file | | | | | | | |
| 5937514 | Johnson, David | Address on file | | | | | | | |
| 4978876 | Johnson, David | Address on file | | | | | | | |
| 6084320 | Johnson, David | Address on file | | | | | | | |
| 4972564 | Johnson, David Isaac | Address on file | | | | | | | |
| 4943015 | Johnson, Dawn | 700 Cardoso Ct | | | | Galt | CA | 95632 | |
| 4973443 | Johnson, Debra Yvonne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991287 | Johnson, Diane | Address on file | | | | | | | |
| 4969939 | Johnson, Diane B | Address on file | | | | | | | |
| 4942240 | JOHNSON, DOLORES | PO Box 1055 | | | | Ferndale | CA | 95536 | |
| 4987482 | Johnson, Dolores | Address on file | | | | | | | |
| 4997862 | Johnson, Donald | Address on file | | | | | | | |
| 4978429 | Johnson, Donald | Address on file | | | | | | | |
| 4989230 | Johnson, Donald | Address on file | | | | | | | |
| 7175689 | JOHNSON, DONALD BLAIR | Address on file | | | | | | | |
| 4914547 | Johnson, Donald Joseph | Address on file | | | | | | | |
| 4994677 | Johnson, Donna | Address on file | | | | | | | |
| 7315143 | Johnson, Donna | Address on file | | | | | | | |
| 7160648 | JOHNSON, DONNA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7475615 | Johnson, Donna Marie | Address on file | | | | | | | |
| 4940125 | JOHNSON, DORIS | 1201 C St | | | | SACRAMENTO | CA | 95814-0911 | |
| 4940874 | Johnson, Dorothy | 1192 Quail Ct | | | | Concord | CA | 94518 | |
| 4984262 | Johnson, Dorothy | Address on file | | | | | | | |
| 4935831 | Johnson, Douglas | 4455 N Dickenson Ave | | | | Fresno | CA | 93723 | |
| 4966582 | Johnson, Douglas Leon | Address on file | | | | | | | |
| 4959317 | Johnson, Douglas Ray | Address on file | | | | | | | |
| 4981454 | Johnson, Edward | Address on file | | | | | | | |
| 4990069 | Johnson, Elizabeth | Address on file | | | | | | | |
| 4971021 | Johnson, Elizabeth A | Address on file | | | | | | | |
| 7341138 | Johnson, Elizabeth T | Address on file | | | | | | | |
| 4963653 | Johnson, Ellis Lee | Address on file | | | | | | | |
| 4984324 | Johnson, Emma | Address on file | | | | | | | |
| 4949839 | Johnson, Eric | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4991880 | Johnson, Eric | Address on file | | | | | | | |
| 4961286 | Johnson, Eric Steven | Address on file | | | | | | | |
| 4920662 | JOHNSON, ERIK H | 8121 MARYSVILLE RD | | | | OREGON HOUSE | CA | 95962 | |
| 4981583 | Johnson, Ernest | Address on file | | | | | | | |
| 4994806 | Johnson, Eugene | Address on file | | | | | | | |
| 7479954 | Johnson, Eva Marie | Address on file | | | | | | | |
| 7160314 | JOHNSON, EVELYN KAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962033 | Johnson, Forrest Leroy | Address on file | | | | | | | |
| 4967685 | Johnson, Frances | Address on file | | | | | | | |
| 7220199 | Johnson, Frances | Address on file | | | | | | | |
| 4979945 | Johnson, Frank | Address on file | | | | | | | |
| 5937545 | Johnson, Franklin | Address on file | | | | | | | |
| 5903382 | Johnson, Fred | Address on file | | | | | | | |
| 4957952 | Johnson, Galen Rodney | Address on file | | | | | | | |
| 4979396 | Johnson, Garen | Address on file | | | | | | | |
| 4978273 | Johnson, Garth | Address on file | | | | | | | |
| 4986695 | Johnson, Gary | Address on file | | | | | | | |
| 7258731 | Johnson, Gene Leon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4984549 | Johnson, Genevieve | Address on file | | | | | | | |
| 4950251 | Johnson, Gerianne M | Address on file | | | | | | | |
| 4987652 | Johnson, Gilda | Address on file | | | | | | | |
| 7322121 | Johnson, Gina R | Address on file | | | | | | | |
| 4975278 | Johnson, Gordon | 1424 PENINSULA DR | 54 Nina Court | | | Alamo | CA | 94507 | |
| 6077787 | Johnson, Gordon | Address on file | | | | | | | |
| 4986564 | Johnson, Graydon | Address on file | | | | | | | |
| 4935984 | Johnson, Greg and Arlette | 972 Camelot Drive | | | | Santa Maria | CA | 93455 | |
| 5937840 | Johnson, Gregory | Address on file | | | | | | | |
| 6121266 | Johnson, Gregory Victor | Address on file | | | | | | | |
| 6084317 | Johnson, Gregory Victor | Address on file | | | | | | | |
| 4956007 | Johnson, Guadalupe | Address on file | | | | | | | |
| 4945136 | Johnson, Harry | 326 Crescent Ave | | | | Santa Maria | CA | 93455 | |
| 4912997 | Johnson, Heather | Address on file | | | | | | | |
| 4988534 | Johnson, Helen | Address on file | | | | | | | |
| 4985546 | Johnson, Helen | Address on file | | | | | | | |
| 7160327 | JOHNSON, HILARY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4997244 | Johnson, Hildegard | Address on file | | | | | | | |
| 4941361 | Johnson, Holly | 14145 E. Kings Canyon Rd | | | | Sanger | CA | 93657 | |
| 7186988 | Johnson, Holly Anne | Address on file | | | | | | | |
| 4940303 | Johnson, Howard | 478 Seely Ave | | | | Aromas | CA | 95004 | |
| 7462674 | JOHNSON, IRENE LOUISE | Address on file | | | | | | | |
| 4979219 | Johnson, James | Address on file | | | | | | | |
| 4994259 | Johnson, James | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978114 | Johnson, James | Address on file | | | | | | | |
| 4964465 | Johnson, James Dean | Address on file | | | | | | | |
| 7182855 | Johnson, James Edmund | Address on file | | | | | | | |
| 4970252 | Johnson, James G. | Address on file | | | | | | | |
| 4943799 | JOHNSON, JANEY | PO BOX 34 | | | | LAKEPORT | CA | 95453 | |
| 4961568 | Johnson, Janie Jimenez | Address on file | | | | | | | |
| 7312564 | Johnson, Jared | Address on file | | | | | | | |
| 7160300 | JOHNSON, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984380 | Johnson, Jeanette | Address on file | | | | | | | |
| 4967511 | Johnson, Jeanette R | Address on file | | | | | | | |
| 4987218 | Johnson, Jeannette | Address on file | | | | | | | |
| 4954718 | Johnson, Jeff T | Address on file | | | | | | | |
| 4955334 | Johnson, Jeffery D | Address on file | | | | | | | |
| 4957360 | Johnson, Jeffrey | Address on file | | | | | | | |
| 5871539 | JOHNSON, JEFFREY | Address on file | | | | | | | |
| 4933334 | Johnson, Jeh C. | Address on file | | | | | | | |
| 7309711 | Johnson, Jeh C. | Address on file | | | | | | | |
| 4923184 | JOHNSON, JEH CHARLES | 1285 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| 4923194 | JOHNSON, JENNIFER B | KADLEC-JOHNSON CONSULTING | 15894 W 67TH PL | | | ARVADA | CO | 80007 | |
| 7160306 | JOHNSON, JEREMIAH EVAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923225 | JOHNSON, JEROME MICHAEL | 15451 PALOS VERDES DR | | | | MONTE SERENO | CA | 95930 | |
| 4944420 | Johnson, Jerry | 21460 Hyde Rd | | | | Sonoma | CA | 95476 | |
| 4952082 | Johnson, Jerry | Address on file | | | | | | | |
| 4980044 | Johnson, Jerry | Address on file | | | | | | | |
| 4980508 | Johnson, Jerry | Address on file | | | | | | | |
| 4959173 | Johnson, Jerry Carlton | Address on file | | | | | | | |
| 6084318 | Johnson, Jimmy R | Address on file | | | | | | | |
| 6120997 | Johnson, Jimmy R | Address on file | | | | | | | |
| 4991772 | Johnson, Joanne | Address on file | | | | | | | |
| 4962254 | Johnson, Joel | Address on file | | | | | | | |
| 4977335 | Johnson, John | Address on file | | | | | | | |
| 4981754 | Johnson, John | Address on file | | | | | | | |
| 4952807 | Johnson, John | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997218 | Johnson, John | Address on file | | | | | | | |
| 4997692 | Johnson, John | Address on file | | | | | | | |
| 4982486 | Johnson, John | Address on file | | | | | | | |
| 4980900 | Johnson, John | Address on file | | | | | | | |
| 4913485 | Johnson, John L | Address on file | | | | | | | |
| 4914237 | Johnson, John Robert | Address on file | | | | | | | |
| 4952030 | Johnson, John T | Address on file | | | | | | | |
| 4960087 | Johnson, Jonathan | Address on file | | | | | | | |
| 4992333 | Johnson, Joseph | Address on file | | | | | | | |
| 4976879 | Johnson, Joseph | Address on file | | | | | | | |
| 4936458 | Johnson, Joyce | PO Box 119 | | | | Hoopa | CA | 95546 | |
| 4912406 | Johnson, Julian Alexander | Address on file | | | | | | | |
| 4964275 | Johnson, Justin | Address on file | | | | | | | |
| 7475326 | Johnson, Kaelani | Address on file | | | | | | | |
| 4939290 | JOHNSON, KALEAS | 4222 GEORGIA ST | | | | VALLEJO | CA | 94591 | |
| 4972016 | Johnson, Kameron Lillian | Address on file | | | | | | | |
| 4944464 | Johnson, Karen | 1280 State Hwy 49 | | | | Placerville | CA | 95667 | |
| 4937721 | johnson, karen | 2282 Hartvoickson Ln | | | | Valley Springs | CA | 95252 | |
| 4942917 | Johnson, Karen | 4527 W Roberts Ave | | | | Fresno | CA | 93722 | |
| 4944923 | Johnson, Karen | PO Box 5863 | | | | Incline Village | NV | 89450 | |
| 7479579 | Johnson, Karen D | Address on file | | | | | | | |
| 4936007 | Johnson, Kari | 730 W. Escalon | | | | Fresno | CA | 93704 | |
| 4964475 | Johnson, Keith Lewis | Address on file | | | | | | | |
| 7189323 | JOHNSON, KEITH R | Address on file | | | | | | | |
| 4999009 | Johnson, Ken Evan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999008 | Johnson, Ken Evan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174597 | JOHNSON, KEN EVAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008606 | Johnson, Ken Evan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938030 | Johnson, Ken Evan | Address on file | | | | | | | |
| 5938028 | Johnson, Ken Evan | Address on file | | | | | | | |
| 5938029 | Johnson, Ken Evan | Address on file | | | | | | | |
| 4923736 | JOHNSON, KENNETH P | 355 PLOVER PL | | | | PITTSBURG | CA | 94565 | |
| 4965364 | Johnson, Kenneth Sidney | Address on file | | | | | | | |
| 7160307 | JOHNSON, KEVAN DYAN ALEZANDRIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5871540 | JOHNSON, KEVIN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970824 | Johnson, Kevin K. | Address on file | | | | | | | |
| 4972792 | Johnson, Kevin Scott | Address on file | | | | | | | |
| 4973047 | Johnson, Khalil Ahkir | Address on file | | | | | | | |
| 4942399 | Johnson, Kim | PO Box 1415 | | | | Pleasanton | CA | 94566 | |
| 4935741 | Johnson, Kimberly | 1461 163RD AVE APT 28 | | | | SAN LEANDRO | CA | 94578-5125 | |
| 4976786 | Johnson, Laila | Address on file | | | | | | | |
| 4956957 | Johnson, Lakinya Evelyn | Address on file | | | | | | | |
| 4943070 | Johnson, Lamar | 506 Spring River Circle | | | | Stockton | CA | 95210 | |
| 4968190 | Johnson, Lance E | Address on file | | | | | | | |
| 4982077 | Johnson, Larry | Address on file | | | | | | | |
| 4980241 | Johnson, Larry | Address on file | | | | | | | |
| 4982710 | Johnson, Larry | Address on file | | | | | | | |
| 4935624 | Johnson, Leanne | 2134 Hodgson | | | | Eureka | CA | 95503 | |
| 4977383 | Johnson, Leslie | Address on file | | | | | | | |
| 4954494 | Johnson, Liam Patrick | Address on file | | | | | | | |
| 4942617 | johnson, linda | p.o. box 767 | | | | Gualala | CA | 95445 | |
| 4995189 | Johnson, Linda | Address on file | | | | | | | |
| 7166302 | JOHNSON, LINDA ELIZABETH | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7164100 | JOHNSON, LINDSEY LEE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 4973447 | Johnson, Lindsey Randall | Address on file | | | | | | | |
| 4977717 | Johnson, Lloyd | Address on file | | | | | | | |
| 4942673 | Johnson, Lois | 3914 Magee Ave | | | | Oakland | CA | 94619 | |
| 4962052 | Johnson, lonny | Address on file | | | | | | | |
| 4936352 | Johnson, Loretta | 416 Highland Avenue | | | | San Mateo | CA | 94401 | |
| 4944239 | JOHNSON, LORI | 7758 ROAD 9 | | | | ORLAND | CA | 95963 | |
| 7160309 | JOHNSON, LOUIS ERIC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4937208 | Johnson, Lucille | 1068 Merle Ave | | | | San Jose | CA | 95125 | |
| 4936135 | Johnson, Lucinda | 320 Hatten Road | | | | Seaside | CA | 93933 | |
| 4978661 | Johnson, Lynn | Address on file | | | | | | | |
| 4982388 | Johnson, Mabel | Address on file | | | | | | | |
| 7201323 | Johnson, Manly | Address on file | | | | | | | |
| 7285490 | Johnson, Manly | Address on file | | | | | | | |
| 5902069 | JOHNSON, MANLY K | Address on file | | | | | | | |
| 6175230 | Johnson, Manly Kirk | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981588 | Johnson, Margaret | Address on file | | | | | | | |
| 4938983 | Johnson, Maria | 17202 Jeanese Drive | | | | Jamestown | CA | 95327 | |
| 7190152 | Johnson, Marianne Marie | Address on file | | | | | | | |
| 4983993 | Johnson, Marilyn | Address on file | | | | | | | |
| 4984249 | Johnson, Marilyn | Address on file | | | | | | | |
| 4975630 | Johnson, Mark | 0937 LASSEN VIEW DR | 937 Lassen View Drive | | | Westwood | CA | 96137 | |
| 7162321 | Johnson, Mark | Address on file | | | | | | | |
| 6084316 | Johnson, Mark | Address on file | | | | | | | |
| 6081065 | Johnson, Mark | Address on file | | | | | | | |
| 7162321 | Johnson, Mark | Address on file | | | | | | | |
| 6175231 | Johnson, Mark Steven | Address on file | | | | | | | |
| 4911810 | Johnson, Markus | Address on file | | | | | | | |
| 4971965 | Johnson, Martin George | Address on file | | | | | | | |
| 4957093 | Johnson, Martin R | Address on file | | | | | | | |
| 4977992 | Johnson, Marvin | Address on file | | | | | | | |
| 4988206 | Johnson, Mary | Address on file | | | | | | | |
| 4993852 | Johnson, Mary | Address on file | | | | | | | |
| 4984279 | Johnson, Mary | Address on file | | | | | | | |
| 4924865 | JOHNSON, MARY JANE | 15451 PALOS VERDES DR | | | | MONTE SERENO | CA | 95030 | |
| 4962252 | Johnson, Matt David | Address on file | | | | | | | |
| 4963201 | Johnson, Matthew Brady | Address on file | | | | | | | |
| 4952813 | Johnson, Matthew C. | Address on file | | | | | | | |
| 4973278 | Johnson, Matthew Kyle | Address on file | | | | | | | |
| 7190553 | Johnson, Maureen | Address on file | | | | | | | |
| 7150564 | Johnson, Melia Adell | Address on file | | | | | | | |
| 4987055 | Johnson, Melissa Susan | Address on file | | | | | | | |
| 4982060 | Johnson, Melvin | Address on file | | | | | | | |
| 7160311 | JOHNSON, MERLYN L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936084 | Johnson, Messina | P O Box 1807 | | | | Placerville | CA | 95684 | |
| 4958926 | Johnson, Micah A | Address on file | | | | | | | |
| 4937626 | Johnson, Michael | 19635 Opal Court | | | | Salinas | CA | 93906 | |
| 5005352 | Johnson, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4987857 | Johnson, Michael | Address on file | | | | | | | |
| 4977555 | Johnson, Michael | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987394 | Johnson, Michael | Address on file | | | | | | | |
| 7207182 | Johnson, Michael | Address on file | | | | | | | |
| 7181843 | Johnson, Michael | Address on file | | | | | | | |
| 7189322 | JOHNSON, MICHELLE JEANNE | Address on file | | | | | | | |
| 4945246 | Johnson, Monica | 3165 Rivermont St | | | | West Sacramento | CA | 95691 | |
| 4990083 | Johnson, Nancy | Address on file | | | | | | | |
| 4958011 | Johnson, Nathan P | Address on file | | | | | | | |
| 4986158 | Johnson, Nettie | Address on file | | | | | | | |
| 4965810 | Johnson, Nicholas Mark | Address on file | | | | | | | |
| 4981374 | Johnson, Norman | Address on file | | | | | | | |
| 4967614 | Johnson, Ontario | Address on file | | | | | | | |
| 4996375 | Johnson, Pamela | Address on file | | | | | | | |
| 4944932 | JOHNSON, Patricia | 2986 Bechelli Lane | | | | Redding | CA | 96002 | |
| 4935538 | JOHNSON, PATRICIA | 812 GREENWICH DR | | | | Chico | CA | 95926 | |
| 4994161 | Johnson, Patricia | Address on file | | | | | | | |
| 4993274 | Johnson, Patricia | Address on file | | | | | | | |
| 4977328 | Johnson, Patricia | Address on file | | | | | | | |
| 4995037 | Johnson, Patricia Ann | Address on file | | | | | | | |
| 5880698 | Johnson, Paul | Address on file | | | | | | | |
| 7823043 | Johnson, Paul | Address on file | | | | | | | |
| 7462274 | Johnson, Paul | Address on file | | | | | | | |
| 4968525 | Johnson, Paul Leonard | Address on file | | | | | | | |
| 4966994 | Johnson, Pete Allen | Address on file | | | | | | | |
| 4938247 | Johnson, Peter | 1603 Pierce Ave | | | | Cambria | CA | 93428 | |
| 4989757 | Johnson, Peter | Address on file | | | | | | | |
| 7160312 | JOHNSON, PHYLLIS M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972706 | Johnson, Preethi Kolla | Address on file | | | | | | | |
| 4984288 | Johnson, Prisana | Address on file | | | | | | | |
| 5006423 | Johnson, Priscilla | 600 Brinwood Way | | | | Oakley | CA | 94561 | |
| 4959641 | Johnson, Priscilla | Address on file | | | | | | | |
| 4912995 | Johnson, Priscilla | Address on file | | | | | | | |
| 4966190 | Johnson, Randall M | Address on file | | | | | | | |
| 4997184 | Johnson, Randy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913420 | Johnson, Randy Lee | Address on file | | | | | | | |
| 6121515 | Johnson, Raymond A | Address on file | | | | | | | |
| 6084319 | Johnson, Raymond A | Address on file | | | | | | | |
| 4983752 | Johnson, Rebecca | Address on file | | | | | | | |
| 7189357 | JOHNSON, REBECCA | Address on file | | | | | | | |
| 4927720 | JOHNSON, REBECCA TIA | 22879 BROADWAY | | | | SONOMA | CA | 95476 | |
| 4943870 | Johnson, Renee | 60140 Cascadel Drive North | | | | North Fork | CA | 93643 | |
| 4987356 | Johnson, Reva | Address on file | | | | | | | |
| 4983451 | Johnson, Rhoda | Address on file | | | | | | | |
| 7462038 | Johnson, Rhonda | Address on file | | | | | | | |
| 4954661 | Johnson, Rhonda Jeneen | Address on file | | | | | | | |
| 5937856 | Johnson, Richard | Address on file | | | | | | | |
| 4978249 | Johnson, Richard | Address on file | | | | | | | |
| 4981571 | Johnson, Richard | Address on file | | | | | | | |
| 4994155 | Johnson, Richard | Address on file | | | | | | | |
| 4979787 | Johnson, Richard | Address on file | | | | | | | |
| 4958568 | Johnson, Richard D | Address on file | | | | | | | |
| 4958945 | Johnson, Richard Doyle | Address on file | | | | | | | |
| 7160323 | JOHNSON, RICHARD ERIC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969401 | Johnson, Richard William | Address on file | | | | | | | |
| 4979206 | Johnson, Robert | Address on file | | | | | | | |
| 4960013 | Johnson, Robert | Address on file | | | | | | | |
| 4989537 | Johnson, Robert | Address on file | | | | | | | |
| 4981404 | Johnson, Robert | Address on file | | | | | | | |
| 4980001 | Johnson, Robert | Address on file | | | | | | | |
| 4933497 | Johnson, Robert & Glenda | 1985 Herman Street | | | | Atwater | CA | 95301 | |
| 6122020 | Johnson, Robert John | Address on file | | | | | | | |
| 6084321 | Johnson, Robert John | Address on file | | | | | | | |
| 7186989 | Johnson, Robin Lynn | Address on file | | | | | | | |
| 4979259 | Johnson, Rodney | Address on file | | | | | | | |
| 4949936 | Johnson, Rodney (Rod) | Arata, Swingle, Van Egmond & Goodwin | P.O. Box 3287 | | | Modesto | CA | 95353 | |
| 4974893 | Johnson, Ron | 145 Via Los Altos | | | | Redondo Beach | CA | 90277-6433 | |
| 6082567 | Johnson, Ron | Address on file | | | | | | | |
| 4966332 | Johnson, Ronald Milton | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160325 | JOHNSON, ROSEMARIE LEANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960378 | Johnson, Ryan M | Address on file | | | | | | | |
| 4965029 | Johnson, Ryan scott | Address on file | | | | | | | |
| 4941419 | JOHNSON, SANDRA | 2 BELL CT | | | | EAST PALO ALTO | CA | 94303 | |
| 4962729 | Johnson, Sarah M. | Address on file | | | | | | | |
| 4928989 | JOHNSON, SCOTT | CALFORMS | PO Box 257 | | | BAKERSFIELD | CA | 93302 | |
| 4990094 | Johnson, Scott | | | | | | | | |
| 4971332 | Johnson, Scott | Address on file | | | | | | | |
| 4998080 | Johnson, Scott | Address on file | | | | | | | |
| 4914991 | Johnson, Scott David | Address on file | | | | | | | |
| 4943996 | Johnson, Sean | 10870 River Rd | | | | Forestville | CA | 95486 | |
| 7164004 | JOHNSON, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4952842 | Johnson, Shannon E. | Address on file | | | | | | | |
| 4935857 | Johnson, Shirley | 3480 17th St | | | | San Francisco | CA | 94110 | |
| 4914909 | Johnson, Spencer Blake | Address on file | | | | | | | |
| 4955052 | Johnson, Stacy A | Address on file | | | | | | | |
| 4977837 | Johnson, Stanley | Address on file | | | | | | | |
| 4937000 | Johnson, Stella | 989 Roselma Place | | | | Pleasanton | CA | 94566 | |
| 4949267 | Johnson, Stephanie | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4941901 | Johnson, Steven | 1685 Iroquois Road | | | | Rocklin | CA | 95765 | |
| 4961313 | Johnson, Steven | Address on file | | | | | | | |
| 4982301 | Johnson, Steven | Address on file | | | | | | | |
| 4950266 | Johnson, Steven Anthony | Address on file | | | | | | | |
| 7823070 | Johnson, Steven Patrick | Address on file | | | | | | | |
| 7462303 | Johnson, Steven Patrick | Address on file | | | | | | | |
| 4996063 | Johnson, Stuart | Address on file | | | | | | | |
| 4911934 | Johnson, Stuart Lee | Address on file | | | | | | | |
| 7164101 | JOHNSON, SUSAN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 4978738 | Johnson, Susan | Address on file | | | | | | | |
| 7312246 | Johnson, Tait Curtis | Address on file | | | | | | | |
| 7189150 | Johnson, Tait Curtis | Address on file | | | | | | | |
| 4965100 | Johnson, Tamara | Address on file | | | | | | | |
| 4912538 | Johnson, Tara Leigh | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964412 | Johnson, Tayari LeJon | Address on file | | | | | | | |
| 4958654 | Johnson, Ted Allen | Address on file | | | | | | | |
| 4996815 | Johnson, Terri | Address on file | | | | | | | |
| 7170772 | JOHNSON, TERRI LYNNE | Address on file | | | | | | | |
| 7160329 | JOHNSON, TERRY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986456 | Johnson, Thomas | Address on file | | | | | | | |
| 4951314 | Johnson, Thomas Jeffrey | Address on file | | | | | | | |
| 4962752 | Johnson, Thomas P | Address on file | | | | | | | |
| 4960995 | Johnson, Thomas Theodore | Address on file | | | | | | | |
| 4951088 | Johnson, Todd S | Address on file | | | | | | | |
| 4960859 | Johnson, Tramaine David | Address on file | | | | | | | |
| 4912258 | Johnson, Trevor A | Address on file | | | | | | | |
| 7462725 | JOHNSON, TREVOR LEE | Address on file | | | | | | | |
| 7487181 | Johnson, Trisha A. | Address on file | | | | | | | |
| 7480682 | Johnson, Trisha Ann | Address on file | | | | | | | |
| 7285037 | Johnson, Trisha Ann | Address on file | | | | | | | |
| 4949264 | Johnson, Tyler | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4970383 | Johnson, Ursulla M. | Address on file | | | | | | | |
| 4983073 | Johnson, Van | Address on file | | | | | | | |
| 4981027 | Johnson, Vicki | Address on file | | | | | | | |
| 4992883 | Johnson, Vicki | Address on file | | | | | | | |
| 4955011 | Johnson, Vicki Lynn | Address on file | | | | | | | |
| 4949850 | Johnson, Victor and Janet | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4955723 | Johnson, Victoria Hazel | Address on file | | | | | | | |
| 4991191 | Johnson, Wade | Address on file | | | | | | | |
| 4938615 | Johnson, Walt | 10275 Loch Haven Drive | | | | Soda Springs | CA | 95728 | |
| 4974303 | Johnson, Walt | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 4945054 | Johnson, Walter | 10275 Loch Haven Dr | | | | Santa Rosa | CA | 95404 | |
| 4980550 | Johnson, Walter | Address on file | | | | | | | |
| 4931871 | JOHNSON, WAYNE ALAN | MOBILE FLEETCARE | PO Box 7354 | | | BERKELEY | CA | 94707 | |
| 4931870 | JOHNSON, WAYNE V | 5791 COLD WATER DRIVE | | | | CASTRO VALLEY | CA | 94552 | |
| 4955482 | Johnson, Wendy Lee | Address on file | | | | | | | |
| 4995594 | Johnson, William | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991311 | Johnson, William | Address on file | | | | | | | |
| 5871544 | JOHNSON, WILLIAM | Address on file | | | | | | | |
| 4975414 | Johnson, William C. | 1226 PENINSULA DR | 346 Twin Rivers Dr. | | | Yuba City | CA | 95991 | |
| 6175232 | Johnson, William Dean | Address on file | | | | | | | |
| 4977569 | Johnson, Willie | Address on file | | | | | | | |
| 4941252 | JOHNSON, YOLANDA | 4703 Autumn Rose Ct | | | | Fairfield | CA | 94534 | |
| 4977803 | Johnson-Cannon, Marilyn | Address on file | | | | | | | |
| 4984131 | Johnson-Davidson, Rita | Address on file | | | | | | | |
| 4966189 | Johnson-Griffin, Barbara L | Address on file | | | | | | | |
| 4924601 | JOHNSON-KELLEY, MAE | PO Box 6272 | | | | FOLSOM | CA | 95763 | |
| 4983581 | Johnson-Lucas, Carmon | Address on file | | | | | | | |
| 4934663 | Johnsons Market, Susan Choi | 2515 Durant Avenue | | | | Berkeley | CA | 94704 | |
| 4992674 | Johnson-White, Deborah | Address on file | | | | | | | |
| 7822944 | Johnson-Wood, Christine E | Address on file | | | | | | | |
| 7822944 | Johnson-Wood, Christine E | Address on file | | | | | | | |
| 7289681 | Johnston , Benjamin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6131829 | JOHNSTON CHARLES L UM/M | Address on file | | | | | | | |
| 6146669 | JOHNSTON CRAIG RUSSELL TR & JOHNSTON CHERYL MAY TR | Address on file | | | | | | | |
| 6140244 | JOHNSTON DOUGLAS H TR & JOHNSTON JOANNE G TR | Address on file | | | | | | | |
| 6142071 | JOHNSTON GEORGE TR & MULLER-JOHNSTON ALICJA TR | Address on file | | | | | | | |
| 4997911 | Johnston III, Robert | Address on file | | | | | | | |
| 4914404 | Johnston III, Robert J | Address on file | | | | | | | |
| 6130375 | JOHNSTON JANETT TR | Address on file | | | | | | | |
| 4923449 | JOHNSTON LIM CO MD A MED CORP | CO OCCUPATIONAL MEDICAL PARTNERS | 2156 W GRANT LINE RD #200 | | | TRACY | CA | 95377 | |
| 6132750 | JOHNSTON MARILYN L TRSTE | Address on file | | | | | | | |
| 6130376 | JOHNSTON MELANIE S | Address on file | | | | | | | |
| 7160330 | JOHNSTON, AIMEE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990088 | Johnston, Andree | Address on file | | | | | | | |
| 4965370 | Johnston, Andrew | Address on file | | | | | | | |
| 4936428 | Johnston, Blake | 14587 Asheville Dr | | | | Magalia | CA | 95954 | |
| 5938503 | Johnston, Bonnie | Address on file | | | | | | | |
| 4936486 | JOHNSTON, BRIAN | 251 GLEN VIS | | | | SANTA CRUZ | CA | 95066 | |
| 4978977 | Johnston, Charles | Address on file | | | | | | | |
| 7183798 | Johnston, Charles | Address on file | | | | | | | |
| 7169781 | JOHNSTON, CHRISTOPHER PATRICK | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 4976618 | Johnston, Constance | Address on file | | | | | | | |
| 4985611 | Johnston, Dale | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958788 | Johnston, Damon | Address on file | | | | | | | |
| 7160331 | JOHNSTON, DAVID RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7183896 | Johnston, Douglas | Address on file | | | | | | | |
| 4996224 | Johnston, Frances | Address on file | | | | | | | |
| 4976692 | Johnston, Gary | Address on file | | | | | | | |
| 7311557 | Johnston, Hannah | Address on file | | | | | | | |
| 7304204 | Johnston, Hannah | Address on file | | | | | | | |
| 7311557 | Johnston, Hannah | Address on file | | | | | | | |
| 7160333 | JOHNSTON, HEIDI MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978893 | Johnston, James | Address on file | | | | | | | |
| 4989180 | Johnston, James | Address on file | | | | | | | |
| 6007148 | JOHNSTON, james | Address on file | | | | | | | |
| 7859323 | Johnston, James & Cynthia | Address on file | | | | | | | |
| 7183125 | Johnston, Janett Lynn | Address on file | | | | | | | |
| 4938181 | Johnston, Jason | 597 Paradise Road | | | | Prunedale | CA | 93907 | |
| 7159349 | JOHNSTON, JIMMY JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7293612 | Johnston, Joanne | Address on file | | | | | | | |
| 7183897 | Johnston, Joanne | Address on file | | | | | | | |
| 7183897 | Johnston, Joanne | Address on file | | | | | | | |
| 4991853 | Johnston, Johnny | Address on file | | | | | | | |
| 7160336 | JOHNSTON, JUSTIN JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160338 | JOHNSTON, KARL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5900153 | Johnston, Kelly Ann | Address on file | | | | | | | |
| 4957614 | Johnston, Kenneth A | Address on file | | | | | | | |
| 6121153 | Johnston, Kenneth Earl | Address on file | | | | | | | |
| 6084331 | Johnston, Kenneth Earl | Address on file | | | | | | | |
| 7160334 | JOHNSTON, KERRY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4998093 | Johnston, Kristin | Address on file | | | | | | | |
| 5903689 | JOHNSTON, KRISTINA | Address on file | | | | | | | |
| 4942262 | Johnston, Larry | 2026 LAZO WAY, | | | | Santa Maria | CA | 93458 | |
| 4986849 | Johnston, Lynda S | Address on file | | | | | | | |
| 4967980 | Johnston, Lynetta | Address on file | | | | | | | |
| 7160339 | JOHNSTON, LYNNE CAROL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979880 | Johnston, Madeline | Address on file | | | | | | | |
| 7160332 | JOHNSTON, MARIA DEL CARMEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4957198 | Johnston, Martin Joel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7317745 | Johnston, Mary E | Address on file | | | | | | | |
| 4970820 | Johnston, Matthew Theodore | Address on file | | | | | | | |
| 4980107 | Johnston, Micheline | Address on file | | | | | | | |
| 6085515 | Johnston, Pres., Sandy D. | Address on file | | | | | | | |
| 7183126 | Johnston, Quentin | Address on file | | | | | | | |
| 4975521 | Johnston, Ray | 0720 PENINSULA DR | 5180 Pastor Drive | | | GraniteBay | CA | 95746 | |
| 6091254 | Johnston, Ray | Address on file | | | | | | | |
| 4977096 | Johnston, Raymond | Address on file | | | | | | | |
| 4987584 | Johnston, Robert | Address on file | | | | | | | |
| 4913932 | Johnston, Robert L | Address on file | | | | | | | |
| 4950029 | Johnston, Rosalyn | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7835256 | Johnston, Tim David | Address on file | | | | | | | |
| 4991001 | Johnston, Viola | Address on file | | | | | | | |
| 4931953 | JOHNSTON, WENDY L | PO Box 237 | | | | MONTGOMERY CREEK | CA | 96065 | |
| 4989491 | Johnston, William | Address on file | | | | | | | |
| 6133848 | JOHNSTONE JESSE | Address on file | | | | | | | |
| 4940434 | Johnstone Supply, Sunny Enterprises | 333 Market Street | | | | Oakland | CA | 94607 | |
| 4960233 | Johnstone, Anthony | Address on file | | | | | | | |
| 4960840 | Johnstone, Craig Alan | Address on file | | | | | | | |
| 4943444 | JOHNSTONE, JAMES | 423 KING RD | | | | PETALUMA | CA | 94952 | |
| 4994258 | Johnstone, James | Address on file | | | | | | | |
| 6082357 | Johnstone, Jean | Address on file | | | | | | | |
| 4978378 | Johnstone, Ladessa | Address on file | | | | | | | |
| 4930770 | JOHNSTONE, THOMAS | 39 COBBLESTONE LN | | | | SAN CARLOS | CA | 94070 | |
| 6084333 | Johnstone, Thomas H or Ryan, Tamara L | Address on file | | | | | | | |
| 7257525 | Johnstone, Thomas Patrick | Address on file | | | | | | | |
| 7189182 | Johnstone, Thomas Patrick | Address on file | | | | | | | |
| 4962148 | Johnstone, Trevor Craig | Address on file | | | | | | | |
| 7188426 | Johny Kozak | Address on file | | | | | | | |
| 4987198 | Joice, William | Address on file | | | | | | | |
| 5924616 | Joi-In Borges | Address on file | | | | | | | |
| 5924619 | Joi-In Borges | Address on file | | | | | | | |
| 4923450 | JOINER LIMITED PARTNERSHIP | 2055 NICOLAUS RD | | | | LINCOLN | CA | 95648 | |
| 6124395 | Joiner LP | Desmond, Nolan, Livaich & Cunningham | Brian Manning, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 4992164 | Joiner, Anita | Address on file | | | | | | | |
| 4989071 | Joiner, Thomas | Address on file | | | | | | | |
| 4923451 | JOINT ACTIVE SYSTEMS INC | 2600 S RANEY ST | | | | EFFINGHAM | IL | 62401 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084334 | JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA,GREAT WESTERN POWER COMPANY CALIFORNIA | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6042506 | JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | 100 Howe Ave, Suite 100 | | | | South Sacramento | CA | 95825 | |
| 4923452 | JOINT PRESERVATION INSTITUTE | 21 C ORINDA WAY #148 | | | | ORINDA | CA | 94563 | |
| 6084335 | JOINT STOCK COMPANY TENEX | 28 BLD 3 OZERKOVSKAYA NAB | | | | MOSCOW | | 115184 | RUSSIA |
| 4923454 | JOINT VENTURE SILICON VALLEY | NETWORK | 100 W SAN FERNANDO ST STE 310 | | | SAN JOSE | CA | 95113 | |
| 4935950 | Jokel, Berry | 5404 Casa Bonita Drive | | | | Bakersfield | CA | 93307 | |
| 7140826 | Jolane Dale Schneider | Address on file | | | | | | | |
| 5906091 | Jolane Schneider | Address on file | | | | | | | |
| 5909479 | Jolane Schneider | Address on file | | | | | | | |
| 7190853 | Jolane Schneider 2011 Living Trust | Address on file | | | | | | | |
| 7778102 | JOLEEN CHRISTINE CARLSON | 23327 INGRAM CT | | | | VALENCIA | CA | 91354-2122 | |
| 7145402 | Joleen Roberta Georgiou | Address on file | | | | | | | |
| 7143126 | Jolene B. Dunavant | Address on file | | | | | | | |
| 7152582 | Jolene Heather Nijim | Address on file | | | | | | | |
| 7152582 | Jolene Heather Nijim | Address on file | | | | | | | |
| 5962919 | Jolene Keillor | Address on file | | | | | | | |
| 5962917 | Jolene Keillor | Address on file | | | | | | | |
| 5962922 | Jolene Keillor | Address on file | | | | | | | |
| 5962918 | Jolene Keillor | Address on file | | | | | | | |
| 7194939 | Jolene King Arnold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462257 | Jolene King Arnold | Address on file | | | | | | | |
| 5924628 | Jolene L. Green | Address on file | | | | | | | |
| 5924629 | Jolene L. Green | Address on file | | | | | | | |
| 5924625 | Jolene L. Green | Address on file | | | | | | | |
| 5924626 | Jolene L. Green | Address on file | | | | | | | |
| 5924624 | Jolene L. Green | Address on file | | | | | | | |
| 7168895 | Jolene L. King | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188427 | Jolene Swiska | Address on file | | | | | | | |
| 7199062 | Jolene Wanita Gibson | Address on file | | | | | | | |
| 7769916 | JOLENE WONG-LEE CUST | BRANDON MATTHEW LEE | CA UNIF TRANSFER MIN ACT | 22 HUNTINGTON DR | | SAN FRANCISCO | CA | 94132-1114 | |
| 7769933 | JOLENE WONG-LEE CUST | ERIN NICOLE LEE | CA UNIF TRANSFERS MIN ACT | 22 HUNTINGTON DR | | SAN FRANCISCO | CA | 94132-1114 | |
| 7781049 | JOLENE Y CEPHUS TR | UA 07 11 05 | THE FENTON E KASTNER & BETTY M KASTNER REV TRUST | 1711 S ORANGE GROVE AVE | | LOS ANGELES | CA | 90019-5048 | |
| 7778325 | JOLI A LOFSTEDT CHAPTER 7 TTEE | BANKRUPTCY ESTATE OF ANN F HOUGH | 950 SPRUCE ST STE 1C | | | LOUISVILLE | CO | 80027-1977 | |
| 6084336 | JOLI MATESSO | 5260 N Palm Avenue | | | | FRESNO | CA | 93704 | |
| 4990073 | Jolie, Celeste | Address on file | | | | | | | |
| 7769943 | JOLIENE LEE | 8960 AUTUMNWOOD DR | | | | SACRAMENTO | CA | 95826-4048 | |
| 7183958 | Joline  Burnette | Address on file | | | | | | | |
| 7177210 | Joline  Burnette | Address on file | | | | | | | |
| 7766047 | JOLINE R EZZELL | 27 DAVIS RD | | | | PARSONSFIELD | ME | 04047-6246 | |
| 7780465 | JOLINE R PERKINS | 27 DAVIS RD | | | | PARSONSFIELD | ME | 04047-6246 | |
| 6145804 | JOLIVETTE DAN M TR & SAKAI-JOLIVETTE ELIZABETH G T | Address on file | | | | | | | |
| 6144796 | JOLIVETTE WAFA M | Address on file | | | | | | | |
| 4990795 | Jolivette, Renee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960828 | Jolley, Jay Meredith | Address on file | | | | | | | |
| 7323054 | Jolley, Olivia | Address on file | | | | | | | |
| 4980608 | Jolley, Sandra | Address on file | | | | | | | |
| 4965825 | Jolley, Travis Ray | Address on file | | | | | | | |
| 4914689 | Jolley, Will Henry | Address on file | | | | | | | |
| 6144846 | JOLLIFF WILLIAM G TR & JOLLIFF DEAUN O TR | Address on file | | | | | | | |
| 7186717 | Jolliffe, James | Address on file | | | | | | | |
| 7158946 | JOLLY AKA MURPHY, HEIDI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4989671 | Jolly Jr., James | Address on file | | | | | | | |
| 4959717 | Jolly, David Brett | Address on file | | | | | | | |
| 4946991 | Jolly, Heidi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946989 | Jolly, Heidi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948384 | Jolly, Jordan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948382 | Jolly, Jordan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948381 | Jolly, Logan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948379 | Jolly, Logan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912266 | Jolly, Marissa | Address on file | | | | | | | |
| 4948375 | Jolly, Nichole | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948373 | Jolly, Nichole | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4923455 | JOLON EMERGENCY PHYSICIANS | A MEDICAL CORPORATION | PO Box 37703 | | | PHILADELPHIA | PA | 19101 | |
| 7196214 | Jolon M & Michael J Wagner Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196215 | JOLON MARIE WAGNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4939886 | Joludi Enterprises INC DBA Dan Souza's Dairy INC, Dan Souza | 8415 S. Valentine Ave | | | | Fresno | CA | 93706 | |
| 4934910 | JoMa's Artisan Ice Cream-Stump, Don | P.o. Box 168 | | | | Hathaway Pines | CA | 95233 | |
| 7199182 | Jon  Adam Nattress | Address on file | | | | | | | |
| 7142629 | Jon  R Lawson | Address on file | | | | | | | |
| 7775998 | JON A TRIPLETT | 13003 WILD HEART | | | | HELOTES | TX | 78023-3968 | |
| 7777242 | JON A YOUNG | 2276 AVENIDA SAN ANTERO | | | | CAMARILLO | CA | 93010-1420 | |
| 6126132 | Jon A. Wheeler | Address on file | | | | | | | |
| 7189594 | Jon Alan Carter | Address on file | | | | | | | |
| 7174918 | Jon Banwellund | Address on file | | | | | | | |
| 7174918 | Jon Banwellund | Address on file | | | | | | | |
| 4923456 | JON BYK ADVERTISING INC | 140 S BARRINGTON AVE 2ND FL | | | | LOS ANGELES | CA | 90049-3309 | |
| 4933045 | Jon Carl Marlowe (dba Law Office of Jon Marlowe) | 111 Deerwood Rd Suite 200 | | | | San Ramon | CA | 94583 | |
| 7767429 | JON D HAAS CUST | KATHRYN ROSE HAAS | FL UNIF TRANSFERS MIN ACT | PO BOX 514 | | CHESTER | MD | 21619-0514 | |
| 7153091 | Jon D. Nelson | Address on file | | | | | | | |
| 7153091 | Jon D. Nelson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200036 | Jon Doyle, individually and o/b/o the Jon and Charlotte Doyle Revocable Trust dated June 18, 2007 | Address on file | | | | | | | |
| 7206058 | Jon Doyle, individually and on behalf of John and Chalottle Doyle Trust | Address on file | | | | | | | |
| 7145662 | Jon Edward Munstock | Address on file | | | | | | | |
| 7145644 | Jon Eric Mishmash | Address on file | | | | | | | |
| 7779300 | JON FITZPATRICK TTEE | THE JANE A OTT FAM TR | UA DTD 04 15 1999 | 1762 5TH AVE | | SACRAMENTO | CA | 95818-3824 | |
| 5945033 | Jon Frieseke | Address on file | | | | | | | |
| 5949702 | Jon Frieseke | Address on file | | | | | | | |
| 5948341 | Jon Frieseke | Address on file | | | | | | | |
| 5902776 | Jon Frieseke | Address on file | | | | | | | |
| 7785117 | JON H FRIESELL TR UA APR 14 89 | THE GENEVIEVE SAUNDERS TRUST | 20655 PLACER HILLS RD | | | COLFAX | CA | 95713 | |
| 7785007 | JON H FRIESELL TR UA APR 14 89 | THE GENEVIEVE SAUNDERS TRUST | 20655 PLACER HILLS RD | | | COLFAX | CA | 95713-9253 | |
| 7199678 | JON H GATES | Address on file | | | | | | | |
| 7154141 | Jon Howard | Address on file | | | | | | | |
| 7154141 | Jon Howard | Address on file | | | | | | | |
| 7197812 | JON JASON MCWILLIAMS | Address on file | | | | | | | |
| 7145617 | Jon Jerome Nelson | Address on file | | | | | | | |
| 7780585 | JON K OWYANG TR | UA 04 20 90 | OWYANG TRUST | 2000 CUMMINGS DR | | LOS ANGELES | CA | 90027-1729 | |
| 5924634 | Jon Kiefer | Address on file | | | | | | | |
| 5924630 | Jon Kiefer | Address on file | | | | | | | |
| 5924632 | Jon Kiefer | Address on file | | | | | | | |
| 5924631 | Jon Kiefer | Address on file | | | | | | | |
| 5924633 | Jon Kiefer | Address on file | | | | | | | |
| 7144598 | Jon Langley | Address on file | | | | | | | |
| 5945026 | Jon Mallon | Address on file | | | | | | | |
| 5949696 | Jon Mallon | Address on file | | | | | | | |
| 5948335 | Jon Mallon | Address on file | | | | | | | |
| 5902770 | Jon Mallon | Address on file | | | | | | | |
| 7145847 | Jon Mallon and Julia Stamps Trust | Address on file | | | | | | | |
| 7145847 | Jon Mallon and Julia Stamps Trust | Address on file | | | | | | | |
| 7762553 | JON N BAILEY & | CONNIE A BAILEY JT TEN | 6621 SILVER CREST CT | | | PASCO | WA | 99301-2028 | |
| 5924636 | Jon Oliver | Address on file | | | | | | | |
| 5924635 | Jon Oliver | Address on file | | | | | | | |
| 5924638 | Jon Oliver | Address on file | | | | | | | |
| 5924639 | Jon Oliver | Address on file | | | | | | | |
| 5924637 | Jon Oliver | Address on file | | | | | | | |
| 7152783 | Jon Paul Roberts | Address on file | | | | | | | |
| 7152783 | Jon Paul Roberts | Address on file | | | | | | | |
| 4923459 | JON PETERKA ENGINEERING LLC | 733 DUKE SQUARE | | | | FORT COLLINS | CO | 80525 | |
| 7143527 | Jon Phillip Trojanowski | Address on file | | | | | | | |
| 7776096 | JON R UHTE | 116 PAIZANO CT | | | | ROSEVILLE | CA | 95661-3978 | |
| 7776579 | JON R WEBB | 8306 COUNTY ROAD 6915 | | | | LUBBOCK | TX | 79407-5726 | |
| 5962939 | Jon R. Lawson | Address on file | | | | | | | |
| 5962941 | Jon R. Lawson | Address on file | | | | | | | |
| 5962938 | Jon R. Lawson | Address on file | | | | | | | |
| 5962940 | Jon R. Lawson | Address on file | | | | | | | |
| 5924647 | Jon Reek | Address on file | | | | | | | |
| 5924644 | Jon Reek | Address on file | | | | | | | |
| 5924646 | Jon Reek | Address on file | | | | | | | |
| 5924645 | Jon Reek | Address on file | | | | | | | |
| 7142532 | Jon Remalia | Address on file | | | | | | | |
| 7153551 | Jon Richard Rowland | Address on file | | | | | | | |
| 7153551 | Jon Richard Rowland | Address on file | | | | | | | |
| 7193110 | Jon Robert Powasnick | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2535 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962946 | Jon Rosenstiel | Address on file | | | | | | | |
| 5962950 | Jon Rosenstiel | Address on file | | | | | | | |
| 7768406 | JON RUSSELL HUTTINGER | 1105 JUAREZ ST | | | | NAPA | CA | 94559-2731 | |
| 7143406 | Jon S Powell | Address on file | | | | | | | |
| 7780170 | JON S TYRELL | 679 CAMILLO RD | | | | SIERRA MADRE | CA | 91024-1403 | |
| 7144525 | Jon Sander | Address on file | | | | | | | |
| 5909662 | Jon Shaver, | Address on file | | | | | | | |
| 5902262 | Jon Shaver, | Address on file | | | | | | | |
| 5906276 | Jon Shaver, | Address on file | | | | | | | |
| 5905540 | Jon Shepherd | Address on file | | | | | | | |
| 7143426 | Jon Todd Tripp | Address on file | | | | | | | |
| 7194452 | JON VANDERZANDEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7765707 | JON VINCENT DUQUESNE EX UW | LOUISE H DUQUESNE | 8975 LAWRENCE WELK DR SPC 269 | | | ESCONDIDO | CA | 92026-6418 | |
| 4923460 | JON W CHURNIN M D INC | 219 ELM ST STE 5 | | | | SAN MATEO | CA | 94401 | |
| 7781524 | JON WILLIAMS | 645 PENITENCIA ST | | | | MILPITAS | CA | 95035-4222 | |
| 5962953 | Jon Williams | Address on file | | | | | | | |
| 5962952 | Jon Williams | Address on file | | | | | | | |
| 5962954 | Jon Williams | Address on file | | | | | | | |
| 5962955 | Jon Williams | Address on file | | | | | | | |
| 5962951 | Jon Williams | Address on file | | | | | | | |
| 5906059 | Jon Wolfard | Address on file | | | | | | | |
| 5909452 | Jon Wolfard | Address on file | | | | | | | |
| 7140927 | Jon Wolfard | Address on file | | | | | | | |
| 5962959 | Jona Than R. Detro | Address on file | | | | | | | |
| 5962957 | Jona Than R. Detro | Address on file | | | | | | | |
| 5962956 | Jona Than R. Detro | Address on file | | | | | | | |
| 5924665 | Jona Than S. Afflerbach | Address on file | | | | | | | |
| 5924663 | Jona Than S. Afflerbach | Address on file | | | | | | | |
| 5924662 | Jona Than S. Afflerbach | Address on file | | | | | | | |
| 6084337 | Jonabeth and David Stobe | 3243 N KNOLL AVE | | | | Fresno | CA | 93722 | |
| 4923461 | JONAH ENERGY LLC | 707 17 ST STE 2700 | | | | DENVER | CO | 80202 | |
| 6084339 | JONAH ENERGY LLC | 707 17th Street | Suite 2700 | | | Denver | CO | 80202 | |
| 7188428 | Jonah Smith | Address on file | | | | | | | |
| 6134953 | JONAK DOREEN K ETAL | Address on file | | | | | | | |
| 7764415 | JONAS R CIBAS & | DANGUOLE B CIBAS JT TEN | 530 DOWNERS GRV | | | THE VILLAGES | FL | 32162-6343 | |
| 4923462 | JONAS WEISEL & ASSOCIATES | 3200 MIDWAY DR | | | | SANTA ROSA | CA | 95405 | |
| 4923005 | JONAS, JAMES E | PO Box 517 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 6084344 | JONAS, JAMES E | Address on file | | | | | | | |
| 7229484 | Jonas, Junona | Address on file | | | | | | | |
| 7229484 | Jonas, Junona | Address on file | | | | | | | |
| 6175233 | Jonas, Junona A | Address on file | | | | | | | |
| 6122403 | Jonas, Logan | Address on file | | | | | | | |
| 6084343 | Jonas, Logan | Address on file | | | | | | | |
| 7153962 | Jonathan  M Garvey | Address on file | | | | | | | |
| 7153962 | Jonathan  M Garvey | Address on file | | | | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | | | | |
| 7462613 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | | | | |
| 7774281 | JONATHAN A SAYER | 16512 NE 42ND ST | | | | VANCOUVER | WA | 98682-7149 | |
| 7153411 | Jonathan Arthur Louis | Address on file | | | | | | | |
| 7153411 | Jonathan Arthur Louis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142290 | Jonathan Austin Bevier | Address on file | | | | | | | |
| 7780690 | JONATHAN B HOPPE | 33879 SHAVER SPRINGS RD | | | | AUBERRY | CA | 93602-9787 | |
| 7762615 | JONATHAN BAMFORD | 3667 GLENWOOD AVE | | | | REDWOOD CITY | CA | 94062-3031 | |
| 7192459 | JONATHAN BARNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184411 | Jonathan Beasley | Address on file | | | | | | | |
| 7197567 | Jonathan Ben Steele | Address on file | | | | | | | |
| 7197567 | Jonathan Ben Steele | Address on file | | | | | | | |
| 7462614 | Jonathan Ben Steele | Address on file | | | | | | | |
| 5962968 | Jonathan Bujor | Address on file | | | | | | | |
| 5962967 | Jonathan Bujor | Address on file | | | | | | | |
| 5962969 | Jonathan Bujor | Address on file | | | | | | | |
| 5962970 | Jonathan Bujor | Address on file | | | | | | | |
| 7781386 | JONATHAN C WEISICKLE | 5067 TRANQUIL WAY UNIT 102 | | | | OCEANSIDE | CA | 92057-7870 | |
| 7188429 | Jonathan Carlson | Address on file | | | | | | | |
| 7199730 | JONATHAN CARTER | Address on file | | | | | | | |
| 7197809 | JONATHAN CHARLES HERL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141870 | Jonathan Charles Sloves | Address on file | | | | | | | |
| 5910274 | Jonathan Cohen | Address on file | | | | | | | |
| 5903142 | Jonathan Cohen | Address on file | | | | | | | |
| 5907050 | Jonathan Cohen | Address on file | | | | | | | |
| 7193656 | JONATHAN CRUTCHFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7168911 | Jonathan D Chesser | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773362 | JONATHAN D RAPPEL & | SHEILA M RAPPEL JT TEN | 51 CRESCENT PALM CT | | | HENDERSON | NV | 89002-3356 | |
| 7194742 | Jonathan David Chesser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462140 | Jonathan David Chesser | Address on file | | | | | | | |
| 4923465 | JONATHAN DAVIES PHYSICIAN ASSISTANT | INC | 53 CRONIN DR | | | SANTA CLARA | CA | 95051 | |
| 7143453 | Jonathan Deitrick | Address on file | | | | | | | |
| 7143440 | Jonathan Eric Muller | Address on file | | | | | | | |
| 7776493 | JONATHAN FENG & SZU WEN WANG | TR UA  APR 28 11 THE WANG FENG | FAMILY TRUST | 23 MURASAKI ST | | IRVINE | CA | 92617-4088 | |
| 7166014 | Jonathan Fillbach | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7166015 | Jonathan Fillbach, Trustee of the Nadia I Fillbach Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5962972 | Jonathan Frankum | Address on file | | | | | | | |
| 5962971 | Jonathan Frankum | Address on file | | | | | | | |
| 5962973 | Jonathan Frankum | Address on file | | | | | | | |
| 5962974 | Jonathan Frankum | Address on file | | | | | | | |
| 7184331 | Jonathan Garrett Parsons | Address on file | | | | | | | |
| 7199637 | JONATHAN H PECK | Address on file | | | | | | | |
| 5924677 | Jonathan Hanasab | Address on file | | | | | | | |
| 5924680 | Jonathan Hanasab | Address on file | | | | | | | |
| 5924676 | Jonathan Hanasab | Address on file | | | | | | | |
| 7767708 | JONATHAN HARTE | PO BOX 774000-335 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 7188430 | Jonathan Huth | Address on file | | | | | | | |
| 7188431 | Jonathan Huth II (Elizabeth Workman, Parent) | Address on file | | | | | | | |
| 7140797 | Jonathan Isadore Edward Reiter | Address on file | | | | | | | |
| 7778786 | JONATHAN J REIGER EXEC | ESTATE OF KENNETH MINKUS | 3621 LOMA VISTA AVE | | | OAKLAND | CA | 94619-1421 | |
| 7780708 | JONATHAN JUN NUNG FONG | 10975 GAELIC HILLS DR | | | | LAS VEGAS | NV | 89141-4392 | |
| 7770108 | JONATHAN K LEVY CUST | KAYLA RUTH LEVY | CA UNIF TRANSFERS MIN ACT | 7 CREEKSIDE DR | | SAN RAFAEL | CA | 94903-1069 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183670 | Jonathan K. Rapozo | Address on file | | | | | | | |
| 7143778 | Jonathan Keith Mattern | Address on file | | | | | | | |
| 7780203 | JONATHAN L GEORGE | 142 RHINECLIFF ST | | | | ARLINGTON | MA | 02476-7333 | |
| 7327050 | Jonathan lorraine Noel | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7701346 | JONATHAN M HUGHES | Address on file | | | | | | | |
| 7780500 | JONATHAN M WONG | 1742 FILBERT ST | | | | SAN FRANCISCO | CA | 94123-3606 | |
| 7141037 | Jonathan Martinez Gutierrez | Address on file | | | | | | | |
| 7175192 | Jonathan Mennucci | Address on file | | | | | | | |
| 7175192 | Jonathan Mennucci | Address on file | | | | | | | |
| 7193318 | JONATHAN MULLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4937271 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | | | | Tarzana | CA | 91357 | |
| 5962982 | Jonathan Nichols | Address on file | | | | | | | |
| 5962980 | Jonathan Nichols | Address on file | | | | | | | |
| 5962983 | Jonathan Nichols | Address on file | | | | | | | |
| 5962981 | Jonathan Nichols | Address on file | | | | | | | |
| 7765751 | JONATHAN O EAMES | 14084 GOODALL RD | | | | LAKE OSWEGO | OR | 97034-2046 | |
| 7771975 | JONATHAN O NAU | 3810 POINTVROCKS DR | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| 4923468 | JONATHAN P STEWART | 2911 WASHINGTON AVE | | | | SANTA MONICA | CA | 90403 | |
| 5911338 | Jonathan Pettibone-Weare | Address on file | | | | | | | |
| 5906019 | Jonathan Pettibone-Weare | Address on file | | | | | | | |
| 5909424 | Jonathan Pettibone-Weare | Address on file | | | | | | | |
| 7192865 | JONATHAN POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7701351 | JONATHAN R GREEN | Address on file | | | | | | | |
| 4923469 | JONATHAN R SORELLE MD PLLC | THE MINIMALLY INVASIVE HAND INSTIT | PO Box 400310 | | | LAS VEGAS | NV | 89195-7602 | |
| 7175618 | Jonathan R. Thomson | Address on file | | | | | | | |
| 7175618 | Jonathan R. Thomson | Address on file | | | | | | | |
| 5962986 | Jonathan Reavis | Address on file | | | | | | | |
| 5962987 | Jonathan Reavis | Address on file | | | | | | | |
| 5962988 | Jonathan Reavis | Address on file | | | | | | | |
| 7701353 | JONATHAN REID HALL | Address on file | | | | | | | |
| 5905099 | Jonathan Reiter | Address on file | | | | | | | |
| 5908643 | Jonathan Reiter | Address on file | | | | | | | |
| 7152566 | Jonathan Robert Tyler | Address on file | | | | | | | |
| 7152566 | Jonathan Robert Tyler | Address on file | | | | | | | |
| 7140918 | Jonathan Robert Westphal | Address on file | | | | | | | |
| 5962989 | Jonathan Ruiz | Address on file | | | | | | | |
| 7766009 | JONATHAN S ETKIN | 382 CENTRAL PARK W APT 15R | | | | NEW YORK | NY | 10025-6035 | |
| 7781742 | JONATHAN S ETKIN EX | EST ELLEN P ETKIN | 382 CENTRAL PARK W APT 15R | | | NEW YORK | NY | 10025-6035 | |
| 7784989 | JONATHAN SCOTT ADAMS | 85 STRATHMOOR DR | | | | BERKELEY | CA | 94705-1748 | |
| 7153148 | Jonathan Scott Schneider | Address on file | | | | | | | |
| 7153148 | Jonathan Scott Schneider | Address on file | | | | | | | |
| 7194360 | JONATHAN SILBERISEN | Address on file | | | | | | | |
| 7143059 | Jonathan Silberisen | Address on file | | | | | | | |
| 7169015 | Jonathan Slaton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184448 | Jonathan Starr | Address on file | | | | | | | |
| 7188432 | Jonathan Starr Jr (Jonathan Starr, Parent) | Address on file | | | | | | | |
| 5903727 | Jonathan Storie | Address on file | | | | | | | |
| 7196217 | JONATHAN T LAM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7701364 | JONATHAN W SEARS CUST | Address on file | | | | | | | |
| 7184494 | Jonathan Walton | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 151 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782059 | JONATHAN WEINTRAUB | 69 CH CHANTEFLEUR | | | | VESSY | | CH-1234 | SWITZERLAND |
| 6009918 | Jonathan Welense | Address on file | | | | | | | |
| 5902546 | Jonathan Westphal | Address on file | | | | | | | |
| 5948139 | Jonathan Westphal | Address on file | | | | | | | |
| 5944806 | Jonathan Westphal | Address on file | | | | | | | |
| 5924693 | Jonathan Whittington-Brown | Address on file | | | | | | | |
| 5924694 | Jonathan Whittington-Brown | Address on file | | | | | | | |
| 5924695 | Jonathan Whittington-Brown | Address on file | | | | | | | |
| 5924691 | Jonathan Whittington-Brown | Address on file | | | | | | | |
| 5924692 | Jonathan Whittington-Brown | Address on file | | | | | | | |
| 5944922 | Jonathan Wilhelm | Address on file | | | | | | | |
| 5902665 | Jonathan Wilhelm | Address on file | | | | | | | |
| 5948242 | Jonathan Wilhelm | Address on file | | | | | | | |
| 7779008 | JONATHAN WU TTEE | PAUL SUI LUN WU REV TR | UA DTD 02 25 2009 | 29 MOSS PT | | ALAMEDA | CA | 94502-6482 | |
| 6087213 | Jonathan, Dennis, President | Address on file | | | | | | | |
| 4975087 | Jonathan, Pres., Dennis | Manzanita Boat Dock Assocoation | P. O. Box 467 | | | Bass Lake | CA | 93604 | |
| 5924696 | Jonathon Willis | Address on file | | | | | | | |
| 4994500 | Jondahl, Marcia | Address on file | | | | | | | |
| 7462571 | Jondea C Erisman | Address on file | | | | | | | |
| 7197345 | Jondea E Erisman | Address on file | | | | | | | |
| 7197345 | Jondea E Erisman | Address on file | | | | | | | |
| 4968845 | Joneja, Simi | Address on file | | | | | | | |
| 4976085 | Jones | 0103 LAKE ALMANOR WEST DR | 304 REDDING RD | | | Campbell | CA | 95008 | |
| 4975650 | Jones | 0863 LASSEN VIEW DR | 863 Lassen View Dr | | | Westwood | CA | 96137 | |
| 7478594 | Jones , Danielle | Address on file | | | | | | | |
| 6133210 | JONES BART E TR | Address on file | | | | | | | |
| 6146582 | JONES BRUCE CLIFFORD TR | Address on file | | | | | | | |
| 6142586 | JONES CHRISTOPHER A G TR & PONSFORD SHARON R TR | Address on file | | | | | | | |
| 6146375 | JONES CHRISTOPHER L & JONES SVETLANA | Address on file | | | | | | | |
| 4923472 | JONES CLIFFORD LLP | 1390 MARKET ST STE 1200 | | | | SAN FRANCISCO | CA | 94102 | |
| 6130333 | JONES CLINTON & KIMBERLY | Address on file | | | | | | | |
| 6134793 | JONES DANIEL R | Address on file | | | | | | | |
| 6134792 | JONES DANIEL R AND WANDA D | Address on file | | | | | | | |
| 4923473 | JONES DAY | 555 S FLOWER ST 50TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4933046 | Jones Day | 555 South Flower Street 50th Floor | | | | Los Angeles | CA | 90071 | |
| 6133838 | JONES EMMA P | Address on file | | | | | | | |
| 7196641 | Jones Family Trust d. 4/16/2015 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196641 | Jones Family Trust d. 4/16/2015 | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4972879 | Jones Garvin, Tiffany Chante | Address on file | | | | | | | |
| 6140901 | JONES GEORGE R JR TR & MORI LINDA M | Address on file | | | | | | | |
| 6131296 | JONES HAZEL C ETAL JT | Address on file | | | | | | | |
| 4954194 | Jones III, Henry Lee | Address on file | | | | | | | |
| 4923741 | JONES III, KENNETH WAYNE | 2455 S MCARTHUR DR | | | | TRACY | CA | 95376 | |
| 6131579 | JONES JANET TRUSTEE | Address on file | | | | | | | |
| 6131306 | JONES JENNIFER L | Address on file | | | | | | | |
| 6131304 | JONES JENNIFER L | Address on file | | | | | | | |
| 4993000 | Jones Jr., Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983385 | Jones Jr., Edward | Address on file | | | | | | | |
| 4991212 | Jones Jr., George | Address on file | | | | | | | |
| 4989152 | Jones Jr., Marlin | Address on file | | | | | | | |
| 4967531 | Jones Jr., Moore McKissick | Address on file | | | | | | | |
| 4956482 | Jones Jr., Robert Earl | Address on file | | | | | | | |
| 4963439 | Jones Jr., Wilferd Lee | Address on file | | | | | | | |
| 6143661 | JONES JUDITH L TR | Address on file | | | | | | | |
| 6141571 | JONES KATHLEEN TR & KADAN ERIK TR | Address on file | | | | | | | |
| 6134241 | JONES KATHY A AND JAMES D | Address on file | | | | | | | |
| 7769696 | JONES LAI & BLOSSOM L LAI TR | LAI FAMILY LIVING TRUST | UA JUN 6 96 | 6225 E LOWE AVE | | FRESNO | CA | 93727-5654 | |
| 4923474 | JONES LANG LASALLE AMERICAS INC | 200 E RANDOLPH DR STE 4300 | | | | CHICAGO | IL | 60601 | |
| 6084360 | JONES LUMBER CO INC | 10711 S ALAMEDA ST | | | | LYNWOOD | CA | 90262 | |
| 4923129 | JONES MD, JEFF | 1524 MCHENRY AVE STE 445 | | | | MODESTO | CA | 95350 | |
| 6144954 | JONES MELISSA JANE TR | Address on file | | | | | | | |
| 6133157 | JONES MICHAEL CARL & JAN MARIE | Address on file | | | | | | | |
| 6143442 | JONES RAYMOND J TR & KATHLEEN A TR | Address on file | | | | | | | |
| 6144099 | JONES ROBERT B TR & JONES NANCY JILL TR | Address on file | | | | | | | |
| 6130406 | JONES ROBERT W & LAUREL H TR | Address on file | | | | | | | |
| 7200917 | Jones Ron and Jody Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 4987336 | Jones Sr., Charles | Address on file | | | | | | | |
| 6131598 | JONES TROY BERNARD SR & JOYCE GAY TRSTEES | Address on file | | | | | | | |
| 6103933 | Jones, Aaron L. & Sharon L. | Address on file | | | | | | | |
| 4965647 | Jones, Aaron Taylor | Address on file | | | | | | | |
| 4973505 | Jones, Adam C | Address on file | | | | | | | |
| 7236913 | Jones, Alan | Address on file | | | | | | | |
| 7200494 | JONES, ALAN | Address on file | | | | | | | |
| 4972300 | Jones, Alan Singleton | Address on file | | | | | | | |
| 7186910 | Jones, Alehxa Charnae Antoinette | Address on file | | | | | | | |
| 4986511 | Jones, Alfredia | Address on file | | | | | | | |
| 4955897 | Jones, Alicia Jean | Address on file | | | | | | | |
| 7321486 | Jones, Amanda | Address on file | | | | | | | |
| 7182622 | JONES, AMELIA | Address on file | | | | | | | |
| 4950540 | Jones, Andre | Address on file | | | | | | | |
| 4961674 | Jones, Andrew | Address on file | | | | | | | |
| 5998694 | Jones, Andrew | Address on file | | | | | | | |
| 7182621 | JONES, ANDREW | Address on file | | | | | | | |
| 4955097 | Jones, Angelica Chanetta | Address on file | | | | | | | |
| 4956475 | Jones, Anjanette | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160341 | JONES, ANNA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964533 | Jones, Anthony D | Address on file | | | | | | | |
| 4913792 | Jones, Avery | Address on file | | | | | | | |
| 7159224 | JONES, BABETTE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4979445 | Jones, Barbara | Address on file | | | | | | | |
| 4986041 | Jones, Barney | Address on file | | | | | | | |
| 4995510 | Jones, Barry | Address on file | | | | | | | |
| 6121247 | Jones, Beverly Joan | Address on file | | | | | | | |
| 6084354 | Jones, Beverly Joan | Address on file | | | | | | | |
| 6121782 | Jones, Blair | Address on file | | | | | | | |
| 6084355 | Jones, Blair | Address on file | | | | | | | |
| 4942966 | jones, bonnie | 235 magellan ave | | | | san francisco | CA | 94116 | |
| 4951669 | Jones, Brandi L | | | | | | | | |
| 4959994 | Jones, Brandon Alan | Address on file | | | | | | | |
| 7161515 | JONES, BRANDON SHAMAR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956221 | Jones, Breana | Address on file | | | | | | | |
| 4965240 | Jones, Brendon Michael | Address on file | | | | | | | |
| 4914833 | Jones, Brian J | Address on file | | | | | | | |
| 4940043 | Jones, BRUCE | 5588 Bear Trap Drive | | | | MARIPOSA | CA | 95338 | |
| 4913722 | Jones, Bruce Allen | Address on file | | | | | | | |
| 7319833 | Jones, Bruce Mattson | Address on file | | | | | | | |
| 7322183 | Jones, Bruce Mattson | Address on file | | | | | | | |
| 4955326 | Jones, Bryan L | Address on file | | | | | | | |
| 5885963 | Jones, Bryon C | Address on file | | | | | | | |
| 4964107 | Jones, Carlton L | Address on file | | | | | | | |
| 4992202 | Jones, Carol | Address on file | | | | | | | |
| 4933869 | Jones, Casey | 12951 Ridge View Drive | | | | Sutter Creek | CA | 95685 | |
| 4950315 | Jones, Cathy Anne | Address on file | | | | | | | |
| 4982544 | Jones, Cecil | Address on file | | | | | | | |
| 4979151 | Jones, Charles | Address on file | | | | | | | |
| 7159170 | JONES, CHRISTINE LYNNE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4997828 | Jones, Christopher | Address on file | | | | | | | |
| 7185603 | JONES, CHRISTOPHER | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182624 | Jones, Christopher Lee | Address on file | | | | | | | |
| 5871559 | Jones, Cindy | Address on file | | | | | | | |
| 4953225 | Jones, Clarise Monique | Address on file | | | | | | | |
| 4944135 | Jones, Clayton | 866 Crane Ave | | | | Livermore | CA | 94551 | |
| 4918612 | JONES, CLEMENT K | MD PROF CORP | 1199 BUSH ST STE 640 | | | SAN FRANCISCO | CA | 94109 | |
| 5871560 | Jones, Clinton | Address on file | | | | | | | |
| 4982786 | Jones, Colin | Address on file | | | | | | | |
| 4934389 | Jones, Connie Maria | 458 Tabor Ave | | | | Fairfield | CA | 94533 | |
| 4937553 | Jones, Crystal | PO Box 97 | | | | Aromas | CA | 95004 | |
| 5995390 | Jones, Crystal | Address on file | | | | | | | |
| 7144934 | Jones, Cynthia | Address on file | | | | | | | |
| 4919375 | JONES, DALI Y | 990 WASHINGTON ST | | | | WILLOWS | CA | 95988 | |
| 6084349 | Jones, Daniel Mark | Address on file | | | | | | | |
| 6121093 | Jones, Daniel Mark | Address on file | | | | | | | |
| 4952040 | Jones, Darin M | Address on file | | | | | | | |
| 4966700 | Jones, Darin Ray | Address on file | | | | | | | |
| 4965548 | Jones, Darin Scott | Address on file | | | | | | | |
| 4936907 | Jones, Darryl | 13733 E Eight Mile Road | | | | Linden | CA | 95236 | |
| 4957688 | Jones, David | Address on file | | | | | | | |
| 4974429 | Jones, David A. | 7304 Widener Way | | | | Sacramento | CA | 95842-4319 | |
| 6071714 | Jones, David A. | Address on file | | | | | | | |
| 4988430 | Jones, Debra | Address on file | | | | | | | |
| 4993243 | Jones, Delores | Address on file | | | | | | | |
| 4991672 | Jones, Denise | Address on file | | | | | | | |
| 4982141 | Jones, Dennis | Address on file | | | | | | | |
| 6075002 | Jones, Dennis R. | Address on file | | | | | | | |
| 7478088 | Jones, Deon | Address on file | | | | | | | |
| 4940702 | Jones, Diane | 35484 Avenue 13 1/4 | | | | Madera | CA | 93636 | |
| 4979657 | Jones, Dolores | Address on file | | | | | | | |
| 4953092 | Jones, Donald | Address on file | | | | | | | |
| 4992814 | Jones, Donald | Address on file | | | | | | | |
| 4983261 | Jones, Donna | Address on file | | | | | | | |
| 4980128 | Jones, Earl | Address on file | | | | | | | |
| 4987337 | Jones, Edward | Address on file | | | | | | | |
| 7186062 | JONES, EDWIN LESLIE | Address on file | | | | | | | |
| 7484678 | Jones, Elijah L. | Address on file | | | | | | | |
| 6183708 | Jones, Elizabeth | Address on file | | | | | | | |
| 4954803 | Jones, Emma J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914935 | Jones, Eric L | Address on file | | | | | | | |
| 4953877 | Jones, Erica Taylor | Address on file | | | | | | | |
| 7159300 | JONES, ETHEL LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995957 | Jones, Fred | Address on file | | | | | | | |
| 4911684 | Jones, Fred R | Address on file | | | | | | | |
| 4935933 | JONES, GARY | PO BOX 177 | | | | MI WUK VILLAGE | CA | 95346 | |
| 4993154 | Jones, Gary | Address on file | | | | | | | |
| 4940164 | JONES, GEORGE | 615 El Varano Way | | | | Chico | CA | 95973 | |
| 4995252 | Jones, Gerald | Address on file | | | | | | | |
| 4949968 | Jones, Gezell Mazidus | Raymond Ghermezian, A Professional Law Corporation | 3435 Wilshire Boulevard, Suite 1800 | | | Los Angeles | CA | 90010 | |
| 6123814 | Jones, Gezell Mazidus | Address on file | | | | | | | |
| 6123816 | Jones, Gezell Mazidus | Address on file | | | | | | | |
| 6123848 | Jones, Gezell Mazidus | Address on file | | | | | | | |
| 6123820 | Jones, Gezell Mazidus | Address on file | | | | | | | |
| 7174788 | JONES, GLEN | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4998213 | Jones, Glenda | Address on file | | | | | | | |
| 6082031 | Jones, Gordon T. Trustee | Jones, Donna L. Trustee | 5947 Stampede Way | | | Bakersfield | CA | 93306 | |
| 4996583 | Jones, Gregory | Address on file | | | | | | | |
| 6084348 | Jones, Gregory L or Jean B | Address on file | | | | | | | |
| 7302451 | Jones, Griffith | Address on file | | | | | | | |
| 7276667 | Jones, Heidi Lynn | Address on file | | | | | | | |
| 4975561 | JONES, HELMUTH | 0634 PENINSULA DR | 6725 Machuga Ln. | | | Paradise | CA | 95969 | |
| 6077509 | JONES, HELMUTH | Address on file | | | | | | | |
| 7484252 | Jones, Holly C. | Address on file | | | | | | | |
| 4977193 | Jones, Howard | Address on file | | | | | | | |
| 4960048 | Jones, Jack | Address on file | | | | | | | |
| 4938805 | Jones, Jacquelyn | 106 Cliff Avenue | | | | Capitola | CA | 95010 | |
| 4980126 | Jones, James | Address on file | | | | | | | |
| 7318677 | Jones, James Paul | Address on file | | | | | | | |
| 7310970 | Jones, James Paul | Address on file | | | | | | | |
| 4978242 | Jones, Janet | Address on file | | | | | | | |
| 4937222 | JONES, Jeff | 6945 Mitchell Lane | | | | Valley Springs | CA | 95252 | |
| 4943595 | Jones, Jeff | P.O. Box 70401 | | | | Oakland | CA | 94612 | |
| 5903751 | Jones, Jeff | Address on file | | | | | | | |
| 7190425 | Jones, Jennifer | Address on file | | | | | | | |
| 4973464 | Jones, Jennifer Sue | Address on file | | | | | | | |
| 7338183 | Jones, Jerry | Address on file | | | | | | | |
| 4951383 | Jones, Jessica S | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951013 | Jones, Jobeshanee Iesha Danielle | Address on file | | | | | | | |
| 7311555 | Jones, JoEllen | Address on file | | | | | | | |
| 4934068 | Jones, John | 17145 BLUEBERRY WAY | | | | CLEARLAKE OAKS | CA | 95423 | |
| 7194997 | JONES, JOHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5871564 | JONES, JOHN | Address on file | | | | | | | |
| 4984984 | Jones, John | Address on file | | | | | | | |
| 5871563 | JONES, JOHN | Address on file | | | | | | | |
| 4990464 | Jones, John | Address on file | | | | | | | |
| 4979621 | Jones, John | Address on file | | | | | | | |
| 4977696 | Jones, John | Address on file | | | | | | | |
| 4969132 | Jones, Joshua Paul | Address on file | | | | | | | |
| 4955108 | Jones, Joy A | Address on file | | | | | | | |
| 4988708 | Jones, Julius | Address on file | | | | | | | |
| 4985828 | Jones, Karen | Address on file | | | | | | | |
| 4954777 | Jones, Karen Lynn | Address on file | | | | | | | |
| 4966709 | Jones, Karen P | Address on file | | | | | | | |
| 7145720 | JONES, KARLEE J | Address on file | | | | | | | |
| 4939421 | JONES, KAROLIN | 1241 PINE CREEK WAY | | | | CONCORD | CA | 94520 | |
| 5894987 | Jones, Kathleen Burnett | Address on file | | | | | | | |
| 4955679 | Jones, Kathrine | Address on file | | | | | | | |
| 7835292 | Jones, Kaye C | Address on file | | | | | | | |
| 4940082 | Jones, Kelly | 3301 Cimmanin Road Apt H87 | | | | Cameron Park | CA | 95682 | |
| 4986706 | Jones, Kenneth | Address on file | | | | | | | |
| 4994244 | Jones, Kenneth | Address on file | | | | | | | |
| 7461634 | Jones, Kenneth E. | Address on file | | | | | | | |
| 4940275 | Jones, Kevin | 62 Inverness Drive | | | | San Rafael | CA | 94901 | |
| 4958009 | Jones, Kevin C | Address on file | | | | | | | |
| 4957254 | Jones, Kevin Clark | Address on file | | | | | | | |
| 4962784 | Jones, Kiosha Nicole | Address on file | | | | | | | |
| 4953030 | Jones, Kyle A | Address on file | | | | | | | |
| 4950891 | Jones, Kyle Dean | Address on file | | | | | | | |
| 4942484 | Jones, Larry | 2541 Westville Trail | | | | Cool | CA | 95614 | |
| 4981931 | Jones, Larry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956313 | Jones, Latrina | Address on file | | | | | | | |
| 4966526 | Jones, Lauri Louise | Address on file | | | | | | | |
| 7325195 | Jones, Laurie | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 4990366 | jones, Lawrence | Address on file | | | | | | | |
| 4990997 | Jones, Lawrence | Address on file | | | | | | | |
| 4942195 | Jones, Lee | 4740 Louis Way | | | | Kelseyville | CA | 95457 | |
| 4960234 | Jones, Lemuel E | Address on file | | | | | | | |
| 7185975 | JONES, LEWIS ALLEN | Address on file | | | | | | | |
| 4938423 | Jones, Lila | 22045 Hutchinson road | | | | Los Gatos | CA | 95033 | |
| 4988661 | Jones, Linda | | | | | | | | |
| 4933603 | Jones, Lowell | 16964 Columbia River Dr | | | | Sonora | CA | 95370 | |
| 4948672 | Jones, Lyndi Kay | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4953692 | Jones, Malique C. | Address on file | | | | | | | |
| 4936625 | Jones, Marie | 16312 Old Caspar Rail Rd | | | | Fort Bragg | CA | 95437 | |
| 4996945 | Jones, Mark | Address on file | | | | | | | |
| 4913021 | Jones, Mark | Address on file | | | | | | | |
| 4993734 | Jones, Mark | Address on file | | | | | | | |
| 4924760 | JONES, MARK C | 1220 CASINO RD | | | | MEDFORD | OR | 97501 | |
| 6084357 | Jones, Mark C | Address on file | | | | | | | |
| 7190339 | Jones, Mark Ray | Address on file | | | | | | | |
| 4939991 | Jones, Marland | 9707 Wagner Rd. | | | | Coulterville | CA | 95311 | |
| 4951906 | Jones, Marlo | Address on file | | | | | | | |
| 4966418 | Jones, Marva Denise | Address on file | | | | | | | |
| 4999010 | Jones, Mary | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5938031 | Jones, Mary | Address on file | | | | | | | |
| 7159074 | JONES, MARY S | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | | 95864 | |
| 4991407 | Jones, Max | Address on file | | | | | | | |
| 7481798 | Jones, Melinda  Corinne | Address on file | | | | | | | |
| 5005355 | Jones, Melissa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181844 | Jones, Melissa Jane | Address on file | | | | | | | |
| 4987690 | Jones, Michael | Address on file | | | | | | | |
| 4997768 | Jones, Michael | Address on file | | | | | | | |
| 7318576 | Jones, Michael | Address on file | | | | | | | |
| 4914740 | Jones, Michael Anthony | Address on file | | | | | | | |
| 4952996 | Jones, Michael David | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959386 | Jones, Michael J | Address on file | | | | | | | |
| 6183534 | Jones, Michael Lowell | Address on file | | | | | | | |
| 4964168 | Jones, Michael T | Address on file | | | | | | | |
| 4991171 | Jones, Michele | Address on file | | | | | | | |
| 7462689 | JONES, MICHELE ALENE | Address on file | | | | | | | |
| 4958093 | Jones, Miguel Deshone | Address on file | | | | | | | |
| 7471185 | Jones, Millie Charles | Address on file | | | | | | | |
| 4993197 | Jones, Mitchell | Address on file | | | | | | | |
| 7339450 | Jones, Monica | Address on file | | | | | | | |
| 4956974 | Jones, Monika kacey | Address on file | | | | | | | |
| 4915191 | Jones, Morgan Vincent | Address on file | | | | | | | |
| 4935126 | Jones, Nancy/Emery | PO Box 2212 | | | | Novato | CA | 94912 | |
| 6121612 | Jones, Nathanael | Address on file | | | | | | | |
| 6084356 | Jones, Nathanael | Address on file | | | | | | | |
| 4993226 | Jones, Nelva | Address on file | | | | | | | |
| 4955178 | Jones, Nicole M | Address on file | | | | | | | |
| 4966125 | Jones, Nielson D | Address on file | | | | | | | |
| 7313523 | Jones, Noreen | Address on file | | | | | | | |
| 4987440 | Jones, Nyla Mae | Address on file | | | | | | | |
| 4983835 | Jones, Openell | Address on file | | | | | | | |
| 6156114 | Jones, Patricia L. | Address on file | | | | | | | |
| 6157384 | Jones, Patricia L. | Address on file | | | | | | | |
| 4984020 | Jones, Patty | Address on file | | | | | | | |
| 4938941 | jones, phil | 2148 WARD DR | | | | walnut creek | CA | 94596 | |
| 4962003 | Jones, Phillip N. | Address on file | | | | | | | |
| 4954830 | Jones, Phyllis A | Address on file | | | | | | | |
| 4957911 | Jones, Ralph | Address on file | | | | | | | |
| 4976566 | Jones, Ray | Address on file | | | | | | | |
| 4980913 | Jones, Raymond | Address on file | | | | | | | |
| 4978426 | Jones, Richard | Address on file | | | | | | | |
| 4976639 | Jones, Richard | Address on file | | | | | | | |
| 7159068 | JONES, RICHARD E | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159068 | JONES, RICHARD E | RICHARD JONES, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159069 | JONES, RICKY EUGENE LEE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159069 | JONES, RICKY EUGENE LEE | RICKY JONES, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4980122 | Jones, Robert | Address on file | | | | | | | |
| 7185968 | JONES, ROBERT | Address on file | | | | | | | |
| 4964777 | Jones, Robert Henry | Address on file | | | | | | | |
| 7160345 | JONES, ROBERT LEVI | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960025 | Jones, Robert Steven | Address on file | | | | | | | |
| 4962508 | Jones, Rodney Neil | Address on file | | | | | | | |
| 4986897 | Jones, Ronald | Address on file | | | | | | | |
| 4957223 | Jones, Ronald G | Address on file | | | | | | | |
| 4913916 | Jones, Ronald R | Address on file | | | | | | | |
| 4982751 | Jones, Roy | Address on file | | | | | | | |
| 7159225 | JONES, SAVANA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4988804 | Jones, Savannah | Address on file | | | | | | | |
| 4935243 | JONES, SHALISE | 3019 NEW STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 7270013 | Jones, Sharayah Ann | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4984169 | Jones, Sharon | Address on file | | | | | | | |
| 4983747 | Jones, SHARON | Address on file | | | | | | | |
| 4949767 | Jones, Sharon L. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4977600 | Jones, Simond | Address on file | | | | | | | |
| 4934071 | Jones, Sondra | 1393 s Anteros Ave | | | | Stockton | CA | 95215 | |
| 7182968 | Jones, Sr., Michael Lee | Address on file | | | | | | | |
| 4950591 | Jones, Stephanie | Address on file | | | | | | | |
| 4971977 | Jones, Stephen Michael | Address on file | | | | | | | |
| 7160346 | JONES, STEPHEN WARNER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978186 | Jones, Steven | Address on file | | | | | | | |
| 4994678 | Jones, Steven | Address on file | | | | | | | |
| 4994694 | Jones, Steven | Address on file | | | | | | | |
| 7201222 | Jones, Steven D | Address on file | | | | | | | |
| 4954957 | Jones, Steven Earl | Address on file | | | | | | | |
| 4933519 | Jones, Susan | 24688 Dolores Street | | | | Carmel | CA | 93923 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967299 | Jones, Susan F | Address on file | | | | | | | |
| 7182623 | Jones, Svetlana | Address on file | | | | | | | |
| 4964667 | Jones, Sylvia Soliz | Address on file | | | | | | | |
| 4956087 | Jones, Tarik | Address on file | | | | | | | |
| 4973086 | Jones, Taylor Potter | Address on file | | | | | | | |
| 4956083 | Jones, Teneka | Address on file | | | | | | | |
| 7170053 | JONES, TERESA | Address on file | | | | | | | |
| 4940673 | JONES, TERRI | 921 N MONROE ST | | | | STOCKTON | CA | 95203 | |
| 5883963 | Jones, Terry | Address on file | | | | | | | |
| 7145724 | JONES, TERRY JAY | Address on file | | | | | | | |
| 4981629 | Jones, Thomas | Address on file | | | | | | | |
| 6084353 | Jones, Thomas Patrick | Address on file | | | | | | | |
| 6121414 | Jones, Thomas Patrick | Address on file | | | | | | | |
| 4988283 | Jones, Thyra Jean | Address on file | | | | | | | |
| 5006425 | Jones, Tina | 1200 Davis Street #43 | | | | San Leandro | CA | 94577 | |
| 7145725 | JONES, TINA M | Address on file | | | | | | | |
| 7327309 | Jones, Tina Marie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4951384 | Jones, Todd Evan | Address on file | | | | | | | |
| 4947996 | Jones, Torri | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158947 | JONES, TORRI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4947994 | Jones, Torri | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7160347 | JONES, TRISTYN WILLIAMS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7189849 | Jones, Troy Bernard | Address on file | | | | | | | |
| 7325822 | Jones, Tyden | Address on file | | | | | | | |
| 4961538 | Jones, Tyler Russell | Address on file | | | | | | | |
| 4984205 | Jones, Verdie | Address on file | | | | | | | |
| 4955764 | Jones, Veronica | Address on file | | | | | | | |
| 4993118 | Jones, Vincent | Address on file | | | | | | | |
| 4978216 | Jones, Wilfred | Address on file | | | | | | | |
| 4940346 | Jones, William | Address on file | | | | ROHNERT PARK | CA | 94928 | |
| 7159223 | JONES, WILLIAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4970694 | Jones, William | Address on file | | | | | | | |
| 5871566 | JONES, WILLIAM | Address on file | | | | | | | |
| 4934105 | Jones, Zack | 1240 Sanchez Street | | | | San Francisco | CA | 94114 | |
| 6092056 | Jones,Pres, Art | Address on file | | | | | | | |
| 6042507 | JONES,W M, W M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084362 | JONES,WILLIAM R - HWY 140 & VAN CLIEF RD SW CNR | 29978 Rd 56 | | | | Visalia | CA | 93291 | |
| 7827883 | Jones/Harden Family Rev Trust | Address on file | | | | | | | |
| 7827883 | Jones/Harden Family Rev Trust | Address on file | | | | | | | |
| 7185977 | JONES/NIXON LIVING TRUST | Address on file | | | | | | | |
| 4973847 | Jones-Anderson, Alexis | Address on file | | | | | | | |
| 4989961 | Jones-Grigsby, Barbara | Address on file | | | | | | | |
| 4968162 | Jones-Keeton, Dionne | Address on file | | | | | | | |
| 4997688 | Jones-Massey, Susan | Address on file | | | | | | | |
| 4914283 | Jones-Massey, Susan A | Address on file | | | | | | | |
| 4989594 | Joneson II, Martin | Address on file | | | | | | | |
| 7763794 | JONETTE S BURTON | 510 CHELMSFORD RD | | | | HILLSBOROUGH | CA | 94010-6816 | |
| 7326220 | Jong Woo Suk | Address on file | | | | | | | |
| 4953391 | Jong, Adam Anthony | Address on file | | | | | | | |
| 4996191 | Jong, Leonides | Address on file | | | | | | | |
| 4911761 | Jong, Leonides Chang | Address on file | | | | | | | |
| 4986683 | Jong, Pamela | Address on file | | | | | | | |
| 7778920 | JONI ANN BALES TTEE | THE ESTHER SIMONSEN LIV TR | UA DTD 10 28 2004 | 29680 ETIENNE CIR | | MURRIETA | CA | 92563-2359 | |
| 7767227 | JONI D GREEN CUST | CAYLA J GREEN | UNIF GIFT MIN ACT CA | 8951 21ST AVE | | LEMOORE | CA | 93245-9626 | |
| 7778869 | JONI DAIRIKI | 7927 COWPER AVE | | | | WEST HILLS | CA | 91304-6101 | |
| 7194395 | JONI K STELLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7141641 | Joni L Kozak | Address on file | | | | | | | |
| 7776042 | JONI M TSUYUKI | 908 N 3RD ST | | | | MONTEBELLO | CA | 90640-2607 | |
| 7780589 | JONI SANATRA EX | EST HUGUETTE L SANATRA | 149 MADELINE DR | | | MONROVIA | CA | 91016-2429 | |
| 5910655 | Joni Severson | Address on file | | | | | | | |
| 5904215 | Joni Severson | Address on file | | | | | | | |
| 5912340 | Joni Severson | Address on file | | | | | | | |
| 5907919 | Joni Severson | Address on file | | | | | | | |
| 5911700 | Joni Severson | Address on file | | | | | | | |
| 7775412 | JONI STUART | 2359 WAGON TRAIN TRL | | | | SOUTH LAKE TAHOE | CA | 96150-6828 | |
| 7154387 | Jonna Lynn Padgett | Address on file | | | | | | | |
| 7154387 | Jonna Lynn Padgett | Address on file | | | | | | | |
| 5962997 | Jonna Ray-Lynn Rodriguez | Address on file | | | | | | | |
| 5962999 | Jonna Ray-Lynn Rodriguez | Address on file | | | | | | | |
| 5962998 | Jonna Ray-Lynn Rodriguez | Address on file | | | | | | | |
| 5963000 | Jonna Ray-Lynn Rodriguez | Address on file | | | | | | | |
| 7188433 | Jonna Ray-Lynn Rodriguez | Address on file | | | | | | | |
| 5924703 | Jonna Rodriguez | Address on file | | | | | | | |
| 5924705 | Jonna Rodriguez | Address on file | | | | | | | |
| 5924704 | Jonna Rodriguez | Address on file | | | | | | | |
| 5924706 | Jonna Rodriguez | Address on file | | | | | | | |
| 6008373 | JONNADULA, RAVI | Address on file | | | | | | | |
| 7188434 | Jonne Wheaton | Address on file | | | | | | | |
| 5963009 | Jonni Dungan | Address on file | | | | | | | |
| 5963007 | Jonni Dungan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963010 | Jonni Dungan | Address on file | | | | | | | |
| 5963008 | Jonni Dungan | Address on file | | | | | | | |
| 7188435 | Jonnie Dean Cole | Address on file | | | | | | | |
| 5924713 | Jonnie Roberson | Address on file | | | | | | | |
| 5924712 | Jonnie Roberson | Address on file | | | | | | | |
| 5924714 | Jonnie Roberson | Address on file | | | | | | | |
| 5924715 | Jonnie Roberson | Address on file | | | | | | | |
| 5924711 | Jonnie Roberson | Address on file | | | | | | | |
| 4943847 | Jonopulos, Laurine | 4 Collins St | | | | San Francisco | CA | 94118 | |
| 4959808 | Jonsson, Charlie | Address on file | | | | | | | |
| 7183836 | Joo-Ann Lao | Address on file | | | | | | | |
| 7177086 | Joo-Ann  Lao | Address on file | | | | | | | |
| 5904999 | Joon Moon | Address on file | | | | | | | |
| 5978333 | Jooyandeh, Abdol | Address on file | | | | | | | |
| 4934937 | Jopson, Thomas & Margaret | 1159 Pleasant Grove Rd. | | | | Rio Oso | CA | 95674 | |
| 4971475 | Jorajuria, Jean Bernard | Address on file | | | | | | | |
| 7181163 | Jordan  Hubert (Veronica Chavez, Parent) | Address on file | | | | | | | |
| 7176445 | Jordan  Hubert (Veronica Chavez, Parent) | Address on file | | | | | | | |
| 7154044 | Jordan  R Green | Address on file | | | | | | | |
| 7154044 | Jordan  R Green | Address on file | | | | | | | |
| 7196642 | Jordan A Kruger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196642 | Jordan A Kruger | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153733 | Jordan Allan Liles-Job | Address on file | | | | | | | |
| 7153733 | Jordan Allan Liles-Job | Address on file | | | | | | | |
| 7142266 | Jordan Anthony Allen | Address on file | | | | | | | |
| 6132805 | JORDAN ARLAN TRSTE | Address on file | | | | | | | |
| 7144251 | Jordan Ayres Kelly | Address on file | | | | | | | |
| 7764885 | JORDAN B CROWE | 20 PRINCETON CT | | | | DANVILLE | CA | 94526-4122 | |
| 7153796 | Jordan Christopher Maxwell | Address on file | | | | | | | |
| 7153796 | Jordan Christopher Maxwell | Address on file | | | | | | | |
| 7144342 | Jordan Edward Stambaugh | Address on file | | | | | | | |
| 6143060 | JORDAN FRANK M TR & PASKIN-JORDAN WENDY TR | Address on file | | | | | | | |
| 5924719 | Jordan Glass | Address on file | | | | | | | |
| 5924718 | Jordan Glass | Address on file | | | | | | | |
| 5924720 | Jordan Glass | Address on file | | | | | | | |
| 5924717 | Jordan Glass | Address on file | | | | | | | |
| 7141624 | Jordan Greenberg | Address on file | | | | | | | |
| 5949081 | Jordan Heath | Address on file | | | | | | | |
| 5947004 | Jordan Heath | Address on file | | | | | | | |
| 5905181 | Jordan Heath | Address on file | | | | | | | |
| 5904426 | Jordan Hubert | Address on file | | | | | | | |
| 7188436 | Jordan Huth | Address on file | | | | | | | |
| 6146702 | JORDAN JANIS | Address on file | | | | | | | |
| 6144985 | JORDAN JANIS ET AL | Address on file | | | | | | | |
| 6135119 | JORDAN JOHN J AND DIANE T TRUSTEES | Address on file | | | | | | | |
| 4940623 | Jordan Johnson Property Management, Jennifer Johnson | 1105 Holly Drive | | | | Tracy | CA | 95376 | |
| 5963023 | Jordan Jolly | Address on file | | | | | | | |
| 5963022 | Jordan Jolly | Address on file | | | | | | | |
| 5963024 | Jordan Jolly | Address on file | | | | | | | |
| 5963025 | Jordan Jolly | Address on file | | | | | | | |
| 6139757 | JORDAN JULIA M & CUMMINGS JAMES F ET AL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776212 | JORDAN M VANWYHE | 4841 38TH AVE SW | | | | SEATTLE | WA | 98126-2728 | |
| 6012718 | JORDAN M ZIZZA | Address on file | | | | | | | |
| 5924726 | Jordan Maice | Address on file | | | | | | | |
| 5924728 | Jordan Maice | Address on file | | | | | | | |
| 5924727 | Jordan Maice | Address on file | | | | | | | |
| 5924730 | Jordan Maice | Address on file | | | | | | | |
| 7188437 | Jordan Maice | Address on file | | | | | | | |
| 7196218 | JORDAN MCMINN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7201005 | Jordan Mead | Address on file | | | | | | | |
| 7188438 | Jordan Michelle Allen (Whitney Allen, Parent) | Address on file | | | | | | | |
| 5904879 | Jordan Milholland | Address on file | | | | | | | |
| 6133793 | JORDAN MINERVA | Address on file | | | | | | | |
| 7141422 | Jordan Reed Sills | Address on file | | | | | | | |
| 7188439 | Jordan Robert Lunt | Address on file | | | | | | | |
| 5963033 | Jordan Smoots | Address on file | | | | | | | |
| 5963031 | Jordan Smoots | Address on file | | | | | | | |
| 5963034 | Jordan Smoots | Address on file | | | | | | | |
| 5963032 | Jordan Smoots | Address on file | | | | | | | |
| 6133358 | JORDAN TERRANCE WILLIAM AND DONNA MARIE | | | | | | | | |
| 4923478 | JORDAN TRANSFORMER LLC | 1000 SYNDICATE ST | | | | JORDAN | MN | 55352 | |
| 7196219 | JORDAN YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4986254 | Jordan, Albert | Address on file | | | | | | | |
| 4913223 | Jordan, Albert D | Address on file | | | | | | | |
| 4977318 | Jordan, Allan | Address on file | | | | | | | |
| 4968386 | Jordan, Brandon Michael | Address on file | | | | | | | |
| 4990574 | Jordan, Clark | Address on file | | | | | | | |
| 7469013 | Jordan, Dezera | Address on file | | | | | | | |
| 7486773 | Jordan, Dezera | Address on file | | | | | | | |
| 4919952 | JORDAN, DORIS L | 20075 TAMARACK RD | | | | BURNEY | CA | 96013 | |
| 5003207 | Jordan, Frank | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 7162709 | JORDAN, FRANK, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4955954 | Jordan, Genavieve Francesca | Address on file | | | | | | | |
| 4953179 | Jordan, Glen Jamin | Address on file | | | | | | | |
| 4992857 | Jordan, Howard | Address on file | | | | | | | |
| 5983741 | Jordan, Jacqueline | Address on file | | | | | | | |
| 4972529 | Jordan, Jennifer Lynn | Address on file | | | | | | | |
| 4993033 | Jordan, Jerry | Address on file | | | | | | | |
| 4984944 | Jordan, Karina M | Address on file | | | | | | | |
| 4964594 | Jordan, Karl | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960308 | Jordan, Keith J | Address on file | | | | | | | |
| 4996263 | Jordan, Kenneth | Address on file | | | | | | | |
| 4969367 | Jordan, Kristen Renee | Address on file | | | | | | | |
| 4967329 | Jordan, Lise Holmg | Address on file | | | | | | | |
| 7160990 | JORDAN, LORRIE MARCELLA | Address on file | | | | | | | |
| 4936548 | Jordan, Maritza | 5319 Bathan Court | | | | Concord | CA | 94521 | |
| 4953089 | Jordan, Michael | Address on file | | | | | | | |
| 4969437 | Jordan, Nicholas C. | Address on file | | | | | | | |
| 4935400 | Jordan, Peter | 808 Windsong Court | | | | Walnut Creek | CA | 94598 | |
| 4978627 | Jordan, Robert | Address on file | | | | | | | |
| 4994548 | Jordan, Rodney | Address on file | | | | | | | |
| 4934787 | Jordan, Roger | 32700 N. Highway 1 | | | | Ft. Bragg | CA | 95437 | |
| 4992856 | Jordan, Roger | Address on file | | | | | | | |
| 4956481 | Jordan, ShaLisa M | Address on file | | | | | | | |
| 4936453 | Jordan, Sharon | PO Box 480 | | | | Hoopa | CA | 95546 | |
| 4971904 | Jordan, Stacey | Address on file | | | | | | | |
| 4944627 | Jordan, Todd | 3127 Ridge Ct | | | | Placerville | CA | 95667 | |
| 4965274 | Jordan, Vaughn Thomas | Address on file | | | | | | | |
| 4991028 | Jorden, Norma | Address on file | | | | | | | |
| 5963038 | Jordon Foxburns | Address on file | | | | | | | |
| 5963036 | Jordon Foxburns | Address on file | | | | | | | |
| 5963037 | Jordon Foxburns | Address on file | | | | | | | |
| 5963035 | Jordon Foxburns | Address on file | | | | | | | |
| 7455589 | Jordon, Dezera | Address on file | | | | | | | |
| 5924742 | Jordonna Leigh Lobese | Address on file | | | | | | | |
| 5924743 | Jordonna Leigh Lobese | Address on file | | | | | | | |
| 5924740 | Jordonna Leigh Lobese | Address on file | | | | | | | |
| 5924741 | Jordonna Leigh Lobese | Address on file | | | | | | | |
| 7142628 | Jordonna Leigh LoBese | Address on file | | | | | | | |
| 4971402 | Jordt, Courtney | Address on file | | | | | | | |
| 7328389 | Jordyn Elaine Walden | Helen M. Sedwick, Attorney, Bennett Valley Law | PO Box 1807 | | | Glen Ellen | CA | 95442 | |
| 7183748 | Jorge  Cazzueta | Address on file | | | | | | | |
| 7176998 | Jorge  Cazzueta | Address on file | | | | | | | |
| 7781734 | JORGE E ALVAREZ | 9821 SW 16TH TER | | | | MIAMI | FL | 33165-7616 | |
| 7142204 | Jorge Luis Santos Rivas | Address on file | | | | | | | |
| 5963045 | Jorge Medina | Address on file | | | | | | | |
| 5963046 | Jorge Medina | Address on file | | | | | | | |
| 5963043 | Jorge Medina | Address on file | | | | | | | |
| 5963044 | Jorge Medina | Address on file | | | | | | | |
| 5924752 | Jorge Ramires | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924751 | Jorge Ramires | Address on file | | | | | | | |
| 5924748 | Jorge Ramires | Address on file | | | | | | | |
| 5924750 | Jorge Ramires | Address on file | | | | | | | |
| 5924749 | Jorge Ramires | Address on file | | | | | | | |
| 6084366 | JORGENSEN & SONS INC JORGENSEN COMPANY | 2467 FOUNDRY PARK AVE | | | | FRESNO | CA | 93706 | |
| 6084367 | Jorgensen & Sons Inc. | 2691 So East Avenue | | | | Fresno | CA | 93706 | |
| 6141691 | JORGENSEN JOHN WILLIAM TR | Address on file | | | | | | | |
| 6134875 | JORGENSEN NILS C AND KATHLEEN M TRUSTEES | Address on file | | | | | | | |
| 6113661 | Jorgensen, Al V. | Address on file | | | | | | | |
| 4958313 | Jorgensen, Craig T | Address on file | | | | | | | |
| 4913671 | Jorgensen, David Brian | Address on file | | | | | | | |
| 4994679 | Jorgensen, Donald | Address on file | | | | | | | |
| 4981725 | Jorgensen, John | Address on file | | | | | | | |
| 4996034 | Jorgensen, Robert | Address on file | | | | | | | |
| 4911967 | Jorgensen, Robert Lewis | Address on file | | | | | | | |
| 4982693 | Jorgensen, Russell | Address on file | | | | | | | |
| 4950558 | Jorgenson, Helen | Address on file | | | | | | | |
| 7176070 | JORGENSON, SHAWNA | Address on file | | | | | | | |
| 7762569 | JORGI MOORE BAKER | 1739 SODA SPRINGS CIR | | | | REDDING | CA | 96002-4868 | |
| 7188440 | Jori Green | Address on file | | | | | | | |
| 7205972 | JORI MICHELLE GREEN | Address on file | | | | | | | |
| 4955091 | Jorissen, Cynthia Jonah | Address on file | | | | | | | |
| 7198187 | JORITA LYNN RAY | Address on file | | | | | | | |
| 4937511 | Joromillo, Maria | 2864 El Camino Real | | | | Salinas | CA | 93907 | |
| 4981653 | Jorris, Barbara | Address on file | | | | | | | |
| 6134756 | JORY ALLAN B TRUSTEE | Address on file | | | | | | | |
| 6134216 | JORY JOHN | Address on file | | | | | | | |
| 7777785 | JOSALYN HUDSON | 7484 HOLWORTHY WAY APT 68 | | | | SACRAMENTO | CA | 95842-4130 | |
| 7153009 | Josalyn Vivian Muir | Address on file | | | | | | | |
| 7153009 | Josalyn Vivian Muir | Address on file | | | | | | | |
| 7701399 | JOSCELYN DER ZIU WONG | Address on file | | | | | | | |
| 7154252 | Jose  Agustin  Lara | Address on file | | | | | | | |
| 7154252 | Jose  Agustin  Lara | Address on file | | | | | | | |
| 7154251 | Jose  Agustin  Lara, Sr. | Address on file | | | | | | | |
| 7154251 | Jose  Agustin  Lara, Sr. | Address on file | | | | | | | |
| 7142196 | Jose  De Jesus Lorenzana | Address on file | | | | | | | |
| 7197270 | Jose  Manolete Martinez | Address on file | | | | | | | |
| 7197270 | Jose  Manolete Martinez | Address on file | | | | | | | |
| 7145772 | Jose A Moreno Rivadeneyra | Address on file | | | | | | | |
| 7777898 | JOSE A SILVA | PO BOX 1091 | | | | PACIFIC GROVE | CA | 93950-1091 | |
| 7145038 | Jose Abarca Solorio | Address on file | | | | | | | |
| 7199714 | JOSE ACEVEDO | Address on file | | | | | | | |
| 7142258 | Jose Alberto Acuna | Address on file | | | | | | | |
| 7140552 | Jose Alonso Flores Lopez | Address on file | | | | | | | |
| 5963054 | Jose Amaya | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963052 | Jose Amaya | Address on file | | | | | | | |
| 5963055 | Jose Amaya | Address on file | | | | | | | |
| 5963053 | Jose Amaya | Address on file | | | | | | | |
| 7462666 | JOSE ANGEL CASTILLO | Address on file | | | | | | | |
| 7152478 | Jose Antonio Cabrero | Address on file | | | | | | | |
| 7152478 | Jose Antonio Cabrero | Address on file | | | | | | | |
| 5924759 | Jose Antonio Hernandez | Address on file | | | | | | | |
| 5924758 | Jose Antonio Hernandez | Address on file | | | | | | | |
| 5924760 | Jose Antonio Hernandez | Address on file | | | | | | | |
| 5924761 | Jose Antonio Hernandez | Address on file | | | | | | | |
| 7153505 | Jose Antonio Recendiz | Address on file | | | | | | | |
| 7153505 | Jose Antonio Recendiz | Address on file | | | | | | | |
| 5963061 | Jose Antonio Vasquez Herrera | Address on file | | | | | | | |
| 7193437 | JOSE ARELLANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7205946 | JOSE ARMANDO DOMINGUEZ GARCIA | Address on file | | | | | | | |
| 5905296 | Jose Arteaga | Address on file | | | | | | | |
| 5910867 | Jose Arteaga | Address on file | | | | | | | |
| 5908807 | Jose Arteaga | Address on file | | | | | | | |
| 7140411 | Jose Arteaga | Address on file | | | | | | | |
| 7198426 | JOSE B GUTIERREZ | Address on file | | | | | | | |
| 5948944 | Jose Ballesteros | Address on file | | | | | | | |
| 5904233 | Jose Ballesteros | Address on file | | | | | | | |
| 5950608 | Jose Ballesteros | Address on file | | | | | | | |
| 5946208 | Jose Ballesteros | Address on file | | | | | | | |
| 5949965 | Jose Ballesteros | Address on file | | | | | | | |
| 7327245 | Jose Bonifacio Vazquez | Evan Willis, attorney, RICHARDS LAW FIRM | 101 W. Boradway Suite 1950 | | | San Diego | CA | 92101 | |
| 7327245 | Jose Bonifacio Vazquez | RICHARDS LAW FIRM, Evan Willis, Esq. | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 7144565 | Jose Candelario Landeros | Address on file | | | | | | | |
| 7193595 | JOSE CASTILLO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7162990 | JOSE COSENTINO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5903731 | Jose De Jesus Vasquez-Martinez | Address on file | | | | | | | |
| 7192699 | JOSE DURAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5905307 | Jose Flores-Lopez | Address on file | | | | | | | |
| 5949148 | Jose Flores-Lopez | Address on file | | | | | | | |
| 5947092 | Jose Flores-Lopez | Address on file | | | | | | | |
| 7188441 | Jose Galla | Address on file | | | | | | | |
| 7766650 | JOSE GALLARDO | 2131 CARNEGIE CT | | | | OXNARD | CA | 93033-4002 | |
| 5924763 | Jose Galvan | Address on file | | | | | | | |
| 7199982 | JOSE GARCIA | Address on file | | | | | | | |
| 7181367 | Jose Guadalupe Razo | Address on file | | | | | | | |
| 7176649 | Jose Guadalupe Razo | Address on file | | | | | | | |
| 4938164 | JOSE H MEDINA & INES R MEDINA-MEDINA, INES R | 11274 MERRITT ST | | | | CASTROVILLE | CA | 95012 | |
| 7194771 | Jose Hernandez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7184706 | Jose Hernandez | Address on file | | | | | | | |
| 7462156 | Jose Hernandez | Address on file | | | | | | | |
| 7701412 | JOSE I FREGOSO | Address on file | | | | | | | |
| 7775643 | JOSE I TARANGO | 7807 AUBURN WOODS DR | | | | CITRUS HEIGHTS | CA | 95610-0671 | |
| 7140820 | Jose Isabel Sanchez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145040 | Jose Javier Abarca Tapia | Address on file | | | | | | | |
| 7141246 | Jose Jesus Magallanes | Address on file | | | | | | | |
| 7196931 | Jose Luis Collado | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196931 | Jose Luis Collado | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141212 | Jose Luis Cruz | Address on file | | | | | | | |
| 7192731 | JOSE LUIS GARNICA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144164 | Jose Luis Noriega | Address on file | | | | | | | |
| 5902436 | Jose Luis Orozco Abarca | Address on file | | | | | | | |
| 5948041 | Jose Luis Orozco Abarca | Address on file | | | | | | | |
| 5906443 | Jose Luis Orozco Abarca | Address on file | | | | | | | |
| 7152378 | Jose Luis Orozco Abarca | Address on file | | | | | | | |
| 7195104 | Jose Luis Sandoval Apolinar | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195104 | Jose Luis Sandoval Apolinar | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7762498 | JOSE M AYBAR | 3719 S NC HIGHWAY 119 | | | | HAW RIVER | NC | 27258-9555 | |
| 7193126 | Jose Manuel Barrera Escamilla | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7309697 | Jose Marin & Maria Marin-Penaloza | Address on file | | | | | | | |
| 5924766 | Jose Mario Avila | Address on file | | | | | | | |
| 5924764 | Jose Mario Avila | Address on file | | | | | | | |
| 5924767 | Jose Mario Avila | Address on file | | | | | | | |
| 5924765 | Jose Mario Avila | Address on file | | | | | | | |
| 5948977 | Jose Martinez | Address on file | | | | | | | |
| 5904268 | Jose Martinez | Address on file | | | | | | | |
| 5950641 | Jose Martinez | Address on file | | | | | | | |
| 5946241 | Jose Martinez | Address on file | | | | | | | |
| 5950000 | Jose Martinez | Address on file | | | | | | | |
| 5924769 | Jose Mata | Address on file | | | | | | | |
| 5924768 | Jose Mata | Address on file | | | | | | | |
| 5924770 | Jose Mata | Address on file | | | | | | | |
| 7174936 | Jose Mata | Address on file | | | | | | | |
| 7174936 | Jose Mata | Address on file | | | | | | | |
| 7772070 | JOSE NEWMAN & | LIBE NEWMAN JT TEN | 7121 ORCHID LN | | | DALLAS | TX | 75230-4213 | |
| 5905483 | Jose Norberto Natal Garcia | Address on file | | | | | | | |
| 5947222 | Jose Norberto Natal Garcia | Address on file | | | | | | | |
| 7140742 | Jose Norberto Natal Garcia | Address on file | | | | | | | |
| 6123123 | Jose Ornelas | 18284 Pacific Street | Jose Ornelas | | | Hesperia | CA | 92345 | |
| 6123143 | Jose Ornelas | Rosalba Hernandez | 18284 Pacific Street | | | Hesperia | CA | 92345 | |
| 7192859 | JOSE PLAZOLA (II) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198229 | JOSE PLAZOLA (II), doing business as Terra Linda Electric | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7192861 | JOSE PLAZOLA (III) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5907647 | Jose Razo | Address on file | | | | | | | |
| 5903917 | Jose Razo | Address on file | | | | | | | |
| 5905396 | Jose Reynoso | Address on file | | | | | | | |
| 6012640 | JOSE ROBERTO JULES | Address on file | | | | | | | |
| 5902570 | Jose Sanchez | Address on file | | | | | | | |
| 5909893 | Jose Sanchez | Address on file | | | | | | | |
| 5906565 | Jose Sanchez | Address on file | | | | | | | |
| 5906389 | Jose Serrano | Address on file | | | | | | | |
| 5902378 | Jose Serrano | Address on file | | | | | | | |
| 5947999 | Jose Serrano | Address on file | | | | | | | |
| 5924774 | Jose Silvestre Trejo | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924773 | Jose Silvestre Trejo | Address on file | | | | | | | |
| 5924775 | Jose Silvestre Trejo | Address on file | | | | | | | |
| 5924776 | Jose Silvestre Trejo | Address on file | | | | | | | |
| 5924772 | Jose Silvestre Trejo | Address on file | | | | | | | |
| 7153499 | Jose T. Basaldua | Address on file | | | | | | | |
| 7153499 | Jose T. Basaldua | Address on file | | | | | | | |
| 5902315 | Jose Topete | Address on file | | | | | | | |
| 5906325 | Jose Topete | Address on file | | | | | | | |
| 5924779 | Jose Torres | Address on file | | | | | | | |
| 5924780 | Jose Torres | Address on file | | | | | | | |
| 5924781 | Jose Torres | Address on file | | | | | | | |
| 5924777 | Jose Torres | Address on file | | | | | | | |
| 5924778 | Jose Torres | Address on file | | | | | | | |
| 4976638 | Jose, Abigail | Address on file | | | | | | | |
| 4970984 | Jose, Abraham | Address on file | | | | | | | |
| 4982793 | Jose, Adelaide | Address on file | | | | | | | |
| 4954341 | JOSE, ROMELITO LADAO | Address on file | | | | | | | |
| 4961906 | Jose, Romeo | Address on file | | | | | | | |
| 7176491 | Josef Kyntl | Address on file | | | | | | | |
| 5948375 | Josef Kyntl | Address on file | | | | | | | |
| 5945078 | Josef Kyntl | Address on file | | | | | | | |
| 5902822 | Josef Kyntl | Address on file | | | | | | | |
| 7181209 | Josef Kyntl | Address on file | | | | | | | |
| 7772252 | JOSEF M NYSTROM | 1215 W 135TH AVE | | | | WESTMINSTER | CO | 80234-1117 | |
| 7774444 | JOSEF SCHWARZL | 2060 BORDEAUX LN | | | | HALF MOON BAY | CA | 94019-1452 | |
| 7762638 | JOSEFA BANTIQUE | 4500 DEER WAY | | | | ANTIOCH | CA | 94531-7465 | |
| 7143667 | Josefina Acogido Weaver | Address on file | | | | | | | |
| 7213478 | Josefina Mirella Mendez Zurita | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773335 | JOSEFINA R RAMIREZ | 1034 HEATHERSTONE AVE | | | | SUNNYVALE | CA | 94087-1616 | |
| 7325354 | Jose-Luis Acevedo | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4975946 | Joseph | 7007 HIGHWAY 147 | 81 Pepper dr. | | | Los Altos | CA | 94022 | |
| 6104068 | Joseph | 81 Pepper dr. | | | | Los Altos | CA | 94022 | |
| 7153823 | Joseph Almeida | Address on file | | | | | | | |
| 7153823 | Joseph Almeida | Address on file | | | | | | | |
| 7183946 | Joseph Fraguglia | Address on file | | | | | | | |
| 7177198 | Joseph Fraguglia | Address on file | | | | | | | |
| 7181142 | Joseph Heiney | Address on file | | | | | | | |
| 7176424 | Joseph Heiney | Address on file | | | | | | | |
| 7177043 | Joseph Miller | Address on file | | | | | | | |
| 7177039 | Joseph Pader | Address on file | | | | | | | |
| 7200093 | Joseph Plaendler | Address on file | | | | | | | |
| 7177090 | Joseph Regan | Address on file | | | | | | | |
| 7177297 | Joseph Reid | Address on file | | | | | | | |
| 7176709 | Joseph Starrett | Address on file | | | | | | | |
| 7165932 | Joseph Wills | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4974850 | Joseph (Jay) or Terri Thesken | 3040 Inez Street | | | | Redding | CA | 96002 | |
| 7762709 | JOSEPH A BARRIE & | JUDITH A BARRIE JT TEN | 1832 E MENDOCINO ST | | | ALTADENA | CA | 91001-2739 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762982 | JOSEPH A BERGMAN & | MARY ANN BERGMAN JT TEN | 3121 LAKE MICHIGAN DR NW APT 256 | | | GRAND RAPIDS | MI | 49504-5841 | |
| 7780005 | JOSEPH A CHECCHIO | 806 BRISTOL PIKE | | | | BENSALEM | PA | 19020-6360 | |
| 7786099 | JOSEPH A ENOS TR UA FEB 08 02 | THE JOSEPH A ENOS LIVING TRUST | 19527 LAKE CHABOT RD | | | CASTRO VALLEY | CA | 94546-3328 | |
| 5924786 | Joseph A Harder | Address on file | | | | | | | |
| 5924785 | Joseph A Harder | Address on file | | | | | | | |
| 5924782 | Joseph A Harder | Address on file | | | | | | | |
| 5924784 | Joseph A Harder | Address on file | | | | | | | |
| 5924783 | Joseph A Harder | Address on file | | | | | | | |
| 7767900 | JOSEPH A HENDRIX & PATRICIA A | HENDRIX | TR UA APR 21 98 HENDRIX FAMILY TRUST | 934 TOMLINSON LN | | SAN JOSE | CA | 95116-3561 | |
| 7768417 | JOSEPH A HYMER | PO BOX 6291 | | | | VANCOUVER | WA | 98668-6291 | |
| 7768628 | JOSEPH A JANUSZAK | 1880 URBANA WAY | | | | SACRAMENTO | CA | 95833-2651 | |
| 7771385 | JOSEPH A MESSAMORE | 3117 CARVER RD | | | | MODESTO | CA | 95350-0594 | |
| 7771621 | JOSEPH A MOKOS | 9795 N HICKORY LN | | | | SAINT JOHN | IN | 46373-9558 | |
| 7771959 | JOSEPH A NARON & | DENISE D NARON JT TEN | PO BOX 633 | | | PIONEER | CA | 95666-0633 | |
| 7773256 | JOSEPH A QUARTUCCIO JR & | JENNIE C QUARTUCCIO JT TEN | 3971 WOODPOINTE CIR | | | SACRAMENTO | CA | 95821-2875 | |
| 7773527 | JOSEPH A RENZI & | DIANE N RENZI JT TEN | 3023 DRIFTWOOD CIR | | | EL DORADO HILLS | CA | 95762-3730 | |
| 4923491 | JOSEPH A SCHWARTZ M D | 1428 PHILLIPS LN STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7774443 | JOSEPH A SCHWARZGRUBER TR JOSEPH | SCHWARZGRUBER TRUST UA OCT 8 93 | 938 JORDAN CIR | | | WOODLAND | CA | 95695-6854 | |
| 7140833 | Joseph A Silva | Address on file | | | | | | | |
| 7780150 | JOSEPH A VEGAR | 666 ARNETT WAY | | | | GALT | CA | 95632-3101 | |
| 7776234 | JOSEPH A VEGAR & | ROSE M VEGAR | COMMUNITY PROPERTY | 430 N UNION ROAD APT 225 | | MANTECA | CA | 95337 | |
| 7776315 | JOSEPH A VISCUSO | 841 VENTURA DR | | | | PITTSBURG | CA | 94565-6123 | |
| 7776316 | JOSEPH A VISCUSO & | NORMA JEAN VISCUSO JT TEN | 841 VENTURA DR | | | PITTSBURG | CA | 94565-6123 | |
| 7780592 | JOSEPH A VISCUSO & | NORMA JEAN VISCUSO TR | UA 10 12 16 THE JOSEPH & NORMA FAMILY TRUST | 841 VENTURA DR | | PITTSBURG | CA | 94565-6123 | |
| 7780745 | JOSEPH A VISCUSO & NORMA J VISCUSO TR | UA 10 12 16 | JOSEPH AND NORMA VISCUSO FAMILY TRUST | 841 VENTURA DR | | PITTSBURG | CA | 94565-6123 | |
| 7762208 | JOSEPH A WEBER & JOHN S WEBER & | CAROLYN HOOTEN TR UA AUG 1 81 | ALLEN J WEBER TRUST | 303 S DONALD AVE | | ARLINGTON HEIGHTS | IL | 60004-6850 | |
| 7165324 | JOSEPH A. GONSALVES AND DENISE GONSALVES, TRUSTEES OF THE JOSEPH AND DENISE GONSALVES 2016 REVOCABLE TRUST DATED DECEMBER 16, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5946326 | Joseph Alan Carson | Address on file | | | | | | | |
| 5904382 | Joseph Alan Carson | Address on file | | | | | | | |
| 7181017 | Joseph Alan Carson | Address on file | | | | | | | |
| 7176297 | Joseph Alan Carson | Address on file | | | | | | | |
| 7762183 | JOSEPH ALIMASUYA & | OLGA SAMSONOVA JT TEN | 3238 POWERS AVE | | | CLOVIS | CA | 93619-9506 | |
| 7778134 | JOSEPH AMABLE | 1212 RAVENSCOURT AVE | | | | SAN JOSE | CA | 95128-3844 | |
| 7222893 | Joseph and Arlene Ingoglia 2005 Trust by Joseph Arthur Ingoglia, trustee | Address on file | | | | | | | |
| 7169830 | Joseph and Susan Del Santo as trustees of The Joseph R. and Susan L. Del Santo Living Trust, dated September 15, 2011 | Address on file | | | | | | | |
| 7778499 | JOSEPH ANTHONY CINCOTTI | 1821 S MAIN ST APT 218 | | | | LOS ANGELES | CA | 90015-3638 | |
| 7152483 | Joseph Anthony Sterk | Address on file | | | | | | | |
| 7152483 | Joseph Anthony Sterk | Address on file | | | | | | | |
| 7762365 | JOSEPH ARATA | C/O BARBARA J ARATA ADM | 2150 ALMADEN RD SPC 241 | | | SAN JOSE | CA | 95125-2163 | |
| 7762378 | JOSEPH ARDITO & | IDA ARDITO JT TEN | 6101 OLD DENTON RD APT 304 | | | FORT WORTH | TX | 76131-4326 | |
| 7197582 | JOSEPH ARMSTRONG | Address on file | | | | | | | |
| 7197584 | JOSEPH ARMSTRONG, doing business as Armstrong Landscaping Company | Address on file | | | | | | | |
| 7780714 | JOSEPH B ABOUD TR | UA 02 10 10 | THE FISHER TRUST | 13287 GLASGOW CT | | SARATOGA | CA | 95070-4300 | |
| 7763729 | JOSEPH B BULLOCK & | ANNE N BULLOCK JT TEN | 5202 ENCINITAS LN | | | AUSTIN | TX | 78749-2922 | |
| 7778062 | JOSEPH B HARDWICK JR | 170 GORE ST APT 117 | | | | CAMBRIDGE | MA | 02141-1145 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768427 | JOSEPH B IFFLA CUST | BRANDON JOSEPH IFFLA | UNIF GIFT MIN ACT CA | 1036 SAN CARLOS RD | | PEBBLE BEACH | CA | 93953-2723 | |
| 7769002 | JOSEPH B KAISER JR & | BARBARA J KAISER JT TEN | 14 SHAMROCK CT | | | HUNTINGTON | IN | 46750-3947 | |
| 7775632 | JOSEPH B TANNER & ELAINE C TANNER | TR | TANNER LIVING TRUST UA JUN 22 90 | 1475 HAMILTON AVE | | PALO ALTO | CA | 94301-3125 | |
| 7701491 | JOSEPH B VINICKY & | Address on file | | | | | | | |
| 7165934 | Joseph B. Wills and Grace D. Wood-Wills trustees of the Wood Wills Living Trust dated December 14, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779394 | JOSEPH BACCHETTO III TTEE | BACCHETTO FAMILY TRUST | UA DTD 10 09 91 | 1012 9TH AVE | | SAN MATEO | CA | 94402-1424 | |
| 7787102 | JOSEPH BACHURSKI | PO BOX 422 | | | | WEST GLACIER | MT | 59936-0422 | |
| 7192458 | JOSEPH BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5910990 | Joseph Barbata | Address on file | | | | | | | |
| 5905567 | Joseph Barbata | Address on file | | | | | | | |
| 5912454 | Joseph Barbata | Address on file | | | | | | | |
| 5909025 | Joseph Barbata | Address on file | | | | | | | |
| 5911867 | Joseph Barbata | Address on file | | | | | | | |
| 5963090 | Joseph Barnes | Address on file | | | | | | | |
| 5963086 | Joseph Barnes | Address on file | | | | | | | |
| 5963089 | Joseph Barnes | Address on file | | | | | | | |
| 5963088 | Joseph Barnes | Address on file | | | | | | | |
| 5963087 | Joseph Barnes | Address on file | | | | | | | |
| 5924793 | Joseph Barton | Address on file | | | | | | | |
| 5924792 | Joseph Barton | Address on file | | | | | | | |
| 5924795 | Joseph Barton | Address on file | | | | | | | |
| 5924796 | Joseph Barton | Address on file | | | | | | | |
| 5924794 | Joseph Barton | Address on file | | | | | | | |
| 7194962 | Joseph Benjamin Gaudesi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194962 | Joseph Benjamin Gaudesi | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770013 | JOSEPH BENJAMIN LEICHTER | C/O EAST BAY PEDS | 2999 REGENT ST STE 325 | | | BERKELEY | CA | 94705-2118 | |
| 5963098 | Joseph Bill | Address on file | | | | | | | |
| 5963099 | Joseph Bill | Address on file | | | | | | | |
| 5963096 | Joseph Bill | Address on file | | | | | | | |
| 5963100 | Joseph Bill | Address on file | | | | | | | |
| 7763159 | JOSEPH BLACKSTONE | 222 STEWART PKWY STE 202 | | | | WASHINGTON | NC | 27889-4994 | |
| 7192612 | JOSEPH BLUM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192612 | JOSEPH BLUM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos | ONE SANSOME STREET, SUITE 2830 | | | SAN FRANCISCO | CA | 94104 | |
| 7200033 | Joseph Blum | Address on file | | | | | | | |
| 7768428 | JOSEPH WILLIAM IFFLA CUST | JOSEPH WILLIAM IFFLA | UNIF GIFT MIN ACT CA | 1036 SAN CARLOS RD | | PEBBLE BEACH | CA | 93953-2723 | |
| 7763548 | JOSEPH BROADHEAD & | FLORENTINA TRIA JT TEN | 24404TH AVE | | | SACRAMENTO | CA | 95818 | |
| 5924804 | Joseph Brolliar | Address on file | | | | | | | |
| 5924802 | Joseph Brolliar | Address on file | | | | | | | |
| 5924805 | Joseph Brolliar | Address on file | | | | | | | |
| 5924806 | Joseph Brolliar | Address on file | | | | | | | |
| 7198712 | Joseph Burgess Laub | Address on file | | | | | | | |
| 7198712 | Joseph Burgess Laub | Address on file | | | | | | | |
| 7193177 | JOSEPH BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5963106 | Joseph Bykonen | Address on file | | | | | | | |
| 5963105 | Joseph Bykonen | Address on file | | | | | | | |
| 5963108 | Joseph Bykonen | Address on file | | | | | | | |
| 5963109 | Joseph Bykonen | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963107 | Joseph Bykonen | Address on file | | | | | | | |
| 7786159 | JOSEPH C MELLO | 28120 SCHULTE RD | | | | CARMEL | CA | 93923-7929 | |
| 7786902 | JOSEPH C MORI & GLORIA E MORI | JT TEN | 2022 H STREET | | | EUREKA | CA | 95501 | |
| 7786598 | JOSEPH C MORI & GLORIA E MORI | JT TEN | 2022 H ST | | | EUREKA | CA | 95501-3702 | |
| 7772502 | JOSEPH C PALAIS & SANDRA M PALAIS | TR UA NOV 18 03 THE PALAIS FAMILY | TRUST OF 1993 | 120 E RIO SALADO PKWY UNIT 702 | | TEMPE | AZ | 85281-9122 | |
| 7772976 | JOSEPH C PINERO | 1616 BATH ST | | | | SANTA BARBARA | CA | 93101-8903 | |
| 7778493 | JOSEPH C RIETH JR ADMINISTRATOR | ESTATE OF DEBORAH CLARE RIETH | 4767 OCEAN BLVD UNIT 1204 | | | SAN DIEGO | CA | 92109-8904 | |
| 7184813 | Joseph Cabrera | Address on file | | | | | | | |
| 5924814 | Joseph Cardoza | Address on file | | | | | | | |
| 5924812 | Joseph Cardoza | Address on file | | | | | | | |
| 5924815 | Joseph Cardoza | Address on file | | | | | | | |
| 5924813 | Joseph Cardoza | Address on file | | | | | | | |
| 7194661 | Joseph Carney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194661 | Joseph Carney | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5963116 | Joseph Chandler | Address on file | | | | | | | |
| 5963115 | Joseph Chandler | Address on file | | | | | | | |
| 5963117 | Joseph Chandler | Address on file | | | | | | | |
| 5963118 | Joseph Chandler | Address on file | | | | | | | |
| 7701518 | JOSEPH CHARLES GOSLAND | Address on file | | | | | | | |
| 5903137 | Joseph Cleaver | Address on file | | | | | | | |
| 5907047 | Joseph Cleaver | Address on file | | | | | | | |
| 7194619 | Joseph Contreras | Address on file | | | | | | | |
| 7194619 | Joseph Contreras | Address on file | | | | | | | |
| 7764697 | JOSEPH COOPER TR UA NOV 02 11 THE | COOPER REVOCABLE TRUST | 2253 STRATFORD DR | | | SAN JOSE | CA | 95124-2636 | |
| 7141834 | Joseph Cunha | Address on file | | | | | | | |
| 5903253 | Joseph Cushieri | Address on file | | | | | | | |
| 5948595 | Joseph Cushieri | Address on file | | | | | | | |
| 5945424 | Joseph Cushieri | Address on file | | | | | | | |
| 7767353 | JOSEPH D GUARINI | 305 W OAK ST | | | | ROME | NY | 13440-2621 | |
| 7771142 | JOSEPH D MC GARRY | 1225 NW 21ST ST APT 3514 | | | | STUART | FL | 34994-9352 | |
| 7775698 | JOSEPH D TEMPESTA | 10 WALNUT ST | | | | MONTVALE | NJ | 07645-1421 | |
| 7785236 | JOSEPH D TRANCHINA & MAUREEN K | TRANCHINA TR UA NOV 20 92 | TRANCHINA FAMILY TRUST | 36120 PERKINS ST | | FREMONT | CA | 94536-4756 | |
| 7175016 | Joseph D Verzello | Address on file | | | | | | | |
| 7175016 | Joseph D Verzello | Address on file | | | | | | | |
| 7167760 | Joseph Dallas Roberts | Address on file | | | | | | | |
| 7782151 | JOSEPH DARWISH TR | UA 05 07 98 | REGINE DARWISH FAMILY TRUST | 211 GOUGH ST FL 3 | | SAN FRANCISCO | CA | 94102-5946 | |
| 7194350 | JOSEPH DAVID SETTERGREN | Address on file | | | | | | | |
| 7777516 | JOSEPH DEAN MERKIN | 316 CALIFORNIA AVE # 430 | | | | RENO | NV | 89509-1650 | |
| 7152974 | Joseph Decker | Address on file | | | | | | | |
| 7152974 | Joseph Decker | Address on file | | | | | | | |
| 5903289 | Joseph Del Santo | Address on file | | | | | | | |
| 7142903 | Joseph Delin Eselin | Address on file | | | | | | | |
| 7765226 | JOSEPH DELORENZO & | JEWEL DELORENZO JT TEN | 1189 CAMELOT LN | | | LEMONT | IL | 60439-8529 | |
| 7765227 | JOSEPH DELORENZO JR | 1998 LILY LN | | | | ROUND LAKE | IL | 60073-9578 | |
| 5904746 | Joseph Denning | Address on file | | | | | | | |
| 5908355 | Joseph Denning | Address on file | | | | | | | |
| 6116940 | JOSEPH DONAHUE | 99 Linden Ave | | | | Atherton | CA | 94207 | |
| 7762890 | JOSEPH DONALD BELLATO | 731 SLATER AVE | | | | PLEASANT HILL | CA | 94523-2618 | |
| 7195359 | Joseph Douglas Quinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195359 | Joseph Douglas Quinn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963122 | Joseph Downer | Address on file | | | | | | | |
| 5963121 | Joseph Downer | Address on file | | | | | | | |
| 5963123 | Joseph Downer | Address on file | | | | | | | |
| 7763795 | JOSEPH E BURTON | 333 MADEIRA AVE | | | | ORLANDO | FL | 32825-3622 | |
| 7701544 | JOSEPH E CHILTON AS CUST | Address on file | | | | | | | |
| 7765494 | JOSEPH E DONATIU CUST | DAVID DONATIU | UNIF GIFT MIN ACT MD | 152 HARBOR DR | | LAKE BARRINGTON | IL | 60010-1532 | |
| 7766095 | JOSEPH E FARWELL | 600 S LOMBARD AVE | | | | OAK PARK | IL | 60304-1606 | |
| 7767895 | JOSEPH E HENDON & | PATRICIA A HENDON JT TEN | 7262 W 85TH ST | | | LOS ANGELES | CA | 90045-2431 | |
| 7770036 | JOSEPH E LENNON | 128 CHARLES ST APT 12 | | | | NEW YORK | NY | 10014-2577 | |
| 7771054 | JOSEPH E TR MC CLELLAN & MARY G | MC CLELLAN TR MC CLELLAN 1991 | REVOCABLE LIVING TRUST UA JUN 7 91 | 38305 MINERAL AVE | | MINERAL | CA | 95966 | |
| 7771804 | JOSEPH E MOUNT | 609A WAVERLY WAY | | | | MONROE TOWNSHIP | NJ | 08831-2001 | |
| 7771871 | JOSEPH E MURPHY | 828 EDGEMAR AVE | | | | PACIFICA | CA | 94044-2321 | |
| 7771863 | JOSEPH E MURPHY CUST | ANDREW J MURPHY CA | UNIF TRANSFERS MIN ACT | 828 EDGEMAR AVE | | PACIFICA | CA | 94044-2321 | |
| 7773255 | JOSEPH E QUARTERO | 237 LOS CERRITOS DR | | | | VALLEJO | CA | 94589-2710 | |
| 7768926 | JOSEPH E SAUER & MARGARET A SAUER TR UA MAY 12 06 THE JOSEPH | E SAUER AND MARGARET A SAUER REVOCABLE LIVING TRUST | 232 MISSION VERDE AVE | | | HENDERSON | NV | 89002-3342 | |
| 7195079 | Joseph Earl Glenn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195079 | Joseph Earl Glenn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193158 | JOSEPH EDWARD BARNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152377 | Joseph Edward Olson | Address on file | | | | | | | |
| 7181346 | Joseph Edward Peterson | Address on file | | | | | | | |
| 7176628 | Joseph Edward Peterson | Address on file | | | | | | | |
| 7196220 | JOSEPH ELKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782283 | JOSEPH ELLIOTT MCWREATH JR EX | EST GUY A MCWREATH JR | 113 ORCHARD ST | | | MC DONALD | PA | 15057-1029 | |
| 7784348 | JOSEPH F CASEY | 1 KING S WY | | | | SCITUATE | MA | 02066-2609 | |
| 7701561 | JOSEPH F DERNOVSHEK TR UA DEC | Address on file | | | | | | | |
| 7766807 | JOSEPH F GEMSCH JR & LINDA GEMSCH | TR GEMSCH FAMILY TRUST | UA APR 1 92 | 22441 BLUEJAY | | MISSION VIEJO | CA | 92692-4838 | |
| 7784501 | JOSEPH F HENNESSY & CHARLOTTE S | HENNESSY TR UA SEP 30 09 THE | HENNESSY FAMILY TRUST | 9708 22ND AVE | | ADELPHI | MD | 20783-1301 | |
| 7769751 | JOSEPH F LANG & | L ELEANORE LANG JT TEN | 29 SPRUCE AVE | | | WESTVILLE | NJ | 08093-1117 | |
| 7142298 | Joseph F Magagna | Address on file | | | | | | | |
| 7774362 | JOSEPH F SCHMIDIG | 4380 SE COTTONWOOD CT | | | | PORTLAND | OR | 97267-1657 | |
| 5924827 | Joseph Fatur | Address on file | | | | | | | |
| 5924825 | Joseph Fatur | Address on file | | | | | | | |
| 5924828 | Joseph Fatur | Address on file | | | | | | | |
| 5924826 | Joseph Fatur | Address on file | | | | | | | |
| 7184286 | Joseph Florence | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 5963129 | Joseph Flores | Address on file | | | | | | | |
| 5963131 | Joseph Flores | Address on file | | | | | | | |
| 5963128 | Joseph Flores | Address on file | | | | | | | |
| 5963130 | Joseph Flores | Address on file | | | | | | | |
| 7141700 | Joseph Frank Castaldo | Address on file | | | | | | | |
| 7199209 | Joseph Friedrich | Address on file | | | | | | | |
| 7766587 | JOSEPH FULLERTON & | VIRGINIA FULLERTON JT TEN | 156 SAWMILL LN | | | LINCOLN | CA | 95648-8124 | |
| 7762499 | JOSEPH G AYLOR JR | 29 POLLARI CIR | | | | NEWARK | DE | 19702-2001 | |
| 7154185 | Joseph G Goebel | Address on file | | | | | | | |
| 7154185 | Joseph G Goebel | Address on file | | | | | | | |
| 7770283 | JOSEPH G LOGAN | 2994 MOLLY ST | | | | RIVERSIDE | CA | 92506-4339 | |
| 7770750 | JOSEPH G MAREK | 2458 BERING DR | | | | HOUSTON | TX | 77057-4935 | |
| 7766640 | JOSEPH GALEA & JOYCE M GALEA TR | GALEA FAMILY TRUST UA JUL 6 96 | 11131 OAK CREEK DR | | | LAKESIDE | CA | 92040-1230 | |
| 7701597 | JOSEPH GALEA TTEE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766665 | JOSEPH GALLO & | JUNE GALLO JT TEN | 28 ROLPH PARK DR | | | CROCKETT | CA | 94525-1416 | |
| 5924834 | Joseph Garfield | Address on file | | | | | | | |
| 5924836 | Joseph Garfield | Address on file | | | | | | | |
| 5924837 | Joseph Garfield | Address on file | | | | | | | |
| 5924835 | Joseph Garfield | Address on file | | | | | | | |
| 7199470 | JOSEPH GARY LEBLANC | Address on file | | | | | | | |
| 5945652 | Joseph Gensley, Jr. | Address on file | | | | | | | |
| 5903532 | Joseph Gensley, Jr. | Address on file | | | | | | | |
| 7324698 | Joseph George Akers, Jr. | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783034 | JOSEPH GIORDANO & | BARBARA GIORDANO TR UA SEP 13 96 | GIORDANO 1996 TRUST | 233 MASTICK AVE | | SAN BRUNO | CA | 94066-4931 | |
| 7326510 | Joseph Glenn Calvert | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903570 | Joseph Godfrey | Address on file | | | | | | | |
| 7165325 | JOSEPH GONSALVES AND SUSAN J. GONSALVES, AS TRUSTEES OF THE GONSALVES FAMILY TRUST - 1992 ESTABLISHED UNDER DECLARATION OF THE TRUST DATED NOVEMBER 30, 1992 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5963141 | Joseph Grado | Address on file | | | | | | | |
| 5963140 | Joseph Grado | Address on file | | | | | | | |
| 5963136 | Joseph Grado | Address on file | | | | | | | |
| 5963138 | Joseph Grado | Address on file | | | | | | | |
| 5963137 | Joseph Grado | Address on file | | | | | | | |
| 7767254 | JOSEPH GREENO CUST | JASON ANDREW GREENO | CA UNIF TRANSFERS MIN ACT | 5672 MADRA AVE | | SAN DIEGO | CA | 92120-4714 | |
| 7188442 | Joseph Greenwood | Address on file | | | | | | | |
| 7770749 | JOSEPH GREGORY MAREK | 2458 BERING DR | | | | HOUSTON | TX | 77057-4935 | |
| 5909617 | Joseph Grondona, | Address on file | | | | | | | |
| 5902214 | Joseph Grondona, | Address on file | | | | | | | |
| 5906233 | Joseph Grondona, | Address on file | | | | | | | |
| 5963143 | Joseph Gu1Ffra | Address on file | | | | | | | |
| 5963146 | Joseph Gu1Ffra | Address on file | | | | | | | |
| 5963142 | Joseph Gu1Ffra | Address on file | | | | | | | |
| 5924850 | Joseph Guiffra | Address on file | | | | | | | |
| 5924851 | Joseph Guiffra | Address on file | | | | | | | |
| 5924848 | Joseph Guiffra | Address on file | | | | | | | |
| 5924852 | Joseph Guiffra | Address on file | | | | | | | |
| 7188443 | Joseph Guiffra | Address on file | | | | | | | |
| 7762738 | JOSEPH H BARTHELMES | 3713 PUTTY HILL AVE | | | | NOTTINGHAM | MD | 21236-3509 | |
| 7765191 | JOSEPH H DELANEY CUST | SARAH J DELANEY | UNIF GIFT MIN ACT WA | 5736 63RD AVE NE | | SEATTLE | WA | 98105-2040 | |
| 7765372 | JOSEPH H DIGNAN CUST | MARY ELEANOR DIGNAN | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 1620 JULIA ST | | BERKELEY | CA | 94703-2018 | |
| 7778986 | JOSEPH H EPSTEIN | 2333 W LUNT AVE APT 303 | | | | CHICAGO | IL | 60645-4730 | |
| 7767909 | JOSEPH H HENKE | 860 CALERO AVE | | | | SAN JOSE | CA | 95123-3816 | |
| 7774136 | JOSEPH H SALAFIA & | LUCILLE T SALAFIA | TR UA APR 27 90 SALAFIA FAMILY TRUST | 18612 BUCKNALL RD | | SARATOGA | CA | 95070-4104 | |
| 5948371 | Joseph Heiney | Address on file | | | | | | | |
| 5945073 | Joseph Heiney | Address on file | | | | | | | |
| 5902818 | Joseph Heiney | Address on file | | | | | | | |
| 7153730 | Joseph Heinz Zusin | Address on file | | | | | | | |
| 7153730 | Joseph Heinz Zusin | Address on file | | | | | | | |
| 7154043 | Joseph Henry Jr Geurts | Address on file | | | | | | | |
| 7154043 | Joseph Henry Jr Geurts | Address on file | | | | | | | |
| 7196221 | JOSEPH HOBBS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5906706 | Joseph Hsuan Yee Chang | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902717 | Joseph Hsuan Yee Chang | Address on file | | | | | | | |
| 5910014 | Joseph Hsuan Yee Chang | Address on file | | | | | | | |
| 7199023 | Joseph J & Martha J O'Connor Family Trust Agreement | Address on file | | | | | | | |
| 7785415 | JOSEPH J BAVA | 1703 POWELL ST | | | | SAN FRANCISCO | CA | 94133-2808 | |
| 7778812 | JOSEPH J BROPHY | 16 BEACHFRONT LN | | | | NEW ROCHELLE | NY | 10805-3301 | |
| 7764919 | JOSEPH J CUNEO | 1163 MERIDIAN CIR | | | | SANTA ROSA | CA | 95401-4903 | |
| 7769854 | JOSEPH J LAWLER & | MARGARET L LAWLER TEN ENT | C/O PATRICIA LAWLER | 1717 BARRON ST | | PORTSMOUTH | VA | 23704-1705 | |
| 7176010 | Joseph J Mazeau and Patricia A Mazeau, Trustees of the Joseph J Mazeau and Patricia A Mazeau Revocable Trust agreement dated May 12, 2004 | Address on file | | | | | | | |
| 7771448 | JOSEPH J MIELINSKI | 22 CRANBROOK DR | | | | HOLDEN | MA | 01520-1406 | |
| 7771590 | JOSEPH J MLAKAR & | ROSEMARY J MLAKAR JT TEN | 683 VIA ALHAMBRA UNIT N | | | LAGUNA WOODS | CA | 92637-4574 | |
| 7784969 | JOSEPH J PETERSON TOD | NANCY F PETERSON | SUBJECT TO STA TOD RULES | 2888 SANDERLING DRIVE | | FREMONT | CA | 94555 | |
| 7773361 | JOSEPH J RAPLEY | 5595 WALNUT BLOSSOM DR APT 6 | | | | SAN JOSE | CA | 95123-2288 | |
| 7701631 | JOSEPH J RILEY & | Address on file | | | | | | | |
| 7701632 | JOSEPH J SARTO | Address on file | | | | | | | |
| 7775334 | JOSEPH J STODOLKA & | JULIE F STODOLKA JT TEN | W 4390 NORTH COUNTY RD A FAMILY 1994 TRUST UA NOV 22 94 | | | PLYMOUTH | WI | 53073 | |
| 7776257 | JOSEPH J VERETTO & RUTH A | VERETTO TR JOSEPH J VERETTO | | 6450 COLTON BLVD | | OAKLAND | CA | 94611-2270 | |
| 7781562 | JOSEPH J WEISS | 3 MANDALAY DR | | | | POUGHKEEPSIE | NY | 12603-2632 | |
| 7701636 | JOSEPH J ZOLLMANN & | Address on file | | | | | | | |
| 5963156 | Joseph J.W. Drake | Address on file | | | | | | | |
| 5963155 | Joseph J.W. Drake | Address on file | | | | | | | |
| 5963152 | Joseph J.W. Drake | Address on file | | | | | | | |
| 5963154 | Joseph J.W. Drake | Address on file | | | | | | | |
| 5963153 | Joseph J.W. Drake | Address on file | | | | | | | |
| 7778685 | JOSEPH JACOB | 548 MULLINS | | | | LEWISVILLE | TX | 75057-3031 | |
| 7195813 | Joseph James Mello | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195813 | Joseph James Mello | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780710 | JOSEPH JAMES BOITANO | 17800 CLINTON RD | | | | JACKSON | CA | 95642-9633 | |
| 7144618 | Joseph James Velardo | Address on file | | | | | | | |
| 7168343 | Joseph James Wade | Address on file | | | | | | | |
| 7193068 | Joseph James Wade, III | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193068 | Joseph James Wade, III | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7143267 | Joseph Jerome Miceli | Address on file | | | | | | | |
| 6131421 | JOSEPH JESSE & CRISTINA CP | Address on file | | | | | | | |
| 6131641 | JOSEPH JESSE & CRISTINA JT | Address on file | | | | | | | |
| 7764112 | JOSEPH JOCH TR UA APR 09 99 THE | CATHERINE ANN BRAINE LIVING | TRUST | PO BOX 396 | | ITHACA | NY | 14851-0396 | |
| 7143680 | Joseph John Bell | Address on file | | | | | | | |
| 7782888 | JOSEPH JOHN DEL DOTTO JR | 2280 HAMILTON AVENUE | | | | SAN BRUNO | CA | 94066 | |
| 5924862 | Joseph Johnson | Address on file | | | | | | | |
| 5924861 | Joseph Johnson | Address on file | | | | | | | |
| 5924863 | Joseph Johnson | Address on file | | | | | | | |
| 7701641 | JOSEPH JOHNSON CUST | Address on file | | | | | | | |
| 7701642 | JOSEPH JOHNSON CUST | Address on file | | | | | | | |
| 7198788 | Joseph Jon Schmidt | Address on file | | | | | | | |
| 7777974 | JOSEPH JOYIUOH LEE | 48923 CRESTVIEW CMN | | | | FREMONT | CA | 94539-8322 | |
| 7188444 | Joseph Jr. Bill | Address on file | | | | | | | |
| 7152589 | Joseph Julius O'Connor | Address on file | | | | | | | |
| 7152589 | Joseph Julius O'Connor | Address on file | | | | | | | |
| 4923504 | JOSEPH KARSCING INC | DBA ARCHITECTURAL SYSTEMS INC | 13525 MIDLAND RD STE B | | | POWAY | CA | 92064 | |
| 7778247 | JOSEPH KAULUKUKUI | 215 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903-3925 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193545 | JOSEPH KERRIGAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194002 | JOSEPH KIM | Address on file | | | | | | | |
| 5963164 | Joseph Kimmel | Address on file | | | | | | | |
| 5963162 | Joseph Kimmel | Address on file | | | | | | | |
| 5963165 | Joseph Kimmel | Address on file | | | | | | | |
| 5963163 | Joseph Kimmel | Address on file | | | | | | | |
| 7701647 | JOSEPH KO | Address on file | | | | | | | |
| 7785890 | JOSEPH KREMER | 5 EASTLAKE AVE | | | | PACIFICA | CA | 94044-2835 | |
| 7786115 | JOSEPH KREMER | 5 EASTLAKE AVENUE | | | | PACIFICA | CA | 94044 | |
| 7780445 | JOSEPH KREN ADM | EST EDWARD P KREN | PO BOX 1161 | | | WESTON | CT | 06883-0161 | |
| 7762712 | JOSEPH L BARRINGTON | 3705 PUTTER DR | | | | BONITA | CA | 91902-1036 | |
| 7701652 | JOSEPH L GALEA & | Address on file | | | | | | | |
| 7766776 | JOSEPH L GAY & | ANITA E GAY TR UA | JUN 15 94 GAY TRUST | 2707 1/2 W AVENUE 32 | | LOS ANGELES | CA | 90065-2115 | |
| 7771694 | JOSEPH L MORAN JR TR MARY H MORAN | TRUST UA DEC 2 92 | 1 WALSH LN | | | CINCINNATI | OH | 45208-3435 | |
| 7773972 | JOSEPH L ROUTH & | FIDELLA ROUTH JT TEN | 6708 MEDORA DR | | | NORTH HIGHLANDS | CA | 95660-3724 | |
| 7701657 | JOSEPH L SELDEN | Address on file | | | | | | | |
| 7775233 | JOSEPH L STEFANELLI | 2960 22ND AVE | | | | SAN FRANCISCO | CA | 94132-1505 | |
| 7783716 | JOSEPH L TORRE | 2155 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133-2221 | |
| 7781010 | JOSEPH L URBAN & | LISA DERANLEAU URBAN JT TEN | 2304 OAK LN | | | ROLLING MEADOWS | IL | 60008-3440 | |
| 7189595 | Joseph La Rue Mellars Halstead | Address on file | | | | | | | |
| 7769869 | JOSEPH LAYCHAK & SOPHIA SKLAR | LAYCHAK | TR LAYCHAK FAMILY TRUST UA AUG 16 | 8420 COKER CT # 94 | | SACRAMENTO | CA | 95826-3158 | |
| 7169398 | Joseph Lyle Thompson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152429 | Joseph Lynch | Address on file | | | | | | | |
| 7141278 | Joseph Lynn Winkler | Address on file | | | | | | | |
| 7786658 | JOSEPH M BOLT | 6213 S FANNIN ST | | | | AMARILLO | TX | 79118-7809 | |
| 7764439 | JOSEPH M CLARE & FRANCINE J CLARE | TR CLARE FAMILY TRUST | UA APR 1 89 | 22 HOLYROOD MNR | | OAKLAND | CA | 94611-2545 | |
| 7764847 | JOSEPH M CREEVY | 37 VICENTE ST | | | | SAN FRANCISCO | CA | 94127-1301 | |
| 7767012 | JOSEPH M GODMAN & | MRS EVELYN GODMAN | JT TEN | 136 E 36TH ST | | NEW YORK | NY | 10016-3521 | |
| 7767056 | JOSEPH M GOMES & | EDMUND M GOMES JT TEN | 1928 CALIFORNIA AVE | | | SAN PABLO | CA | 94806-4794 | |
| 7768173 | JOSEPH M HOLOHAN | 238 WHITE OAK CIR | | | | PETALUMA | CA | 94952-1933 | |
| 7773694 | JOSEPH M RIZZA & RICHARD SCATONI | TR UA JUL 18 96 RIZZA TRUST | SUNKEN ORCHARD LANE | PO BOX 294 | | OYSTER BAY | NY | 11771-0294 | |
| 4923506 | JOSEPH M SCHAUF CO INC | PO Box 110069 | | | | CAMPBELL | CA | 95011-0069 | |
| 7774967 | JOSEPH M SMITH | 2726 5TH ST APT 241 | | | | DAVIS | CA | 95618-7782 | |
| 7768370 | JOSEPH M TAILLEFER CUST | AVA MARIE HUNTER | CA UNIF TRANSFERS MIN ACT | 4321 BAYWOOD WAY | | SACRAMENTO | CA | 95864-0813 | |
| 7195503 | Joseph M. Earley, III, APC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195503 | Joseph M. Earley, III, APC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141297 | Joseph M. Matos | Address on file | | | | | | | |
| 5908173 | Joseph Main | Address on file | | | | | | | |
| 5904495 | Joseph Main | Address on file | | | | | | | |
| 7205948 | JOSEPH MAIN | Address on file | | | | | | | |
| 7770678 | JOSEPH MANDELLA | 1214 MOUNT HERMON RD | | | | SCOTTS VALLEY | CA | 95066-2929 | |
| 7163133 | JOSEPH MAZEAU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198212 | JOSEPH MCLAUGHLIN | Address on file | | | | | | | |
| 7193305 | Joseph McMann, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5963169 | Joseph Merritt | Address on file | | | | | | | |
| 5963167 | Joseph Merritt | Address on file | | | | | | | |
| 5963168 | Joseph Merritt | Address on file | | | | | | | |
| 5963166 | Joseph Merritt | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184015 | JOSEPH MICELI | Address on file | | | | | | | |
| 7142231 | Joseph Michael Gorin | Address on file | | | | | | | |
| 7153108 | Joseph Michael Kelly | Address on file | | | | | | | |
| 7153108 | Joseph Michael Kelly | Address on file | | | | | | | |
| 7770822 | JOSEPH MICHAEL MARSH | PO BOX 1308 | | | | ARBUCKLE | CA | 95912-1308 | |
| 5924876 | Joseph Miles Earley III | Address on file | | | | | | | |
| 5924875 | Joseph Miles Earley III | Address on file | | | | | | | |
| 5924872 | Joseph Miles Earley III | Address on file | | | | | | | |
| 5924873 | Joseph Miles Earley III | Address on file | | | | | | | |
| 7194518 | Joseph Miles Earley, III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194518 | Joseph Miles Earley, III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198843 | Joseph Mills Wise, Jr. | Address on file | | | | | | | |
| 7785613 | JOSEPH MIRR | 2414 RIVERS EDGE DRIVE | | | | ALTOONA | WI | 54720 | |
| 7771626 | JOSEPH MOLLO & | PATRICIA MOLLO JT TEN | PO BOX 308 | | | MURPHY | OR | 97533-0308 | |
| 5904992 | Joseph Montemayor | Address on file | | | | | | | |
| 5963177 | Joseph Moralli | Address on file | | | | | | | |
| 5963174 | Joseph Moralli | Address on file | | | | | | | |
| 5963175 | Joseph Moralli | Address on file | | | | | | | |
| 5963176 | Joseph Moralli | Address on file | | | | | | | |
| 5924885 | Joseph Morgan | Address on file | | | | | | | |
| 5924881 | Joseph Morgan | Address on file | | | | | | | |
| 5924882 | Joseph Morgan | Address on file | | | | | | | |
| 5963186 | Joseph Morgan Jr. | Address on file | | | | | | | |
| 5963185 | Joseph Morgan Jr. | Address on file | | | | | | | |
| 5963183 | Joseph Morgan Jr. | Address on file | | | | | | | |
| 5963184 | Joseph Morgan Jr. | Address on file | | | | | | | |
| 7184345 | Joseph Morreale | Address on file | | | | | | | |
| 7763050 | JOSEPH N BEUCHER TR UDT | JUN 15 88 | C/O BONNIE POQUETTE | 105 FRANCIS CT | | EAST PEORIA | IL | 61611-4419 | |
| 7170309 | Joseph N. Rubin and Donna J. Rubin  as Trustees of Joseph N. Rubin and Donna J. Rubin Family Trust | Address on file | | | | | | | |
| 7143230 | Joseph Najera | Address on file | | | | | | | |
| 7325236 | Joseph Ng | Address on file | | | | | | | |
| 5903025 | Joseph Olson | Address on file | | | | | | | |
| 5906965 | Joseph Olson | Address on file | | | | | | | |
| 4940450 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave | | | | Bakersfield | CA | 93301 | |
| 7764367 | JOSEPH P CHRISMAN & | MARILYN L CHRISMAN JT TEN | 736 WATERFORD DR | | | CHICO | CA | 95973-0452 | |
| 7198730 | Joseph P Cortez | Address on file | | | | | | | |
| 7198730 | Joseph P Cortez | Address on file | | | | | | | |
| 7769015 | JOSEPH P KAMETZ CUST | JOSEPH P KAMETZ III | UNIF GIFT MIN ACT PA | 415 GEORGETOWN RD | | NAZARETH | PA | 18064-9614 | |
| 7769152 | JOSEPH P KELLY & ELIZABETH M | KELLY TR | UDT AUG 1 88 | 966 HILMAR ST | | SANTA CLARA | CA | 95050-5919 | |
| 7779280 | JOSEPH P LAVIN | 230 EL CAMPO DR | | | | SOUTH SAN FRANCISCO | CA | 94080-4156 | |
| 7771228 | JOSEPH P MCMAHON & | ALVERA T MCMAHON | JT TEN | 16421 EQUESTRIAN LN | | DERWOOD | MD | 20855-1658 | |
| 7772226 | JOSEPH P NUGENT | 1798 N 10TH AVE | | | | HANFORD | CA | 93230-2207 | |
| 7776152 | JOSEPH P VALLARINO & OLGA | A VALLARINO TR UA FEB 07 07 | THE VALLARINO J & O FAMILY TRUST | 3250 GRAVENSTEIN HWY S | | SEBASTOPOL | CA | 95472-5251 | |
| 5963190 | Joseph P. Innocenti | Address on file | | | | | | | |
| 5963191 | Joseph P. Innocenti | Address on file | | | | | | | |
| 5963188 | Joseph P. Innocenti | Address on file | | | | | | | |
| 5963189 | Joseph P. Innocenti | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963187 | Joseph P. Innocenti | Address on file | | | | | | | |
| 7772484 | JOSEPH PADRONAGGIO & | JEANETTE PADRONAGGIO JT TEN | 11818 OAK RIDGE DR | | | PARRISH | FL | 34219-9020 | |
| 5924897 | Joseph Palade | Address on file | | | | | | | |
| 5924898 | Joseph Palade | Address on file | | | | | | | |
| 5924895 | Joseph Palade | Address on file | | | | | | | |
| 5924896 | Joseph Palade | Address on file | | | | | | | |
| 7772221 | JOSEPH PATRICK NUGENT CUST | COURTNEY LYNN NUGENT | CA UNIF TRANSFERS MIN ACT UNTIL AGE 23 | 1798 N 10TH AVE | | HANFORD | CA | 93230-2207 | |
| 7772225 | JOSEPH PATRICK NUGENT CUST | HEATHER JO NUGENT | CA UNIF TRANSFERS MIN ACT UNTIL AGE 23 | 2018 E LA VIDA AVE | | VISALIA | CA | 93292-1785 | |
| 7152599 | Joseph Patrick Slusark | Address on file | | | | | | | |
| 7152599 | Joseph Patrick Slusark | Address on file | | | | | | | |
| 7199742 | JOSEPH PATTERSON | Address on file | | | | | | | |
| 7199851 | JOSEPH PATTERSON, doing business as Unknown landscaping business | Address on file | | | | | | | |
| 7140481 | Joseph Paul Cleaver | Address on file | | | | | | | |
| 7140500 | Joseph Paul Cuschieri | Address on file | | | | | | | |
| 7142789 | Joseph Paul Janko | Address on file | | | | | | | |
| 7184602 | Joseph Paul Noecker | Address on file | | | | | | | |
| 7153221 | Joseph Paul Wright | Address on file | | | | | | | |
| 7153221 | Joseph Paul Wright | Address on file | | | | | | | |
| 7777120 | JOSEPH PAUL WRIGHT CUST | ESTHER NICOLE WRIGHT | CA UNIF TRANSFERS MIN ACT | 5931 RONSUE RD | | PARADISE | CA | 95969-3060 | |
| 7777122 | JOSEPH PAUL WRIGHT CUST | LAURA KATHRYN WRIGHT | CA UNIF TRANSFERS MIN ACT | 1388 LANIER PL NE APT LEFT | | ATLANTA | GA | 30306-3271 | |
| 7783320 | JOSEPH PERREIRA MARIA | P O BOX 476 | | | | KA PAAU | HI | 96755-0476 | |
| 5945907 | Joseph Peterson | Address on file | | | | | | | |
| 5903911 | Joseph Peterson | Address on file | | | | | | | |
| 7153984 | Joseph Phillip Panattoni | Address on file | | | | | | | |
| 7153984 | Joseph Phillip Panattoni | Address on file | | | | | | | |
| 5924902 | Joseph Phillips | Address on file | | | | | | | |
| 5924900 | Joseph Phillips | Address on file | | | | | | | |
| 5924903 | Joseph Phillips | Address on file | | | | | | | |
| 5924904 | Joseph Phillips | Address on file | | | | | | | |
| 5924899 | Joseph Phillips | Address on file | | | | | | | |
| 5948853 | Joseph Piazza | Address on file | | | | | | | |
| 5904086 | Joseph Piazza | Address on file | | | | | | | |
| 5950543 | Joseph Piazza | Address on file | | | | | | | |
| 5951066 | Joseph Piazza | Address on file | | | | | | | |
| 5946069 | Joseph Piazza | Address on file | | | | | | | |
| 5949897 | Joseph Piazza | Address on file | | | | | | | |
| 4933047 | Joseph Pluta (dba Law Office of Joseph Pluta) | 408 18th Street | | | | Bakersfield | CA | 93301 | |
| 7762450 | JOSEPH R ASSANTE & | BARBARA J ASSANTE JT TEN | 6010 IMPALA TRL | | | SANTA MARIA | CA | 93455-6063 | |
| 7765684 | JOSEPH R DUNLAP TR UA FEB 18 92 | THE DUNLAP FAMILY TRUST | 2412 RIVENDELL LN | | | DAVIS | CA | 95616-3058 | |
| 4923512 | JOSEPH R FERRITO AUD | HEARING & SPEECH SERVICES | 6140 CAMINO VERDE DR #1 | | | SAN JOSE | CA | 95119 | |
| 7768824 | JOSEPH R JOHNSON & | THERESA M JOHNSON JT TEN | 51 WOODBINE ST | | | PROVIDENCE | RI | 02906-1921 | |
| 7777825 | JOSEPH R KINZEL & | CATHERINE ROSE KINZEL ADMINS | ESTATE OF JEAN M KINZEL | 6815 BLUEFIELD CT | | SPRINGFIELD | VA | 22152-3327 | |
| 7701743 | JOSEPH R MILLER | Address on file | | | | | | | |
| 5924909 | Joseph R Pfeandler | Address on file | | | | | | | |
| 5924908 | Joseph R Pfeandler | Address on file | | | | | | | |
| 5924905 | Joseph R Pfeandler | Address on file | | | | | | | |
| 5924907 | Joseph R Pfeandler | Address on file | | | | | | | |
| 5924906 | Joseph R Pfeandler | Address on file | | | | | | | |
| 7188445 | Joseph R Pleso | Address on file | | | | | | | |
| 7776719 | JOSEPH R WHELAN | 320 E SHORE RD APT 25A | | | | GREAT NECK | NY | 11023-1740 | |
| 7175489 | Joseph R. Baldi | Address on file | | | | | | | |
| 7175489 | Joseph R. Baldi | Address on file | | | | | | | |
| 5963210 | Joseph R. Gebbia | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963211 | Joseph R. Gebbia | Address on file | | | | | | | |
| 5963208 | Joseph R. Gebbia | Address on file | | | | | | | |
| 5963209 | Joseph R. Gebbia | Address on file | | | | | | | |
| 5963207 | Joseph R. Gebbia | Address on file | | | | | | | |
| 7779590 | JOSEPH RAYMOND NASSER | 132 NORTH ST | | | | LOS BANOS | CA | 93635-3109 | |
| 5914061 | Joseph Redfern | Address on file | | | | | | | |
| 5914063 | Joseph Redfern | Address on file | | | | | | | |
| 5914064 | Joseph Redfern | Address on file | | | | | | | |
| 7145983 | Joseph Redfern | Address on file | | | | | | | |
| 5914062 | Joseph Redfern | Address on file | | | | | | | |
| 7187424 | Joseph Reid | Address on file | | | | | | | |
| 7196222 | JOSEPH RIERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198467 | JOSEPH ROBERT KATES | Address on file | | | | | | | |
| 7783832 | JOSEPH ROBERT PASHLEY | 272 MILLERS GROVE RD | | | | FRANKFORT | NY | 13340 | |
| 7141154 | Joseph Robert Rhodd | Address on file | | | | | | | |
| 5903501 | Joseph Roberts | Address on file | | | | | | | |
| 5948669 | Joseph Roberts | Address on file | | | | | | | |
| 5945621 | Joseph Roberts | Address on file | | | | | | | |
| 7188446 | Joseph Robertson | Address on file | | | | | | | |
| 7773832 | JOSEPH RODRIGUEZ & ROSEMARIE ANN | RODRIGUEZ TR RODRIGUEZ REVOCABLE | LIVING TRUST UA OCT 2 91 | 138 CAMELIA DR | | DALY CITY | CA | 94015-2146 | |
| 7196643 | Joseph Roger Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196643 | Joseph Roger Best | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6178658 | Joseph Rollins | Address on file | | | | | | | |
| 5924917 | Joseph Romano | Address on file | | | | | | | |
| 5924916 | Joseph Romano | Address on file | | | | | | | |
| 5924919 | Joseph Romano | Address on file | | | | | | | |
| 5924920 | Joseph Romano | Address on file | | | | | | | |
| 5924915 | Joseph Romano | Address on file | | | | | | | |
| 7142993 | Joseph Ross Cervantes | Address on file | | | | | | | |
| 5963217 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963218 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5963220 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 7762753 | JOSEPH S BASLOE | 125 LENOX AVE | | | | ALBANY | NY | 12203-2029 | |
| 7765344 | JOSEPH S DI CARLO | 18101 E HIGHWAY 26 | | | | LINDEN | CA | 95236-9710 | |
| 7766429 | JOSEPH S FRANCISCO & LISA C | FRANCISCO TR UA JUL 25 08 | THE FRANCISCO FAMILY TRUST | 30 ELMWOOD DR | | DALY CITY | CA | 94015-3423 | |
| 7187040 | Joseph S. Wand, M.D. Revokable Living Trust dated February 15, 2012, Restated August 28, 2018 | Address on file | | | | | | | |
| 7187041 | Joseph S. Wand, M.D., Inc. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7774144 | JOSEPH SALLAZ & WILMA SALLAZ TR | UA APR 18 12 THE SALLAZ FAMILY | TRUST | 21183 LOCUST ST | | HAYWARD | CA | 94541-1525 | |
| 7783608 | JOSEPH SARTHOU | C/O JOEL MERDRIGNAC | 15 RUE MARCEL HONORE | 78270 BONNIERES SUR SEINE | | YVELINES | | | FRANCE |
| 7774406 | JOSEPH SCHROEDER | PO BOX 2034 | | | | PALM SPRINGS | CA | 92263-2034 | |
| 7780360 | JOSEPH SCOTT SPINOZZI | 10454 WOODCHUCK PT | | | | SAN DIEGO | CA | 92131-1354 | |
| 7188447 | Joseph Sidney Taylor | Address on file | | | | | | | |
| 5924927 | Joseph Sievers | Address on file | | | | | | | |
| 5924925 | Joseph Sievers | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924928 | Joseph Sievers | Address on file | | | | | | | |
| 5924926 | Joseph Sievers | Address on file | | | | | | | |
| 7144167 | Joseph Sillas | Address on file | | | | | | | |
| 5903068 | Joseph Silva | Address on file | | | | | | | |
| 5948497 | Joseph Silva | Address on file | | | | | | | |
| 5945268 | Joseph Silva | Address on file | | | | | | | |
| 7194379 | JOSEPH SMITH | Address on file | | | | | | | |
| 7194386 | JOSEPH SOUZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7188448 | Joseph Stalnaker | Address on file | | | | | | | |
| 7192553 | JOSEPH STARRETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5908413 | Joseph Starrett | Address on file | | | | | | | |
| 5904836 | Joseph Starrett | Address on file | | | | | | | |
| 7181425 | Joseph Starrett | Address on file | | | | | | | |
| 7188449 | Joseph Strickland | Address on file | | | | | | | |
| 7786702 | JOSEPH T CONWELL | BOX 463 | | | | HUNTSVILLE | AL | 35804-0463 | |
| 7778045 | JOSEPH T LUCIDO & | JOY A LUCIDO TTEES | THE SALVATORE E LUCIDO LIV TR DTD 5 5 11 | 1342 KENNETH ST | | SEASIDE | CA | 93955-5547 | |
| 7783685 | JOSEPH T TARANTINO & | ANTONETTE E TARANTINO | JT TEN | 424 MISSISSIPPI ST | | SAN FRANCISCO | CA | 94107-2928 | |
| 7776528 | JOSEPH T WASHINGTON & | MILDRED T WASHINGTON JT TEN | 162 FULTON ST | | | REDWOOD CITY | CA | 94062-1623 | |
| 7196223 | JOSEPH TADDEI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5946286 | Joseph Taylor | Address on file | | | | | | | |
| 5904342 | Joseph Taylor | Address on file | | | | | | | |
| 7198311 | JOSEPH TURNER | Address on file | | | | | | | |
| 7776085 | JOSEPH TYLER MINOR | 1500 MATHIAS PL | | | | ROHNERT PARK | CA | 94928-8172 | |
| 7765147 | JOSEPH V DEAS & BERYL V DEAS TR | DEAS TRUST UA AUG 14 90 | STRATFORD SENIOR LIVING | 1545 PLEASANT HILL RD | | LAFAYETTE | CA | 94549-2208 | |
| 7771013 | JOSEPH V MAZZARINO & | SUE MAZZARINO JT TEN | PO BOX 5256 | | | BLUE JAY | CA | 92317-5256 | |
| 7774880 | JOSEPH V SKITARELIC CUST | DAVID SKITARELIC | UNIF GIFT MIN ACT CA | 816 SMOKEY GROVE CT | | ROSEVILLE | CA | 95661-6313 | |
| 7777311 | JOSEPH V ZANOBINI & AUDREY A | ZANOBINI TR JOSEPH V ZANOBINI & AUDREY A ZANOBINI 1993 | REVOCABLE LIVING TRUST UA OCT 11 93 | 55 E CAVOUR ST | | DALY CITY | CA | 94014-2244 | |
| 7188450 | Joseph Vandor | Address on file | | | | | | | |
| 7701801 | JOSEPH VARVARO | Address on file | | | | | | | |
| 7184097 | Joseph Velasquez | Address on file | | | | | | | |
| 4923517 | JOSEPH VERMILYEA | LOFTON RANCH TRUSTEES | PO Box 117 | | | BIG BEND | CA | 96011 | |
| 7776307 | JOSEPH VIOLINI & | MARIE VIOLINI JT TEN | 143 KRAUSER RD | | | DOWNINGTOWN | PA | 19335-1502 | |
| 7763999 | JOSEPH W CARMENA JR | 1724 GLENMORE AVE | | | | BATON ROUGE | LA | 70808-1231 | |
| 7764175 | JOSEPH W CHAIT & | DEBORAH A CHAIT JT TEN | 1110 DEANNA DR | | | MENLO PARK | CA | 94025-6619 | |
| 7764732 | JOSEPH W CORSE TR CORSE TRUST | UA FEB 7 96 | C/O MICHAEL HANEY | 5042 WILSHIRE BLVD PMB 622 | | LOS ANGELES | CA | 90036-4305 | |
| 7765358 | JOSEPH W DIEHL JR | 146 COUNTRYSIDE LN | | | | SAN LUIS OBISPO | CA | 93401-8258 | |
| 7773831 | JOSEPH W RODRIGUES | 184 CARLSON ST | | | | WESTBROOK | ME | 04092-4611 | |
| 7776721 | JOSEPH W WHETSTONE & | MRS FRANCES E WHETSTONE | JT TEN | 68 DRESSER CT | | WINONA | MN | 55987-1313 | |
| 7780512 | JOSEPH W WHETSTONE JR TR | UA 08 22 90 | JOSEPH W WHETSTONE TRUST | 68 DRESSER CT | | WINONA | MN | 55987-1313 | |
| 5924932 | Joseph W. Pennington | Address on file | | | | | | | |
| 5924933 | Joseph W. Pennington | Address on file | | | | | | | |
| 5924930 | Joseph W. Pennington | Address on file | | | | | | | |
| 5924931 | Joseph W. Pennington | Address on file | | | | | | | |
| 5924929 | Joseph W. Pennington | Address on file | | | | | | | |
| 7784335 | JOSEPH WATSON BURNS & SALLIE | J LOVELL JT TEN | PO BOX 80403 | | | FAIRBANKS | AK | 99708-0403 | |
| 7200652 | JOSEPH WHEELER | Address on file | | | | | | | |
| 7776958 | JOSEPH WILFRED WITKOW & | FLORENCE WITKOW JT TEN | 2177 E THOUSAND OAKS BLVD # 102 | | | THOUSAND OAKS | CA | 91362-2904 | |
| 5944997 | Joseph Wisnewski | Address on file | | | | | | | |
| 5902742 | Joseph Wisnewski | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948307 | Joseph Wisnewski | Address on file | | | | | | | |
| 5906066 | Joseph Woodcock | Address on file | | | | | | | |
| 5909456 | Joseph Woodcock | Address on file | | | | | | | |
| 7777277 | JOSEPH YUE | 209 DELPHI CT | | | | LOS ALTOS | CA | 94022-1253 | |
| 7701818 | JOSEPH ZIEGLER | Address on file | | | | | | | |
| 7190436 | Joseph, Allison Marie | Address on file | | | | | | | |
| 7173254 | Joseph, Daniel Robert | Address on file | | | | | | | |
| 4968157 | Joseph, Darren A | Address on file | | | | | | | |
| 4911733 | Joseph, Dustin E. | Address on file | | | | | | | |
| 6179109 | Joseph, Edmond | Address on file | | | | | | | |
| 4955937 | Joseph, Francoise C. | Address on file | | | | | | | |
| 4970712 | Joseph, Jabin K | Address on file | | | | | | | |
| 4956964 | Joseph, James Patrick | Address on file | | | | | | | |
| 4960716 | Joseph, Jason Brick | Address on file | | | | | | | |
| 7318736 | Joseph, Jean R | Address on file | | | | | | | |
| 4971484 | Joseph, Maria | Address on file | | | | | | | |
| 4953337 | Joseph, Matthew W. | Address on file | | | | | | | |
| 4955254 | Joseph, Sara Ann | Address on file | | | | | | | |
| 4968612 | Joseph, Searcy J | Address on file | | | | | | | |
| 4994993 | Joseph, Wilbert | Address on file | | | | | | | |
| 7170236 | Josephina Fregoso  DBA Chepa Healdsburg | Address on file | | | | | | | |
| 7763099 | JOSEPHINE A BILLECI | 49 HILLCREST AVE | | | | PITTSBURG | CA | 94565-6501 | |
| 7782350 | JOSEPHINE A MUHS ADM | EST RAYMOND J RAKUNAS | 21212 MONTCLARE LAKE DR | | | CREST HILL | IL | 60403-8720 | |
| 7765159 | JOSEPHINE A OTERO DECKER CUST | GABRIELLE O DECKER | UNIF GIFT MIN ACT CA | 1523 SE LEXINGTON ST | | PORTLAND | OR | 97202-6045 | |
| 7765161 | JOSEPHINE A OTERO DECKER CUST | GABRIELLE O DECKER | UNIF GIFT MIN ACT CA | 1523 SE LEXINGTON ST | | PORTLAND | OR | 97202-6045 | |
| 5924936 | Josephine Abeyta | Address on file | | | | | | | |
| 5924934 | Josephine Abeyta | Address on file | | | | | | | |
| 5924937 | Josephine Abeyta | Address on file | | | | | | | |
| 5924935 | Josephine Abeyta | Address on file | | | | | | | |
| 7764534 | JOSEPHINE ANN COFFEY | 248 DUBLIN ST | | | | SAN FRANCISCO | CA | 94112-2836 | |
| 7765160 | JOSEPHINE ANN O DECKER CUST | GABRIELLE O DECKER | UNIF GIFT MIN ACT CA | 1523 SE LEXINGTON ST | | PORTLAND | OR | 97202-6045 | |
| 7197101 | Josephine Ann Oropeza | Address on file | | | | | | | |
| 7197101 | Josephine Ann Oropeza | Address on file | | | | | | | |
| 5963241 | Josephine B Malone | Address on file | | | | | | | |
| 5963240 | Josephine B Malone | Address on file | | | | | | | |
| 5963237 | Josephine B Malone | Address on file | | | | | | | |
| 5963239 | Josephine B Malone | Address on file | | | | | | | |
| 5963238 | Josephine B Malone | Address on file | | | | | | | |
| 7776664 | JOSEPHINE B WENDT | STEVE WENDT | 1350 BEVERLY RD # 443 | | | MCLEAN | VA | 22101-3961 | |
| 7785074 | JOSEPHINE BAJADA | 227 ACACIA AVE | | | | TRACY | CA | 95376-3101 | |
| 7785039 | JOSEPHINE BAJADA | 227 ACACIA ST | | | | TRACY | CA | 95376-3101 | |
| 7762694 | JOSEPHINE BARONE | 12 TIBBITS AVE | | | | WHITE PLAINS | NY | 10606-2438 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768925 | JOSEPHINE CIRILLI & MARIA | ANTOINETTE CIRILLI BROEMS TR | UA FEB 28 2012 THE JOSEPHINE CIRILLI LIVING TRUST | 38 PHILIPS CT | | MOUNT SINAI | NY | 11766-3418 | |
| 7765021 | JOSEPHINE DANIELS | 1740 ELMWOOD AVE | | | | STOCKTON | CA | 95204-4964 | |
| 7773802 | JOSEPHINE EMERSON ROBY | 173 S MAIN ST | | | | SHERBORN | MA | 01770-1427 | |
| 5924946 | Josephine Fernandez | Address on file | | | | | | | |
| 5924947 | Josephine Fernandez | Address on file | | | | | | | |
| 5924944 | Josephine Fernandez | Address on file | | | | | | | |
| 5924945 | Josephine Fernandez | Address on file | | | | | | | |
| 5924943 | Josephine Fernandez | Address on file | | | | | | | |
| 5963248 | Josephine Finnie (Minor) | Address on file | | | | | | | |
| 5963247 | Josephine Finnie (Minor) | Address on file | | | | | | | |
| 5963251 | Josephine Finnie (Minor) | Address on file | | | | | | | |
| 5963250 | Josephine Finnie (Minor) | Address on file | | | | | | | |
| 5910683 | Josephine Flemming | Address on file | | | | | | | |
| 5904240 | Josephine Flemming | Address on file | | | | | | | |
| 5912367 | Josephine Flemming | Address on file | | | | | | | |
| 5907946 | Josephine Flemming | Address on file | | | | | | | |
| 5911726 | Josephine Flemming | Address on file | | | | | | | |
| 7771232 | JOSEPHINE G MCMILLAN | 461 N 12TH ST | | | | GROVER BEACH | CA | 93433-1739 | |
| 7768928 | JOSEPHINE G PETRISCO TR UA | DEC 21 95 THE JOSEPHINE G | PETRISCO 1995 TRUST | 1400 BOWE AVE APT 1802 | | SANTA CLARA | CA | 95051-3843 | |
| 7198862 | Josephine Gayle Mooneyham | Address on file | | | | | | | |
| 7784455 | JOSEPHINE GHILARDUCCI | 135 CEDAR ST | | | | RIO DELL | CA | 95562-1639 | |
| 7784542 | JOSEPHINE GHILARDUCCI TR UA | JUN 21 10 THE JOSEPHINE M | GHILARDUCCI REVOCABLE TRUST OF 2010 | 135 CEDAR ST | | RIO DELL | CA | 95562 | |
| 7764884 | JOSEPHINE GORDEN CROW | C/O BRENT H WOODWORTH | 22287 MULHOLLAND HWY PMB 385 | | | CALABASAS | CA | 91302-5157 | |
| 7189596 | Josephine H Leier | Address on file | | | | | | | |
| 7778312 | JOSEPHINE I ROBFOGEL TTEE | THE ROBFOGEL TRUST DTD 10/25/95 | 1336 SKILLMAN LN | | | PETALUMA | CA | 94952-1228 | |
| 7762382 | JOSEPHINE J ARGO TR UDT JUL 23 91 | 866 29TH AVE | | | | SAN FRANCISCO | CA | 94121-3518 | |
| 7768931 | JOSEPHINE J CONWAY TR UA MAR 08 | 07 THE JOSEPHINE J CONWAY TRUST | 2431 S CLIFF DR | | | GREEN VALLEY | AZ | 85614-1452 | |
| 7762085 | JOSEPHINE K ADAMSKI | 3842 VINYARD CT NE | | | | MARIETTA | GA | 30062-5224 | |
| 7165608 | JOSEPHINE KENNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7769562 | JOSEPHINE KRIEGER | 10611 S AVENUE H | | | | CHICAGO | IL | 60617-6728 | |
| 7784173 | JOSEPHINE L CAVESTRI & | RICHARD C CAVESTRI JT TEN | 2296 SUMMIT VIEW RD | | | POWELL | OH | 43065-9057 | |
| 7784350 | JOSEPHINE L CAVESTRI & | RICHARD C CAVESTRI JT TEN | 2935 DYNASTY DR | | | COLUMBUS | OH | 43235-7236 | |
| 7775477 | JOSEPHINE L SUNIGA & | MICHAEL A SUNIGA JR & | GILBERT M SUNIGA & STEVE G SUNIGA JT TEN | 3901 ROSE AVE | | OAKLEY | CA | 94561-2472 | |
| 7165512 | Josephine Levy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6009900 | Josephine Lucero | Address on file | | | | | | | |
| 5948790 | Josephine Lutz | Address on file | | | | | | | |
| 5904028 | Josephine Lutz | Address on file | | | | | | | |
| 5950485 | Josephine Lutz | Address on file | | | | | | | |
| 5951008 | Josephine Lutz | Address on file | | | | | | | |
| 5946009 | Josephine Lutz | Address on file | | | | | | | |
| 5949839 | Josephine Lutz | Address on file | | | | | | | |
| 7778266 | JOSEPHINE M DRAPER | C/O MICHAEL G DUNCAN | PERSONAL REPRESENTATIVE | 1012 GRAND AVE | | ASTORIA | OR | 97103-4710 | |
| 7783647 | JOSEPHINE M SMITH TR | UDT OCT 25 82 | 187 W KENILWORTH AVE | | | ROYAL OAK | MI | 48067-3262 | |
| 7783818 | JOSEPHINE M WOROSZ & THOMAS | J WOROSZ JR JT TEN | 184 FOREST CT | | | ZION CROSSROADS | VA | 22942-7023 | |
| 7783322 | JOSEPHINE MARKOVICH | 1661 PINE ST 1032 | | | | SAN FRANCISCO | CA | 94109-0424 | |
| 7776846 | JOSEPHINE MARY WILLIAMS | 961 JONATHAN CT | | | | CAMPBELL | CA | 95008-4461 | |
| 7770948 | JOSEPHINE MATSUDA & | SUMI MATSUDA JT TEN | 1750 SUTTER ST APT 304 | | | SAN FRANCISCO | CA | 94115-3254 | |
| 7194575 | Josephine Miller | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7194575 | Josephine Miller | Address on file | | | | | | | |
| 7771818 | JOSEPHINE MROZ | PO BOX 4388 | | | | ROME | NY | 13442-4388 | |
| 7780554 | JOSEPHINE MROZ TOD | APRIL JEANNOTTE | SUBJECT TO STA TOD RULES | PO BOX 4388 | | ROME | NY | 13442-4388 | |
| 7780553 | JOSEPHINE MROZ TOD | WENDY A TACKER | SUBJECT TO STA TOD RULES | PO BOX 4388 | | ROME | NY | 13442-4388 | |
| 5903713 | Josephine Mustain | Address on file | | | | | | | |
| 7772403 | JOSEPHINE ORTIZ | 1012 OHIO AVE | | | | MODESTO | CA | 95358-2012 | |
| 6013887 | JOSEPHINE PISA | Address on file | | | | | | | |
| 7773026 | JOSEPHINE POCINO | 110 W LA SIERRA DR | | | | ARCADIA | CA | 91007-4021 | |
| 7784401 | JOSEPHINE R DRAGE | 10507 W BERNICE DR | | | | PALOS PARK | IL | 60464-2210 | |
| 7771604 | JOSEPHINE R MOELLER | 5150 N BRAESWOOD BLVD | | | | HOUSTON | TX | 77096-2611 | |
| 7780206 | JOSEPHINE V SCOLA | 23 AUGUSTUS CT UNIT 2003 | | | | READING | MA | 01867-4075 | |
| 7774462 | JOSEPHINE V SCOLA & PAUL M SCOLA | JT TEN | 23 AUGUSTUS CT UNIT 2003 | | | READING | MA | 01867-4075 | |
| 7176034 | Josephine Vindhurst Living Trust | Address on file | | | | | | | |
| 7783749 | JOSEPHINE VISCONTI TR VISCONTI | 1994 FAMILY TRUST | UA JAN 25 94 | 350 JETER ST | | REDWOOD CITY | CA | 94062-2057 | |
| 7776605 | JOSEPHINE WEHMEYER | 1997 LAKE AVE | | | | ALTADENA | CA | 91001-3056 | |
| 6139838 | JOSEPHS CHARLES O TR & LINDA MERLE TR | Address on file | | | | | | | |
| 4939940 | Josephs, Sasha | 3128 Cabrillo St | | | | San Francisco | CA | 94121 | |
| 4974767 | Joses, Loree | 8861 Whiskey Slide Rd. | | | | Mountain Ranch | CA | 95246 | |
| 4999012 | Joses-Minehart, Leanne Kaye | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999011 | Joses-Minehart, Leanne Kaye | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174598 | JOSES-MINEHART, LEANNE KAYE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008607 | Joses-Minehart, Leanne Kaye | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938032 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938033 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938034 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963254 | Josette Hoag | Address on file | | | | | | | |
| 5963253 | Josette Hoag | Address on file | | | | | | | |
| 5963255 | Josette Hoag | Address on file | | | | | | | |
| 5963256 | Josette Hoag | Address on file | | | | | | | |
| 5963252 | Josette Hoag | Address on file | | | | | | | |
| 4969104 | Josey, Vincent Francisco | Address on file | | | | | | | |
| 7183635 | Josh  Henderson | Address on file | | | | | | | |
| 7153586 | Josh Anthony Tidey | Address on file | | | | | | | |
| 7153586 | Josh Anthony Tidey | Address on file | | | | | | | |
| 7188451 | Josh Gillander | Address on file | | | | | | | |
| 7189597 | Josh Mitchell | Address on file | | | | | | | |
| 6013892 | JOSH POWERS & LOBL CONST | 92 HAMILTON DRIVE | | | | NOVATO | CA | 94949 | |
| 7205938 | JOSH PRICE | Address on file | | | | | | | |
| 5909325 | Josh Smith | Address on file | | | | | | | |
| 5911291 | Josh Smith | Address on file | | | | | | | |
| 5905868 | Josh Smith | Address on file | | | | | | | |
| 7144388 | Josh Spencer-John Thomas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194687 | Josh Todd Brennan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194687 | Josh Todd Brennan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5963257 | Josh Van Eck | Address on file | | | | | | | |
| 5963260 | Josh Van Eck | Address on file | | | | | | | |
| 7778451 | JOSH W MAZZANTI | 4008 PALOMAR DR | | | | ANTIOCH | CA | 94531 | |
| 7340156 | Joshawa Petras | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154361 | Joshawa Petras | Address on file | | | | | | | |
| 4972354 | Joshi, Divesh | Address on file | | | | | | | |
| 4971850 | Joshi, Mrunalini | Address on file | | | | | | | |
| 4969760 | Joshi, Rajni | Address on file | | | | | | | |
| 7154222 | Joshua  Alexander Dodge | Address on file | | | | | | | |
| 7154222 | Joshua  Alexander Dodge | Address on file | | | | | | | |
| 7153879 | Joshua  Anthony Kelly | Address on file | | | | | | | |
| 7153879 | Joshua  Anthony Kelly | Address on file | | | | | | | |
| 7181108 | Joshua  Frieman (Sarah Frieman,Parent) | Address on file | | | | | | | |
| 7176388 | Joshua  Frieman (Sarah Frieman,Parent) | Address on file | | | | | | | |
| 7200054 | Joshua  Hackman | Address on file | | | | | | | |
| 7181428 | Joshua  Stefanini | Address on file | | | | | | | |
| 7176712 | Joshua  Stefanini | Address on file | | | | | | | |
| 7177105 | Joshua  Triliegi | Address on file | | | | | | | |
| 7193713 | JOSHUA A DURAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777779 | JOSHUA A FAULKNER | 125 DUNN AVE | | | | PINE MOUNTAIN | GA | 31822-9508 | |
| 7768557 | JOSHUA A JACOBSON | 3656 WILLOW ST REAR | | | | CHINCOTEAGUE | VA | 23336-2431 | |
| 7701865 | JOSHUA A JERUSALMI | Address on file | | | | | | | |
| 4923523 | JOSHUA AARON LAZAR / LAWGUY911.COM | THE LAW OFFICE OF JOSHUA LAZAR | 731 S LINCOLN ST #D | | | SANTA MARIA | CA | 93458 | |
| 7199073 | Joshua Andrew Barsotti | Address on file | | | | | | | |
| 7197951 | JOSHUA BIGHAM | Address on file | | | | | | | |
| 5924964 | Joshua Blumlein | Address on file | | | | | | | |
| 5924963 | Joshua Blumlein | Address on file | | | | | | | |
| 5924965 | Joshua Blumlein | Address on file | | | | | | | |
| 5924966 | Joshua Blumlein | Address on file | | | | | | | |
| 5924962 | Joshua Blumlein | Address on file | | | | | | | |
| 5963267 | Joshua Boone | Address on file | | | | | | | |
| 5963270 | Joshua Boone | Address on file | | | | | | | |
| 5963266 | Joshua Boone | Address on file | | | | | | | |
| 5963269 | Joshua Boone | Address on file | | | | | | | |
| 5963268 | Joshua Boone | Address on file | | | | | | | |
| 7162949 | JOSHUA BROCK-WALDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5924974 | Joshua Bryan Dickens | Address on file | | | | | | | |
| 5924975 | Joshua Bryan Dickens | Address on file | | | | | | | |
| 5924972 | Joshua Bryan Dickens | Address on file | | | | | | | |
| 5924976 | Joshua Bryan Dickens | Address on file | | | | | | | |
| 7188452 | Joshua Bryan Dickens | Address on file | | | | | | | |
| 7194862 | Joshua Bryce Kerney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462218 | Joshua Bryce Kerney | Address on file | | | | | | | |
| 7781361 | JOSHUA CAMPBELL | 621 E MEHRING WAY UNIT 409 | | | | CINCINNATI | OH | 45202-3577 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193590 | Joshua CARTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903074 | Joshua Carucci | Address on file | | | | | | | |
| 5948503 | Joshua Carucci | Address on file | | | | | | | |
| 5945274 | Joshua Carucci | Address on file | | | | | | | |
| 5924981 | Joshua Chastain | Address on file | | | | | | | |
| 5924980 | Joshua Chastain | Address on file | | | | | | | |
| 5924985 | Joshua Chastain | Address on file | | | | | | | |
| 5924977 | Joshua Chastain | Address on file | | | | | | | |
| 5924982 | Joshua Chastain | Address on file | | | | | | | |
| 5924984 | Joshua Chastain | Address on file | | | | | | | |
| 5924983 | Joshua Chastain | Address on file | | | | | | | |
| 5924978 | Joshua Chastain | Address on file | | | | | | | |
| 7152859 | Joshua Christian Jensen | Address on file | | | | | | | |
| 7152859 | Joshua Christian Jensen | Address on file | | | | | | | |
| 7193636 | Joshua Conrad, individually, and as successor in interest to the Estate of Richard Brown (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188453 | Joshua Corona (Jason Corona, Parent) | Address on file | | | | | | | |
| 7783892 | JOSHUA D BRIMM | PO BOX 185 | | | | CARRIER MILLS | IL | 62917-0185 | |
| 7327754 | Joshua Dancer | Address on file | | | | | | | |
| 7144391 | Joshua Darby Warren | Address on file | | | | | | | |
| 7184560 | Joshua David George Bledsaw (Stephanie Bledsaw, Parent) | Address on file | | | | | | | |
| 7768492 | JOSHUA DAVID KENJI ISHIMATSU | 1818 CORINTH AVE APT 2 | | | | LOS ANGELES | CA | 90025-4363 | |
| 7184195 | Joshua Dean Childers | Address on file | | | | | | | |
| 7188454 | Joshua Denver Burroughs | Address on file | | | | | | | |
| 5963287 | Joshua Dominguez | Address on file | | | | | | | |
| 5963288 | Joshua Dominguez | Address on file | | | | | | | |
| 5963285 | Joshua Dominguez | Address on file | | | | | | | |
| 5963286 | Joshua Dominguez | Address on file | | | | | | | |
| 7192696 | JOSHUA DUPORT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196224 | JOSHUA E BIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145656 | Joshua E Mishmash | Address on file | | | | | | | |
| 7325487 | Joshua E. Summit | 10850 West Road B | | | | Redwood Valley | Ca | 95470 | |
| 7188455 | Joshua Eugene Andrews | Address on file | | | | | | | |
| 7784697 | JOSHUA F PATTERSON A MINOR | 6111 SW BEAVER TOWN HILLSIDE HWY | APT #15 | | | PORTLAND | OR | 97221 | |
| 5924991 | Joshua Findley | Address on file | | | | | | | |
| 5924990 | Joshua Findley | Address on file | | | | | | | |
| 5924992 | Joshua Findley | Address on file | | | | | | | |
| 5924993 | Joshua Findley | Address on file | | | | | | | |
| 5949549 | Joshua Fischer | Address on file | | | | | | | |
| 5947597 | Joshua Fischer | Address on file | | | | | | | |
| 5905895 | Joshua Fischer | Address on file | | | | | | | |
| 7143661 | Joshua Fisher | Address on file | | | | | | | |
| 7142148 | Joshua Francis Duport | Address on file | | | | | | | |
| 5904388 | Joshua Frieman | Address on file | | | | | | | |
| 7193228 | JOSHUA GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198929 | Joshua Guy Nelson | Address on file | | | | | | | |
| 5963295 | Joshua Hamilton | Address on file | | | | | | | |
| 5963294 | Joshua Hamilton | Address on file | | | | | | | |
| 5963297 | Joshua Hamilton | Address on file | | | | | | | |
| 5963298 | Joshua Hamilton | Address on file | | | | | | | |
| 5963296 | Joshua Hamilton | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2572 of 5610

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188456 | Joshua Harner | Address on file | | | | | | | |
| 7198902 | Joshua Huggins | Address on file | | | | | | | |
| 5925000 | Joshua Iverson | Address on file | | | | | | | |
| 5924999 | Joshua Iverson | Address on file | | | | | | | |
| 5925002 | Joshua Iverson | Address on file | | | | | | | |
| 5925003 | Joshua Iverson | Address on file | | | | | | | |
| 5925001 | Joshua Iverson | Address on file | | | | | | | |
| 7188457 | Joshua James Cooper | Address on file | | | | | | | |
| 5963307 | Joshua John Rodrigues | Address on file | | | | | | | |
| 5963308 | Joshua John Rodrigues | Address on file | | | | | | | |
| 5963305 | Joshua John Rodrigues | Address on file | | | | | | | |
| 5963306 | Joshua John Rodrigues | Address on file | | | | | | | |
| 7142634 | Joshua John Rodrigues | Address on file | | | | | | | |
| 5925009 | Joshua Keefer | Address on file | | | | | | | |
| 5925008 | Joshua Keefer | Address on file | | | | | | | |
| 5925011 | Joshua Keefer | Address on file | | | | | | | |
| 5925012 | Joshua Keefer | Address on file | | | | | | | |
| 5925010 | Joshua Keefer | Address on file | | | | | | | |
| 7782093 | JOSHUA KIMBALL HENRY | 471 ACALANES DR APT 35 | | | | SUNNYVALE | CA | 94086-7151 | |
| 7198356 | JOSHUA KOKESCH | Address on file | | | | | | | |
| 7144648 | Joshua Lee Colvin | Address on file | | | | | | | |
| 7142021 | Joshua Lee Perkett | Address on file | | | | | | | |
| 7781187 | JOSHUA LLOYD KUNDE | 5426 E VERDE LN | | | | PHOENIX | AZ | 85018-8146 | |
| 7153424 | Joshua Lowell Merrill | Address on file | | | | | | | |
| 7153424 | Joshua Lowell Merrill | Address on file | | | | | | | |
| 7195895 | Joshua Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195895 | Joshua Lubetkin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152427 | Joshua Lynn Keen | Address on file | | | | | | | |
| 7140836 | Joshua M Simmons | Address on file | | | | | | | |
| 5963319 | Joshua M Wing | Address on file | | | | | | | |
| 5963318 | Joshua M Wing | Address on file | | | | | | | |
| 5963314 | Joshua M Wing | Address on file | | | | | | | |
| 5963316 | Joshua M Wing | Address on file | | | | | | | |
| 5963315 | Joshua M Wing | Address on file | | | | | | | |
| 5925022 | Joshua Massey | Address on file | | | | | | | |
| 5925021 | Joshua Massey | Address on file | | | | | | | |
| 5925018 | Joshua Massey | Address on file | | | | | | | |
| 5925020 | Joshua Massey | Address on file | | | | | | | |
| 5925019 | Joshua Massey | Address on file | | | | | | | |
| 7193307 | JOSHUA MICHAEL MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5963329 | Joshua Miller | Address on file | | | | | | | |
| 5963328 | Joshua Miller | Address on file | | | | | | | |
| 5963325 | Joshua Miller | Address on file | | | | | | | |
| 5963327 | Joshua Miller | Address on file | | | | | | | |
| 5963326 | Joshua Miller | Address on file | | | | | | | |
| 5925029 | Joshua Murphy | Address on file | | | | | | | |
| 5925028 | Joshua Murphy | Address on file | | | | | | | |
| 5925030 | Joshua Murphy | Address on file | | | | | | | |
| 5925031 | Joshua Murphy | Address on file | | | | | | | |
| 7188458 | Joshua Neel | Address on file | | | | | | | |
| 5963336 | Joshua Olszewski | Address on file | | | | | | | |
| 5963337 | Joshua Olszewski | Address on file | | | | | | | |
| 5963334 | Joshua Olszewski | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963335 | Joshua Olszewski | Address on file | | | | | | | |
| 7781629 | JOSHUA P HILSGEN | 437 SHERWOOD DR | | | | GRETNA | NE | 68028-4519 | |
| 7154154 | Joshua Paul Fleming | Address on file | | | | | | | |
| 7154154 | Joshua Paul Fleming | Address on file | | | | | | | |
| 7144135 | Joshua Paul Hunt | Address on file | | | | | | | |
| 7198948 | Joshua Perugini | Address on file | | | | | | | |
| 7764193 | JOSHUA PETER CHAN & | LINDA ANN YONG CHAN JT TEN | 2520 SHANNON DR | | | SOUTH SAN FRANCISCO | CA | 94080-5370 | |
| 5910470 | Joshua Phillips | Address on file | | | | | | | |
| 5903661 | Joshua Phillips | Address on file | | | | | | | |
| 5907466 | Joshua Phillips | Address on file | | | | | | | |
| 5963341 | Joshua Pitruzzello | Address on file | | | | | | | |
| 5963338 | Joshua Pitruzzello | Address on file | | | | | | | |
| 5963339 | Joshua Pitruzzello | Address on file | | | | | | | |
| 5963340 | Joshua Pitruzzello | Address on file | | | | | | | |
| 7188459 | Joshua Robertson (Joseph Robertson, Parent) | Address on file | | | | | | | |
| 7772261 | JOSHUA S OBAK MD | 1540 E SHAW AVE STE 103 | | | | FRESNO | CA | 93710-8008 | |
| 5905462 | Joshua Simmons | Address on file | | | | | | | |
| 5908929 | Joshua Simmons | Address on file | | | | | | | |
| 7142664 | Joshua Skaug | Address on file | | | | | | | |
| 5963343 | Joshua Springsteen | Address on file | | | | | | | |
| 5963342 | Joshua Springsteen | Address on file | | | | | | | |
| 5963346 | Joshua Springsteen | Address on file | | | | | | | |
| 5963347 | Joshua Springsteen | Address on file | | | | | | | |
| 5963344 | Joshua Springsteen | Address on file | | | | | | | |
| 7199759 | JOSHUA STAHL | Address on file | | | | | | | |
| 5908031 | Joshua Stefanini | Address on file | | | | | | | |
| 5904353 | Joshua Stefanini | Address on file | | | | | | | |
| 5963350 | Joshua Stillman, D.D.S. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963348 | Joshua Stillman, D.D.S. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963349 | Joshua Stillman, D.D.S. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963351 | Joshua Stillman, D.D.S. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7197820 | JOSHUA SUTTON | Address on file | | | | | | | |
| 7763892 | JOSHUA T CAMERON | 2 MARINA BLVD APT 15D13 | | | | PITTSBURG | CA | 94565-2067 | |
| 7771211 | JOSHUA T MC KNIGHT | LOT 23 SCHOOLHOUSE RD | | | | BURNT RANCH | CA | 95527 | |
| 7198727 | Joshua Thomas Langley | Address on file | | | | | | | |
| 7462744 | Joshua Thomas Langley | Address on file | | | | | | | |
| 5925049 | Joshua Trostle | Address on file | | | | | | | |
| 5925050 | Joshua Trostle | Address on file | | | | | | | |
| 5925051 | Joshua Trostle | Address on file | | | | | | | |
| 7701905 | JOSHUA TYLER | Address on file | | | | | | | |
| 7194455 | JOSHUA VANNUCCI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7140464 | Joshua Vincent Carucci | Address on file | | | | | | | |
| 7199288 | JOSHUA W DAMRON | Address on file | | | | | | | |
| 7196226 | JOSHUA WAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7165415 | JOSHUA WEIL AND CLAIRE MOLLARD, TRUSTEES OF THE JOSHUA WEIL AND CLAIRE MOLLARD TRUST DATED DECEMBER 3, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5963357 | Joshua Wells | Address on file | | | | | | | |
| 5963356 | Joshua Wells | Address on file | | | | | | | |
| 5963359 | Joshua Wells | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963360 | Joshua Wells | Address on file | | | | | | | |
| 5963358 | Joshua Wells | Address on file | | | | | | | |
| 7139599 | Joshua Wells-Trostle; Lindsay P. Hidalgo | Address on file | | | | | | | |
| 5903521 | Joshua Widick | Address on file | | | | | | | |
| 5910419 | Joshua Widick | Address on file | | | | | | | |
| 5907371 | Joshua Widick | Address on file | | | | | | | |
| 7183825 | Josiah  Low | Address on file | | | | | | | |
| 7177075 | Josiah  Low | Address on file | | | | | | | |
| 7175229 | Josiah G. Bolin | Address on file | | | | | | | |
| 7175229 | Josiah G. Bolin | Address on file | | | | | | | |
| 7197669 | JOSIAH JACK HOEING | Address on file | | | | | | | |
| 7767745 | JOSIAH O HATCH III TR UA | DEC 27 89 THE HATCH FAMILY TRUST | 1560 BROADWAY STE 1400 | | | DENVER | CO | 80202-5164 | |
| 7187558 | Josie  Ochengco | Address on file | | | | | | | |
| 7184385 | Josie Gozza | Address on file | | | | | | | |
| 5963363 | Josie M. Curl | Address on file | | | | | | | |
| 5963364 | Josie M. Curl | Address on file | | | | | | | |
| 5963361 | Josie M. Curl | Address on file | | | | | | | |
| 5963362 | Josie M. Curl | Address on file | | | | | | | |
| 7773357 | JOSIE RANDOLPH | 1516 BANCROFT CT | | | | SAN LEANDRO | CA | 94578-1746 | |
| 7199426 | JOSILEN MARIE HUNTER | Address on file | | | | | | | |
| 7197881 | JOSILYN LEDWITH | Address on file | | | | | | | |
| 7160350 | JOSLIN FAMILY TRUST DATED 2014 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4913522 | Joslin, Christina R | Address on file | | | | | | | |
| 4942517 | JOSLIN, ELI | 3799 BRODIEA LN | | | | MARIPOSA | CA | 95338 | |
| 7160348 | JOSLIN, SARA BETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160349 | JOSLIN, STEPHEN LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160354 | JOSLIN, TAMARA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160351 | JOSLIN, VICKIE LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6146115 | JOSLYN DAVID L TR & JOSLYN SARA TR | Address on file | | | | | | | |
| 6146903 | JOSLYN JULIA | Address on file | | | | | | | |
| 7763403 | JOSLYN Y BRADFORD & | IONA BUGGS JT TEN | 669 AMADOR ST | | | RICHMOND | CA | 94805-1956 | |
| 7459610 | Joslyn, David L. | Address on file | | | | | | | |
| 5005358 | Joslyn, Julia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181845 | Joslyn, Julia | Address on file | | | | | | | |
| 7461016 | Joslyn, Sara | Address on file | | | | | | | |
| 7328380 | Jospeh Forbes | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7328380 | Jospeh Forbes | Paige N. Boldt, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa, CA 95401 | | | |
| 7141421 | Josslyn Ann Motha | Address on file | | | | | | | |
| 5938035 | Jost, Neil | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008611 | Jost, Neil | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L. Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008612 | Jost, Neil | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938036 | Jost, Neil | Address on file | | | | | | | |
| 7195541 | Josue David Sanchez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195541 | Josue David Sanchez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198199 | JOTHI SUHAS | Address on file | | | | | | | |
| 4936538 | Joti LLC, DBA Cafe Lotus | 1912 SF Drake Blvd | | | | Fairfax | CA | 94930 | |
| 4973444 | Joubert, Natalie Tempa | Address on file | | | | | | | |
| 4934364 | Jougert Bar, Robert Tabz | 1115 Burlingame Avenue | | | | Burlingame | CA | 94010 | |
| 4933638 | Jouglet, Jennifer | 355 Redwood City | | | | Boulder Creek | CA | 95006 | |
| 6084369 | Joule Capital LLC | 2 Depot Plaza | | | | Bedford Hills | NY | 10507 | |
| 6084370 | Joule Capital LLC | 22 EDGEMONT RD #1 | | | | KATONAH | NY | 10536-1504 | |
| 7196227 | JOUNG J KIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144304 | Jourdon Edwards | Address on file | | | | | | | |
| 6134046 | JOURON DIANE A | Address on file | | | | | | | |
| 7776017 | JOVAN A TRUJILLO | PO BOX 214 | | | | MARIPOSA | CA | 95338-0214 | |
| 4951900 | Joves, Maria S | Address on file | | | | | | | |
| 6130928 | JOVICK WILLIAM P & ROCHELLE J TR | Address on file | | | | | | | |
| 7152445 | Jovita Maldonado | Address on file | | | | | | | |
| 5925064 | Jovito Hernandez | Address on file | | | | | | | |
| 4988617 | Jovovich, Robert | Address on file | | | | | | | |
| 4941722 | Jow, Douglas | 26661 Joshua Street | | | | Hayward | CA | 94544 | |
| 4941666 | Jow, John | 1023 Wiget Lane | | | | Walnut Creek | CA | 94598 | |
| 4934769 | Jow, Stephen | 36399 Perkins Street | | | | Fremont | CA | 94536 | |
| 4941753 | JOWZA, PARVIZ | 31 La Prenda | | | | Millbrae | CA | 94030 | |
| 7154115 | Joy  J Regalia | Address on file | | | | | | | |
| 7154115 | Joy  J Regalia | Address on file | | | | | | | |
| 7198922 | Joy A Lemm | Address on file | | | | | | | |
| 7701913 | JOY A PATISHALL | Address on file | | | | | | | |
| 7185006 | Joy Amy Mukai | Address on file | | | | | | | |
| 7786569 | JOY ANN CHELINI WEBER | 12598 ECHO DR | | | | NEVADA CITY | CA | 95959-3544 | |
| 7787017 | JOY ANN CHELINI WEBER | 12598 ECHO DRIVE | | | | NEVADA CITY | CA | 95959 | |
| 7175593 | Joy Ann Luther | Address on file | | | | | | | |
| 7175593 | Joy Ann Luther | Address on file | | | | | | | |
| 7153919 | Joy Archer | Address on file | | | | | | | |
| 7153919 | Joy Archer | Address on file | | | | | | | |
| 5963368 | Joy Beeson | Address on file | | | | | | | |
| 5963369 | Joy Beeson | Address on file | | | | | | | |
| 5963366 | Joy Beeson | Address on file | | | | | | | |
| 5963370 | Joy Beeson | Address on file | | | | | | | |
| 7779531 | JOY CLEAVER | 10721 SEGOVIA WAY | | | | RANCHO CORDOVA | CA | 95670-4005 | |
| 7188460 | Joy Colleen Blackburn | Address on file | | | | | | | |
| 7766642 | JOY CONLON GALES | 300 WASHINGTON ST | | | | GLENVIEW | IL | 60025-5030 | |
| 7188461 | Joy D Beeson | Address on file | | | | | | | |
| 7163015 | JOY DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7762865 | JOY ELLEN BEHNKE | 4856 PENINSULA POINTE DR | | | | HERMITAGE | TN | 37076-3662 | |
| 7142422 | Joy Gomon | Address on file | | | | | | | |
| 7154015 | Joy Hargis | Address on file | | | | | | | |
| 7154015 | Joy Hargis | Address on file | | | | | | | |
| 7786041 | JOY JOAN GARLAND | 354 HOPKINS DR | | | | FAIRFIELD | CA | 94533-5212 | |
| 7785831 | JOY JOAN GARLAND | 442 GIBSON CANYON RD | | | | VACAVILLE | CA | 95688-2758 | |
| 7200030 | Joy Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Address on file | | | | | | | |
| 7174959 | Joy Klackle | Address on file | | | | | | | |
| 7174959 | Joy Klackle | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199348 | JOY L HOULIHAN | Address on file | | | | | | | |
| 7777068 | JOY L WOO | 900 BUSH ST APT 603 | | | | SAN FRANCISCO | CA | 94109-6387 | |
| 7477034 | Joy L. Calhoun Willoughby Irrevocable Trust Dated February 2016 | Address on file | | | | | | | |
| 5925071 | Joy L. Klackle | Address on file | | | | | | | |
| 5925070 | Joy L. Klackle | Address on file | | | | | | | |
| 5925072 | Joy L. Klackle | Address on file | | | | | | | |
| 5925073 | Joy L. Klackle | Address on file | | | | | | | |
| 5963377 | Joy L. Madrid | Address on file | | | | | | | |
| 5963376 | Joy L. Madrid | Address on file | | | | | | | |
| 5963378 | Joy L. Madrid | Address on file | | | | | | | |
| 5963379 | Joy L. Madrid | Address on file | | | | | | | |
| 7195232 | Joy LaDelle Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195232 | Joy LaDelle Williams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5925080 | Joy Lee Farnsworth | Address on file | | | | | | | |
| 5925081 | Joy Lee Farnsworth | Address on file | | | | | | | |
| 5925078 | Joy Lee Farnsworth | Address on file | | | | | | | |
| 7152588 | Joy Lee Farnsworth | Address on file | | | | | | | |
| 5925079 | Joy Lee Farnsworth | Address on file | | | | | | | |
| 7152588 | Joy Lee Farnsworth | Address on file | | | | | | | |
| 7764186 | JOY LYNN CHAMPION CUST | CHRISTINE CHAMPION | CA UNIF TRANSFERS MIN ACT | 1001 COUNTRY CLUB DR | | MODESTO | CA | 95356-8856 | |
| 7762606 | JOY M BALLANTYNE | 1694 BRUSH HILL RD | | | | TALLAHASSEE | FL | 32308-4978 | |
| 7776175 | JOY M VANDELL | 14051 INDIO DR | | | | SLOUGHHOUSE | CA | 95683-9757 | |
| 7166043 | Joy Miller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7590843 | Joy S. Barnhart 2002 Trust | Address on file | | | | | | | |
| 7198532 | Joy Stuber | Address on file | | | | | | | |
| 7195712 | Joy Summers Barnhart | Address on file | | | | | | | |
| 7195712 | Joy Summers Barnhart | Address on file | | | | | | | |
| 4996808 | Joy, Dana | Address on file | | | | | | | |
| 4980637 | Joy, James | Address on file | | | | | | | |
| 4951634 | Joy, Jeffery Mark | Address on file | | | | | | | |
| 4952613 | Joy, Jeremy Allen | Address on file | | | | | | | |
| 4971997 | Joya, Edwin Bernardo | Address on file | | | | | | | |
| 7181230 | Joyannah Elizabeth Lonnes | Address on file | | | | | | | |
| 7176512 | Joyannah Elizabeth Lonnes | Address on file | | | | | | | |
| 5946454 | Joyannah Lonnes | Address on file | | | | | | | |
| 5904507 | Joyannah Lonnes | Address on file | | | | | | | |
| 7780630 | JOYBELLE C JUGUAN EX | EST JOSEPH H EPSTEIN | 2333 W LUNT AVE APT 303 | | | CHICAGO | IL | 60645-4730 | |
| 7170464 | Joyce & Rodger Swan 1998 Revocable Trust | Address on file | | | | | | | |
| 7462623 | Joyce & Rodger Swan 1998 Revocable Trust | Address on file | | | | | | | |
| 7763057 | JOYCE A BAER EX UW | FLORENCE MARY BEVRY | 128 WINDING WAY | | | SAN CARLOS | CA | 94070-2815 | |
| 7764065 | JOYCE A CASALE CUST | MICHELLE E CASALE | UNIF GIFT MIN ACT NJ | 1301 EQUINOX LNDG | | CHESAPEAKE | VA | 23322-4604 | |
| 5925086 | Joyce A Clemens | Address on file | | | | | | | |
| 5925085 | Joyce A Clemens | Address on file | | | | | | | |
| 5925082 | Joyce A Clemens | Address on file | | | | | | | |
| 5925084 | Joyce A Clemens | Address on file | | | | | | | |
| 5925083 | Joyce A Clemens | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771236 | JOYCE A MCMULLIN | 1650 NOTTINGHAM DR | | | | BULLHEAD CITY | AZ | 86442-8097 | |
| 7779761 | JOYCE A RICHARDSON & SHERRY L | MORROW CO-TTEES E & L MORROW | FAMILY TRUST U/A DTD 08/08/1991 | 1507 MEMORIAL DR | | BROKEN BOW | NE | 68822-1451 | |
| 7786106 | JOYCE A ROSS & KENNETH N KELLER | TR UA OCT 26 87 THE KELLER FAMILY | TRUST | 6058 E EVENING GLOW DR | | SCOTTSDALE | AZ | 85266 | |
| 7785840 | JOYCE A ROSS & KENNETH N KELLER | TR UA OCT 26 87 THE KELLER FAMILY | TRUST | 6058 E EVENING GLOW DR | | SCOTTSDALE | AZ | 85266-7390 | |
| 7781125 | JOYCE A SEYLER TR | UA 06 16 94 | IRMA I HEINEMANN REVOCABLE FAMILY TRUST | 339 ARGON AVE | | EUGENE | OR | 97404-1081 | |
| 7776010 | JOYCE A TROWBRIDGE | 968 TESORO LN | | | | SANTA ROSA | CA | 95409-3458 | |
| 7777075 | JOYCE A WOOD | 6229 BROCKHAMPTON ST | | | | CORPUS CHRISTI | TX | 78414-3605 | |
| 5902949 | Joyce Ann Bowlen | Address on file | | | | | | | |
| 5945180 | Joyce Ann Bowlen | Address on file | | | | | | | |
| 7779566 | JOYCE ANN GERBI | PO BOX 176 | | | | PARACHUTE | CO | 81635-0176 | |
| 7769311 | JOYCE ANN KINION TR | KINION FAMILY TRUST UA DEC 21 89 | 2404 HARRIS RD | | | MARIPOSA | CA | 95338-8722 | |
| 7144147 | Joyce Ann Lefforge | Address on file | | | | | | | |
| 7765703 | JOYCE ANNE DUPONT | 1819 65TH AVE SE | | | | TUMWATER | WA | 98501-6133 | |
| 7701959 | JOYCE ANNE DUPONT TOD | Address on file | | | | | | | |
| 7142784 | Joyce Annette Gulliver | Address on file | | | | | | | |
| 7784271 | JOYCE ARMFIELD | C/O JOYCE ARMFIELD COWELL | 9896 TAVERNOR RD | | | WILTON | CA | 95693-9626 | |
| 7184469 | Joyce Barker | Address on file | | | | | | | |
| 7762851 | JOYCE BECKMAN | 631 COLUMBUS ST | | | | HALF MOON BAY | CA | 94019-4608 | |
| 5906559 | Joyce Bianchi | Address on file | | | | | | | |
| 5911422 | Joyce Bianchi | Address on file | | | | | | | |
| 5909891 | Joyce Bianchi | Address on file | | | | | | | |
| 5902562 | Joyce Bianchi | Address on file | | | | | | | |
| 7771042 | JOYCE C MC CANN | 725 BLACKHAWK DR | | | | COLORADO SPRINGS | CO | 80919-1122 | |
| 5963390 | Joyce C. Meadows | Address on file | | | | | | | |
| 5925090 | Joyce Carver | Address on file | | | | | | | |
| 5925088 | Joyce Carver | Address on file | | | | | | | |
| 5925091 | Joyce Carver | Address on file | | | | | | | |
| 5925089 | Joyce Carver | Address on file | | | | | | | |
| 7701983 | JOYCE CUNNINGHAM | Address on file | | | | | | | |
| 7780059 | JOYCE D MCDOUGALD TTEE | UA 01 21 93 | MCDOUGALD FAMILY TRUST | 275 NEIGHBORHOOD WAY UNIT 202 | | SPANISH SPRINGS | NV | 89441-9307 | |
| 7701985 | JOYCE DOUGHERTY CUST | Address on file | | | | | | | |
| 7701986 | JOYCE E AGNEW | Address on file | | | | | | | |
| 7763608 | JOYCE E BROWN | 15840 SW WINDHAM TER | | | | TIGARD | OR | 97224-1984 | |
| 7786551 | JOYCE E PEARSON TR UA JUN 15 89 | THE PEARSON 1989 TRUST | 278 TOYON RD | | | UKIAH | CA | 95482-6843 | |
| 7772969 | JOYCE E PILLSBURY | C/O EDWARD GLEN PILLSBURY | 32143 DEAN ST | | | LEWES | DE | 19958-5794 | |
| 7779914 | JOYCE E ROBBINS & | SANDRA LYNNE DEVITA CO TTEES | ROBBINS FAMILY TRUST U/A DTD 10/29/98 | 4027 E NANCY LN | | PHOENIX | AZ | 85042-5144 | |
| 7774531 | JOYCE E SEIPEL | 14 UNDERWOOD RD | | | | MONTVILLE | NJ | 07045-9324 | |
| 7775241 | JOYCE E STEIN & | ABBOTT STEIN TR STEIN FAMILY | TRUST UA FEB 22 85 | 612 SE 16TH AVE | | PORTLAND | OR | 97214-2094 | |
| 7764064 | JOYCE EBERLEIN CASALE | 6 YOLANDA DR | | | | EDISON | NJ | 08817-2327 | |
| 7198845 | Joyce Edna Wise | Address on file | | | | | | | |
| 7152910 | Joyce Elaine Anderson | Address on file | | | | | | | |
| 7152910 | Joyce Elaine Anderson | Address on file | | | | | | | |
| 7763644 | JOYCE ELAINE BRUCE | 8202 FARMWOOD WAY | | | | LOUISVILLE | KY | 40291-2507 | |
| 7767467 | JOYCE ELAINE HALAT TOD | RONALD SIMON FRANKLIN JR | SUBJECT TO STA TOD RULES | 705 RIDGEWOOD CIR | | OCEAN SPRINGS | MS | 39564-4233 | |
| 7767468 | JOYCE ELAINE HALAT TOD | TASHA MONIQUE ROMBOLI | SUBJECT TO STA TOD RULES | 705 RIDGEWOOD CIR | | OCEAN SPRINGS | MS | 39564-4233 | |
| 7779921 | JOYCE ELAINE SCHAFER PERSONAL REP | ESTATE OF MARY WIMMER | 8578 ENGLE DR | | | DELMAR | MD | 21875-2255 | |
| 7196644 | Joyce Elaine Trevino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196644 | Joyce Elaine Trevino | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770860 | JOYCE FAWNS CUST | KELLY MARTIN | CA UNIF TRANSFERS MIN ACT | 8101 DIERKS RD | | SACRAMENTO | CA | 95830-9325 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195454 | Joyce Frances McPherson | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195454 | Joyce Frances McPherson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195454 | Joyce Frances McPherson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5963398 | Joyce G. Buell | Address on file | | | | | | | |
| 5963399 | Joyce G. Buell | Address on file | | | | | | | |
| 5963396 | Joyce G. Buell | Address on file | | | | | | | |
| 5963397 | Joyce G. Buell | Address on file | | | | | | | |
| 5963395 | Joyce G. Buell | Address on file | | | | | | | |
| 5925099 | Joyce Hefty | Address on file | | | | | | | |
| 5925097 | Joyce Hefty | Address on file | | | | | | | |
| 5925100 | Joyce Hefty | Address on file | | | | | | | |
| 5925098 | Joyce Hefty | Address on file | | | | | | | |
| 7767882 | JOYCE HEMPHILL & | GARY BRAGA JT TEN | 3945 ARROWWOOD CT | | | PLEASANTON | CA | 94588-4836 | |
| 7768184 | JOYCE HOLTZ | 1205 DEER RUN | | | | GALLATIN | TN | 37066-9419 | |
| 7762198 | JOYCE I ALLEN & | JEROLD B ALLEN III JT TEN | 1437 AUDREY DR | | | TRACY | CA | 95376-3334 | |
| 7782670 | JOYCE I ALLEN & | JEROLD B ALLEN JR JT TEN | 1437 AUDREY DR | | | TRACY | CA | 95376-3334 | |
| 7775253 | JOYCE I STEINGASS & | WALTER G STEINGASS JT TEN | 975 HUTCHINSON RD | | | WALNUT CREEK | CA | 94598-4559 | |
| 7779046 | JOYCE J LOWE TTEE OF | THE NEWMAN LOWE LIVING TRUST | U/A DTD 9/9/2002 | 935 SIERRA MADRE DR | | SALINAS | CA | 93901-1522 | |
| 7781297 | JOYCE JEAN BROGAN | 301 GIBSON DR APT 211 | | | | ROSEVILLE | CA | 95678-5401 | |
| 7771549 | JOYCE JOHNSON MINICK | 111 CAMINO AMIGO CT | | | | DANVILLE | CA | 94526-2401 | |
| 4954189 | Joyce Jr., Jeffrey Paul | Address on file | | | | | | | |
| 7768941 | JOYCE K BELL TR UA MAY 13 99 | THE JOYCE K BELL REVOCABLE | TRUST | 2620 NW 24TH TER | | GAINESVILLE | FL | 32605-2821 | |
| 7769105 | JOYCE K KADOKAWA KAZAMA | 859 COBBLE COVE LN | | | | SACRAMENTO | CA | 95831-4341 | |
| 7770319 | JOYCE K LONGNECKER | 3801 GRAND AVE UNIT 206 | | | | DES MOINES | IA | 50312-2844 | |
| 7769321 | JOYCE KIRBY | 208 DONALD ST | | | | LANOKA HARBOR | NJ | 08734-1605 | |
| 7784361 | JOYCE L COMPAGNO | 1800 ATRIUM PARKWAY NO 443 | | | | NAPA | CA | 94559-4809 | |
| 7767319 | JOYCE L GROHS | 219 N FRANKLIN ST | | | | SIBLEY | IL | 61773-9577 | |
| 7769322 | JOYCE L KIRBY | 947 SUNNYOAK WAY | | | | STOCKTON | CA | 95209-2041 | |
| 7769832 | JOYCE L LAUB | 500 EVERGREEN DR | | | | LODI | CA | 95242-4617 | |
| 7768942 | JOYCE L LAVALLEY TR UA JUN 26 06 | THE JOYCE L LAVALLEY REVOCABLE | TRUST | 231 W HORIZON RIDGE PKWY APT 318 | | HENDERSON | NV | 89012-5411 | |
| 7762020 | JOYCE L OURS | 32973 DANATEAK | | | | DANA POINT | CA | 92629-1194 | |
| 7195740 | Joyce L. Bancroft Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195740 | Joyce L. Bancroft Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769849 | JOYCE LA VISCOUNT | 24 AMY CIR | | | | NEWTOWN | PA | 18940-1257 | |
| 7193284 | JOYCE LAWRENCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153096 | Joyce Lazenby | Address on file | | | | | | | |
| 7153096 | Joyce Lazenby | Address on file | | | | | | | |
| 7774635 | JOYCE LEE SHAW | 2415 VAN NESS AVE APT 404 | | | | SAN FRANCISCO | CA | 94109-1881 | |
| 7462814 | Joyce Lynn Shepard | Address on file | | | | | | | |
| 7780244 | JOYCE M BROCCHINI | 16401 SAN PABLO AVE SPC 443 | | | | SAN PABLO | CA | 94806-1330 | |
| 7766124 | JOYCE M FEELEY & | GEORGE R FEELEY JT TEN | 26 HEMLOCK DR | | | CANTON | MA | 02021-1134 | |
| 7777669 | JOYCE M HOPKINS | 1440 LARKSPUR DR | | | | FORT MYERS | FL | 33901-9619 | |
| 7784733 | JOYCE M REYNOLDS CUST | RACHELLE M REYNOLDS | CA UNIF TRANSFERS MIN ACT | 17355 COUNTY ROAD 96 | | WOODLAND | CA | 95695 | |
| 7784127 | JOYCE M REYNOLDS CUST | RACHELLE M REYNOLDS | CA UNIF TRANSFERS MIN ACT | 17355 COUNTY ROAD 96 | | WOODLAND | CA | 95695-9206 | |
| 7773787 | JOYCE M ROBINSON | PO BOX 403 | | | | STOCKTON | CA | 95201-0403 | |
| 7770715 | JOYCE MAR | 2554 WOODBURY DR | | | | TORRANCE | CA | 90503-9364 | |
| 7153119 | Joyce Marie Welch | Address on file | | | | | | | |
| 7153119 | Joyce Marie Welch | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768943 | JOYCE MARILYN ALMER TR UA DEC 26 | 08 THE JOYCE MARILYN ALMER | REVOCABLE LIVING TRUST | PO BOX 202 | | GRIZZLY FLATS | CA | 95636-0202 | |
| 7784343 | JOYCE MARQUESS CAREY | 4329 SOMERSET LN | | | | MADISON | WI | 53711 | |
| 7784172 | JOYCE MARQUESS CAREY | 4329 SOMERSET LN | | | | MADISON | WI | 53711-2815 | |
| 7195841 | Joyce McCallister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195841 | Joyce McCallister | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5952300 | Joyce McClean | Address on file | | | | | | | |
| 5952296 | Joyce McClean | Address on file | | | | | | | |
| 5952297 | Joyce McClean | Address on file | | | | | | | |
| 5925103 | Joyce Meyer | Address on file | | | | | | | |
| 5925101 | Joyce Meyer | Address on file | | | | | | | |
| 5925105 | Joyce Meyer | Address on file | | | | | | | |
| 5925102 | Joyce Meyer | Address on file | | | | | | | |
| 7702045 | JOYCE MILINA | Address on file | | | | | | | |
| 6012794 | JOYCE MONDAY | Address on file | | | | | | | |
| 6084377 | JOYCE MONDAY, 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | | | | OROVILLE | CA | 95966 | |
| 5946576 | Joyce Monroe | Address on file | | | | | | | |
| 5904627 | Joyce Monroe | Address on file | | | | | | | |
| 7181299 | Joyce Monroe | Address on file | | | | | | | |
| 7176581 | Joyce Monroe | Address on file | | | | | | | |
| 7785535 | JOYCE N HUDDLESTON | 8690 LITTLE WILLOW RD | | | | PAYETTE | ID | 83661-5109 | |
| 7786083 | JOYCE N HUDDLESTON | 9969 STONY BROOK WAY | | | | MIDDLETON | ID | 83644-5825 | |
| 7193331 | JOYCE NYSTROM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7764038 | JOYCE P CARROLL | 1838 FAIRWAY LN | | | | SHERIDAN | WY | 82801-3202 | |
| 7779387 | JOYCE POUARD MCCONNELL | 345 HOLLY AVE | | | | BREWSTER | MA | 02631-2126 | |
| 7175040 | Joyce Powell | Address on file | | | | | | | |
| 7175040 | Joyce Powell | Address on file | | | | | | | |
| 7782389 | JOYCE R NEWCOMB | 1931 FARM RD | | | | LAKE FOREST | IL | 60045-3513 | |
| 5903972 | Joyce Ramsey | Address on file | | | | | | | |
| 7773960 | JOYCE ROTHFUSS | 2697 HANCE RD | | | | MACEDON | NY | 14502-9376 | |
| 7762491 | JOYCE S AVICO TR UA JUN 12 00 THE | AVICO FAMILY SURVIVORS TRUST | 5107 MCKINNEY WAY | | | CARMICHAEL | CA | 95608-0714 | |
| 7778494 | JOYCE S AVICO TTEE | THE JOYCE S AVICO LIV TR | UA DTD 05 27 2008 | 2198 HANNAH WAY | | ROCKLIN | CA | 95765-4780 | |
| 7784299 | JOYCE S BERLIN AS CUST FOR | ERICK WERNER BERLIN A MINOR | U THE CALIF GIFTS OF SEC TO MINORS ACT | PO BOX 927 | | DALLAS | OR | 97338-0927 | |
| 7340067 | Joyce Stewart Milks | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7783980 | JOYCE STRAIN ADM | EST BONNIE RUTH BABCOCK | 3755 ALHAMBRA AVE STE 6 | | | MARTINEZ | CA | 94553-3833 | |
| 7781037 | JOYCE T TJHIO | 3407 WINCHESTER LN | | | | GLENVIEW | IL | 60026-5751 | |
| 7184575 | Joyce Tacher Chu | Address on file | | | | | | | |
| 7786620 | JOYCE THOMPSON | 150 S MICHILLINDA AVE | | | | SIERRA MADRE | CA | 91024-2227 | |
| 7787000 | JOYCE THOMPSON | 150 SOUTH MICHILLINDA AVE | | | | SIERRA MADRE | CA | 91024 | |
| 7765303 | JOYCE V DE SOTO | 1812 ASHTON AVE | | | | BURLINGAME | CA | 94010-5713 | |
| 7777929 | JOYCE V LINDAHL TTEE OF | THE JOHN E LINDAHL & JOYCE V | LINDAHL REVOC TR U/A DTD 03/23/94 | 3404 NEVADA ST | | EUREKA | CA | 95503-4930 | |
| 7781823 | JOYCE W CHINN TR | UA 03 07 90 | CLARENCE & FUMIKO WAKANO TRUST | 6705 WHITMAN AVE | | VAN NUYS | CA | 91406-6047 | |
| 7766984 | JOYCE W MALCOLM TR | UA OCT 7 91 THE GLENN A | MALCOLM & JOYCE W MALCOLM EXEMPTION TRUST | 63896 E GREENBELT LN | | TUCSON | AZ | 85739-1247 | |
| 7778594 | JOYCE W PRICE | 4351 PROVIDENCE POINT PL SE | | | | ISSAQUAH | WA | 98029-6270 | |
| 4956384 | Joyce, Barbara Ann | Address on file | | | | | | | |
| 4976863 | Joyce, Christina | Address on file | | | | | | | |
| 4918705 | JOYCE, COLETTE J | ORG EFF CONSULTANT | 1384 IRONBARK ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 6084373 | JOYCE, COLETTE J | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979636 | Joyce, Jack | Address on file | | | | | | | |
| 4958511 | Joyce, James Joseph | Address on file | | | | | | | |
| 7181846 | Joyce, Krystal | Address on file | | | | | | | |
| 7181847 | Joyce, Marcella | Address on file | | | | | | | |
| 4990465 | Joyce, Patrick | Address on file | | | | | | | |
| 6087697 | Joyce, Thomas & Rose Marie | Address on file | | | | | | | |
| 6121242 | Joyce, Thomas C | Address on file | | | | | | | |
| 6084372 | Joyce, Thomas C | Address on file | | | | | | | |
| 7141483 | Joycelyn Frank Weyker | Address on file | | | | | | | |
| 4955355 | Joy-Hardiman, Kay | Address on file | | | | | | | |
| 7184105 | JoyLyn's Candies | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6134817 | JOYNER CHARLES A AND ROSE MARY | Address on file | | | | | | | |
| 4988878 | Joyner, James | Address on file | | | | | | | |
| 4953018 | Joyner, Jesse | Address on file | | | | | | | |
| 4989595 | Joyner, Joel | Address on file | | | | | | | |
| 4995091 | Joyner, Joyce | Address on file | | | | | | | |
| 4972848 | Joyner, Katherine Rose | Address on file | | | | | | | |
| 4991728 | Joyner, Linda | Address on file | | | | | | | |
| 7189149 | Joyner, Tabitha | Address on file | | | | | | | |
| 7189454 | Joyslyn Swan | Address on file | | | | | | | |
| 4991539 | Jozaitis, Kathleen | Address on file | | | | | | | |
| 4923529 | JP FARMS | 5151 N PALM AVE STE 900 | | | | FRESNO | CA | 93704 | |
| 7170051 | JP LUNA, INCORPORATED | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7170052 | JP LUNA, INCORPORATED DBA COZY DINNER OF PARADISE | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 6084378 | JP Morgan | 270 Park Ave | | | | New York | NY | 10017 | |
| 6009504 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | | CHICAGO | IL | 60603 | |
| 4923532 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN | 4 NEW YORK PLAZA | | | NEW YORK | NY | 10004 | |
| 4923531 | JP MORGAN CHASE BANK NA | SINGLE USE ACCOUNTS | ATTN: CHARLES WORTMAN | 300 S RIVERSIDE PLAZA STE ILI- | | CHICAGO | IL | 60670 | |
| 6084379 | JP MORGAN CHASE BANK, N.A. | 330-5th Avenue SW | Suite 2300 | | | Calgary | AB | T2P 0L3 | Canada |
| 4933204 | JP MORGAN CHASE BANK NA | Attn: Charles Wortman | 330-5th Avenue SW Suite 2300 | | | Calgary | AB | T2P 0L4 | CANADA |
| 6084389 | JP Morgan Chase Bank, N.A. | 301 Plainfield Rd. Suite 310 | | | | Syracuse | NY | 13212 | |
| 6084390 | JP Morgan Securities LLC | 330-5th Avenue SW | Suite 2300 | | | Calgary | AB | T2P 0L3 | Canada |
| 4933193 | JP Morgan Securities LLC | 330-5th Avenue SW Suite 2300 | | | | Calgary | AB | T2P 0L4 | CANADA |
| 4923533 | JP MORGAN SECURITIES LLC | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 4923534 | JP MORGAN VENTURES ENERGY CORP | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 6084391 | JP Morgan Ventures Energy Corporation | 383 Madison Avenue | 10th floor | | | New York | NY | 10017 | |
| 5807791 | JPM_FCM | Attn: Charissa Stadnyk | 330-5th Avenue SW | Suite 2300 | | Calgary | AB | T2P 0L4 | Canada |
| 5803598 | JPM_FCM | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 4923535 | JPMORGAN CHASE | Headquarters | 270 Park Ave | | | New York | NY | 10017 | |
| 6133633 | JPMORGAN CHASE BANK NA | Address on file | | | | | | | |
| 6130550 | JPMORGAN CHASE BANK NATIONAL ASSOCIATION | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780478 | JPMS LLC TR | FBO RICHARD BOYEN IRA | 12 16 16 | 1059 CLARK WAY | | GILROY | CA | 95020-5412 | |
| 4923537 | JPR SYSTEMS INC | 305 NORTH BERRY ST | | | | BREA | CA | 92821 | |
| 6142962 | JPY LLC | Address on file | | | | | | | |
| 4935911 | JR Simplot-Burton, Brandon | 12688 S Colorado | | | | Helm | CA | 93627 | |
| 4921207 | JR, FRANK MELLO | DBA MELLO FARMS | PO Box 370 | | | AVILA BEACH | CA | 93424 | |
| 4923538 | JRJ MANAGEMENT AND DEVELOPMENT INC | 936 BRANSTEN RD | | | | SAN CARLOS | CA | 94070 | |
| 6014078 | JRP HISTORICAL CONSULTING LLC | 2850 SPAFFORD ST | | | | DAVIS | CA | 95618 | |
| 6145271 | JRR ASSOCIATES LLC | Address on file | | | | | | | |
| 5859781 | JS Cole Company | PO Box 5368 | | | | Novato | CA | 94948 | |
| 4935969 | JS Cole-Ragghianti, Steve | PO Box 5368 | | | | Novato | CA | 94948 | |
| 4940070 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Address on file | | | | | | | |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Address on file | | | | | | | |
| 6116941 | JSA FARMS | 35244 Oil City Road south of Palmer | | | | Coalinga | CA | 93210 | |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Address on file | | | | | | | |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Address on file | | | | | | | |
| 4923540 | JSR FAMILY FARMS LLC | 10617 FIMPLE RD | | | | CHICO | CA | 95928 | |
| 4923541 | J-SYSTEMS INC | 1S678 SCHOOL AVE | | | | LOMBARD | IL | 60148 | |
| 7180928 | JT  Acree | Address on file | | | | | | | |
| 7176208 | JT  Acree | Address on file | | | | | | | |
| 5946354 | JT Acree | Address on file | | | | | | | |
| 5904409 | JT Acree | Address on file | | | | | | | |
| 5871604 | JT Ross | Address on file | | | | | | | |
| 7768945 | JTX INC | PO BOX 6459 | | | | SAN RAFAEL | CA | 94903-0459 | |
| 7183943 | Juan  Ruiz | Address on file | | | | | | | |
| 7177195 | Juan  Ruiz | Address on file | | | | | | | |
| 7184553 | Juan Aguilar | Address on file | | | | | | | |
| 7197657 | JUAN ALTAMIRANO SERMENO, JR. | Address on file | | | | | | | |
| 7184133 | Juan Amos | Address on file | | | | | | | |
| 5906115 | Juan Becerra | Address on file | | | | | | | |
| 5909504 | Juan Becerra | Address on file | | | | | | | |
| 7168330 | Juan Calderon Rodriguez | Address on file | | | | | | | |
| 7195939 | Juan Camacho Castro | Address on file | | | | | | | |
| 7195939 | Juan Camacho Castro | Address on file | | | | | | | |
| 7141564 | Juan Campos | Address on file | | | | | | | |
| 7145750 | Juan Carlos Pulido | Address on file | | | | | | | |
| 7142227 | Juan Carlos Trujillo Gonzalez | Address on file | | | | | | | |
| 7184824 | Juan Daniel Ortega | Address on file | | | | | | | |
| 6084394 | JUAN DE LA TORRE - 634 WILLIAMS RD | 3479 NW YEON AVE | | | | PORTLAND | OR | 97210 | |
| 6084395 | JUAN DELATORRE - 911 MCLAUGHLIN AVE | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 7765384 | JUAN DILLON & | BETTY A DILLON JT TEN | 1726 PARK ST | | | HUNTINGTON BEACH | CA | 92648-2733 | |
| 5963408 | Juan Ernesto Rubio | Address on file | | | | | | | |
| 5902574 | Juan Escutia Rico | Address on file | | | | | | | |
| 5909897 | Juan Escutia Rico | Address on file | | | | | | | |
| 5906568 | Juan Escutia Rico | Address on file | | | | | | | |
| 7140530 | Juan Escutia Rico | Address on file | | | | | | | |
| 5902576 | Juan Escutia Villanueba | Address on file | | | | | | | |
| 5948161 | Juan Escutia Villanueba | Address on file | | | | | | | |
| 5944832 | Juan Escutia Villanueba | Address on file | | | | | | | |
| 7140897 | Juan Escutia Villanueba | Address on file | | | | | | | |
| 7765993 | JUAN ESQUIVEL & | ANNA M ESQUIVEL JT TEN | SJO-18065 | 7979 NW 21ST ST | | DORAL | FL | 33122-1630 | |
| 7145752 | Juan Fernando Campos | Address on file | | | | | | | |
| 5903514 | Juan Francisco Javier Valle Gomez | Address on file | | | | | | | |
| 5910412 | Juan Francisco Javier Valle Gomez | Address on file | | | | | | | |
| 5907363 | Juan Francisco Javier Valle Gomez | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152387 | Juan Francisco Javier Valle Gomez | Address on file | | | | | | | |
| 7152515 | Juan Garcia | Address on file | | | | | | | |
| 7152515 | Juan Garcia | Address on file | | | | | | | |
| 5963410 | Juan Gayton | Address on file | | | | | | | |
| 5963409 | Juan Gayton | Address on file | | | | | | | |
| 5963411 | Juan Gayton | Address on file | | | | | | | |
| 5963412 | Juan Gayton | Address on file | | | | | | | |
| 7141669 | Juan Gilberto Cruz | Address on file | | | | | | | |
| 5903328 | Juan Hernandez Diosdado | Address on file | | | | | | | |
| 5907211 | Juan Hernandez Diosdado | Address on file | | | | | | | |
| 7140428 | Juan Jose Becerra | Address on file | | | | | | | |
| 7195007 | Juan Jose Carrillo Quintero | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195007 | Juan Jose Carrillo Quintero | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7142079 | Juan Jose Pulido | Address on file | | | | | | | |
| 5903575 | Juan Lepez | Address on file | | | | | | | |
| 5945689 | Juan Lepez | Address on file | | | | | | | |
| 7192802 | JUAN LONGORIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5925113 | Juan Lopez | Address on file | | | | | | | |
| 5925111 | Juan Lopez | Address on file | | | | | | | |
| 5925114 | Juan Lopez | Address on file | | | | | | | |
| 5925112 | Juan Lopez | Address on file | | | | | | | |
| 7773835 | JUAN M RODRIGUEZ | 14154 AUBURN RD | | | | GRASS VALLEY | CA | 95949-8735 | |
| 7140892 | Juan M Vasquez Gonzalez | Address on file | | | | | | | |
| 7462631 | JUAN MANUEL FIGUEROA | Address on file | | | | | | | |
| 4974755 | Juan Manuel Mata, MSG, USA | Special Operations Training Detachment | | | | | | | |
| 7772397 | JUAN MANUEL OROZCO JR | 1872 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94112-2459 | |
| 7176999 | Juan Manuel Sicairos | Address on file | | | | | | | |
| 7198291 | JUAN MARCOS TORRES | Address on file | | | | | | | |
| 6084396 | Juan Muy | 4767 F St | | | | Sheridan | CA | 95681 | |
| 7325761 | JUAN OCHOA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7194220 | JUAN OROZCO | Address on file | | | | | | | |
| 7142222 | Juan Oscar Evangelista | Address on file | | | | | | | |
| 7205920 | Juan Pedro Hernandez Diosdado | Address on file | | | | | | | |
| 6084397 | JUAN R DE LA TORRE - 480 S 10TH ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 7153004 | Juan Ramiro Delarosa | Address on file | | | | | | | |
| 7153004 | Juan Ramiro Delarosa | Address on file | | | | | | | |
| 6084398 | JUAN RAMON - 15840 MONTEREY ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 7197055 | Juan Ricardo Huerta Perez | Address on file | | | | | | | |
| 7197055 | Juan Ricardo Huerta Perez | Address on file | | | | | | | |
| 5903069 | Juan Rodriguez | Address on file | | | | | | | |
| 5948498 | Juan Rodriguez | Address on file | | | | | | | |
| 5945269 | Juan Rodriguez | Address on file | | | | | | | |
| 7195539 | Juan Santana Corrales | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195539 | Juan Santana Corrales | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194433 | JUAN TORRES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7200138 | JUAN TORRES JR. | Address on file | | | | | | | |
| 7164404 | JUAN TOVALIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5910605 | Juan Vasquez | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904107 | Juan Vasquez | Address on file | | | | | | | |
| 5912316 | Juan Vasquez | Address on file | | | | | | | |
| 5912866 | Juan Vasquez | Address on file | | | | | | | |
| 5907823 | Juan Vasquez | Address on file | | | | | | | |
| 5911674 | Juan Vasquez | Address on file | | | | | | | |
| 5902524 | Juan Vazquez Gonzalez | Address on file | | | | | | | |
| 5948119 | Juan Vazquez Gonzalez | Address on file | | | | | | | |
| 5944785 | Juan Vazquez Gonzalez | Address on file | | | | | | | |
| 7197527 | Juan Vigil Albor | Address on file | | | | | | | |
| 7197527 | Juan Vigil Albor | Address on file | | | | | | | |
| 7462607 | Juan Vigil Albor | Address on file | | | | | | | |
| 5925119 | Juan Zertuche | Address on file | | | | | | | |
| 5925115 | Juan Zertuche | Address on file | | | | | | | |
| 5925116 | Juan Zertuche | Address on file | | | | | | | |
| 5925117 | Juan Zertuche | Address on file | | | | | | | |
| 4927017 | JUAN, PHILAMER ARGEL | 4511 TOMRICK AVE | | | | SAN JOSE | CA | 95124 | |
| 5903517 | Juana Cruz | Address on file | | | | | | | |
| 5948685 | Juana Cruz | Address on file | | | | | | | |
| 5945637 | Juana Cruz | Address on file | | | | | | | |
| 7152365 | Juana Cruz | Address on file | | | | | | | |
| 7195122 | Juana Iris Vergara Antonio | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195122 | Juana Iris Vergara Antonio | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141224 | Juana Jimenez Padilla | Address on file | | | | | | | |
| 5908102 | Juana Lopez | Address on file | | | | | | | |
| 5904424 | Juana Lopez | Address on file | | | | | | | |
| 7181236 | Juana Lopez | Address on file | | | | | | | |
| 7176518 | Juana Lopez | Address on file | | | | | | | |
| 5963422 | Juana Rivera | Address on file | | | | | | | |
| 5925123 | Juana Romero | Address on file | | | | | | | |
| 5925121 | Juana Romero | Address on file | | | | | | | |
| 5925124 | Juana Romero | Address on file | | | | | | | |
| 5925122 | Juana Romero | Address on file | | | | | | | |
| 7174849 | Juana Sonya Montez | Address on file | | | | | | | |
| 7195312 | Juana Trinidad Naranjo Alonzo | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195312 | Juana Trinidad Naranjo Alonzo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7777549 | JUANITA B SPANBAUER | 200 GREYSTONE DR | | | | BEAVER | WV | 25813-9154 | |
| 7766564 | JUANITA FUENTES | 551 TEMPLETON AVE | | | | DALY CITY | CA | 94014-1256 | |
| 7767413 | JUANITA GUYTON & | TOMMY GUYTON JT TEN | 27464 PORTSMOUTH AVE | | | HAYWARD | CA | 94545-4008 | |
| 7165743 | Juanita Harris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7767250 | JUANITA I GREENGARD & | PAUL A GREENGARD JT TEN | PO BOX 2 | | | OAK RUN | CA | 96069-0002 | |
| 7782112 | JUANITA KAREN MUNRO TR | UA 04 22 88 | MONTAGUE FAMILY TRUST | PO BOX 864 | | LODI | CA | 95241-0864 | |
| 7768947 | JUANITA L KAHLE TR UA DEC 13 01 | JUANITA L KAHLE REVOCABLE | LIVING TRUST | 131 BOULDER CREEK CIR | | JACKSON | MO | 63755-6939 | |
| 7144620 | Juanita L McClish | Address on file | | | | | | | |
| 7145798 | Juanita Lorraine Mendenhall | Address on file | | | | | | | |
| 7195927 | Juanita M Cannon Trust | Address on file | | | | | | | |
| 7462481 | Juanita M Cannon Trust | Address on file | | | | | | | |
| 7771986 | JUANITA M NEBIOLINI & | CLAUDIA M ROURKE TR | UW JOHN E RICH UA DEC 8 95 | PO BOX 10 | | PESCADERO | CA | 94060-0010 | |
| 7778846 | JUANITA M NEBIOLINI TTEE | U/W JOHN E RICH DTD 12/8/1995 | 2400 HOPKINS AVE | | | REDWOOD CITY | CA | 94062-2158 | |
| 7776932 | JUANITA M WINKLER & JACK R | WINKLER & | REVA WINKLER JT TEN | 1650 RONALD LOOP | | PLACERVILLE | CA | 95667-5011 | |
| 7195741 | Juanita M. Underwood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195741 | Juanita M. Underwood | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195869 | Juanita Maxine Shelton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195869 | Juanita Maxine Shelton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781933 | JUANITA NEBIOLINI ADM | ESTATE OF ELIZABETH A THOREID | 2400 HOPKINS AVE | | | REDWOOD CITY | CA | 94062-2158 | |
| 7194251 | JUANITA PIERCY | Address on file | | | | | | | |
| 7143574 | Juanita Ruth Grevalsky | Address on file | | | | | | | |
| 7766459 | JUANITA S FRANKLIN | C/O JOHN T SMITH | 1812 15TH AVE | | | OAKLAND | CA | 94606-3927 | |
| 7193376 | JUANITA STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192577 | JUANITA TOSCANO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5906174 | Juanita Trent | Address on file | | | | | | | |
| 5949648 | Juanita Trent | Address on file | | | | | | | |
| 5947818 | Juanita Trent | Address on file | | | | | | | |
| 5902151 | Juanita Trent | Address on file | | | | | | | |
| 7776163 | JUANITA V VALOROSO | 581 16TH AVE | | | | SAN FRANCISCO | CA | 94118-3508 | |
| 7142920 | Juanita Virginia Bell | Address on file | | | | | | | |
| 7782858 | JUANITA YOHO CROOK | 762 AUSTIN AVE S W | | | | WARREN | OH | 44485-3508 | |
| 4958056 | Juarez, Antonio M | Address on file | | | | | | | |
| 5008263 | Juarez, Berancio | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008264 | Juarez, Berancio | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | | 94065 | |
| 4972740 | Juarez, Cesar | Address on file | | | | | | | |
| 4913507 | Juarez, Christina Diane | Address on file | | | | | | | |
| 4956860 | Juarez, Crystal | Address on file | | | | | | | |
| 4942920 | Juarez, Daniel | 712 W Yale Ave | | | | Fresno | CA | 93705 | |
| 4963288 | Juarez, Hector Adrian | Address on file | | | | | | | |
| 4955662 | Juarez, Jammi | Address on file | | | | | | | |
| 4941189 | Juarez, Linnea | 795 Silver Hills Drive | | | | Brentwood | CA | 94513 | |
| 7258021 | Juarez, Marcos | Address on file | | | | | | | |
| 4943277 | JUAREZ, MARY | 4695 Lobos Ave. | | | | Atascadero | CA | 93422 | |
| 7181848 | Juarez, Oscar Romeo | Address on file | | | | | | | |
| 4964121 | Juarez, Ramon E | Address on file | | | | | | | |
| 4957183 | Juarez, Raymond | Address on file | | | | | | | |
| 4981964 | Juarez, Rene | Address on file | | | | | | | |
| 4941153 | Juarez, Rick | 405 Ellisa Lane | | | | Brentwood | CA | 94513 | |
| 5939212 | JUAREZ, RODRIGO | Address on file | | | | | | | |
| 7183129 | Juarez, Rodrigo | Address on file | | | | | | | |
| 4956676 | Juarez, Sofia B | Address on file | | | | | | | |
| 4968427 | Juarez, Timothy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972472 | Jubb, William Alden | Address on file | | | | | | | |
| 4943541 | Jubilado, Teresa | 4333 Jessica Circle | | | | Fremont | CA | 94555 | |
| 7195824 | Jubilee Church of God | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195824 | Jubilee Church of God | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4986458 | Juco, Felicitas | Address on file | | | | | | | |
| 4939753 | Judahlicious Juice Inc | 3906 Judah Street | | | | San Francisco | CA | 94122 | |
| 6145652 | JUDD DAVID S TR & MYKE-ELISE TR | Address on file | | | | | | | |
| 5947132 | Judd Reed | Address on file | | | | | | | |
| 5950072 | Judd Reed | Address on file | | | | | | | |
| 5905358 | Judd Reed | Address on file | | | | | | | |
| 5925127 | Judd Williams | Address on file | | | | | | | |
| 5925125 | Judd Williams | Address on file | | | | | | | |
| 5925126 | Judd Williams | Address on file | | | | | | | |
| 5925128 | Judd Williams | Address on file | | | | | | | |
| 4981076 | Judd, Barbara | Address on file | | | | | | | |
| 4920827 | JUDD, F CLAY | PO Box 7470 | | | | MENLO PARK | CA | 94026 | |
| 5002760 | Judd, Frances | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181849 | Judd, Frances Sue | Address on file | | | | | | | |
| 4960571 | Judd, Jeffery L. | Address on file | | | | | | | |
| 7147040 | Judd, Kandy S. | Address on file | | | | | | | |
| 4924779 | JUDD, MARK JOSEPH | THE PLANTMAN | 12319 HORSESHOE RD | | | OAKDALE | CA | 95361 | |
| 7181850 | Judd, Sara | Address on file | | | | | | | |
| 7188462 | Jude Stephen Macomber (Aaron Macomber, Parent) | Address on file | | | | | | | |
| 6144300 | JUDEVINE JAMES & EVANS MORIAH | Address on file | | | | | | | |
| 7182630 | Judevine, James Herbert | Address on file | | | | | | | |
| 7182629 | Judevine, Moriah Nicole | Address on file | | | | | | | |
| 7763796 | JUDI BURTON | 13423 WINTERHAVEN DR | | | | FARMERS BRANCH | TX | 75234-5055 | |
| 7198867 | Judi Elaine Alderson | Address on file | | | | | | | |
| 7175357 | Judith  A.  Gagnon | Address on file | | | | | | | |
| 7175357 | Judith  A.  Gagnon | Address on file | | | | | | | |
| 7153309 | Judith  Anglin | Address on file | | | | | | | |
| 7153309 | Judith  Anglin | Address on file | | | | | | | |
| 7154267 | Judith  Winifred Cooper | Address on file | | | | | | | |
| 7154267 | Judith  Winifred Cooper | Address on file | | | | | | | |
| 7768953 | JUDITH A ALCANTARA TR UA SEP | 13 05 THE JUDITH A ALCANTARA | LIVING TRUST | 415 W 1ST ST | | RIPON | CA | 95366-2707 | |
| 7778555 | JUDITH A BARRIE TTEE | JUDITH A BARRIE REVOCABLE TRUST U/T/A | DTD 09/09/10 | 1832 E MENDOCINO ST | | ALTADENA | CA | 91001-2739 | |
| 7702124 | JUDITH A BICKER TR | Address on file | | | | | | | |
| 7183812 | Judith A Boccanfuso | Address on file | | | | | | | |
| 7177062 | Judith A Boccanfuso | Address on file | | | | | | | |
| 7773744 | JUDITH A BOLANTE TR UA JAN 25 06 | THE ROBERT P HALLMARK TRUST | 1155 LOS PALOS DR | | | SALINAS | CA | 93901-3853 | |
| 7772575 | JUDITH A CLARK CUST | CYNTHIA B PARKITNY | UNIF GIFT MIN ACT TX | 5833 STATE HIGHWAY 14 S | | KOSSE | TX | 76653-4462 | |
| 7783090 | JUDITH A HARTLINE | 5525 MOUNTAIN VIEW RD | | | | HUGHSON | CA | 95326 | |
| 7768031 | JUDITH A HILL | 492 EARLHAM RD | | | | NORWICH NORFOLK | | NR4 7HP | UNITED KINGDOM |
| 7770519 | JUDITH A LYNCOLN CUST | VIRGINIA B LYNCOLN | MT UNIF TRANSFERS MIN ACT | 3535 W TIERRA BUENA LN UNIT 179 | | PHOENIX | AZ | 85053-3875 | |
| 7771872 | JUDITH A MURPHY | 150 JOES LN | | | | HOLLISTER | CA | 95023-6353 | |
| 7783177 | JUDITH A NICHOLS TR UA OCT 10 06 | THE JUDITH A NICHOLS REVOCABLE | TRUST | 600 TEVIS TRAIL | | HOLLISTER | CA | 95023 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781411 | JUDITH A SAMUEL | 14002 LINDEN AVE N APT 319 | | | | SEATTLE | WA | 98133-2404 | |
| 7780385 | JUDITH A TAPPARO & KAREN S PRICE TR | UA 01 26 01 THE VINCENT F & CORA M LODRAGO LIV TRUST | 4440 BROOKSHIRE CIR | | | SANTA ROSA | CA | 95405-7825 | |
| 7775662 | JUDITH A TAYLOR CUST | ASHLEY NICOLE TAYLOR | CA UNIF TRANSFERS MIN ACT | 3080 ASHRIDGE WAY | | GRANITE BAY | CA | 95746-7215 | |
| 7775676 | JUDITH A TAYLOR CUST | SHELBY ZACHARY TAYLOR | CA UNIF TRANSFERS MIN ACT | 3080 ASHRIDGE WAY | | GRANITE BAY | CA | 95746-7215 | |
| 5963435 | Judith A. Smith | Address on file | | | | | | | |
| 5963432 | Judith A. Smith | Address on file | | | | | | | |
| 5963433 | Judith A. Smith | Address on file | | | | | | | |
| 5963434 | Judith A. Smith | Address on file | | | | | | | |
| 5909756 | Judith Amador | Address on file | | | | | | | |
| 5902413 | Judith Amador | Address on file | | | | | | | |
| 5906420 | Judith Amador | Address on file | | | | | | | |
| 7782140 | JUDITH ANDERSON MASON & | CYNTHIA L ANDERSON EX | EST JOAN MARIE ANDERSON | 9185 ROCK SPRINGS RD | | NEWCASTLE | CA | 95658-9712 | |
| 7188463 | Judith Andrea Fawcett | Address on file | | | | | | | |
| 7197053 | Judith Ann Adamson | Address on file | | | | | | | |
| 7197053 | Judith Ann Adamson | Address on file | | | | | | | |
| 7764290 | JUDITH ANN CHEK | 274 NORWOOD AVE | | | | CRANSTON | RI | 02905-2712 | |
| 7785097 | JUDITH ANN DELAREUELLE | 27293 S HILLVIEW ST | | | | TRACY | CA | 95304-8154 | |
| 7765810 | JUDITH ANN EDZARDS | 10529 CARRIAGE RD | | | | GRASS VALLEY | CA | 95949-8345 | |
| 7781836 | JUDITH ANN EDZARDS & | DARREL GENE EDZARDS TR | UA 08 30 05 EDZARDS FAMILY REV TRUST | 10529 CARRIAGE RD | | GRASS VALLEY | CA | 95949-8345 | |
| 5963437 | Judith Ann Ellwood | Address on file | | | | | | | |
| 5963439 | Judith Ann Ellwood | Address on file | | | | | | | |
| 5963440 | Judith Ann Ellwood | Address on file | | | | | | | |
| 7765964 | JUDITH ANN ERICKSON | 5074 DEQUINCEY DR | | | | FAIRFAX | VA | 22032-2435 | |
| 7786398 | JUDITH ANN G DAVEY & MICHAEL | BURMINGHAM & NICOLE HITCHCOCK TR | UA JUN 19 01 THE DAVEY FAMILY TRUST | 266 OLEANDER DR | | SAN RAFAEL | CA | 94903-2504 | |
| 7702166 | JUDITH ANN GORSKI | Address on file | | | | | | | |
| 7153107 | Judith Ann Kelly | Address on file | | | | | | | |
| 7153107 | Judith Ann Kelly | Address on file | | | | | | | |
| 7197918 | JUDITH ANN LAURSEN | Address on file | | | | | | | |
| 7783439 | JUDITH ANN NICHOLS | 220 TIERRA DEL SOL | | | | HOLLISTER | CA | 95023-6904 | |
| 7141867 | Judith Ann Russeff | Address on file | | | | | | | |
| 7141874 | Judith Ann Scardifield | Address on file | | | | | | | |
| 7183724 | Judith Ann Sharp | Address on file | | | | | | | |
| 7176974 | Judith Ann Sharp | Address on file | | | | | | | |
| 7141012 | Judith Ann Slender | Address on file | | | | | | | |
| 7196645 | Judith Ann Zuckerman | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196645 | Judith Ann Zuckerman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7782360 | JUDITH ANNE BAPTIES TR | UA 09 27 99 | CECIL J & GLADYS ROSS TRUST | 16324 JONFIN ST | | GRANADA HILLS | CA | 91344-6807 | |
| 7770473 | JUDITH ANNE LUNDERMAN | 39615 BLACOW RD | | | | FREMONT | CA | 94538-1805 | |
| 7782791 | JUDITH B CALLAHAN | PO BOX 75 | | | | TACONIC | CT | 06079-0075 | |
| 7772244 | JUDITH B NYCHAY | 1805 BAY ST | | | | ALAMEDA | CA | 94501-1104 | |
| 7162918 | JUDITH BARANZINI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7139636 | Judith Boyd | Address on file | | | | | | | |
| 7763520 | JUDITH BRINDLEY | 760 W END AVE | | | | NEW YORK | NY | 10025-5523 | |
| 5925140 | Judith Buckley | Address on file | | | | | | | |
| 5925141 | Judith Buckley | Address on file | | | | | | | |
| 5925138 | Judith Buckley | Address on file | | | | | | | |
| 5925139 | Judith Buckley | Address on file | | | | | | | |
| 7766317 | JUDITH C FOLKMANIS | 1037 MARIPOSA AVE | | | | BERKELEY | CA | 94707-2409 | |
| 7779767 | JUDITH CAMERON TTEE | EDWARD & GENE MCLEAN FAMILY TRUST | U/A DTD 06/02/11 | 2384 NORTHHILL ST | | SELMA | CA | 93662-2117 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143482 | Judith Caroline Williams | Address on file | | | | | | | |
| 7780914 | JUDITH CECCANTI SMITH TR | UA 02 15 16 | PAINE/CECCANTI SMITH INHERITANCE TRUST | 1155 HOLLY ST | | ALAMEDA | CA | 94502-7062 | |
| 5963447 | Judith Coffey | Address on file | | | | | | | |
| 5963449 | Judith Coffey | Address on file | | | | | | | |
| 5963446 | Judith Coffey | Address on file | | | | | | | |
| 5963448 | Judith Coffey | Address on file | | | | | | | |
| 7762101 | JUDITH D AGER & | DANIELLE A AGER JT TEN | 52 MENDHAM RD | | | FAR HILLS | NJ | 07931-2213 | |
| 7766741 | JUDITH D GASPAR-HIRSCH & | DANIEL C HIRSCH JT TEN | 940 B ST | | | ASHLAND | OR | 97520-2032 | |
| 7766796 | JUDITH D GEIS | 2472 MONTEREY AVE | | | | MARTINEZ | CA | 94553-3306 | |
| 5925147 | Judith Dacumos | Address on file | | | | | | | |
| 5925146 | Judith Dacumos | Address on file | | | | | | | |
| 5925149 | Judith Dacumos | Address on file | | | | | | | |
| 5925150 | Judith Dacumos | Address on file | | | | | | | |
| 5925148 | Judith Dacumos | Address on file | | | | | | | |
| 7766506 | JUDITH E FREEMAN-WHALEY & | JAMES BLAINE WHALEY JT TEN | 1111 N NANCY TER | | | PLANT CITY | FL | 33563-3940 | |
| 7784005 | JUDITH E PERIAT | PO BOX 338 | | | | PESCADERO | CA | 94060-0338 | |
| 5948825 | Judith Ealey | Address on file | | | | | | | |
| 5904060 | Judith Ealey | Address on file | | | | | | | |
| 5950517 | Judith Ealey | Address on file | | | | | | | |
| 5951040 | Judith Ealey | Address on file | | | | | | | |
| 5946043 | Judith Ealey | Address on file | | | | | | | |
| 5949871 | Judith Ealey | Address on file | | | | | | | |
| 7153369 | Judith Elaine Hegenbart | Address on file | | | | | | | |
| 7153369 | Judith Elaine Hegenbart | Address on file | | | | | | | |
| 7195922 | Judith Eleanor Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195922 | Judith Eleanor Miller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142760 | Judith Fay Orlando | Address on file | | | | | | | |
| 7200055 | Judith Forrest | Address on file | | | | | | | |
| 5925153 | Judith Furginson | Address on file | | | | | | | |
| 5925151 | Judith Furginson | Address on file | | | | | | | |
| 5925154 | Judith Furginson | Address on file | | | | | | | |
| 5925152 | Judith Furginson | Address on file | | | | | | | |
| 7193262 | JUDITH G HOYT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7785153 | JUDITH H COUNTS TR UA MAR 20 03 | THE LYMAN & ELSIE BOOTH LIVING | TRUST | 290 ADELE STREET | | NOVATO | CA | 94947 | |
| 7785047 | JUDITH H COUNTS TR UA MAR 20 03 | THE LYMAN & ELSIE BOOTH LIVING | TRUST | 290 ADELE ST | | NOVATO | CA | 94947-4513 | |
| 7198097 | JUDITH HAGUE | Address on file | | | | | | | |
| 7766762 | JUDITH HALAMA EBERT | 1753 PINEBROOK CT | | | | ASHLAND | OH | 44805-4804 | |
| 7199522 | JUDITH HARP | Address on file | | | | | | | |
| 7206126 | Judith Hefland Trust | Address on file | | | | | | | |
| 7198231 | JUDITH HELFAND | Address on file | | | | | | | |
| 7198232 | Judith Helfand Trust | Address on file | | | | | | | |
| 7188464 | Judith Hime-Everschor | Address on file | | | | | | | |
| 7188465 | Judith Hime-Everschor as trustee of the Hime Revocable Trust | Address on file | | | | | | | |
| 5948731 | Judith Hong | Address on file | | | | | | | |
| 5903640 | Judith Hong | Address on file | | | | | | | |
| 5945721 | Judith Hong | Address on file | | | | | | | |
| 5925158 | Judith Hotvedt | Address on file | | | | | | | |
| 5925159 | Judith Hotvedt | Address on file | | | | | | | |
| 5925155 | Judith Hotvedt | Address on file | | | | | | | |
| 5925156 | Judith Hotvedt | Address on file | | | | | | | |
| 5925157 | Judith Hotvedt | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945934 | Judith Housley | Address on file | | | | | | | |
| 5903938 | Judith Housley | Address on file | | | | | | | |
| 6142123 | JUDITH HYMAN TR | Address on file | | | | | | | |
| 7783916 | JUDITH J BOWDER | 1635 S CLEVELAND AVE APT 301 | | | | SIOUX FALLS | SD | 57103-8501 | |
| 7779302 | JUDITH J HELMS TTEE | HELMS FAMILY TRUST | U/A DTD 09/30/2014 | 333 SAN REMO ST | | PALM DESERT | CA | 92260-2150 | |
| 7784968 | JUDITH J PETERSON TOD | AMY E MORRISON | SUBJECT TO STA TOD RULES | 2661 TOWER HILL LN | | ROCHESTER HILLS | MI | 48306 | |
| 7145009 | Judith Jean Fisher | Address on file | | | | | | | |
| 7780426 | JUDITH K SOUCHEK EX | EST FRANCES KING | 165 PRINCETON AVE | | | BRICK | NJ | 08724-4329 | |
| 7143503 | Judith Karen Triantos | Address on file | | | | | | | |
| 7195651 | Judith Katherine Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195651 | Judith Katherine Long | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141648 | Judith Kay Carlin | Address on file | | | | | | | |
| 7768825 | JUDITH KRAATZ JOHNSON | 3530 OAKFORT ST | | | | SAN ANTONIO | TX | 78247-3113 | |
| 7762791 | JUDITH L BAUM | 23 LAKE MARIE LN | | | | BEDFORD HILLS | NY | 10507-1231 | |
| 7782017 | JUDITH L BIANCHI TOD | JUSTIN W BIANCHI | SUBJECT TO STA TOD RULES | 14304 HIGHWAY 9 | | BOULDER CREEK | CA | 95006-9711 | |
| 7763175 | JUDITH L BLANDFORD CUST | TIMOTHY R BLANDFORD UNIF | GIFT MIN ACT CA | 3002 49TH AVE | | GREELEY | CO | 80634-8718 | |
| 7785263 | JUDITH L DALTON | 1211 CRAWFORD AVE | | | | WENATCHEE | WA | 98801-3212 | |
| 7785029 | JUDITH L DALTON | 2504 HARVESTER LOOP | | | | EAST WENATCHEE | WA | 98802-9051 | |
| 7781388 | JUDITH L DONOVAN | 1611 ESCALANTE WAY | | | | BURLINGAME | CA | 94010-5805 | |
| 7767118 | JUDITH L GOTHELF & | ALLEN GOTHELF JT TEN | 2733 VIRGINIA LN | | | GLENVIEW | IL | 60025-4643 | |
| 7780254 | JUDITH L GRISWOLD TR | UA 01 11 00 | HINARD LIVING TRUST | 397 CAMELLIA WAY | | VACAVILLE | CA | 95688-4312 | |
| 7174978 | Judith L Healy | Address on file | | | | | | | |
| 7174978 | Judith L Healy | Address on file | | | | | | | |
| 7774627 | JUDITH L SHARPE | 1916 NE 75TH ST | | | | SEATTLE | WA | 98115-4444 | |
| 7177410 | Judith L. Devivo | Address on file | | | | | | | |
| 7273608 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | Address on file | | | | | | | |
| 7177411 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | Address on file | | | | | | | |
| 7182293 | JUDITH LEICHTNAM | Address on file | | | | | | | |
| 7785146 | JUDITH LENZ | 1839 PALMERTON RD | | | | BLAIRSVILLE | PA | 15717-6110 | |
| 7340120 | Judith Lindgren | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7164343 | JUDITH LOGAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192983 | Judith Lynn Evans | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192983 | Judith Lynn Evans | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7764858 | JUDITH M BRATTON CUST | WADE F CRIPE | 18555 OVERLOOK RD | | | MONTE SERENO | CA | 95030-4176 | |
| 7763445 | JUDITH P BRATTON | PHILIP D BRATTON | UNIF GIFT MIN ACT CA | 172 7TH AVE | | SAN FRANCISCO | CA | 94118-1207 | |
| 7778442 | JUDITH M COULTER TOD | PATRICIA DELGADO-PORTILLO | SUBJECT TO STA TOD RULES | 2530 39TH AVE | | SAN FRANCISCO | CA | 94116-2751 | |
| 7779599 | JUDITH M COULTER TTEE | JUDITH M COULTER REV LIV TR | UA DTD 08 23 1993 | 2530 39TH AVE | | SAN FRANCISCO | CA | 94116-2751 | |
| 7142399 | Judith M Harris-Frisk | Address on file | | | | | | | |
| 7780376 | JUDITH M PURDY | 697 S OAK PARK CT | | | | MILWAUKEE | WI | 53214-1932 | |
| 7702260 | JUDITH M SIMUNS | Address on file | | | | | | | |
| 7775247 | JUDITH M STEIN CUST | SHAINA MARIE STEIN | CA UNIF TRANSFERS MIN ACT | 8588 HELEN LN | | STOCKTON | CA | 95212-9413 | |
| 7775248 | JUDITH M STEIN CUST | STEPHANIE LYNN STEIN | CA UNIF TRANSFERS MIN ACT | 8588 HELEN LN | | STOCKTON | CA | 95212-9413 | |
| 7781833 | JUDITH M STONEX | 2054 RAMBLING OAK DR | | | | MUSKEGON | MI | 49445-1691 | |
| 7781330 | JUDITH M VONESH TOD | DAVID A VONESH | SUBJECT TO STA TOD RULES | 409 MIDDLEBROOKE ST | | CANTON | GA | 30115-4550 | |
| 7781329 | JUDITH M VONESH TOD | MARYBETH SCHIAVINATO | SUBJECT TO STA TOD RULES | 409 MIDDLEBROOKE ST | | CANTON | GA | 30115-4550 | |
| 7781328 | JUDITH M VONESH TOD | MICHAEL J VONESH | SUBJECT TO STA TOD RULES | 409 MIDDLEBROOKE ST | | CANTON | GA | 30115-4550 | |
| 7765055 | JUDITH MANEGOLD DA SILVA | 855 PORTOLA DR | | | | SAN FRANCISCO | CA | 94127-1211 | |
| 7141717 | Judith Marie Pickett | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2589 of 5610

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925162 | Judith Marriott | Address on file | | | | | | | |
| 5925160 | Judith Marriott | Address on file | | | | | | | |
| 5925163 | Judith Marriott | Address on file | | | | | | | |
| 5925161 | Judith Marriott | Address on file | | | | | | | |
| 7197950 | JUDITH MARTINEZ | Address on file | | | | | | | |
| 7197161 | Judith Mary Quick | Address on file | | | | | | | |
| 7462547 | Judith Mary Quick | Address on file | | | | | | | |
| 7783686 | JUDITH MARY TARDY | 17 FOWLER COURT | | | | SAN RAFAEL | CA | 94903-3219 | |
| 7782597 | JUDITH MARY TARDY | 763 OXEN ST | | | | PASO ROBLES | CA | 93446-4655 | |
| 7184674 | Judith McCluskey | Address on file | | | | | | | |
| 7164215 | JUDITH MCHERRON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7778314 | JUDITH MILLAR | 109 TEMESCAL CIR | | | | EMERYVILLE | CA | 94608-2940 | |
| 5963471 | Judith Miller | Address on file | | | | | | | |
| 5963470 | Judith Miller | Address on file | | | | | | | |
| 5963472 | Judith Miller | Address on file | | | | | | | |
| 5963473 | Judith Miller | Address on file | | | | | | | |
| 5925169 | Judith Mills | Address on file | | | | | | | |
| 5925168 | Judith Mills | Address on file | | | | | | | |
| 5925171 | Judith Mills | Address on file | | | | | | | |
| 5925172 | Judith Mills | Address on file | | | | | | | |
| 5925170 | Judith Mills | Address on file | | | | | | | |
| 5963482 | Judith Moran | Address on file | | | | | | | |
| 5963479 | Judith Moran | Address on file | | | | | | | |
| 5963480 | Judith Moran | Address on file | | | | | | | |
| 5963481 | Judith Moran | Address on file | | | | | | | |
| 7772049 | JUDITH NEUKIRCHNER | 14218 W 1ST AVE | | | | GOLDEN | CO | 80401-5354 | |
| 5925181 | Judith Pavcik | Address on file | | | | | | | |
| 5925180 | Judith Pavcik | Address on file | | | | | | | |
| 5925177 | Judith Pavcik | Address on file | | | | | | | |
| 5925179 | Judith Pavcik | Address on file | | | | | | | |
| 5925178 | Judith Pavcik | Address on file | | | | | | | |
| 7773199 | JUDITH PROFANT | 932 CHULA VISTA AVE | | | | BURLINGAME | CA | 94010-3655 | |
| 7772197 | JUDITH R NORTON | 25200 CARLOS BEE BLVD APT 425 | | | | HAYWARD | CA | 94542-1505 | |
| 7772681 | JUDITH R PEARCE | 1250 CHEYENNE AVE | | | | ALTA VISTA | IA | 50603-9400 | |
| 7141885 | Judith Ragghianti Glenn | Address on file | | | | | | | |
| 6008146 | Judith Reel | Address on file | | | | | | | |
| 5963489 | Judith Rojo | Address on file | | | | | | | |
| 5963488 | Judith Rojo | Address on file | | | | | | | |
| 5963490 | Judith Rojo | Address on file | | | | | | | |
| 5963491 | Judith Rojo | Address on file | | | | | | | |
| 7786347 | JUDITH S RANDALL | 5716 FOLSOM BLVD PMB 198 | | | | SACRAMENTO | CA | 95819-4608 | |
| 4923552 | JUDITH SHARON GALLAGHER ADM TRUST | HEIDI IRVINE TRUSTEE | 23224 E COLONY CT | | | LIBERTY LAKE | WA | 99019 | |
| 7777666 | JUDITH SHERRY | 2543 E LIBBY ST | | | | PHOENIX | AZ | 85032-1609 | |
| 5925190 | Judith Soto | Address on file | | | | | | | |
| 5925186 | Judith Soto | Address on file | | | | | | | |
| 5925188 | Judith Soto | Address on file | | | | | | | |
| 5925187 | Judith Soto | Address on file | | | | | | | |
| 7765187 | JUDITH STEWART DE LA CUESTA | 19101 LINDSAY LN | | | | HUNTINGTON BEACH | CA | 92646-2225 | |
| 7775494 | JUDITH STICKEL SUSSMAN | PO BOX 146 | | | | PITTSTOWN | NJ | 08867-0146 | |
| 7772198 | JUDITH TONI NORTON | 235 S TOWER DR UNIT 201 | | | | BEVERLY HILLS | CA | 90211-3465 | |
| 7702295 | JUDITH VENTRE | Address on file | | | | | | | |
| 7777934 | JUDITH W HUGHES | 8283 SADDLE TRL NW | | | | BREMERTON | WA | 98311-9120 | |
| 7193392 | JUDITH WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176165 | JUDITH, FAWCETT ANDREA | Address on file | | | | | | | |
| 4988660 | Judnick, Jo Anne | Address on file | | | | | | | |
| 7187503 | Judson  Stern | Address on file | | | | | | | |
| 6141403 | JUDSON BARBARA | Address on file | | | | | | | |
| 7768954 | JUDSON PALMER WATSON & BEULAH | RUTH WATSON TR UA MAR 14 94 THE | JUDSON AND BEULAH WATSON LIVING TRUST | 2210 BROOKHAVEN CT | | SAN PABLO | CA | 94806-3402 | |
| 4923553 | JUDSON PRECISION INSTRUMENTATION CO | DBA PRECISION INSTRUMENTATION CO | 13413 BENSON AVE | | | CHINO | CA | 91710 | |
| 5949498 | Judson Stern | Address on file | | | | | | | |
| 5905817 | Judson Stern | Address on file | | | | | | | |
| 5950938 | Judson Stern | Address on file | | | | | | | |
| 5947533 | Judson Stern | Address on file | | | | | | | |
| 5950365 | Judson Stern | Address on file | | | | | | | |
| 7181114 | Judy  Gates | Address on file | | | | | | | |
| 7176394 | Judy  Gates | Address on file | | | | | | | |
| 7784017 | JUDY A CULP | 82455 LIVE OAK CANYON DR | | | | INDIO | CA | 92201-9591 | |
| 7777401 | JUDY A GENTON TTEE | JUDY A GENTON TRUST | DTD 02/25/2010 | 75600 FAIRWAY DR | | INDIAN WELLS | CA | 92210-8427 | |
| 7778933 | JUDY A MOSENA TTEE | THE BEATRICE ANN STEWART 2004 REV | TR UA DTD 12 01 1995 | 4013 NW 15TH ST | | OKLAHOMA CITY | OK | 73107-4320 | |
| 7775760 | JUDY A THOMAS & | STANLEY C THOMAS JT TEN | 373 APRIL WAY | | | MANTECA | CA | 95336-3231 | |
| 5925194 | Judy A. Robbins | Address on file | | | | | | | |
| 5925195 | Judy A. Robbins | Address on file | | | | | | | |
| 5925192 | Judy A. Robbins | Address on file | | | | | | | |
| 5925193 | Judy A. Robbins | Address on file | | | | | | | |
| 5925191 | Judy A. Robbins | Address on file | | | | | | | |
| 5963503 | Judy Acord | Address on file | | | | | | | |
| 5963501 | Judy Acord | Address on file | | | | | | | |
| 5963504 | Judy Acord | Address on file | | | | | | | |
| 5963502 | Judy Acord | Address on file | | | | | | | |
| 7765128 | JUDY ANN DAYBELL TR UA JAN 02 95 | THE DAYBELL FAMILY TRUST | 771 E SAVANNAH DR | | | SANDY | UT | 84094-5961 | |
| 7777651 | JUDY ANN KRAMER & | WILLIAM DREYER JT TEN | 275 WOODHILL DR | | | REDDING | CA | 96003-2929 | |
| 7142023 | Judy Ann Leandro | Address on file | | | | | | | |
| 7702323 | JUDY B CHINANDER | Address on file | | | | | | | |
| 5925202 | Judy Bacus | Address on file | | | | | | | |
| 5925203 | Judy Bacus | Address on file | | | | | | | |
| 5925200 | Judy Bacus | Address on file | | | | | | | |
| 5925201 | Judy Bacus | Address on file | | | | | | | |
| 7145672 | Judy Baker | Address on file | | | | | | | |
| 7196228 | JUDY BEABOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7785422 | JUDY BERG | PO BOX 24 | | | | SUN VALLEY | ID | 83353-0024 | |
| 7779094 | JUDY BREGAR | 415 W MINNESOTA ST | | | | SPRING VALLEY | IL | 61362-1839 | |
| 7702329 | JUDY C KNAPP | Address on file | | | | | | | |
| 7763937 | JUDY CANTRELL | PO BOX 126 | | | | BIG BEND | CA | 96011-0126 | |
| 6145648 | JUDY CAROLINE | Address on file | | | | | | | |
| 7175498 | Judy D. Lui | Address on file | | | | | | | |
| 7175498 | Judy D. Lui | Address on file | | | | | | | |
| 7762856 | JUDY ELAINE BEEBE | 1441 S TUXEDO AVE | | | | STOCKTON | CA | 95204-4944 | |
| 7787190 | JUDY ENGLISH PERSONAL | REPRESENTATIVE EST WILLIAM M | ULRICH | 4108 157TH ST NW | | STANWOOD | WA | 98292-7775 | |
| 7787330 | JUDY ENGLISH PERSONAL | REPRESENTATIVE EST WILLIAM M | ULRICH | 6454 NE 182ND ST | | KENMORE | WA | 98028 | |
| 7769944 | JUDY F LEE | 521 IRIS LN | | | | SAN RAMON | CA | 94582-5539 | |
| 5963511 | Judy Fannin | Address on file | | | | | | | |
| 5963509 | Judy Fannin | Address on file | | | | | | | |
| 5963512 | Judy Fannin | Address on file | | | | | | | |
| 5963510 | Judy Fannin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925210 | Judy Floyd | Address on file | | | | | | | |
| 5925208 | Judy Floyd | Address on file | | | | | | | |
| 5925211 | Judy Floyd | Address on file | | | | | | | |
| 5925209 | Judy Floyd | Address on file | | | | | | | |
| 7785504 | JUDY FRANCONI | 347 GARNSEY AVE | | | | BAKERSFIELD | CA | 93309-1848 | |
| 5946278 | Judy Gates | Address on file | | | | | | | |
| 5904333 | Judy Gates | Address on file | | | | | | | |
| 6146513 | JUDY GEOFFREY C TR ET AL | Address on file | | | | | | | |
| 7767064 | JUDY GONG | 4626 ANZA ST | | | | SAN FRANCISCO | CA | 94121-2624 | |
| 7762074 | JUDY H ADAMS & | RAY L ADAMS JT TEN | 207 MISTY MEADOW RD | | | HOPKINS | SC | 29061-9044 | |
| 7193090 | Judy Jenkins | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193090 | Judy Jenkins | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7163079 | Judy Jensen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5907721 | Judy Jensen | Address on file | | | | | | | |
| 5904002 | Judy Jensen | Address on file | | | | | | | |
| 7702362 | JUDY K ELSKAMP CUST | Address on file | | | | | | | |
| 7196883 | Judy Kay  Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196883 | Judy Kay  Ramos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141332 | Judy Kay Poulsen | Address on file | | | | | | | |
| 7778050 | JUDY KEEL-SMITH | 14694 BERRY WAY | | | | SAN JOSE | CA | 95124-3544 | |
| 5963519 | Judy Kramer | Address on file | | | | | | | |
| 5963517 | Judy Kramer | Address on file | | | | | | | |
| 5963520 | Judy Kramer | Address on file | | | | | | | |
| 5963518 | Judy Kramer | Address on file | | | | | | | |
| 7767989 | JUDY L HEWETT CUST | PAMELA LYN HEWETT | UNIF GIFT MIN ACT CA | 4723 EL GRECO WAY | | EL DORADO HILLS | CA | 95762-5262 | |
| 7768899 | JUDY L JONES | 405 HEDGEROW CT | | | | HANOVER | PA | 17331-1380 | |
| 7206002 | JUDY LALONDE | Address on file | | | | | | | |
| 7162978 | JUDY LEICHTMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779763 | JUDY LORENZ | PO BOX 6 | | | | PLANADA | CA | 95365-0006 | |
| 7188466 | Judy Lynne Stangelan | Address on file | | | | | | | |
| 7780457 | JUDY M CLEMENTS | 6293 SAN PABLO DAM RD | | | | EL SOBRANTE | CA | 94803-3629 | |
| 7767259 | JUDY M GREER | 8731 VALLEYFIELD RD | | | | LUTHERVILLE TIMONIUM | MD | 21093-4002 | |
| 7200622 | JUDY M THORDSEN-CHOPPELAS | Address on file | | | | | | | |
| 7165445 | JUDY MCHERRON HORSEBACK RIDING INSTRUCTION & LESSONS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7779191 | JUDY MOSENA | 4013 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73107-4320 | |
| 7772282 | JUDY OCALLAGHAN | 35501 S HIGHWAY 1 UNIT 60 | | | | GUALALA | CA | 95445-9549 | |
| 7153554 | Judy P. Brown | Address on file | | | | | | | |
| 7153554 | Judy P. Brown | Address on file | | | | | | | |
| 7593369 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Mathilda Regan, Deceased | | | | | | | | |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico, CA 95928 | | | |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7170337 | Judy Prickett trustee of the Russell Pickett Trust | Address on file | | | | | | | |
| 7175322 | Judy R. Carpenter | Address on file | | | | | | | |
| 7175322 | Judy R. Carpenter | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199440 | JUDY RAE CARPENTER | Address on file | | | | | | | |
| 7778976 | JUDY RAE ROWE PER REP | ESTATE OF RICHARD BRUCE SMITH | 4421 EASTHAVEN DR | | | CHARLOTTE | NC | 28212-4712 | |
| 5910904 | Judy Ramponi | Address on file | | | | | | | |
| 5905346 | Judy Ramponi | Address on file | | | | | | | |
| 5908851 | Judy Ramponi | Address on file | | | | | | | |
| 7773909 | JUDY ROSE | 1400 SANDRA DR | | | | BAKERSFIELD | CA | 93304-6139 | |
| 7783373 | JUDY S MELANSON | 5415 24TH AVE S | | | | MINNEAPOLIS | MN | 55417-1909 | |
| 5904775 | Judy Sakaki | Address on file | | | | | | | |
| 5925218 | Judy Simmons | Address on file | | | | | | | |
| 5925216 | Judy Simmons | Address on file | | | | | | | |
| 5925219 | Judy Simmons | Address on file | | | | | | | |
| 5925217 | Judy Simmons | Address on file | | | | | | | |
| 7778958 | JUDY SNIDER PERS REP | ESTATE OF BECKI JO MICHEL | 3288 OAKCREST DR NW | | | SALEM | OR | 97304-1221 | |
| 7328009 | Judy Sutter Pifer | Gina Hamersley, Office Manager, Dennis Fraga Insurance Agency Inc / State Farm Insurance Co | 1078 Carol Lane #100 | | | Lafayette | CA | 94549 | |
| 7200623 | JUDY THORDSEN-CHOPPELAS | Address on file | | | | | | | |
| 5963525 | Judy Vega | Address on file | | | | | | | |
| 5925224 | Judy Westbrook | Address on file | | | | | | | |
| 5925222 | Judy Westbrook | Address on file | | | | | | | |
| 5925223 | Judy Westbrook | Address on file | | | | | | | |
| 5925221 | Judy Westbrook | Address on file | | | | | | | |
| 7777096 | JUDY WOODWARD | 1111 S 150 E | | | | KAYSVILLE | UT | 84037-2870 | |
| 7782267 | JUDY Y HUEY TR | UA 05 15 95 | YEE FAMILY TRUST | 119 CAPETOWN DR | | ALAMEDA | CA | 94502-6472 | |
| 7778849 | JUDYBETH KORNER TTEE | ROBERT M SPRAGENS & HELEN R SPRAGENS | REVOCABLE TRUST DTD 10/04/90 | 3 DEVON CIR | | PLEASANT HILL | CA | 94523-2562 | |
| 7152410 | Judye M. Butow | Address on file | | | | | | | |
| 7781073 | JUDYTH R LEWIS | 30 LOS RANCHITOS | | | | ALAMO | CA | 94507-2660 | |
| 6142005 | JUE GREGORY S TR & JUE JULIE L TR | Address on file | | | | | | | |
| 6116942 | JUE LLC | 6692 South Peach Avenue | | | | Fresno | CA | 93725 | |
| 4997608 | Jue, Donnie | | | | | | | | |
| 4951235 | Jue, Kenneth K | Address on file | | | | | | | |
| 4966618 | Jue, Susan Marie | Address on file | | | | | | | |
| 7173962 | JUEDE-SANTOS, BARBARA | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 6133228 | JUELSGAARD STEPHEN G TR | Address on file | | | | | | | |
| 7338268 | Juhasz, Kenneth | Address on file | | | | | | | |
| 4995490 | Juhl, Ellen | Address on file | | | | | | | |
| 4990153 | Juhler, Lillian | Address on file | | | | | | | |
| 4967640 | Juhrend Jr., William Otto | Address on file | | | | | | | |
| 4993259 | Juilfs, Karen | Address on file | | | | | | | |
| 4953605 | Jukkola, Jeffrey Alan | Address on file | | | | | | | |
| 5904269 | Julain Martinez | Address on file | | | | | | | |
| 5907974 | Julain Martinez | Address on file | | | | | | | |
| 5911755 | Julain Martinez | Address on file | | | | | | | |
| 7196646 | Julaine M Jackson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196646 | Julaine M Jackson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198195 | JULAYNE RENEE SMITHSON | Address on file | | | | | | | |
| 7776903 | JULEE ANNE WILSON | 224 MERANO WAY | | | | NAPA | CA | 94558-7218 | |
| 7194974 | Juleen Candith Pecson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192998 | Jules L. Rodigou | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192998 | Jules L. Rodigou | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7766988 | JULES S GLICK | 5737 MOSHOLU AVE | | | | BRONX | NY | 10471-2205 | |
| 6084414 | JULES, JOSE ROBERTO | Address on file | | | | | | | |
| 4939063 | Jules, Roni | 340 Hayes Street | | | | San Francisco | CA | 94102 | |
| 7184500 | Juli Amaral | Address on file | | | | | | | |
| 5949002 | Juli Lorenc | Address on file | | | | | | | |
| 5950017 | Juli Lorenc | Address on file | | | | | | | |
| 5904534 | Juli Lorenc | Address on file | | | | | | | |
| 5946482 | Juli Lorenc | Address on file | | | | | | | |
| 5950654 | Juli Lorenc | Address on file | | | | | | | |
| 7183687 | Julia  Sanabria (Michael Sanabria, Parent) | Address on file | | | | | | | |
| 7769449 | JULIA A KOLHEDE & ERIC J KOLHEDE | TR UA  JUN 07 98THE KOLHEDE B 2 | RESIDUARY TRUST | 3145 OAKWOOD LN | | ALAMO | CA | 94507-1736 | |
| 7770124 | JULIA A LEW | 1845 OXLEY ST | | | | SOUTH PASADENA | CA | 91030-3448 | |
| 7782917 | JULIA ANN DOUGLAS | 122 MAIN ST | | | | SOUTHBOROUGH | MA | 01772-1432 | |
| 7780113 | JULIA ANN THOMAS | 438 BUENA VISTA AVE | | | | REDWOOD CITY | CA | 94061-4208 | |
| 7763193 | JULIA B BLENN & | RALPH K BLENN JT TEN | 2194 HOLCOMB AVE | | | YUBA CITY | CA | 95993-9214 | |
| 7769675 | JULIA B LADAS | 2943B WEBSTER ST | | | | SAN FRANCISCO | CA | 94123-4054 | |
| 7200053 | JULIA BARR JOSLYN | Address on file | | | | | | | |
| 7762781 | JULIA BATTISTONI & | PAUL M BATTISTONI & | DALE LEO BATTISTONI JT TEN | 1344 CEDAR LN | | LEMOORE | CA | 93245-3360 | |
| 7145645 | Julia Beverly-Marie Ferguson | Address on file | | | | | | | |
| 7768700 | JULIA BIRNS JERUSALMI | 101 CENTRAL PARK W APT 7B | | | | NEW YORK | NY | 10023-4250 | |
| 7777640 | JULIA CANNON CRUZ | 4 WINDRIDGE DR | | | | BEEVILLE | TX | 78102-9759 | |
| 5906983 | Julia Carr | Address on file | | | | | | | |
| 5910223 | Julia Carr | Address on file | | | | | | | |
| 5903055 | Julia Carr | Address on file | | | | | | | |
| 7764139 | JULIA CECCHINI TR | 06 01 93 | THE CECCHINI FAMILY 1993 TRUST | 1215 IDYLBERRY RD | | SAN RAFAEL | CA | 94903-1004 | |
| 6176977 | Julia Chapman | Address on file | | | | | | | |
| 7200791 | Julia Christine Allen | Address on file | | | | | | | |
| 7780026 | JULIA DICARLO TR | UA 09 25 2014 | LAWRENCE J CELLE 2003 REVOCABLE TRUST | 7202 UYEDA RD | | STOCKTON | CA | 95215-9310 | |
| 7768900 | JULIA E JONES | C/O SAMUEL H JONES EX | 2091 MORLAN DR | | | NAPA | CA | 94558-4615 | |
| 7197265 | Julia E Vegel | Address on file | | | | | | | |
| 7197265 | Julia E Vegel | Address on file | | | | | | | |
| 7762775 | JULIA EDSON CUST | AARON GRANT BATT | CA UNIF TRANSFERS MIN ACT | 589 KIND DR | | BOONE | IA | 50036-7257 | |
| 7762776 | JULIA EDSON CUST | REBECCA BATT | CA UNIF TRANSFERS MIN ACT | 589 KIND DR | | BOONE | IA | 50036-7257 | |
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | | | | |
| 7326708 | Julia Elizabeth Phelan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771393 | JULIA ELLEN METCALF & | JANE YVONNE METCALF JT TEN | 22883 OAK VIEW DR | | | RED BLUFF | CA | 96080-8843 | |
| 7777520 | JULIA ERVIN SHARP | 119 EVENTIDE DR | | | | HENDERSONVILLE | TN | 37075-3744 | |
| 7141216 | Julia Gonzales Schutt | Address on file | | | | | | | |
| 7164610 | JULIA JORDAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5949370 | Julia Joslyn | Address on file | | | | | | | |
| 5905681 | Julia Joslyn | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950810 | Julia Joslyn | Address on file | | | | | | | |
| 5947405 | Julia Joslyn | Address on file | | | | | | | |
| 5950229 | Julia Joslyn | Address on file | | | | | | | |
| 7772099 | JULIA K NICHOLAS | 4020 E DAKOTA AVE APT 103 | | | | FRESNO | CA | 93726-5220 | |
| 7183991 | Julia Kate Randolph | Address on file | | | | | | | |
| 7177243 | Julia Kate Randolph | Address on file | | | | | | | |
| 5904280 | Julia Kubota | Address on file | | | | | | | |
| 5963534 | Julia L Hughes | Address on file | | | | | | | |
| 5963533 | Julia L Hughes | Address on file | | | | | | | |
| 5963530 | Julia L Hughes | Address on file | | | | | | | |
| 5963532 | Julia L Hughes | Address on file | | | | | | | |
| 5963531 | Julia L Hughes | Address on file | | | | | | | |
| 7775689 | JULIA LADAS-SCHATZ CUST | RYAN HOWARD TEEL | UNIF GIFT MIN ACT CA | 2943B WEBSTER ST | | SAN FRANCISCO | CA | 94123-4054 | |
| 5904323 | Julia Linn | Address on file | | | | | | | |
| 7770030 | JULIA M LENCIONI & | BARBARA L WISE JT TEN | 1140 TERRA NOVA BLVD | | | PACIFICA | CA | 94044-4309 | |
| 7181854 | Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendments, April, 2012 | Address on file | | | | | | | |
| 5949544 | Julia McCarthy | Address on file | | | | | | | |
| 5947591 | Julia McCarthy | Address on file | | | | | | | |
| 5905889 | Julia McCarthy | Address on file | | | | | | | |
| 7163141 | JULIA MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7175077 | Julia McMurdie | Address on file | | | | | | | |
| 7175077 | Julia McMurdie | Address on file | | | | | | | |
| 7196229 | JULIA MICHELLE TAPPAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5908196 | Julia Orr | Address on file | | | | | | | |
| 5904518 | Julia Orr | Address on file | | | | | | | |
| 7181331 | Julia Orr | Address on file | | | | | | | |
| 7176613 | Julia Orr | Address on file | | | | | | | |
| 7702457 | JULIA P WORLEY CUST | Address on file | | | | | | | |
| 7772850 | JULIA PETRILLI TR UA JUL 29 97 | JULIA PETRILLI 1997 TRUST | 316 GREENWAY DR | | | PACIFICA | CA | 94044-2919 | |
| 7767691 | JULIA R HARRISON | 2583 EMMETT WAY | | | | EAST PALO ALTO | CA | 94303-1117 | |
| 7772217 | JULIA R NOWLIN | 85022 LINDA HALL RD | | | | FERNANDINA BEACH | FL | 32034-1200 | |
| 7766875 | JULIA RAE GIANNINI | 3116 F ST | | | | EUREKA | CA | 95503-5333 | |
| 5948822 | Julia Rhodes | Address on file | | | | | | | |
| 5904058 | Julia Rhodes | Address on file | | | | | | | |
| 5950515 | Julia Rhodes | Address on file | | | | | | | |
| 5951038 | Julia Rhodes | Address on file | | | | | | | |
| 5946041 | Julia Rhodes | Address on file | | | | | | | |
| 5949869 | Julia Rhodes | Address on file | | | | | | | |
| 5925230 | Julia Sierra | Address on file | | | | | | | |
| 7779593 | JULIA SMITH EXEC | ESTATE OF FRANCES F WERNER | 244 E 21ST ST APT 5 | | | NEW YORK | NY | 10010-7426 | |
| 7142318 | Julia Thompson | Address on file | | | | | | | |
| 7194431 | JULIA TITLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7776236 | JULIA VEGLIA | 608 ROCCA AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2516 | |
| 7198431 | JULIA WILLMERS | Address on file | | | | | | | |
| 7766625 | JULIA WOODS GAFFORD TR GAFFORD | FAMILY | TRUST OF 1986 UA JAN 17 86 | 3119 TEXAS ST NE | | ALBUQUERQUE | NM | 87110-2436 | |
| 5949305 | Julian Corwin | Address on file | | | | | | | |
| 5905613 | Julian Corwin | Address on file | | | | | | | |
| 5950745 | Julian Corwin | Address on file | | | | | | | |
| 5947340 | Julian Corwin | Address on file | | | | | | | |
| 5950160 | Julian Corwin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325730 | Julian Dane Rogers | Address on file | | | | | | | |
| 7197439 | Julian Gonzales | Address on file | | | | | | | |
| 7197439 | Julian Gonzales | Address on file | | | | | | | |
| 5910742 | Julian Loveland | Address on file | | | | | | | |
| 5904671 | Julian Loveland | Address on file | | | | | | | |
| 5908333 | Julian Loveland | Address on file | | | | | | | |
| 5905189 | Julian Reyes Ortiz | Address on file | | | | | | | |
| 7777485 | JULIAN SABBATINI & ROBERTSABBATINI | CO-TRUSTEES U/A DTD 08/27/1992 | THE SABBATINI FAMILY SURVIVOR'S TRUST | 1000 PALM AVE | | SAN MATEO | CA | 94401-4334 | |
| 4938494 | Julian, Barbara | P.O. Box 1793 | | | | Twain | CA | 95984 | |
| 4938655 | Julian, Larry | 2474 SW Willowbrook Ave | | | | Gresham | CA | 97080 | |
| 4934823 | JULIAN, TAMMY | 343 CALIFORNIA AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7184670 | Juliana Alvarez | Address on file | | | | | | | |
| 7200872 | JULIANA BROONER | Address on file | | | | | | | |
| 7198211 | JULIANA GUTIERREZ | Address on file | | | | | | | |
| 5963537 | Juliana Hernandez | Address on file | | | | | | | |
| 7771861 | JULIANA M WISE TR UA FEB 18 11 | THE MURPHY FAMILY TRUST | 14487 BIG BASIN WAY APT B | | | SARATOGA | CA | 95070-6016 | |
| 7188467 | Juliana Maureen Carlson | Address on file | | | | | | | |
| 7189598 | Juliana Rose Adams | Address on file | | | | | | | |
| 7769550 | JULIANE KREBS | 10348 JUDY AVE | | | | CUPERTINO | CA | 95014-3525 | |
| 7188468 | Julian Lorena Young | Address on file | | | | | | | |
| 7325483 | Julianna Castelletti Leonardo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7198336 | JULIANNA SCHULDT | Address on file | | | | | | | |
| 7779924 | JULIANNE E FESTINE | 3840 SARATOGA LN N | | | | PLYMOUTH | MN | 55441-1515 | |
| 5925233 | Julianne Fisher | Address on file | | | | | | | |
| 5925232 | Julianne Fisher | Address on file | | | | | | | |
| 5925234 | Julianne Fisher | Address on file | | | | | | | |
| 5925235 | Julianne Fisher | Address on file | | | | | | | |
| 7197990 | JULIANNE MARGARET GLASER | Address on file | | | | | | | |
| 6147121 | JULIANUS RODNEY D | Address on file | | | | | | | |
| 5003215 | Julianus, Rodney | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003214 | Julianus, Rodney | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 7175591 | Julie  A.  Kitto | Address on file | | | | | | | |
| 7175591 | Julie  A.  Kitto | Address on file | | | | | | | |
| 7195782 | Julie  Anne Regnier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195782 | Julie  Anne Regnier | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195726 | Julie  M Windsor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195726 | Julie  M Windsor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763235 | JULIE A BODWELL & | PATRICK A BODWELL JT TEN | 210 DANIELS DR | | | AUBURN | CA | 95603-3130 | |
| 7199539 | JULIE A DAVIS | Address on file | | | | | | | |
| 5963546 | Julie A Eldredge | Address on file | | | | | | | |
| 5963545 | Julie A Eldredge | Address on file | | | | | | | |
| 5963542 | Julie A Eldredge | Address on file | | | | | | | |
| 5963544 | Julie A Eldredge | Address on file | | | | | | | |
| 5963543 | Julie A Eldredge | Address on file | | | | | | | |
| 7702490 | JULIE A KING | Address on file | | | | | | | |
| 7780366 | JULIE A LAMANTIA & | DIANE M MAHAN TRUA 05 04 06 THE THOMAS L GAMBUCCI | AND MARYANN S GAMBUCCI 1991 SURVIVOR' TRUST | 684 CHAPMAN ST | | SAN JOSE | CA | 95126-2105 | |
| 7770740 | JULIE A MARCHINI | 2595 TYLER ST | | | | EUGENE | OR | 97405-2266 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782011 | JULIE A MARCHINI TOD | FOREST MARCHINI RESENER | SUBJECT TO STA TOD RULES | 2595 TYLER ST | | EUGENE | OR | 97405-2266 | |
| 7169420 | Julie A Moulton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771832 | JULIE A MULLEN | 2281 PRINCETON DR | | | | SAN BRUNO | CA | 94066-3842 | |
| 7778922 | JULIE A QUANZ-MORSELLINO TTEE | BRADLEY A DAKAN TRUST | U/A DTD 05/29/2012 | 4615 BLACK RIVER CT | | SAN JOSE | CA | 95136-2703 | |
| 7773576 | JULIE A RICCI | 2090 MCEACHERN LN | | | | NEWCASTLE | CA | 95658-9735 | |
| 7198782 | Julie A Rolls Living Trust | Address on file | | | | | | | |
| 7785792 | JULIE A SCHMITT | PO BOX 293 | | | | KENT | WA | 98035-0293 | |
| 7777567 | JULIE ABRAHAMSEN | 239 BELLA VISTA WAY | | | | SAN FRANCISCO | CA | 94127-1811 | |
| 7198380 | Julie and Guy Parsons Trust | Address on file | | | | | | | |
| 7206176 | Julie and Guy Parsons Trust | Address on file | | | | | | | |
| 7763609 | JULIE ANN BROWN | 3418 W 34TH AVE | | | | KENNEWICK | WA | 99337-2751 | |
| 7765095 | JULIE ANN DAVIS | 21 CUTTING CT | | | | WALNUT CREEK | CA | 94596-6509 | |
| 7194547 | Julie Ann Fairbanks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194547 | Julie Ann Fairbanks | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198781 | Julie Ann Rolls | Address on file | | | | | | | |
| 7781171 | JULIE ANN SCHARFF | 37200 OLD KUCKS RD E | | | | DAVENPORT | WA | 99122-9763 | |
| 7462659 | JULIE ANN SILVERMAN | Address on file | | | | | | | |
| 7153795 | Julie Ann Toth | Address on file | | | | | | | |
| 7153795 | Julie Ann Toth | Address on file | | | | | | | |
| 7174969 | Julie Ann Van Roekel | Address on file | | | | | | | |
| 7174969 | Julie Ann Van Roekel | Address on file | | | | | | | |
| 7784962 | JULIE ANN WILLIAMS TTEE | JULIE ANN WILLIAMS REV TR | UA DTD 09 30 2008 | 8862 GLENRIDGE CT | | VIENNA | VA | 22182 | |
| 7144954 | Julie Anne Craney | Address on file | | | | | | | |
| 7168838 | Julie Anne Fairb | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5925244 | Julie Anne Fairbanks | Address on file | | | | | | | |
| 5925245 | Julie Anne Fairbanks | Address on file | | | | | | | |
| 5925241 | Julie Anne Fairbanks | Address on file | | | | | | | |
| 5925243 | Julie Anne Fairbanks | Address on file | | | | | | | |
| 7153570 | Julie Anne Graulich | Address on file | | | | | | | |
| 7153570 | Julie Anne Graulich | Address on file | | | | | | | |
| 7188469 | Julie Anne Larson | Address on file | | | | | | | |
| 7194576 | Julie Anne Long | Address on file | | | | | | | |
| 7194576 | Julie Anne Long | Address on file | | | | | | | |
| 7181243 | Julie Anne Low | Address on file | | | | | | | |
| 7176525 | Julie Anne Low | Address on file | | | | | | | |
| 7188470 | Julie Anne Skelley | Address on file | | | | | | | |
| 7141192 | Julie Anne Starks | Address on file | | | | | | | |
| 5963551 | Julie Bairos | Address on file | | | | | | | |
| 5963553 | Julie Bairos | Address on file | | | | | | | |
| 5963552 | Julie Bairos | Address on file | | | | | | | |
| 6013910 | JULIE BAUMANN | Address on file | | | | | | | |
| 7143222 | Julie Blazer | Address on file | | | | | | | |
| 7193533 | JULIE BRADEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142139 | Julie Brinker | Address on file | | | | | | | |
| 5925254 | Julie Burleigh | Address on file | | | | | | | |
| 5925253 | Julie Burleigh | Address on file | | | | | | | |
| 5925250 | Julie Burleigh | Address on file | | | | | | | |
| 5925252 | Julie Burleigh | Address on file | | | | | | | |
| 5925251 | Julie Burleigh | Address on file | | | | | | | |
| 7784996 | JULIE BUSSE | 819 WINTON DR | | | | PETALUMA | CA | 94954-6833 | |
| 7205987 | JULIE CAMPBELL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163275 | JULIE CATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7184215 | Julie Clifford | Address on file | | | | | | | |
| 5948541 | Julie Cohen | Address on file | | | | | | | |
| 5903143 | Julie Cohen | Address on file | | | | | | | |
| 5945323 | Julie Cohen | Address on file | | | | | | | |
| 7193626 | JULIE COLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188471 | Julie Covert | Address on file | | | | | | | |
| 7143310 | Julie D Misso | Address on file | | | | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | Address on file | | | | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | Address on file | | | | | | | |
| 7193692 | JULIE DEMARIO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153922 | Julie DiDuca | Address on file | | | | | | | |
| 7153922 | Julie DiDuca | Address on file | | | | | | | |
| 7778152 | JULIE E MENDELSON & | ALAN P MENDELSON JT TEN | 632 NORMANDY N | | | DELRAY BEACH | FL | 33484-4866 | |
| 7773139 | JULIE E POWERS | 727 DOWNING CIR | | | | LINCOLN | CA | 95648-8003 | |
| 7773467 | JULIE ELAINE REEVES | C/O JULIE BURKE | 1600 N OAK ST APT 727 | | | ARLINGTON | VA | 22209-2764 | |
| 5925257 | Julie Eldredge | Address on file | | | | | | | |
| 5925258 | Julie Eldredge | Address on file | | | | | | | |
| 5925255 | Julie Eldredge | Address on file | | | | | | | |
| 7199635 | JULIE ELDREDGE | Address on file | | | | | | | |
| 5925256 | Julie Eldredge | Address on file | | | | | | | |
| 7141964 | Julie Estelle Pilacelli | Address on file | | | | | | | |
| 5963666 | Julie Fairbanks | Address on file | | | | | | | |
| 5963564 | Julie Fairbanks | Address on file | | | | | | | |
| 5963565 | Julie Fairbanks | Address on file | | | | | | | |
| 5963567 | Julie Fairbanks | Address on file | | | | | | | |
| 7145618 | Julie Frances Schobert | Address on file | | | | | | | |
| 7780888 | JULIE FROST | 110 CRUICKSHANK RD | | | | HORSESHOE BEND | ID | 83629-8092 | |
| 7777088 | JULIE GARDNER WOODMAN | PO BOX 3930 | | | | PRESCOTT | AZ | 86302-3930 | |
| 7168918 | Julie Gerhardt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766947 | JULIE GIOVANNETTI TR | UA FEB 19 96 | JULIE GIOVANNETTI LIVING TRUST | 1930 JOHNSON DR | | CONCORD | CA | 94520-3919 | |
| 5925265 | Julie Gonzalez | Address on file | | | | | | | |
| 5925264 | Julie Gonzalez | Address on file | | | | | | | |
| 5925266 | Julie Gonzalez | Address on file | | | | | | | |
| 5925267 | Julie Gonzalez | Address on file | | | | | | | |
| 7205973 | JULIE GRONBACH | Address on file | | | | | | | |
| 7764292 | JULIE H CHEN | PO BOX 70145 | | | | SUNNYVALE | CA | 94086-0145 | |
| 7767469 | JULIE HALAWAH | 1261 CANEVARI DR | | | | ROSEVILLE | CA | 95747-6827 | |
| 7767670 | JULIE HARRIS CUST | BONNIE A HARRIS | UNIF GIFT MIN ACT CA | 3220 MOUNT WHITNEY CT | | CHICO | CA | 95973-5814 | |
| 5963574 | Julie Holiter | Address on file | | | | | | | |
| 5963572 | Julie Holiter | Address on file | | | | | | | |
| 5963575 | Julie Holiter | Address on file | | | | | | | |
| 5963573 | Julie Holiter | Address on file | | | | | | | |
| 5925275 | Julie Hollingshead | Address on file | | | | | | | |
| 5925272 | Julie Hollingshead | Address on file | | | | | | | |
| 5925274 | Julie Hollingshead | Address on file | | | | | | | |
| 7768261 | JULIE HOSSACK | HAARSTRAAT 225 | | | | JB GORINCHEM | | 4201 | NETHERLANDS |
| 7195383 | Julie Houtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195383 | Julie Houtman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188472 | Julie Jackson Power of Attorney for Rae Jean Hollingshead | Address on file | | | | | | | |
| 7154190 | Julie Janelle Biddle | Address on file | | | | | | | |
| 7154190 | Julie Janelle Biddle | Address on file | | | | | | | |
| 7778310 | JULIE JONES | 1106 JACKSON AVE | | | | TAKOMA PARK | MD | 20912-7533 | |
| 7778579 | JULIE K KUNISAKI & | RODNEY L KUNISAKI JT TEN | 681 RIVERGATE WAY | | | SACRAMENTO | CA | 95831-3347 | |
| 5963584 | Julie K Stredwick | Address on file | | | | | | | |
| 5963583 | Julie K Stredwick | Address on file | | | | | | | |
| 5963580 | Julie K Stredwick | Address on file | | | | | | | |
| 5963582 | Julie K Stredwick | Address on file | | | | | | | |
| 5963581 | Julie K Stredwick | Address on file | | | | | | | |
| 7174921 | Julie K. Banwellund | Address on file | | | | | | | |
| 7174921 | Julie K. Banwellund | Address on file | | | | | | | |
| 5925284 | Julie Kane | Address on file | | | | | | | |
| 5925282 | Julie Kane | Address on file | | | | | | | |
| 5925283 | Julie Kane | Address on file | | | | | | | |
| 5925281 | Julie Kane | Address on file | | | | | | | |
| 7779501 | JULIE KATHLEEN CECCATO | 2669 CEANOTHUS AVE | | | | CHICO | CA | 95973-8278 | |
| 7198370 | JULIE L PARSONS | Address on file | | | | | | | |
| 7206170 | JULIE L PARSONS | Address on file | | | | | | | |
| 5949388 | Julie Larsen | Address on file | | | | | | | |
| 5905700 | Julie Larsen | Address on file | | | | | | | |
| 5950828 | Julie Larsen | Address on file | | | | | | | |
| 5947423 | Julie Larsen | Address on file | | | | | | | |
| 5950248 | Julie Larsen | Address on file | | | | | | | |
| 7327510 | Julie Lolkema, individually and as representative or successor-in-interest for Ida Flores, Deceased | Address on file | | | | | | | |
| 7144129 | Julie Louise Loero | Address on file | | | | | | | |
| 5907619 | Julie Low | Address on file | | | | | | | |
| 5903889 | Julie Low | Address on file | | | | | | | |
| 5963591 | Julie Lucito | Address on file | | | | | | | |
| 5963589 | Julie Lucito | Address on file | | | | | | | |
| 5963592 | Julie Lucito | Address on file | | | | | | | |
| 5963590 | Julie Lucito | Address on file | | | | | | | |
| 7143726 | Julie Lynn Mellor | Address on file | | | | | | | |
| 7780936 | JULIE M LETSCHE | 15346 W GUNSIGHT DR | | | | SUN CITY WEST | AZ | 85375-3025 | |
| 7783505 | JULIE M PIETRANTONI | 1228 NORTH LEMON AVE | | | | MENLO PARK | CA | 94025-6027 | |
| 5906757 | Julie Mallon | Address on file | | | | | | | |
| 5911446 | Julie Mallon | Address on file | | | | | | | |
| 5910067 | Julie Mallon | Address on file | | | | | | | |
| 5902769 | Julie Mallon | Address on file | | | | | | | |
| 7188473 | Julie Margaret Whited | Address on file | | | | | | | |
| 7194893 | Julie Marie Lolkema | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462233 | Julie Marie Lolkema | Address on file | | | | | | | |
| 7197585 | JULIE MARTENS | Address on file | | | | | | | |
| 7195370 | Julie Michelle Windsor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195370 | Julie Michelle Windsor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163147 | JULIE MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7184821 | Julie Miller | Address on file | | | | | | | |
| 7772147 | JULIE NISHIMURA | 410 N SWARTHMORE AVE | | | | SWARTHMORE | PA | 19081-1417 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785626 | JULIE NORQUIST | 3271 INGLEWOOD BLVD | | | | LOS ANGELES | CA | 90066-1064 | |
| 7702582 | JULIE OSULLIVAN CUST | Address on file | | | | | | | |
| 7188474 | Julie Parsons | Address on file | | | | | | | |
| 7772745 | JULIE PENZEL-ALTHOFF | WILLISTRASSE 18 | | | | HAMBURG | | 22299 | GERMANY |
| 7164433 | JULIE PETERSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7772915 | JULIE PIACENTINE | 3733 W EDDY ST # 2 | | | | CHICAGO | IL | 60618-5021 | |
| 7196230 | Julie Piacitelli-Braden Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199663 | JULIE PICKETT | Address on file | | | | | | | |
| 7192858 | JULIE PILACELLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5963594 | Julie Porter | Address on file | | | | | | | |
| 5963593 | Julie Porter | Address on file | | | | | | | |
| 5963596 | Julie Porter | Address on file | | | | | | | |
| 5963597 | Julie Porter | Address on file | | | | | | | |
| 5963595 | Julie Porter | Address on file | | | | | | | |
| 5911206 | Julie Quider | Address on file | | | | | | | |
| 5905777 | Julie Quider | Address on file | | | | | | | |
| 5912674 | Julie Quider | Address on file | | | | | | | |
| 5909238 | Julie Quider | Address on file | | | | | | | |
| 5912078 | Julie Quider | Address on file | | | | | | | |
| 7777474 | JULIE R GREEN TTEE | JULIE R GREEN REV TR | DTD 11 7 12 | 1625 S IRIS WAY | | LAKEWOOD | CO | 80232-6347 | |
| 7168320 | Julie Rae Oliver | Address on file | | | | | | | |
| 7773417 | JULIE RECANZONE | 410 10TH ST | | | | DAVIS | CA | 95616-1942 | |
| 7141446 | Julie Shook Natalini | Address on file | | | | | | | |
| 5963600 | Julie Stogden | Address on file | | | | | | | |
| 5963601 | Julie Stogden | Address on file | | | | | | | |
| 5963598 | Julie Stogden | Address on file | | | | | | | |
| 5963599 | Julie Stogden | Address on file | | | | | | | |
| 7484664 | Julie Suro, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Address on file | | | | | | | |
| 7484269 | Julie Suro, as representative and/or successor-in-interest for Jack Thomas, Deceased | Address on file | | | | | | | |
| 5925301 | Julie Turner | Address on file | | | | | | | |
| 5925300 | Julie Turner | Address on file | | | | | | | |
| 5925302 | Julie Turner | Address on file | | | | | | | |
| 5925303 | Julie Turner | Address on file | | | | | | | |
| 7152749 | Julie Vegel | Address on file | | | | | | | |
| 7152749 | Julie Vegel | Address on file | | | | | | | |
| 5906006 | Julie Wasem | Address on file | | | | | | | |
| 7196647 | Julie Welty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196647 | Julie Welty | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198505 | Julie Wiggins (Self) | Address on file | | | | | | | |
| 7198507 | Julie Wiggins, individually and on behalf of the Floyd & Julie Wiggins 2005 Trust | Address on file | | | | | | | |
| 5905848 | Julie Wilber | Address on file | | | | | | | |
| 5909308 | Julie Wilber | Address on file | | | | | | | |
| 5912148 | Julie Wilber | Address on file | | | | | | | |
| 7176057 | Julie Y. Serratto Living Trust | Address on file | | | | | | | |
| 7141438 | Julie Yvonne Serratto | Address on file | | | | | | | |
| 5963608 | Julie Zabel | Address on file | | | | | | | |
| 5963606 | Julie Zabel | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2600 of 5610

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963609 | Julie Zabel | Address on file | | | | | | | |
| 5963607 | Julie Zabel | Address on file | | | | | | | |
| 5902838 | Julien Benthin | Address on file | | | | | | | |
| 7773682 | JULIEN D RITTER | 475 LESLIE ST SE | | | | SALEM | OR | 97301-3545 | |
| 7264674 | Juliene Nicole Borja (William Raby, Parent) | Address on file | | | | | | | |
| 7183619 | Juliene Nicole Borja (William Raby, Parent) | Address on file | | | | | | | |
| 7778829 | JULIENNE DONOHUE EXEC | ESTATE OF MERCEDES PROSSER YOUNG | 206 KENYON AVE | | | KENSINGTON | CA | 94708-1000 | |
| 7787325 | JULIET E THOMPSON | 4645 THIMBLEBERRY LN | | | | SAN JOSE | CA | 95129-1947 | |
| 7783377 | JULIET G MESSIMER | 1210 ROSARIO ST | | | | DAVIS | CA | 95616-5041 | |
| 5945892 | Juliet Martin Del Campo | Address on file | | | | | | | |
| 5903896 | Juliet Martin Del Campo | Address on file | | | | | | | |
| 7181273 | Juliet Martin Del Campo | Address on file | | | | | | | |
| 7176555 | Juliet Martin Del Campo | Address on file | | | | | | | |
| 7141358 | Juliet Mary Schaefer | Address on file | | | | | | | |
| 7781464 | JULIET REAM TR | UA 07 16 99 | ELDON D REAM TRUST | 318 RIDGEWAY PL | | VENTURA | CA | 93004-1014 | |
| 5904752 | Julieta Martindelcampo | Address on file | | | | | | | |
| 6013914 | JULIETTA SABHARWAL | Address on file | | | | | | | |
| 7163150 | JULIETTE CASTLEBERRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7181444 | Juliette Rose Tatrai | Address on file | | | | | | | |
| 7176728 | Juliette Rose Tatrai | Address on file | | | | | | | |
| 5907659 | Juliette Tatrai | Address on file | | | | | | | |
| 5903929 | Juliette Tatrai | Address on file | | | | | | | |
| 7152415 | Julio Cesar Moyado Martinez | Address on file | | | | | | | |
| 7140744 | Julio Cesar Negrete | Address on file | | | | | | | |
| 7198896 | Julio Cesar Rey | Address on file | | | | | | | |
| 7192520 | JULIO G MADRIGAL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199972 | JULIO G MADRIGAL, doing business as Los Arboles Company | Address on file | | | | | | | |
| 7765333 | JULIO J DIANDA & OLGA M DIANDA TR | JULIO J DIANDA & OLGA M DIANDA | 1991 TRUST UA APR 11 91 | 1230 SUMMIT VIEW DR | | CONCORD | CA | 94521-3502 | |
| 5903067 | Julio Negrete | Address on file | | | | | | | |
| 5948496 | Julio Negrete | Address on file | | | | | | | |
| 5945267 | Julio Negrete | Address on file | | | | | | | |
| 7772169 | JULIO NOMELLINI | 1608 W MENDOCINO AVE | | | | STOCKTON | CA | 95204-2946 | |
| 5905201 | Julio Palmaz | Address on file | | | | | | | |
| 5908739 | Julio Palmaz | Address on file | | | | | | | |
| 7775653 | JULIO S TATING | 2063 45TH AVE | | | | SAN FRANCISCO | CA | 94116-1004 | |
| 7145242 | Julio S Torres | Address on file | | | | | | | |
| 7197353 | Julio Velasquez | Address on file | | | | | | | |
| 7197353 | Julio Velasquez | Address on file | | | | | | | |
| 7153351 | Julisa Espinoza | Address on file | | | | | | | |
| 7153351 | Julisa Espinoza | Address on file | | | | | | | |
| 7771354 | JULIUS H MERIWETHER & | MAE A MERIWETHER JT TEN | 651 N REGATTA DR | | | VALLEJO | CA | 94591-7711 | |
| 7778291 | JULIUS J MENN | 78 N MAPLE ST | | | | HADLEY | MA | 01035-9741 | |
| 6124009 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Air Liquid Systems Corporation | Gordon & Rees Scully Mansukhani | 275 Battery Street, Suite 2000 | | San Francisco | CA | 94111 | |
| 6124020 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Armstrong International, Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124042 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Associated Insulation of California, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124051 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124034 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Consolidated Insulation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123999 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Crain, Patricia; Jenkins, Carita, Jenkins, Julius, Jenkins, Romia | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6124041 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124029 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | FMC Corporation | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6124049 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124026 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Goulds Pumps | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123994 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Hopeman Brothers, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124033 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Ingersoll Rand | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124010 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | International Business Machines Corporation | Hassard Bonnington LLP | 275 Battery Street, Suite 1600 | | San Francisco | CA | 94111 | |
| 6124040 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124002 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Metalclad Insulation LLC | Dentons US LLP | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6123998 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Red White Valve Corporation | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124006 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124044 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Rosendin Electric Company | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6124038 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124024 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Scott Technologies Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123992 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123997 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Sequoia Ventures, Inc. | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6124047 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Spirax Sarco Inc. | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6124023 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Temporary Plant Cleaners, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124022 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | The Howard P. Foley Company | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124043 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Timec Company | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6124011 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Tosco Corporation | Hinshaw & Culbertson LLP | One California Street, 18th Floor | | San Francisco | CA | 94111 | |
| 6124012 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Tosco Corporation | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124031 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124046 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Warren Pumps LLC | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124003 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | William Powell Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 7774245 | JULIUS SASLOW | 3135 LOWE CT | | | | THE VILLAGES | FL | 32163-4249 | |
| 4992538 | Julius, Elaine | Address on file | | | | | | | |
| 4937760 | JULIUS, KATHY | 2288 PEREZ STREET | | | | SALINAS | CA | 93906 | |
| 4932362 | JUN, YONG GU | JAMES ACUPUNCTURE | 1712 BRODEA LANE | | | ROCKLIN | CA | 95765 | |
| 4938344 | Juncker, Dana | 22760 Montrose Court | | | | Los Gatos | CA | 95033 | |
| 4937653 | Junco, Maria | 1185 Carpenter Canyon Road | | | | Arroyo Grande | CA | 93420 | |
| 4923567 | JUNCTION EDUCATIONAL FOUNDATION | PO Box 321 | | | | PALO CEDRO | CA | 96073 | |
| 7784584 | JUNE A LAURENCE & CLAUDINE | KOSLOWSKI JT TEN | 33964 SLEEPY HOLLOW | | | LIVONIA | MI | 48150 | |
| 7175350 | June Ann Jamerson | Address on file | | | | | | | |
| 7175350 | June Ann Jamerson | Address on file | | | | | | | |
| 7762374 | JUNE ARCHER | 457 CHARTER WAY DR | | | | WILDWOOD | MO | 63040-1560 | |
| 7777545 | JUNE B EDWARDS | PO BOX 668 | | | | MOSSYROCK | WA | 98564-0668 | |
| 7767420 | JUNE B SIMMONS TR UA SEP 6 90 | H & J SIMMONS 1990 REVOCABLE | LIVING TRUST | 3486 MIDDLETON AVE | | CASTRO VALLEY | CA | 94546-2042 | |
| 7763509 | JUNE BRIGGS | 241 SHOSHONE ST N # 2 | | | | TWIN FALLS | ID | 83301-6151 | |
| 7786128 | JUNE C LELAND | PO BOX 1455 E | | | | ELLIJAY | GA | 30540-0018 | |
| 7785452 | JUNE CLENDENIN | 4703 HARRISON AVE | | | | BOULDER | CO | 80303-1106 | |
| 7764515 | JUNE CLOW | 96 W NATIONAL AVE | | | | CLOVIS | CA | 93612-5039 | |
| 7779661 | JUNE COULTAS EXEC | ESTATE OF ALDO B COULTAS JR | 14 PINE AVE | | | MADISON | NJ | 07940-1119 | |
| 7763125 | JUNE E BISCHOFF TR | DONALD E BISCHOFF & JUNE E | BISCHOFF REVOCABLE INTER VIVOS TRUST UA SEP 30 82 | 2500 TRAILSIDE CT | | PLEASANTON | CA | 94588-4769 | |
| 7764552 | JUNE E COHN | PO BOX 1226 | | | | SELMA | AL | 36702-1226 | |
| 7771106 | JUNE E MCDERMOTT & MICHAEL J MCDERMOTT & COLIN P | MCDERMOTT & DENISE M REYES & KEVIN D MCDERMOTT JT TEN | 620 ROADRUNNER DR | | | PATTERSON | CA | 95363-8708 | |
| 7776971 | JUNE E WOEHRMAN CUST | JAMES EUGENE WOEHRMAN | UNIF GIFT MIN ACT CA | PO BOX 23573 | | PLEASANT HILL | CA | 94523-0573 | |
| 7768965 | JUNE F VESTA TR UA APR 23 09 THE | JUNE F VESTA  LIVING TRUST | 3221 LOVE ST | | | SELMA | CA | 93662-2562 | |
| 7776970 | JUNE F WOEBER & | LORENE L WOEBER JT TEN | 2001 AKERS RD APT 217 | | | BAKERSFIELD | CA | 93309-5066 | |
| 7770000 | JUNE G LEGEAI | 206 SAUVE RD | | | | RIVER RIDGE | LA | 70123-1936 | |
| 7768378 | JUNE H HUNTSMAN | 4930 DISCOVERY PT | | | | BYRON | CA | 94505-9471 | |
| 7773526 | JUNE H RENZ TR UA JUN 28 95 | THE RENZ LIVING TRUST | 6112 SUMMERFIELD DR | | | BAKERSFIELD | CA | 93313-3485 | |
| 7767560 | JUNE HANNIGAN | 7803 MEDINAH CT | | | | PLEASANTON | CA | 94588-3107 | |
| 7767771 | JUNE HAWKINS | C/O DAVID OLESEN | 230 BUTTERCUP CT | | | NAPA | CA | 94559-3580 | |
| 7763282 | JUNE I BONE | 540 OHLSON ST | | | | YUBA CITY | CA | 95991-3332 | |
| 7764772 | JUNE I COULTAS | 14 PINE AVE | | | | MADISON | NJ | 07940-1119 | |
| 7784754 | JUNE I SABEL | 1579 NORTH CASTLE RD | | | | SONOMA | CA | 95476-4864 | |
| 7782932 | JUNE IRENE EIDSON & | ALICE R EIDSON & | EARL L EIDSON JT TEN | 6105 LOST VALLEY RD | | RALEIGH | NC | 27612-1815 | |
| 7188476 | June Johnson | Address on file | | | | | | | |
| 7763115 | JUNE JUNKO BINGO TR | JUNE JUNKO BINGO LIVING TRUST | UA OCT 22 93 | 3640 LOS FELIZ BLVD APT 12 | | LOS ANGELES | CA | 90027-2487 | |
| 7768966 | JUNE K HALLS TR UA MAY 28 97 | THE JUNE K HALLS LIVING TRUST | 1530 W CULPEPPER CIR | | | SALT LAKE CITY | UT | 84123-6622 | |
| 7776489 | JUNE L WANDELL TR | WANDELL TRUST UA MAR 23 93 | 7400 BLACK TREE LN | | | CITRUS HEIGHTS | CA | 95610-3275 | |
| 7778412 | JUNE LEE TTEE | DAN VAZIRI 1991 LIVING TRUST | U/A DTD 05/02/1991 | 711 MEDFORD CTR # 140 | | MEDFORD | OR | 97504-6772 | |
| 7765070 | JUNE M DAVIDSEN | MAPLE HILLS | N1413 BIRD LN | | | FONTANA | WI | 53125-1925 | |
| 7782885 | JUNE M DE HAVEN | 6344 PALO VERDE ROAD | | | | CASTRO VALLEY | CA | 94552-9544 | |
| 7766516 | JUNE M FRENCH & | JOHN C FRENCH TR | FRENCH FAMILY TRUST UA JUN 28 93 | 1249 14TH AVE | | SACRAMENTO | CA | 95822-1109 | |
| 7702673 | JUNE M MOTZER | Address on file | | | | | | | |
| 7194332 | JUNE M SANCHEZ | Address on file | | | | | | | |
| 7774932 | JUNE M SMITH TR | SMITH FAMILY TRUST | UA NOV 28 95 | 4033 ELSTON AVE | | OAKLAND | CA | 94602-1622 | |
| 7153273 | June Marie Sahm | Address on file | | | | | | | |
| 7153273 | June Marie Sahm | Address on file | | | | | | | |
| 7152992 | June Marie Winberg | Address on file | | | | | | | |
| 7152992 | June Marie Winberg | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144961 | JUNE MOUNTAIN VINEYARD LLC | Address on file | | | | | | | |
| 7766979 | JUNE N GLATZ TR WILLIAM O GLATZ | EXEMPTION TRUST WILLIAM O GLATZ | & JUNE N GLATZ REVOCABLE TRUST UA JAN 22 93 | 4526 STURCH LN | | SHINGLE SPRINGS | CA | 95682-9331 | |
| 7768967 | JUNE P NELSON TR UDT | JUL 21 99 JUNE P NELSON | REVOCABLE TRUST | 1630 WATSON AVE | | SAINT PAUL | MN | 55116-1430 | |
| 7773161 | JUNE PRESSEL TR | PRESSEL FAMILY TRUST | UA JUN 8 73 | 516 S DICKEL ST | | ANAHEIM | CA | 92805-4523 | |
| 7774375 | JUNE R SCHMITT | C/O BRUCE MCGREGOR | 8561 LAKESIDE DR | | | ENGLEWOOD | FL | 34224-7695 | |
| 5963612 | June Schreiber | Address on file | | | | | | | |
| 5963610 | June Schreiber | Address on file | | | | | | | |
| 5963611 | June Schreiber | Address on file | | | | | | | |
| 5963614 | June Schreiber | Address on file | | | | | | | |
| 5963613 | June Schreiber | Address on file | | | | | | | |
| 7184616 | June Schreiber | Address on file | | | | | | | |
| 7774968 | JUNE SMITH | 2050 IRVING DR | | | | EUREKA | CA | 95503-7022 | |
| 7153374 | June Taylor Hickman | Address on file | | | | | | | |
| 7153374 | June Taylor Hickman | Address on file | | | | | | | |
| 5925317 | June Towle | Address on file | | | | | | | |
| 5925314 | June Towle | Address on file | | | | | | | |
| 5925316 | June Towle | Address on file | | | | | | | |
| 5925315 | June Towle | Address on file | | | | | | | |
| 7767065 | JUNE Y GONG | 309 TYRELLA AVE | | | | MOUNTAIN VIEW | CA | 94043-3812 | |
| 7777200 | JUNE YIP TR UA NOV 9 90 | JUNE YIP INTER VIVOS TRUST | 3776 MORTENSEN RD | | | SAN LEANDRO | CA | 94578-4150 | |
| 7762883 | JUNEAU G BELL | 47 CYPRESS RD | | | | SAN ANSELMO | CA | 94960-2357 | |
| 7183676 | Jung  Im | Address on file | | | | | | | |
| 4923568 | JUNG & YUEN LLP | 888 S FIGUEROA ST #720 | | | | LOS ANGELES | CA | 90017 | |
| 4933048 | Jung & Yuen, LLP | 888 South Figueroa Street Suite 720 | | | | Los Angeles | CA | 90017 | |
| 6144803 | JUNG DOUGLAS B TR & BETTY L TR | Address on file | | | | | | | |
| 6134509 | JUNG ESTHER S | Address on file | | | | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | Address on file | | | | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | Address on file | | | | | | | |
| 7142514 | Jung Ja Bent | Address on file | | | | | | | |
| 4941234 | Jung Youn Lee, DMD, Inc.-Lee, Katherine | 14535 S. Bascom Avenue | | | | Los Gatos | CA | 95032 | |
| 4941285 | Jung Youn Lee, DMD, Inc.-Lee, Michael Lee | 14535 S. Bascom Avenue | | | | Los Gatos | CA | 95032 | |
| 4950174 | Jung, Carol Joan | Address on file | | | | | | | |
| 4951931 | Jung, Jeffrey Burbank | Address on file | | | | | | | |
| 4980434 | Jung, Marian | Address on file | | | | | | | |
| 4991696 | Jung, Mary | Address on file | | | | | | | |
| 4926796 | JUNG, PAUL R | 1583 21ST AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 4937516 | Jung, Victoria | 109 Shooting Star Isle | | | | San Jose | CA | 95112 | |
| 4994302 | Jung, Wayne | Address on file | | | | | | | |
| 4987136 | Jung, William | Address on file | | | | | | | |
| 7190169 | Junge-Dewell, Erin Evelyn | Address on file | | | | | | | |
| 7149498 | Jungemann, William | Address on file | | | | | | | |
| 7769896 | JUNICE LECKRONE | PO BOX 155 | | | | EFFIE | LA | 71331-0155 | |
| 4978676 | Junio, Corazon | Address on file | | | | | | | |
| 4983717 | Junio, Jose | Address on file | | | | | | | |
| 4923569 | JUNIOR ACHIEVEMENT | 3003 OAK RD STE 130 | | | | WALNUT CREEK | CA | 94597-4501 | |
| 4923570 | JUNIOR ACHIEVEMENT OF SOUTHEAST | TEXAS INC | 2115 E GOVERNORS CIRCLE | | | HOUSTON | TX | 77092 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923571 | JUNIOR CENTER OF ARTS AND SCIENCE | 558 BELLEVUE AVE | | | | OAKLAND | CA | 94610 | |
| 6084415 | Juniper Energy, LLC | Keith McDaniels | 818 Crystal Springs Rd | | | Hillsborough | CA | 94010 | |
| 4939071 | Juniper Group, LLC-Bordeleau, Jay | 598 Haight St | | | | San Francisco | CA | 94117 | |
| 7783568 | JUNIS J MCCARTY TR UA MAY 19 89 | ROBERT C MCCARTY & JUNIS J | MCCARTY TRUST | 1 VAN CLEAVE WAY | | OAKLAND | CA | 94619 | |
| 7782570 | JUNIS J MCCARTY TR UA MAY 19 89 | ROBERT C MCCARTY & JUNIS J | MCCARTY TRUST | 1 VANCLEAVE WAY | | OAKLAND | CA | 94619-2339 | |
| 7194815 | Junise McGinnis | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194815 | Junise McGinnis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194815 | Junise McGinnis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153983 | Junko Olson | Address on file | | | | | | | |
| 7153983 | Junko Olson | Address on file | | | | | | | |
| 4936524 | Junn, Wendy | 1802 Ipswich Lane | | | | Daly City | CA | 94014 | |
| 7778889 | JUNNE L HAYES | 7 STAGECOACH RD | | | | ROLLING HILLS ESTATES | CA | 90274-1507 | |
| 4916288 | JUNTOS, ARRIBA | 1850 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4923572 | JUONKIN K FONG M D | 2844 SUMMIT ST #103 | | | | OAKLAND | CA | 94609 | |
| 4919497 | JUPINA MD, DAVID J | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4959766 | Juracich, Robert | Address on file | | | | | | | |
| 4960106 | Jurado, German L | Address on file | | | | | | | |
| 4968675 | Jurado, Hugo A | Address on file | | | | | | | |
| 4990522 | Jurado, Linda | Address on file | | | | | | | |
| 4933788 | jurado, ralph | 555 crespi drive | | | | pacifica | CA | 94044 | |
| 6140599 | JURASEK FRANK A II TR & JURASEK SUZANNE M TR | Address on file | | | | | | | |
| 4984968 | Jurasin, Carol | Address on file | | | | | | | |
| 4994680 | Jurasin, Donald | Address on file | | | | | | | |
| 6084416 | Jurcazak, Keith | Address on file | | | | | | | |
| 7769441 | JURGEN KOK | 2184 SW DANFORTH CIR | | | | PALM CITY | FL | 34990-7705 | |
| 4964050 | Jurgensen, Jason S | Address on file | | | | | | | |
| 7321089 | Jurgenson, Greg S. | Address on file | | | | | | | |
| 7473153 | Jurgenson, Marianne Lee | Address on file | | | | | | | |
| 4920372 | JURIC, ELIAS | 259 IVORY PL | | | | LIVERMORE | CA | 94550 | |
| 7258712 | Jurickovich, Kaleb | Address on file | | | | | | | |
| 4923574 | JURISOLUTIONS INC | CYLA JURISTAFF JXP SEARCH | CYLA JURISTAFF JXP SEARCH | PO Box 826675 | | PHILADELPHIA | PA | 19182 | |
| 4997752 | Jurkiewicz, James | Address on file | | | | | | | |
| 4955446 | Jurkiewicz, Valerie Ann | Address on file | | | | | | | |
| 7303967 | Jurkovic, Michael | Address on file | | | | | | | |
| 4923101 | JURKOWITZ, JAY | JAY JURKOWITZ MD INC | 16311 VENTURA BLVD STE # 1000 | | | ENCINO | CA | 91436 | |
| 6134703 | JURS LAURIE TRUSTEE | Address on file | | | | | | | |
| 4945209 | Just Breakfast-Assadi, Daniel | 2901 Monterey hwy | | | | San Jose | CA | 95111 | |
| 6084419 | Just Energy Solutions Inc. | 5251 Westheimer Road | Suite 1000 | | | Houston | TX | 77056 | |
| 4937683 | Just for Kids, Hernandez, Sylvia | 1102 Eagle Dr | | | | Salinas | CA | 93905 | |
| 6146257 | JUST ROBERT J III & MARES MARTINA | Address on file | | | | | | | |
| 6141177 | JUST ROBERT J JR TR & JUST NANCY MARSH TR | Address on file | | | | | | | |
| 6130110 | JUST RULE LLC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140602 | JUSTI CREEK LLC | Address on file | | | | | | | |
| 6140403 | JUSTI CREEK LLC | Address on file | | | | | | | |
| 6133590 | JUSTICE KENNETH ETAL | Address on file | | | | | | | |
| 6133505 | JUSTICE KENNETH JOHN | Address on file | | | | | | | |
| 7196231 | JUSTICE M. MELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5963622 | Justice Seldon | Address on file | | | | | | | |
| 5963621 | Justice Seldon | Address on file | | | | | | | |
| 5963623 | Justice Seldon | Address on file | | | | | | | |
| 5963620 | Justice Seldon | Address on file | | | | | | | |
| 7164893 | JUSTICE, ASHLEY | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185304 | JUSTICE, ASHLEY | Address on file | | | | | | | |
| 7185304 | JUSTICE, ASHLEY | Address on file | | | | | | | |
| 4981890 | Justice, Calvin | Address on file | | | | | | | |
| 7164892 | JUSTICE, CHARLES THOMAS | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185303 | JUSTICE, CHARLES THOMAS | Address on file | | | | | | | |
| 7185303 | JUSTICE, CHARLES THOMAS | Address on file | | | | | | | |
| 4958552 | Justice, Donna Marie | Address on file | | | | | | | |
| 4977151 | Justice, Elizabeth | Address on file | | | | | | | |
| 5939214 | Justice, Jillian | Address on file | | | | | | | |
| 7177189 | Justin Boucher | Address on file | | | | | | | |
| 7187496 | Justin Frieman | Address on file | | | | | | | |
| 7153563 | Justin Hilley | Address on file | | | | | | | |
| 7153563 | Justin Hilley | Address on file | | | | | | | |
| 7177102 | Justin Kaung | Address on file | | | | | | | |
| 7153797 | Justin Maxwell | Address on file | | | | | | | |
| 7153797 | Justin Maxwell | Address on file | | | | | | | |
| 7175515 | Justin A. Stultz | Address on file | | | | | | | |
| 7175515 | Justin A. Stultz | Address on file | | | | | | | |
| 7143978 | Justin Allison Burger | Address on file | | | | | | | |
| 7189599 | Justin Andrew Andersen | Address on file | | | | | | | |
| 5963628 | Justin B Dockins | Address on file | | | | | | | |
| 5963627 | Justin B Dockins | Address on file | | | | | | | |
| 5963624 | Justin B Dockins | Address on file | | | | | | | |
| 5963626 | Justin B Dockins | Address on file | | | | | | | |
| 5963625 | Justin B Dockins | Address on file | | | | | | | |
| 5902609 | Justin Badgett | Address on file | | | | | | | |
| 5909921 | Justin Badgett | Address on file | | | | | | | |
| 5963631 | Justin Barry Dockins | Address on file | | | | | | | |
| 5963632 | Justin Barry Dockins | Address on file | | | | | | | |
| 5963629 | Justin Barry Dockins | Address on file | | | | | | | |
| 5963630 | Justin Barry Dockins | Address on file | | | | | | | |
| 7197629 | JUSTIN BEDELL | Address on file | | | | | | | |
| 7152682 | Justin Blaine Callaway | Address on file | | | | | | | |
| 7152682 | Justin Blaine Callaway | Address on file | | | | | | | |
| 5905135 | Justin Bordessa | Address on file | | | | | | | |
| 5908681 | Justin Bordessa | Address on file | | | | | | | |
| 5963635 | Justin Brooks Beall | Address on file | | | | | | | |
| 5963633 | Justin Brooks Beall | Address on file | | | | | | | |
| 5963636 | Justin Brooks Beall | Address on file | | | | | | | |
| 5963634 | Justin Brooks Beall | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783066 | JUSTIN C GUNNISON & | FRANCIA R GUNNISON | TR UA JAN 20 03 THE GUNNISON FAMILY TRUST | 14727 HERNANDEZ SQUARE | | RANCHO MURIETA | CA | 95683-9737 | |
| 7194694 | Justin Cahoy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194694 | Justin Cahoy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188477 | Justin Carmack | Address on file | | | | | | | |
| 7198438 | JUSTIN CARY NORTEN | Address on file | | | | | | | |
| 7272725 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7183933 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7177185 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7183933 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 5910566 | Justin Daly | Address on file | | | | | | | |
| 5904071 | Justin Daly | Address on file | | | | | | | |
| 5912280 | Justin Daly | Address on file | | | | | | | |
| 5912830 | Justin Daly | Address on file | | | | | | | |
| 5907787 | Justin Daly | Address on file | | | | | | | |
| 5911636 | Justin Daly | Address on file | | | | | | | |
| 5963640 | Justin Davis | Address on file | | | | | | | |
| 5963637 | Justin Davis | Address on file | | | | | | | |
| 5963641 | Justin Davis | Address on file | | | | | | | |
| 5963638 | Justin Davis | Address on file | | | | | | | |
| 5925344 | Justin Deckman | Address on file | | | | | | | |
| 5925343 | Justin Deckman | Address on file | | | | | | | |
| 5925345 | Justin Deckman | Address on file | | | | | | | |
| 5925342 | Justin Deckman | Address on file | | | | | | | |
| 5963650 | Justin Desantis | Address on file | | | | | | | |
| 5963648 | Justin Desantis | Address on file | | | | | | | |
| 5963651 | Justin Desantis | Address on file | | | | | | | |
| 5963649 | Justin Desantis | Address on file | | | | | | | |
| 7779935 | JUSTIN DIRIDONI | 141 ELM ST | | | | ROSEVILLE | CA | 95678-2505 | |
| 7193697 | JUSTIN DOCKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194797 | Justin E Baughman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194797 | Justin E Baughman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152727 | Justin E. Houston | Address on file | | | | | | | |
| 7152727 | Justin E. Houston | Address on file | | | | | | | |
| 7189600 | Justin Eugene Kerr | Address on file | | | | | | | |
| 7192975 | Justin Floyd Farrington | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192975 | Justin Floyd Farrington | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7197697 | JUSTIN FOLLESVOLD | Address on file | | | | | | | |
| 5908065 | Justin Frieman | Address on file | | | | | | | |
| 5904387 | Justin Frieman | Address on file | | | | | | | |
| 6084420 | Justin Helm | 10 Bertie Minor Ln | | | | San Francisco | CA | 94115 | |
| 7175991 | Justin Henderson dba JH Fabrication & Off Road | Address on file | | | | | | | |
| 7175170 | Justin Hendry | Address on file | | | | | | | |
| 7175170 | Justin Hendry | Address on file | | | | | | | |
| 5963653 | Justin Hunt MD | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963652 | Justin Hunt MD | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963654 | Justin Hunt MD | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963655 | Justin Hunt MD | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175000 | Justin Hunt MD | Address on file | | | | | | | |
| 7175000 | Justin Hunt MD | Address on file | | | | | | | |
| 5925355 | Justin Hunt MD Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946982 | Justin Hunt MD Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5925356 | Justin Hunt MD Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5925357 | Justin Hunt MD Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946980 | Justin Hunt MD Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5925354 | Justin Hunt MD Inc. | Address on file | | | | | | | |
| 7175003 | Justin Hunt, M.D., Inc. | Address on file | | | | | | | |
| 7175003 | Justin Hunt, M.D., Inc. | Address on file | | | | | | | |
| 7174891 | Justin J Graham | Address on file | | | | | | | |
| 7195022 | Justin Jacob Fishell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195022 | Justin Jacob Fishell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141349 | Justin Joel Vargas | Address on file | | | | | | | |
| 7766969 | JUSTIN JOHN GLAROS | 1122 STAFORE DR | | | | BETHLEHEM | PA | 18017-1032 | |
| 7195416 | Justin Jordan Pack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195416 | Justin Jordan Pack | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140434 | Justin Joseph Bordessa | Address on file | | | | | | | |
| 7771049 | JUSTIN K MCCARTNEY CUST | AUSTIN FABER MCCARTNEY | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 4218 MOUNT HERBERT AVE | | SAN DIEGO | CA | 92117-4723 | |
| 5963661 | Justin Keillor | Address on file | | | | | | | |
| 5963663 | Justin Keillor | Address on file | | | | | | | |
| 5963664 | Justin Keillor | Address on file | | | | | | | |
| 7197982 | JUSTIN KEITH MILLER | Address on file | | | | | | | |
| 7163090 | JUSTIN KIM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192705 | JUSTIN KLAISNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5925366 | Justin Kraus | Address on file | | | | | | | |
| 5925364 | Justin Kraus | Address on file | | | | | | | |
| 5925367 | Justin Kraus | Address on file | | | | | | | |
| 5925365 | Justin Kraus | Address on file | | | | | | | |
| 7196232 | JUSTIN L CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5963673 | Justin L Loughmiler | Address on file | | | | | | | |
| 5963669 | Justin L Loughmiler | Address on file | | | | | | | |
| 5963670 | Justin L Loughmiler | Address on file | | | | | | | |
| 7184489 | Justin Lee McCann | Address on file | | | | | | | |
| 5925375 | Justin Liska | Address on file | | | | | | | |
| 5925374 | Justin Liska | Address on file | | | | | | | |
| 5925376 | Justin Liska | Address on file | | | | | | | |
| 5925377 | Justin Liska | Address on file | | | | | | | |
| 5925373 | Justin Liska | Address on file | | | | | | | |
| 7196648 | Justin Lloyd Lee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196648 | Justin Lloyd Lee | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780502 | JUSTIN M WONG | 21 GRANADA AVE | | | | SAN FRANCISCO | CA | 94112-2239 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192523 | JUSTIN MEDEIROS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7164356 | JUSTIN MEYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7141455 | Justin Michael Beilfuss | Address on file | | | | | | | |
| 7196233 | JUSTIN NGUYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143773 | Justin Noah Cox | Address on file | | | | | | | |
| 5963691 | Justin Parker | Address on file | | | | | | | |
| 5963693 | Justin Parker | Address on file | | | | | | | |
| 5963692 | Justin Parker | Address on file | | | | | | | |
| 5963694 | Justin Parker | Address on file | | | | | | | |
| 7188478 | Justin Parker | Address on file | | | | | | | |
| 6084423 | JUSTIN PASLEY, MERCED FENCE CO | 2252 SPACECRAFT DR | | | | ATWATER | CA | 95301 | |
| 7771971 | JUSTIN PAUL NATHAN & | MRS LESLIE JOAN NATHAN | JT TEN | 13162 OTSEGO ST | | SHERMAN OAKS | CA | 91423-1520 | |
| 5925385 | Justin Petersen | Address on file | | | | | | | |
| 5925383 | Justin Petersen | Address on file | | | | | | | |
| 5925386 | Justin Petersen | Address on file | | | | | | | |
| 5925384 | Justin Petersen | Address on file | | | | | | | |
| 7195906 | Justin Quinn Forsyth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195906 | Justin Quinn Forsyth | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764503 | JUSTIN R CLINE | C/O THORNTON TOMASETTI | 330 N WABASH AVE STE 1500 | | | CHICAGO | IL | 60611-7622 | |
| 7770339 | JUSTIN R LORENZEN | PO BOX 616 | | | | BIG PINEY | WY | 83113-0616 | |
| 7462795 | Justin Ramey | Address on file | | | | | | | |
| 7325036 | Justin Ray Jamison Cummings | James P. Frantz, attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7141643 | Justin Reid Shipman | Address on file | | | | | | | |
| 7195920 | Justin Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195920 | Justin Roberts | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5963703 | Justin S.Q. Mccord | Address on file | | | | | | | |
| 5963702 | Justin S.Q. Mccord | Address on file | | | | | | | |
| 5963699 | Justin S.Q. Mccord | Address on file | | | | | | | |
| 5963701 | Justin S.Q. Mccord | Address on file | | | | | | | |
| 5963700 | Justin S.Q. Mccord | Address on file | | | | | | | |
| 7188479 | Justin Scott Gist | Address on file | | | | | | | |
| 6145899 | JUSTIN SEIDENFELD TR ET AL | Address on file | | | | | | | |
| 5925396 | Justin Siruek | Address on file | | | | | | | |
| 5925395 | Justin Siruek | Address on file | | | | | | | |
| 5925392 | Justin Siruek | Address on file | | | | | | | |
| 5925394 | Justin Siruek | Address on file | | | | | | | |
| 5925393 | Justin Siruek | Address on file | | | | | | | |
| 7197737 | JUSTIN STEVENS | Address on file | | | | | | | |
| 7771513 | JUSTIN T MILLER | 525 E CEDAR ST | | | | STAYTON | OR | 97383-1241 | |
| 5963713 | Justin T Steele | Address on file | | | | | | | |
| 5963712 | Justin T Steele | Address on file | | | | | | | |
| 5963709 | Justin T Steele | Address on file | | | | | | | |
| 5963711 | Justin T Steele | Address on file | | | | | | | |
| 5963710 | Justin T Steele | Address on file | | | | | | | |
| 5925404 | Justin Taylor Chamness | Address on file | | | | | | | |
| 5925406 | Justin Taylor Chamness | Address on file | | | | | | | |
| 5925402 | Justin Taylor Chamness | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925403 | Justin Taylor Chamness | Address on file | | | | | | | |
| 5963720 | Justin Taylor Jeannie Carver | Address on file | | | | | | | |
| 5963721 | Justin Taylor Jeannie Carver | Address on file | | | | | | | |
| 5963718 | Justin Taylor Jeannie Carver | Address on file | | | | | | | |
| 5963719 | Justin Taylor Jeannie Carver | Address on file | | | | | | | |
| 7199642 | JUSTIN TYRONE MCLAUGHLIN | Address on file | | | | | | | |
| 5925413 | Justin Ueda | Address on file | | | | | | | |
| 5925412 | Justin Ueda | Address on file | | | | | | | |
| 5925414 | Justin Ueda | Address on file | | | | | | | |
| 5925415 | Justin Ueda | Address on file | | | | | | | |
| 5925411 | Justin Ueda | Address on file | | | | | | | |
| 5963730 | Justin Wagner | Address on file | | | | | | | |
| 5963727 | Justin Wagner | Address on file | | | | | | | |
| 5963729 | Justin Wagner | Address on file | | | | | | | |
| 5963731 | Justin Wagner | Address on file | | | | | | | |
| 5963728 | Justin Wagner | Address on file | | | | | | | |
| 7194935 | Justin Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194935 | Justin Walker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5925423 | Justin Walker | Address on file | | | | | | | |
| 5925427 | Justin Walker | Address on file | | | | | | | |
| 5925424 | Justin Walker | Address on file | | | | | | | |
| 5925422 | Justin Walker | Address on file | | | | | | | |
| 6183559 | Justin Walter Charles Williams | Address on file | | | | | | | |
| 6176967 | Justin Williams | Address on file | | | | | | | |
| 6183546 | Justin Williams | Address on file | | | | | | | |
| 5947933 | Justin Williams, | Address on file | | | | | | | |
| 5902274 | Justin Williams, | Address on file | | | | | | | |
| 5906287 | Justin Williams, | Address on file | | | | | | | |
| 5005361 | Justin, Mary | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181851 | Justin, Mary Angela | Address on file | | | | | | | |
| 5925428 | Justine Horning | Address on file | | | | | | | |
| 5925427 | Justine Horning | Address on file | | | | | | | |
| 5925429 | Justine Horning | Address on file | | | | | | | |
| 7176894 | Justine Irene Shaffer | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7183644 | Justine Irene Shaffer | Address on file | | | | | | | |
| 7774228 | JUSTINE LEA SARFAN & PEGGY STONE | JT TEN | 221 SAN CARLOS AVE | | | PIEDMONT | CA | 94611-4116 | |
| 5963745 | Justis Eisenhour | Address on file | | | | | | | |
| 5963746 | Justis Eisenhour | Address on file | | | | | | | |
| 5963743 | Justis Eisenhour | Address on file | | | | | | | |
| 5963744 | Justis Eisenhour | Address on file | | | | | | | |
| 5963742 | Justis Eisenhour | Address on file | | | | | | | |
| 7159823 | JUSTIS EISENHOUR COSMETOLOGIST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954891 | Justis, Kindal Robert | Address on file | | | | | | | |
| 4986702 | Justis, Sandra | Address on file | | | | | | | |
| 4981418 | Justis, Stanley | Address on file | | | | | | | |
| 5905252 | Justo Perez | Address on file | | | | | | | |
| 5908770 | Justo Perez | Address on file | | | | | | | |
| 7152584 | Juston Jon Purcell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152584 | Juston Jon Purcell | Address on file | | | | | | | |
| 7145588 | Juvenal Macias Ortega | Address on file | | | | | | | |
| 5949514 | Juvenal Torres | Address on file | | | | | | | |
| 5905834 | Juvenal Torres | Address on file | | | | | | | |
| 5950954 | Juvenal Torres | Address on file | | | | | | | |
| 5947549 | Juvenal Torres | Address on file | | | | | | | |
| 5950382 | Juvenal Torres | Address on file | | | | | | | |
| 7198627 | Juventino Chavez Gonzalez | Address on file | | | | | | | |
| 4969161 | Juvik, Mary | Address on file | | | | | | | |
| 4923581 | JV RENTAL LLC | 259 CLAUDIA CT | | | | MORAGA | CA | 94556 | |
| 7164968 | JW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 6084426 | J-W POWER COMPANY | 15505 WRIGHT BROTHERS DR | | | | ADDISON | TX | 75001 | |
| 4923583 | JW WILLIAMS INC | 3534 NORTH SALT CREEK HWY | | | | CASPER | WY | 82601 | |
| 4923584 | JW WILLIAMS INC | DEPT 2261 | | | | TULSA | OK | 74182 | |
| 4923585 | JWC ENVIRONMENTAL | 2600 SOUTH GARNSEY | | | | SANTA ANA | CA | 92707 | |
| 4923586 | JWS PIPELINE INTEGRITY SERVICES | LLC | 1840 1840 HUTTON DR STE 190 | | | CARROLLTON | TX | 75006 | |
| 4923587 | K & B PICHETTE ENTERPRISES INC | INTERIM HEALTHCARE | 11992 STATE HWY 88 STE 2046 | | | JACKSON | CA | 95642 | |
| 4923588 | K & D AOKI LLC | 16560 COUNTY RD 99 | | | | WOODLAND | CA | 95695 | |
| 4938545 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 11035 Dexter Rd | | | | Coulterville | CA | 95311 | |
| 6084428 | K & G CONCRETE INC | 1079 SUNRISE AVE STE B353 | | | | ROSEVILLE | CA | 95661 | |
| 6084429 | K & M ENTERPRISE - 80 SAKATA LN | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 4923590 | K & S ASSOCIATES INC | 1926 ELM TREE DR | | | | NASHVILLE | TN | 37210 | |
| 7779650 | K C HENDRIX TOD | CATHY J HENDRIX | SUBJECT TO STA TOD RULES | 200 S DOLLIVER ST SPC 56 | | PISMO BEACH | CA | 93449-4949 | |
| 6084430 | K FULLER & R RASMUSSEN | 7677 Oakport st, ste #525 | | | | Oakland | CA | 94621 | |
| 4923591 | K HOVNANIAN ENTERPRISES INC | 111 N FRONT ST | | | | RED BANK | NJ | 07701 | |
| 4923592 | K J WOODS CONSTRUCTION COMPANY INC | 1485 BAYSHORE BLVD STE 149 | | | | SAN FRANCISCO | CA | 94124 | |
| 4936653 | k kuvs llc-kartinos, john and manthea | 205 dover drive | | | | walnut creek | CA | 94598 | |
| 7775873 | K LEE TJHIO & | JOYCE T TJHIO JT TEN | 3407 WINCHESTER LN | | | GLENVIEW | IL | 60026-5751 | |
| 7777529 | K LOWELL BICKMORE TTEE | OF THE K LOWEL BICKMORE FAMILY TR U/A | DTD 04/18/13 | 1709 N 200 W APT 8 | | BOUNTIFUL | UT | 84010-6773 | |
| 6123217 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham | Brian Manning, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6123219 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham | Gary Livaich, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6123220 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham | Kristen Ditlevsen Renfro, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6011015 | K W EMERSON INC | P.O. BOX 549 | | | | SAN ANDREAS | CA | 95249 | |
| 4923595 | K WILSON & COMPANY INC | 189 BEACON ST | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6084433 | K&R ENERGY PARTNERS, LLC | 2929 Allen Parkway | Suite 200 | | | Houston | TX | 77019 | |
| 7185601 | K. A., minor child | Address on file | | | | | | | |
| 7165945 | K. B. (Cara Seger, Mother) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164574 | K. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185755 | K. B., minor child | Address on file | | | | | | | |
| 7190083 | K. B., minor child | Address on file | | | | | | | |
| 7170832 | K. B., minor child | Address on file | | | | | | | |
| 7593637 | K. B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | | | | |
| 7185804 | K. C., minor child | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 225 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190058 | K. C., minor child | Address on file | | | | | | | |
| 7170512 | K. C., minor child | Address on file | | | | | | | |
| 7340201 | K. C., minor child (Daisy M Davidson, parent) | Address on file | | | | | | | |
| 7163984 | K. D. (Steve Dunlop, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7182934 | K. D., minor child | Address on file | | | | | | | |
| 7590844 | K. D., minor child (Charles Drummond, parent) | Address on file | | | | | | | |
| 7163991 | K. E. (Heather Evans, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7190076 | K. E., minor child | Address on file | | | | | | | |
| 7163499 | K. F. (Paul Fleischer, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7327248 | K. F. minor child (Diana Anderson, parent) | Address on file | | | | | | | |
| 7185819 | K. F., minor child | Address on file | | | | | | | |
| 7186742 | K. F., minor child | Address on file | | | | | | | |
| 7182523 | K. F., minor child | Address on file | | | | | | | |
| 7468510 | K. F., minor child (Diana Anderson, parent) | Address on file | | | | | | | |
| 7159990 | K. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185660 | K. G., minor child | Address on file | | | | | | | |
| 7183310 | K. G., minor child | Address on file | | | | | | | |
| 7206141 | K. G., minor child | Address on file | | | | | | | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | Address on file | | | | | | | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | Address on file | | | | | | | |
| 7593636 | K. G., minor child (Linda N. Gardner, parent) | Address on file | | | | | | | |
| 7482225 | K. G., minor child (Michelle Covell, parent) | Address on file | | | | | | | |
| 7170670 | K. H., minor child | Address on file | | | | | | | |
| 7186792 | K. H., minor child | Address on file | | | | | | | |
| 7170670 | K. H., minor child | Address on file | | | | | | | |
| 7462860 | K. H., minor child (Cory Hanosh, parent) | Address on file | | | | | | | |
| 7176120 | K. H., minor child (Donald Hunt, parent) | Address on file | | | | | | | |
| 7462693 | K. H., minor child (Shanti Huff & Matt Huff, parents) | Address on file | | | | | | | |
| 7263060 | K. Hovnanian California Region, Inc | 400 Exchange, Ste. 200 | | | | Irvine | CA | 92602 | |
| 7263060 | K. Hovnanian California Region, Inc | James Lawrence Bothwell | Partner | Huguenin Kahn LLP | 3001 Lava Ridge Court, Suite 300 | Roseville | CA | 95661 | |
| 7145708 | K. J. W., a minor child (Brandee Rippee, parent) | Address on file | | | | | | | |
| 7183202 | K. J., minor child | Address on file | | | | | | | |
| 7190047 | K. K., minor child | Address on file | | | | | | | |
| 7190096 | K. L., minor child | Address on file | | | | | | | |
| 7164371 | K. M. (Craig Morrill, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163728 | K. M. (Glen Mitchell, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164559 | K. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164330 | K. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4939232 | K. M. Davis Woodcarving-Davis, Kenneth | 43981 Little Lake Road | | | | Mendocino | CA | 95460 | |
| 7166301 | K. M., minor child | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95958 | |
| 7187353 | K. M., minor child | Address on file | | | | | | | |
| 7190093 | K. M., minor child | Address on file | | | | | | | |
| 7462522 | K. M., minor child | Address on file | | | | | | | |
| 7823208 | K. M., minor child (Amy E. McBain, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7823208 | K. M., minor child (Amy E. McBain, parent) | Address on file | | | | | | | |
| 7175969 | K. M., minor child (Louis Henry Moore & Ann Marie Moore, parents) | Address on file | | | | | | | |
| 7163564 | K. N. (Kord Nichols, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7173893 | K. N., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 7190037 | K. N., minor child | Address on file | | | | | | | |
| 7163165 | K. O. (Todd & Megan ODonnell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7190857 | K. O., MINOR CHILD (Michelle Ortiz, parent) | Address on file | | | | | | | |
| 7190851 | K. O., minor child (Michelle Ortiz, parent) | Address on file | | | | | | | |
| 7189339 | K. P., minor child | Address on file | | | | | | | |
| 7183464 | K. P., minor child | Address on file | | | | | | | |
| 7208725 | K. P., minor child (Kelly Phillips) | Address on file | | | | | | | |
| 7327132 | K. P., minor child (Kelly Phillips, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7164382 | K. R. (David and Chenoa Rivera, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7187257 | K. R., minor child | Address on file | | | | | | | |
| 7190092 | K. R., minor child | Address on file | | | | | | | |
| 7340243 | K. R., minor child (Steven Rahmn, parent) | Address on file | | | | | | | |
| 7164182 | K. S. (Cindy Stoesser, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163201 | K. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165904 | K. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165924 | K. S. (Scott and Denise Robert, Grandparents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185922 | K. S., minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7185754 | K. S., minor child | Address on file | | | | | | | |
| 7175794 | K. S., minor child | Address on file | | | | | | | |
| 7170786 | K. S., minor child | Address on file | | | | | | | |
| 7823235 | K. S., minor child | Address on file | | | | | | | |
| 7590838 | K. S., minor child (Jasmine R. Carrera, parent) | Address on file | | | | | | | |
| 7475452 | K. S., minor child (Stephen Soldis, parent) | Address on file | | | | | | | |
| 7185856 | K. T., minor child | Address on file | | | | | | | |
| 7165718 | K. W. (Chanda Davey, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7338024 | K. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7338024 | K. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7176177 | K. W., minor child | Address on file | | | | | | | |
| 7183328 | K. W., minor child | Address on file | | | | | | | |
| 7190615 | K. W., minor child | Address on file | | | | | | | |
| 7175996 | K. W., minor child (Kimberlee Webb, parent) | Address on file | | | | | | | |
| 7487157 | K. W., minor child (Kristina Wells, parent) | Address on file | | | | | | | |
| 7176119 | K. W., minor child (Melissa Johnson, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199260 | K.A., a minor child (Andrea Acosta, parent) | Address on file | | | | | | | |
| 7143856 | K.A., a minor child (Iver Anderson, parent) | Address on file | | | | | | | |
| 7315873 | K.A., a minor child (Jessica Zink, parent) | Paige N. Boldt | 2561 California Park Drive | Ste. 100 | | Chico | CA | 95928 | |
| 7141807 | K.A., a minor child (Nick Aquila, parent) | Address on file | | | | | | | |
| 7486908 | K.A., a minor child (Zeek Edwin Aquila, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7174247 | K.A.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7174076 | K.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7167963 | K.A.L. (Peter Laskey) | Address on file | | | | | | | |
| 7160490 | K.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160651 | K.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159304 | K.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169151 | K.B. (Sophia Ali) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7301190 | K.b. a minor (Charles Burton a parent) | Address on file | | | | | | | |
| 7199805 | K.b a minor child (Wendy Bracy) | Address on file | | | | | | | |
| 7193490 | K.B., a minor child (BRAD BELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193371 | K.B., a minor child (CARL G SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7201087 | K.B., a minor child (DARIUS BRACY, guardian) | Address on file | | | | | | | |
| 7193623 | K.B., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199904 | K.B., a minor child (JULIANA BROONER, guardian) | Address on file | | | | | | | |
| 7194211 | K.B., a minor child (KELLY ANN OLSEN, guardian) | Address on file | | | | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Address on file | | | | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Address on file | | | | | | | |
| 7196236 | K.B., a minor child (MICHAEL BESSETTE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194319 | K.B., a minor child (STEVE RUSSELL, guardian) | Address on file | | | | | | | |
| 7197370 | K.B., a minor child (Tavis Beynon, parent) | Address on file | | | | | | | |
| 7197370 | K.B., a minor child (Tavis Beynon, parent) | Address on file | | | | | | | |
| 7201089 | K.B., a minor child (Wendy Bracy) | Address on file | | | | | | | |
| 7170035 | K.C. (Katherine See-Gordon) | Address on file | | | | | | | |
| 7142104 | K.C., a minor child (Adam Charp, parent) | Address on file | | | | | | | |
| 7199792 | K.C., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Address on file | | | | | | | |
| 7145025 | K.C., a minor child (Charles Campbell, parent) | Address on file | | | | | | | |
| 7192595 | K.C., a minor child (FRANCISCO E CORRALES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Address on file | | | | | | | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Address on file | | | | | | | |
| 7192653 | K.C., a minor child (JEFF CAVE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7298989 | K.C., a minor child (Jessica Zink, parent) | Address on file | | | | | | | |
| 7199935 | K.C., a minor child (MARTIN CIBULKA, guardian) | Address on file | | | | | | | |
| 7168338 | K.C., a minor child (Robert  DeLuca, parent) | Address on file | | | | | | | |
| 7200094 | K.C., a minor child (ROBIN CRISP, guardian) | Address on file | | | | | | | |
| 7471979 | K.C., minor child (Alycia Nash, parent) | Address on file | | | | | | | |
| 7583924 | K.C., minor child (Shannon Theresa Rotter, parent) | Address on file | | | | | | | |
| 7161234 | K.C.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 228 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160961 | K.C.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199995 | K.D., a minor child (ABIGAIL R DAMRON, guardian) | Address on file | | | | | | | |
| 7141016 | K.D., a minor child (Adrian Diaz, parent) | Address on file | | | | | | | |
| 7142619 | K.D., a minor child (Julie Fairbanks, parent) | Address on file | | | | | | | |
| 7143999 | K.D., a minor child (Kenneth Dominguez, parent) | Address on file | | | | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | | | | |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Address on file | | | | | | | |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Address on file | | | | | | | |
| 7194238 | K.D., a minor child (NICHOLAS DOUGLASS, guardian) | Address on file | | | | | | | |
| 7199867 | K.D., a minor child (NICOLAS M. DOUGLASS, PARENT) | Address on file | | | | | | | |
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7468426 | K.D., minor (Charles Benjamin Drummond, parent) | Address on file | | | | | | | |
| 7159646 | K.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174048 | K.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159265 | K.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141479 | K.E., a minor child (Juan Escutia Rico, parent) | Address on file | | | | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Address on file | | | | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Address on file | | | | | | | |
| 7196905 | K.E., a minor child (Nicholas Eicken, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7198721 | K.E., a minor child (Nicholas Eicken, parent) | Address on file | | | | | | | |
| 7198721 | K.E., a minor child (Nicholas Eicken, parent) | Address on file | | | | | | | |
| 7173939 | K.E., a minor child (Steven Elder, Parent) | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7159647 | K.E.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160838 | K.E.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7328070 | K.E.V., a minor child (Diana Fay Eisenbeiss, parent) | Address on file | | | | | | | |
| 7169126 | K.F. (PUEBLITO FLORES RUIZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7142988 | K.F., a minor child (Jeffrey Friendshuh, parent) | Address on file | | | | | | | |
| 7145121 | K.F., a minor child (Megan Duchi, parent) | Address on file | | | | | | | |
| 7193762 | K.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193809 | K.G., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7168305 | K.G., a minor child (Shawn Geernaert, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7170036 | K.H. (Katherine See-Gordon) | Address on file | | | | | | | |
| 7141041 | K.H., a minor child ( , parent) | Address on file | | | | | | | |
| 7193467 | K.H., a minor child (DAVID HOPPER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145816 | K.H., a minor child (Donald Wilt, parent) | Address on file | | | | | | | |
| 7144770 | K.H., a minor child (Frederick Heffner, parent) | Address on file | | | | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Address on file | | | | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Address on file | | | | | | | |
| 7822781 | K.H., a minor child (Kathryn Jean Harmon , parent) | Address on file | | | | | | | |
| 7822781 | K.H., a minor child (Kathryn Jean Harmon , parent) | Address on file | | | | | | | |
| 7141448 | K.H., a minor child (Kent Humphrey, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199949 | K.H., a minor child (MICHAEL LEE HAUGHT, guardian) | Address on file | | | | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | Address on file | | | | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | Address on file | | | | | | | |
| 7141615 | K.H., a minor child (Shane Hilkey, parent) | Address on file | | | | | | | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7340125 | K.H., a minor child (Tiffanie Alvarez, guardian) | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7487206 | K.H., minor child (Elizabeth Wade, parent) | Address on file | | | | | | | |
| 7153099 | K.I., a minor child ( , parent) | Address on file | | | | | | | |
| 7153099 | K.I., a minor child ( , parent) | Address on file | | | | | | | |
| 7823160 | K.I., a minor child (Alana Lynn Imrie, parent) | Address on file | | | | | | | |
| 7823160 | K.I., a minor child (Alana Lynn Imrie, parent) | Address on file | | | | | | | |
| 7159247 | K.I.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199941 | K.J., a minor child (HENRIK JEBERG, guardian) | Address on file | | | | | | | |
| 7192503 | K.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7201142 | K.J., a minor child (MELODY JOHNSON, guardian) | Address on file | | | | | | | |
| 7166080 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187164 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | Address on file | | | | | | | |
| 7187164 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | Address on file | | | | | | | |
| 7160353 | K.J.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160358 | K.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160344 | K.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161057 | K.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168580 | K.K. (Crissy Kavanaugh) | Address on file | | | | | | | |
| 7327134 | K.K., a minor (Jacqueline King) | Address on file | | | | | | | |
| 7200096 | K.K., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | | | | |
| 7143000 | K.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | | | | |
| 7201124 | K.K., a minor child (JAMES KRIEBEL, guardian) | Address on file | | | | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Address on file | | | | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Address on file | | | | | | | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Address on file | | | | | | | |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Address on file | | | | | | | |
| 7159638 | K.K.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161381 | K.K.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197456 | K.L., a minor child (April Lipkin, parent) | Address on file | | | | | | | |
| 7197240 | K.L., a minor child (April Lipkin, parent) | Address on file | | | | | | | |
| 7462589 | K.L., a minor child (April Lipkin, parent) | Address on file | | | | | | | |
| 7141065 | K.L., a minor child (Jamie Latorre, parent) | Address on file | | | | | | | |
| 7159648 | K.L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170289 | K.L.G. (Stephany Winston) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161177 | K.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200004 | K.M., a minor child (John Perry, parent) | Address on file | | | | | | | |
| 7169203 | K.M. (Dawn Hickey) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153122 | K.M., a minor child (Angela Morris, parent) | Address on file | | | | | | | |
| 7153122 | K.M., a minor child (Angela Morris, parent) | Address on file | | | | | | | |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Address on file | | | | | | | |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Address on file | | | | | | | |
| 7325670 | K.M., a minor child (Jennifer Howe, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196247 | K.M., a minor child (JOHN BECKER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7462804 | K.M., a minor child (Lauren Metcalf, parent) | Address on file | | | | | | | |
| 7159710 | K.M.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160489 | K.M.L, a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160588 | K.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200078 | K.N, a minor child (Nichole Newman, parent) | Address on file | | | | | | | |
| 7174528 | K.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7200079 | K.N., a minor child (KARL E NEWMAN, guardian) | Address on file | | | | | | | |
| 7143545 | K.N., a minor child (Shawn Nicholls, parent) | Address on file | | | | | | | |
| 7174047 | K.N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7174590 | K.N.L.J., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7159737 | K.N.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161273 | K.N.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7470494 | K.P. Cartwright M.D., Corp | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189744 | K.P. Cartwright M.D., Corp. | Roy E. Miller, Attorney, Hansen & Miller Law Firm | 415 Russell Avenue | | | Santa Rosa | CA | 95403 | |
| 7176080 | K.P. Cartwright M.D., Corp. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road Ste. A | | | Santa Rosa | CA | 95401 | |
| 7176080 | K.P. Cartwright M.D., Corp. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141333 | K.P., a minor child ( , parent) | Address on file | | | | | | | |
| 7199005 | K.P., a minor child ( , parent) | Address on file | | | | | | | |
| 7144714 | K.P., a minor child (Champagne Pero, parent) | Address on file | | | | | | | |
| 7823241 | K.P., a minor child (Dana Leroy Padgett, parent) | Address on file | | | | | | | |
| 7823241 | K.P., a minor child (Dana Leroy Padgett, parent) | Address on file | | | | | | | |
| 7142033 | K.P., a minor child (Darla Pimlott, parent) | Address on file | | | | | | | |
| 7294342 | K.P., a minor child (Janice Marie Lawrence, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7822793 | K.P., a minor child (Judy Kay Poulsen , parent) | Address on file | | | | | | | |
| 7822793 | K.P., a minor child (Judy Kay Poulsen , parent) | Address on file | | | | | | | |
| 7201096 | K.P., a minor child (KENNETH PALERMO, guardian) | Address on file | | | | | | | |
| 7154375 | K.P., a minor child (Krista Bybee, parent) | Address on file | | | | | | | |
| 7154375 | K.P., a minor child (Krista Bybee, parent) | Address on file | | | | | | | |
| 7197203 | K.P., a minor child (Leah Pierce, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462550 | K.P., a minor child (Leah Pierce, parent) | Address on file | | | | | | | |
| 7145623 | K.P., a minor child (Nicholas Pello, parent) | Address on file | | | | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Address on file | | | | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Address on file | | | | | | | |
| 7194439 | K.P., a minor child (ROBERT PERKINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7143389 | K.P., a minor child (Zachary Schweninger, parent) | Address on file | | | | | | | |
| 7160053 | K.P.W.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923596 | K.R. ANDERSON CO INC | 18330 SUTTER BLVD | | | | MORGAN HILL | CA | 95037 | |
| 7141370 | K.R., a minor child (Amber Malkassian, parent) | Address on file | | | | | | | |
| 7145802 | K.R., a minor child (Brian Reinbold, parent) | Address on file | | | | | | | |
| 7196650 | K.R., a minor child (Nathan  Rewers, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196650 | K.R., a minor child (Nathan  Rewers, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198927 | K.R., a minor child (Robert Robertson, parent) | Address on file | | | | | | | |
| 7141821 | K.R., a minor child (Suhail Rahhal, parent) | Address on file | | | | | | | |
| 7174674 | K.R.H., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7161304 | K.R.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7483735 | K.S., minor child (Christopher John Dalton) | Address on file | | | | | | | |
| 7323749 | K.S., a minor child (Danielle Patrich, a parent) | Address on file | | | | | | | |
| 7583832 | K.S., a minor child (Kenneth Strawn, parent) | Address on file | | | | | | | |
| 7145660 | K.S., a minor child ( , parent) | Address on file | | | | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Address on file | | | | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Address on file | | | | | | | |
| 7462386 | K.S., a minor child (Sandra Galon, parent) | Address on file | | | | | | | |
| 7224143 | K.S., minor child (Kevin Soukup) | Address on file | | | | | | | |
| 7590850 | K.S., minor child (Stephen Soldis, parent) | Address on file | | | | | | | |
| 7160343 | K.S.E.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170244 | K.T. (Carlie Salinas Tour) | Address on file | | | | | | | |
| 7141340 | K.T., a minor child (Kelley Tobin, parent) | Address on file | | | | | | | |
| 7174724 | K.T.S., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7199839 | K.V., a minor child (CHELSEY BLEEKE, guardian) | Address on file | | | | | | | |
| 7200116 | K.V., a minor child (GINA VICTOR, guardian) | Address on file | | | | | | | |
| 7200780 | K.V., a minor child (JON VANDERZANDEN, guardian) | Address on file | | | | | | | |
| 7192870 | K.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197387 | K.V., a minor child (Rosalyn Maisonet, parent) | Address on file | | | | | | | |
| 7462579 | K.V., a minor child (Rosalyn Maisonet, parent) | Address on file | | | | | | | |
| 7170089 | K.W. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | | | | |
| 7141894 | K.W., a minor child ( , parent) | Address on file | | | | | | | |
| 7822810 | K.W., a minor child (Cody Walker, parent) | Address on file | | | | | | | |
| 7822810 | K.W., a minor child (Cody Walker, parent) | Address on file | | | | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Address on file | | | | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Address on file | | | | | | | |
| 7193706 | K.W., a minor child (JESSICA WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143775 | K.W., a minor child (Kelly Wammes, parent) | Address on file | | | | | | | |
| 7198670 | K.W., a minor child (Kendrick Walker, parent) | Address on file | | | | | | | |
| 7198670 | K.W., a minor child (Kendrick Walker, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Address on file | | | | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Address on file | | | | | | | |
| 7293325 | K.Y., a Minor (Hanna Rodriguez and Jessy Youngblood) | Address on file | | | | | | | |
| 7143688 | K.Y., a minor child (Tanya Youngerburge, parent) | Address on file | | | | | | | |
| 4923597 | K2 COMMODITIES LLC | 1123 17TH ST STE 2150 | | | | DENVER | CO | 80202 | |
| 5807795 | K2 COMMODITIES LLC | Attn: John Washabaugh | 1125 17th Street | Suite 2150 | | Denver | CO | 80202 | |
| 6084438 | K2 COMMODITIES, LLC | 1125 17th Street | Suite 2150 | | | Denver | CO | 80202 | |
| 5925438 | Ka Trina D. French | Address on file | | | | | | | |
| 5925436 | Ka Trina D. French | Address on file | | | | | | | |
| 5925435 | Ka Trina D. French | Address on file | | | | | | | |
| 4967176 | Ka, Julie H | Address on file | | | | | | | |
| 4970974 | Ka, Nin | Address on file | | | | | | | |
| 4968929 | Ka, Yuen Kwan | Address on file | | | | | | | |
| 4936502 | Kaalkhanday, Vikas | 433 S Mary Ave | | | | Sunnyvale | CA | 94086 | |
| 7152419 | Kaanii Powell Cleaver | Address on file | | | | | | | |
| 6121023 | Kaar, Jeffrey B | Address on file | | | | | | | |
| 6084439 | Kaar, Jeffrey B | Address on file | | | | | | | |
| 4923616 | KABAKIBOU, KAMAL | MD PC THE CENTER FOR PAIN MGMT | 3193 HOWELL MILL RD ST 317 | | | ATLANTA | GA | 30327 | |
| 4923599 | KABOOM | 4301 CONNECTICUT AVE NW STE ML1 | | | | WASHINGTON | DC | 20008 | |
| 4962507 | Kabre, Beniwende | Address on file | | | | | | | |
| 4972695 | Kabrel, joanna | Address on file | | | | | | | |
| 7188480 | Kacee Lynne Meldrum | Address on file | | | | | | | |
| 4964110 | Kacerek V, James | Address on file | | | | | | | |
| 7702729 | KACEY A HEIBER | Address on file | | | | | | | |
| 4942775 | KACEY, FAHEY | 1728 YORK AVE | | | | SAN MATEO | CA | 94401 | |
| 4952028 | Kacherginsky, Greg | Address on file | | | | | | | |
| 7773443 | KACI LYNN REED | 1823 CARAMAY WAY | | | | SACRAMENTO | CA | 95818-3012 | |
| 5963754 | Kacie Coulombe | Address on file | | | | | | | |
| 5963752 | Kacie Coulombe | Address on file | | | | | | | |
| 5963755 | Kacie Coulombe | Address on file | | | | | | | |
| 5963753 | Kacie Coulombe | Address on file | | | | | | | |
| 7168360 | Kacie Lynn Weinper | Address on file | | | | | | | |
| 4944038 | Kack, Valerie | 10350 Smith Road | | | | Grass Valley | CA | 95949 | |
| 4956809 | Kackley, Valerie Suzanne | Address on file | | | | | | | |
| 4911635 | Kaczmarski, Joseph John | Address on file | | | | | | | |
| 4954455 | Kadak, Jeffrey | Address on file | | | | | | | |
| 6084440 | KADAM INC - 3629 E 18TH ST | 14439 CATALINA ST | | | | SAN LEANDRO | CA | 94577 | |
| 4997452 | Kaddas, James | Address on file | | | | | | | |
| 4913961 | Kaddas, James Thomas | Address on file | | | | | | | |
| 7188481 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | Address on file | | | | | | | |
| 7188482 | Kaden Nicolas Paul Banstra (Nikole LeRossignol, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976900 | Kaderali, Shiraz | Address on file | | | | | | | |
| 4923600 | KADESH & ASSOCIATES LLC | 147 TENNESSEE AVE NE | | | | WASHINGTON | DC | 20002 | |
| 6121743 | Kadir, Abdul W. | Address on file | | | | | | | |
| 6084441 | Kadir, Abdul W. | Address on file | | | | | | | |
| 4938943 | Kado, Sayaka | 4121 Maybelle Ave | | | | Oakland | CA | 94619 | |
| 4958094 | Kadota, Todd Ronri | Address on file | | | | | | | |
| 6120959 | Kadota, Wendy E | Address on file | | | | | | | |
| 6084442 | Kadota, Wendy E | Address on file | | | | | | | |
| 6141643 | KAECHELE ALBERT E III TR | Address on file | | | | | | | |
| 7188483 | Kaeden Harris (Torie Lunt, Parent) | Address on file | | | | | | | |
| 4991763 | Kaefer, Randall | Address on file | | | | | | | |
| 4977343 | Kaefer, William | Address on file | | | | | | | |
| 4990892 | Kaelber, Charles | Address on file | | | | | | | |
| 6133431 | KAELIN CONRAD AND BARBARA A | Address on file | | | | | | | |
| 7188484 | Kaelin Madery | Address on file | | | | | | | |
| 5905476 | Kaelyn Elizabeth Eidt | Address on file | | | | | | | |
| 5908944 | Kaelyn Elizabeth Eidt | Address on file | | | | | | | |
| 7140526 | Kaelyn Elizabeth Eidt | Address on file | | | | | | | |
| 5963757 | Kaelyn Vogelbacher | Address on file | | | | | | | |
| 5963759 | Kaelyn Vogelbacher | Address on file | | | | | | | |
| 5963758 | Kaelyn Vogelbacher | Address on file | | | | | | | |
| 7188485 | Kaelyn Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | | | | |
| 6084443 | KAESER COMPRESSORS INC | 3951 RESEARCH DR STE B | | | | SACRAMENTO | CA | 95838 | |
| 5904175 | Kaesin Phabisay | Address on file | | | | | | | |
| 7200836 | KAGE BRACY | Address on file | | | | | | | |
| 7200835 | KAGE D BRACY | Address on file | | | | | | | |
| 4995251 | Kageta, Grant | Address on file | | | | | | | |
| 4984669 | Kaggerud, Janice | Address on file | | | | | | | |
| 6116943 | KAGOME INC. | 333 JOHNSON RD. | | | | LOS BANOS | CA | 93635 | |
| 4935005 | Kagome Inc-Moseley III, Mell | 333 Johnson Road | | | | Los Banos | CA | 93635 | |
| 4940315 | KAHANIC, STEVE | 6306 CITRUS HILLS DR | | | | BAKERSFIELD | CA | 93306 | |
| 6084444 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084445 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084446 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084447 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084448 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084449 | Kaheli, Hamid | Address on file | | | | | | | |
| 4965593 | Kaher, Trent James | Address on file | | | | | | | |
| 4940183 | Kahira, Nirmal | 2677 N Westlawn | | | | Fresno | CA | 93723 | |
| 4963171 | Kahl, Cameron | Address on file | | | | | | | |
| 4942349 | Kahl, Kevin | 135 Harvest St | | | | Salinas | CA | 93901 | |
| 4928256 | KAHLE, ROGER L | ROGER KAHLE TECHNOLOGIES | 4238 PALOMITAS CIRCLE | | | MOORPARK | CA | 93021 | |
| 4978993 | Kahlen, Palma | Address on file | | | | | | | |
| 4983267 | Kahlen, Rolf | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084454 | KAHLER ENGINEERING INC | 3940 BROAD ST STE 7 PMB 195 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6084460 | Kahler Engineering, Inc. | 8 Elm Court | | | | San Anselmo | CA | 94960 | |
| 4992908 | Kahler, Charles | Address on file | | | | | | | |
| 6121109 | Kahler, Donna Irwin | Address on file | | | | | | | |
| 6084450 | Kahler, Donna Irwin | Address on file | | | | | | | |
| 4914278 | Kahlon, Narinderjit | Address on file | | | | | | | |
| 4927294 | KAHLON, PRABHJOT | 1443 MINE ST | | | | STOCKTON | CA | 95206 | |
| 6084461 | KAHLON,JASKARAN SINGH - 1581 W CAMPBELL AVE STE Q | 1111 W. EL CAMINO REAL | SUITE 135 | | | SUNNYVALE | CA | 94087 | |
| 6147076 | KAHMOSON JEREMIAH M & KAHMOSON KEELI R | Address on file | | | | | | | |
| 6130871 | KAHN MICHAEL A TR | Address on file | | | | | | | |
| 6133159 | KAHN ROBERT C TR ETAL | Address on file | | | | | | | |
| 6008947 | KAHN, KENNETH | Address on file | | | | | | | |
| 4943001 | Kahn, Michael | 127 Somerset Rd | | | | Piedmont | CA | 94611 | |
| 5978343 | Kahn, Sandra | Address on file | | | | | | | |
| 4969492 | Kahns, Michael J. | Address on file | | | | | | | |
| 6141644 | KAHOONEI BEATRICE D | Address on file | | | | | | | |
| 4959079 | Kahoonei, Gary Kainoa | Address on file | | | | | | | |
| 7253214 | Kai a Iani Auchmoody, Tierra Rain | Address on file | | | | | | | |
| 7188486 | Kai Alexander Musco | Address on file | | | | | | | |
| 7769801 | KAI ERIK B LARSEN | 1875 PARROTT DR | | | | SAN MATEO | CA | 94402-3756 | |
| 7762678 | KAI LUKAS R BARLOW | 431 TALL OAKS DR | | | | DURHAM | NC | 27713-9011 | |
| 7163566 | KAI MAZUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5925450 | Kai Musco | Address on file | | | | | | | |
| 5925452 | Kai Musco | Address on file | | | | | | | |
| 5925451 | Kai Musco | Address on file | | | | | | | |
| 5925453 | Kai Musco | Address on file | | | | | | | |
| 5903871 | Kaiden Lassen | Address on file | | | | | | | |
| 5908867 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5910918 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905368 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5004734 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7200284 | KAIELA A OKSTAD | Address on file | | | | | | | |
| 4945124 | Kaigan Sushi-Wong, Sunny | 2138 Springs Road | | | | Vallejo | CA | 94591 | |
| 4935588 | Kail, Geoffrey & Carol | P.O. Box 361 | | | | Groverland | CA | 95321 | |
| 7765833 | KAILA EISENKRAFT | 79 PURITAN DR | | | | QUINCY | MA | 02169-1723 | |
| 7145770 | Kaila Hilkey | Address on file | | | | | | | |
| 5963767 | Kaila Isaacson | Address on file | | | | | | | |
| 5963771 | Kaila Isaacson | Address on file | | | | | | | |
| 5963766 | Kaila Isaacson | Address on file | | | | | | | |
| 6146363 | KAILASAM GOPALAKRISHNAN & KRISHNAMURTHY HEMA | Address on file | | | | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | Address on file | | | | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | Address on file | | | | | | | |
| 7199857 | KAILEE RENEE LONG | Address on file | | | | | | | |
| 7196649 | Kailey  Elliot | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196649 | Kailey  Elliot | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925461 | Kailey Elliott | Address on file | | | | | | | |
| 5925463 | Kailey Elliott | Address on file | | | | | | | |
| 5925459 | Kailey Elliott | Address on file | | | | | | | |
| 5925460 | Kailey Elliott | Address on file | | | | | | | |
| 4995622 | Kain, John | Address on file | | | | | | | |
| 4923315 | KAIN, JOHN A | 46530 SNAKE RIVER RD | | | | RICHLAND | OR | 97870 | |
| 4965271 | Kain, Jonathan Joseph | Address on file | | | | | | | |
| 4975772 | Kaiser | 0136 PENINSULA DR | P. O. Box 1304 | | | Artois | CA | 95913 | |
| 6084468 | Kaiser | 300 Lakeside Dr. | 26th Floor | | | Oakland | CA | 94612 | |
| 6067562 | Kaiser | P. O. Box 1304 | | | | Artois | CA | 95913 | |
| 6134042 | KAISER ALMA J | Address on file | | | | | | | |
| 6116944 | KAISER CEMENT CORPORATION | 24001 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 | |
| 6134816 | KAISER ELEANOR M TRUSTEE | Address on file | | | | | | | |
| 6014550 | KAISER FOUNDATION HEALTH PLAN INC | 1 KAISER PLAZA | | | | OAKLAND | CA | 94612 | |
| 6116954 | KAISER FOUNDATION HEALTH PLAN INC | 1 Quality Dr | | | | Vacaville | CA | 95688 | |
| 6116955 | KAISER FOUNDATION HEALTH PLAN INC | 2025 Morse Avenue | | | | Sacramento | CA | 95825 | |
| 6116950 | KAISER FOUNDATION HEALTH PLAN INC | 250 W MacArthur Blvd | | | | Oakland | CA | 94611 | |
| 6116953 | KAISER FOUNDATION HEALTH PLAN INC | 272 International Circle | | | | San Jose | CA | 95119 | |
| 6116951 | KAISER FOUNDATION HEALTH PLAN INC | 3701 Broadway | | | | Oakland | CA | 94611 | |
| 6116946 | KAISER FOUNDATION HEALTH PLAN INC | 4131 Geary Blvd | | | | San Francisco | CA | 94118 | |
| 6116948 | KAISER FOUNDATION HEALTH PLAN INC | 4460 Hacienda Dr Bldg B | | | | Pleasanton | CA | 94588 | |
| 6116947 | KAISER FOUNDATION HEALTH PLAN INC | 4501 Sand Creek Rd | | | | Antioch | CA | 94509 | |
| 6116956 | KAISER FOUNDATION HEALTH PLAN INC | 4601 Dale Rd | | | | Modesto | CA | 95356-9766 | |
| 6116949 | KAISER FOUNDATION HEALTH PLAN INC | 5840 Owens Drive | | | | Pleasanton | CA | 94588 | |
| 6116945 | KAISER FOUNDATION HEALTH PLAN INC | 670 Marshall Ct | | | | Redwood City | CA | 94063 | |
| 6116952 | KAISER FOUNDATION HEALTH PLAN INC | 901 Nevin Ave | | | | Richmond | CA | 94801 | |
| 4923604 | KAISER FOUNDATION HEALTH PLAN INC | FILE 73029 | | | | SAN FRANCISCO | CA | 94160 | |
| 5871644 | Kaiser Foundation Health Plan Inc | Address on file | | | | | | | |
| 6116957 | KAISER FOUNDATION HOSPITAL | 1150 Veterans Blvd | | | | Redwood City | CA | 94063 | |
| 6116958 | KAISER FOUNDATION HOSPITAL | 1200 El Camino Real | | | | South San Francisco | CA | 94080 | |
| 6116963 | KAISER FOUNDATION HOSPITAL | 1425 S. Main Street | | | | Walnut Creek | CA | 94596 | |
| 6116959 | KAISER FOUNDATION HOSPITAL | 2425 Geary Blvd. | | | | San Francisco | CA | 94115 | |
| 6116962 | KAISER FOUNDATION HOSPITAL | 2500 Merced Street | | | | San Leandro | CA | 94577 | |
| 6116960 | KAISER FOUNDATION HOSPITAL | 2600 Napa Valley Corporate Dr | | | | Napa | CA | 94558 | |
| 6116964 | KAISER FOUNDATION HOSPITAL | 3600 Broadway | | | | Oakland | CA | 94611 | |
| 6116966 | KAISER FOUNDATION HOSPITAL | 700 Lawrence Expressway | | | | Santa Clara | CA | 95051 | |
| 6116967 | KAISER FOUNDATION HOSPITAL | 975 Sereno Dr. | | | | Vallejo | CA | 94589-2485 | |
| 6116965 | KAISER FOUNDATION HOSPITAL | 99 Montecillo Road | | | | San Rafael | CA | 94903 | |
| 4923605 | KAISER FOUNDATION HOSPITAL | FILE 54602 | | | | LOS ANGELES | CA | 90074-4602 | |
| 6084470 | KAISER FOUNDATION HOSPITALS | 2600 Napa Valley Corporate Dri | | | | Napa | CA | 94558 | |
| 5871645 | Kaiser Foundation Hospitals | Address on file | | | | | | | |
| 6141377 | KAISER FOUNDATION HOSPITALS | Address on file | | | | | | | |
| 5871646 | Kaiser Foundation Hospitals, Inc. | Address on file | | | | | | | |
| 6133544 | KAISER LESLIE | Address on file | | | | | | | |
| 6084471 | Kaiser Permanente | 1450 Maria Lane, Suite 205 | | | | Walnut Creek | CA | 94596 | |
| 6116972 | KAISER PERMANENTE | 1600 Eureka Road | | | | Roseville | CA | 95661 | |
| 6116971 | KAISER PERMANENTE | 401 Bicentennial Way | | | | Santa Rosa | CA | 95403 | |
| 6116969 | KAISER PERMANENTE | 5601 Deer Valley Rd | | | | Antioch | CA | 94531 | |
| 6116968 | KAISER PERMANENTE | 7300 N. Fresno Street | | | | Fresno | CA | 93720 | |
| 6116970 | KAISER PERMANENTE | 914 Marina Way South | | | | Richmond | CA | 94804 | |
| 4923606 | KAISER PERMANENTE HEARING AID CTR | 3553 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 6116973 | KAISER PERMANENTE HOSP | 6601 Wyndham Drive | | | | Sacramento | CA | 95823 | |
| 5871648 | KAISER PERMANENTE INC | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2623 of 5610

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014548 | KAISER PERMANENTE INSURANCE CO | 300 LAKESIDE DR 13TH FLOOR | | | | OAKLAND | CA | 94612 | |
| 4923607 | KAISER PERMANENTE INSURANCE CO | KPIC FOR PG&E HRA FSA | 300 LAKESIDE DR 13TH FLOOR | | | OAKLAND | CA | 94612 | |
| 6084473 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 13TH FLR | | | | OAKLAND | CA | 94612 | |
| 6011227 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 26TH FL | | | | OAKLAND | CA | 94612 | |
| 7151439 | Kaiser Permanente Insurance Company | Vicm Fees and Medical Claims Account | Attn: Marco Hernandez | 300 Lakeside Dr 26th Fl | | Oakland | CA | 94612 | |
| 6084476 | KAISER PERMANENTE INSURANCE COMPANY, ADMIN FEES | 300 LAKESIDE DR 26TH FL | | | | OAKLAND | CA | 94612 | |
| 6084474 | Kaiser Permanente Insurance Company, Admin Fees | Attn: Marco Hernandez | 300 Lakeside Dr 26th Fl | | | Oakland | CA | 94612 | |
| 4923610 | KAISER PERMANENTE MED | FILE 55570 | | | | LOS ANGELES | CA | 90074-SS70 | |
| 7196234 | Kaiser Revocable Inter Vivos Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6142624 | KAISER RICHARD A & BLANCHE M TR | Address on file | | | | | | | |
| 6116974 | KAISER SANTA TERESA COMM HOSPITAL | 250 Hospital Parkway | | | | San Jose | CA | 95119 | |
| 4936765 | Kaiser, Dale | 9530 Lau In | | | | Penngrove | CA | 94951 | |
| 4919506 | KAISER, DAVID L | 18501 ADOBE RD | | | | BAKERSFIELD | CA | 93307 | |
| 4996345 | Kaiser, James | Address on file | | | | | | | |
| 4957645 | Kaiser, Jeff Scott | Address on file | | | | | | | |
| 4985901 | Kaiser, Joseph | Address on file | | | | | | | |
| 4997556 | Kaiser, Ross | Address on file | | | | | | | |
| 4914127 | Kaiser, Ross S | Address on file | | | | | | | |
| 4979918 | Kaiser, William | Address on file | | | | | | | |
| 6084484 | KAISERAIR INC | 8736 EARHART RD HANGAR #4 | | | | OAKLAND | CA | 94614 | |
| 7181154 | Kaisha Hill | Address on file | | | | | | | |
| 7176436 | Kaisha Hill | Address on file | | | | | | | |
| 5946325 | Kaisha Hill | Address on file | | | | | | | |
| 5904381 | Kaisha Hill | Address on file | | | | | | | |
| 7780913 | KAITLIN COLLEEN KERNAN | 4000 MASSACHUSETTS AVE NW APT 1517 | | | | WASHINGTON | DC | 20016-5136 | |
| 7165513 | Kaitlin Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5904664 | Kaitlin Long | Address on file | | | | | | | |
| 6084485 | KAITLIN WILLS | 739 Meadowlark Street | | | | Livermore | CA | 94551 | |
| 7175136 | Kaitlyn Bracken | Address on file | | | | | | | |
| 7175136 | Kaitlyn Bracken | Address on file | | | | | | | |
| 7143006 | Kaitlyn Kelly | Address on file | | | | | | | |
| 5963778 | Kaitlyn Mason | Address on file | | | | | | | |
| 5963776 | Kaitlyn Mason | Address on file | | | | | | | |
| 5963779 | Kaitlyn Mason | Address on file | | | | | | | |
| 5963777 | Kaitlyn Mason | Address on file | | | | | | | |
| 7196235 | KAITLYN MCGUIRE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198273 | KAITLYN SCHMIDT-WINOVICH | Address on file | | | | | | | |
| 5925470 | Kaitlynn Faith Dickens | Address on file | | | | | | | |
| 5925471 | Kaitlynn Faith Dickens | Address on file | | | | | | | |
| 5925468 | Kaitlynn Faith Dickens | Address on file | | | | | | | |
| 5925472 | Kaitlynn Faith Dickens | Address on file | | | | | | | |
| 7188487 | Kaitlynn Faith Dickens | Address on file | | | | | | | |
| 7199210 | Kaitlynn Friedrich | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194385 | KAITLYNN SNOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7165360 | KAI-UWE MAZUR AND LINDSAY H. MAZUR, TRUSTEES OF THE KAI-UWE MAZUR AND LINDSAY H. MAZUR TRUST AGREEMENT DATED MARCH 24, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7200283 | Kai-Zen Day Program | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 4942570 | KAJLEY, RESHAM | 3161 GARDEN HWY | | | | YUBA CITY | CA | 95991 | |
| 4940247 | Kajooeyan, Mehrad | 160 E Remington Dr | | | | Sunnyvale | CA | 94087 | |
| 4950961 | Kakarla, Indira P | Address on file | | | | | | | |
| 5861813 | Kaker Station Associates, LP | Baker Station Associates, LP | Dell Keehn | 7829 Center Blvd SE, 100 | | Snoqualmie | WA | 98065 | |
| 7824619 | Kaksonen, Jarmo | Address on file | | | | | | | |
| 7185648 | KAKSONEN, SAMANTHA | Address on file | | | | | | | |
| 6084505 | KAL KRISHNAN CONSULTING SERVICES | 300 FRANK OGAWA PLAZA STE 105 | | | | OAKLAND | CA | 94612 | |
| 4993853 | Kala, Nora | Address on file | | | | | | | |
| 4977416 | Kalagian, Anne | Address on file | | | | | | | |
| 4972105 | Kalakota, Chandra Sekhara Reddy | Address on file | | | | | | | |
| 6130867 | KALAS ANTHONY C & NANCY TR | Address on file | | | | | | | |
| 4958877 | Kalaveras, Glenn Steven | Address on file | | | | | | | |
| 4995936 | Kalaveras, Zora | Address on file | | | | | | | |
| 6084506 | Kalcic, Mitchell | Address on file | | | | | | | |
| 4940108 | Kaldani, George | 17514 Phillips Ave | | | | Los Gatos | CA | 95030 | |
| 4973591 | Kaldveer, Kevin Peter | Address on file | | | | | | | |
| 5910975 | Kale' Akau | Address on file | | | | | | | |
| 5905552 | Kale' Akau | Address on file | | | | | | | |
| 5912438 | Kale' Akau | Address on file | | | | | | | |
| 5909011 | Kale' Akau | Address on file | | | | | | | |
| 5911853 | Kale' Akau | Address on file | | | | | | | |
| 4943714 | Kale, Earl | 7186 East Butte Street | | | | Nice | CA | 95464-8657 | |
| 4934112 | kalebjian, rosalie | 3619 reposo way | | | | belmont | CA | 94002 | |
| 5963786 | Kaleiqua Bornhill | Address on file | | | | | | | |
| 5963785 | Kaleiqua Bornhill | Address on file | | | | | | | |
| 5963787 | Kaleiqua Bornhill | Address on file | | | | | | | |
| 5963788 | Kaleiqua Bornhill | Address on file | | | | | | | |
| 7183944 | Kal-el Ruiz (Juan Ruiz, Parent) | Address on file | | | | | | | |
| 7310372 | Kal-el Ruiz (Juan Ruiz, Parent) | Address on file | | | | | | | |
| 7195912 | Kalen J Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195912 | Kalen J Matthews | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4994027 | Kalender, Bonnie | Address on file | | | | | | | |
| 4957362 | Kalender, Danny Lewis | Address on file | | | | | | | |
| 6144438 | KALFF WILLIAM P III TR & KALFF MICHAELA J TR | Address on file | | | | | | | |
| 4924263 | KALFUSS, LEONARD M | MD | 1506 CHICO CIRCLE | | | PALM SPRINGS | CA | 92264 | |
| 7163184 | Kali Porter | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908792 | Kali Porter | Address on file | | | | | | | |
| 5905282 | Kali Porter | Address on file | | | | | | | |
| 4923613 | KALI S ESWARAN MD INC | 1995 ZINFANDEL DR #201 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4913937 | Kalich, Ronald B | Address on file | | | | | | | |
| 7164262 | KALICO KITCHEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7200394 | Kalico Kitchen, Inc | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 5963790 | Kalie Lachle | Address on file | | | | | | | |
| 5963792 | Kalie Lachle | Address on file | | | | | | | |
| 5963791 | Kalie Lachle | Address on file | | | | | | | |
| 5963793 | Kalie Lachle | Address on file | | | | | | | |
| 7188488 | Kalie Lachle | Address on file | | | | | | | |
| 7188489 | Kalie Miller | Address on file | | | | | | | |
| 7071289 | Kalie Moua by and through her G.A.L., Christian Moua | Eason & Tambornini, A Law Corporation | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 | |
| 7175006 | Kalin Jay Patel | Address on file | | | | | | | |
| 7175006 | Kalin Jay Patel | Address on file | | | | | | | |
| 4955350 | Kalin, Scott | Address on file | | | | | | | |
| 7326585 | KALINA PEREZ | N/A | 9533 KRISTINE WAY | | | WINDSOR | CA | 95492 | |
| 6143162 | KALINOWSKI THOMAS WILLIAM & LINDA WEIL TR | Address on file | | | | | | | |
| 7779575 | KALISSA DEE MAKI TOD | LORIN M NEVIUS | SUBJECT TO STA TOD RULES | PO BOX 853 | | WOFFORD HEIGHTS | CA | 93285-0853 | |
| 7197003 | Kalista Brynn Shaffer | Address on file | | | | | | | |
| 7197003 | Kalista Brynn Shaffer | Address on file | | | | | | | |
| 4934039 | KALIJAN, MARY | 635 Adams Avenue | | | | Cayucos | CA | 93430 | |
| 4943039 | KALKAT, INC-KALKAT, KARM | 2201 SUNSET BLVD | | | | ROCKLIN | CA | 95765 | |
| 4923617 | KALKAT, KAMALJIT | PO Box 3222 | | | | YUBA CITY | CA | 95992 | |
| 7192663 | KALLEEN COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5939224 | Kallhoff, Tamara | Address on file | | | | | | | |
| 6131703 | KALLINEN ROSEMARY M | Address on file | | | | | | | |
| 6145789 | KALLMAN JAMES E & METHRATTA SARAMMA | Address on file | | | | | | | |
| 7145962 | KALLMAN, JAMES | Address on file | | | | | | | |
| 7206043 | KALLMAN, JAMES | Address on file | | | | | | | |
| 4923636 | KALLMANN, KARL | 240 N 12TH AVE STE 109 | | | | HANFORD CA 93230-5996 | CA | 93705 | |
| 4989492 | Kallo-Heitzman, Suzanne | Address on file | | | | | | | |
| 4936154 | Kallos, Tom | 3603 N Orchard Street | | | | Fresno | CA | 93726 | |
| 4913806 | Kallunki, Jason Todd | Address on file | | | | | | | |
| 5978351 | Kalman, Alan | Address on file | | | | | | | |
| 6144636 | KALMBACH ROBERT & KALMBACH LISA | Address on file | | | | | | | |
| 6144471 | KALMBACH ROBERT & KALMBACH LISA | Address on file | | | | | | | |
| 7765417 | KALOGREANT S DITTMER | PO BOX 295 | | | | HENRYVILLE | PA | 18332-0295 | |
| 4964314 | K-Aloha, Charity | Address on file | | | | | | | |
| 7199028 | Kaloper, Laurene Eleanor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4937268 | Kaloustian, Sue | 1263 Peralta Dr. | | | | San Jose | CA | 95120 | |
| 7142437 | Kalpana A. Patel | Address on file | | | | | | | |
| 4970764 | Kalra, Sameer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084509 | Kalsi Engineering, Inc. | 745 Park Two Drive | | | | Sugar Land | TX | 77478 | |
| 6084510 | Kalsi Engineering, Inc. | KALSI ENGINEERING INC | 745 PARK TWO DR | | | SUGAR LAND | TX | 77478 | |
| 4943362 | Kalsi, Sukhdev | 856 Coral Dr. | | | | Rodeo | CA | 95072 | |
| 4950609 | Kalt, Jana | Address on file | | | | | | | |
| 4995727 | Kaltschmidt, Kurt | Address on file | | | | | | | |
| 4911432 | Kaltschmidt, Kurt D. | Address on file | | | | | | | |
| 6145535 | KALUAHINE STANLEY K III & KALUAHINE MICHELLE M | Address on file | | | | | | | |
| 4971575 | Kalumba, Michael | Address on file | | | | | | | |
| 7328419 | Kalvin Cline | Kabateck, LLP Client Trust Fund, Serena Vartazarian | 633 W. 5th St., Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7152572 | Kalvin Dean Gale | Address on file | | | | | | | |
| 7152572 | Kalvin Dean Gale | Address on file | | | | | | | |
| 7142042 | Kalwinder Singh | Address on file | | | | | | | |
| 7777518 | KAM C WONG | 859 N POINT ST | | | | SAN FRANCISCO | CA | 94109-1227 | |
| 7778357 | KAM CHAIR WONG TTEE | KAM CHAIR WONG 2004 REV LIV TR | DTD 1 24 15 AS AMENDED | 445 14TH AVE | | SAN FRANCISCO | CA | 94118-2805 | |
| 7777279 | KAM N H YUEN | 1518 21ST AVE | | | | SAN FRANCISCO | CA | 94122-3332 | |
| 4923615 | KAM YAN & ASSOCIATES | 433 HEGENBERGER RD STE 204 | | | | OAKLAND | CA | 94621 | |
| 7761209 | Kam, Christopher M. | Address on file | | | | | | | |
| 7761211 | Kam, Heather A. | Address on file | | | | | | | |
| 4960150 | Kam, Jennifer Loraine | Address on file | | | | | | | |
| 4934431 | Kam, Leonard | 15 Ellen Court | | | | Orinda | CA | 94563 | |
| 6084511 | KAMAL RANDHAWA - 1581 FITZGERALD DR | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 7163047 | KAMALJIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6084513 | KAMAN INDUSTRIAL TECHNOLOGIES | 2145 PARK AVE | | | | CHICO | CA | 95928 | |
| 4923619 | KAMAN INDUSTRIAL TECHNOLOGIES | FILE 25356 | | | | LOS ANGLES | CA | 90074-5356 | |
| 4923620 | KAMAN INDUSTRIAL TECHNOLOGIES CORP | 2116 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4941418 | KAMARA, CASSANDRA | 22525 3RD ST APT 215 | | | | HAYWARD | CA | 94541 | |
| 4967793 | Kamara, Musa Muctarr | Address on file | | | | | | | |
| 4981024 | Kamat, Ravindra | Address on file | | | | | | | |
| 4974304 | Kamath, Haresh | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 4931549 | KAMATH, VAMAN G | 484 CHAUCER CIRCLE | | | | SAN RAMON | CA | 94583 | |
| 4950500 | Kamba, Bryan E. | Address on file | | | | | | | |
| 7152742 | Kamber Doyle Wright | Address on file | | | | | | | |
| 7152742 | Kamber Doyle Wright | Address on file | | | | | | | |
| 4941366 | KAMBER, GILBERT | 837 GRAND CENTRAL DR | | | | MODESTO | CA | 95351 | |
| 4951828 | Kamber-Chester, Lori S | Address on file | | | | | | | |
| 4923098 | KAMBOJ, JASVINDER | JASVINDER K KAMBOJ DDS INC | 1621 PARK ST | | | ALAMEDA | CA | 94501 | |
| 7160357 | KAMBOURIAN, CHARLES JON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160359 | KAMBOURIAN, REBEKAH LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6117777 | Kamdar, Meghana | Address on file | | | | | | | |
| 4995841 | Kamdar, Suresh | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911549 | Kamdar, Suresh Dhirjlal | Address on file | | | | | | | |
| 4935026 | KAMEL, ATIF | 401 Oak Street | | | | Bakersfield | CA | 93304 | |
| 7777532 | KAMELA BETHENE PORTUGES | 18020 LUCAS AVE | | | | SONOMA | CA | 95476-4222 | |
| 6143613 | KAMELLE SCOTT A & MORRISON CHRISTINE B | Address on file | | | | | | | |
| 7175801 | KAMELLE, CHRISTINE B | Address on file | | | | | | | |
| 7175793 | KAMELLE, SCOTT A | Address on file | | | | | | | |
| 7184005 | Kameron Ming Randall | Address on file | | | | | | | |
| 7195953 | Kameron Michael Taylor | Address on file | | | | | | | |
| 7195953 | Kameron Michael Taylor | Address on file | | | | | | | |
| 7784550 | KAMERON SHAWN KEISER | 31315 NORTH 26TH GLEN | | | | PHOENIX | AZ | 85085 | |
| 6133847 | KAMI BEVERLY GAIL | Address on file | | | | | | | |
| 4936679 | Kamian, Richard & Barbara | P.O Box 367 | | | | Pollock Pines | CA | 95726 | |
| 7693157 | KAMICKA, GERALD | Address on file | | | | | | | |
| 4969908 | Kamimura, Andrew T. | Address on file | | | | | | | |
| 4972753 | Kamimura, Lyla | Address on file | | | | | | | |
| 6135332 | KAMINSKI STANLEY ETAL | Address on file | | | | | | | |
| 6121011 | Kaminski, Cindy | Address on file | | | | | | | |
| 6084514 | Kaminski, Cindy | Address on file | | | | | | | |
| 6121027 | Kaminski, Kenneth M | Address on file | | | | | | | |
| 6084515 | Kaminski, Kenneth M | Address on file | | | | | | | |
| 4941569 | Kamir Incorporated-Kayhani, Kumil | 5196 Grayhawk Lane | | | | Dublin | CA | 94568 | |
| 4985995 | Kamiyama, Martha Elaine | Address on file | | | | | | | |
| 4955229 | Kamiyama, Shelley M | Address on file | | | | | | | |
| 7141791 | Kamlesh Patel | Address on file | | | | | | | |
| 7327419 | Kamm , Shirley A. | Address on file | | | | | | | |
| 7317359 | Kamm, Shirley A. | Address on file | | | | | | | |
| 6145370 | KAMMER TIANA R | Address on file | | | | | | | |
| 4968466 | Kammerer, Dana | Address on file | | | | | | | |
| 4928109 | KAMMERER, ROB | THE ROBERT & LISA KAMMERER | 21343 N DEVRIES RD | | | LODI | CA | 95242 | |
| 6146215 | KAMMULLER KENNETH C TR ET AL | Address on file | | | | | | | |
| 6144915 | KAMOLA JOHN W TR & SOWARD CAROLYN J TR | Address on file | | | | | | | |
| 4923621 | KAMP RITE TENT COT INC | 7400 14TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 4984239 | Kamp, Cynthia | Address on file | | | | | | | |
| 4976779 | Kamp, Rosmarie | Address on file | | | | | | | |
| 4968750 | Kampa, Adam | Address on file | | | | | | | |
| 6144860 | KAMPEL RONALD TR & HABER MARI C TR | Address on file | | | | | | | |
| 5008572 | Kamper, Anne R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008573 | Kamper, Anne R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6121005 | Kamphaus, Todd Michael | Address on file | | | | | | | |
| 6084516 | Kamphaus, Todd Michael | Address on file | | | | | | | |
| 4966117 | Kamphaus, William C | Address on file | | | | | | | |
| 6140148 | KAMPRATH DONALD L TR & KAMPRATH RUTH JOHNSON TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140220 | KAMPRATH DONALD L TR & KAMPRATH RUTH JOHNSON TR | Address on file | | | | | | | |
| 7469925 | KAMPRATH, DONALD LOUIS, INDIVIDUALLY AND AS TRUSTEE OF THE DONALD L. KAMPRATH AND RUTH JOHNSON KAMPRATH REVOCABLE TRUST DATED MAY 27, 1991 | Address on file | | | | | | | |
| 4939047 | Kamps, Jill | 19067 E Highway 120 | | | | Ripon | CA | 95366 | |
| 6084517 | Kamreddy, Kiran Kumar | Address on file | | | | | | | |
| 5925486 | Kamryn A. Olvera | Address on file | | | | | | | |
| 5925482 | Kamryn A. Olvera | Address on file | | | | | | | |
| 5925483 | Kamryn A. Olvera | Address on file | | | | | | | |
| 7184739 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | Address on file | | | | | | | |
| 6124715 | Kamyshin Investments, Inc. | 828 Kegle Drive | | | | Sacramento | CA | 95605 | |
| 4997650 | Kan, Celeste | Address on file | | | | | | | |
| 4971670 | Kan, Chanel Lee | Address on file | | | | | | | |
| 4971780 | Kan, Jenny | Address on file | | | | | | | |
| 4968192 | Kan, Winsey Wing-Sze | Address on file | | | | | | | |
| 7771932 | KANA NAKAYAMA CUST | JAMES T NAKAYAMA | CA UNIF TRANSFERS MIN ACT | 171 CORAL BELL WAY | | OAKLEY | CA | 94561-1876 | |
| 4951010 | Kanaar, Christopher A | Address on file | | | | | | | |
| 4943690 | Kanabe, George | 460 Phelps Rd | | | | San Carlos | CA | 94070 | |
| 4964122 | Kanabrocki, Nick | Address on file | | | | | | | |
| 4937258 | Kanady, Keith | 24700 Skyland Road | | | | Los Gatos | CA | 95033 | |
| 4988367 | Kanagaki, Stuart | Address on file | | | | | | | |
| 4996746 | Kananen, Thea | Address on file | | | | | | | |
| 7199311 | KANANI KAHOONEI | Address on file | | | | | | | |
| 4939992 | Kanarowski, Russell | P.O. Box 1240 | | | | Mariposa | CA | 95338 | |
| 4960222 | Kanawyer, Jason Lee | Address on file | | | | | | | |
| 4963414 | Kanawyer, Ross David | Address on file | | | | | | | |
| 4959701 | Kanawyer, Scott Alan | Address on file | | | | | | | |
| 4960438 | Kancianich, Tim | Address on file | | | | | | | |
| 6013916 | KANDACE DENTON | Address on file | | | | | | | |
| 6142212 | KANDAH RONNEY & KANDAH PAULA | Address on file | | | | | | | |
| 4973391 | Kandarian, Robert Lee | Address on file | | | | | | | |
| 7144718 | Kandis Edwards | Address on file | | | | | | | |
| 4993117 | Kandler, Philip | Address on file | | | | | | | |
| 6142469 | KANDOHLA TANYIA | Address on file | | | | | | | |
| 4972966 | Kanduri, Rajyalakshmi | Address on file | | | | | | | |
| 7198751 | Kandy Kay Campbell | Address on file | | | | | | | |
| 6146069 | KANE BRIAN J & CATHERINE E TR | Address on file | | | | | | | |
| 6140744 | KANE JOY TR | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2629 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139676 | KANE THOMAS C TR | Address on file | | | | | | | |
| 4993287 | KANE, BETTY | Address on file | | | | | | | |
| 4960283 | Kane, Bryan L | Address on file | | | | | | | |
| 7226656 | Kane, Celeste Marie | Address on file | | | | | | | |
| 4990523 | Kane, Ed | Address on file | | | | | | | |
| 4979083 | Kane, James | Address on file | | | | | | | |
| 4994237 | Kane, Jim | Address on file | | | | | | | |
| 4960287 | Kane, Joel Edward | Address on file | | | | | | | |
| 4977316 | Kane, John | Address on file | | | | | | | |
| 4923564 | KANE, JULIE M | ETHICS AND COMPLIANCE | 77 BEALE STREET, RM | | | SAN FRANCISCO | CA | 94105 | |
| 5871467 | KANE, JULIE M | Address on file | | | | | | | |
| 4933357 | Kane, Julie M. | Address on file | | | | | | | |
| 4933396 | Kane, Julie M. | Address on file | | | | | | | |
| 7225091 | Kane, Julie M. | Address on file | | | | | | | |
| 4936459 | Kane, Karrie | PO Box 1373 | | | | Hoopa | CA | 95546 | |
| 4995795 | Kane, Kathleen | Address on file | | | | | | | |
| 4960195 | Kane, Kyle | Address on file | | | | | | | |
| 7476216 | Kane, Lee Ann | Address on file | | | | | | | |
| 4968599 | Kane, Leilani | Address on file | | | | | | | |
| 4961212 | Kane, Mark | Address on file | | | | | | | |
| 4985555 | Kane, Maureen | Address on file | | | | | | | |
| 4957550 | Kane, Mike Lynn | Address on file | | | | | | | |
| 4981878 | Kane, Robert | Address on file | | | | | | | |
| 4985849 | Kane, Rosemarie | Address on file | | | | | | | |
| 4961815 | Kane, Ryan | Address on file | | | | | | | |
| 4929955 | KANE, STEPHEN J | JUSTICE STEPHEN J KANE | 6196 N MONTANA AVE | | | CLOVIS | CA | 93619 | |
| 7199287 | KANE, STEVE MCDONALD | Address on file | | | | | | | |
| 7312056 | Kane, Suzanne | Address on file | | | | | | | |
| 7471408 | Kane, Valerie Ann | Address on file | | | | | | | |
| 4977126 | Kanemitsu, Franklin | Address on file | | | | | | | |
| 4989231 | Kanemoto, Kenneth | Address on file | | | | | | | |
| 7775874 | KANG L TJHIO & | JOYCE T TJHIO JT TEN | 3407 WINCHESTER LN | | | GLENVIEW | IL | 60026-5751 | |
| 6144237 | KANG YO-HOON JOHN & KANG MISOOK ELISE | Address on file | | | | | | | |
| 4948330 | Kang, Anthony | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948328 | Kang, Anthony | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956206 | Kang, Ashpinder Kaur | Address on file | | | | | | | |
| 4918164 | KANG, CHRISTOPHER H | CHRISTOPHER H KANG MD | 2317 JENSEN AVE | | | SANGER | CA | 93657 | |
| 4938368 | Kang, Connie | 20388 Manoa Court | | | | Saratoga | CA | 95070 | |
| 7482728 | Kang, Dah-hoon Derek | Address on file | | | | | | | |
| 4915125 | Kang, Douglas | Address on file | | | | | | | |
| 4914345 | KANG, HEE MANG | Address on file | | | | | | | |
| 7163484 | KANG, HOPE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4973073 | Kang, Irene | Address on file | | | | | | | |
| 4994239 | Kang, Joon | Address on file | | | | | | | |
| 4970354 | Kang, Megumi | Address on file | | | | | | | |
| 5005364 | Kang, Melania | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181852 | Kang, Melania Mei-lan | Address on file | | | | | | | |
| 7481088 | Kang, Misook Elise | Address on file | | | | | | | |
| 4959145 | Kang, Sandeep | Address on file | | | | | | | |
| 7474143 | Kang, Yo-hoon John | Address on file | | | | | | | |
| 6132075 | KANGAS PAUL J & KANGAS NICOLE B | Address on file | | | | | | | |
| 7863452 | Kangas, Ronald N. | Address on file | | | | | | | |
| 4944322 | kankri investments llc-lidder, rabinder | 1300 w. wood street | | | | willows | CA | 95988 | |
| 4978443 | Kann, Bruce | Address on file | | | | | | | |
| 4923622 | KANNAH CONSULTING LLC | PO Box 4672 | | | | GRAND JUNCTION | CO | 81502 | |
| 4965403 | Kannal, Charles Lad | Address on file | | | | | | | |
| 6134252 | KANNARR ETHAN | Address on file | | | | | | | |
| 6134253 | KANNARR ETHAN TRUSTEE | Address on file | | | | | | | |
| 7677654 | KANNO, ANNETTE M | Address on file | | | | | | | |
| 6084518 | KANO CONSULTANTS | 1609 REGATTA LN STE E | | | | SAN JOSE | CA | 95112 | |
| 4963963 | Kanoa, Terry A | Address on file | | | | | | | |
| 5803599 | Kansas | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 5807594 | Kansas | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 4923624 | KANSAS & LIGHT COMPANY AEIC | 1200 MAIN ST 31ST FL | | | | KANSAS CITY | MO | 64105 | |
| 4923625 | KANSAS CITY POWER AND LIGHT | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| 4923626 | KANSAS GAS & ELECTRIC CO | WOLF CREEK NUCLEAR OPERATING CORP | PO Box 411 | | | BURLINGTON | KS | 66839 | |
| 6116975 | Kansas Gas Service | Attn: Steven Wood, Director - Emergency Management Sean Postlethwait | 7421 West 129th Street | | | Overland Park | KS | 66213-0000 | |
| 4923627 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON STE 201 | | | TOPEKA | KS | 66612-1235 | |
| 6122389 | Kantar, Cory | Address on file | | | | | | | |
| 6084519 | Kantar, Cory | Address on file | | | | | | | |
| 4941392 | Kantarjiev, Christopher | 1530 Portola Ave | | | | Palo Alto | CA | 94306 | |
| 4914655 | Kanter, Adam Edward Bell | Address on file | | | | | | | |
| 4969616 | Kanter, Matthew I. | Address on file | | | | | | | |
| 6139754 | KANTNER ROBERT P II TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944790 | KANV Supremacy Investment Inc.-leung, kevin | 716 miller ave | | | | south san francisco | CA | 94080 | |
| 6134759 | KANZ JOSEPH H AND GRACE C COTR | Address on file | | | | | | | |
| 4998155 | Kao, Andrew | Address on file | | | | | | | |
| 4914457 | Kao, Andrew K | Address on file | | | | | | | |
| 4988870 | Kao, Cheng-Pai | Address on file | | | | | | | |
| 4923051 | KAO, JAMES T J | 3561 BITTERN PL | | | | FREMONT | CA | 94555 | |
| 4968592 | Kao, Nelson | Address on file | | | | | | | |
| 4926608 | KAO, SAMUEL | 450 SUTTER ST #1533 | | | | SAN FRANCISCO | CA | 94108 | |
| 7154834 | Kapadia, Hansa | Address on file | | | | | | | |
| 4954842 | Kapadia, Hansa Ramesh | Address on file | | | | | | | |
| 4923628 | KAPAK COMPANY LLC | DBA AMPAC FLEXIBLES | 5305 PARKDALE DR | | | ST LOUIS PARK | MN | 55416-1681 | |
| 4991578 | Kapaun, Brian | Address on file | | | | | | | |
| 4991140 | Kapaun, Mary Jo | Address on file | | | | | | | |
| 6134250 | KAPCI STEVEN PAUL AND RAYE ELLEN | Address on file | | | | | | | |
| 6132530 | KAPLAN BARTON & BONNIE JEAN TT | Address on file | | | | | | | |
| 4923629 | KAPLAN CHIROPRACTIC | 281 E HAMILTON AVE STE 1 | | | | CAMPBELL | CA | 95008 | |
| 7187679 | Kaplan Family Trust | Address on file | | | | | | | |
| 6140126 | KAPLAN GREGORY & GREENBERG JANE | Address on file | | | | | | | |
| 6130648 | KAPLAN JAMES L & ELLEN A | Address on file | | | | | | | |
| 6134808 | KAPLAN NEIL S | Address on file | | | | | | | |
| 6142405 | KAPLAN ROSS & CROSS THERESA LYNN | Address on file | | | | | | | |
| 5005367 | Kaplan, Barton | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181853 | Kaplan, Barton | Address on file | | | | | | | |
| 4913374 | Kaplan, Daniel J. | Address on file | | | | | | | |
| 4920379 | KAPLAN, ELIOT | MILL VALLEY OPTOMETRY | 61 CAMINO ALTO #100A | | | MILL VALLEY | CA | 94941 | |
| 4938959 | KAPLAN, ELIZABETH | 36347 COLBERT ST | | | | NEWARK | CA | 94560 | |
| 4923227 | KAPLAN, JERROLD M | MD | 177 BOVET RD 6TH FL | | | SAN MATEO | CA | 94402-3116 | |
| 6121426 | Kaplan, Michael Kevin | Address on file | | | | | | | |
| 6084520 | Kaplan, Michael Kevin | Address on file | | | | | | | |
| 4937290 | Kaplan, Noel | PO Box 150988 | | | | San Rafael | CA | 94915 | |
| 4941870 | Kaplan, Robert | 4481 Juneberry Court | | | | Concord | CA | 94521 | |
| 6142010 | KAPOLCHOK JEAN A | Address on file | | | | | | | |
| 4972904 | Kapoor, Tarun | Address on file | | | | | | | |
| 4997322 | Kappadahl, Edward | Address on file | | | | | | | |
| 4913578 | Kappadahl, Edward Winston | Address on file | | | | | | | |
| 4997472 | Kappel, Kathleen | Address on file | | | | | | | |
| 6143004 | KAPPELER FRANCIA M | Address on file | | | | | | | |
| 4958931 | Kappes, Angela Elizabeth | Address on file | | | | | | | |
| 4988081 | Kappler, Leslie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990327 | Kappler, Richard | Address on file | | | | | | | |
| 5890379 | Kaprielian, Gloria | Address on file | | | | | | | |
| 4938907 | Kaprive, Susan | 2309 English Court | | | | Walnut Creek | CA | 94598 | |
| 4938609 | Kapu, Alyse | 3324 San marco ct | | | | Union city | CA | 94587 | |
| 4956794 | Kapule, Keolani Leilani | Address on file | | | | | | | |
| 4940147 | Kapur, Annick | 400 Anita Ave | | | | Los Altos | CA | 94024 | |
| 4969729 | Kapus, Patrick | Address on file | | | | | | | |
| 4966287 | Kapus, Robert L | Address on file | | | | | | | |
| 4923630 | KAR PRODUCTS INC | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| 4923631 | KAR PRODUCTS INC - RENO | 12755 MOYA BLVD | | | | RENO | NV | 89506-2312 | |
| 7165960 | Kara L. Olness Reyes and Richardo Reyes, Trustees, or their successors in trust under the Reyes Family Living Trust dated April 11, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7145209 | Kara Mahina Hall | Address on file | | | | | | | |
| 7163196 | KARA OLNESS REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7702770 | KARA STEVENSON | Address on file | | | | | | | |
| 4972675 | Karabin, Shane Michael | Address on file | | | | | | | |
| 4911493 | Karafotas, Jeannine R | Address on file | | | | | | | |
| 5006426 | Karagocev, Robert | 2057 Oak Park Blvd | | | | Pleasant Hill | CA | 94523 | |
| 6141938 | KARAHALIOS, DYLAN | Address on file | | | | | | | |
| 4983478 | Karaica, Sandra | Address on file | | | | | | | |
| 7778930 | KARALEE QUICK | PO BOX 642 | | | | ORIENTAL | NC | 28571-0642 | |
| 7462457 | Karamatic, Catherine L. | Address on file | | | | | | | |
| 4937128 | Karamitsos, Barbara | 1000 Diamond Drive | | | | Santa Maria | CA | 93455 | |
| 5911304 | Karane Fischer | Address on file | | | | | | | |
| 5909346 | Karane Fischer | Address on file | | | | | | | |
| 5905897 | Karane Fischer | Address on file | | | | | | | |
| 4952134 | Karas, Joanna | Address on file | | | | | | | |
| 4986584 | Karbe, Herman | Address on file | | | | | | | |
| 4981081 | Karber, Lance | Address on file | | | | | | | |
| 6084521 | Karbone Inc. | 675 3rd Avenue | Suite 3004 | | | New York | NY | 10017 | |
| 6118660 | Karbone Inc. | Izzet Bensusan | 675 3rd Avenue | Suite 3004 | | New York | NY | 10017 | |
| 6142021 | KARBOWSKI THOMAS W TR & KARBOWSKI LOIS J TR | | | | | | | | |
| 4967770 | Karchemskiy, Feliks Semenovich | Address on file | | | | | | | |
| 7822963 | Karcich, Walter Edward | Address on file | | | | | | | |
| 7822963 | Karcich, Walter Edward | Address on file | | | | | | | |
| 4977603 | Kardas, Aleksander | Address on file | | | | | | | |
| 4939165 | Kardashian, Ron | 408 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |
| 7769525 | KARE M KRAGAS TR | KRAGAS TRUST UA JUN 11 96 | 226 TALMADGE DR | | | SPARTANBURG | SC | 29307-3115 | |
| 5949320 | Kareem Elhadidi | Address on file | | | | | | | |
| 5905629 | Kareem Elhadidi | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950760 | Kareem Elhadidi | Address on file | | | | | | | |
| 5947355 | Kareem Elhadidi | Address on file | | | | | | | |
| 5950176 | Kareem Elhadidi | Address on file | | | | | | | |
| 7183650 | Karen Glickman | Address on file | | | | | | | |
| 7175348 | Karen J. Vollman | Address on file | | | | | | | |
| 7175348 | Karen J. Vollman | Address on file | | | | | | | |
| 7175363 | Karen L. White | Address on file | | | | | | | |
| 7175363 | Karen L. White | Address on file | | | | | | | |
| 7154087 | Karen Lee Cochran | Address on file | | | | | | | |
| 7154087 | Karen Lee Cochran | Address on file | | | | | | | |
| 7175399 | Karen M. Winchester | Address on file | | | | | | | |
| 7175399 | Karen M. Winchester | Address on file | | | | | | | |
| 7140478 | Karen Marie Clark | Address on file | | | | | | | |
| 7143241 | Karen Marie Kolb-Smith | Address on file | | | | | | | |
| 7154114 | Karen Marie Sicklesteel | Address on file | | | | | | | |
| 7154114 | Karen Marie Sicklesteel | Address on file | | | | | | | |
| 7183815 | Karen Peterson | Address on file | | | | | | | |
| 7177065 | Karen Peterson | Address on file | | | | | | | |
| 7780549 | KAREN PYNE | 876 DIABLO DOWNS DR | | | | CLAYTON | CA | 94517-1560 | |
| 7780985 | KAREN A BOYLE | 5039 BROKEN ARROW DR | | | | SAN JOSE | CA | 95136-3419 | |
| 7784323 | KAREN A BRATTESANI | 2155 N 128TH ST UNIT A | | | | SEATTLE | WA | 98133 | |
| 7784168 | KAREN A BRATTESANI | 2155 N 128TH ST UNIT A | | | | SEATTLE | WA | 98133-7869 | |
| 7782259 | KAREN A GEMBARA & | DONALD G GARRIS JT TEN | 5331 N NEWCASTLE AVE | | | CHICAGO | IL | 60656-2019 | |
| 7769056 | KAREN A HAGLER TR UA FEB 06 07 | THE KAREN A HAGLER TRUST | 6950 DIAMOND MOUNTAIN RD | | | GREENVILLE | CA | 95947-9637 | |
| 7769188 | KAREN A KENNEDY | 5906 BELLFLOWER DR | | | | NEWARK | CA | 94560-4817 | |
| 7781574 | KAREN A KERRIGAN TR | UA 02 15 89 | LORRAINE M DANILOFF TRUST | 1533 CREEKSIDE DR | | PETALUMA | CA | 94954-3501 | |
| 7771387 | KAREN A MESSIER | 3969 COOLIDGE AVE | | | | OAKLAND | CA | 94602-3428 | |
| 7780147 | KAREN A ROSAAEN | 6942 CLIFF AVE | | | | BODEGA BAY | CA | 94923-8802 | |
| 7775374 | KAREN A STRACH | 2230 D ST | | | | SACRAMENTO | CA | 95816-3028 | |
| 7780436 | KAREN A VIDNERS TOD | ULDIS VIDNERS | SUBJECT TO STA TOD RULES | PO BOX 6176 | | CHICO | CA | 95927-6176 | |
| 7198219 | Karen A. Gregory Trust 1 | Address on file | | | | | | | |
| 7198217 | KAREN A. GREGORY-DIPIERO | Address on file | | | | | | | |
| 5963801 | Karen Aichinger | Address on file | | | | | | | |
| 5963799 | Karen Aichinger | Address on file | | | | | | | |
| 5963802 | Karen Aichinger | Address on file | | | | | | | |
| 5963800 | Karen Aichinger | Address on file | | | | | | | |
| 7762146 | KAREN ALBERT | 708 MILL VALLEY PL | | | | WEST PALM BEACH | FL | 33409-7609 | |
| 7140891 | Karen Alice Vandeventer | Address on file | | | | | | | |
| 7140496 | Karen Almyra Cross | Address on file | | | | | | | |
| 7193435 | KAREN ANGUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777982 | KAREN ANN DAUB | 3230 W WINDSONG LN | | | | PAHRUMP | NV | 89048-2876 | |
| 7153819 | Karen Ann Fruge | Address on file | | | | | | | |
| 7153819 | Karen Ann Fruge | Address on file | | | | | | | |
| 7766750 | KAREN ANN GATENS | 5915 N HAIGHT AVE | | | | PORTLAND | OR | 97217-2113 | |
| 7153709 | Karen Ann Oakes | Address on file | | | | | | | |
| 7153709 | Karen Ann Oakes | Address on file | | | | | | | |
| 7772862 | KAREN ANN PETRY | 714 COLGATE LN | | | | NEWARK | DE | 19711-3132 | |
| 7780852 | KAREN ANN ROGAL | 1330 PARRETT ST APT B | | | | EVANSVILLE | IN | 47713-3013 | |
| 7142366 | Karen Arline Eufusia | Address on file | | | | | | | |
| 5925493 | Karen Audronis | Address on file | | | | | | | |
| 5925492 | Karen Audronis | Address on file | | | | | | | |
| 5925494 | Karen Audronis | Address on file | | | | | | | |
| 5925495 | Karen Audronis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925491 | Karen Audronis | Address on file | | | | | | | |
| 7780429 | KAREN B LIAN | 1009 GRANT AVE | | | | LOUISVILLE | CO | 80027-1707 | |
| 7777459 | KAREN B LIAN PERS REP | EST OF FLOYD K BECKER | 1009 GRANT AVE | | | LOUISVILLE | CO | 80027-1707 | |
| 5963808 | Karen Bartelson | Address on file | | | | | | | |
| 5963812 | Karen Bartelson | Address on file | | | | | | | |
| 5963810 | Karen Bartelson | Address on file | | | | | | | |
| 7782734 | KAREN BERZOK | 3007 CARAMBOLA CIRCLE S | | | | COCONUT CREEK | FL | 33066 | |
| 7782424 | KAREN BERZOK | 5600 LAKESIDE DR APT 289 | | | | MARGATE | FL | 33063-1418 | |
| 5925504 | Karen Bishop | Address on file | | | | | | | |
| 5925503 | Karen Bishop | Address on file | | | | | | | |
| 5925505 | Karen Bishop | Address on file | | | | | | | |
| 5925502 | Karen Bishop | Address on file | | | | | | | |
| 7763139 | KAREN BITZER | 6920 SERENITY CIR | | | | ANCHORAGE | AK | 99502-1847 | |
| 5902283 | Karen Boyce | Address on file | | | | | | | |
| 5906295 | Karen Boyce | Address on file | | | | | | | |
| 5925509 | Karen Branson | Address on file | | | | | | | |
| 5925510 | Karen Branson | Address on file | | | | | | | |
| 5925507 | Karen Branson | Address on file | | | | | | | |
| 5925508 | Karen Branson | Address on file | | | | | | | |
| 5925506 | Karen Branson | Address on file | | | | | | | |
| 7165606 | Karen Brant White, Trustee of The Karen Brant White 1999 Revocable Trust Dated July 29, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7781959 | KAREN BREAM | PERSONAL REPRESENTATIVE | EST CAROLYN C BREAM | PO BOX 164 | | FAIRFIELD | PA | 17320-0164 | |
| 5963828 | Karen Brown | Address on file | | | | | | | |
| 5963825 | Karen Brown | Address on file | | | | | | | |
| 5963827 | Karen Brown | Address on file | | | | | | | |
| 5963826 | Karen Brown | Address on file | | | | | | | |
| 7198440 | KAREN C KAUPKE | Address on file | | | | | | | |
| 7198442 | Karen C Kaupke Trust | Address on file | | | | | | | |
| 7763886 | KAREN CAMBERDELLA | 59 E MARGIN RD | | | | RIDGE | NY | 11961-2997 | |
| 7785973 | KAREN CASSELAGIO | 4057 CASSELBARRY CT | | | | POLLOCK PINES | CA | 95726 | |
| 7144451 | Karen Cecelia Smith | Address on file | | | | | | | |
| 7193597 | KAREN CHAMBERLAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903195 | Karen Cook | Address on file | | | | | | | |
| 5907104 | Karen Cook | Address on file | | | | | | | |
| 7188490 | Karen Corson | Address on file | | | | | | | |
| 7184791 | Karen Cramer | Address on file | | | | | | | |
| 7198580 | Karen Cresta | Address on file | | | | | | | |
| 5903215 | Karen Cross | Address on file | | | | | | | |
| 5945387 | Karen Cross | Address on file | | | | | | | |
| 7144611 | Karen Csutoras | Address on file | | | | | | | |
| 5925517 | Karen Curry | Address on file | | | | | | | |
| 5925515 | Karen Curry | Address on file | | | | | | | |
| 5925518 | Karen Curry | Address on file | | | | | | | |
| 5925516 | Karen Curry | Address on file | | | | | | | |
| 5948086 | Karen Curzon | Address on file | | | | | | | |
| 5902491 | Karen Curzon | Address on file | | | | | | | |
| 5944751 | Karen Curzon | Address on file | | | | | | | |
| 7782021 | KAREN D BOHL TR | UA 02 03 17 | MARILYN B WIESE TRUST | 220 E 52ND ST | | KEARNEY | NE | 68847-8506 | |
| 5925523 | Karen D Hosford | Address on file | | | | | | | |
| 5925522 | Karen D Hosford | Address on file | | | | | | | |
| 5925519 | Karen D Hosford | Address on file | | | | | | | |
| 5925521 | Karen D Hosford | Address on file | | | | | | | |
| 5925520 | Karen D Hosford | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-22    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769060 | KAREN D KARKALLA | 3359 THUNDERBIRD DR | | | | SIERRA VISTA | AZ | 85650-6670 | |
| 7769425 | KAREN D KODRICH & | JOHN C KODRICH TR KODRICH | FAMILY TRUST UA JUL 17 89 | 6131 MONTECITO DR | | HUNTINGTON BEACH | CA | 92647-3222 | |
| 7781421 | KAREN D TRESSLER | 969 BRICE CT SW | | | | ALBANY | OR | 97321-3684 | |
| 7198474 | KAREN DANIELS HOWARD | Address on file | | | | | | | |
| 7206187 | KAREN DANIELS HOWARD | Address on file | | | | | | | |
| 5902285 | Karen De groot | Address on file | | | | | | | |
| 5906297 | Karen De groot | Address on file | | | | | | | |
| 7199026 | Karen Deanne Hunter | Address on file | | | | | | | |
| 7199270 | Karen Demattei Living Trust | Address on file | | | | | | | |
| 7199270 | Karen Demattei Living Trust | Address on file | | | | | | | |
| 4999051 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999050 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008632 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7765495 | KAREN DONEGAN | 72 HALL ST | | | | NEW HAVEN | CT | 06512-3146 | |
| 5925527 | Karen Duncan | Address on file | | | | | | | |
| 5925525 | Karen Duncan | Address on file | | | | | | | |
| 5925526 | Karen Duncan | Address on file | | | | | | | |
| 5925524 | Karen Duncan | Address on file | | | | | | | |
| 7762556 | KAREN E BAIRD | 3514 CHESSNUT GLEN DR | | | | SPRING | TX | 77388-4542 | |
| 7779061 | KAREN E BAUM | 130 LA FLORICITA | | | | PISMO BEACH | CA | 93449-2847 | |
| 7785951 | KAREN E BLAISDELL | 4115 MORNING SIDE DR | | | | BLOOMINGTON | IN | 47408-3146 | |
| 7764005 | KAREN E CARNEY | FLAT 2 LOXWOOD | 20 OATLANDS CHASE | | | WEYBRIDGE SURREY | | KT13 9SA | UNITED KINGDOM |
| 7196652 | Karen E Crist | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196652 | Karen E Crist | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778854 | KAREN E GRECO TTEE | MARY FRANCES SMITH LIVING TRUST | DTD 02/29/2002 | 1360 SW TURNER RD | | WEST LINN | OR | 97068-9662 | |
| 7778489 | KAREN E LUTTON | 1700 PORT ASHLEY PL | | | | NEWPORT BEACH | CA | 92660-5334 | |
| 7780571 | KAREN E MACONDRAY | 1829 E VIEWMONT DR | | | | MOUNT VERNON | WA | 98273-2607 | |
| 7771246 | KAREN E MCNUTT & | JAMES A MCNUTT JT TEN | PO BOX 926 | | | GRANTS PASS | OR | 97528-0078 | |
| 7787184 | KAREN E POMMER CUST | MATTHEW L POMMER | UNIF GIFT MIN ACT CO | 312 PEARL PKWY APT 5202 | | SAN ANTONIO | TX | 78215-1473 | |
| 7787298 | KAREN E POMMER CUST | MATTHEW L POMMER | UNIF GIFT MIN ACT CO | CMR 480 BOX 1250 | | APO | AE | 09128 | |
| 7786352 | KAREN E SUMMERLY | 205 BRISTOL | | | | HERCULES | CA | 94547-3816 | |
| 7780369 | KAREN ELAINE CANTU TR | UA 12 08 99 | ARTHUR AND FRANCES PERRY 1999 REVOCABLE TRUST | 3047 ROLLINGWOOD DR | | SAN PABLO | CA | 94806-3228 | |
| 7153894 | Karen Elaine Corson | Address on file | | | | | | | |
| 7153894 | Karen Elaine Corson | Address on file | | | | | | | |
| 7188491 | Karen Elaine McCollester | Address on file | | | | | | | |
| 7198875 | Karen Elaine Sanders | Address on file | | | | | | | |
| 7188492 | Karen Elizabeth Buchanan | Address on file | | | | | | | |
| 7143822 | Karen Elizabeth Duncanwood | Address on file | | | | | | | |
| 7154340 | Karen Elizabeth Roberts | Address on file | | | | | | | |
| 7154340 | Karen Elizabeth Roberts | Address on file | | | | | | | |
| 7197062 | Karen Ella Smith | Address on file | | | | | | | |
| 7197062 | Karen Ella Smith | Address on file | | | | | | | |
| 7765600 | KAREN ELLEN DOYLE | PO BOX 5140 | | | | SACRAMENTO | CA | 95817-0140 | |
| 5902294 | Karen Fahey | Address on file | | | | | | | |
| 5906306 | Karen Fahey | Address on file | | | | | | | |
| 7762144 | KAREN FITZGERALD ALBERS | 1807 MADISON ST | | | | BELLEVUE | NE | 68005-3356 | |
| 7775540 | KAREN G SWANSON | 4103 HILLTOP LN | | | | VACAVILLE | CA | 95688-9733 | |
| 5925530 | Karen Godbout | Address on file | | | | | | | |
| 5925531 | Karen Godbout | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925528 | Karen Godbout | Address on file | | | | | | | |
| 5925532 | Karen Godbout | Address on file | | | | | | | |
| 5925529 | Karen Godbout | Address on file | | | | | | | |
| 5008722 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008723 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963851 | Karen Gowins | Address on file | | | | | | | |
| 5963849 | Karen Gowins | Address on file | | | | | | | |
| 5963848 | Karen Gowins | Address on file | | | | | | | |
| 5963850 | Karen Gowins | Address on file | | | | | | | |
| 5925539 | Karen Graham | Address on file | | | | | | | |
| 5925537 | Karen Graham | Address on file | | | | | | | |
| 5925540 | Karen Graham | Address on file | | | | | | | |
| 5925538 | Karen Graham | Address on file | | | | | | | |
| 5963860 | Karen Grenci | Address on file | | | | | | | |
| 5963856 | Karen Grenci | Address on file | | | | | | | |
| 5963858 | Karen Grenci | Address on file | | | | | | | |
| 5963857 | Karen Grenci | Address on file | | | | | | | |
| 5963859 | Karen Grenci | Address on file | | | | | | | |
| 5902989 | Karen Gunst | Address on file | | | | | | | |
| 7767428 | KAREN HAAS | 2712 EASTMORELAND DR | | | | OREGON | OH | 43616-2817 | |
| 7164306 | KAREN HAMAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7767808 | KAREN HEANEY | 2175 STOWE DR | | | | RENO | NV | 89511-9104 | |
| 7781842 | KAREN HOGOBOOM | 2598 AYALA DR SPC 121 | | | | RIALTO | CA | 92377-8824 | |
| 7781476 | KAREN HOGOBOOM TR | UA 11 10 94 | TALLEY FAMILY REV TRUST | 2598 AYALA DR SPC 121 | | RIALTO | CA | 92377-8824 | |
| 7768181 | KAREN HOLTEMANN | PO BOX 1064 | | | | BETHEL ISLAND | CA | 94511-1064 | |
| 5925548 | Karen Hordienko | Address on file | | | | | | | |
| 5925546 | Karen Hordienko | Address on file | | | | | | | |
| 5925549 | Karen Hordienko | Address on file | | | | | | | |
| 5925547 | Karen Hordienko | Address on file | | | | | | | |
| 5946600 | Karen I. Long | Address on file | | | | | | | |
| 5904663 | Karen I. Long | Address on file | | | | | | | |
| 7773408 | KAREN IRIS READY | 1055 S BERNARDO AVE | | | | SUNNYVALE | CA | 94087-1506 | |
| 7763381 | KAREN J BOYER | 5025 RIVER RD | | | | OAKDALE | CA | 95361-9788 | |
| 7778827 | KAREN J MANN TTEE | THE HAROLD E GAVELLO TR | UA DTD 12 21 98 | 4815 DISCOVERY PT | | DISCOVERY BAY | CA | 94505-9519 | |
| 7781414 | KAREN J MILLER | 3030 GLENN AVE | | | | SANTA MONICA | CA | 90405-5809 | |
| 7773436 | KAREN J REDRUP | 303 WAGON WHEEL CIR | | | | COLUMBUS | NJ | 08022-1058 | |
| 7776293 | KAREN J VILLARIN CUST | DONALD JOHN VILLARIN | UNIF GIFT MIN ACT CA | 1323 S HUNTINGTON CT | | VISALIA | CA | 93292-5047 | |
| 7776294 | KAREN J VILLARIN CUST | MARK TROY VILLARIN | UNIF GIFT MIN ACT CA | 2310 W LODI AVE | | LODI | CA | 95242-3226 | |
| 7195411 | Karen Jean Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195411 | Karen Jean Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781917 | KAREN JEANETTE LEMASTERS TR | UA 10 20 99 | MARIANNE G LEMASTERS REV LIV TRUST | 5101 DUNBAR DR APT F | | HUNTINGTON BEACH | CA | 92649-8411 | |
| 7184104 | Karen Jo Mueller | Address on file | | | | | | | |
| 5904011 | Karen Johansen | Address on file | | | | | | | |
| 5907727 | Karen Johansen | Address on file | | | | | | | |
| 7169348 | Karen June Aragon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779231 | KAREN K MORGAN | 1020 E 21ST ST | | | | MERCED | CA | 95340-4210 | |

Case: 19-30088   Doc# 6893-22   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 250 of 250