Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784540 | KAREN KATHLEEN JONES & | ROBERT JONES TEN COM | 113 W SANDRA CT | | | PORTERVILLE | CA | 93257-1664 | |
| 7328056 | Karen Kay Neel | Joseph M. Earley III, Attorne | 2561 California Park Drive, Ste, 100 | | | Chico | CA | 95928 | |
| 7328056 | Karen Kay Neel | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196655 | Karen Keenan Kessler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196655 | Karen Keenan Kessler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193135 | Karen Khamsi Bertrand | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5963867 | Karen Kinser | Address on file | | | | | | | |
| 5963865 | Karen Kinser | Address on file | | | | | | | |
| 5963866 | Karen Kinser | Address on file | | | | | | | |
| 5963868 | Karen Kinser | Address on file | | | | | | | |
| 7175151 | Karen Kinser | Address on file | | | | | | | |
| 7175151 | Karen Kinser | Address on file | | | | | | | |
| 7327864 | Karen Knippen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769474 | KAREN KONRAD | 2361 MCDONALD AVE | | | | DUPONT | WA | 98327-9785 | |
| 7763265 | KAREN L BOLLENS | 10701 NE 33RD AVE | | | | VANCOUVER | WA | 98686-3915 | |
| 7780356 | KAREN L BREJSKA TR | UA 03 29 94 | COONS FAMILY TRUST | 593 SILVERADO CIR | | FAIRFIELD | CA | 94534-6818 | |
| 7764738 | KAREN L CORTES & | DAN M CORTES JT TEN | 1966 E VINEDO LN | | | TEMPE | AZ | 85284-1757 | |
| 7765952 | KAREN L EPSTEIN | 108 RANGE AVE | | | | LYNN | MA | 01904-1506 | |
| 7767241 | KAREN L GREENBERG | 36 WARWICK AVE | | | | LONDON | | W9 2PT | ENGLAND |
| 7768242 | KAREN L HORNUNG CUST | KERRI ANNE HORNUNG | UNIF GIFT MIN ACT CA | 2550 CRESTMOOR DR | | SAN BRUNO | CA | 94066-2832 | |
| 7783201 | KAREN L KERLEY | PO BOX 501 | | | | WHITE SULPHUR SPRINGS | MT | 59645-0501 | |
| 7780293 | KAREN L MATHEWS-DAVISON TR | UA 07 20 90 | MATHEWS FAMILY TRUST | 9182 SADDLE RIDGE WAY | | FAIR OAKS | CA | 95628-6562 | |
| 7780496 | KAREN L SCHOMER | 1724 W BELLERIVE LN | | | | COEUR D ALENE | ID | 83814-5562 | |
| 7784782 | KAREN L SKAGGS & | JUANITA B GILMORE JT TEN | 1819 BURNSIDE WAY | | | STOCKTON | CA | 95207 | |
| 7781856 | KAREN L ST CLAIR | 322 W 4TH ST APT 207 | | | | CINCINNATI | OH | 45202-5604 | |
| 7781646 | KAREN L TALAMANTES | 1254 BRECKINRIDGE DR | | | | FAIRFIELD | CA | 94533-8134 | |
| 7778033 | KAREN L VALDEZ | 7801 76TH AVE NW | | | | GIG HARBOR | WA | 98335-5212 | |
| 7776452 | KAREN L WALLACE | 203 WILLOW TREE DR | | | | VALPARAISO | IN | 46383-8359 | |
| 7777175 | KAREN L YATES | 615 MAGNOLIA ST | | | | MENLO PARK | CA | 94025-5728 | |
| 7786303 | KAREN L ZELINA & BILL ZELINA | TR UA AUG 27 93 THE ZELINA FAMILY | 1993 TRUST | 5805 DAVENPORT DIVIDE RD | | AUSTIN | TX | 78738-2102 | |
| 7175241 | Karen L. Ash | Address on file | | | | | | | |
| 7175241 | Karen L. Ash | Address on file | | | | | | | |
| 7194780 | Karen L. Cameron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194780 | Karen L. Cameron | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142398 | Karen L. Cook | Address on file | | | | | | | |
| 7169363 | Karen L. Rossman-Bovee | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5925557 | Karen Landelius | Address on file | | | | | | | |
| 5925556 | Karen Landelius | Address on file | | | | | | | |
| 5925558 | Karen Landelius | Address on file | | | | | | | |
| 5925555 | Karen Landelius | Address on file | | | | | | | |
| 7141277 | Karen Laney Eakle | Address on file | | | | | | | |
| 7769844 | KAREN LAVERSIN | 876 DIABLO DOWNS DR | | | | CLAYTON | CA | 94517-1560 | |
| 7198201 | KAREN LEA HORTON | Address on file | | | | | | | |
| 5963879 | Karen Lee | Address on file | | | | | | | |
| 5963881 | Karen Lee | Address on file | | | | | | | |
| 5963874 | Karen Lee | Address on file | | | | | | | |
| 5963880 | Karen Lee | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963878 | Karen Lee | Address on file | | | | | | | |
| 5963876 | Karen Lee | Address on file | | | | | | | |
| 5963882 | Karen Lee | Address on file | | | | | | | |
| 5963877 | Karen Lee | Address on file | | | | | | | |
| 7762536 | KAREN LEE BAGGETT | 6103 CRABAPPLE PL | | | | POWDER SPRINGS | GA | 30127-4298 | |
| 7142768 | Karen Lee Tolson | Address on file | | | | | | | |
| 7769999 | KAREN LEGAULT | 8935 SPRINGHURST DR | | | | ELK GROVE | CA | 95624-3219 | |
| 7196653 | Karen Leigh Demattei | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196653 | Karen Leigh Demattei | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198385 | KAREN LESLIE KATZ | Address on file | | | | | | | |
| 7781337 | KAREN LEWIS | PERSONAL REPRESENTATIVE | EST MARY W LEWIS | 4628 ASBURY PL NW | | WASHINGTON | DC | 20016-4325 | |
| 7188493 | Karen Lewis | Address on file | | | | | | | |
| 7142449 | Karen Lloyd | Address on file | | | | | | | |
| 7163121 | Karen Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195654 | Karen Lorraine Candiff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195654 | Karen Lorraine Candiff | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143968 | Karen Lorraine Patterson | Address on file | | | | | | | |
| 4999856 | Karen Louise (Individually And Dba Wiebe Electric) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999855 | Karen Louise (Individually And Dba Wiebe Electric) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009125 | Karen Louise (Individually And Dba Wiebe Electric) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7189601 | Karen Louise Placencia | Address on file | | | | | | | |
| 7192993 | Karen Lynn Cmelik | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7702961 | KAREN LYNN EVANCHAK CUST | Address on file | | | | | | | |
| 7200790 | Karen Lynn Murray | Address on file | | | | | | | |
| 7198689 | Karen Lynn Oswald | Address on file | | | | | | | |
| 7198689 | Karen Lynn Oswald | Address on file | | | | | | | |
| 7785765 | KAREN M ALLEN & | ERIK W FREDERICKSON CO TTEES | FREDERICKSON TR DTD 6 3 76 AS AMENDED | 7224 DOGWOOD DR | | SHINGLETOWN | CA | 96088-9604 | |
| 7781884 | KAREN M CARDINALLI TR | UA 05 10 95 | THE AZEVEDO FAMILY TRUST | 989 PROMENADE DR | | PITTSBURG | CA | 94565-6481 | |
| 7783991 | KAREN M CHRISTENSEN | 10406 SAILPOINTE AVE | | | | STOCKTON | CA | 95219-7265 | |
| 7765925 | KAREN M ENGLE TR | MITZI I MORTENSEN TRUST | UA OCT 1 91 | 4407 W TAYLOR RD | | CHENEY | WA | 99004-9533 | |
| 7786319 | KAREN M O'NEAL TTEE | MC CLURE FAMILY TRUST | U/A DTD 11/25/1992 | 206 VALERIE ST | | SANTA MARIA | CA | 93454-4822 | |
| 7773882 | KAREN M ROMERO | 232 ALICANTE CT | | | | DANVILLE | CA | 94526-5421 | |
| 7780386 | KAREN M SCHWARZ | 706 HOWELL RD | | | | BRIELLE | NJ | 08730-1430 | |
| 7778862 | KAREN M STAPLETON TTEE | MUNRO ADMINISTRATIVE TRUST | DTD 04/14/2015 | 663 CEDARBERRY LN | | SAN RAFAEL | CA | 94903-1217 | |
| 7165687 | Karen M. Hamar, Trustee of the 2001 Karen M. Hamar Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779016 | KAREN MALLEN & | ERIK W FREDERICKSON CO TTEES | FEDERICKSON TR DTD 6 3 76 AS AMENDED | 7224 DOGWOOD DR | | SHINGLETOWN | CA | 96088-9604 | |
| 7181383 | Karen Marcy Royal | Address on file | | | | | | | |
| 7176667 | Karen Marcy Royal | Address on file | | | | | | | |
| 7169413 | Karen Margaret Fedasko | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153617 | Karen Marie Butler | Address on file | | | | | | | |
| 7153617 | Karen Marie Butler | Address on file | | | | | | | |
| 5905175 | Karen Marie Clark | Address on file | | | | | | | |
| 5908724 | Karen Marie Clark | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2
of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779403 | KAREN MARIE DUPUY | 18212 ROSITA ST | | | | TARZANA | CA | 91356-4622 | |
| 7142105 | Karen Marlowe Ellis | Address on file | | | | | | | |
| 7772396 | KAREN MARY OROURKE | 232 ALICANTE CT | | | | DANVILLE | CA | 94526-5421 | |
| 5963884 | Karen Mata | Address on file | | | | | | | |
| 5963883 | Karen Mata | Address on file | | | | | | | |
| 5963885 | Karen Mata | Address on file | | | | | | | |
| 5963886 | Karen Mata | Address on file | | | | | | | |
| 7174935 | Karen Mata | Address on file | | | | | | | |
| 7174935 | Karen Mata | Address on file | | | | | | | |
| 7143811 | Karen McBrayer | Address on file | | | | | | | |
| 7196654 | Karen Michelle Gienger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196654 | Karen Michelle Gienger | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5925574 | Karen Moras | Address on file | | | | | | | |
| 5925573 | Karen Moras | Address on file | | | | | | | |
| 5925575 | Karen Moras | Address on file | | | | | | | |
| 5925576 | Karen Moras | Address on file | | | | | | | |
| 7327655 | Karen Murray, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Address on file | | | | | | | |
| 7763503 | KAREN N BRIDGES | 1206 AVERY ST | | | | MOREHEAD CITY | NC | 28557-3737 | |
| 5963893 | Karen Near | Address on file | | | | | | | |
| 5963894 | Karen Near | Address on file | | | | | | | |
| 5963891 | Karen Near | Address on file | | | | | | | |
| 5963892 | Karen Near | Address on file | | | | | | | |
| 5925583 | Karen Neel | Address on file | | | | | | | |
| 5925582 | Karen Neel | Address on file | | | | | | | |
| 5925584 | Karen Neel | Address on file | | | | | | | |
| 5925585 | Karen Neel | Address on file | | | | | | | |
| 5925581 | Karen Neel | Address on file | | | | | | | |
| 7184209 | Karen Neel | Address on file | | | | | | | |
| 7194198 | KAREN NOBLE | Address on file | | | | | | | |
| 7772211 | KAREN NOWACK | 55 WILLARD LN | | | | HILLSBOROUGH | CA | 94010-7048 | |
| 7780284 | KAREN NUZZOLESE | 1071 W SIERRA AVE | | | | FRESNO | CA | 93711-2058 | |
| 7784979 | KAREN P MARINO & | TERRY A POOLE TR | UA 11 16 15 THE POOLE REV LIV TRUST | 751 TYNER WAY | | INCLINE VILLAGE | NV | 89451-8508 | |
| 7774477 | KAREN P SCOTT | 543 DEL SOL AVE | | | | PLEASANTON | CA | 94566-7111 | |
| 5905262 | Karen Peterson | Address on file | | | | | | | |
| 5925591 | Karen Pierce | Address on file | | | | | | | |
| 5925589 | Karen Pierce | Address on file | | | | | | | |
| 5925592 | Karen Pierce | Address on file | | | | | | | |
| 5925588 | Karen Pierce | Address on file | | | | | | | |
| 5925595 | Karen Pierce | Address on file | | | | | | | |
| 5925593 | Karen Pierce | Address on file | | | | | | | |
| 5925594 | Karen Pierce | Address on file | | | | | | | |
| 5925590 | Karen Pierce | Address on file | | | | | | | |
| 7779202 | KAREN PRESSLER | 592 MORNING GLORY DR | | | | BENICIA | CA | 94510-3833 | |
| 7773977 | KAREN PRESSLER ROWAN & | RAYMOND ROWAN JT TEN | 592 MORNING GLORY DR | | | BENICIA | CA | 94510-3833 | |
| 7773162 | KAREN PRESSLER-ROWAN | 592 MORNING GLORY DR | | | | BENICIA | CA | 94510-3833 | |
| 5963913 | Karen Quattlander | Address on file | | | | | | | |
| 5963912 | Karen Quattlander | Address on file | | | | | | | |
| 5963915 | Karen Quattlander | Address on file | | | | | | | |
| 5963916 | Karen Quattlander | Address on file | | | | | | | |
| 5963914 | Karen Quattlander | Address on file | | | | | | | |
| 7198797 | Karen Renee David | Address on file | | | | | | | |
| 5925602 | Karen Ricca | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925604 | Karen Ricca | Address on file | | | | | | | |
| 5925601 | Karen Ricca | Address on file | | | | | | | |
| 5925603 | Karen Ricca | Address on file | | | | | | | |
| 7153207 | Karen Ritchey | Address on file | | | | | | | |
| 7153207 | Karen Ritchey | Address on file | | | | | | | |
| 5963924 | Karen Roberds | Address on file | | | | | | | |
| 5963923 | Karen Roberds | Address on file | | | | | | | |
| 5963921 | Karen Roberds | Address on file | | | | | | | |
| 5963922 | Karen Roberds | Address on file | | | | | | | |
| 5906791 | Karen Ross | Address on file | | | | | | | |
| 5902802 | Karen Ross | Address on file | | | | | | | |
| 7181379 | Karen Ross | Address on file | | | | | | | |
| 7176663 | Karen Ross | Address on file | | | | | | | |
| 7144563 | Karen Ross | Address on file | | | | | | | |
| 5946672 | Karen Royal | Address on file | | | | | | | |
| 5904822 | Karen Royal | Address on file | | | | | | | |
| 7765116 | KAREN S DAWES TOD JENNIFER L | DAWES SUBJECT TO STA TOD RULES | 501 FOREST LAKE RD | | | FAYETTEVILLE | NC | 28305-5206 | |
| 7765115 | KAREN S DAWES TOD ROBERT J | DAWES III SUBJECT TO STA TOD | RULES | 501 FOREST LAKE RD | | FAYETTEVILLE | NC | 28305-5206 | |
| 7765114 | KAREN S DAWES TOD SUSAN ZAMBRANO | SUBJECT TO STA TOD RULES | 501 FOREST LAKE RD | | | FAYETTEVILLE | NC | 28305-5206 | |
| 7770591 | KAREN S MADDREY | 12907 WESTLEIGH DR | | | | HOUSTON | TX | 77077-3713 | |
| 7142801 | Karen S Read | Address on file | | | | | | | |
| 7773683 | KAREN S RITTER | 4108 FULLER HOLLOW RD | | | | VESTAL | NY | 13850-5544 | |
| 5925611 | Karen S. Read | Address on file | | | | | | | |
| 5925612 | Karen S. Read | Address on file | | | | | | | |
| 5925609 | Karen S. Read | Address on file | | | | | | | |
| 5925610 | Karen S. Read | Address on file | | | | | | | |
| 5963930 | Karen S. Thurman | Address on file | | | | | | | |
| 5963932 | Karen S. Thurman | Address on file | | | | | | | |
| 5963931 | Karen S. Thurman | Address on file | | | | | | | |
| 5925619 | Karen Schlenker | Address on file | | | | | | | |
| 5925617 | Karen Schlenker | Address on file | | | | | | | |
| 5925620 | Karen Schlenker | Address on file | | | | | | | |
| 5925618 | Karen Schlenker | Address on file | | | | | | | |
| 7194633 | Karen Scougale | Address on file | | | | | | | |
| 7462083 | Karen Scougale | Address on file | | | | | | | |
| 7774586 | KAREN SEVERSON | 7782 N FANCHER RD | | | | CLOVIS | CA | 93619-9027 | |
| 7774619 | KAREN SHARABI | 10412 INWOOD RD | | | | DALLAS | TX | 75229-6554 | |
| 7193069 | Karen Silveira | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193069 | Karen Silveira | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5963940 | Karen Simon | Address on file | | | | | | | |
| 5963938 | Karen Simon | Address on file | | | | | | | |
| 5963941 | Karen Simon | Address on file | | | | | | | |
| 5963939 | Karen Simon | Address on file | | | | | | | |
| 5925627 | Karen Skyberg-Oliva | Address on file | | | | | | | |
| 5925625 | Karen Skyberg-Oliva | Address on file | | | | | | | |
| 5925628 | Karen Skyberg-Oliva | Address on file | | | | | | | |
| 5925626 | Karen Skyberg-Oliva | Address on file | | | | | | | |
| 7787095 | KAREN SLAUGHTER-DUPERRY | PERSONAL REPRESENTATIVE | EST PETER SLAUGHTER | 23775 RIVERVIEW DR | | SOUTHFIELD | MI | 48034-2048 | |
| 7785224 | KAREN SMITH & | TOM SMITH JT TEN | 1525 LOS MONTES DR | | | BURLINGAME | CA | 94010-5944 | |
| 7192550 | KAREN SOMMER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199368 | KAREN SPIES | Address on file | | | | | | | |
| 7703045 | KAREN SUE COTTER | Address on file | | | | | | | |
| 7194873 | Karen Sue Rigby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2641 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194873 | Karen Sue Rigby | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5963948 | Karen Sullivan | Address on file | | | | | | | |
| 5963950 | Karen Sullivan | Address on file | | | | | | | |
| 5963949 | Karen Sullivan | Address on file | | | | | | | |
| 5963951 | Karen Sullivan | Address on file | | | | | | | |
| 7164401 | KAREN SWANEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7780492 | KAREN T HAVA | 9266 LAGUNA KNOLL CT | | | | ELK GROVE | CA | 95758-4743 | |
| 7703052 | KAREN T LOUMENA | Address on file | | | | | | | |
| 5905919 | Karen Tang | Address on file | | | | | | | |
| 5909360 | Karen Tang | Address on file | | | | | | | |
| 5911309 | Karen Tang | Address on file | | | | | | | |
| 5905945 | Karen Thurling | Address on file | | | | | | | |
| 5947635 | Karen Thurling | Address on file | | | | | | | |
| 7163241 | Karen Ulshafer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5909399 | Karen Ulshafer | Address on file | | | | | | | |
| 5905975 | Karen Ulshafer | Address on file | | | | | | | |
| 5963954 | Karen Vandenberg | Address on file | | | | | | | |
| 5963952 | Karen Vandenberg | Address on file | | | | | | | |
| 5963955 | Karen Vandenberg | Address on file | | | | | | | |
| 5963953 | Karen Vandenberg | Address on file | | | | | | | |
| 5904119 | Karen Vandeventer | Address on file | | | | | | | |
| 5907832 | Karen Vandeventer | Address on file | | | | | | | |
| 5963956 | Karen Velador | Address on file | | | | | | | |
| 5963961 | Karen Velador | Address on file | | | | | | | |
| 7165605 | KAREN WHITE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7143714 | Karen Wing | Address on file | | | | | | | |
| 5925643 | Karen Wrobel | Address on file | | | | | | | |
| 5925645 | Karen Wrobel | Address on file | | | | | | | |
| 5925644 | Karen Wrobel | Address on file | | | | | | | |
| 5948792 | Karen Zurlinden | Address on file | | | | | | | |
| 5904030 | Karen Zurlinden | Address on file | | | | | | | |
| 5950487 | Karen Zurlinden | Address on file | | | | | | | |
| 5951010 | Karen Zurlinden | Address on file | | | | | | | |
| 5946011 | Karen Zurlinden | Address on file | | | | | | | |
| 5949841 | Karen Zurlinden | Address on file | | | | | | | |
| 4963712 | Kares, Peggi Dorene | Address on file | | | | | | | |
| 7195424 | Karey A Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195424 | Karey A Davenport | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183940 | Karey Dean Kirchner | Address on file | | | | | | | |
| 7177192 | Karey Dean Kirchner | Address on file | | | | | | | |
| 4994119 | Karge, Kent | Address on file | | | | | | | |
| 6120983 | Kargol, Kenneth G | Address on file | | | | | | | |
| 6084523 | Kargol, Kenneth G | Address on file | | | | | | | |
| 4997410 | Kargoll, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117806 | Kargoll, Robert | Address on file | | | | | | | |
| 7197359 | Kari  Lynn Bolin | Address on file | | | | | | | |
| 7197359 | Kari  Lynn Bolin | Address on file | | | | | | | |
| 7143558 | Kari A Capella | Address on file | | | | | | | |
| 7169385 | Kari Anne Lambert | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6084524 | Kari Aycock | 2033 n main st, walnut creek | | | | Walnut Creek | CA | 94596 | |
| 7141008 | Kari Lynn Clark | Address on file | | | | | | | |
| 7169457 | Kari Oswald | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144941 | Kari Payne | Address on file | | | | | | | |
| 7199751 | KARI PIERCE | Address on file | | | | | | | |
| 7195392 | Kari Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195392 | Kari Tyler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5925649 | Kariann Collins | Address on file | | | | | | | |
| 5925651 | Kariann Collins | Address on file | | | | | | | |
| 5925648 | Kariann Collins | Address on file | | | | | | | |
| 5925650 | Kariann Collins | Address on file | | | | | | | |
| 6142001 | KARIAPPAN SAKTHIVEL & MANOHAR SRIJANANI | Address on file | | | | | | | |
| 7182681 | Kariappan, Sakthivel | Address on file | | | | | | | |
| 7154083 | Karie  J  Jeffords | Address on file | | | | | | | |
| 7154083 | Karie  J  Jeffords | Address on file | | | | | | | |
| 4973832 | Karim, Michele A | Address on file | | | | | | | |
| 7703069 | KARIN CARLSON SURBER TR UA OCT 28 | Address on file | | | | | | | |
| 7782362 | KARIN D SMITH EX | EST ELINOR ROOS | 1 CRANLEIGH COURT | | | ETOBICOKE | ON | M9A 3Y2 | CANADA |
| 7141631 | Karin Elise Emerson | Address on file | | | | | | | |
| 7767964 | KARIN HERRMANN | 11 BOXWOOD CT | | | | HARLEYSVILLE | PA | 19438-2943 | |
| 7775005 | KARIN JAN SMITHERS | PO BOX 124 | | | | OJAI | CA | 93024-0124 | |
| 7786103 | KARIN JOHNSON TR | UA JUL 01 03 THE KARIN L JOHNSON | REVOCABLE LIVING TRUST | 2514 LIBRETTO AVE | | HENDERSON | NV | 89052 | |
| 7197478 | Karin K O'Rourke | Address on file | | | | | | | |
| 7462590 | Karin K O'Rourke | Address on file | | | | | | | |
| 7145449 | Karin Kaksonen | Address on file | | | | | | | |
| 7196237 | KARIN LINFORTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195036 | Karin McClay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195036 | Karin McClay | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141625 | Karin Michele Salling | Address on file | | | | | | | |
| 7767460 | KARIN R HAHN & | GERARD J HAHN JT TEN | PO BOX 2506 | | | GAITHERSBURG | MD | 20886-2506 | |
| 7145506 | Karin Rochelle Hunt | Address on file | | | | | | | |
| 6129919 | KARIN TODD A | Address on file | | | | | | | |
| 7770666 | KARINA A MALONE | 202 AMESBURY CT | | | | DISCOVERY BAY | CA | 94505-1810 | |
| 7197995 | KARINA BARONI | Address on file | | | | | | | |
| 5925652 | Karina Hordienko | Address on file | | | | | | | |
| 5925654 | Karina Hordienko | Address on file | | | | | | | |
| 7194102 | KARISSA J MARQUARDT | Address on file | | | | | | | |
| 7165354 | KARISSA L. KRUSE, AS TRUSTEE OF THE KARISSA L KRUSE 2016 TRUST U/T/A DATED DECEMBER 13, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4967060 | Karkazis, George Tasso | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 6 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953153 | Karki, Alok Jung | Address on file | | | | | | | |
| 7769339 | KARL A KIRN & | VICKIE J KIRN JT TEN | 6916 VANDERMARK RD E | | | BONNEY LAKE | WA | 98391-8659 | |
| 5903591 | Karl A. Knight | Address on file | | | | | | | |
| 7193188 | KARL COREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194743 | Karl D Brune | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194743 | Karl D Brune | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773425 | KARL D REDBERG | 1710 W TACOMA ST | | | | HERNANDO | FL | 34442-3259 | |
| 7201002 | KARL E NEWMAN | Address on file | | | | | | | |
| 7780848 | KARL F RIETZKE | 1318 VIENTO LN | | | | WOODLAND | CA | 95695-4858 | |
| 7193041 | Karl Fitzhugh Minnigerode | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193041 | Karl Fitzhugh Minnigerode | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5925658 | Karl Frenzel | Address on file | | | | | | | |
| 5925656 | Karl Frenzel | Address on file | | | | | | | |
| 5925659 | Karl Frenzel | Address on file | | | | | | | |
| 5925657 | Karl Frenzel | Address on file | | | | | | | |
| 7767147 | KARL H GRAEGER & RUTH M GRAEGER | TR UA SEP 21 98 GRAEGER | FAMILY REVOCABLE LIVING TRUST | 9101 NE EUGENE ST | | PORTLAND | OR | 97220-5416 | |
| 7786851 | KARL H LECLAIRE & | JANE M COLLINS JT TEN | 2119 S LONGMORE | | | MESA | AZ | 85202-6520 | |
| 7786126 | KARL H LECLAIRE & | JANE M COLLINS JT TEN | 2119 SOUTH LONGMORE | | | MESA | AZ | 85202-6520 | |
| 7703095 | KARL H LECLAIRE & | Address on file | | | | | | | |
| 7785145 | KARL H LECLAIRE & JANE M COLLINS | JT TEN | 2119 SOUTH LONGMORE | | | MESA | AZ | 85202 | |
| 7783770 | KARL H WEND | 217 CASS STREET | | | | LEMONT | IL | 60439-4058 | |
| 5903127 | Karl Horcher | Address on file | | | | | | | |
| 5945308 | Karl Horcher | Address on file | | | | | | | |
| 5948531 | Karl Horcher | Address on file | | | | | | | |
| 7140616 | Karl Horcher | Address on file | | | | | | | |
| 7785705 | KARL J STRAND & ELLEN L STRAND TR | STRAND FAMILY TRUST UA FEB 16 89 | AS AMENDMENT | 707 MONAGHAN CIRCLE | | VACAVILLE | CA | 95688-8531 | |
| 7778254 | KARL JOHANN ALTHOFF | 160 W 24TH ST APT 8J | | | | NEW YORK | NY | 10011-1928 | |
| 5907900 | Karl Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5910641 | Karl Kohlruss dba Holiday Island Mobile Home Park | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003280 | Karl Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5904194 | Karl Kohlruss dba Holiday Island Mobile Home Park | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7201003 | Karl Newman | Address on file | | | | | | | |
| 7772423 | KARL OSTERMEIER & | JEAN A OSTERMEIER JT TEN | 55230 BIG SPG | | | LA QUINTA | CA | 92253-8617 | |
| 7772667 | KARL PAULUS & | 68 BETTS DR | | | | WASHINGTON CROSSING | PA | 18977-1355 | |
| 7703108 | KARL POSS & VALERIE POSS TR UA | Address on file | | | | | | | |
| 7199211 | Karl S. Trulin | Address on file | | | | | | | |
| 7774441 | KARL STRODER | LOTTRINGHAUSER STR 1 | | | | DORTMUND | | 44225 | GERMANY |
| 7144067 | Karl Stuart Tippets | Address on file | | | | | | | |
| 5963982 | Karl W Johnston | Address on file | | | | | | | |
| 5963981 | Karl W Johnston | Address on file | | | | | | | |
| 5963978 | Karl W Johnston | Address on file | | | | | | | |
| 5963980 | Karl W Johnston | Address on file | | | | | | | |
| 5963979 | Karl W Johnston | Address on file | | | | | | | |
| 7786417 | KARL W KELLER | 612 ENSENADA CT | | | | BEREA | OH | 44017-2633 | |
| 7776847 | KARL W WILLIAMS | 3837 FOX HOLLOW DR | | | | BEDFORD | TX | 76021-2110 | |
| 5911279 | Karl Wilber | Address on file | | | | | | | |
| 5905849 | Karl Wilber | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5912747 | Karl Wilber | Address on file | | | | | | | |
| 5909309 | Karl Wilber | Address on file | | | | | | | |
| 5912149 | Karl Wilber | Address on file | | | | | | | |
| 4934888 | Karl, Molly | 25 Hazel Ave | | | | Mill Valley | CA | 94941 | |
| 7769643 | KARLA A KVAM | 192 CENTRAL AVE | | | | SONOMA | CA | 95476-8408 | |
| 7767183 | KARLA GRANT | 256 SOUTH RD | | | | HAMPDEN | MA | 01036-9699 | |
| 7769130 | KARLA JEAN KEITH | 2918 ZACHARY BEND LN | | | | KATY | TX | 77494-2283 | |
| 7197312 | Karla Johnson | Address on file | | | | | | | |
| 7197312 | Karla Johnson | Address on file | | | | | | | |
| 5963987 | Karla M Sullivan | Address on file | | | | | | | |
| 5963983 | Karla M Sullivan | Address on file | | | | | | | |
| 5963984 | Karla M Sullivan | Address on file | | | | | | | |
| 7152493 | Karla Marbella Vazquez | Address on file | | | | | | | |
| 7152493 | Karla Marbella Vazquez | Address on file | | | | | | | |
| 6174031 | Karla Padron | Address on file | | | | | | | |
| 6180148 | Karla R. Bailey, individually and as trustee of The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 5th Street, Suite 300 | | Temecula | CA | 92590 | |
| 5906693 | Karla Rae Bailey | Address on file | | | | | | | |
| 5902703 | Karla Rae Bailey | Address on file | | | | | | | |
| 7783449 | KARLA RICHARDSON | NOTTEBOHMSTR 5 | | | | VIENNA | | 1190 | AUSTRIA |
| 7781053 | KARLA WOLF TR | UA 09 21 95 MARVIN WOLF & | KARLA WOLF FAMILY LIV TRUST | 631 W ALISAL ST | | SALINAS | CA | 93901-1626 | |
| 5963990 | Karla Woodson | Address on file | | | | | | | |
| 5963991 | Karla Woodson | Address on file | | | | | | | |
| 5963988 | Karla Woodson | Address on file | | | | | | | |
| 5963989 | Karla Woodson | Address on file | | | | | | | |
| 6117778 | Karlapudi, Subbarai Chowdary | Address on file | | | | | | | |
| 5906994 | Karlene Carter | Address on file | | | | | | | |
| 5911493 | Karlene Carter | Address on file | | | | | | | |
| 5910230 | Karlene Carter | Address on file | | | | | | | |
| 5903066 | Karlene Carter | Address on file | | | | | | | |
| 7199327 | KARLIE BURNS | Address on file | | | | | | | |
| 4970692 | Karlin, Justin D. | Address on file | | | | | | | |
| 7478413 | Karlovic, Nancy  Lee | Address on file | | | | | | | |
| 4978388 | Karlsson, Kerstin | Address on file | | | | | | | |
| 7153045 | Karlyn Ann Seevers | Address on file | | | | | | | |
| 7153045 | Karlyn Ann Seevers | Address on file | | | | | | | |
| 7782790 | KARLYN K CADY | 5421 W PAINTED HORSE RD | | | | NORTH PLATTE | NE | 69101-1009 | |
| 6133668 | KARN DIANE M ETAL | Address on file | | | | | | | |
| 4919582 | KARNAZE, DEAN | 545 E CLEVELAND B | | | | STOCKTON | CA | 95204 | |
| 7768243 | KARNE L HORNUNG CUST | KERRI ANNE HORNUNG | UNIF GIFT MIN ACT CA | 2550 CRESTMOOR DR | | SAN BRUNO | CA | 94066-2832 | |
| 4964835 | Karnegas, Aris Theodore | Address on file | | | | | | | |
| 7182631 | Karnell, Deborah | Address on file | | | | | | | |
| 6121733 | Karner, Darren Adam | Address on file | | | | | | | |
| 6084526 | Karner, Darren Adam | Address on file | | | | | | | |
| 4985291 | Karner, Harold | Address on file | | | | | | | |
| 6121653 | Karner, Karen Cathleen | Address on file | | | | | | | |
| 6084525 | Karner, Karen Cathleen | Address on file | | | | | | | |
| 7197199 | Karnes Family Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462549 | Karnes Family Trust | Address on file | | | | | | | |
| 4942597 | Karnes, James | 5332 Venus Drive | | | | Fairfield | CA | 94534 | |
| 7299835 | Karnes, Joe Franklin | Address on file | | | | | | | |
| 7274341 | Karnes, Opal Mae | Address on file | | | | | | | |
| 4944029 | Karnes, Stephanie | 682 La Corso Dr. | | | | Walnut Creek | CA | 94598 | |
| 4986029 | Karo, Curtis | Address on file | | | | | | | |
| 7160360 | KAROL, JACQULINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160361 | KAROL, MELODY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160362 | KAROL, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7782852 | KARON COVINGTON | 2900 TAM O SHANTER | | | | EL DORADO HILLS | CA | 95762-4239 | |
| 7782447 | KARON COVINGTON | 2900 TAM O SHANTER DR | | | | EL DORADO HILLS | CA | 95762-4239 | |
| 7825670 | Karonis, Andrew G | Address on file | | | | | | | |
| 6141661 | KARP ROGER & KARP ANNA | Address on file | | | | | | | |
| 4923060 | KARP, JAMIE A | 251 HEDGE RD | | | | MENLO PARK | CA | 94025 | |
| 4990408 | Karp, Katie | Address on file | | | | | | | |
| 4958319 | Karp, Paul W | Address on file | | | | | | | |
| 5963994 | Karpathia Herzbrun | Address on file | | | | | | | |
| 5963993 | Karpathia Herzbrun | Address on file | | | | | | | |
| 5963995 | Karpathia Herzbrun | Address on file | | | | | | | |
| 5963996 | Karpathia Herzbrun | Address on file | | | | | | | |
| 5963992 | Karpathia Herzbrun | Address on file | | | | | | | |
| 4971114 | Karpinski, Brian Adam | Address on file | | | | | | | |
| 4999020 | Karr, Farnum | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999019 | Karr, Farnum | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008613 | Karr, Farnum | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938039 | Karr, Farnum | Address on file | | | | | | | |
| 5938037 | Karr, Farnum | Address on file | | | | | | | |
| 6084527 | Karr, Paul | Address on file | | | | | | | |
| 7234659 | Karraker, David | Address on file | | | | | | | |
| 6139589 | KARREN CHARLES P TR ET AL | Address on file | | | | | | | |
| 6130900 | KARREN FRED L & BETH DAVIS TR | Address on file | | | | | | | |
| 4972786 | Karrer, Leonardo | Address on file | | | | | | | |
| 7194910 | Karrie L Deaton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194910 | Karrie L Deaton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4987504 | Karry, Michael | Address on file | | | | | | | |
| 5964000 | Karryl Nason | Address on file | | | | | | | |
| 5963997 | Karryl Nason | Address on file | | | | | | | |
| 5964001 | Karryl Nason | Address on file | | | | | | | |
| 5963999 | Karryl Nason | Address on file | | | | | | | |
| 4914233 | Karstens, Alicia | Address on file | | | | | | | |
| 5925686 | Karter Meldrum | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925685 | Karter Meldrum | Address on file | | | | | | | |
| 5925687 | Karter Meldrum | Address on file | | | | | | | |
| 5925684 | Karter Meldrum | Address on file | | | | | | | |
| 4923640 | KARTHIKEYA DEVIREDDY MD INC | APEX MEDICAL GROUP INC | PO Box 5406 | | | BELFAST | ME | 04915 | |
| 6084528 | KARTHIKEYA DEVIREDDY MD INC - 311 W I ST | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 4982984 | Kartiwan, Franciscus | Address on file | | | | | | | |
| 4951198 | Kartz, Michael Lee | Address on file | | | | | | | |
| 4923641 | KARUK TRIBE | 64236 2ND AVE | | | | HAPPY CAMP | CA | 96039 | |
| 4971616 | Karuppaiah Raju, Palanivel | Address on file | | | | | | | |
| 6145579 | KARUSSOS GREGORY E ET AL | Address on file | | | | | | | |
| 4971716 | Karuturi, Naveen | | | | | | | | |
| 4943860 | kary, lynne | 12112 elk mountain road | | | | upper lake | CA | 95485 | |
| 7785786 | KARYN DIANE BARR | 256 GLACIER PEAK LN | | | | CHEHALIS | WA | 98532-7642 | |
| 7142557 | Karyn S Mcclain | Address on file | | | | | | | |
| 7192906 | KARYN STONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4923642 | KAS LANDSCAPE SERVICES | 123 LANDSCAPE DR | | | | PIONEER | CA | 95666 | |
| 6084530 | KAS LANDSCAPE SERVICES | 15021 SILVER RIDGE RD | | | | VOLCANO | CA | 95689 | |
| 4982985 | Kasanitsky, Chaba | Address on file | | | | | | | |
| 4960073 | Kasarjian, Brian T | Address on file | | | | | | | |
| 4936180 | Kasberg/State Farm | PO Box 106169 | | | | Atlanta | CA | 30348-6169 | |
| 4985732 | Kase, Larry | Address on file | | | | | | | |
| 7145635 | Kasen Nicholas Payton | Address on file | | | | | | | |
| 7328100 | Kasera, Laura | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144360 | Kasey Danielle Biccum | Address on file | | | | | | | |
| 5964009 | Kasey Gibbs | Address on file | | | | | | | |
| 5964007 | Kasey Gibbs | Address on file | | | | | | | |
| 5964010 | Kasey Gibbs | Address on file | | | | | | | |
| 5964008 | Kasey Gibbs | Address on file | | | | | | | |
| 7780865 | KASEY NICOLE ORTEZ | 304 LOWELL ST | | | | REDWOOD CITY | CA | 94062-2241 | |
| 7141215 | Kasey P. O'Keefe | Address on file | | | | | | | |
| 7184630 | Kash Aldred (Kristen Schreiber, Parent) | Address on file | | | | | | | |
| 6142053 | KASHANI FARHAD | | | | | | | | |
| 4944103 | Kashfi, Hosey | 15 Vista Del Orinda | | | | Orinda | CA | 94563 | |
| 4936017 | Kashi, Amin & Dorsa Yazdi | 1173 Glin Terrace | | | | Sunnyvale | CA | 94089 | |
| 6131543 | KASHIKAR AL & KASH SIM CP | Address on file | | | | | | | |
| 6084531 | Kashiwa Fudosan America Inc | 400 Oyster Point Blvd, Suite 117 | | | | South San Francisco | CA | 94108 | |
| 6084532 | Kashiwa Fudosan America Inc | 400 Oyster Point Blvd. | | | | South San Francisco | CA | 94080 | |
| 7190244 | Kashner, James | Address on file | | | | | | | |
| 7190211 | Kashner, Jean | Address on file | | | | | | | |
| 4943835 | KASHUBA, SONYA | 901 S FORBES ST APT 1 | | | | LAKEPORT | CA | 95453 | |
| 4990018 | Kashur, Larry | Address on file | | | | | | | |
| 7196656 | Kasi Lesley St George | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196656 | Kasi Lesley St George | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5925696 | Kasie A. Pennington | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925697 | Kasie A. Pennington | Address on file | | | | | | | |
| 5925694 | Kasie A. Pennington | Address on file | | | | | | | |
| 5925695 | Kasie A. Pennington | Address on file | | | | | | | |
| 5925693 | Kasie A. Pennington | Address on file | | | | | | | |
| 4978567 | Kaskanlian, George | Address on file | | | | | | | |
| 4969156 | Kasman, Robert Evan | Address on file | | | | | | | |
| 4950635 | Kasminskiy, Michael | Address on file | | | | | | | |
| 4990545 | Kasner, Theresa | Address on file | | | | | | | |
| 6146805 | KASOVICH NANCY SMITH TR | Address on file | | | | | | | |
| 7197630 | KASOVICH NANCY SMITH TRUST | Address on file | | | | | | | |
| 6143678 | KASPER FRANKLIN VANDA TR & KASPER MERRILL PURDY TR | Address on file | | | | | | | |
| 6143677 | KASPER FRANKLIN VANDA TR & KASPER MERRILL PURDY TR | Address on file | | | | | | | |
| 6143908 | KASPER PETER ET AL | Address on file | | | | | | | |
| 7166092 | KASPER VINEYARDS | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7306472 | Kasper, Aaron | Address on file | | | | | | | |
| 4955137 | Kasper, Frank James | | | | | | | | |
| 7165529 | KASPER, FRANKLIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4936504 | Kasper, James | 6725 Monitor Rd | | | | El dorado | CA | 95623 | |
| 4994558 | Kasper, Janet | Address on file | | | | | | | |
| 7165528 | KASPER, MERRILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7233483 | Kasperson, Daniel A | Address on file | | | | | | | |
| 7199738 | KASROW YOUSEFI | Address on file | | | | | | | |
| 7168329 | Kassandra Claire Pagaling | Address on file | | | | | | | |
| 4928204 | KASSAY, ROBERT W | PO Box 1313 | | | | TWAIN HARTE | CA | 95383 | |
| 4971976 | Kassaye, Leulekal Anteneh | Address on file | | | | | | | |
| 7160363 | KASSEL, CASSANDRA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160364 | KASSEL, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141524 | Kassidy Alexandra Sharp | Address on file | | | | | | | |
| 6132989 | KASSIDY CREEK INVESTMENTS LLC | Address on file | | | | | | | |
| 7188494 | Kassidy Renay Lee | Address on file | | | | | | | |
| 7197956 | KASSIDY SPEIRS | Address on file | | | | | | | |
| 5925699 | Kassie Bronnenberg | Address on file | | | | | | | |
| 5925698 | Kassie Bronnenberg | Address on file | | | | | | | |
| 5925701 | Kassie Bronnenberg | Address on file | | | | | | | |
| 7145945 | Kassie Bronnenberg | Address on file | | | | | | | |
| 5925700 | Kassie Bronnenberg | Address on file | | | | | | | |
| 7779691 | KASSIE LEE MAHER | 5121 ALDER DR | | | | CAMINO | CA | 95709-9634 | |
| 7285179 | Kassner Labra, Wendy K. | Address on file | | | | | | | |
| 4981248 | Kasso, Donald | Address on file | | | | | | | |
| 4939291 | Kassymkhanova, Indira | 1330 CONTRA COSTA AVE, APT H14 | | | | San Pablo | CA | 94806 | |
| 4934216 | Kastens, William | 304 Robert Street | | | | Antioch | CA | 94509 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132487 | KASTER ERIC LEE / | Address on file | | | | | | | |
| 6084533 | Kastle Systems | P.O. Box 75151 | | | | Baltimore | MD | 21275 | |
| 4923644 | KASTLE SYSTEMS LLC | PO BOX 75151 | | | | BALTIMORE | MD | 21275-5151 | |
| 6145930 | KASTLER SENTA E | Address on file | | | | | | | |
| 6130496 | KASTNER WILLIAM L JR & JENNIFER J TR | Address on file | | | | | | | |
| 6130666 | KASTNER WILLIAM L JR & JENNIFER J TR | Address on file | | | | | | | |
| 5903814 | kastner, william | Address on file | | | | | | | |
| 5934627 | kastner, william | Address on file | | | | | | | |
| 7140332 | KASTNER, WILLIAM | Address on file | | | | | | | |
| 4923645 | KAT EQUIPMENT LEASING INC | 16744 SMOKETREE ST | | | | HESPERIA | CA | 92345 | |
| 7787158 | KATAHDIN & CO | % MELLON SECURITY TRUST COMPANY | 120 BROADWAY 13TH FLOOR TELLER WINDOW | | | NEW YORK | NY | 10271 | |
| 7762027 | KATAHDIN & CO | C/O ACS UNCLAIMED PROP CLEARINGHOUSE | 100 HANCOCK STREET 10TH FLOOR | | | QUINCY | MA | 02171 | |
| 4966907 | Katai, Jeanne Penny | Address on file | | | | | | | |
| 7196927 | Katalin Miko | Address on file | | | | | | | |
| 7196927 | Katalin Miko | Address on file | | | | | | | |
| 4973217 | Kataoka, George Koichi | Address on file | | | | | | | |
| 4993666 | Kataoka, Stanley | Address on file | | | | | | | |
| 4964470 | Katayama, Eileen Kiyomi | Address on file | | | | | | | |
| 4994362 | Katayama, Laura | Address on file | | | | | | | |
| 5905085 | Kate Clements Mata | Address on file | | | | | | | |
| 5946902 | Kate Clements Mata | Address on file | | | | | | | |
| 7140705 | Kate Clements Mata | Address on file | | | | | | | |
| 7145322 | Kate M. Miller | Address on file | | | | | | | |
| 5925703 | Kate McDonald | Address on file | | | | | | | |
| 5925702 | Kate McDonald | Address on file | | | | | | | |
| 5925704 | Kate McDonald | Address on file | | | | | | | |
| 5925705 | Kate McDonald | Address on file | | | | | | | |
| 7771277 | KATE MEDINA | 5503 S CESAR CHAVEZ RD | | | | EDINBURG | TX | 78542-2161 | |
| 5964028 | Kate Townsend | Address on file | | | | | | | |
| 5964026 | Kate Townsend | Address on file | | | | | | | |
| 5964029 | Kate Townsend | Address on file | | | | | | | |
| 5964027 | Kate Townsend | Address on file | | | | | | | |
| 7192840 | Kate Vosti | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4954991 | Kateian, Janice Lynn | Address on file | | | | | | | |
| 7193480 | KATELAN BARNARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7175551 | Katelan D. Barnard | Address on file | | | | | | | |
| 7175551 | Katelan D. Barnard | Address on file | | | | | | | |
| 6131155 | KATELEY JAMES F & SARAH L TR | Address on file | | | | | | | |
| 7188495 | Katelyn Cooper (Joshua Cooper, Parent) | Address on file | | | | | | | |
| 7188496 | Katelyn Elizabeth Stafford | Address on file | | | | | | | |
| 7184178 | Katelyn Michelle Savala | Address on file | | | | | | | |
| 7195030 | Katera Properties LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195030 | Katera Properties LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967898 | Katerndahl, Rebecca | Address on file | | | | | | | |
| 6145759 | KATES JOSEPH R TR & KATES WINNIE S TR | Address on file | | | | | | | |
| 7196657 | Katey Koehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196657 | Katey Koehler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196658 | Kathaleen Lynneth Hamrell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196658 | Kathaleen Lynneth Hamrell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5904177 | Kathan Sivongxay | Address on file | | | | | | | |
| 7142386 | Katharin Burrell Ripley | Address on file | | | | | | | |
| 7152462 | Katharina M. Rodigou | Address on file | | | | | | | |
| 7152462 | Katharina M. Rodigou | Address on file | | | | | | | |
| 7194735 | Katharine Ann McLaughlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194735 | Katharine Ann McLaughlin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776758 | KATHARINE D WHITNEY TR | UDT NOV 22 91 | 1740 N OAK ST | | | CALISTOGA | CA | 94515-1119 | |
| 7773916 | KATHARINE E STANSFIELD TR | UA APR 01 01 ROSE F CARVILL | TESTAMENTARY TRUST | 2 FFROST DR | | DURHAM | NH | 03824-3106 | |
| 7762435 | KATHARINE FANTO CUST | LUTHER S ASBURY IV | UNIF GIFT MIN ACT CA | 3217 VERDUN AVE | | SAN MATEO | CA | 94403-3850 | |
| 7196659 | Katharine May Gregory | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196659 | Katharine May Gregory | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5925712 | Katharine Mclaughlin | Address on file | | | | | | | |
| 5925711 | Katharine Mclaughlin | Address on file | | | | | | | |
| 5925713 | Katharine Mclaughlin | Address on file | | | | | | | |
| 5925714 | Katharine Mclaughlin | Address on file | | | | | | | |
| 5925710 | Katharine Mclaughlin | Address on file | | | | | | | |
| 7190797 | Katharine R. Catanho Trust Dated 6/25/2013, c/o Katharine R. Catanho, Trustee | Address on file | | | | | | | |
| 7783864 | KATHARYN IRENE SNIVELY TTEE | SNIVELY FAMILY TRUST DTD 08/13/14 | BOX 937 | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 7786497 | KATHERENE J CHRISTMAN | 3867 BANKHEAD RD | | | | LOOMIS | CA | 95650-9092 | |
| 7786690 | KATHERENE J CHRISTMAN | 3867 BANKHEAD ROAD | | | | LOOMIS | CA | 95650 | |
| 7780444 | KATHERIN MARIE RENCH | 39810 SHERIDAN CT | | | | MURRIETA | CA | 92563-8341 | |
| 7183828 | Katherine  Condie | Address on file | | | | | | | |
| 7177078 | Katherine  Condie | Address on file | | | | | | | |
| 7187467 | Katherine  Keller | Address on file | | | | | | | |
| 7781623 | KATHERINE A BLACKWELL & | JOSEPH CAPRARIO JT TEN | 335 FARMSTEAD RD | | | ROCKY HILL | CT | 06067-2915 | |
| 7195235 | Katherine A Duisenberg Living Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195235 | Katherine A Duisenberg Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7785550 | KATHERINE A KELLY & | JOHN D KELLY JT TEN | 1434 PUNAHOU ST APT 716 | | | HONOLULU | HI | 96822-4735 | |
| 7771990 | KATHERINE A NEELEY | 2080 SYLVAN WAY APT 1109 | | | | LODI | CA | 95242-4729 | |
| 7774717 | KATHERINE A SHOMAKER | 35389 EVENING GLOW DR | | | | MURRIETA | CA | 92563-7983 | |
| 5964035 | Katherine Ahern | Address on file | | | | | | | |
| 5964039 | Katherine Ahern | Address on file | | | | | | | |
| 5964037 | Katherine Ahern | Address on file | | | | | | | |
| 7163657 | KATHERINE ALDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7763738 | KATHERINE ANN BURBANK | 224 CORTE MADERA AVE | | | | MILL VALLEY | CA | 94941-4502 | |
| 7778258 | KATHERINE ANN CADIGAN TTEE | MARY K WALSH U/A DTD 09/26/85 | 2433 AARLES CT | | | WALNUT CREEK | CA | 94598-1201 | |
| 7145611 | Katherine Ann Duisenberg | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7145484 | Katherine Ann Fernandes | Address on file | | | | | | | |
| 7143985 | Katherine Ann Hafer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143985 | Katherine Ann Hafer | Address on file | | | | | | | |
| 7327436 | Katherine Ann Hafer | Katherine Anne Hafer, Paige N. Boldt | 2561 California park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771210 | KATHERINE ANN MCKLEMURRY & | JIMMY C MCKLEMURRY JT TEN | 1412 CRESTMONT AVE | | | ROSEVILLE | CA | 95661-5702 | |
| 7142031 | Katherine Ann Prather | Address on file | | | | | | | |
| 7764130 | KATHERINE ANNE CAVERO | 92-1500 ALIINUI DR APT 4 | | | | KAPOLEI | HI | 96707-4401 | |
| 7188497 | Katherine Anne Ferguson | Address on file | | | | | | | |
| 7145605 | Katherine Anne Wilder | Address on file | | | | | | | |
| 5909575 | Katherine Arcoleo | Address on file | | | | | | | |
| 5902169 | Katherine Arcoleo | Address on file | | | | | | | |
| 5906190 | Katherine Arcoleo | Address on file | | | | | | | |
| 5964044 | Katherine Arnold | Address on file | | | | | | | |
| 5964043 | Katherine Arnold | Address on file | | | | | | | |
| 5964040 | Katherine Arnold | Address on file | | | | | | | |
| 5964042 | Katherine Arnold | Address on file | | | | | | | |
| 5964041 | Katherine Arnold | Address on file | | | | | | | |
| 7767927 | KATHERINE AUDREY HENSLEY | 6660 RIVERSIDE BLVD | | | | SACRAMENTO | CA | 95831-1938 | |
| 7781454 | KATHERINE B LIDDINGTON | 5100 60TH ST E | | | | BRADENTON | FL | 34203-9548 | |
| 7773567 | KATHERINE B RHODES | 7623 SECRETARYS SAND RD | | | | SCHUYLER | VA | 22969-1627 | |
| 7785660 | KATHERINE B RHODES & | STEVE R RHODES JT TEN | 7623 SECRETARYS SAND RD | | | SCHUYLER | VA | 22969-1627 | |
| 7777121 | KATHERINE B WRIGHT | PO BOX 483 | | | | SILVERTON | CO | 81433-0483 | |
| 7188498 | Katherine Bernadine Nafe | Address on file | | | | | | | |
| 7785945 | KATHERINE BETTENCOURT | 1822 MERCURY WAY | | | | SACRAMENTO | CA | 95864-1708 | |
| 5902886 | Katherine Biancalana | Address on file | | | | | | | |
| 7763241 | KATHERINE BOELSEMS | 16822 BOLERO LN | | | | HUNTINGTON BEACH | CA | 92649-3028 | |
| 7784549 | KATHERINE C MOORE TR UA SEP 13 | 07 THE KATHERINE C MOORE TRUST | 13301 CLAIREPOINTE WAY | | | OAKLAND | CA | 94619 | |
| 7784104 | KATHERINE C MOORE TR UA SEP 13 | 07 THE KATHERINE C MOORE TRUST | 13301 CLAIREPOINTE WAY | | | OAKLAND | CA | 94619-3531 | |
| 7776237 | KATHERINE C VEGLIA | 501 MARIOTT RD | | | | SANTA MARIA | CA | 93454-7894 | |
| 7763242 | KATHERINE CAROL BENNER | BOELSEMS | 16822 BOLERO LN | | | HUNTINGTON BEACH | CA | 92649-3028 | |
| 7199035 | Katherine Carson | Address on file | | | | | | | |
| 5964046 | Katherine Corbett | Address on file | | | | | | | |
| 5964045 | Katherine Corbett | Address on file | | | | | | | |
| 5964048 | Katherine Corbett | Address on file | | | | | | | |
| 5964049 | Katherine Corbett | Address on file | | | | | | | |
| 5964047 | Katherine Corbett | Address on file | | | | | | | |
| 7767729 | KATHERINE COUCH HARVEY | 485 CHESTNUT ROSE LN | | | | CHICO | CA | 95973-7202 | |
| 5903743 | Katherine Delzell | Address on file | | | | | | | |
| 5907484 | Katherine Delzell | Address on file | | | | | | | |
| 7782398 | KATHERINE DESROCHERS | 1 DUTCHS WAY | | | | SOUTH DENNIS | MA | 02660-3504 | |
| 7780427 | KATHERINE DUBAY | 36254 TARPON DR | | | | STERLING HEIGHTS | MI | 48312-3073 | |
| 7767651 | KATHERINE E HARPER | 17955 CHAPARRAL DR | | | | PENN VALLEY | CA | 95946-9229 | |
| 7780395 | KATHERINE ELAINE POLK TR | UA 09 09 09 | BETTY JANE POLK 2008 TRUST | 9845 KOALA CT | | STOCKTON | CA | 95209-1454 | |
| 5964053 | Katherine Elizabeth Botzet | Address on file | | | | | | | |
| 5964054 | Katherine Elizabeth Botzet | Address on file | | | | | | | |
| 5964050 | Katherine Elizabeth Botzet | Address on file | | | | | | | |
| 5964051 | Katherine Elizabeth Botzet | Address on file | | | | | | | |
| 7782300 | KATHERINE ELLEN DONALDSON | 613 MARTHA ST | | | | MONTGOMERY | AL | 36104-3333 | |
| 7143891 | Katherine Ellen Lewis | Address on file | | | | | | | |
| 5925736 | Katherine Francis | Address on file | | | | | | | |
| 5925737 | Katherine Francis | Address on file | | | | | | | |
| 5925734 | Katherine Francis | Address on file | | | | | | | |
| 5925735 | Katherine Francis | Address on file | | | | | | | |
| 7703208 | KATHERINE G KARAVELIS | Address on file | | | | | | | |
| 7144711 | Katherine Gail Nelson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163039 | KATHERINE GILDENGORIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7196660 | Katherine Grace Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196660 | Katherine Grace Best | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5964061 | Katherine Gray | Address on file | | | | | | | |
| 5964059 | Katherine Gray | Address on file | | | | | | | |
| 5964062 | Katherine Gray | Address on file | | | | | | | |
| 5964060 | Katherine Gray | Address on file | | | | | | | |
| 7769080 | KATHERINE HAMMER TR UA | NOV 02 09 THE KATHERINE | HAMMER 2009 REVOCABLE TRUST | 1218 HIDDEN OAKS CT | | VACAVILLE | CA | 95687-7600 | |
| 7184371 | Katherine Hogan | Address on file | | | | | | | |
| 7782071 | KATHERINE HUSHEK SIMMONS | 2038 W ADDISON ST UNIT 4 | | | | CHICAGO | IL | 60618-6169 | |
| 7762570 | KATHERINE I BAKER & | JIMMY LEE RICKMAN JT TEN | 4729 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770-1262 | |
| 7769335 | KATHERINE I KIRKLAND | 1149 VALLEJO WAY | | | | SACRAMENTO | CA | 95818-2920 | |
| 7766261 | KATHERINE J FLECK | 203 KETTLEBRIDGE DR | | | | CARY | NC | 27511-6357 | |
| 7774744 | KATHERINE JEAN SHWAYDER | 6106 S AKRON WAY | | | | GREENWOOD VILLAGE | CO | 80111-5221 | |
| 5925744 | Katherine Joan Taylor | Address on file | | | | | | | |
| 5925742 | Katherine Joan Taylor | Address on file | | | | | | | |
| 5925745 | Katherine Joan Taylor | Address on file | | | | | | | |
| 5925743 | Katherine Joan Taylor | Address on file | | | | | | | |
| 7780909 | KATHERINE JONES | 10 WOODGREEN ST | | | | SANTA ROSA | CA | 95409-5914 | |
| 7153701 | Katherine K Heywood | Address on file | | | | | | | |
| 7153701 | Katherine K Heywood | Address on file | | | | | | | |
| 7777037 | KATHERINE KING AKEMI WONG | PO BOX 22691 | | | | SACRAMENTO | CA | 95822-0691 | |
| 5948921 | Katherine Krause | Address on file | | | | | | | |
| 5904209 | Katherine Krause | Address on file | | | | | | | |
| 5950584 | Katherine Krause | Address on file | | | | | | | |
| 5946185 | Katherine Krause | Address on file | | | | | | | |
| 5949940 | Katherine Krause | Address on file | | | | | | | |
| 5904278 | Katherine Kubota | Address on file | | | | | | | |
| 7142826 | Katherine L Cross | Address on file | | | | | | | |
| 7771745 | KATHERINE L MORRIS TR UA DEC 23 | 1930 WINDING OAKS WAY | | | | NAPLES | FL | 34109-1419 | |
| 7777038 | KATHERINE L WONG & | SAMUEL L WONG JT TEN | 4669 MOUNT BIGELOW DR | | | SAN DIEGO | CA | 92111-2521 | |
| 7770320 | KATHERINE LONGSHORE | 1419 CRYSTAL SPRINGS DR | | | | WOODLAND | CA | 95776-5779 | |
| 7770359 | KATHERINE LOUIE | 309 E SONORA ST | | | | STOCKTON | CA | 95203-3528 | |
| 5911147 | Katherine Lukezic | Address on file | | | | | | | |
| 5905719 | Katherine Lukezic | Address on file | | | | | | | |
| 5912614 | Katherine Lukezic | Address on file | | | | | | | |
| 5909179 | Katherine Lukezic | Address on file | | | | | | | |
| 5912020 | Katherine Lukezic | Address on file | | | | | | | |
| 7154220 | Katherine Lynn Kuss | Address on file | | | | | | | |
| 7154220 | Katherine Lynn Kuss | Address on file | | | | | | | |
| 7766694 | KATHERINE M GARCIA TR | GARCIA FAMILY TRUST UA OCT 11 93 | 3004 BRITTAN AVE | | | SAN CARLOS | CA | 94070-3519 | |
| 7783127 | KATHERINE M HOAAS TR | KATHERINE M HOAAS TRUST | UA JUN 16 94 | 3829 W WALMONT | | JACKSON | MI | 49203-5224 | |
| 7782491 | KATHERINE M HOAAS TR | KATHERINE M HOAAS TRUST | UA JUN 16 94 | 3829 W WALMONT RD | | JACKSON | MI | 49203-5224 | |
| 7142935 | Katherine Marie Terstegen | Address on file | | | | | | | |
| 5944995 | Katherine Marie Weaver | Address on file | | | | | | | |
| 5902740 | Katherine Marie Weaver | Address on file | | | | | | | |
| 5948305 | Katherine Marie Weaver | Address on file | | | | | | | |
| 7770792 | KATHERINE MARK | 34960 BUNKER HILL | | | | FARMINGTON HILLS | MI | 48331-3284 | |
| 5925749 | Katherine May | Address on file | | | | | | | |
| 5925750 | Katherine May | Address on file | | | | | | | |
| 5925747 | Katherine May | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925748 | Katherine May | Address on file | | | | | | | |
| 5925746 | Katherine May | Address on file | | | | | | | |
| 7784524 | KATHERINE MCDUFF HUSTON | 966 ROCK CANYON CIR | | | | SAN JOSE | CA | 95127 | |
| 7784099 | KATHERINE MCDUFF HUSTON | 966 ROCK CANYON CIR | | | | SAN JOSE | CA | 95127-1206 | |
| 7771963 | KATHERINE NASH | 1360 COOPER RD | | | | SEBASTOPOL | CA | 95472-4805 | |
| 7703249 | KATHERINE NEAL & CARRIE NEAL JT TEN | Address on file | | | | | | | |
| 7771981 | KATHERINE NEAL & LINDSAY NEAL JT TEN | 2 MILLSIDE | STANSTED | | | MOUNT FITCHET | | CM24 8BL | UNITED KINGDOM |
| 7772118 | KATHERINE NIEBAUER | 1729 EDGEBROOK DR UNIT C | | | | MODESTO | CA | 95354-1662 | |
| 7769081 | KATHERINE O ALTMAN | TR UA MAY 25 00 | THE KATHERINE O ALTMAN TRUST | 720 COLLEGE AVE | | MENLO PARK | CA | 94025-5204 | |
| 7772849 | KATHERINE PETRELIS TR KATHERINE | PETRELIS 1990 TRUST UA SEP 24 90 | 945 CORBETT AVE APT 105 | | | SAN FRANCISCO | CA | 94131-1503 | |
| 7163178 | KATHERINE PHILLIPS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5902308 | Katherine Preader-Seidner | Address on file | | | | | | | |
| 5906319 | Katherine Preader-Seidner | Address on file | | | | | | | |
| 7780190 | KATHERINE REID TR | UA 03 05 13 | NELDA M FRAGUERO 2013 REV TRUST | PO BOX 1432 | | ANGELS CAMP | CA | 95222-1432 | |
| 7773622 | KATHERINE RICHMAN | 6650 SW RALEIGHWOOD LN | | | | PORTLAND | OR | 97225-1921 | |
| 7783569 | KATHERINE ROBERTS TR UA JUL 07 99 | THE ROBERTS FAMILY TRUST | 266 MEADOW ROAD | | | SANTA CRUZ | CA | 95060 | |
| 7782571 | KATHERINE ROBERTS TR UA JUL 07 99 | THE ROBERTS FAMILY TRUST | 266 MEADOW RD | | | SANTA CRUZ | CA | 95060-2064 | |
| 5925753 | Katherine Rodriguez | Address on file | | | | | | | |
| 5925751 | Katherine Rodriguez | Address on file | | | | | | | |
| 5925754 | Katherine Rodriguez | Address on file | | | | | | | |
| 5925752 | Katherine Rodriguez | Address on file | | | | | | | |
| 7703257 | KATHERINE S COLLINS | Address on file | | | | | | | |
| 7767032 | KATHERINE S GOLDBERG | 6106 S AKRON WAY | | | | GREENWOOD VILLAGE | CO | 80111-5221 | |
| 7774894 | KATHERINE S SLAUGHTER | 438 S 85TH ST | | | | OMAHA | NE | 68114-4202 | |
| 7184725 | Katherine S. Cushing | Address on file | | | | | | | |
| 7163198 | KATHERINE SCHIMMEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5964077 | Katherine See-Gordon | Address on file | | | | | | | |
| 7773410 | KATHERINE SERPA REAMER & | HOWARD REAMER JT TEN | 33947 JEFFERSON BLVD | | | CLARKSBURG | CA | 95612-5062 | |
| 5925759 | Katherine Soudan | Address on file | | | | | | | |
| 5925760 | Katherine Soudan | Address on file | | | | | | | |
| 5925761 | Katherine Soudan | Address on file | | | | | | | |
| 7194391 | KATHERINE STEENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7775260 | KATHERINE STENNET | 3828 VINCENT CT | | | | CASTRO VALLEY | CA | 94546-4533 | |
| 7783877 | KATHERINE STEWART BENETTI | 553 GRANT AVE | | | | SAN LORENZO | CA | 94580 | |
| 7782644 | KATHERINE STEWART BENETTI | 553 GRANT AVE | | | | SAN LORENZO | CA | 94580-1531 | |
| 7143050 | Katherine Suhay Pickard | Address on file | | | | | | | |
| 7779813 | KATHERINE T LEONARDI TTEE | LEONARDI REVOCABLE TRUST DTD 03/11/16 | 105 S 9TH ST | | | COTTONWOOD | AZ | 86326-4218 | |
| 7767059 | KATHERINE V GOMEZ & | PATRICIA A GOMEZ JT TEN | 3525 BRIDLE DR | | | HAYWARD | CA | 94541-5709 | |
| 5964083 | Katherine Van Keuren | Address on file | | | | | | | |
| 5910560 | Katherine Vickery | Address on file | | | | | | | |
| 5904066 | Katherine Vickery | Address on file | | | | | | | |
| 5912275 | Katherine Vickery | Address on file | | | | | | | |
| 5912825 | Katherine Vickery | Address on file | | | | | | | |
| 5907782 | Katherine Vickery | Address on file | | | | | | | |
| 5911631 | Katherine Vickery | Address on file | | | | | | | |
| 7767280 | KATHERINE W GRIFFIN | PO BOX 129 | | | | ACCOKEEK | MD | 20607-0129 | |
| 7199318 | KATHERINE WALKER | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2653 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964087 | Katherine Wells | Address on file | | | | | | | |
| 5964086 | Katherine Wells | Address on file | | | | | | | |
| 5964088 | Katherine Wells | Address on file | | | | | | | |
| 5964085 | Katherine Wells | Address on file | | | | | | | |
| 7777091 | KATHERINE WOODS CUST | KAYLA RENAI WOODS | CA UNIF TRANSFERS MIN ACT | 3233 ROCKY RD | | MARYSVILLE | CA | 95901-9666 | |
| 7781600 | KATHERINE Y KOGA | 646 HAMPSHIRE ST | | | | SAN FRANCISCO | CA | 94110-2115 | |
| 7168906 | Katheryne Wright | Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194681 | Katheryne Wright | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5925769 | Kathi Slabodnik | Address on file | | | | | | | |
| 5925768 | Kathi Slabodnik | Address on file | | | | | | | |
| 5925771 | Kathi Slabodnik | Address on file | | | | | | | |
| 5925772 | Kathi Slabodnik | Address on file | | | | | | | |
| 5925770 | Kathi Slabodnik | Address on file | | | | | | | |
| 7784078 | KATHIE AVERY DAVIS | 3005 NW 159TH TER | | | | BEAVERTON | OR | 97006-7751 | |
| 7784378 | KATHIE AVERY DAVIS | 3005 NW 159TH TERRACE | | | | BEAVERTON | OR | 97006-7751 | |
| 7784079 | KATHIE AVERY DAVIS & | MICHAEL KERNICK DAVIS JT TEN | 3005 NW 159TH TER | | | BEAVERTON | OR | 97006-7751 | |
| 7784379 | KATHIE AVERY DAVIS & | MICHAEL KERNICK DAVIS JT TEN | 3005 NW 159TH TERRACE | | | BEAVERTON | OR | 97006-7751 | |
| 5964094 | Kathie Eberle | Address on file | | | | | | | |
| 5964096 | Kathie Eberle | Address on file | | | | | | | |
| 5964095 | Kathie Eberle | Address on file | | | | | | | |
| 7784983 | KATHIE J RENZHOFER TR | UA 08 07 91 GRANT L MACARTHUR & | VIVIAN B MACARTHUR LOVING TRUST | 5 CALVIN ST | | AYER | MA | 01432-1502 | |
| 7141628 | Kathie Mae January | Address on file | | | | | | | |
| 7773812 | KATHIE WIGHT ROCKWELL | PO BOX 86 | | | | WARNERVILLE | NY | 12187-0086 | |
| 7197397 | Kathleen Jane Shepherd | Address on file | | | | | | | |
| 7187504 | Kathleen Lopez | Address on file | | | | | | | |
| 7196661 | Kathleen M Brunson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196661 | Kathleen M Brunson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770562 | KATHLEEN VAN DAM TR UA | MAY 09 08 THE MACHIEL VAN DAM | AND KATHLEEN VAN DAM REVOCABLE 2008 TRUST | 13757 TAJAMAR ST | | CORPUS CHRISTI | TX | 78418-6056 | |
| 7784277 | KATHLEEN A AVRAHAM TR | UA APR 12 89 | ELEANOR L AVER FAMILY TRUST A | 321 15TH AVE | | SANTA CRUZ | CA | 95062-4827 | |
| 7784276 | KATHLEEN A AVRAHAM TR | UA APR 12 89 | ELLIS F AVER FAMILY TRUST TRUST B | 321 15TH AVE | | SANTA CRUZ | CA | 95062-4827 | |
| 7781545 | KATHLEEN A BARKER TR | UA 04 15 96 | WILLIAM H BARKER & MARY J BARKER REV TRUST | 105 MUIR CT | | PETALUMA | CA | 94954-1527 | |
| 7763194 | KATHLEEN A BLICHARZ | 10206 E PLACITA CRESTA VERDE | | | | TUCSON | AZ | 85749-9536 | |
| 7782226 | KATHLEEN A BREWINGTON & | WILLIAM G CHADDOCK TR | UA 10 29 03 KATHLEEN J ANDREWS TRUST | 133 MISSION ST STE 280 | | SANTA CRUZ | CA | 95060-3755 | |
| 7765015 | KATHLEEN A DANIEL CUST | PATRICK C DANIEL | CA UNIF TRANSFERS MIN ACT | 425 BISHOP AVE | | PACIFIC GROVE | CA | 93950-5205 | |
| 7781965 | KATHLEEN A GRAHAM TR | UA 05 08 12 | KATHLEEN A GRAHAM REV LIV TRUST | 1398 COPPER BASIN RD | | PRESCOTT | AZ | 86303-6035 | |
| 7781310 | KATHLEEN A INDERBITZEN TR | UA 05 14 93 | MARY T SILVA SURVIVOR'S TRUST | 1630 S HART RD | | MODESTO | CA | 95358-8399 | |
| 7199107 | Kathleen A Isern | Address on file | | | | | | | |
| 7781736 | KATHLEEN A JONES | 935 E EIGHTH ST | | | | TRAVERSE CITY | MI | 49686-2760 | |
| 7770859 | KATHLEEN A MARTIN | 947 LAKE ST | | | | SAN FRANCISCO | CA | 94118-1120 | |
| 7703299 | KATHLEEN A PHILLIPS TOD | Address on file | | | | | | | |
| 7785867 | KATHLEEN A SANCHEZ TR | KATHLEEN A SANCHEZ REVOCABLE | TRUST UA NOV 17 94 | 1008 S GRANTHAM DR | | CORONA DE TUCSON | AZ | 85641-2257 | |
| 7786234 | KATHLEEN A SANCHEZ TR | KATHLEEN A SANCHEZ REVOCABLE | TRUST UA NOV 17 94 | 1008 SOUTH GRANTHAM DR | | CORONA DE TUCSON | AZ | 85641 | |
| 7775848 | KATHLEEN A TILSON TR | KATHLEEN A TILSON TRUST | UA JAN 11 96 | 11232 OAKDEL CT | | YUCAIPA | CA | 92399-9416 | |
| 7786359 | KATHLEEN A WONG TR | UA 06 08 76 | THE HOWATT TRUST | 9449 RINGE CIR | | ELK GROVE | CA | 95624-3551 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777790 | KATHLEEN A YORK TTEE | YORK FAMILY TRUST U/A DTD 10/28/88 | 794 AUGUSTA DR | | | MORAGA | CA | 94556-1008 | |
| 7769945 | KATHLEEN AIKO LEE | 764 TANGLEWOOD DR | | | | LAFAYETTE | CA | 94549-4927 | |
| 5904651 | Kathleen Alexander | Address on file | | | | | | | |
| 7195045 | Kathleen Anderson Ballou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195045 | Kathleen Anderson Ballou | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762311 | KATHLEEN ANDREWS | 133 MISSION ST STE 280 | | | | SANTA CRUZ | CA | 95060-3755 | |
| 7153267 | Kathleen Ann Alldredge | Address on file | | | | | | | |
| 7153267 | Kathleen Ann Alldredge | Address on file | | | | | | | |
| 7144704 | Kathleen Ann Dimas-Powell | Address on file | | | | | | | |
| 7141993 | Kathleen Ann Fitchner | Address on file | | | | | | | |
| 7152921 | Kathleen Ann Flores | Address on file | | | | | | | |
| 7152921 | Kathleen Ann Flores | Address on file | | | | | | | |
| 7786341 | KATHLEEN ANN LAINO AND | RALPH N LAINO JT TEN | 7408 CORDIALLY WAY | | | ELK GROVE | CA | 95757-6213 | |
| 7780311 | KATHLEEN ANN LAINO TR | UA 10 18 93 | MARCOPULOS FAMILY TRUST | 7408 CORDIALLY WAY | | ELK GROVE | CA | 95757-6213 | |
| 7188499 | Kathleen Ann Mautz | Address on file | | | | | | | |
| 7168317 | Kathleen Ann Mayes | Address on file | | | | | | | |
| 7153425 | Kathleen Ann Merrill | Address on file | | | | | | | |
| 7153425 | Kathleen Ann Merrill | Address on file | | | | | | | |
| 7462225 | Kathleen Ann Siegfried | Address on file | | | | | | | |
| 7340091 | Kathleen Ann Sinclair | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152690 | Kathleen Ann Sinclair | Address on file | | | | | | | |
| 5905469 | Kathleen Ann Smith | Address on file | | | | | | | |
| 5908936 | Kathleen Ann Smith | Address on file | | | | | | | |
| 7140847 | Kathleen Ann Smith | Address on file | | | | | | | |
| 7144179 | Kathleen Ann Staley | Address on file | | | | | | | |
| 7142254 | Kathleen Anne Connors | Address on file | | | | | | | |
| 7781012 | KATHLEEN ANNE DAY-SEITER | PERSONAL REPRESENTATIVE | EST JOHANN ANDREAS KRENN | 2219 SANTA CLARA AVE STE C | | ALAMEDA | CA | 94501-4416 | |
| 7143507 | Kathleen Ashbaugh | Address on file | | | | | | | |
| 7196238 | Kathleen ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777460 | KATHLEEN B ARNOLD & | JOSEPH D ARNOLD JTTEN | 5600 FORESTWOOD DR | | | SACRAMENTO | CA | 95842-2131 | |
| 7785025 | KATHLEEN B DERENZI TR UA NOV 20 | 92 THE TRANCHINA FAMILY TRUST | 2374 BARBADOS DR | | | SAN RAMON | CA | 94582-1428 | |
| 7785235 | KATHLEEN B DERENZI TR UA NOV 20 | 92 THE TRANCHINA FAMILY TRUST | 2374 BARBADOS | | | SAN RAMON | CA | 94582 | |
| 7772467 | KATHLEEN B PAAR | 1321 HOBART ST | | | | MENLO PARK | CA | 94025-5518 | |
| 7703318 | KATHLEEN B TUTTLE TR UA MAY 01 12 | Address on file | | | | | | | |
| 7769082 | KATHLEEN BABCOCK TR UA FEB 21 04 | THE KATHLEEN BABCOCK TRUST | 82-932 MANINI ST | | | CAPTAIN COOK | HI | 96704-8257 | |
| 7199737 | KATHLEEN BELIAKOFF | Address on file | | | | | | | |
| 7198572 | Kathleen Bellakoff | Address on file | | | | | | | |
| 7780579 | KATHLEEN BELLANCA | 805 EVAN LN | | | | LAKE VILLA | IL | 60046-5788 | |
| 7785283 | KATHLEEN BLUE TTEE | THE WILLIAM & EDNA JONES LIV TR | UA DTD 06 07 2001 | 11106 E 97TH ST NO | | OWASSO | OK | 74055 | |
| 7785034 | KATHLEEN BLUE TTEE | THE WILLIAM & EDNA JONES LIV TR | UA DTD 06 07 2001 | 11106 E 97TH ST N | | OWASSO | OK | 74055-4317 | |
| 7763438 | KATHLEEN BRANSON | 3450 BLAKEMORE CT | | | | PLEASANTON | CA | 94588-3512 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779068 | KATHLEEN BROWN & MICHAEL CHRISTAL TTEE | BEULAH CHRISTAL SURVIVOR TRUST | U/A DTD 03/17/2010 | 1912 HELEN RD | | PLEASANT HILL | CA | 94523-2712 | |
| 5964100 | Kathleen Bruce | Address on file | | | | | | | |
| 5964098 | Kathleen Bruce | Address on file | | | | | | | |
| 5964101 | Kathleen Bruce | Address on file | | | | | | | |
| 5964099 | Kathleen Bruce | Address on file | | | | | | | |
| 7773140 | KATHLEEN BURTIS SAXE POWERS | 4101 MARIPOSA DR | | | | SANTA BARBARA | CA | 93110-2437 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2655 of 5610

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763990 | KATHLEEN C CARLSON | 264 FAIRWAY DR | | | | DANVILLE | CA | 94526-1909 | |
| 7768287 | KATHLEEN C HOWE | 1500 CROTON CT | | | | FAIRFIELD | CA | 94534-3313 | |
| 7198305 | KATHLEEN CAMILLE FERGUSON | Address on file | | | | | | | |
| 7195399 | Kathleen Carrie Waller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195399 | Kathleen Carrie Waller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5925782 | Kathleen Carter | Address on file | | | | | | | |
| 5925781 | Kathleen Carter | Address on file | | | | | | | |
| 5925784 | Kathleen Carter | Address on file | | | | | | | |
| 5925785 | Kathleen Carter | Address on file | | | | | | | |
| 7779246 | KATHLEEN CASEY | 150 EDGEWATER DR E | | | | EAST FALMOUTH | MA | 02536-6455 | |
| 7199263 | Kathleen Cecelia Halvig | Address on file | | | | | | | |
| 5948510 | Kathleen Chaides | Address on file | | | | | | | |
| 5945281 | Kathleen Chaides | Address on file | | | | | | | |
| 7327139 | Kathleen Clark | Address on file | | | | | | | |
| 5925788 | Kathleen Collier | Address on file | | | | | | | |
| 5925786 | Kathleen Collier | Address on file | | | | | | | |
| 5925789 | Kathleen Collier | Address on file | | | | | | | |
| 5925787 | Kathleen Collier | Address on file | | | | | | | |
| 5948381 | Kathleen Criley | Address on file | | | | | | | |
| 5945084 | Kathleen Criley | Address on file | | | | | | | |
| 5902829 | Kathleen Criley | Address on file | | | | | | | |
| 5907116 | Kathleen Cross | Address on file | | | | | | | |
| 5911505 | Kathleen Cross | Address on file | | | | | | | |
| 5910290 | Kathleen Cross | Address on file | | | | | | | |
| 5903214 | Kathleen Cross | Address on file | | | | | | | |
| 5902983 | Kathleen Cuschieri | Address on file | | | | | | | |
| 5945207 | Kathleen Cuschieri | Address on file | | | | | | | |
| 7780565 | KATHLEEN D NASCIMENTO TR | UA 05 20 96 WALTER E KEPPEL & | VIVIAN E KEPPEL TRUST | 1830 E YOSEMITE AVE SPC 141 | | MANTECA | CA | 95336-5026 | |
| 7765561 | KATHLEEN D O DOUGHERTY | 520 SONOMA AVE | | | | SANTA ROSA | CA | 95401-8503 | |
| 7776014 | KATHLEEN D TRUDEAU | PO BOX 655 | | | | ROGERS | AR | 72757-0655 | |
| 7780658 | KATHLEEN D WEDDLE | PO BOX 4502 | | | | ARNOLD | CA | 95223-4502 | |
| 7141227 | Kathleen Dee Sanderson | Address on file | | | | | | | |
| 7765190 | KATHLEEN DELANEY | 1209 WILLIAMSPORT DR UNIT 3 | | | | WESTMONT | IL | 60559-3023 | |
| 7142782 | Kathleen Diana Powell | Address on file | | | | | | | |
| 7143610 | Kathleen Diane Hess | Address on file | | | | | | | |
| 7196664 | Kathleen Diane Tonelli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196664 | Kathleen Diane Tonelli | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765385 | KATHLEEN DILLON | 2111 44TH AVE | | | | SAN FRANCISCO | CA | 94116-1532 | |
| 5910098 | Kathleen Duncan | Address on file | | | | | | | |
| 5906799 | Kathleen Duncan | Address on file | | | | | | | |
| 5903838 | Kathleen Duncan | Address on file | | | | | | | |
| 5964112 | Kathleen Dysert | Address on file | | | | | | | |
| 5964111 | Kathleen Dysert | Address on file | | | | | | | |
| 5964113 | Kathleen Dysert | Address on file | | | | | | | |
| 5964114 | Kathleen Dysert | Address on file | | | | | | | |
| 7783074 | KATHLEEN E HAMLETT | 23837 OXBOW LN S | | | | SONORA | CA | 95370-9516 | |
| 7769558 | KATHLEEN E KRIDER | 3761 NE ALAMEDA ST | | | | PORTLAND | OR | 97212-2757 | |
| 7781655 | KATHLEEN E O'NEILL | 281 LUCINDA LN | | | | PLEASANT HILL | CA | 94523-4565 | |
| 7769084 | KATHLEEN E RHODES TR UA JUL 26 06 | THE KATHLEEN E RHODES TRUST | 410 N 1ST ST UNIT 235 | | | SAN JOSE | CA | 95112-4065 | |
| 7198959 | Kathleen Edith Tonn-Oliver | Address on file | | | | | | | |
| 7783146 | KATHLEEN ELAINE HUGHES | 2450 GEARY BLVD | | | | SAN FRANCISCO | CA | 94115-3317 | |
| 7145244 | Kathleen Eleanor Goyer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 19 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7196662 | Kathleen Erin Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196662 | Kathleen Erin Green | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775150 | KATHLEEN F SPITZER | 4650 LARSON WAY | | | | SACRAMENTO | CA | 95822-2054 | |
| 7778386 | KATHLEEN FAY EXEC | ESTATE OF ANN C FAY | 22626 LENOX DR | | | FAIRVIEW PARK | OH | 44126-3604 | |
| 7192488 | KATHLEEN FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198541 | Kathleen Frishberg | Address on file | | | | | | | |
| 7199603 | KATHLEEN GIUSTI | Address on file | | | | | | | |
| 5904693 | Kathleen Glattfelder | Address on file | | | | | | | |
| 7767158 | KATHLEEN GRAGSON | 366 RUSSELL RD | | | | BRAWLEY | CA | 92227-3025 | |
| 7165350 | KATHLEEN GROPPE, AS SUCCESSOR TRUSTEE OR TO THE SUCCESSOR TRUSTEE OF THE MONTE N. KIRVEN REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7162665 | Kathleen Groppe, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 7163481 | KATHLEEN GROSS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7778542 | KATHLEEN H DUNFIELD TOD | EDWARD JOHN DUNFIELD | SUBJECT TO STA TOD RUELS | 641 17 ST SE | | SALMON ARM | BC | V1E 1W2 | CANADA |
| 7785704 | KATHLEEN H STEVENSON | 6400 E HIGHLAND RD | | | | HOWELL | MI | 48843-8197 | |
| 7777402 | KATHLEEN H TEELE TTEE | TEELE FAMILY TRUST DTD 12/20/07 | 1917 YACHT PURITAN | | | NEWPORT BEACH | CA | 92660-6716 | |
| 7767446 | KATHLEEN HADLEY | 73 CONTINENTAL RD | | | | WEST MILFORD | NJ | 07480-1818 | |
| 7764977 | KATHLEEN HAMMOND DALBERTI | 5662 CALLE REAL # 249 | | | | GOLETA | CA | 93117-2317 | |
| 7767728 | KATHLEEN HARVEY | 17 DALE DR | | | | OAKDALE | NY | 11769-1805 | |
| 6084534 | Kathleen Henrichs | 1237 McDonald Dr | | | | Pinole | CA | 94564 | |
| 5907520 | Kathleen Heskett | Address on file | | | | | | | |
| 5903781 | Kathleen Heskett | Address on file | | | | | | | |
| 7198629 | Kathleen Higgins (self) | Address on file | | | | | | | |
| 4974688 | Kathleen Hollowell, General Counsel | Boyette Petroleum | 601 McHenry Ave | | | Modesto | CA | 95350 | |
| 5945974 | Kathleen Hosmer | Address on file | | | | | | | |
| 5949821 | Kathleen Hosmer | Address on file | | | | | | | |
| 5948769 | Kathleen Hosmer | Address on file | | | | | | | |
| 5903984 | Kathleen Hosmer | Address on file | | | | | | | |
| 7197251 | Kathleen Huber | Address on file | | | | | | | |
| 7197251 | Kathleen Huber | Address on file | | | | | | | |
| 7142084 | Kathleen Humes Williams | Address on file | | | | | | | |
| 7784620 | KATHLEEN HURST MANUEL | 2526 KREUGER LANE | | | | TAMPA | FL | 33618-3202 | |
| 5925797 | Kathleen Huth | Address on file | | | | | | | |
| 5925795 | Kathleen Huth | Address on file | | | | | | | |
| 5925796 | Kathleen Huth | Address on file | | | | | | | |
| 5925798 | Kathleen Huth | Address on file | | | | | | | |
| 7762312 | KATHLEEN J ANDREWS | 133 MISSION ST STE 280 | | | | SANTA CRUZ | CA | 95060-3755 | |
| 7778280 | KATHLEEN J BRANAMAN | TTEE | B AND K BRANAMAN FAMILY TR | PO BOX 873 | | WESTWOOD | CA | 96137-0873 | |
| 7763525 | KATHLEEN J BRINK TR UA SEP 10 91 | THE BRINK LIVING TRUST | 1554 LARKSPUR DR | | | SAN JOSE | CA | 95125-4855 | |
| 7770580 | KATHLEEN J MACKILLOP | 19 MIDWAY AVE | | | | MILL VALLEY | CA | 94941-3438 | |
| 7198365 | KATHLEEN J NIXON | Address on file | | | | | | | |
| 7206169 | KATHLEEN J NIXON | Address on file | | | | | | | |
| 7144950 | Kathleen Jacqueline Moldovan | Address on file | | | | | | | |
| 7779020 | KATHLEEN JAMESON TTEE | THE EARL G WATSON LIV TR | UA DTD 03 31 2004 | 2235 WIDE HORIZON DR | | RENO | NV | 89509-5078 | |
| 7462583 | Kathleen Jane Shepherd | Address on file | | | | | | | |
| 7143935 | Kathleen Jean Eisenhart | Address on file | | | | | | | |
| 7195674 | Kathleen Joanne Quinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195674 | Kathleen Joanne Quinn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153711 | Kathleen Joanne Quinn | Address on file | | | | | | | |
| 7769791 | KATHLEEN JOHHNA LARKIN | 1177 S GRANT ST | | | | DENVER | CO | 80210-1518 | |
| 7164613 | KATHLEEN JORDAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7196239 | KATHLEEN JOY PITOU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7768356 | KATHLEEN K KJOSE CUST | ERICK HUME | CA UNIF TRANSFERS MIN ACT | PO BOX 419 | | ROUGH READY | CA | 95975-0419 | |
| 7774030 | KATHLEEN K RUIZ CUST | STEVEN P RUIZ | CA UNIF TRANSFERS MIN ACT | 815 DEL RIO DR | | LOS BANOS | CA | 93635-2804 | |
| 7774029 | KATHLEEN K RUIZ CUST | STEVEN P RUIZ | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 815 DEL RIO DR | | LOS BANOS | CA | 93635-2804 | |
| 7175404 | Kathleen K. Bolin | Address on file | | | | | | | |
| 7175404 | Kathleen K. Bolin | Address on file | | | | | | | |
| 7145268 | Kathleen Keenan | Address on file | | | | | | | |
| 7181078 | Kathleen Kelly Duncan | Address on file | | | | | | | |
| 7176358 | Kathleen Kelly Duncan | Address on file | | | | | | | |
| 5964122 | Kathleen Kirkpatrick | Address on file | | | | | | | |
| 5964123 | Kathleen Kirkpatrick | Address on file | | | | | | | |
| 5964120 | Kathleen Kirkpatrick | Address on file | | | | | | | |
| 5964121 | Kathleen Kirkpatrick | Address on file | | | | | | | |
| 7781679 | KATHLEEN KLOBAS | 1156 W SEXTON RD | | | | SEBASTOPOL | CA | 95472-9464 | |
| 7769519 | KATHLEEN KOZLOWSKI | 511 NW BARSTOW ST | | | | WAUKESHA | WI | 53188-3645 | |
| 7786629 | KATHLEEN L ABBOTT | 98338 W COUGAR DR | | | | BROOKINGS | OR | 97415-9223 | |
| 7779032 | KATHLEEN L ARCHER ADKINS | 5420 JULMAR DR | | | | CINCINNATI | OH | 45238-1938 | |
| 7764482 | KATHLEEN L CLEARY | 1642 FORDHAM WAY | | | | MOUNTAIN VIEW | CA | 94040-3648 | |
| 7779858 | KATHLEEN L FAILING TTEE | F & G NIEMCZIEK 1991 REVOCABLE LIVING | TRUST U/A DTD 05/30/91 | 3119 RIVIERA WAY | | SAN RAMON | CA | 94583-3229 | |
| 7766925 | KATHLEEN L GILLIGAN | 112 SHADY LN | | | | ANTIOCH | CA | 94509-1845 | |
| 7769143 | KATHLEEN L KELLEY TR | UA APR 30 62 JEFFERY C | KELLEY TRUST | 2315 W HAZELHURST DR | | ANTHEM | AZ | 85086-1137 | |
| 7769142 | KATHLEEN L KELLEY TR FOR | TERESA ROSE KELLEY U/A | 4/30/1962 | 2315 W HAZELHURST DR | | ANTHEM | AZ | 85086-1137 | |
| 7782217 | KATHLEEN L ROBERTS | 3616 CONNECTICUT AVE NW APT 408 | | | | WASHINGTON | DC | 20008-2444 | |
| 7787043 | KATHLEEN L SARTOR EXECUTOR | ESTATE OF ROBERT L SARTOR | 1353 EL CAJON LANE | | | LOS BANOS | CA | 93635 | |
| 7786601 | KATHLEEN L SARTOR EXECUTOR | ESTATE OF ROBERT L SARTOR | 1353 EL CAJON LN | | | LOS BANOS | CA | 93635-3022 | |
| 5925804 | Kathleen Lachle | Address on file | | | | | | | |
| 5925806 | Kathleen Lachle | Address on file | | | | | | | |
| 5925805 | Kathleen Lachle | Address on file | | | | | | | |
| 5925807 | Kathleen Lachle | Address on file | | | | | | | |
| 7188500 | Kathleen Lachle | Address on file | | | | | | | |
| 7781240 | KATHLEEN LITTERER TR | UA 07 12 99 | PARRISH LIVING TRUST | 3804 E BARTON CREEK DR | | EAGLE MOUNTAIN | UT | 84005-5300 | |
| 7767473 | KATHLEEN LOKKEN HALES | 1332 WARDMAN DR | | | | BREA | CA | 92821-2031 | |
| 7198800 | Kathleen Louise Bradley | Address on file | | | | | | | |
| 7783064 | KATHLEEN LOUISE GUIO | 131 ENCLINE COURT | | | | SAN FRANCISCO | CA | 94127-1837 | |
| 7141891 | Kathleen Louise Ward | Address on file | | | | | | | |
| 7770399 | KATHLEEN LOWENTHAL & | EDNA M ROBAK JT TEN | 1844 NEWCASTLE CT | | | WALNUT CREEK | CA | 94595-2300 | |
| 7193154 | KATHLEEN M BADIALI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781276 | KATHLEEN M BLEIZEFFER TR | UA 04 28 15 | ROBIN M LEYSEN LIVING TRUST | 3823 SOLAR CT | | LAKE HAVASU CITY | AZ | 86406-4401 | |
| 7765275 | KATHLEEN M DENSON-CAREY | 281 ROBAND LN | | | | ROSEBURG | OR | 97471-9573 | |
| 7786068 | KATHLEEN M HARMS | 4926 FERNGLEN DR | | | | SANTA ROSA | CA | 95405-7970 | |
| 7777472 | KATHLEEN M HARRAH | 110 DODGE ST | | | | BEVERLY | MA | 01915-1826 | |
| 7778496 | KATHLEEN M JAEP EXEC | ESTATE OF SOPHIE F PIATEK | 13 7TH AVE | | | HADDON HEIGHTS | NJ | 08035-1233 | |
| 7779741 | KATHLEEN M JUKICH PERSONAL REP | ESTATE OF JAMES E FOLEY | 1900 KENWOOD AVE | | | CHARLOTTE | NC | 28205-3646 | |
| 7780321 | KATHLEEN M MILLER | 1348 GILMORE ST | | | | MOUNTAIN VIEW | CA | 94040-2913 | |
| 7784116 | KATHLEEN M MURRAY | 12168 MOUNT VERNON AVE UNIT 45 | | | | GRAND TERRACE | CA | 92313-5542 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784674 | KATHLEEN M MURRAY | 12168 MT VERNON AVE 45 | | | | GRAND TERRACE | CA | 92313-5542 | |
| 7766627 | KATHLEEN M ROSSO GAGE | 3217 ENSENADA DR | | | | SAN RAMON | CA | 94583-3007 | |
| 7143715 | Kathleen M Rothacker | Address on file | | | | | | | |
| 7774086 | KATHLEEN M RYAN TR KATHLEEN M | RYAN 1997 | REVOCABLE TRUST UA AUG 19 97 C/O JAMES RYAN | 518 ESCONDIDO CIR | | LIVERMORE | CA | 94550-5204 | |
| 7775015 | KATHLEEN M SMYTH CUST | TREVOR M SMYTH | CA UNIF TRANSFERS MIN ACT | 86 CORNELL AVE | | LARKSPUR | CA | 94939-1103 | |
| 7775269 | KATHLEEN M STERMER | 9276 E ASTER DR | | | | SCOTTSDALE | AZ | 85260-4571 | |
| 7144545 | Kathleen M Street | Address on file | | | | | | | |
| 7775460 | KATHLEEN M SULLIVAN | 1243 LINDEN AVE | | | | DEERFIELD | IL | 60015-2133 | |
| 7193097 | Kathleen M. Sill Trustee | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7145213 | Kathleen Macias | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141170 | Kathleen Margaret Daly | Address on file | | | | | | | |
| 7153515 | Kathleen Marie Burgess | Address on file | | | | | | | |
| 7153515 | Kathleen Marie Burgess | Address on file | | | | | | | |
| 7781044 | KATHLEEN MARIE GARDNER | 521 PINEHURST DR | | | | SUFFOLK | VA | 23434-6410 | |
| 7196663 | Kathleen Marie Keen | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196663 | Kathleen Marie Keen | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153176 | Kathleen Mary Jones | Address on file | | | | | | | |
| 7153176 | Kathleen Mary Jones | Address on file | | | | | | | |
| 7141138 | Kathleen Mary Kade | Address on file | | | | | | | |
| 7141532 | Kathleen Mary Kumpula | Address on file | | | | | | | |
| 7142246 | Kathleen Mary Sill | Address on file | | | | | | | |
| 5904759 | Kathleen Maschal | Address on file | | | | | | | |
| 7771181 | KATHLEEN MC INERNEY | PO BOX 6221 | | | | FOLSOM | CA | 95763-6221 | |
| 7192522 | KATHLEEN MCCOY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197763 | KATHLEEN MCGRATH | Address on file | | | | | | | |
| 7200403 | KATHLEEN MICHELLE MCCARTHY | Address on file | | | | | | | |
| 5905094 | Kathleen Monahan Casalino | Address on file | | | | | | | |
| 5908637 | Kathleen Monahan Casalino | Address on file | | | | | | | |
| 5948876 | Kathleen Montgomery | Address on file | | | | | | | |
| 5904108 | Kathleen Montgomery | Address on file | | | | | | | |
| 5950565 | Kathleen Montgomery | Address on file | | | | | | | |
| 5951088 | Kathleen Montgomery | Address on file | | | | | | | |
| 5946091 | Kathleen Montgomery | Address on file | | | | | | | |
| 5949920 | Kathleen Montgomery | Address on file | | | | | | | |
| 7184680 | Kathleen Murphy | Address on file | | | | | | | |
| 7763452 | KATHLEEN N BRAY & | WILLIAM T BRAY JT TEN | 4611 BLACK BART TRL | | | REDWOOD VALLEY | CA | 95470-6240 | |
| 7153432 | Kathleen Nelson | Address on file | | | | | | | |
| 7153432 | Kathleen Nelson | Address on file | | | | | | | |
| 7198517 | Kathleen Noreen (self) | Address on file | | | | | | | |
| 7154310 | Kathleen O Bertrand | Address on file | | | | | | | |
| 7154310 | Kathleen O Bertrand | Address on file | | | | | | | |
| 7771700 | KATHLEEN O MORAN AND MAURA D | JOYCE TR UA AUG 29 03 THE MORAN | TRUST | 1212 DRAKE AVE | | BURLINGAME | CA | 94010-4803 | |
| 7192836 | KATHLEEN O'DONNELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770697 | KATHLEEN P MANNING | 2008 OSBORN DR | | | | SILVER SPRING | MD | 20910-1319 | |
| 7165912 | Kathleen Palmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766592 | KATHLEEN PHILLIPPS FULTON | 7315 PINEY BRANCH RD | | | | TAKOMA PARK | MD | 20912-4208 | |
| 7326147 | Kathleen Purvis | Mark Potter, Attorn | 8033 Linda Vista Road, Suite 200 | | | San Diego | Ca | 92111 | |
| 7774918 | KATHLEEN R SMELTZER | 5104 DODSON LN | | | | SACRAMENTO | CA | 95835-2056 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152953 | Kathleen R. McGuire | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7152953 | Kathleen R. McGuire | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7168867 | Kathleen Rae Reinholds | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773329 | KATHLEEN RAMAZZOTTI | 5836 OWL HILL AVE | | | | SANTA ROSA | CA | 95409-4336 | |
| 7142882 | Kathleen Ray | Address on file | | | | | | | |
| 7140501 | Kathleen Rose Cuschieri | Address on file | | | | | | | |
| 7195178 | Kathleen Rose Gardens | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195178 | Kathleen Rose Gardens | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195582 | Kathleen Russell-Pease | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7340145 | Kathleen Russell-Pease | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193728 | KATHLEEN S ENNIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7783937 | KATHLEEN S FORSMAN | T O D ROBERT H FORSMAN JR | SUBJECT TO STA TOD RULES | 4010 OAK HAMMOCK LN | | FORT PIERCE | FL | 34981 | |
| 7767068 | KATHLEEN S GONOS CUST | HANNAH M GONOS | UNDER THE CA UNIF TRAN MIN ACT | 2677 E WATERFORD AVE | | FRESNO | CA | 93720-4629 | |
| 7703520 | KATHLEEN S HARRINGTON | Address on file | | | | | | | |
| 7154247 | Kathleen S Newell | Address on file | | | | | | | |
| 7154247 | Kathleen S Newell | Address on file | | | | | | | |
| 7787079 | KATHLEEN SCHONAU TTEE | BURTON FAMILY TRUST | U/A DTD 03/06/2006 | 1806 NE CRESTVIEW PLACE | | NEWPORT | OR | 97365 | |
| 7786587 | KATHLEEN SCHONAU TTEE | BURTON FAMILY TRUST | U/A DTD 03/06/2006 | 1806 NE CRESTVIEW PL | | NEWPORT | OR | 97365-2009 | |
| 7196240 | KATHLEEN SHANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199734 | Kathleen Sheehan | Address on file | | | | | | | |
| 7775014 | KATHLEEN SMYTH | 86 CORNELL AVE | | | | LARKSPUR | CA | 94939-1103 | |
| 7775012 | KATHLEEN SMYTH CUST | CAROLYN ANN SMYTH | CA UNIF TRANSFERS MIN ACT | 86 CORNELL AVE | | LARKSPUR | CA | 94939-1103 | |
| 7181058 | Kathleen Sue Criley | Address on file | | | | | | | |
| 7173338 | Kathleen Sue Criley | Address on file | | | | | | | |
| 7774268 | KATHLEEN SUE SAVAGE | 127 EL VERANO | | | | VALLEJO | CA | 94590-3422 | |
| 7778791 | KATHLEEN SUE SAVAGE & MICHAEL ALLAN | KULLMAN TTEES OF THE KATHLEEN SUE SAVAGE & MICHAEL ALLAN KULLMAN | REVOCABLE TRUST DTD 06/30/15 | 127 EL VERANO | | VALLEJO | CA | 94590-3422 | |
| 7142357 | Kathleen Sullivan Amend | Address on file | | | | | | | |
| 7786271 | KATHLEEN SUTLIFF | PO BOX 838 | | | | MULINO | OR | 97042-0838 | |
| 7775504 | KATHLEEN SUTLIFF & | PATRICIA SUTLIFF MCCARTEN JT TEN | 20235 WHALESHEAD RD | | | BROOKINGS | OR | 97415-9753 | |
| 5925810 | Kathleen Suzanne Groom | Address on file | | | | | | | |
| 5925811 | Kathleen Suzanne Groom | Address on file | | | | | | | |
| 5925808 | Kathleen Suzanne Groom | Address on file | | | | | | | |
| 5925809 | Kathleen Suzanne Groom | Address on file | | | | | | | |
| 7786244 | KATHLEEN T SCHULZE | 35253 MAPLEGROVE RD | | | | WILLOUGHBY HILLS | OH | 44094-9690 | |
| 7143984 | Kathleen Theresa Truby | Address on file | | | | | | | |
| 5964133 | Kathleen Tonn-Oliver | Address on file | | | | | | | |
| 5964137 | Kathleen Tonn-Oliver | Address on file | | | | | | | |
| 5964135 | Kathleen Tonn-Oliver | Address on file | | | | | | | |
| 7143082 | Kathleen Tracey Curtis | Address on file | | | | | | | |
| 7778603 | KATHLEEN VARGO TTEE | THE JULIE R GREEN REV TR | UA DTD 11 07 2012 | 1625 S IRIS WAY | | LAKEWOOD | CO | 80232-6347 | |
| 7780095 | KATHLEEN W JAMESON TOD | RICH JAMESON | SUBJECT TO STA TOD RULES | 2235 WIDE HORIZON DR | | RENO | NV | 89509-5078 | |
| 7768706 | KATHLEEN W JESSOP | 1900 ELM ST | PO BOX 410115 | | | PINESDALE | MT | 59841-0115 | |
| 5906730 | Kathleen Willett | Address on file | | | | | | | |
| 5902741 | Kathleen Willett | Address on file | | | | | | | |
| 5910039 | Kathleen Willett | Address on file | | | | | | | |
| 7198485 | KATHLEEN WILLMERS | Address on file | | | | | | | |
| 7783812 | KATHLEEN WOOD | 249 FAIRLAWN DR | | | | BERKELEY | CA | 94708 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782620 | KATHLEEN WOOD | 249 FAIRLAWN DR | | | | BERKELEY | CA | 94708-2219 | |
| 7780439 | KATHLEEN YESHICK | 1802 ESPLANADE APT 1 | | | | REDONDO BEACH | CA | 90277-5344 | |
| 7306677 | Kathleen Zeichick, The Pfluecke Zeichick Family Trust | Address on file | | | | | | | |
| 5964139 | Kathlena Schnurr | Address on file | | | | | | | |
| 5964141 | Kathlena Schnurr | Address on file | | | | | | | |
| 5964138 | Kathlena Schnurr | Address on file | | | | | | | |
| 5964140 | Kathlena Schnurr | Address on file | | | | | | | |
| 7188501 | Kathlene Carbone | Address on file | | | | | | | |
| 7780895 | KATHLENE J KING & MICHAEL J JANKOWIAK TR | UA 02 06 17 | LOTTIE F JANKOWIAK DECLARATION OF TRUST NUMBER 001 | 16107 WIMBLEDON FOREST DR | | SPRING | TX | 77379-7680 | |
| 7198005 | KATHLENE PADGETT | Address on file | | | | | | | |
| 7206113 | KATHLENE PADGETT | Address on file | | | | | | | |
| 7184141 | Kathlyn Brisco-Duncan | Address on file | | | | | | | |
| 7786286 | KATHLYNE KAVANAUGH WEISS | 106 ALEXANDER ST | | | | LARKSPUR | CA | 94939-2104 | |
| 4950821 | Kathrada, Hajra | Address on file | | | | | | | |
| 4953773 | Kathrani, Tejal Kismat | Address on file | | | | | | | |
| 7199229 | Kathrin Myra Otterstrom | Address on file | | | | | | | |
| 7780489 | KATHRINE ANN LINGLE | 308 YALE CIR | | | | SEAL BEACH | CA | 90740-2523 | |
| 4975907 | Kathriner, Dave | 3716 LAKE ALMANOR DR | 15 Ross Drive | | | Moraga | CA | 94556-1824 | |
| 6074412 | Kathriner, Dave | Address on file | | | | | | | |
| 7194548 | Kathryn Ann Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194548 | Kathryn Ann Parker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199227 | Kathryn Arene Wilkes | Address on file | | | | | | | |
| 7168839 | Kathryn Parker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181429 | Kathryn Steiner | Address on file | | | | | | | |
| 7176713 | Kathryn Steiner | Address on file | | | | | | | |
| 7763670 | KATHRYN A BRUZZONE | 877 BROADMOOR CT | | | | LAFAYETTE | CA | 94549-5105 | |
| 7782939 | KATHRYN A ELLIS | 1884 CHANNEL DR | | | | VENTURA | CA | 93001-3431 | |
| 7783927 | KATHRYN A ELLIS TTEE | KATHRYN A ELLIS FAMILY TRUST | DTD 08/20/2001 | 1884 CHANNEL DR | | VENTURA | CA | 93001 | |
| 7779056 | KATHRYN A RUSSELL | 3348 S KINGS AVE | | | | SPRINGFIELD | MO | 65807-5086 | |
| 7774150 | KATHRYN A SCARPELLI SALVERDA | 1507 SE 113TH CT | | | | VANCOUVER | WA | 98664-5432 | |
| 7776482 | KATHRYN A WALTNER | 70 17TH AVE | | | | MOUNDRIDGE | KS | 67107-7123 | |
| 7777690 | KATHRYN A WELDON TTEE | THE WELDON FAM TR | UA DTD 04 26 1994 | PO BOX 4086 | | STATELINE | NV | 89449-4086 | |
| 7144098 | Kathryn Adele Poliquin | Address on file | | | | | | | |
| 7200507 | Kathryn and Mike White Trust | Address on file | | | | | | | |
| 7764390 | KATHRYN ANN CHRISTOPHER | 166 TELFORD RD | | | | TELFORD | TN | 37690-2656 | |
| 7141156 | Kathryn Ann Kinzer | Address on file | | | | | | | |
| 7153140 | Kathryn Ann Livermore | Address on file | | | | | | | |
| 7153140 | Kathryn Ann Livermore | Address on file | | | | | | | |
| 7141730 | Kathryn Anne Westrich | Address on file | | | | | | | |
| 7765905 | KATHRYN B ELWOOD | 3648 SE TIBBETTS ST | | | | PORTLAND | OR | 97202-1851 | |
| 7200933 | KATHRYN B IRELAND | Address on file | | | | | | | |
| 7786455 | KATHRYN B VINOKUR | 919 CHANNING AVE | | | | PALO ALTO | CA | 94301-3017 | |
| 7762909 | KATHRYN BENDER | 112 HAWTHORNE ST | | | | NEPTUNE | NJ | 07753-3918 | |
| 7195048 | Kathryn Bernice Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195048 | Kathryn Bernice Allen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163271 | KATHRYN BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7784307 | KATHRYN C BLAIR | 90 CARSON MCPHERSON DRIVE | | | | CHADBOURN | NC | 28431-9362 | |
| 7703574 | KATHRYN C KARDINAL | Address on file | | | | | | | |
| 7197056 | Kathryn Camille Wiszowaty | Address on file | | | | | | | |
| 7778903 | KATHRYN CIHIL | 1428 MCILROY RD | | | | CHARLOTTE | NC | 28212-6739 | |
| 7163848 | KATHRYN CULLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7196961 | Kathryn D Bendele | Address on file | | | | | | | |
| 7462529 | Kathryn D Bendele | Address on file | | | | | | | |
| 7703576 | KATHRYN D BLENN | Address on file | | | | | | | |
| 7767528 | KATHRYN D HAMMARSTEDT TR BERNARD | P HAMMARSTED & KATHRYN D | HAMMARSTEDT 1991 REVOC LIVING TRUST UA MAR 15 91 | 1117 ASHLOCK CT | | CAMPBELL | CA | 95008-5831 | |
| 7765415 | KATHRYN E DITCH | 36905 E STATE ROUTE B | | | | GARDEN CITY | MO | 64747-9005 | |
| 7780944 | KATHRYN E LEATY | 3702 206TH PL SW | | | | LYNNWOOD | WA | 98036-9363 | |
| 7199670 | Kathryn E Macphail 2007 Living Trust | Address on file | | | | | | | |
| 7188502 | Kathryn Elizabeth Henninger | Address on file | | | | | | | |
| 7783746 | KATHRYN ELIZABETH VERMILLION | PO BOX 1115 | | | | OAKRIDGE | OR | 97463-1115 | |
| 7785480 | KATHRYN EMERY TR UA MAR 22 04 THE | EMERY FAMILY TRUST | 305 PENN WAY | | | LOS GATOS | CA | 95032 | |
| 7785382 | KATHRYN EMERY TR UA MAR 22 04 THE | EMERY FAMILY TRUST | 305 PENN WAY | | | LOS GATOS | CA | 95032-2619 | |
| 7196665 | Kathryn Gail Oien | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196665 | Kathryn Gail Oien | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767024 | KATHRYN GOHEEN | 3336 FOGLE CT | | | | CARMICHAEL | CA | 95608-3279 | |
| 7767184 | KATHRYN GRANT | 2508 W 83RD TER | | | | LEAWOOD | KS | 66206-1432 | |
| 7764270 | KATHRYN H CHASE CUST | JENNIFER L CHASE | CA UNIF TRANSFERS MIN ACT | 174 SANDPIPER CT | | NOVATO | CA | 94949-6645 | |
| 7340058 | Kathryn H Gregory | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7764267 | KATHRYN HELEN CHASE CUST | EMILY KATHRYN CHASE | CA UNIF TRANSFERS MIN ACT | 2154 ANDERSON RD | | RIO VISTA | CA | 94571-1123 | |
| 7767994 | KATHRYN HEYWARD | 6360 BLOOMFIELD RD | | | | PETALUMA | CA | 94952-3705 | |
| 7200934 | Kathryn Ireland | Address on file | | | | | | | |
| 7145559 | Kathryn Irene Kyckelhahn | Address on file | | | | | | | |
| 7781381 | KATHRYN J DEGNAN | PERSONAL REPRESENTATIVE | ESTATE OF RICHARD PATRICK DEGNAN | 341 UNION ST | | SAN FRANCISCO | CA | 94133-3515 | |
| 7154208 | Kathryn Jane Schrum | Address on file | | | | | | | |
| 7154208 | Kathryn Jane Schrum | Address on file | | | | | | | |
| 7154017 | Kathryn Janel Tockey | Address on file | | | | | | | |
| 7154017 | Kathryn Janel Tockey | Address on file | | | | | | | |
| 5905160 | Kathryn Jean Harmon | Address on file | | | | | | | |
| 5908708 | Kathryn Jean Harmon | Address on file | | | | | | | |
| 7140597 | Kathryn Jean Harmon | Address on file | | | | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | Address on file | | | | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | Address on file | | | | | | | |
| 5946488 | Kathryn Jenkins | Address on file | | | | | | | |
| 5904542 | Kathryn Jenkins | Address on file | | | | | | | |
| 7142695 | Kathryn Jessica McKay-Rogers | Address on file | | | | | | | |
| 7786213 | KATHRYN JOHNSON REMY TR | KATHRYN JOHNSON REMY LIVING | TRUST UA AUG 19 80 | 2237 VIA FERNANDEZ | | PALOS VERDES ESTATES | CA | 90274-2040 | |
| 7785861 | KATHRYN JOHNSON REMY TR | KATHRYN JOHNSON REMY LIVING | TRUST UA AUG 19 80 PALOS VERDES ESTATES CA | 2237 VIA FERNANDEZ | | PALOS VERDES ESTATES | CA | 90274-2040 | |
| 7765590 | KATHRYN JUNE DOWNEY TR | KATHRYN JUNE DOWNEY | TRUST UA MAY 17 93 | PO BOX 161 | | WILLITS | CA | 95490-0161 | |
| 7765589 | KATHRYN JUNE DOWNEY TR JUNE | DOWNEY | TRUST UA MAY 17 93 | PO BOX 161 | | WILLITS | CA | 95490-0161 | |
| 5910633 | Kathryn Kimball | Address on file | | | | | | | |
| 5949928 | Kathryn Kimball | Address on file | | | | | | | |
| 5904180 | Kathryn Kimball | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907886 | Kathryn Kimball | Address on file | | | | | | | |
| 5912325 | Kathryn Kimball | Address on file | | | | | | | |
| 5906083 | Kathryn Kowalski Newburn | Address on file | | | | | | | |
| 5947725 | Kathryn Kowalski Newburn | Address on file | | | | | | | |
| 7140746 | Kathryn Kowalski Newburn | Address on file | | | | | | | |
| 7774969 | KATHRYN L SMITH | 19949 TEA ST SW | | | | ROCHESTER | WA | 98579-9397 | |
| 7769885 | KATHRYN LEARNER | C/O LEARNER FINANCIAL GROUP | ATTN ALBERT H NEWTON JR | 590 YGNACIO VALLEY RD STE 210 | | WALNUT CREEK | CA | 94596-3807 | |
| 7785577 | KATHRYN LOUISE LONG CUST | JEANNETTE MARIE LONG UNIF | GIFT MIN ACT CA | 2105 SHIELAH WAY | | SACRAMENTO | CA | 95822-2126 | |
| 7770965 | KATHRYN M MATTICE & | HARRY S MATTICE & | W SCOTT MATTICE JT TEN | 533 ALEXIAN WAY APT 117 | | SIGNAL MOUNTAIN | TN | 37377-2094 | |
| 7779962 | KATHRYN M PINSON TTEE | GLORIA KATHRYN BARTELS REVOCABLE | TRUST U/A DTD 09/09/1988 | 2761 SUMMIT PL | | WEST LINN | OR | 97068-2967 | |
| 7773651 | Kathryn M RIGGS | 1040 STANTON WAY | | | | MODESTO | CA | 95355-4729 | |
| 7776338 | KATHRYN M VOLLERT & | KEITH R VOLLERT JT TEN | P O BOX 78 | | | LILLINGTON | NC | 27546-0078 | |
| 7199671 | KATHRYN MACPHAIL | Address on file | | | | | | | |
| 7152947 | Kathryn Maria Vargas | Address on file | | | | | | | |
| 7152947 | Kathryn Maria Vargas | Address on file | | | | | | | |
| 7462751 | Kathryn Marie Burkett | Address on file | | | | | | | |
| 7181183 | Kathryn Marie Jenkins | Address on file | | | | | | | |
| 7176465 | Kathryn Marie Jenkins | Address on file | | | | | | | |
| 7142359 | Kathryn Marie Sparacio | Address on file | | | | | | | |
| 7193296 | KATHRYN MASTRANGELO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5911157 | Kathryn McCarthy | Address on file | | | | | | | |
| 5905728 | Kathryn McCarthy | Address on file | | | | | | | |
| 5912622 | Kathryn McCarthy | Address on file | | | | | | | |
| 5909187 | Kathryn McCarthy | Address on file | | | | | | | |
| 5912028 | Kathryn McCarthy | Address on file | | | | | | | |
| 7779162 | KATHRYN MCKEON-SERRANO TTEE | ELLEN A MCKEON SURVIVOR'S TRUST | U/A DTD 05/12/1995 | 80873 CAMINO SAN LUCAS | | INDIO | CA | 92203-7468 | |
| 7781631 | KATHRYN MURRAY | C/O KEANE | 640 FREEDOM BUSINESS CTR DR STE 600 | | | KING OF PRUSSIA | PA | 19406-1351 | |
| 7771698 | Kathryn Myers Moran | PO BOX 847 | | | | LEAVENWORTH | WA | 98826-0847 | |
| 7192413 | KATHRYN NELSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7703635 | KATHRYN NELSON | Address on file | | | | | | | |
| 7188503 | Kathryn Nicole Saunders | Address on file | | | | | | | |
| 5964144 | Kathryn Orlando | Address on file | | | | | | | |
| 5964145 | Kathryn Orlando | Address on file | | | | | | | |
| 5964146 | Kathryn Orlando | Address on file | | | | | | | |
| 7198611 | Kathryn Osbun | Address on file | | | | | | | |
| 7782774 | KATHRYN P BULLOCK | 1157 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 | |
| 7781419 | KATHRYN P FAIN & | CHRISTOPHER FAIN JT TEN | 4716 POWDER HOUSE DR | | | ROCKVILLE | MD | 20853-1139 | |
| 5925829 | Kathryn Parker | Address on file | | | | | | | |
| 5925830 | Kathryn Parker | Address on file | | | | | | | |
| 5925826 | Kathryn Parker | Address on file | | | | | | | |
| 5925827 | Kathryn Parker | Address on file | | | | | | | |
| 7144748 | Kathryn Pruitt Alves | Address on file | | | | | | | |
| 7781683 | KATHRYN R HAAS | 1004 BENTON CORNERS RD | | | | SUDLERSVILLE | MD | 21668-1127 | |
| 7774037 | KATHRYN R RUNKLE TR | RUNKLE FAMILY TRUST UA DEC 8 76 | PO BOX 674 | | | MURPHYS | CA | 95247-0674 | |
| 7773402 | KATHRYN RAYNE | C/O KEVIN HUSTON | PO BOX 6613 | | | CARMEL BY THE SEA | CA | 93921-6613 | |
| 7703644 | KATHRYN ROSELYN GONSALVES CUST | Address on file | | | | | | | |
| 7778748 | KATHRYN S ATKINS TTEE | THE BRUNSON TRUST | DTD 12/19/2002 | 3395 S HIGUERA ST SPC 45 | | SAN LUIS OBISPO | CA | 93401-6935 | |
| 7183830 | Kathryn S David | Address on file | | | | | | | |
| 7177080 | Kathryn S David | Address on file | | | | | | | |
| 5964155 | Kathryn Saunders | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964154 | Kathryn Saunders | Address on file | | | | | | | |
| 5964151 | Kathryn Saunders | Address on file | | | | | | | |
| 5964153 | Kathryn Saunders | Address on file | | | | | | | |
| 5964152 | Kathryn Saunders | Address on file | | | | | | | |
| 7198980 | Kathryn Schaefer McGregor | Address on file | | | | | | | |
| 5925838 | Kathryn Stapleton | Address on file | | | | | | | |
| 5925839 | Kathryn Stapleton | Address on file | | | | | | | |
| 5925836 | Kathryn Stapleton | Address on file | | | | | | | |
| 5925837 | Kathryn Stapleton | Address on file | | | | | | | |
| 7199653 | KATHRYN STAPP | Address on file | | | | | | | |
| 7194389 | KATHRYN STECHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5946557 | Kathryn Steiner | Address on file | | | | | | | |
| 5904609 | Kathryn Steiner | Address on file | | | | | | | |
| 7776223 | KATHRYN VARVARO | 20 MADISON AVE | | | | STATEN ISLAND | NY | 10314-1526 | |
| 7782044 | KATHRYN W ROSS | 1305 BRIANS MEADOW CV | | | | AUSTIN | TX | 78746-6757 | |
| 5904704 | Kathryn Wong | Address on file | | | | | | | |
| 4971522 | Kathuria, Gina | Address on file | | | | | | | |
| 7143360 | Kathy  Crosley | Address on file | | | | | | | |
| 7181483 | Kathy  Webb | Address on file | | | | | | | |
| 7176767 | Kathy  Webb | Address on file | | | | | | | |
| 7767398 | KATHY A GUSTAVSEN | 515 WILLIAM ST | | | | VACAVILLE | CA | 95688-4532 | |
| 5964165 | Kathy A Toledo | Address on file | | | | | | | |
| 5964164 | Kathy A Toledo | Address on file | | | | | | | |
| 5964161 | Kathy A Toledo | Address on file | | | | | | | |
| 5964163 | Kathy A Toledo | Address on file | | | | | | | |
| 5964162 | Kathy A Toledo | Address on file | | | | | | | |
| 5925845 | Kathy Ann Bird | Address on file | | | | | | | |
| 5925849 | Kathy Ann Bird | Address on file | | | | | | | |
| 5925847 | Kathy Ann Bird | Address on file | | | | | | | |
| 7773125 | KATHY ANN POUND | 408 W LA VETA AVE APT B | | | | ORANGE | CA | 92866-2615 | |
| 7198104 | KATHY ANN QUALLS | Address on file | | | | | | | |
| 7184243 | Kathy Ann Toledo | Address on file | | | | | | | |
| 7183607 | Kathy Anne Kendall | Address on file | | | | | | | |
| 5903764 | Kathy Aragon | Address on file | | | | | | | |
| 5945772 | Kathy Aragon | Address on file | | | | | | | |
| 7781862 | KATHY AYOUB TR | UA 06 23 93 | THE CHARLOTTE AYOUB SURVIVOR'S TRUST | 1243 37TH AVE | | SAN FRANCISCO | CA | 94122-1332 | |
| 7200401 | Kathy Bain Living Trust | Address on file | | | | | | | |
| 7777380 | KATHY BELGEA ZUELKE | C1386 FUR FOOD RD | | | | STRATFORD | WI | 54484-9641 | |
| 7780781 | KATHY BOSTON & | GREG PAGAN TR | UA 02 29 96 PAGAN TRUST | 1875 MAGELLAN DR | | OAKLAND | CA | 94611-2633 | |
| 5909582 | Kathy Braly | Address on file | | | | | | | |
| 5902176 | Kathy Braly | Address on file | | | | | | | |
| 5906197 | Kathy Braly | Address on file | | | | | | | |
| 7193651 | KATHY CROMEENES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169460 | Kathy Cummings | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163571 | KATHY EDMONDS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7141691 | Kathy Eileen Root | Address on file | | | | | | | |
| 7197070 | Kathy Elaine Schlesiger | Address on file | | | | | | | |
| 7197070 | Kathy Elaine Schlesiger | Address on file | | | | | | | |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | Address on file | | | | | | | |
| 6013946 | KATHY FELDMAN | Address on file | | | | | | | |
| 7326092 | Kathy Fracolli | 13060 Centerville Road | | | | | | CA | |
| 5964175 | Kathy G. Deppe | Address on file | | | | | | | |
| 5964176 | Kathy G. Deppe | Address on file | | | | | | | |
| 5964173 | Kathy G. Deppe | Address on file | | | | | | | |
| 5964174 | Kathy G. Deppe | Address on file | | | | | | | |
| 5964172 | Kathy G. Deppe | Address on file | | | | | | | |
| 7143486 | Kathy Gaye Harvey | Address on file | | | | | | | |
| 5903636 | Kathy Groppe | Address on file | | | | | | | |
| 5925855 | Kathy Grumbles | Address on file | | | | | | | |
| 5925859 | Kathy Grumbles | Address on file | | | | | | | |
| 7783065 | KATHY GUNN | 3877 E SWIFT AVE | | | | FRESNO | CA | 93726-3648 | |
| 7785111 | KATHY H FARRIS & | ROBERT B FARRIS JR JT TEN | C/O ROSIE D FELDMAN | 559 8TH AVE NE | | SIDNEY | MT | 59270-4522 | |
| 5948110 | Kathy Horwath | Address on file | | | | | | | |
| 5902514 | Kathy Horwath | Address on file | | | | | | | |
| 5944776 | Kathy Horwath | Address on file | | | | | | | |
| 7184369 | Kathy Hosler | Address on file | | | | | | | |
| 7144740 | Kathy Ilean Smith | Address on file | | | | | | | |
| 7143831 | Kathy J McDonald | Address on file | | | | | | | |
| 7200838 | KATHY J. PARKER | Address on file | | | | | | | |
| 7777763 | KATHY JEAN POHL | PO BOX 785 | | | | RATON | NM | 87740-0785 | |
| 7142153 | Kathy Jean Vanderheyden | Address on file | | | | | | | |
| 7782586 | KATHY JO SCHMITTBERGER | 75 BARNARD DR | | | | NEWINGTON | CT | 06111-1003 | |
| 7783616 | KATHY JO SCHMITTBERGER | 75 BARNARD RD | | | | NEWINGTON | CT | 06111-1003 | |
| 7141703 | Kathy Joida Klein | Address on file | | | | | | | |
| 7196241 | KATHY KING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196242 | KATHY KNAUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196243 | Kathy L Knaus Revocable Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781120 | KATHY L WILLIAMS | 102 ANGEL FALL RD | | | | BURKESVILLE | KY | 42717-9262 | |
| 7326207 | Kathy L. Pace, Individually and as representative or successor-in-interest for Helen Pace, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184262 | Kathy Lyles | Address on file | | | | | | | |
| 7200399 | KATHY LYNN BAIN | Address on file | | | | | | | |
| 7143087 | Kathy Lynn Potter | Address on file | | | | | | | |
| 7778964 | KATHY LYNN ROEBKE | 3039 REDJOU LN | | | | STEVENSVILLE | MT | 59870-6806 | |
| 7785779 | KATHY LYNN SMITH | 2902 SAINT MARKS RD APT H | | | | WINSTON SALEM | NC | 27103-5611 | |
| 7773634 | KATHY M RIDDLE | 2176 BENTLEY RIDGE DR | | | | SAN JOSE | CA | 95138-2421 | |
| 7774521 | KATHY M SEGODINA | 9208 DEER SPRING LN | | | | CHARLOTTE | NC | 28210-7901 | |
| 7770631 | KATHY MAIDA CUST | CHRISTOPHER NORMAN MAIDA | PA UNIF TRANSFERS MIN ACT | 347 LENAPE LN | | CHALFONT | PA | 18914-3122 | |
| 6174021 | Kathy Mason | Address on file | | | | | | | |
| 7184342 | Kathy Mula | Address on file | | | | | | | |
| 7765183 | KATHY NAKAGAWA EX UW MARGARET | DEKALB | 5 3RD ST STE 832 | | | SAN FRANCISCO | CA | 94103-3209 | |
| 7780973 | KATHY NAKAGAWA TR | UA 02 26 13 | BASIL T SIDERIS 2013 LIVING TRUST | 4444 GEARY BLVD STE 203 | | SAN FRANCISCO | CA | 94118-3013 | |
| 7143120 | Kathy Noel | Address on file | | | | | | | |
| 7199657 | KATHY PARMENTER | Address on file | | | | | | | |
| 7773633 | KATHY RIDDLE | 2176 BENTLEY RIDGE DR | | | | SAN JOSE | CA | 95138-2421 | |
| 7773933 | KATHY ROSENTHAL | 147 SOUTHERN BLVD | | | | EAST PATCHOGUE | NY | 11772-5810 | |
| 7774078 | KATHY RUTHERFORD | 13851 CHEVY OAK | | | | SAN ANTONIO | TX | 78247-4516 | |
| 7770026 | KATHY S LEMON | 734 N IDAHO ST | | | | SAN MATEO | CA | 94401-1121 | |
| 7774272 | KATHY SAVOIE CUST | ALISA SAVOIE | UNIF GIFT MIN ACT CA | 340 CHESTNUT ST | | PORTERVILLE | CA | 93257-4316 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164397 | KATHY STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7326613 | Kathy Stokmanis | PO Box 270895  Unit D 2020 Bunyan Road | | | | Susanville | CA | 96127 | |
| 7164400 | KATHY STONE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7141112 | Kathy Sue Wandel | Address on file | | | | | | | |
| 5925863 | Kathy Taylor | Address on file | | | | | | | |
| 5925862 | Kathy Taylor | Address on file | | | | | | | |
| 5925864 | Kathy Taylor | Address on file | | | | | | | |
| 5925861 | Kathy Taylor | Address on file | | | | | | | |
| 5964186 | Kathy Tyler | Address on file | | | | | | | |
| 5964189 | Kathy Tyler | Address on file | | | | | | | |
| 5908406 | Kathy Webb | Address on file | | | | | | | |
| 5904829 | Kathy Webb | Address on file | | | | | | | |
| 7776601 | KATHY WEST WEGENER CUST | MARIELLE WEGENER | CA UNIF TRANSFERS MIN ACT | 2250 N POINT ST APT 5 | | SAN FRANCISCO | CA | 94123-1428 | |
| 5906049 | Kathy Wilkes | Address on file | | | | | | | |
| 7184557 | Kathy Zavada | Address on file | | | | | | | |
| 7195238 | Kathryn Sue Metroka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195238 | Kathryn Sue Metroka | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145422 | Katia S. Wallace | Address on file | | | | | | | |
| 7188504 | Katianna Danielle Brown-Kielb | Address on file | | | | | | | |
| 4957329 | Katich, John Michael | Address on file | | | | | | | |
| 7187511 | Katie  Peterson | Address on file | | | | | | | |
| 7780870 | KATIE A MARTIN TR | UA 07 19 05 | GEORGE R SLACK & BETTY L SLACK LIV TRUST | PO BOX 26 | | FORESTHILL | CA | 95631-0026 | |
| 7188505 | Katie Alexander | Address on file | | | | | | | |
| 5925870 | Katie Anderson | Address on file | | | | | | | |
| 5925872 | Katie Anderson | Address on file | | | | | | | |
| 5925869 | Katie Anderson | Address on file | | | | | | | |
| 5925871 | Katie Anderson | Address on file | | | | | | | |
| 5949278 | Katie Burwell | Address on file | | | | | | | |
| 5905585 | Katie Burwell | Address on file | | | | | | | |
| 5950718 | Katie Burwell | Address on file | | | | | | | |
| 5947313 | Katie Burwell | Address on file | | | | | | | |
| 5950131 | Katie Burwell | Address on file | | | | | | | |
| 7153274 | Katie Buss | Address on file | | | | | | | |
| 7153274 | Katie Buss | Address on file | | | | | | | |
| 5925877 | Katie C Chiavola | Address on file | | | | | | | |
| 5925876 | Katie C Chiavola | Address on file | | | | | | | |
| 5925873 | Katie C Chiavola | Address on file | | | | | | | |
| 5925875 | Katie C Chiavola | Address on file | | | | | | | |
| 5925874 | Katie C Chiavola | Address on file | | | | | | | |
| 6084536 | Katie Chang | 2001 Cottle Avenue | | | | San Jose | CA | 95125 | |
| 7199520 | KATIE COLLEEN GORDON | Address on file | | | | | | | |
| 5964200 | Katie Gillen | Address on file | | | | | | | |
| 5964199 | Katie Gillen | Address on file | | | | | | | |
| 5964201 | Katie Gillen | Address on file | | | | | | | |
| 5964202 | Katie Gillen | Address on file | | | | | | | |
| 7198190 | KATIE GUTHRIE | Address on file | | | | | | | |
| 7767555 | KATIE HANLEY | 904 KEMMAN AVE | | | | LA GRANGE PARK | IL | 60526-1664 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183679 | Katie Hyoueun Jang (Se Jang, Parent) | Address on file | | | | | | | |
| 7246781 | Katie Hyoueun Jang (Se Jang, Parent) | Address on file | | | | | | | |
| 7189602 | Katie Kennefic | Address on file | | | | | | | |
| 5925884 | Katie Lipham | Address on file | | | | | | | |
| 5925882 | Katie Lipham | Address on file | | | | | | | |
| 5925885 | Katie Lipham | Address on file | | | | | | | |
| 5925883 | Katie Lipham | Address on file | | | | | | | |
| 7143282 | Katie Llamas | Address on file | | | | | | | |
| 5964207 | Katie Mcmillan Harvey | Address on file | | | | | | | |
| 5964210 | Katie Mcmillan Harvey | Address on file | | | | | | | |
| 7188506 | Katie Murphy (Andrea Murphy, Parent) | Address on file | | | | | | | |
| 7771904 | KATIE MYERS | 8591 WINDING WAY | | | | FAIR OAKS | CA | 95628-6249 | |
| 6013947 | KATIE NEVIN | Address on file | | | | | | | |
| 7199410 | KATIE PROSSER | Address on file | | | | | | | |
| 7199422 | KATIE STEWART | Address on file | | | | | | | |
| 7142321 | Katie Sue Raney | Address on file | | | | | | | |
| 7189455 | Katie Thomas | Address on file | | | | | | | |
| 7193793 | KATIE TULL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4923662 | KATIN ENGINEERING CONSULTING | 2730 W TREGALLAS RD STE 4727 | | | | ANTIOCH | CA | 94531 | |
| 5925892 | Katina Scalia | Address on file | | | | | | | |
| 5925891 | Katina Scalia | Address on file | | | | | | | |
| 5925894 | Katina Scalia | Address on file | | | | | | | |
| 5925895 | Katina Scalia | Address on file | | | | | | | |
| 5925893 | Katina Scalia | Address on file | | | | | | | |
| 4969620 | Katkol, Akhil | Address on file | | | | | | | |
| 6147042 | KAT-KUOY DELLA | Address on file | | | | | | | |
| 6145903 | KAT-KUOY SROR & HANG SOPHEAP | Address on file | | | | | | | |
| 7187442 | Katkuoy, Della | Address on file | | | | | | | |
| 7144533 | Katlyn Williams | Address on file | | | | | | | |
| 4972549 | Kato, Christopher | Address on file | | | | | | | |
| 4919585 | KATO, DEAN M | 1438 GRANT ST | | | | BERKELEY | CA | 94703 | |
| 4919584 | KATO, DEAN M | A PROFESSIONAL CORPORATION | 423 WASHINGTON ST FIFTH FL | | | SAN FRANCISCO | CA | 94111 | |
| 6084537 | KATO, DEAN M | Address on file | | | | | | | |
| 6146672 | KATON JAMES D TR & KATON JO N TR | Address on file | | | | | | | |
| 6139832 | KATONA BARBARA WATERS TR & SIMPSON PAUL COOPER JR | Address on file | | | | | | | |
| 7183529 | Katras, Avrill Larynn | Address on file | | | | | | | |
| 4964825 | Katric, Ryan Scott | Address on file | | | | | | | |
| 7143919 | Katriena Kalaila VanDevelde | Address on file | | | | | | | |
| 7192784 | KATRIN KELLY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196666 | Katrina Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196666 | Katrina Bush | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143633 | Katrina Faye Chaffin | Address on file | | | | | | | |
| 5964219 | Katrina Hornbuckle | Address on file | | | | | | | |
| 5964217 | Katrina Hornbuckle | Address on file | | | | | | | |
| 5964216 | Katrina Hornbuckle | Address on file | | | | | | | |
| 5964218 | Katrina Hornbuckle | Address on file | | | | | | | |
| 7192394 | Katrina Lee Robb | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192394 | Katrina Lee Robb | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905134 | Katrina Lee Robb | Address on file | | | | | | | |
| 5908680 | Katrina Lee Robb | Address on file | | | | | | | |
| 5964221 | Katrina Toomey | Address on file | | | | | | | |
| 5964220 | Katrina Toomey | Address on file | | | | | | | |
| 5964223 | Katrina Toomey | Address on file | | | | | | | |
| 5964225 | Katrina Toomey | Address on file | | | | | | | |
| 5964222 | Katrina Toomey | Address on file | | | | | | | |
| 7762835 | KATRINKA BECKENDORF | PO BOX 80564 | | | | BAKERSFIELD | CA | 93380-0564 | |
| 7769835 | KATRINKA BECKENDORF CUST | AMBER DAWN LAUDERDALE | CA UNIF TRANSFERS MIN ACT | 3436 BUENA VISTA BLVD | | BAKERSFIELD | CA | 93307-8851 | |
| 7765082 | KATRINKA BECKENDORF CUST | ANDRES LEWIS DAVIS | CA UNIF TRANSFERS MIN ACT | 3436 BUENA VISTA BLVD | | BAKERSFIELD | CA | 93307-8851 | |
| 7769836 | KATRINKA BECKENDORF CUST | CRYSTEL DANIELLE LAUDERDALE | CA UNIF TRANSFERS MIN ACT | 3436 BUENA VISTA BLVD | | BAKERSFIELD | CA | 93307-8851 | |
| 4953601 | Katsares, Lisa Marie | | | | | | | | |
| 4970659 | Katsnelson, Mark | Address on file | | | | | | | |
| 4968588 | Katsnelson, Zinoviy L | Address on file | | | | | | | |
| 4963919 | Katsura, John Masami | Address on file | | | | | | | |
| 7183725 | Kattie Kriegar | Address on file | | | | | | | |
| 7176975 | Kattie Kriegar | Address on file | | | | | | | |
| 4953140 | Katwan, Erica | Address on file | | | | | | | |
| 7776540 | KATY BE WATERS | 4709 WILLOWBROOK DR | | | | CORP CHRISTI | TX | 78411-2719 | |
| 7192900 | KATY NILSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154020 | Katya Allice Schweikert | Address on file | | | | | | | |
| 7154020 | Katya Allice Schweikert | Address on file | | | | | | | |
| 7163552 | KATYA ROBINSON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6084539 | KATZ & ASSOCIATES INC | 5440 MOREHOUSE DR STE 1000 | | | | SAN DIEGO | CA | 92121 | |
| 6144598 | KATZ KAREN | Address on file | | | | | | | |
| 4987368 | Katz, Annie | Address on file | | | | | | | |
| 4938511 | Katz, Jeffrey and Michele | 1440 Madera Way | | | | Millbrae | CA | 94030 | |
| 5871692 | KATZ, MICHAEL | Address on file | | | | | | | |
| 5878637 | Katz, Michael | Address on file | | | | | | | |
| 6175234 | Katz, Michael A | Address on file | | | | | | | |
| 4958656 | Katz, Raymond D | Address on file | | | | | | | |
| 4923497 | KATZAKIAN, JOSEPH BOZANT | LAW OFFICES OF BO KATZAKIAN | 3150 ALMADEN EXPY STE 147 | | | SAN JOSE | CA | 95118-1261 | |
| 7207635 | Katzel, Mitchell | Address on file | | | | | | | |
| 7462011 | Katzin, Kelly Ann | Address on file | | | | | | | |
| 6140319 | KATZMAN MARK TR & KATZMAN SUSAN TR | Address on file | | | | | | | |
| 4978188 | Kau, Wen | Address on file | | | | | | | |
| 6116976 | Kauai Island Utility Cooperative | Attn: Michael Yamane, Chief of Operations Carey Koide | 4463 Pahee St #1 | | | Lihue | HI | 96766 | |
| 4923664 | KAUAI MEDICAL CLINIC | 3 3420 KUHIO HWY | | | | LIHUE | HI | 96766-1099 | |
| 4975804 | Kauffman | 2756 BIG SPRINGS ROAD | 7528 Pineridge Lane | | | Fair Oaks | CA | 95628 | |
| 6104486 | Kauffman | 7528 Pineridge Lane | | | | Fair Oaks | CA | 95628 | |
| 6134064 | KAUFFMAN MARVIN L TRUSTEE ETAL | Address on file | | | | | | | |
| 4961351 | Kauffman, Kevin | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990635 | Kauffman, Robert | Address on file | | | | | | | |
| 4923665 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS | 969 INDUSTRIAL RD STE A | | | SAN CARLOS | CA | 94070 | |
| 4923666 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS | 969 INDUSTRIAL RD | | | SAN CARLOS | CA | 94070 | |
| 6139261 | KAUFMAN REVA FAMILY TRUST | Address on file | | | | | | | |
| 6130260 | KAUFMAN RICHARD H ETAL | Address on file | | | | | | | |
| 4990370 | Kaufman, Allan | Address on file | | | | | | | |
| 4995589 | Kaufman, Daniel | Address on file | | | | | | | |
| 4921459 | KAUFMAN, GARY G | DBA HUMAN RESOURCES CONSULTING | 1561 OXFORD COURT | | | GALLATIN | TN | 37066 | |
| 6084541 | KAUFMAN, GARY G | Address on file | | | | | | | |
| 4969737 | Kaufman, John E. | Address on file | | | | | | | |
| 4944445 | Kaufman, Lori | 6147 Silverleaf Dr. | | | | Foresthill | CA | 95631 | |
| 4982638 | Kaufman, Robert | Address on file | | | | | | | |
| 4942788 | Kaufman, Vera | 1033-43 St | | | | Emeryville | CA | 94608 | |
| 7140333 | KAUFMAN, VIVIAN | Address on file | | | | | | | |
| 4989006 | Kaufmann, Gary | Address on file | | | | | | | |
| 4969994 | Kaufmann, Michael | Address on file | | | | | | | |
| 4959715 | Kaui, Ryan Ilikai | | | | | | | | |
| 4925450 | KAUK, MITCHELL | PETALUMA ORTHO & SPORTS THERAPY | 224A WELLER ST | | | PETALUMA | CA | 94952 | |
| 4915059 | Kaul, Rajesh | Address on file | | | | | | | |
| 4916888 | KAULKIN, BETTY | 1601 BONANZA LANE | | | | FOLSOM | CA | 95630 | |
| 5008978 | Kaulum, Leslie C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008979 | Kaulum, Leslie C. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4965424 | Kaumans, Brady Kenneth | Address on file | | | | | | | |
| 6144189 | KAUN BENJAMIN CHARLES & KAUN MEGAN MARIE | Address on file | | | | | | | |
| 5903950 | Kaun, Megan | Address on file | | | | | | | |
| 6130570 | KAUNG GORDON KAUNG-OO & LILLIAN FEE-LWIN | Address on file | | | | | | | |
| 7183851 | Kaung, Gordon | Address on file | | | | | | | |
| 7271643 | Kaung, Justin | Address on file | | | | | | | |
| 7183852 | Kaung, Justin | Address on file | | | | | | | |
| 7277346 | Kaung, Lillian | Address on file | | | | | | | |
| 7183853 | Kaung, Lillian | Address on file | | | | | | | |
| 7273297 | Kaung, Ryan | Address on file | | | | | | | |
| 7183854 | Kaung, Ryan | Address on file | | | | | | | |
| 4994120 | Kaupanger, Dale | Address on file | | | | | | | |
| 4952486 | Kaupanger, Kristofer Michael | Address on file | | | | | | | |
| 6142387 | KAUPKE KAREN C TR | Address on file | | | | | | | |
| 4986052 | Kaupp, David | Address on file | | | | | | | |
| 4973291 | Kaur, Amandeep | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2669 of 5610

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946001 | Kaur, Amanpreet | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945999 | Kaur, Amanpreet | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999631 | Kaur, Birinder | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999630 | Kaur, Birinder | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174715 | KAUR, BIRINDER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008994 | Kaur, Birinder | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4953191 | Kaur, Jasbir | Address on file | | | | | | | |
| 4956706 | Kaur, Jaspreet | Address on file | | | | | | | |
| 4935500 | Kaur, Mandeep | 2823 Danwood Court | | | | San Jose | CA | 95148 | |
| 4924658 | KAUR, MANZINDER | 4120 DALE RD STE J8-140 | | | | MODESTO | CA | 95356 | |
| 7179844 | Kaur, Narinder | Address on file | | | | | | | |
| 4929143 | KAUR, SHANINDER | MD | 165 ROWLAND WAY #301 | | | NOVATO | CA | 94945 | |
| 6084542 | KAUR, SUKHWINDER | Address on file | | | | | | | |
| 4936882 | Kaur, Supinder | 1523 Maehl Dr | | | | Manteca | CA | 95337 | |
| 4953108 | Kaur, Supreet | Address on file | | | | | | | |
| 6084543 | KAUR,BALJIT - 400 UNION AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4988084 | KAUSEN, VICTORIA | Address on file | | | | | | | |
| 4940359 | KAUSHAL, KELKAR | 883 RUSSET DR | | | | SUNNYVALE | CA | 94087 | |
| 4923667 | KAUSHIK V PATEL MD INC | PO Box 496084 | | | | REDDING | CA | 96049-6084 | |
| 4912926 | Kauss, Kent | Address on file | | | | | | | |
| 6133391 | KAUTZER ANNETTE | Address on file | | | | | | | |
| 4978468 | Kautzman, Roger | Address on file | | | | | | | |
| 6141884 | KAUWE NAYDRA S TR | Address on file | | | | | | | |
| 4951237 | Kauzer, Richard D | Address on file | | | | | | | |
| 4961113 | Kava, Elizabeth Anne | Address on file | | | | | | | |
| 5904178 | Kavalli Sivongxay | Address on file | | | | | | | |
| 7183923 | Kavan Logan Armstrong (Holly Armstrong, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7177175 | Kavan Logan Armstrong (Holly Armstrong, Parent) | Address on file | | | | | | | |
| 4977021 | Kavanagh, William | Address on file | | | | | | | |
| 7168577 | KAVANAUGH, CRISSY | Address on file | | | | | | | |
| 4973275 | Kavanaugh, Paul Matthew | Address on file | | | | | | | |
| 4928836 | KAVANAUGH, SANDRA JEAN | 1117 WHITEHEAD ST | | | | KEY WEST | FL | 33040 | |
| 6130388 | KAVICKY WILLIAM M & CHERYL TR | Address on file | | | | | | | |
| 4923668 | KAVITA SHARMA MD INC | 2386 BENTLEY RIDGE DR | | | | SAN JOSE | CA | 95138 | |
| 4980624 | Kawa, Carl | Address on file | | | | | | | |
| 4984425 | Kawa, Judith | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995593 | Kawaakoa, Bryn | Address on file | | | | | | | |
| 4937848 | kawabata, naomi | 12795 fair way | | | | royal oaks | CA | 95076 | |
| 4973137 | Kawachi, Catherine | Address on file | | | | | | | |
| 4996541 | Kawaguchi, Linda | Address on file | | | | | | | |
| 6116977 | KAWAHARA NURSERY INC | 698 Burnett Ave. | | | | Morgan Hill | CA | 95037 | |
| 6116978 | KAWAHARA NURSERY INC. | 270 Rucker Avenue | | | | Gilroy | CA | 95020 | |
| 4980034 | Kawamoto, Hajime | Address on file | | | | | | | |
| 4969441 | Kawamoto, Kelly Lynn | Address on file | | | | | | | |
| 4993390 | Kawano, Colin | Address on file | | | | | | | |
| 7315704 | Kawaqishi, Wesley Kiyoshi | Address on file | | | | | | | |
| 6144014 | KAWAYE HELENE H TR | Address on file | | | | | | | |
| 6131321 | KAWCZYNSKI CLAUDIA J | Address on file | | | | | | | |
| 4923669 | KAWEAH DELTA HEALTHCARE DISTRICT | 400 W MINERAL KING | | | | VISALIA | CA | 93291 | |
| 4923670 | KAWEAH DELTA HEALTHCARE INC | KAWEAH DELTA MEDICAL FOUNDATION | 5400 W HILLSDALE AVE STE 150 | | | VISALIA | CA | 93291 | |
| 7762611 | KAY A BALLIF | 4860 RIDGEDALE DR | | | | OGDEN | UT | 84403-4438 | |
| 7769454 | KAY A KOLLER | 57 FAIRGROUNDS RD | | | | POMEROY | WA | 99347-9689 | |
| 7152472 | Kay Amanaki Uluilakepa | Address on file | | | | | | | |
| 7152472 | Kay Amanaki Uluilakepa | Address on file | | | | | | | |
| 7196244 | KAY BOWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770569 | KAY CARRIGAN ADM EST | ZELLA E MACK | C/O LAW OFF OF FREDERICK C HEISE | 3620 AMERICAN RIVER DR STE 250 | | SACRAMENTO | CA | 95864-5914 | |
| 7777627 | KAY CARRIGAN ADMIN | ESTATE OF ZELLA E MACK | PO BOX 255834 | | | SACRAMENTO | CA | 95865-5834 | |
| 7783843 | KAY CARRIGAN ADMIN | ESTATE ZELLA E MACK | PO BOX 255834 | | | SACRAMENTO | CA | 95865-5834 | |
| 7769455 | KAY COURTRIGHT KOLLER | 57 FAIRGROUNDS RD | | | | POMEROY | WA | 99347-9689 | |
| 6145606 | KAY DAVID A & KAY CHRISTINA M | Address on file | | | | | | | |
| 7143358 | Kay Dee Stevens | Address on file | | | | | | | |
| 7175401 | Kay E.  James | Address on file | | | | | | | |
| 7175401 | Kay E.  James | Address on file | | | | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Address on file | | | | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Address on file | | | | | | | |
| 7195139 | Kay Ellen McCrary | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195139 | Kay Ellen McCrary | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7860801 | Kay Ellen McCrary, Deceased, by and through her representative and/or successor-in-interest, Susan Long | Address on file | | | | | | | |
| 7860801 | Kay Ellen McCrary, Deceased, by and through her representative and/or successor-in-interest, Susan Long | Address on file | | | | | | | |
| 7782546 | KAY H NADEAU | 422 CONESTOGA ST | | | | WINDSOR | CT | 06095-2208 | |
| 7783425 | KAY H NADEAU | 422 CONESTOGA STREET | | | | WINDSOR | CT | 06095 | |
| 7768150 | KAY HOLDREN | 2949 S COLUMBUS ST APT A1 | | | | ARLINGTON | VA | 22206-1435 | |
| 7196245 | KAY HOUMIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7772324 | KAY K OKAMURA CUST | MICHELLE OKAMURA | UNIF GIFT MIN ACT CA | 720 E ANGELA ST | | PLEASANTON | CA | 94566-7416 | |
| 7772381 | KAY K ONO | 526 VALLEY FORGE WAY | | | | CAMPBELL | CA | 95008-0545 | |
| 7823065 | Kay Kopka, Deborah | Address on file | | | | | | | |
| 7823065 | Kay Kopka, Deborah | Address on file | | | | | | | |
| 5949391 | Kay Leal | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905703 | Kay Leal | Address on file | | | | | | | |
| 5950831 | Kay Leal | Address on file | | | | | | | |
| 5947426 | Kay Leal | Address on file | | | | | | | |
| 5950251 | Kay Leal | Address on file | | | | | | | |
| 7781273 | KAY M JACKSON TR | UA 11 26 86 THE SURVIVOR'S TRUST | UNDER THE LEO A SCHAMBLIN FAMILY TRUST | 13708 E CARUTHERS AVE | | KINGSBURG | CA | 93631-9702 | |
| 6157943 | Kay Macdonald | Address on file | | | | | | | |
| 7194095 | KAY MANLEY | Address on file | | | | | | | |
| 7169341 | Kay Morales | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772380 | KAY ONO | 526 VALLEY FORGE WAY | | | | CAMPBELL | CA | 95008-0545 | |
| 7772462 | KAY OZAKI | 529 SPRUCE ST | | | | SAN FRANCISCO | CA | 94118-2616 | |
| 6140031 | KAY RICHARD D JR | Address on file | | | | | | | |
| 7774219 | KAY SANTOS TR UA FEB 15 97 | THE SANTOS FAMILY TRUST | 2591 OLD CORRAL RD | | | HENDERSON | NV | 89052-5701 | |
| 7291380 | Kay, Kathleen | Address on file | | | | | | | |
| 4933397 | Kay, Kathleen B. | Address on file | | | | | | | |
| 7465993 | Kay, Michael Del | Address on file | | | | | | | |
| 7320860 | Kay, Michael Del | Address on file | | | | | | | |
| 4979953 | Kay, Mike | Address on file | | | | | | | |
| 7145602 | Kaya Ann Jurickovich | Address on file | | | | | | | |
| 4978230 | Kayas, Isabelita | Address on file | | | | | | | |
| 5925905 | Kaycee Garcia | Address on file | | | | | | | |
| 5904625 | Kayden Deese | Address on file | | | | | | | |
| 7184574 | Kayden Oliver Tacher (Joyce Chu, Parent) | Address on file | | | | | | | |
| 7200839 | KAYDENCE BRACY | Address on file | | | | | | | |
| 7200840 | KAYDENCE M BRACY | Address on file | | | | | | | |
| 7188507 | Kaydin Schofield (Cherie Schofield, Parent) | Address on file | | | | | | | |
| 7184643 | Kaye Beha | Address on file | | | | | | | |
| 4972932 | Kaye, Hannah Henrietta | Address on file | | | | | | | |
| 7186820 | Kayhan, Elaine Shadi | Address on file | | | | | | | |
| 6151460 | Kay-Hill, Mary | Address on file | | | | | | | |
| 6146326 | KAY-KUOY SROR | Address on file | | | | | | | |
| 5925910 | Kayla A Hudgens | Address on file | | | | | | | |
| 5925909 | Kayla A Hudgens | Address on file | | | | | | | |
| 5925906 | Kayla A Hudgens | Address on file | | | | | | | |
| 5925908 | Kayla A Hudgens | Address on file | | | | | | | |
| 5925907 | Kayla A Hudgens | Address on file | | | | | | | |
| 7188508 | Kayla C Tong (Albert Tong, Parent) | Address on file | | | | | | | |
| 7198135 | KAYLA CONLEY | Address on file | | | | | | | |
| 5964236 | Kayla D Blankenchip | Address on file | | | | | | | |
| 5964235 | Kayla D Blankenchip | Address on file | | | | | | | |
| 5964232 | Kayla D Blankenchip | Address on file | | | | | | | |
| 5964234 | Kayla D Blankenchip | Address on file | | | | | | | |
| 5964233 | Kayla D Blankenchip | Address on file | | | | | | | |
| 5925919 | Kayla Eley | Address on file | | | | | | | |
| 5925917 | Kayla Eley | Address on file | | | | | | | |
| 5925920 | Kayla Eley | Address on file | | | | | | | |
| 5925918 | Kayla Eley | Address on file | | | | | | | |
| 7188509 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | Address on file | | | | | | | |
| 7193742 | KAYLA FAULKNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5964245 | Kayla Goebel | Address on file | | | | | | | |
| 5964246 | Kayla Goebel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964243 | Kayla Goebel | Address on file | | | | | | | |
| 5964244 | Kayla Goebel | Address on file | | | | | | | |
| 5964242 | Kayla Goebel | Address on file | | | | | | | |
| 5925928 | Kayla Greenleaf | Address on file | | | | | | | |
| 5925926 | Kayla Greenleaf | Address on file | | | | | | | |
| 5925931 | Kayla Greenleaf | Address on file | | | | | | | |
| 5925927 | Kayla Greenleaf | Address on file | | | | | | | |
| 7188510 | Kayla Growell | Address on file | | | | | | | |
| 7196246 | KAYLA HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200875 | KAYLA HARTLEY, doing business as Western Tractor Sales, Inc. | Address on file | | | | | | | |
| 7197329 | Kayla Hughes | Address on file | | | | | | | |
| 7197329 | Kayla Hughes | Address on file | | | | | | | |
| 7143774 | Kayla Lynette Cox | Address on file | | | | | | | |
| 5964255 | Kayla M Rutledge | Address on file | | | | | | | |
| 5964254 | Kayla M Rutledge | Address on file | | | | | | | |
| 5964251 | Kayla M Rutledge | Address on file | | | | | | | |
| 5964253 | Kayla M Rutledge | Address on file | | | | | | | |
| 5964252 | Kayla M Rutledge | Address on file | | | | | | | |
| 7143759 | Kayla Marie Covert | Address on file | | | | | | | |
| 7197602 | KAYLA MARIE LAGUER | Address on file | | | | | | | |
| 7153150 | Kayla Marie Schneider | Address on file | | | | | | | |
| 7153150 | Kayla Marie Schneider | Address on file | | | | | | | |
| 7188511 | Kayla McCally | Address on file | | | | | | | |
| 7777959 | KAYLA NICOLE JONES | 18374 E SAN IGNACIO CT | | | | GOLD CANYON | AZ | 85118-7515 | |
| 7199413 | KAYLA PROSSER | Address on file | | | | | | | |
| 7154181 | Kayla Rene Earhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7154181 | Kayla Rene Earhart | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5925938 | Kayla Rose | Address on file | | | | | | | |
| 5925940 | Kayla Rose | Address on file | | | | | | | |
| 5925939 | Kayla Rose | Address on file | | | | | | | |
| 5925941 | Kayla Rose | Address on file | | | | | | | |
| 7188512 | Kayla Rose | Address on file | | | | | | | |
| 5964262 | Kayla Simmons | Address on file | | | | | | | |
| 5964264 | Kayla Simmons | Address on file | | | | | | | |
| 5964266 | Kayla Simmons | Address on file | | | | | | | |
| 5925949 | Kayla Snow | Address on file | | | | | | | |
| 5925951 | Kayla Snow | Address on file | | | | | | | |
| 5925948 | Kayla Snow | Address on file | | | | | | | |
| 5925950 | Kayla Snow | Address on file | | | | | | | |
| 5905213 | Kayla Steele | Address on file | | | | | | | |
| 5964273 | Kayla Weaselbear | Address on file | | | | | | | |
| 5964274 | Kayla Weaselbear | Address on file | | | | | | | |
| 5964271 | Kayla Weaselbear | Address on file | | | | | | | |
| 5964272 | Kayla Weaselbear | Address on file | | | | | | | |
| 7164425 | KAYLA WESTMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7184477 | Kayla Wilson | Address on file | | | | | | | |
| 7152585 | Kaylan Sigel | Address on file | | | | | | | |
| 7152585 | Kaylan Sigel | Address on file | | | | | | | |
| 7184459 | Kaylee Ann Kriebel (James Kriebel, Parent) | Address on file | | | | | | | |
| 5925960 | Kaylee N Suniga | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2673 of 5610

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925959 | Kaylee N Suniga | Address on file | | | | | | | |
| 5925956 | Kaylee N Suniga | Address on file | | | | | | | |
| 5925958 | Kaylee N Suniga | Address on file | | | | | | | |
| 5925957 | Kaylee N Suniga | Address on file | | | | | | | |
| 7164390 | KAYLEE SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7197726 | KAYLEENE DRESSER | Address on file | | | | | | | |
| 7183645 | Kayley Irene Shaffer | Address on file | | | | | | | |
| 5964282 | Kayli Cannon | Address on file | | | | | | | |
| 5964283 | Kayli Cannon | Address on file | | | | | | | |
| 5964280 | Kayli Cannon | Address on file | | | | | | | |
| 5964284 | Kayli Cannon | Address on file | | | | | | | |
| 7188513 | Kayli Cannon | Address on file | | | | | | | |
| 5906399 | Kaylie Ahlers | Address on file | | | | | | | |
| 5909747 | Kaylie Ahlers | Address on file | | | | | | | |
| 5902388 | Kaylie Ahlers | Address on file | | | | | | | |
| 7183816 | Kaylie Nichole Boettner | Address on file | | | | | | | |
| 7177066 | Kaylie Nichole Boettner | Address on file | | | | | | | |
| 7188514 | Kaylin Sargent (Kristin Sargent, Parent) | Address on file | | | | | | | |
| 4974500 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | 615 Mayfair Avenue | | | | South San Francisco | CA | 94080-4526 | |
| 6106753 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | Address on file | | | | | | | |
| 7140796 | Kaylynn  May Reeb | Address on file | | | | | | | |
| 7165655 | Kaylynn Baker-Beale | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5903108 | Kaylynn Reeb | Address on file | | | | | | | |
| 5945289 | Kaylynn Reeb | Address on file | | | | | | | |
| 7144040 | Kayoni Clara Henderson | Address on file | | | | | | | |
| 4943974 | Kayoumi, Abe | 2418 46th Ave. | | | | San Francisco | CA | 94116-2008 | |
| 6134443 | KAYS MARLENE M | Address on file | | | | | | | |
| 4953850 | Kays, Zachary A | Address on file | | | | | | | |
| 4961976 | Kayser, Jerry | Address on file | | | | | | | |
| 4976924 | Kayser, Joseph | Address on file | | | | | | | |
| 4959465 | Kayser, Shane Daniel | Address on file | | | | | | | |
| 7199490 | KAYSIE REITMEIER | Address on file | | | | | | | |
| 5925968 | Kaytee Griffis | Address on file | | | | | | | |
| 5925966 | Kaytee Griffis | Address on file | | | | | | | |
| 5925969 | Kaytee Griffis | Address on file | | | | | | | |
| 5925967 | Kaytee Griffis | Address on file | | | | | | | |
| 4970557 | Kayum, Ahmad Sharif | Address on file | | | | | | | |
| 4923671 | KAYVAN D HADDADAN INC | ADV PAIN DIAGNOSTIC AND SOLUTIONS | 729 SUNRISE AVE STE 602 | | | ROSEVILLE | CA | 95661 | |
| 4996939 | Kazakoff, Irene | Address on file | | | | | | | |
| 4996995 | Kazakos, Theodore | Address on file | | | | | | | |
| 4972339 | Kazala, Alxious Leona | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986084 | Kazama, Joyce | Address on file | | | | | | | |
| 4923672 | KAZAN MCCLAIN SATTERLEY & | GREENWOOD PLC AS TRUSTEES | 55 HARRISON ST STE 400 | | | OAKLAND | CA | 94607-9873 | |
| 7326217 | Kazandjian, Nattalie | Address on file | | | | | | | |
| 6142495 | KAZEMINEJAD BIJAN | Address on file | | | | | | | |
| 6142594 | KAZEMINI ALI TR & MOLLAI FERDOUS TR | Address on file | | | | | | | |
| 6144703 | KAZEMINI HASSAN TR & MEHRJERDI TAYYEBEH MOLLAI TR | Address on file | | | | | | | |
| 4971676 | Kazi, Moin | Address on file | | | | | | | |
| 4973256 | Kazi, Obaid | Address on file | | | | | | | |
| 4991148 | Kazimirsky, Mark | Address on file | | | | | | | |
| 4968320 | Kazmierczak, Joseph | Address on file | | | | | | | |
| 5898782 | Kazmierski, Lawrence A. | Address on file | | | | | | | |
| 7188515 | Kazuko Cook | Address on file | | | | | | | |
| 7771929 | KAZUKO NAKASHIOYA & NANCY E | HAYASHIBARA & JUDY ISOZAKI | TR UA JUL 14 12 THE NAKASHIOYA FAMILY TRUST 2012 | 1609 ARLAND AVE | | ROSEMEAD | CA | 91770-3988 | |
| 7195773 | Kazuko Riess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195773 | Kazuko Riess | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775596 | KAZUKO TAKEUCHI | 2319 33RD AVE | | | | SAN FRANCISCO | CA | 94116-2202 | |
| 6013948 | KAZUMA INOUE | Address on file | | | | | | | |
| 7326669 | Kazuo Kamogawa | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5871704 | KB Home | Address on file | | | | | | | |
| 5864553 | KB HOME | Address on file | | | | | | | |
| 5871705 | KB HOME CENTRAL VALLEY INC. | Address on file | | | | | | | |
| 7282455 | KB Home Central Valley, Inc. | Address on file | | | | | | | |
| 5864482 | KB HOME Northern California | Address on file | | | | | | | |
| 5864493 | KB HOME NORTHERN CALIFORNIA DIVISION | Address on file | | | | | | | |
| 5871706 | KB Home Sacramento, Inc | Address on file | | | | | | | |
| 7246109 | KB Home Sacramento, Inc. | Rishi Kapoor, Esq. | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871708 | KB Home Sacramento, Inc. | Address on file | | | | | | | |
| 7251477 | KB Home South Bay, Inc. | Rishi Kapoor, Esq. | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7284685 | KB Home South Bay, Inc. | Venable LLP | Rishi Kapoor, Esq | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871723 | KB Home South Bay, Inc. | Address on file | | | | | | | |
| 5864373 | KB Home South Bay, Inc. | Address on file | | | | | | | |
| 5865331 | KB Home South Bay, Inc. | Address on file | | | | | | | |
| 5864537 | KB HOMES SOUTH BAY, INC. | Address on file | | | | | | | |
| 6144478 | KB PROPERTIES LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 5871724 | KB Stone Diamond Corp | Address on file | | | | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S.  Brown) | Address on file | | | | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S.  Brown) | Address on file | | | | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Address on file | | | | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Address on file | | | | | | | |
| 6118217 | KBIC Insurance Company | 55 Challenger Road, Suite 302 | | | | Ridgefield Park | NJ | 07660 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923673 | KBR INC | ELECTRO-TECH MACHINING | PO Box 426 | | | HONEOYE FALLS | NY | 14472-0426 | |
| 4923674 | KBS REAL ESTATE INVESTMENT TRUST | III INC | 800 NEWPORT CTR DR STE 700 | | | NEWPORT BEACH | CA | 92660 | |
| 4923675 | KBSIII ROCKLIN CORPORATE CENTER LLC | 620 NEWPORT CENTER DR STE 1300 | | | | NEWPORT BEACH | CA | 92660 | |
| 4923676 | KBWB LLC | DBA KOFY TV | 100 PELICAN WAY STE C | | | SAN RAFAEL | CA | 94901 | |
| 5964291 | Kc Easter | Address on file | | | | | | | |
| 5964289 | Kc Easter | Address on file | | | | | | | |
| 5964292 | Kc Easter | Address on file | | | | | | | |
| 5964290 | Kc Easter | Address on file | | | | | | | |
| 7199465 | KC HERRITT | Address on file | | | | | | | |
| 4944523 | KC Korner, Gurvinder Dosanjh | 22623 W Point Pioneer | | | | West Point | CA | 95255 | |
| 6012491 | KC PARTNERS CORP | 630 S FRONTAGE RD | | | | NIPOMO | CA | 93444 | |
| 6084545 | KC PARTNERS CORP, B & T SERVICE STATION CONTRACTORS | 630 S FRONTAGE RD | | | | NIPOMO | CA | 93444 | |
| 7192980 | KC Plumbing & Heating | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192980 | KC Plumbing & Heating | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6084546 | KC Resources | P.O. Box 6749 | | | | Snowmass Village | CO | 81615 | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Address on file | | | | | | | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Address on file | | | | | | | |
| 4923678 | KCK EVENTS | CHAT WATKINS | 1865 HERNDON AVE STE K | | | CLOVIS | CA | 93611 | |
| 6084547 | KCM COMMERCIAL REAL ESTATE MANAGEMENT - 4995 GOLDE | 12820 EARHART AVE. | | | | AUBURN | CA | 95602 | |
| 7165431 | KC'S AMERICAN KITCHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4923679 | KD MEDICAL GROUP INC | 311 WEST I ST | | | | LOS BANOS | CA | 93635-3479 | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Address on file | | | | | | | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Address on file | | | | | | | |
| 4966104 | Kea Jr., Jerry D. | Address on file | | | | | | | |
| 6012227 | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD STE 110 | | | | WALNUT CREEK | CA | 94596 | |
| 4984109 | Keahey, Linda | Address on file | | | | | | | |
| 7785246 | KEAN F WESTPHAL TR | KEAN F WESTPHAL | LIVING TRUST UA JAN 25 91 | 930 VISTA COURT | | MORGAN HILL | CA | 95037-4714 | |
| 6131572 | KEAN JOHN | Address on file | | | | | | | |
| 7783182 | KEANE | 1400 LIBERTY RIDGE DRIVE | SUITE 201 | | | WAYNE | PA | 19087-5525 | |
| 7782503 | KEANE | PO BOX 1508 | | | | SOUTHEASTERN | PA | 19399-1508 | |
| 6139391 | KEANE DAWN | Address on file | | | | | | | |
| 7787164 | KEANE FINANCIAL, LLC | 450 7TH AVENUE | SUITE 905 | | | NEW YORK | NY | 10123 | |
| 6130605 | KEANE GAYLE & HOELLWARTH GREG | Address on file | | | | | | | |
| 7249139 | Keane Piper , Hananaiah Lemuel | Address on file | | | | | | | |
| 4952135 | Keane, Benjamin | Address on file | | | | | | | |
| 4952801 | Keane, Clare | Address on file | | | | | | | |
| 4967361 | Keane, Dennis | Address on file | | | | | | | |
| 4959377 | Kear, Neil William | Address on file | | | | | | | |
| 7144925 | Kearbey Jr, Robert Edward | Address on file | | | | | | | |
| 7144926 | Kearbey, Pamela Mae | Address on file | | | | | | | |
| 4943609 | Kearbey, Pinki | 125 Pierpont Dr | | | | OROVILLE | CA | 95966 | |
| 7763572 | KEARNEY A BROOKS | 2385 LEONA AVE | | | | SAN LUIS OBISPO | CA | 93401-5368 | |
| 6133961 | KEARNEY THOMAS | Address on file | | | | | | | |
| 4971827 | Kearney, Brendan A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934041 | Kearney, Donald | 155 Tiger lily Rd | | | | Pilot Hill | CA | 95664 | |
| 4995414 | Kearney, John | Address on file | | | | | | | |
| 5869687 | Kearney, Michele | Address on file | | | | | | | |
| 6175235 | Kearney, Michele T | Address on file | | | | | | | |
| 4969530 | Kearney, Rory G. | Address on file | | | | | | | |
| 4980388 | Kearns, Rodney | Address on file | | | | | | | |
| 4966217 | Keaschall, Karl Lee | Address on file | | | | | | | |
| 7184348 | Keather Dawn Byrom | Address on file | | | | | | | |
| 7470334 | Keating Family Trust Dated 9/14/1996 | Address on file | | | | | | | |
| 6142226 | KEATING JOHN F JR & DANFORTH DAYLE TR | Address on file | | | | | | | |
| 6140152 | KEATING MARK F TR & KEATING CAMILLE E TR | Address on file | | | | | | | |
| 6134541 | KEATING WILLIAM J ETAL | Address on file | | | | | | | |
| 6132153 | KEATING WILLIAM J TRUSTEE | Address on file | | | | | | | |
| 7173801 | KEATING, CATHERINE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 7480895 | Keating, Danforth  Dayle | Address on file | | | | | | | |
| 7173800 | KEATING, WILLIAM | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 7779701 | KEATON JAMES HOUSMAN | T O D MARTHA HOUSMAN | SUBJECT TO STA TOD RULES | 1410 MENIFEE AVE | | LEXINGTON | KY | 40502-1548 | |
| 4923681 | KEATONS CHILD CANCER ALLIANCE | 2260 DOUGLAS BLVD STE 140 | | | | ROSEVILLE | CA | 95661 | |
| 4992175 | KEAVENLY, DENISE | Address on file | | | | | | | |
| 4955074 | Keawkalaya, Veronica W | Address on file | | | | | | | |
| 6131969 | KEAY ALAN R | Address on file | | | | | | | |
| 4942946 | Kebab Express-Kerkezian, Hovig | 474 w hagler ave | | | | fresno | CA | 93711 | |
| 5935033 | Kech, Regina | Address on file | | | | | | | |
| 4960721 | Kechriotis, Christopher Jon | Address on file | | | | | | | |
| 4976554 | Keck Jr., Raymond | Address on file | | | | | | | |
| 4981150 | Keck, Deanna | Address on file | | | | | | | |
| 5928764 | Keck, Martin | Address on file | | | | | | | |
| 5928764 | Keck, Martin | Address on file | | | | | | | |
| 6145507 | KECSKEMETI SANDRA TRACY TR | Address on file | | | | | | | |
| 5003225 | Kecskemeti, Sandra Tracy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5003224 | Kecskemeti, Sandra Tracy | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 7822984 | Keddy, Darin Wayne | Address on file | | | | | | | |
| 7822984 | Keddy, Darin Wayne | Address on file | | | | | | | |
| 4976889 | Keddy, John | Address on file | | | | | | | |
| 7769946 | KEE TSUI LEE & | CALVIN LEE JT TEN | PO BOX 92 | | | NEW YORK | NY | 10156-0092 | |
| 4980877 | Keech, Donald | Address on file | | | | | | | |
| 4961651 | Keef, David Aaron | Address on file | | | | | | | |
| 4935217 | Keef, Gary L | 2108 Cody Court | | | | Stockton | CA | 95209 | |
| 4990636 | Keefe, Clark | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994491 | Keefe, Melinda | Address on file | | | | | | | |
| 6145083 | KEEFER DAVID A TR & KEEFER ALBINA CERRUTI TR | Address on file | | | | | | | |
| 7205182 | Keefer, Albina | Address on file | | | | | | | |
| 4989380 | Keefer, Jessica | Address on file | | | | | | | |
| 7186822 | Keegan Organization, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7186823 | Keegan Racing, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7197064 | Keegan Rae Smith | Address on file | | | | | | | |
| 7197064 | Keegan Rae Smith | Address on file | | | | | | | |
| 4911738 | Keegan, Jeff | Address on file | | | | | | | |
| 4950074 | Keegan, Jodi Ann | Address on file | | | | | | | |
| 4951513 | Keegan, Martin Anthony | Address on file | | | | | | | |
| 7181856 | Keegan, Mathew Scott | Address on file | | | | | | | |
| 5002944 | Keegan, Matthew | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4980693 | Keegan, Norton | Address on file | | | | | | | |
| 4928163 | KEEGAN, ROBERT | 2551 VENICE WAY | | | | WILLIAMS | CA | 95987 | |
| 5002948 | Keegan, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181857 | Keegan, Sarah Marie | Address on file | | | | | | | |
| 6142353 | KEEGIN STAFFORD W TR & SUSAN L TR | Address on file | | | | | | | |
| 6142540 | KEEGIN STAFFORD W TR & SUSAN L TR | Address on file | | | | | | | |
| 7163701 | KEEGIN, STAFFORD W. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163702 | KEEGIN, SUSAN LANDOR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6143453 | KEEHN CRAIG & KEEHN SUSAN | Address on file | | | | | | | |
| 5001187 | Keehn, Craig | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162762 | KEEHN, CRAIG LEE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4986846 | Keehn, Hilda | Address on file | | | | | | | |
| 7162763 | KEEHN, SUSAN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5001190 | Keehn, Susan | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6132603 | KEEL BRIAN | Address on file | | | | | | | |
| 7469983 | Keel, Carrie Lee | Address on file | | | | | | | |
| 7463468 | Keel, Clarence E. | Address on file | | | | | | | |
| 6141149 | KEELAN DENNIS M & STEPHANIE A | Address on file | | | | | | | |
| 4993683 | Keele, Janet | Address on file | | | | | | | |
| 4977320 | Keele, Paul | Address on file | | | | | | | |
| 6134164 | KEELER KENNETH B ETAL | Address on file | | | | | | | |
| 4984544 | Keeler, Carol | Address on file | | | | | | | |
| 4978891 | Keeler, Catherine | Address on file | | | | | | | |
| 4936306 | keeler, mark | 38623 cherry lane | | | | fremont | CA | 94536 | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 2678 of 5610

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957965 | Keeler, Michael D | Address on file | | | | | | | |
| 4974289 | Keeler, Nicolas | President and COO | 10621 Church Street, Suite 100 | | | Ranch Cucamonga | CA | 91730 | |
| 7145590 | Keeley Michelle Gregory | Address on file | | | | | | | |
| 4953226 | Keeley, Eric Alan | Address on file | | | | | | | |
| 4941778 | Keeley, John | 6480 Via Del Oro | | | | San Jose | CA | 95119 | |
| 5903246 | Keeli Ferguson-Kahmoson | Address on file | | | | | | | |
| 5910320 | Keeli Ferguson-Kahmoson | Address on file | | | | | | | |
| 5907147 | Keeli Ferguson-Kahmoson | Address on file | | | | | | | |
| 7140639 | Keeli Ryann Ferguson Kahmoson | Address on file | | | | | | | |
| 4923682 | KEELING GROVE LAW OFFICES | A PROF CORP | 2377 W SHAW AVE STE 108 | | | FRESNO | CA | 93705 | |
| 4964130 | Keeling, Curtis A | Address on file | | | | | | | |
| 7194987 | KEELING, KEVIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4993855 | Keeling, Paula | Address on file | | | | | | | |
| 7188516 | Keely Jo Scott | Address on file | | | | | | | |
| 4944143 | KEELY, PATRICIA | 15500 CHISPA RD | | | | ATASCADERO | CA | 93422 | |
| 6145732 | KEEN CARL L ET AL | Address on file | | | | | | | |
| 6139777 | KEEN SAMUEL M | Address on file | | | | | | | |
| 7303764 | Keen, Kimberley | Address on file | | | | | | | |
| 4971398 | Keen, Roberta Jahns | Address on file | | | | | | | |
| 4963871 | Keen, Timothy D | Address on file | | | | | | | |
| 7192465 | KEENA BRICKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4923683 | KEENAN & ASSOCIATES | 2355 CRENSHAW BLVD STE 200 | | | | TORRANCE | CA | 90510 | |
| 5978365 | Keenan & Associates-Ludwig, Mary | PO Box 2707 | | | | Torrance | CA | 90509 | |
| 6130188 | KEENAN LOIS V TR | Address on file | | | | | | | |
| 4983750 | Keenan, Alice | Address on file | | | | | | | |
| 7162325 | Keenan, John | Address on file | | | | | | | |
| 6175236 | Keenan, John S | Address on file | | | | | | | |
| 4961742 | Keenan, Sean T. | Address on file | | | | | | | |
| 7175906 | Keenan/McNamara Revocable Trust, dated June 15, 2007 | Address on file | | | | | | | |
| 6084579 | Keene, Brian M | Address on file | | | | | | | |
| 7145820 | KEENE, CLIFF DALE | Address on file | | | | | | | |
| 4951605 | Keene, Gerald Lee | Address on file | | | | | | | |
| 4991011 | Keene, James | Address on file | | | | | | | |
| 4934917 | Keener Auto Body-Keener, James | 1233 La Madrona Drive | | | | Santa Cruz | CA | 95060 | |
| 4994411 | Keener, Connie | Address on file | | | | | | | |
| 4981618 | Keener, David | Address on file | | | | | | | |
| 4957222 | Keener, Dennis Wayne | Address on file | | | | | | | |
| 4984119 | Keener, Georgia | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973842 | Keener, John David | Address on file | | | | | | | |
| 4981098 | Keener, Paul | Address on file | | | | | | | |
| 6131586 | KEENEY DENNIS D | Address on file | | | | | | | |
| 4959103 | Keeney, Alan | Address on file | | | | | | | |
| 7170480 | KEENEY, DANIEL JOSEPH | Address on file | | | | | | | |
| 4969016 | Keeney, Francesca Marie | Address on file | | | | | | | |
| 7159635 | KEEPER OF YOUR TIME | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160366 | KEERANS, LYNNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958851 | Keesee, Jamie Jan | Address on file | | | | | | | |
| 5939231 | Keesling, Tracy | Address on file | | | | | | | |
| 7160368 | KEETER, CIARA M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160369 | KEETER, GRANT MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954048 | Keeton, Brooke | Address on file | | | | | | | |
| 4950503 | Keeton, Rosalind | Address on file | | | | | | | |
| 6130863 | KEEVER ASHLEY D | Address on file | | | | | | | |
| 4972810 | Keferl, Daniel Paul | Address on file | | | | | | | |
| 4959629 | Kefu, Siaosi | Address on file | | | | | | | |
| 4982353 | Kehoe, Patrick | Address on file | | | | | | | |
| 4996872 | Kehres, Daryl | Address on file | | | | | | | |
| 4912954 | Kehres, Daryl S | Address on file | | | | | | | |
| 7769125 | KEI NAKAZATO & SUSUMU NAKAZATO | TR UA MAY 07 01 THE KEI NAKAZATO | TRUST C/O ARTHUR NAKAZATO | 11650 ARROYO AVE | | SANTA ANA | CA | 92705-3057 | |
| 4985998 | Keifer, Judy | Address on file | | | | | | | |
| 4980158 | Keifer, Shelby | Address on file | | | | | | | |
| 4938311 | Keighley, Jennifer | Po Box 1489 | | | | Mendocino | CA | 95460 | |
| 4988030 | Keighran, James | Address on file | | | | | | | |
| 6142647 | KEIHNER STEVEN S | Address on file | | | | | | | |
| 4987004 | Keikoan, Bruce | Address on file | | | | | | | |
| 5925976 | Keillor's Pest Solutions | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925979 | Keillor's Pest Solutions | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925978 | Keillor's Pest Solutions | Address on file | | | | | | | |
| 4934244 | Keim, Richard | 18215 Ridge Road | | | | Pine Grove | CA | 95665 | |
| 6144285 | KEINER EDWARD L TR & CAROLE B TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971890 | Keir, Anthony Brian | Address on file | | | | | | | |
| 5904279 | Keira Kubota | Address on file | | | | | | | |
| 7188517 | Keira Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | | | | |
| 7141320 | Keisean Roy Norris | Address on file | | | | | | | |
| 6133331 | KEISER DENISE LOUISE | Address on file | | | | | | | |
| 6143744 | KEISER WALTER E W TR & DONNA M TR | Address on file | | | | | | | |
| 4955321 | Keiser, Jaime | Address on file | | | | | | | |
| 4971204 | Keiser, Jessica M | Address on file | | | | | | | |
| 4940654 | Keiser, Judith | 4187 Alta Vista Court | | | | Santa Rosa | CA | 95409 | |
| 7181028 | Keisha  Clark | Address on file | | | | | | | |
| 7176308 | Keisha  Clark | Address on file | | | | | | | |
| 5908100 | Keisha Clark | Address on file | | | | | | | |
| 5904422 | Keisha Clark | Address on file | | | | | | | |
| 6142344 | KEISTER NORMAN | Address on file | | | | | | | |
| 7170846 | KEISTER, NORMAN K | Address on file | | | | | | | |
| 4953149 | Keita, Mamadou | Address on file | | | | | | | |
| 7183664 | Keith  Caldwell | Address on file | | | | | | | |
| 7181088 | Keith  Faber | Address on file | | | | | | | |
| 7176368 | Keith  Faber | Address on file | | | | | | | |
| 7768L066 | KEITH A HINRICHSEN & | MARGARET M HINRICHSEN | TR UA AUG 15 97 HINRICHSEN FAMILY LIVING TRUST | 653 E ALVARADO LN | | COTTONWOOD | AZ | 86326-7071 | |
| 7783663 | KEITH A SPENCER | 5322 SPILMAN AVE | | | | SACRAMENTO | CA | 95819 | |
| 6064331 | Keith A. Wilton Family Trust | 109 Garydale Ct | | | | Alamo | CA | 94507 | |
| 6013553 | KEITH AND CHERYL ANDERSON | Address on file | | | | | | | |
| 5925981 | Keith Anderson | Address on file | | | | | | | |
| 5925980 | Keith Anderson | Address on file | | | | | | | |
| 5925982 | Keith Anderson | Address on file | | | | | | | |
| 5925983 | Keith Anderson | Address on file | | | | | | | |
| 7198181 | KEITH AVINGER | Address on file | | | | | | | |
| 7781102 | KEITH B ZIMMERMAN | 828 DANTE ST | | | | NEW ORLEANS | LA | 70118-1016 | |
| 5964306 | Keith B. Aitkens | Address on file | | | | | | | |
| 5964307 | Keith B. Aitkens | Address on file | | | | | | | |
| 5964303 | Keith B. Aitkens | Address on file | | | | | | | |
| 5964305 | Keith B. Aitkens | Address on file | | | | | | | |
| 5964302 | Keith B. Aitkens | Address on file | | | | | | | |
| 7154026 | Keith Beck | Address on file | | | | | | | |
| 7154026 | Keith Beck | Address on file | | | | | | | |
| 7165703 | Keith Burritt | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7199543 | KEITH CORE | Address on file | | | | | | | |
| 7152624 | Keith Crnic | Address on file | | | | | | | |
| 7152624 | Keith Crnic | Address on file | | | | | | | |
| 7144008 | Keith D. Welch | Address on file | | | | | | | |
| 6144430 | KEITH DARLENE ASTRID TR | Address on file | | | | | | | |
| 5911048 | Keith Diehl | Address on file | | | | | | | |
| 5905622 | Keith Diehl | Address on file | | | | | | | |
| 5912513 | Keith Diehl | Address on file | | | | | | | |
| 5909081 | Keith Diehl | Address on file | | | | | | | |
| 5911924 | Keith Diehl | Address on file | | | | | | | |
| 7763480 | KEITH E BRENTLINGER | 1133 AMESTI RD | | | | WATSONVILLE | CA | 95076-0603 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964312 | Keith E Kirkendoll | Address on file | | | | | | | |
| 5964311 | Keith E Kirkendoll | Address on file | | | | | | | |
| 5964308 | Keith E Kirkendoll | Address on file | | | | | | | |
| 5964310 | Keith E Kirkendoll | Address on file | | | | | | | |
| 5964309 | Keith E Kirkendoll | Address on file | | | | | | | |
| 7774546 | KEITH E SELL & | JOAN J SELL JT TEN | 1433 KNIGHT ST | | | HELENA | MT | 59601-2351 | |
| 5925997 | Keith E. Hessel Tine | Address on file | | | | | | | |
| 5925998 | Keith E. Hessel Tine | Address on file | | | | | | | |
| 5925995 | Keith E. Hessel Tine | Address on file | | | | | | | |
| 5925996 | Keith E. Hessel Tine | Address on file | | | | | | | |
| 5925994 | Keith E. Hessel Tine | Address on file | | | | | | | |
| 7769131 | KEITH F WALKER INVESTMENTS L L C | PO BOX 1725 | | | | ARDMORE | OK | 73402-1725 | |
| 5946476 | Keith Faber | Address on file | | | | | | | |
| 5904529 | Keith Faber | Address on file | | | | | | | |
| 5926002 | Keith Farris | Address on file | | | | | | | |
| 5926001 | Keith Farris | Address on file | | | | | | | |
| 5926003 | Keith Farris | Address on file | | | | | | | |
| 5926000 | Keith Farris | Address on file | | | | | | | |
| 7193229 | KEITH GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142924 | Keith Gressel | Address on file | | | | | | | |
| 5964324 | Keith Grundman | Address on file | | | | | | | |
| 5964323 | Keith Grundman | Address on file | | | | | | | |
| 5964326 | Keith Grundman | Address on file | | | | | | | |
| 5964327 | Keith Grundman | Address on file | | | | | | | |
| 5964325 | Keith Grundman | Address on file | | | | | | | |
| 7781445 | KEITH H VENTER TR | UA 11 03 89 | ELIZABETH J VENTER 1989 REV LIV TRUST | 3108 CAMINITO RICARDO | | ENCINITAS | CA | 92024-7004 | |
| 5926012 | Keith Holden | Address on file | | | | | | | |
| 5926010 | Keith Holden | Address on file | | | | | | | |
| 5926013 | Keith Holden | Address on file | | | | | | | |
| 5926011 | Keith Holden | Address on file | | | | | | | |
| 7141495 | Keith Howard Hanna | Address on file | | | | | | | |
| 7184790 | Keith Hutchison | Address on file | | | | | | | |
| 7774381 | KEITH J SCHNEIDER & | CAROL A SCHNEIDER JT TEN | 2620 FAIRHAVEN PL | | | MODESTO | CA | 95355-4620 | |
| 5964334 | Keith John Dew | Address on file | | | | | | | |
| 5964335 | Keith John Dew | Address on file | | | | | | | |
| 5964332 | Keith John Dew | Address on file | | | | | | | |
| 5964333 | Keith John Dew | Address on file | | | | | | | |
| 7142568 | Keith John Dew | Address on file | | | | | | | |
| 7194534 | Keith Julio DeCastro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194534 | Keith Julio DeCastro | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768988 | KEITH KACZMAR CUST | JEFFREY D KACZMAR | CA UNIF TRANSFERS MIN ACT | PO BOX 7419 | | SOUTH LAKE TAHOE | CA | 96158-0419 | |
| 7163719 | KEITH KRUETZFELDT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5926021 | Keith Kueffer | Address on file | | | | | | | |
| 5926022 | Keith Kueffer | Address on file | | | | | | | |
| 5926019 | Keith Kueffer | Address on file | | | | | | | |
| 5926020 | Keith Kueffer | Address on file | | | | | | | |
| 5926018 | Keith Kueffer | Address on file | | | | | | | |
| 7766274 | KEITH L FLICKINGER & NAOMI | FLICKINGER JT TEN | PO BOX 10397 | | | SALINAS | CA | 93912-7397 | |
| 7770936 | KEITH L MATHEWS & | LOUISE MATHEWS TR MATHEWS FAMILY | TRUST UA JUL 20 90 | 9182 SADDLE RIDGE WAY | | FAIR OAKS | CA | 95628-6562 | |
| 5964346 | Keith L Powers | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964345 | Keith L Powers | Address on file | | | | | | | |
| 5964342 | Keith L Powers | Address on file | | | | | | | |
| 5964344 | Keith L Powers | Address on file | | | | | | | |
| 5964343 | Keith L Powers | Address on file | | | | | | | |
| 7192800 | KEITH LEONARDO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7772441 | KEITH MARVIN OVERBECK & JOAN MARY | OVERBECK TR KEITH & JOAN OVERBECK | TRUST UA JUN 18 86 | 9630 PINEHURST DR | | ROSEVILLE | CA | 95747-6336 | |
| 7196248 | Keith Melvin & Dorothy A Keith Family Trust ETAL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196870 | Keith Michael Chapman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196870 | Keith Michael Chapman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7703827 | KEITH MICHAEL JEWELL | Address on file | | | | | | | |
| 7181484 | Keith Morgan Webb | Address on file | | | | | | | |
| 7176768 | Keith Morgan Webb | Address on file | | | | | | | |
| 7195353 | Keith Mullikin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195353 | Keith Mullikin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769128 | KEITH N DAVIS & | CAROL A DAVIS TR UA MAY 13 02 | THE KEITH & CAROL DAVIS REVOCABLE TRUST | 2625 S DEMAREE ST | | VISALIA | CA | 93277-5824 | |
| 7188518 | Keith Noble | Address on file | | | | | | | |
| 5903714 | Keith O'Brien | Address on file | | | | | | | |
| 7199080 | Keith O'Brien | Address on file | | | | | | | |
| 7194258 | KEITH POWERS | Address on file | | | | | | | |
| 7773243 | KEITH PYLE & | ROXANNE PYLE JT TEN | 4241 DALLY CT | | | TRACY | CA | 95377-8423 | |
| 7327565 | keith R. Skirrow | Keith Rowland Skirrow, Owner, Skirrows Services | 2700 HEGAN LN STE 166 | | | Chico | CA | 95928 | |
| 7143723 | Keith Rex Mellor | Address on file | | | | | | | |
| 7141063 | Keith Rhinehart | Address on file | | | | | | | |
| 7195538 | Keith Richard McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195538 | Keith Richard McBride | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7279237 | Keith Richard McBride | Address on file | | | | | | | |
| 7324639 | Keith Richard Noble on behalf of Noble Pines Plaza | James P. Frantz, Attorney f | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6012507 | KEITH ROBERT PARKER | Address on file | | | | | | | |
| 7196945 | Keith Roland Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196945 | Keith Roland Taylor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5964349 | Keith Rowley | Address on file | | | | | | | |
| 5964347 | Keith Rowley | Address on file | | | | | | | |
| 5964350 | Keith Rowley | Address on file | | | | | | | |
| 5964348 | Keith Rowley | Address on file | | | | | | | |
| 7195637 | Keith Ryan Milner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195637 | Keith Ryan Milner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144386 | Keith Sautter | Address on file | | | | | | | |
| 7774587 | KEITH SEVERSON | 3218 PONDER WAY | | | | COTTONWOOD | CA | 96022-9129 | |
| 7168959 | Keith Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778293 | KEITH STEPHENS | 334 DONAHUE ST | | | | SAUSALITO | CA | 94965-1033 | |
| 5926034 | Keith Stoller | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926033 | Keith Stoller | Address on file | | | | | | | |
| 5926035 | Keith Stoller | Address on file | | | | | | | |
| 5926036 | Keith Stoller | Address on file | | | | | | | |
| 5926032 | Keith Stoller | Address on file | | | | | | | |
| 7773208 | KEITH T PROVOST | 55 CAMELBACK CT | | | | PLEASANT HILL | CA | 94523-1329 | |
| 5947633 | Keith Thompson | Address on file | | | | | | | |
| 5950416 | Keith Thompson | Address on file | | | | | | | |
| 5949568 | Keith Thompson | Address on file | | | | | | | |
| 5905943 | Keith Thompson | Address on file | | | | | | | |
| 7770090 | KEITH V LE VALLEY | 13812 ANDOVER DR | | | | MAGALIA | CA | 95954-8818 | |
| 7780327 | KEITH W KUZMICH TR | UA 02 07 02 | BORIS KUZMICH TRUST | 9146 ROSEWOOD DR | | SACRAMENTO | CA | 95826-4561 | |
| 7775118 | KEITH W SPAULDING & | JEAN W SPAULDING JT TEN | 1301 NEW STINE RD UNIT 211 | | | BAKERSFIELD | CA | 93309-3598 | |
| 5996803 | Keith Walker | Address on file | | | | | | | |
| 5908405 | Keith Webb | Address on file | | | | | | | |
| 5904828 | Keith Webb | Address on file | | | | | | | |
| 7197385 | Keith Wilkinson | Address on file | | | | | | | |
| 7197385 | Keith Wilkinson | Address on file | | | | | | | |
| 6084580 | Keith, David | Address on file | | | | | | | |
| 4994412 | Keith, Marilyn | Address on file | | | | | | | |
| 4965281 | Keith, Matthew T | Address on file | | | | | | | |
| 5008614 | Keith, Melton Ray | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008615 | Keith, Melton Ray | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976422 | Keith, Melton Ray, Jr. & Marc D. Rezin | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976421 | Keith, Melton Ray, Jr. & Marc D. Rezin | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4991585 | Keith, Rodney | Address on file | | | | | | | |
| 4991691 | Keith, Sharon | Address on file | | | | | | | |
| 4996161 | Keith, Sheryl | Address on file | | | | | | | |
| 4911777 | Keith, Sheryl L | Address on file | | | | | | | |
| 4939673 | Keith, Steven | 952 Ethel Court | | | | Rohnert Park | CA | 94928 | |
| 5939236 | Keith, Thomas | Address on file | | | | | | | |
| 4978577 | Keith, William | Address on file | | | | | | | |
| 4923688 | KEITHLEY INSTRUMENTS INC | PO Box 5176 | | | | CLEVELAND | OH | 44190 | |
| 4923689 | KEITHLEY INSTRUMENTS INC | TEKTRONIX INC | PO Box 742644 | | | LOS ANGELES | CA | 90074 | |
| 5807595 | KEKAWAKA CREEK (STS) HYDROELECTRIC FACILITY - RAM 4 | Attn: Matthew Ocwieja | STS Hydropower, Ltd. | 65 Madison Ave, Suite 500 | | Morristown | NJ | 07960 | |
| 4923690 | KEKER & VAN NEST LLP | 633 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | |
| 5905950 | Kel Tirados | Address on file | | | | | | | |
| 4932376 | KELADA MD, YOUSSRY J | ROSEVILLE FAMILY HEALTHCARE | 680 SUNRISE AVE | | | ROSEVILLE | CA | 95661 | |
| 7174602 | KELAITA, DEAN MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 6009837 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009836 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009835 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 7143045 | Kelana Anderson | Address on file | | | | | | | |
| 6084582 | Kelban, Harold or Patricia Lynn | Address on file | | | | | | | |
| 6124493 | Kelber, Nicole | Address on file | | | | | | | |
| 6124504 | Kelber, Nicole | Address on file | | | | | | | |
| 6124515 | Kelber, Nicole | Address on file | | | | | | | |
| 6124525 | Kelber, Nicole | Address on file | | | | | | | |
| 7314510 | Kelce, Charles | Address on file | | | | | | | |
| 4935187 | Kelch, Brian & Serena | 4115 Arlington Avenue | | | | Santa Rosa | CA | 95407 | |
| 4979077 | Kelch, Charles | Address on file | | | | | | | |
| 7781672 | KELCI T BOLDEN | 2453 WHITE DR | | | | FAIRFIELD | CA | 94533-8933 | |
| 4941242 | Kelem, Kevin | 716 Poplar Avenue | | | | Santa Cruz | CA | 95062 | |
| 5902968 | Keli Hanson | Address on file | | | | | | | |
| 5906922 | Keli Hanson | Address on file | | | | | | | |
| 7140592 | Keli L Hanson | Address on file | | | | | | | |
| 7142644 | Kelie Nesci | Address on file | | | | | | | |
| 4991286 | Kell Jr., John | Address on file | | | | | | | |
| 4913834 | Kell Jr., John Ralph | Address on file | | | | | | | |
| 4977769 | Kellam Jr., Bruce | Address on file | | | | | | | |
| 4983612 | Kellar, Albert | Address on file | | | | | | | |
| 4984707 | Kellar, Hazel | Address on file | | | | | | | |
| 7141079 | Kelle Ann Ramirez | Address on file | | | | | | | |
| 6143373 | KELLEHER ALEA | Address on file | | | | | | | |
| 4984652 | Kelleher Zelinsky, Joann | Address on file | | | | | | | |
| 4942982 | Kelleher, Michael | 1451 Alamo Pintado Rd. | | | | Solvang | CA | 93463 | |
| 4982199 | Kelleher, Peggy | Address on file | | | | | | | |
| 7195750 | Kellen Robbins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195750 | Kellen Robbins | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4952729 | Kellenberger, Richard Todd | Address on file | | | | | | | |
| 7785045 | KELLENE JUSTICE | 50 RIVER RD SPC 69 | | | | RIO VISTA | CA | 94571-1222 | |
| 4923691 | KELLER AND HECKMAN LLP | 1001 G ST NW STE 500W | | | | WASHINGTON | DC | 20001 | |
| 4933049 | Keller and Heckman LLP | 1001 G Street NW, Suite 500 West | | | | Washington | DC | 20001 | |
| 6131557 | KELLER BENJAMN FRANKLIN JR & MILDRED MARINE KELLER | Address on file | | | | | | | |
| 6143542 | KELLER DONALD ELLIOTT & SHEILA BREEN | Address on file | | | | | | | |
| 7182214 | Keller Family Trust | Address on file | | | | | | | |
| 4923692 | KELLER FISHBACK & JACKSON LLP | AS TRUSTEES FOR CHARLES FORD | 28720 CANWOOD ST STE 200 | | | AGOURA HILLS | CA | 91301 | |
| 7197794 | KELLER JAMES ALAN TR & JENNESS MARIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6146656 | KELLER JAMES ALAN TR & KELLER JENNESS MARIE TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923693 | KELLER LAW OFFICE INC | 40 DECLARATION DR STE 200 | | | | CHICO | CA | 95973 | |
| 6142928 | KELLER POPPY LORRAINE & GILLASPY JOHN PFITZER | Address on file | | | | | | | |
| 7325079 | Keller Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 6139513 | KELLER URS & MARY | Address on file | | | | | | | |
| 7680019 | KELLER, BRADLEY S | Address on file | | | | | | | |
| 6121360 | Keller, Bradley Wayne | Address on file | | | | | | | |
| 6084583 | Keller, Bradley Wayne | Address on file | | | | | | | |
| 7282172 | Keller, Daniel Joseph | Address on file | | | | | | | |
| 4980543 | Keller, Dennis | Address on file | | | | | | | |
| 4986660 | Keller, Doris | Address on file | | | | | | | |
| 4985146 | Keller, Everet A | Address on file | | | | | | | |
| 6122123 | Keller, Garrett Walter | Address on file | | | | | | | |
| 6084584 | Keller, Garrett Walter | Address on file | | | | | | | |
| 6058704 | Keller, Hannah | Address on file | | | | | | | |
| 6122409 | Keller, Hannah | Address on file | | | | | | | |
| 4950908 | Keller, Hannah M | Address on file | | | | | | | |
| 4982901 | Keller, Henry | Address on file | | | | | | | |
| 5005370 | Keller, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181859 | Keller, James Alan | Address on file | | | | | | | |
| 4951890 | Keller, Janet C | Address on file | | | | | | | |
| 4958184 | Keller, Jay B | Address on file | | | | | | | |
| 5005373 | Keller, Jeness | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181860 | Keller, Jenness Marie | Address on file | | | | | | | |
| 4937351 | Keller, Katherine | 205 Del Mesa | | | | Carmel | CA | 93923 | |
| 4991384 | Keller, Kathleen | Address on file | | | | | | | |
| 7314990 | Keller, Kristen L | Address on file | | | | | | | |
| 4936608 | Keller, Kurt | 9832 Beachwood Drive | | | | Orangevale | CA | 95662 | |
| 4987007 | Keller, Lyndee Williams | Address on file | | | | | | | |
| 4970586 | Keller, Marcus | Address on file | | | | | | | |
| 4980372 | Keller, Marlin | Address on file | | | | | | | |
| 4968104 | Keller, Michael N | Address on file | | | | | | | |
| 7324858 | Keller, Quinten Anthony | Address on file | | | | | | | |
| 6058705 | Keller, Rachel | Address on file | | | | | | | |
| 6122410 | Keller, Rachel | Address on file | | | | | | | |
| 4951004 | Keller, Rachel E | Address on file | | | | | | | |
| 7190940 | KELLER, RANDALL JOHN | Address on file | | | | | | | |
| 7312392 | Keller, Ryan M | Address on file | | | | | | | |
| 7281270 | Keller, Sheila Breen | Address on file | | | | | | | |
| 7183735 | Keller, Sheila Breen | Address on file | | | | | | | |
| 7183735 | Keller, Sheila Breen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181861 | Keller, Stefan Hale | Address on file | | | | | | | |
| 4984121 | Kellerer Johnson, Vada | Address on file | | | | | | | |
| 4962348 | Kellerhals, Travis D | Address on file | | | | | | | |
| 6084585 | Kellerman, Donald Michael | Address on file | | | | | | | |
| 6121669 | Kellerman, Donald Michael | Address on file | | | | | | | |
| 4960780 | Kellerman, Donald Michael | Address on file | | | | | | | |
| 4977233 | Kellerman, Vemona | Address on file | | | | | | | |
| 4919887 | KELLERMANN, DOMINIC | 202 HILLCREAST RD | | | | BERKELEY | CA | 94705 | |
| 4989900 | Keller-Moore, Stacey | Address on file | | | | | | | |
| 7142877 | Kelley  Anna  Poteet | Address on file | | | | | | | |
| 7168891 | Kelley  D Cuevas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194702 | Kelley  Dawn Cuevas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462114 | Kelley  Dawn Cuevas | Address on file | | | | | | | |
| 7183803 | Kelley  McClure | Address on file | | | | | | | |
| 7177053 | Kelley  McClure | Address on file | | | | | | | |
| 4923694 | KELLEY & ASSOCIATES ENVIRONMENTAL | SCIENCES INC | 20 E BAKER ST | | | WINTERS | CA | 95694-1713 | |
| 6084591 | Kelley & Associates Environmental Sciences, Inc. | 20 E. Baker Street | | | | Winters | CA | 95694 | |
| 4923696 | KELLEY CHIROPRACTIC INC | KELLEY/MCILNAY CHIROPRACTIC | 151 N SUNRISE AVE STE 701 | | | ROSEVILLE | CA | 95661-2927 | |
| 6132255 | KELLEY CLINTON E JR & JANE K | Address on file | | | | | | | |
| 5926037 | Kelley Cordon | Address on file | | | | | | | |
| 6147053 | KELLEY DANA M & SUSAN SEYMOUR | Address on file | | | | | | | |
| 7195710 | Kelley Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195710 | Kelley Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768827 | KELLEY L JOHNSON | 5959 GLOWING CT | | | | SAN JOSE | CA | 95120-3829 | |
| 4932454 | KELLEY LEASING PARTNERS, LLC | 2100 SPRUCE ST. | | | | AMARILLO | TX | 79103 | |
| 7145198 | Kelley Lent, Danielle Marie | Address on file | | | | | | | |
| 6135035 | KELLEY LLOYD ESTATE OF | Address on file | | | | | | | |
| 7200669 | KELLEY MAGNUSON | Address on file | | | | | | | |
| 6134191 | KELLEY MICHAEL DOUGLAS AND JOSEFINA LOPEZ | Address on file | | | | | | | |
| 7141341 | Kelley Noel Tobin | Address on file | | | | | | | |
| 6131168 | KELLEY RANDAL | Address on file | | | | | | | |
| 7152578 | Kelley Renee Albright | Address on file | | | | | | | |
| 7152578 | Kelley Renee Albright | Address on file | | | | | | | |
| 6131714 | KELLEY ROBERT L & GLORIA JT | Address on file | | | | | | | |
| 7318119 | Kelley, Andrew L. | Address on file | | | | | | | |
| 4941168 | Kelley, Betsy | 13975 Byron Highway | | | | Byron | CA | 94514 | |
| 4917754 | KELLEY, CARLA HUFF | 1300 CLAY ST #600 | | | | OAKLAND | CA | 94612 | |
| 4959162 | Kelley, Dwayne | Address on file | | | | | | | |
| 4981160 | Kelley, Elwayne | Address on file | | | | | | | |
| 4978679 | Kelley, Evelyn | Address on file | | | | | | | |
| 4957358 | Kelley, Gary L | Address on file | | | | | | | |
| 7260984 | Kelley, Gretchen Lynn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990469 | Kelley, Jacqueline | Address on file | | | | | | | |
| 4940081 | Kelley, James | 6218 Monterey Ct | | | | Atascadero | CA | 93422 | |
| 4983600 | Kelley, James | Address on file | | | | | | | |
| 4939328 | KELLEY, JORJA | 1901 7TH AVE | | | | OLIVEHURST | CA | 95961 | |
| 4986639 | Kelley, Katherine | Address on file | | | | | | | |
| 4989873 | Kelley, Kevin | Address on file | | | | | | | |
| 7160370 | KELLEY, KRISTA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6121500 | Kelley, Larry Lindell | Address on file | | | | | | | |
| 6084588 | Kelley, Larry Lindell | Address on file | | | | | | | |
| 4935230 | Kelley, Liness | 4137 Donald Dr | | | | Olivehurst | CA | 95961 | |
| 6122298 | Kelley, Matthew Richard | Address on file | | | | | | | |
| 6084590 | Kelley, Matthew Richard | Address on file | | | | | | | |
| 4941071 | Kelley, Michael | 2280 Concord Ave. | | | | Brentwood | CA | 94513 | |
| 4938475 | Kelley, Michael | 24707 Hutchunson Rd. | | | | Los Gatos | CA | 95033 | |
| 4941029 | Kelley, Mike | PO Box 668 | | | | Byron | CA | 94514 | |
| 4984017 | Kelley, Nancy | Address on file | | | | | | | |
| 7190260 | Kelley, Nancy | Address on file | | | | | | | |
| 4989096 | Kelley, Patsy | Address on file | | | | | | | |
| 7829279 | Kelley, Paul | Address on file | | | | | | | |
| 4957882 | Kelley, Randall Ernest | Address on file | | | | | | | |
| 6084351 | Kelley, Robert & Marilyn | Address on file | | | | | | | |
| 4943757 | Kelley, Rosie | 1475 West Hwy 20 | | | | Upper Lake | CA | 95485 | |
| 6084586 | Kelley, Ryan | Address on file | | | | | | | |
| 4987403 | Kelley, Sandra | Address on file | | | | | | | |
| 7328281 | Kelley, Sharlene | Address on file | | | | | | | |
| 7328281 | Kelley, Sharlene | Address on file | | | | | | | |
| 4990175 | Kelley, Sharon | Address on file | | | | | | | |
| 4960908 | Kelley, Shaun Randall | Address on file | | | | | | | |
| 4963928 | Kelley, Terry Shawn | Address on file | | | | | | | |
| 7190219 | Kelley, Thomas W | Address on file | | | | | | | |
| 4976864 | Kelley, Wallace | Address on file | | | | | | | |
| 4977870 | Kelley, Wayne | Address on file | | | | | | | |
| 6121627 | Kelley, William | Address on file | | | | | | | |
| 4980478 | Kelley, William | Address on file | | | | | | | |
| 6084585 | Kelley, William | Address on file | | | | | | | |
| 7160371 | KELLEY-OVERFIELD, ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7767272 | KELLI A GREWER | 20 ELIZABETH CIR | | | | WEST NEWTON | MA | 02465-2807 | |
| 5952301 | Kelli Brady | Address on file | | | | | | | |
| 5952303 | Kelli Brady | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952304 | Kelli Brady | Address on file | | | | | | | |
| 5952302 | Kelli Brady | Address on file | | | | | | | |
| 7195550 | Kelli Christine Muster | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195550 | Kelli Christine Muster | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153728 | Kelli Hansen | Address on file | | | | | | | |
| 7153728 | Kelli Hansen | Address on file | | | | | | | |
| 7144593 | Kelli Jain Jensen | Address on file | | | | | | | |
| 7144967 | Kelli Lynn Jaynes | Address on file | | | | | | | |
| 7144279 | Kelli Melissa Gordon | Address on file | | | | | | | |
| 7196668 | Kelli Tompkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196668 | Kelli Tompkins | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194581 | Kellie A. Mead | Address on file | | | | | | | |
| 7194581 | Kellie A. Mead | Address on file | | | | | | | |
| 5926039 | Kellie Ahnmark | Address on file | | | | | | | |
| 5926038 | Kellie Ahnmark | Address on file | | | | | | | |
| 5926041 | Kellie Ahnmark | Address on file | | | | | | | |
| 5926042 | Kellie Ahnmark | Address on file | | | | | | | |
| 5926040 | Kellie Ahnmark | Address on file | | | | | | | |
| 7144226 | Kellie Grilli | Address on file | | | | | | | |
| 7773552 | KELLIE MARIE REYNOLDS | 866 FULTON AVE | | | | SAN LEANDRO | CA | 94577-6207 | |
| 5964363 | Kellie Roseman | Address on file | | | | | | | |
| 5964365 | Kellie Roseman | Address on file | | | | | | | |
| 5964366 | Kellie Roseman | Address on file | | | | | | | |
| 5926049 | Kellie Stuart | Address on file | | | | | | | |
| 5926051 | Kellie Stuart | Address on file | | | | | | | |
| 5926050 | Kellie Stuart | Address on file | | | | | | | |
| 7188519 | Kellie Stuart (Jonna Rodriguez, Parent) | Address on file | | | | | | | |
| 7143106 | Kellie Wynhoff | Address on file | | | | | | | |
| 4994994 | Kelling, Edward | Address on file | | | | | | | |
| 4996649 | Kelling, Roger | Address on file | | | | | | | |
| 4912621 | Kelling, Roger Todd | Address on file | | | | | | | |
| 7164184 | KELLNER HILL, THIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6142651 | KELLOGG ALMER X | Address on file | | | | | | | |
| 4942181 | kellogg supply inc-yeager, todd | 12686 Locke Rd | | | | Lockeford | CA | 95237 | |
| 6124463 | Kellogg, George | Address on file | | | | | | | |
| 6124455 | Kellogg, George | Address on file | | | | | | | |
| 6124471 | Kellogg, George | Address on file | | | | | | | |
| 6124483 | Kellogg, George | Address on file | | | | | | | |
| 4943873 | Kellogg's-Aideyan, Josephine | 475 Eggo Way | | | | San Jose | CA | 95116 | |
| 7767301 | KELLY A GRIMES | 2870 CHURCHILL DR | | | | HILLSBOROUGH | CA | 94010-6209 | |
| 7166089 | Kelly A. Bracewell, Trustee and any Successor Trustees of the Kelly A. Bracewell Revocable Trust, Under Declaration of Trust dated March 9, 2015 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 5906398 | Kelly Ahlers | Address on file | | | | | | | |
| 5949657 | Kelly Ahlers | Address on file | | | | | | | |
| 5948006 | Kelly Ahlers | Address on file | | | | | | | |
| 5902387 | Kelly Ahlers | Address on file | | | | | | | |
| 7196669 | Kelly Alderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196669 | Kelly Alderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142220 | Kelly Amanda Shaffer Moss | Address on file | | | | | | | |
| 7766372 | KELLY ANN FORMICHELLA | 4326 MARTINGALE LN NW | | | | ACWORTH | GA | 30101-3873 | |
| 7198769 | Kelly Ann Frederickson | Address on file | | | | | | | |
| 7142255 | Kelly Ann Grimsley | Address on file | | | | | | | |
| 7193077 | Kelly Ann Katzin | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194213 | KELLY ANN OLSEN | Address on file | | | | | | | |
| 7764619 | KELLY ANNE COMPTON | 14026 FLAGSTAFF DR | | | | SLOUGHHOUSE | CA | 95683-9707 | |
| 7762696 | KELLY B BARR & | MARK E BARR JT TEN | 1181 VALLEY OAK DR | | | CHICO | CA | 95926-7768 | |
| 7703879 | KELLY B RAYNOLDS | Address on file | | | | | | | |
| 7196249 | KELLY BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6133274 | KELLY BARRY J & JOENE H TR | Address on file | | | | | | | |
| 7143269 | Kelly Becker | Address on file | | | | | | | |
| 7163555 | KELLY BRACEWELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5926055 | Kelly Brewer | Address on file | | | | | | | |
| 5926056 | Kelly Brewer | Address on file | | | | | | | |
| 5926057 | Kelly Brewer | Address on file | | | | | | | |
| 6123777 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123794 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Anheuser Busch LLC | Reed Smith | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 6123786 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Biggee Crane & Rigging | Knox Ricksen LLP | 1 Kaiser Plaza, Suite 1101 | | Oakland | CA | 94612-3601 | |
| 6123782 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Bonney Forge Corporation | Howard Rome Martin & Ridley, LLp | 1900 O'Farrell Street, Suite 280 | | San Mateo | CA | 94403 | |
| 6123772 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Burke, Patrick; Burke-Puertas, Kelly; Lapinsky, Kim; Macauley, Keely | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123785 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Campbell Soup Company | Jackson Jenkins & Renstorm, LLP | 55 California Street, Suite 410 | | San Francisco | CA | 94133 | |
| 6123804 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Carrier Corporation | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6123806 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Caterpillar Inc. | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123776 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123797 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Chicago Bridge & Iron | Sack Rosendin, LLP | 1437 LEIMERT BLVD STE B | | OAKLAND | CA | 94602-1849 | |
| 6123812 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Collins Electrical Company, Inc. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123801 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Dezurik, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123781 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Fisher Controls International LLC | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123803 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Flowerve USA | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6123810 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123790 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Honeywell International Inc., F/K/A AlliedSignal | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123788 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | ITT LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123769 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Lewis Brisbois | Von Housen Motors | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123802 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6123784 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Monterey Mechanical Company | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94104 | |
| 6123778 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Moore Brothers | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123800 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123805 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | SPX Cooling Technologies, Inc. (FKA Marley Cooling) | Vasquez Estrada & Conway LLP | 1000 Fourth Street, Suite 500 | Courthouse Square | San Rafael | CA | 94901 | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123808 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Taco, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123793 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Trane US Inc. (FKA American Standard Inc.) | Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP | 101 Montgomery Street, Suite 2150 | | San Francisco | CA | 94104 | |
| 6123771 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | United States Steel Corporation (FKA USX) | Bishop Barry | 6001 Shellmound Street, Suite 875 | Marketplace Tower | Emeryville | CA | 94608 | |
| 6123787 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | W.W. Grainger, Inc. | Logan Law Group, PC | 99 Pacheco Creek Drive, Suite 1100 | | Novato | CA | 94949 | |
| 6123798 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Wismer & Becker Contracting Engineers | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6139405 | KELLY CHRISTOPHER ETAL | Address on file | | | | | | | |
| 5964383 | Kelly Clark | Address on file | | | | | | | |
| 5964382 | Kelly Clark | Address on file | | | | | | | |
| 5964379 | Kelly Clark | Address on file | | | | | | | |
| 5964381 | Kelly Clark | Address on file | | | | | | | |
| 5964380 | Kelly Clark | Address on file | | | | | | | |
| 5903136 | Kelly Cleaver | Address on file | | | | | | | |
| 5907046 | Kelly Cleaver | Address on file | | | | | | | |
| 5964386 | Kelly Cody-Mooney | Address on file | | | | | | | |
| 5964384 | Kelly Cody-Mooney | Address on file | | | | | | | |
| 5964387 | Kelly Cody-Mooney | Address on file | | | | | | | |
| 5964385 | Kelly Cody-Mooney | Address on file | | | | | | | |
| 7193638 | KELLY COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5904884 | Kelly Cottrell | Address on file | | | | | | | |
| 5908450 | Kelly Cottrell | Address on file | | | | | | | |
| 7198146 | KELLY CULLINS DELLINGER | Address on file | | | | | | | |
| 7762106 | KELLY D AGOSTINI CUST | CASEY D AGOSTINI | CA UNIF TRANSFERS MIN ACT | PO BOX 616 | | MOUNT AUKUM | CA | 95656-0616 | |
| 6145444 | KELLY DANIEL N | Address on file | | | | | | | |
| 6144782 | KELLY DAVID L & PAMELA S | Address on file | | | | | | | |
| 6084599 | KELLY DEVINE, DEVINELY BALANCED FITNESS | 1099 E CHAMPLAIN DR STE A-105 | | | | FRESNO | CA | 93720 | |
| 7143776 | Kelly Diane Wammes | Address on file | | | | | | | |
| 6084600 | KELLY DICKER - 755 6TH ST | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5964392 | Kelly Espinoza | Address on file | | | | | | | |
| 5964391 | Kelly Espinoza | Address on file | | | | | | | |
| 5964388 | Kelly Espinoza | Address on file | | | | | | | |
| 5964390 | Kelly Espinoza | Address on file | | | | | | | |
| 5964389 | Kelly Espinoza | Address on file | | | | | | | |
| 7192485 | KELLY EVANS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193130 | Kelly Ewer | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7767510 | KELLY F HALVORSON & | MICHAEL HALVORSON JT TEN | 221 PLUMPOINTE LN | | | SAN RAMON | CA | 94582-5520 | |
| 7142322 | Kelly Frances Raney | Address on file | | | | | | | |
| 7779674 | KELLY GABRIEL LEE | 330 UTAH ST | | | | SAN FRANCISCO | CA | 94103-4827 | |
| 7188520 | Kelly Gambacciani | Address on file | | | | | | | |
| 7327610 | Kelly Golden, individually and as representative or successor-in-interest for David Dimbat, Deceased | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776089 | KELLY H TYNER & | BRETT R TYNER JT TEN | 2221 LOREN CIR | | | ANCHORAGE | AK | 99516-2678 | |
| 7200975 | Kelly Hanrahan | Address on file | | | | | | | |
| 6134677 | KELLY JAMES W | Address on file | | | | | | | |
| 7198975 | Kelly Janine Adams | Address on file | | | | | | | |
| 6145570 | KELLY JOHN PATRICK TR & KELLY CHRISTINA TR | Address on file | | | | | | | |
| 7198916 | Kelly Joleene Steinmetz | Address on file | | | | | | | |
| 5926074 | Kelly Jones | Address on file | | | | | | | |
| 5926076 | Kelly Jones | Address on file | | | | | | | |
| 5926075 | Kelly Jones | Address on file | | | | | | | |
| 5926073 | Kelly Jones | Address on file | | | | | | | |
| 5926072 | Kelly Jones | Address on file | | | | | | | |
| 7183918 | Kelly Jr., Lonnie | Address on file | | | | | | | |
| 6140863 | KELLY KATHLEEN A | Address on file | | | | | | | |
| 7196250 | KELLY KEATING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6142758 | KELLY KENNETH L & ANITA TR | Address on file | | | | | | | |
| 5947866 | Kelly Kvidera | Address on file | | | | | | | |
| 5902203 | Kelly Kvidera | Address on file | | | | | | | |
| 5906222 | Kelly Kvidera | Address on file | | | | | | | |
| 7199434 | KELLY KVIDERA | Address on file | | | | | | | |
| 7193675 | KELLY L DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6146441 | KELLY LAWRENCE ROGER & KELLY SANDRA SUE | Address on file | | | | | | | |
| 7486906 | Kelly Lee Pollard | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195817 | Kelly Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195817 | Kelly Long | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199844 | KELLY LONG | Address on file | | | | | | | |
| 7181312 | Kelly Lynn Nelson | Address on file | | | | | | | |
| 7176594 | Kelly Lynn Nelson | Address on file | | | | | | | |
| 7184601 | Kelly M Collins | Address on file | | | | | | | |
| 7188521 | Kelly M Kirby | Address on file | | | | | | | |
| 7780302 | KELLY M MASUDA | PO BOX 459 | | | | PLYMOUTH | CA | 95669-0459 | |
| 7165414 | KELLY M. WEAVER, AS TRUSTEE OF THE KELLY M. WEAVER FAMILY TRUST DATED JANUARY 16, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7145433 | Kelly Marie Doty | Address on file | | | | | | | |
| 7188522 | Kelly Marie Tipton | Address on file | | | | | | | |
| 7197399 | Kelly Marie Wells | Address on file | | | | | | | |
| 7197399 | Kelly Marie Wells | Address on file | | | | | | | |
| 7188523 | Kelly Marie Westbrook | Address on file | | | | | | | |
| 7140482 | Kelly McClintock Cleaver | Address on file | | | | | | | |
| 6131959 | KELLY MICHAEL & BRIANNA | Address on file | | | | | | | |
| 6131991 | KELLY MICHAEL & BRIANNA | Address on file | | | | | | | |
| 6139756 | KELLY MICHAEL A TR & KELLY PATRICIA LYNN TR | Address on file | | | | | | | |
| 7194162 | KELLY MORROW | Address on file | | | | | | | |
| 5908493 | Kelly Nelson | Address on file | | | | | | | |
| 5904944 | Kelly Nelson | Address on file | | | | | | | |
| 7152788 | Kelly Patrick Burns | Address on file | | | | | | | |
| 7152788 | Kelly Patrick Burns | Address on file | | | | | | | |
| 5964401 | Kelly Perkins | Address on file | | | | | | | |
| 5964398 | Kelly Perkins | Address on file | | | | | | | |
| 5964400 | Kelly Perkins | Address on file | | | | | | | |
| 5964399 | Kelly Perkins | Address on file | | | | | | | |
| 7197167 | Kelly Phillips | Address on file | | | | | | | |
| 7197167 | Kelly Phillips | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923701 | KELLY PIPE CO | PO Box 2827 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4923702 | KELLY R SMITH DC | SMITH CHIROPRACTIC | 2123 S HIGHWAY 92 | | | SIERRA VISTA | AZ | 85635 | |
| 7184160 | Kelly Rabenold | Address on file | | | | | | | |
| 7327048 | Kelly Reich, CoTrustee, Third Street Trust u/a dtd 1/11/1990 | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188524 | Kelly Renee Cateron Waegner | Address on file | | | | | | | |
| 7782002 | KELLY REVELLE | 638 N ACADEMY ST | | | | MURFREESBORO | TN | 37130-2936 | |
| 7160373 | KELLY REVOCABLE INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5911217 | Kelly Robinson | Address on file | | | | | | | |
| 5905787 | Kelly Robinson | Address on file | | | | | | | |
| 5912683 | Kelly Robinson | Address on file | | | | | | | |
| 5909248 | Kelly Robinson | Address on file | | | | | | | |
| 5912087 | Kelly Robinson | Address on file | | | | | | | |
| 5964402 | Kelly Senior | Address on file | | | | | | | |
| 5910938 | Kelly Silberberg | Address on file | | | | | | | |
| 5950083 | Kelly Silberberg | Address on file | | | | | | | |
| 5905401 | Kelly Silberberg | Address on file | | | | | | | |
| 5908891 | Kelly Silberberg | Address on file | | | | | | | |
| 5912431 | Kelly Silberberg | Address on file | | | | | | | |
| 6013006 | KELLY SUE LANGELIER | Address on file | | | | | | | |
| 7169478 | Kelly Sue Macias | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7703912 | KELLY T GREEN GLOVER | Address on file | | | | | | | |
| 5964404 | Kelly Tap | Address on file | | | | | | | |
| 5964406 | Kelly Tap | Address on file | | | | | | | |
| 5964405 | Kelly Tap | Address on file | | | | | | | |
| 7188525 | Kelly Tapp | Address on file | | | | | | | |
| 5926090 | Kelly Thompson | Address on file | | | | | | | |
| 5926088 | Kelly Thompson | Address on file | | | | | | | |
| 5926092 | Kelly Thompson | Address on file | | | | | | | |
| 5926093 | Kelly Thompson | Address on file | | | | | | | |
| 5926091 | Kelly Thompson | Address on file | | | | | | | |
| 6143486 | KELLY TIMOTHY SCOTT TR & KELLY JEANNINE MARIE TR | Address on file | | | | | | | |
| 5906040 | Kelly Whiting | Address on file | | | | | | | |
| 6140086 | KELLY WILLIAM & WANG YAN | Address on file | | | | | | | |
| 4992236 | Kelly, Albert | Address on file | | | | | | | |
| 4996475 | Kelly, Alice | Address on file | | | | | | | |
| 4985371 | Kelly, Alice | Address on file | | | | | | | |
| 4983917 | Kelly, Alice | Address on file | | | | | | | |
| 4912349 | Kelly, Alice J | Address on file | | | | | | | |
| 4963026 | Kelly, Alisa Marie | Address on file | | | | | | | |
| 4990108 | Kelly, Andrew | Address on file | | | | | | | |
| 7472416 | Kelly, Anita | Address on file | | | | | | | |
| 4997106 | Kelly, Ann | Address on file | | | | | | | |
| 7185932 | KELLY, BONNIE JEAN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964962 | Kelly, Bradley Dean | Address on file | | | | | | | |
| 7470383 | Kelly, Cameron John | Address on file | | | | | | | |
| 4943310 | Kelly, Charles | 513 Truckee Way | | | | Woodland | CA | 95695 | |
| 4943845 | Kelly, Christopher | 103 Oak Road | | | | Orinda | CA | 94563 | |
| 4997981 | Kelly, Christy | Address on file | | | | | | | |
| 7187955 | Kelly, Chrystal | Address on file | | | | | | | |
| 4968754 | Kelly, Craig P | Address on file | | | | | | | |
| 4953012 | Kelly, Damien C | Address on file | | | | | | | |
| 4963640 | Kelly, Daniel J | Address on file | | | | | | | |
| 4990926 | Kelly, David | Address on file | | | | | | | |
| 4951511 | Kelly, David L | Address on file | | | | | | | |
| 4958638 | Kelly, David M | Address on file | | | | | | | |
| 7164645 | KELLY, DEBRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5938043 | Kelly, Debra | Address on file | | | | | | | |
| 4943377 | KELLY, DEIRDRE | 460 CAROLINA ST | | | | VALLEJO | CA | 94590 | |
| 4983850 | Kelly, Edna | Address on file | | | | | | | |
| 4982820 | Kelly, Eleanor | Address on file | | | | | | | |
| 4977915 | Kelly, Francis | Address on file | | | | | | | |
| 4980451 | Kelly, Frank | Address on file | | | | | | | |
| 4989004 | Kelly, Gerry | Address on file | | | | | | | |
| 4980970 | Kelly, Gwendolyn | Address on file | | | | | | | |
| 4977891 | Kelly, Harlan | Address on file | | | | | | | |
| 7160374 | KELLY, HELENA A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995842 | Kelly, James | Address on file | | | | | | | |
| 4980882 | Kelly, James | Address on file | | | | | | | |
| 4980937 | Kelly, James | Address on file | | | | | | | |
| 4911581 | Kelly, James Lowell | Address on file | | | | | | | |
| 4923043 | KELLY, JAMES R | SADDLE POINT SYSTEMS | 2608 NINTH ST | | | BERKELEY | CA | 94710 | |
| 4963502 | Kelly, James Willard | Address on file | | | | | | | |
| 4943309 | kelly, john | 20875 jerusalem | | | | lower lake | CA | 95457 | |
| 4941973 | Kelly, John | 3425 Parker Hill Road | | | | Santa Rosa | CA | 95404 | |
| 4992809 | Kelly, John | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7251449 | Kelly, Jolynn Rose | Address on file | | | | | | | |
| 4979638 | Kelly, Joseph | Address on file | | | | | | | |
| 4914624 | Kelly, Joseph | Address on file | | | | | | | |
| 6121018 | Kelly, Joseph E | Address on file | | | | | | | |
| 6084594 | Kelly, Joseph E | Address on file | | | | | | | |
| 7160375 | KELLY, JR., CHARLES P. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983927 | Kelly, Judi | Address on file | | | | | | | |
| 4979917 | Kelly, Judith | Address on file | | | | | | | |
| 4990432 | Kelly, Julia | Address on file | | | | | | | |
| 7476576 | Kelly, Karen Linn | Address on file | | | | | | | |
| 7328680 | Kelly, Katelind | Address on file | | | | | | | |
| 7761987 | Kelly, Katelind R. | Address on file | | | | | | | |
| 7163705 | KELLY, KATHLEEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4987046 | Kelly, Kathleen | Address on file | | | | | | | |
| 4994038 | Kelly, Kathleen | Address on file | | | | | | | |
| 6084597 | Kelly, Kendall Brill | Address on file | | | | | | | |
| 7473218 | Kelly, Kenneth | Address on file | | | | | | | |
| 4990209 | Kelly, Lori | Address on file | | | | | | | |
| 7305912 | Kelly, Lori V. | Address on file | | | | | | | |
| 6007011 | Kelly, Margaret | Address on file | | | | | | | |
| 4978967 | Kelly, Margaret | Address on file | | | | | | | |
| 7180877 | Kelly, Margaret | Address on file | | | | | | | |
| 4997783 | Kelly, Marsha | Address on file | | | | | | | |
| 7316886 | Kelly, Matthew | Paige N. Boldt | 2561 California Park Drive, Ste.100 | | | Chico | CA | 95928 | |
| 4973316 | Kelly, Maxine | Address on file | | | | | | | |
| 4993003 | Kelly, Michael | Address on file | | | | | | | |
| 7185933 | KELLY, MICHAEL STEVEN | Address on file | | | | | | | |
| 4996428 | Kelly, Nancy | Address on file | | | | | | | |
| 4912279 | Kelly, Nancy Elizabeth | Address on file | | | | | | | |
| 4976748 | Kelly, Patricia | Address on file | | | | | | | |
| 4986243 | Kelly, Patricia | Address on file | | | | | | | |
| 4956015 | Kelly, Patricia Maureen | Address on file | | | | | | | |
| 6121469 | Kelly, Patrick | Address on file | | | | | | | |
| 6084595 | Kelly, Patrick | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954888 | Kelly, Paula B | Address on file | | | | | | | |
| 4975733 | Kelly, Phill | 0246 PENINSULA DR | 5899 Oakmore Drive | | | Paradise | CA | 95969 | |
| 6084462 | Kelly, Phill | Address on file | | | | | | | |
| 4973318 | Kelly, Raquel Nell | Address on file | | | | | | | |
| 6175237 | Kelly, Richard C. | Address on file | | | | | | | |
| 4933358 | Kelly, Richard C. | Address on file | | | | | | | |
| 7315107 | Kelly, Richard C. | Address on file | | | | | | | |
| 4985454 | Kelly, Ronald | Address on file | | | | | | | |
| 7480347 | Kelly, Samantha | Address on file | | | | | | | |
| 7266377 | Kelly, Samaria Kimberly | Address on file | | | | | | | |
| 6093872 | Kelly, Shaun & Melissa | Address on file | | | | | | | |
| 4959419 | Kelly, Shawn P | Address on file | | | | | | | |
| 7203853 | Kelly, Thomas John | Address on file | | | | | | | |
| 4953007 | Kelly, Timothy | Address on file | | | | | | | |
| 4971525 | Kelly, Troy David | Address on file | | | | | | | |
| 4955930 | Kelly, Valerie Ann | Address on file | | | | | | | |
| 7341366 | Kelly, Vincent E. | Address on file | | | | | | | |
| 4913844 | Kelly, William | Address on file | | | | | | | |
| 4990392 | KELLY, WILLIAM | Address on file | | | | | | | |
| 4976967 | Kelly, William | Address on file | | | | | | | |
| 4986520 | Kelly-Adami, Frances | Address on file | | | | | | | |
| 4943563 | Kelly-Andrada, Lazera | 2517 Sacramento St. Ste B | | | | Berkeley | CA | 94702 | |
| 7175059 | Kellye Wulff | Address on file | | | | | | | |
| 7175059 | Kellye Wulff | Address on file | | | | | | | |
| 4977107 | Kelmenson, Ronald | Address on file | | | | | | | |
| 7468388 | Kelsay, Jeremy | Address on file | | | | | | | |
| 4981422 | Kelsay, Robert | Address on file | | | | | | | |
| 7152939 | Kelsea Marie Young | Address on file | | | | | | | |
| 7152939 | Kelsea Marie Young | Address on file | | | | | | | |
| 7144552 | Kelsea Shae Kennedy | Address on file | | | | | | | |
| 7153583 | Kelsey  Cotton-Wray | Address on file | | | | | | | |
| 7153583 | Kelsey  Cotton-Wray | Address on file | | | | | | | |
| 7141219 | Kelsey Acquistapace | Address on file | | | | | | | |
| 7782116 | KELSEY B ROBINSON II & | CHRISTOPHER J ROBINSON TR | UA 01 25 91 ROBINSON REVOCABLE TRUST | 922 ILIMA WAY | | PALO ALTO | CA | 94306-2617 | |
| 7773780 | KELSEY BARTON ROBINSON & | MILDRED SMITH ROBINSON TR | ROBINSON REVOCABLE TRUST UA JAN 25 91 | 922 ILIMA WAY | | PALO ALTO | CA | 94306-2617 | |
| 6143435 | KELSEY BRANDON W J & KELSEY MICHELLE A | Address on file | | | | | | | |
| 5948835 | Kelsey Fotouhi | Address on file | | | | | | | |
| 5904070 | Kelsey Fotouhi | Address on file | | | | | | | |
| 5950527 | Kelsey Fotouhi | Address on file | | | | | | | |
| 5951050 | Kelsey Fotouhi | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946053 | Kelsey Fotouhi | Address on file | | | | | | | |
| 5949881 | Kelsey Fotouhi | Address on file | | | | | | | |
| 7194680 | Kelsey Gwyn Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194680 | Kelsey Gwyn Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153393 | Kelsey Kerston | Address on file | | | | | | | |
| 7153393 | Kelsey Kerston | Address on file | | | | | | | |
| 6133625 | KELSEY ROBERT A JR & LORNA K TRUSTEES | Address on file | | | | | | | |
| 6134933 | KELSEY ROBERT A JR & LORNA K TRUSTESS | Address on file | | | | | | | |
| 7197094 | Kelsey Victoria Gomez | Address on file | | | | | | | |
| 7197094 | Kelsey Victoria Gomez | Address on file | | | | | | | |
| 5906029 | Kelsey Weir | Address on file | | | | | | | |
| 5909432 | Kelsey Weir | Address on file | | | | | | | |
| 5964413 | Kelsey Wilson | Address on file | | | | | | | |
| 5964415 | Kelsey Wilson | Address on file | | | | | | | |
| 5964414 | Kelsey Wilson | Address on file | | | | | | | |
| 4963239 | Kelsey, Blake Vernon | Address on file | | | | | | | |
| 4912202 | Kelsey, Bruce Willard | Address on file | | | | | | | |
| 4984893 | Kelsey, Loisann | Address on file | | | | | | | |
| 6121608 | Kelsey, Richard | Address on file | | | | | | | |
| 6084603 | Kelsey, Richard | Address on file | | | | | | | |
| 4941295 | KELSEY, ROBBIE | 2398 ANGLERS CT | | | | MARIPOSA | CA | 95338 | |
| 4964917 | Kelsey, Zachary J. | Address on file | | | | | | | |
| 4944697 | Kelseyville Food Center-Singh, Iqbal | 3985 Main St | | | | Kelseyville | CA | 95451 | |
| 5926100 | Kelsi Earhart | Address on file | | | | | | | |
| 5926101 | Kelsi Earhart | Address on file | | | | | | | |
| 5926098 | Kelsi Earhart | Address on file | | | | | | | |
| 5926102 | Kelsi Earhart | Address on file | | | | | | | |
| 5926099 | Kelsi Earhart | Address on file | | | | | | | |
| 7195160 | Kelsi Jo Dancer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195160 | Kelsi Jo Dancer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6122292 | Kelso, Brenden Christopher | Address on file | | | | | | | |
| 6084604 | Kelso, Brenden Christopher | Address on file | | | | | | | |
| 4980611 | Kelso, Robert | Address on file | | | | | | | |
| 7199598 | KELTON M ARCADO | Address on file | | | | | | | |
| 6142189 | KELVIE BEVERLY FORD TR ET AL | Address on file | | | | | | | |
| 4923704 | KEMA INC | 101 Station LNDG Ste 510 | | | | Medford | MA | 02155-5148 | |
| 4923705 | KEMA INC | 5202 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 6084609 | KEMA INC | 67 SOUTH BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803 | |
| 6084610 | KEMA POWERTEST LLC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 7216022 | Kemen, Christopher | Address on file | | | | | | | |
| 7216022 | Kemen, Christopher | Address on file | | | | | | | |
| 7224848 | Kemen, Christopher | Address on file | | | | | | | |
| 4944408 | KEMENY, JEFF | 1047 N TOWNSHIP RD APT E | | | | MOKELUMNE HILL | CA | 95245 | |
| 6144449 | KEMP CLARICE ANN TR | Address on file | | | | | | | |
| 4941193 | Kemp, Alexander | 25340 Marsh Creek Rd. | | | | Brentwood | CA | 94513 | |
| 4977584 | Kemp, Clint | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
61 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935004 | Kemp, David | 130 Ohlone Ct | | | | Los Gatos | CA | 95032 | |
| 4993809 | Kemp, Denise | Address on file | | | | | | | |
| 4963900 | Kemp, Edward A | Address on file | | | | | | | |
| 4976666 | Kemp, Elizabeth | Address on file | | | | | | | |
| 4958344 | Kemp, Floyd Elmer | Address on file | | | | | | | |
| 7323245 | Kemp, Fred M. | Address on file | | | | | | | |
| 7472595 | Kemp, Gail | Address on file | | | | | | | |
| 4957565 | Kemp, Gary W | Address on file | | | | | | | |
| 4934990 | KEMP, JAMES | 11103 LIME KILN RD | | | | GRASS VALLEY | CA | 95949 | |
| 4963788 | Kemp, James Marion | Address on file | | | | | | | |
| 4938453 | KEMP, JANE | 5674 JORDAN AVE | | | | EL CERRITO | CA | 94530 | |
| 4978845 | Kemp, Jerry | Address on file | | | | | | | |
| 4968800 | Kemp, John G | Address on file | | | | | | | |
| 4951199 | Kemp, Joseph | Address on file | | | | | | | |
| 4968954 | Kemp, Kimberly Roseanne | Address on file | | | | | | | |
| 4938931 | Kemp, L Scott | 2217 Ridgepointe Court | | | | WALNUT CREEK | CA | 94596 | |
| 4991952 | Kemp, Louis | Address on file | | | | | | | |
| 4988583 | Kemp, Naomi | Address on file | | | | | | | |
| 4942100 | Kemp, Robert | 643 Edwardo Ave | | | | Ben Lomond | CA | 95005 | |
| 4986677 | Kemp, Robert | Address on file | | | | | | | |
| 4968266 | Kemp, Scott W | Address on file | | | | | | | |
| 4988518 | Kemp, Shirley | Address on file | | | | | | | |
| 6122118 | Kemp, Thomas | Address on file | | | | | | | |
| 6084611 | Kemp, Thomas | Address on file | | | | | | | |
| 4979215 | Kempe, Ralph | Address on file | | | | | | | |
| 6118218 | Kemper Auto  Alliance United | 8260 LBJ Freeway,  Suite 400 | | | | Dallas | TX | 75243 | |
| 5913611 | Kemper Independence Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913014 | Kemper Independence Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5926103 | Kemper Independence Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4943605 | Kemper Service Group | PO Box 660069 | | | | Dallas | TX | 75266 | |
| 4995328 | Kemper, David | Address on file | | | | | | | |
| 4920644 | KEMPER, ERIC J | KEMPER CHIROPRACTIC CENTER DC | 5520 CLARK ROAD | | | PARADISE | CA | 95969-5106 | |
| 6139493 | KEMPERS CHARLOTTE MARIE TR & KEMPERS JAMES HENRY T | Address on file | | | | | | | |
| 7182636 | Kempers, Charlotte Marie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182635 | Kempers, James Henry | Address on file | | | | | | | |
| 7160376 | KEMPNER, FE REYES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160377 | KEMPNER, SIMON JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943042 | Kemps, Mike | 2810 Sunflower Ct. | | | | Merced | CA | 95340 | |
| 6131432 | KEMPTON JAMES G & NANCY G TRUSTEES | Address on file | | | | | | | |
| 7186137 | KEMPTON, CASSIDY | Address on file | | | | | | | |
| 7140011 | Kempton, Cassidy | Address on file | | | | | | | |
| 7160481 | KEMPTON, JOHNA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185940 | KEMPTON, RICCI LEE | Address on file | | | | | | | |
| 7181506 | Ken  Wilson | Address on file | | | | | | | |
| 7176790 | Ken  Wilson | Address on file | | | | | | | |
| 7328127 | Ken Braunschmidt | Address on file | | | | | | | |
| 7326753 | Ken Bray | Address on file | | | | | | | |
| 5926106 | Ken Brow | Address on file | | | | | | | |
| 5926104 | Ken Brow | Address on file | | | | | | | |
| 5926107 | Ken Brow | Address on file | | | | | | | |
| 5926105 | Ken Brow | Address on file | | | | | | | |
| 7770493 | KEN C LUX & | PENNY A LUX JT TEN | 1265 PEARSALL WAY | | | YUBA CITY | CA | 95991-5734 | |
| 4923708 | KEN CASSORLA DC | CASSORLA CHIROPRACTIC CORP | 3811 PORTOLA DR | | | SANTA CRUZ | CA | 95062 | |
| 4935436 | KEN CASTAGNINI-CASTAGNINI, KEN | 2 MADERA LN | | | | ORINDA | CA | 94563 | |
| 7141302 | Ken H. Miller | Address on file | | | | | | | |
| 7192799 | KEN HARBISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5964429 | Ken Henderson | Address on file | | | | | | | |
| 5964427 | Ken Henderson | Address on file | | | | | | | |
| 5964430 | Ken Henderson | Address on file | | | | | | | |
| 5964428 | Ken Henderson | Address on file | | | | | | | |
| 4923710 | KEN INC | PO Box 787 | | | | CONCORD | CA | 94522 | |
| 7196670 | Ken James Burchfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196670 | Ken James Burchfield | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779895 | KEN JAMGOCHIAN TRUSTEE | DIANE SEGELBACHER TRUST | DTD 01/18/1993 | 5862 MARSTONE LN | | GOLETA | CA | 93117-2120 | |
| 7163085 | KEN JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5903637 | Ken Kirven | Address on file | | | | | | | |
| 7162672 | Ken Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 7769601 | KEN KUHLMAN & | NADINE KUHLMAN JT TEN | 1408 WOODMONT WAY | | | STOCKTON | CA | 95209-2063 | |
| 4932712 | Ken Link | 13895 Spring Valley Road | | | | Morgan Hill | CA | 95037 | |
| 6118818 | Ken Link | Digger Creek Hydro | 13895 Spring Valley Road | | | Morgan Hill | CA | 95037 | |
| 7781886 | KEN M SAWYER TR | UA 08 31 88 | JAECKEL MARITAL TRUST | 35464 CABRAL DR | | FREMONT | CA | 94536-5476 | |
| 5904773 | Ken Mayo | Address on file | | | | | | | |
| 7145305 | Ken McDonald | Address on file | | | | | | | |
| 7772134 | KEN NIHEI | 1322 33RD AVE | | | | SAN FRANCISCO | CA | 94122-1305 | |
| 7780329 | KEN NOUQUE | 20 APPLEWAY DR APT 12 | | | | KALISPELL | MT | 59901-1624 | |
| 5964432 | Ken O'Neal | Address on file | | | | | | | |
| 5964435 | Ken O'Neal | Address on file | | | | | | | |
| 5964431 | Ken O'Neal | Address on file | | | | | | | |
| 7780471 | KEN SCHOENWETTER TR | UA 03 07 00 | JAMES SCHOENWETTER TRUST | 11161 SOCORRO ST | | SAN DIEGO | CA | 92129-1311 | |
| 7162679 | KEN SKEAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903390 | Ken Skead | Address on file | | | | | | | |
| 7781153 | KEN TATUM ADM | EST SUSAN MACKLIN | 18729 W CAVENDISH DR | | | CASTRO VALLEY | CA | 94552-1726 | |
| 7199478 | KEN WILKEY JR. | Address on file | | | | | | | |
| 5908457 | Ken Wilson | Address on file | | | | | | | |
| 5904902 | Ken Wilson | Address on file | | | | | | | |
| 7199486 | KEN ZAMVIL | Address on file | | | | | | | |
| 4937575 | Ken, Rilling | 742 Paradise Road | | | | Salinas | CA | 93907 | |
| 6084614 | KENAI CORP | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 7175375 | Kenan Khazal | Address on file | | | | | | | |
| 7175375 | Kenan Khazal | Address on file | | | | | | | |
| 4923712 | KENCO INVESTMENTS INC | THE BOYD COMPANY | 275 S MADERA AVE #100 | | | KERMAN | CA | 93630 | |
| 6084617 | KENDAL SMEETH, DBA SMEETH CO | 235 ALAMEDA DEL PRADO | | | | NOVATO | CA | 94949 | |
| 5964438 | Kendall Doden | Address on file | | | | | | | |
| 5964436 | Kendall Doden | Address on file | | | | | | | |
| 5964437 | Kendall Doden | Address on file | | | | | | | |
| 5964439 | Kendall Doden | Address on file | | | | | | | |
| 6141963 | KENDALL ROBERT D TR & KENDALL KAREN A TR | Address on file | | | | | | | |
| 7188526 | Kendall Rose Carson | Address on file | | | | | | | |
| 6144329 | KENDALL SCOTT TR & KENDALL STEPHANIE TR | Address on file | | | | | | | |
| 5909328 | Kendall Smith | Address on file | | | | | | | |
| 5905873 | Kendall Smith | Address on file | | | | | | | |
| 6131741 | KENDALL STEPHANIE | Address on file | | | | | | | |
| 6140175 | KENDALL STEPHEN J TR & KENDALL KATHY A TR | Address on file | | | | | | | |
| 4951181 | Kendall, Carla Annette | Address on file | | | | | | | |
| 4980121 | Kendall, Charles | Address on file | | | | | | | |
| 6121909 | Kendall, Corey Lee | Address on file | | | | | | | |
| 6084618 | Kendall, Corey Lee | Address on file | | | | | | | |
| 4937401 | Kendall, Janet | 301 Colville Dr | | | | San Jose | CA | 95123 | |
| 4944755 | KENDALL, MICHAEL | 585 CALLE SIENA | | | | MORGAN HILL | CA | 95037 | |
| 7473507 | Kendall, Trudy Reed | Address on file | | | | | | | |
| 7175395 | Kendel Gilbert | Address on file | | | | | | | |
| 7175395 | Kendel Gilbert | Address on file | | | | | | | |
| 4923714 | KENDELL A MENDONCA DC | 1699 E PROSPERITY AVE | | | | TULARE | CA | 93274 | |
| 4971450 | Kenderjian, Vahan | Address on file | | | | | | | |
| 6144230 | KENDL RYAN | Address on file | | | | | | | |
| 7176377 | Kendra Floren | Address on file | | | | | | | |
| 7162925 | KENDRA BASNER MALLEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193516 | KENDRA BOREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5910194 | Kendra Boyce | Address on file | | | | | | | |
| 5902956 | Kendra Boyce | Address on file | | | | | | | |
| 5906915 | Kendra Boyce | Address on file | | | | | | | |
| 5904948 | Kendra Florens | Address on file | | | | | | | |
| 7143072 | Kendra Harder | Address on file | | | | | | | |
| 7143623 | Kendra Lee Santuccio | Address on file | | | | | | | |
| 7198444 | KENDRA TAVONATTI | Address on file | | | | | | | |
| 7153135 | Kendric Dusten Prentiss | Address on file | | | | | | | |
| 7153135 | Kendric Dusten Prentiss | Address on file | | | | | | | |
| 4992285 | Kendrick, Charles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985831 | Kendrick, Christaphor | Address on file | | | | | | | |
| 4951681 | Kendrick, John M | Address on file | | | | | | | |
| 4992445 | Kendrick, Kenneth | Address on file | | | | | | | |
| 4967051 | Kendrick, Kenneth Duff | Address on file | | | | | | | |
| 4981753 | Kendrick, Lillian | Address on file | | | | | | | |
| 4912204 | Kendrick, Ronald O | Address on file | | | | | | | |
| 7177321 | Kendyl  Drisker (Kaisha Hill, Parent) | Address on file | | | | | | | |
| 7187448 | Kendyl Drisker (Kaisha Hill, Parent) | Address on file | | | | | | | |
| 4935020 | KENEDI, SHARON | 314 BUENA VISTA ST | | | | GRASS VALLEY | CA | 95945 | |
| 6134452 | KENITZER HAROLD L AND MARLA J TRUSTEES | Address on file | | | | | | | |
| 7778803 | KENLAN MASASHI MIZUTANI | 1864 ALBURN PL | | | | EL DORADO HILLS | CA | 95762-5361 | |
| 7769178 | KENLEW CO INC | 3 THE COURT OF HARBORSIDE APT 304 | | | | NORTHBROOK | IL | 60062-3223 | |
| 4923715 | KENMAR INSTRUMENTATION SERVICES LLC | 12740 EARHART AVE | | | | AUBURN | CA | 95602 | |
| 4923716 | KENMAR INSTRUMENTATION SERVICES LLC | 2945 BELL RD PMB 259 | | | | AUBURN | CA | 95603 | |
| 7184320 | Kenna Allen (Jenny Allen, Parent) | Address on file | | | | | | | |
| 4970892 | Kenna, Declan | Address on file | | | | | | | |
| 4997591 | Kennada, Lenora | Address on file | | | | | | | |
| 5878731 | Kennady Jr., Donald | Address on file | | | | | | | |
| 4992265 | Kennard, Christine | Address on file | | | | | | | |
| 4934472 | Kennard, Linda & Robert | 3064 Vichy Avenue | | | | Napa | CA | 94558 | |
| 4984009 | Kenneally Short, Esther | Address on file | | | | | | | |
| 4962843 | Kenneally, Daniel D | Address on file | | | | | | | |
| 7199853 | Kennebeck Family Trust | Address on file | | | | | | | |
| 4975744 | Kennedy | 0226 PENINSULA DR | 3031 Alamo Ave | | | Chico | CA | 95973 | |
| 6069085 | Kennedy | 3031 Alamo Ave | | | | Chico | CA | 95973 | |
| 6084623 | Kennedy Club Fitness | 188 Tank Farm Rd. | | | | San Luis Obispo | CA | 93401 | |
| 6084625 | KENNEDY CLUB FITNESS | ONE 88 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6158814 | Kennedy Club Fitness | Address on file | | | | | | | |
| 7181686 | Kennedy Dale C Trust | Address on file | | | | | | | |
| 6141264 | KENNEDY DEREK B & KENNEDY TASHINA J ET AL | Address on file | | | | | | | |
| 7199530 | Kennedy Family Trust | Address on file | | | | | | | |
| 5902855 | Kennedy Graham | Address on file | | | | | | | |
| 6133366 | KENNEDY KENNETH L | Address on file | | | | | | | |
| 6134592 | KENNEDY KIMBERLEY G | Address on file | | | | | | | |
| 6134570 | KENNEDY KIMBERLY G | Address on file | | | | | | | |
| 6042523 | KENNEDY MINING MILLING COMPANY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 12594 KENNEDY MINE RD | | | | JACKSON | CA | 95642 | |
| 6145471 | KENNEDY STEPHEN ET AL | Address on file | | | | | | | |
| 6131616 | KENNEDY TERENCE G & LORI D JT | Address on file | | | | | | | |
| 4984369 | Kennedy, Alberta | Address on file | | | | | | | |
| 7823020 | Kennedy, Amy  Lee | Address on file | | | | | | | |
| 7823020 | Kennedy, Amy  Lee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970942 | Kennedy, April | Address on file | | | | | | | |
| 4950615 | Kennedy, April Lynn | Address on file | | | | | | | |
| 4996232 | Kennedy, Betsy | Address on file | | | | | | | |
| 4967918 | Kennedy, Christa | Address on file | | | | | | | |
| 7274162 | Kennedy, Clinton | Address on file | | | | | | | |
| 4992342 | Kennedy, Craig | Address on file | | | | | | | |
| 4965456 | Kennedy, Cyrus | Address on file | | | | | | | |
| 4978678 | Kennedy, David | Address on file | | | | | | | |
| 7200454 | KENNEDY, DEREK BRANDON | Address on file | | | | | | | |
| 7200454 | KENNEDY, DEREK BRANDON | Address on file | | | | | | | |
| 4967061 | Kennedy, Diane Marie | Address on file | | | | | | | |
| 4968769 | Kennedy, Donald | Address on file | | | | | | | |
| 4964061 | Kennedy, Donald W | Address on file | | | | | | | |
| 4986850 | Kennedy, Elizabeth Anne | Address on file | | | | | | | |
| 4986534 | Kennedy, Jeffrey | Address on file | | | | | | | |
| 4964002 | Kennedy, Joan Kathleen | Address on file | | | | | | | |
| 5939243 | KENNEDY, JOANNE | Address on file | | | | | | | |
| 4990394 | Kennedy, John | Address on file | | | | | | | |
| 7281785 | Kennedy, John | Address on file | | | | | | | |
| 7323183 | Kennedy, Kerry | Address on file | | | | | | | |
| 6122358 | Kennedy, Larry | Address on file | | | | | | | |
| 6084622 | Kennedy, Larry | Address on file | | | | | | | |
| 4991742 | Kennedy, Laura | Address on file | | | | | | | |
| 7190210 | Kennedy, Lindy K. | Address on file | | | | | | | |
| 4924383 | KENNEDY, LISA | 800 H ST STE 300 | | | | SACRAMENTO | CA | 95814 | |
| 7160504 | KENNEDY, MARIE COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4912606 | Kennedy, Mark L | Address on file | | | | | | | |
| 4940927 | KENNEDY, MICHAEL | 105 MADISON AVE | | | | SAN MATEO | CA | 94402 | |
| 6084621 | Kennedy, Michael | Address on file | | | | | | | |
| 4993156 | Kennedy, Michael | Address on file | | | | | | | |
| 4951448 | Kennedy, Michael B | Address on file | | | | | | | |
| 4925273 | KENNEDY, MICHAEL L | PO BOX 2464 | | | | BORREGO SPGS | CA | 92004-2464 | |
| 4993105 | Kennedy, Richard | Address on file | | | | | | | |
| 4982095 | Kennedy, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979285 | Kennedy, Robert | Address on file | | | | | | | |
| 4966652 | Kennedy, Ronald | Address on file | | | | | | | |
| 4997281 | Kennedy, Ronald | Address on file | | | | | | | |
| 7190208 | Kennedy, Ronald M, | Address on file | | | | | | | |
| 4964532 | Kennedy, Ryan M. | Address on file | | | | | | | |
| 4967111 | Kennedy, Sean E | Address on file | | | | | | | |
| 4951768 | Kennedy, Sharon | Address on file | | | | | | | |
| 4956042 | Kennedy, Sonya Yvette | Address on file | | | | | | | |
| 4995332 | Kennedy, Steven | Address on file | | | | | | | |
| 7200456 | KENNEDY, TASHINA JOLIE | Address on file | | | | | | | |
| 7200456 | KENNEDY, TASHINA JOLIE | Address on file | | | | | | | |
| 4989444 | Kennedy, Wayne | Address on file | | | | | | | |
| 6029384 | Kennedy, William | Address on file | | | | | | | |
| 6029314 | Kennedy, William | Address on file | | | | | | | |
| 4951246 | Kennedy, William R | Address on file | | | | | | | |
| 4923718 | KENNEDY-KING MEMORIAL COLLEGE | SCHOLARSHIP FUND LTD | PO Box 2643 | | | MARTINEZ | CA | 94553 | |
| 4983828 | Kennedy-Sigala, Diane | Address on file | | | | | | | |
| 7306778 | Kennefic, Katie | James P. Frantz, | Frantz Law Group, APLC | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | |
| 4988376 | Kennelly, Kevin | Address on file | | | | | | | |
| 7324673 | Kenneth Moholt-Siebert dba Kenneth Moholt-Siebert, Architect | Uzair Saleem | Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 4950248 | Kennerly, Anthony Michael | Address on file | | | | | | | |
| 7140512 | Kenneth  Alan Deposki | Address on file | | | | | | | |
| 7142424 | Kenneth  B Wada | Address on file | | | | | | | |
| 7195854 | Kenneth  George  Zorn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195854 | Kenneth  George  Zorn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199435 | Kenneth & Tina Palmero Trust | Address on file | | | | | | | |
| 7763546 | KENNETH A BROADBENT | C/O KEANE | 640 FREEDOM BUSINESS CTR DR STE 600 | | | KING OF PRUSSIA | PA | 19406-1351 | |
| 7766781 | KENNETH A GEARY JR | 13 SKYLINE DR | | | | UPPER SADDLE RIVER | NJ | 07458-2029 | |
| 7766946 | KENNETH A GIORGI & AUDREY M | GIORGI JT TEN | 710 PLYMOUTH CT | | | PETALUMA | CA | 94954-2514 | |
| 7780649 | KENNETH A HOWARD | 10000 W RIDGEWOOD DR APT 621 | | | | PARMA HEIGHTS | OH | 44130-4061 | |
| 7785561 | KENNETH A KOZEL & GAIL M KOZEL | JT TEN | 2710 6TH ST | | | PERU | IL | 61354-2416 | |
| 7778434 | KENNETH A MATHESON & | ELAINE Y MATHESON TTEES | MATHESON FAMILY TRUST DTD 9/25/2000 | 2018 OLYMPIC DR | | MARTINEZ | CA | 94553-4922 | |
| 7771197 | KENNETH A MC KEEVER | 2091 JONATHAN AVE | | | | SAN JOSE | CA | 95125-2630 | |
| 4923720 | KENNETH A SOLOMON INSTITUTE | OF RISK AND SAFETY ANALYSES | 5324 CANOGA AVE | | | WOODLAND HILLS | CA | 91364 | |
| 7141393 | Kenneth A. Boyrie | | | | | | | | |
| 6084626 | Kenneth A. Solomon (dba Institute of Risk & Safety Analyses) | 5324 Canoga Avenue | | | | Woodland Hills | CA | 91364 | |
| 7770802 | KENNETH ALAN MARKS | 871 42ND ST | | | | SACRAMENTO | CA | 95819-2725 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012646 | KENNETH AND CAROL LINK | 13895 SPRING VALLEY RD | | | | MORGAN HILL | CA | 95037 | |
| 4923722 | KENNETH AND CAROL LINK | DBA DIGGER CREEK RANCH | 13895 SPRING VALLEY RD | | | MORGAN HILL | CA | 95037 | |
| 7184597 | Kenneth Austin Davis | Address on file | | | | | | | |
| 7780016 | KENNETH B GRAVES ADM | EST LUCILLE M GRAVES | 1 TWIN LAKE LN | | | RICHMOND | VA | 23229-8010 | |
| 7767574 | KENNETH B HANSEN | 10240 HENDLEY RD APT 208 | | | | MANASSAS | VA | 20110-3402 | |
| 7778908 | KENNETH B POLLOCK | 700 FAIRLANE DR | | | | JOLIET | IL | 60435-5156 | |
| 5904136 | Kenneth Bailey | Address on file | | | | | | | |
| 5946118 | Kenneth Bailey | Address on file | | | | | | | |
| 6013949 | KENNETH BATISTE | Address on file | | | | | | | |
| 5906853 | Kenneth Bianucci | Address on file | | | | | | | |
| 5902887 | Kenneth Bianucci | Address on file | | | | | | | |
| 7780561 | KENNETH BITLER | 75 SCIARANI RD | | | | YERINGTON | NV | 89447-2734 | |
| 7763237 | KENNETH BOEGEL CUST | JEREMY BOEGEL | CA UNIF TRANSFERS MIN ACT | 4379 PLANET CIR | | UNION CITY | CA | 94587-4019 | |
| 5950453 | Kenneth Born | Address on file | | | | | | | |
| 5903452 | Kenneth Born | Address on file | | | | | | | |
| 5950989 | Kenneth Born | Address on file | | | | | | | |
| 5949777 | Kenneth Born | Address on file | | | | | | | |
| 5945579 | Kenneth Born | Address on file | | | | | | | |
| 5948645 | Kenneth Born | Address on file | | | | | | | |
| 7328429 | Kenneth Born and Christine D. Born | Thomas W. Jackson, Attorney, Furth Salem Mason & Li LLP | 640 Third Streetecond Floor, S | | | Santa Rosa | CA | 95404 | |
| 5926123 | Kenneth Boston | Address on file | | | | | | | |
| 5926122 | Kenneth Boston | Address on file | | | | | | | |
| 5926124 | Kenneth Boston | Address on file | | | | | | | |
| 5926125 | Kenneth Boston | Address on file | | | | | | | |
| 5948455 | Kenneth Bowerman | Address on file | | | | | | | |
| 5902947 | Kenneth Bowerman | Address on file | | | | | | | |
| 5945178 | Kenneth Bowerman | Address on file | | | | | | | |
| 6013929 | KENNETH BROWN | Address on file | | | | | | | |
| 7175101 | Kenneth Bryce Boston | Address on file | | | | | | | |
| 7175101 | Kenneth Bryce Boston | Address on file | | | | | | | |
| 7142452 | Kenneth Bryce Henry | Address on file | | | | | | | |
| 7193555 | KENNETH BUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763702 | KENNETH BUCKINGHAM & MARION | BUCKINGHAM JT TEN | 7795 ANTELOPE RD APT 39 | | | CITRUS HEIGHTS | CA | 95610-2367 | |
| 7779134 | KENNETH C BENDER | 108 HAWTHORNE ST | | | | NEPTUNE | NJ | 07753-3918 | |
| 7785042 | KENNETH C DUNCAN & | WILMA D DUNCAN TR | DUNCAN FAMILY TRUST UA SEP 5 89 | 936 7TH ST STE B PMB 232 | | NOVATO | CA | 94945-3010 | |
| 7785100 | KENNETH C DUNCAN & WILMA D DUNCAN | TR DUNCAN | FAMILY TRUST UA SEP 5 89 | 1595 VENDOLA DR | | SAN RAFAEL | CA | 94903-3042 | |
| 7766524 | KENNETH C FREUND & MARY C FREUND | TR UA MAR 17 93 THE FREUND FAMILY | TRUST | 10 GRANT | | IRVINE | CA | 92620-3353 | |
| 7767173 | KENNETH C GRANDALL & | KAREN H GRANDALL TR | GRANDALL LIVING TRUST UA FEB 11 99 | 5220 MONTE VERDE DR | | SANTA ROSA | CA | 95409-3804 | |
| 7768475 | KENNETH C IRWIN | 263 NE 56TH ST | | | | NEWPORT | OR | 97365-1103 | |
| 7327559 | Kenneth C Jones and Tina M Jones Revocable Living Trust | Address on file | | | | | | | |
| 7779728 | KENNETH C KRAEMER | 1104 CASTILIAN CT | | | | GLENVIEW | IL | 60025-2475 | |
| 7778583 | KENNETH C PITTENGER | PO BOX 1795 | | | | PARADISE | CA | 95967-1795 | |
| 7153882 | Kenneth Campbell Jones, Sr. | Address on file | | | | | | | |
| 7153882 | Kenneth Campbell Jones, Sr. | Address on file | | | | | | | |
| 5926126 | Kenneth Carter | Address on file | | | | | | | |
| 5926130 | Kenneth Carter | Address on file | | | | | | | |
| 5926128 | Kenneth Carter | Address on file | | | | | | | |
| 7195554 | Kenneth Chan | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195554 | Kenneth Chan | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7823175 | Kenneth Chan, as Trustee of the Chan/Yeung Family Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7823175 | Kenneth Chan, as Trustee of the Chan/Yeung Family Trust | Address on file | | | | | | | |
| 7823175 | Kenneth Chan, as Trustee of the Chan/Yeung Family Trust | Address on file | | | | | | | |
| 7196885 | Kenneth Charles Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196885 | Kenneth Charles Beck | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7162976 | KENNETH CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7187471 | Kenneth Christian Erickson | Address on file | | | | | | | |
| 7764628 | KENNETH CONKIE | 1317 HORNS LN | | | | GARDNERVILLE | NV | 89410-5832 | |
| 7762811 | KENNETH CONRAD BEALO SR TR | UA NOV 7 86 | FBO GLADYS GWENDOLYN CONRAD BEALO FAMILY | 7354 WESTERLY WAY | | CORONA | CA | 92880-9089 | |
| 7780144 | KENNETH D CHARLESWORTH | 4992 PARRISH CT | | | | SAN JOSE | CA | 95111-1726 | |
| 7768902 | KENNETH D JONES | 941 PINE ST | | | | VALLEJO | CA | 94590-7810 | |
| 7774752 | KENNETH D SIEBERT | 629 EL DORADO DR | | | | SONOMA | CA | 95476-3717 | |
| 7781088 | KENNETH D SPENCER | 62 CHATEAU LN | | | | ROCHESTER | NY | 14626-3712 | |
| 7784960 | KENNETH DALE LANDAU EXEC | U/W CLEMENT HENRY LANDAU | 4436 WINDING WAY | | | SACRAMENTO | CA | 95841-4536 | |
| 7192603 | KENNETH DANSIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145319 | Kenneth Deane Mathieson | Address on file | | | | | | | |
| 5903301 | Kenneth Deposki | Address on file | | | | | | | |
| 5945464 | Kenneth Deposki | Address on file | | | | | | | |
| 7143528 | Kenneth Drew Blanton | Address on file | | | | | | | |
| 7142528 | Kenneth Duff | Address on file | | | | | | | |
| 5926133 | Kenneth Dugan | Address on file | | | | | | | |
| 5926131 | Kenneth Dugan | Address on file | | | | | | | |
| 5926134 | Kenneth Dugan | Address on file | | | | | | | |
| 5926132 | Kenneth Dugan | Address on file | | | | | | | |
| 7763610 | KENNETH E BROWN & | WANDA L BROWN | JT TEN | 201 DEVON DR | | LEMOORE | CA | 93245-4330 | |
| 7782171 | KENNETH E BROWN TR | UA 04 22 12  ROBERT D & YVONNE | BROWN FAMILY TRUST 1996 SURVIVOR'S TRUST | PO BOX 1902 | | SHINGLE SPRINGS | CA | 95682-1902 | |
| 7170699 | Kenneth E Chopping, Trustee of the Kennth E Chopping Trust (a revocable trust created by a Declaration of Trust dated January 2, 2007) | Address on file | | | | | | | |
| 7764630 | KENNETH E CONKLIN | 2251 MATTISON LN | | | | SANTA CRUZ | CA | 95062-1984 | |
| 7765096 | KENNETH E DAVIS TOD | KEVIN R DAVIS | SUBJECT TO STA TOD RULES | 711 CROSSCREEK DR | | PRESCOTT | AZ | 86303-5030 | |
| 7768431 | KENNETH E IJICHI CUST | RACHEL LAUREN IJICHI | CA UNIF TRANSFERS MIN ACT | 461 2ND ST APT C122 | | SAN FRANCISCO | CA | 94107-1492 | |
| 7769229 | KENNETH E KESSEL | 2560 KRISTINE CT | | | | CENTRALIA | WA | 98531-8808 | |
| 7769739 | KENNETH E LANDRETH | 4920 STEWART DR | | | | DECATUR | IL | 62521-2554 | |
| 7770921 | KENNETH E MASTERMAN CUST | JENNIFER MARIE MASTERMAN | CA UNIF TRANSFERS MIN ACT | 3436 LA CANADA DR | | CAMERON PARK | CA | 95682-7992 | |
| 7768737 | KENNETH E ROBIN CUST | KELLY M JOBE | UNIF GIFT MIN ACT CA | 7012 BOLZANO WAY | | ELK GROVE | CA | 95757-3027 | |
| 7774162 | KENNETH E SAMPLE & LINDA L SAMPLE | TR UA MAR 30 99 SAMPLE LIVING TRUST | | PO BOX 349 | | CHESTERFIELD | MO | 63006-0349 | |
| 7775425 | KENNETH E STURGIS | 1948 TRENTON DR | | | | SAN JOSE | CA | 95124-1541 | |
| 7769198 | KENNETH E WASHBURNE TR | UA 07 07 99 | KENNETH WASHBURNE TRUST | 134 BRUSH HOLLOW CRES | | RYE BROOK | NY | 10573-1629 | |
| 7776596 | KENNETH E WEDDLE & | KATHLEEN D WEDDLE JT TEN | PO BOX 4502 | | | ARNOLD | CA | 95223-4502 | |
| 7783197 | KENNETH E WINN & SHIRLEY | D WINN TR UA DEC 20 99 | THE KENNETH E WINN & SHIRLEY D WINN TRUST | 2313 ARMADA WAY | | SAN MATEO | CA | 94404-1500 | |
| 7170134 | KENNETH E. CHRISTENSEN AND MARY B. CHRISTENSEN AS TRUSTEES OF THE CHRISTENSEN 2003 FAMILY TRUST | Address on file | | | | | | | |
| 7141881 | Kenneth E. Pierson | Address on file | | | | | | | |
| 7140416 | Kenneth Edward Bailey | Address on file | | | | | | | |
| 5964455 | Kenneth Edward Burton | Address on file | | | | | | | |
| 5964456 | Kenneth Edward Burton | Address on file | | | | | | | |
| 5964453 | Kenneth Edward Burton | Address on file | | | | | | | |
| 5964457 | Kenneth Edward Burton | Address on file | | | | | | | |
| 7188527 | Kenneth Edward Burton | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188528 | Kenneth Edward Ghiment | Address on file | | | | | | | |
| 7152995 | Kenneth Edward Wahl | Address on file | | | | | | | |
| 7152995 | Kenneth Edward Wahl | Address on file | | | | | | | |
| 7189461 | Kenneth Erickson | | | | | | | | |
| 7196671 | Kenneth Eugene Kramer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196671 | Kenneth Eugene Kramer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198395 | Kenneth F Baldwin Trust | Address on file | | | | | | | |
| 7763848 | KENNETH F CAILLAT & BERYL P | CAILLAT TR UA OCT 26 87 THE | CAILLAT FAMILY TRUST | PO BOX 1967 | | ZEPHYR COVE | NV | 89448-1967 | |
| 7764840 | KENNETH F CRAVENS & | MRS ATHLEEN N CRAVENS | JT TEN | 430 W 400 N APT 202 | | BOUNTIFUL | UT | 84010-6931 | |
| 7780551 | KENNETH F KEMBLE | 1515 HALE AVE | | | | CORCORAN | CA | 93212-2707 | |
| 7780475 | KENNETH F KEMBLE TR | UA 05 19 11 | WILLIAM M KEMBLE LIV TRUST | 1515 HALE AVE | | CORCORAN | CA | 93212-2707 | |
| 7776459 | KENNETH F WALLER & | ELVA SUE WALLER JT TEN | 1103 CHAPARRAL DR | | | LADY LAKE | FL | 32159-9417 | |
| 7140134 | Kenneth F. & Lanelle A. Smith, individually and as trustees of The Smith Family Living Trust dated August 17, 2017 | Address on file | | | | | | | |
| 5926143 | Kenneth Falkenstrom | Address on file | | | | | | | |
| 5926140 | Kenneth Falkenstrom | Address on file | | | | | | | |
| 5926141 | Kenneth Falkenstrom | Address on file | | | | | | | |
| 5926142 | Kenneth Falkenstrom | Address on file | | | | | | | |
| 5964466 | Kenneth Fiolka | Address on file | | | | | | | |
| 5964465 | Kenneth Fiolka | Address on file | | | | | | | |
| 5964462 | Kenneth Fiolka | Address on file | | | | | | | |
| 5964464 | Kenneth Fiolka | Address on file | | | | | | | |
| 5964463 | Kenneth Fiolka | Address on file | | | | | | | |
| 7198394 | KENNETH FREDERICK BALDWIN | Address on file | | | | | | | |
| 7764889 | KENNETH G CROWLEY & JOSEPHINE M | CROWLEY TR CROWLEY FAMILY TRUST | UA APR 6 91 | 910 REGENT ST | | ALAMEDA | CA | 94501-6237 | |
| 7785290 | KENNETH G ELLIOTT | 800 HIGHWAY 20 | | | | WILLITS | CA | 95490 | |
| 7769193 | KENNETH G KING & ELIZABETH H | KING TR UA OCT 16 98 KENNETH G | KING TRUST | 1478 RIVERPLACE BLVD APT 1206 | | JACKSONVILLE | FL | 32207-1841 | |
| 7188529 | Kenneth Gage Caldwell | Address on file | | | | | | | |
| 7199921 | Kenneth Gale | Address on file | | | | | | | |
| 7783318 | KENNETH GARCIA TR UA JAN 10 06 | THE MARGARET M GARCIA TRUST | 2039 9TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| 7782530 | KENNETH GARCIA TR UA JAN 10 06 | THE MARGARET M GARCIA TRUST | 2039 9TH AVE | | | SAN FRANCISCO | CA | 94116-1302 | |
| 7140743 | Kenneth George Neese | Address on file | | | | | | | |
| 5902456 | Kenneth George Neese, Jr. | Address on file | | | | | | | |
| 5909799 | Kenneth George Neese, Jr. | Address on file | | | | | | | |
| 5906463 | Kenneth George Neese, Jr. | Address on file | | | | | | | |
| 7774125 | KENNETH GEORGE SAHL & | JOANNE BARBARA SAHL TR SAHL | REVOCABLE LIVING TRUST UA JUL 11 91 | 603 KINDRED LN | | ROSEVILLE | CA | 95678-4012 | |
| 7462660 | KENNETH GERALD SILVERMAN | Address on file | | | | | | | |
| 5903537 | Kenneth Gilbert | Address on file | | | | | | | |
| 5945657 | Kenneth Gilbert | Address on file | | | | | | | |
| 5926150 | Kenneth Gillen | Address on file | | | | | | | |
| 5926149 | Kenneth Gillen | Address on file | | | | | | | |
| 5926152 | Kenneth Gillen | Address on file | | | | | | | |
| 5926153 | Kenneth Gillen | Address on file | | | | | | | |
| 5945661 | Kenneth Giovanetti | Address on file | | | | | | | |
| 5949791 | Kenneth Giovanetti | Address on file | | | | | | | |
| 5948704 | Kenneth Giovanetti | Address on file | | | | | | | |
| 5903542 | Kenneth Giovanetti | Address on file | | | | | | | |
| 7784072 | KENNETH GRANT CAIRNS TR UW | MARGARET CAIRNS FBO | KENNETH GRANT CAIRNS | PO BOX 267 | | SAINT HELENA | CA | 94574-0267 | |
| 7784340 | KENNETH GRANT CAIRNS TR UW | MARGARET CAIRNS FBO | KENNETH GRANT CAIRNS | P O BOX 267 | | ST HELENA | CA | 94574-0267 | |
| 7767281 | KENNETH GRIFFIN | 516 PLUM CT | | | | CHOWCHILLA | CA | 93610-2046 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782089 | KENNETH H COHEN | 530 INVERRARY LN | | | | DEERFIELD | IL | 60015-3605 | |
| 7770253 | KENNETH H LLOYD & GLENDA A LLOYD | TR | LLOYD FAMILY TRUST UA NOV 26 91 | 9519 TREMONT CT | | ORANGEVALE | CA | 95662-5721 | |
| 7775018 | KENNETH H SNIDER & FRANCES M | SNIDER TR KENNETH H SNIDER & | FRANCES M SNIDER TRUST UA JUN 14 93 | 5033 PORTIA CT | | CARMICHAEL | CA | 95608-3100 | |
| 7767714 | KENNETH HARTMAN | 39 TILLER CT | | | | DISCOVERY BAY | CA | 94505-1710 | |
| 7767746 | KENNETH HATFILL & | NELDA HATFILL JT TEN | 70 DUDLEY DR | | | CHRISTIANSBURG | VA | 24073-5726 | |
| 7193251 | KENNETH HIGGINBOTHAM III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4923729 | KENNETH I LIGHT MD INC | A PROFESSIONAL CORP | 1700 CALIFORNIA ST #340 | | | SAN FRANCISCO | CA | 94109 | |
| 5926156 | Kenneth Isom | Address on file | | | | | | | |
| 5926157 | Kenneth Isom | Address on file | | | | | | | |
| 5926154 | Kenneth Isom | Address on file | | | | | | | |
| 5926155 | Kenneth Isom | Address on file | | | | | | | |
| 7781339 | KENNETH J BARROGA | 110 ZILS RD | | | | LA SELVA BEACH | CA | 95076-1901 | |
| 7783198 | KENNETH J GRAY | TR UDT OCT 22 02 | THE KENNETH J GRAY LIVING TRUST | 813 ALANDRA LANE | | RUSKIN | FL | 33573 | |
| 7782642 | KENNETH J GRAY | TR UDT OCT 22 02 | THE KENNETH J GRAY LIVING TRUST | 813 ALANDRA LN | | RUSKIN | FL | 33573-6755 | |
| 7767619 | KENNETH J HARKER | 1433 FALCON POINTE LN | | | | ROSEVILLE | CA | 95661-4009 | |
| 7769257 | KENNETH J KILER & | SUSANNE E KILER JT TEN | 1252 EDGEWOOD RD | | | REDWOOD CITY | CA | 94062-2729 | |
| 7769947 | KENNETH J LEE | 8352 N OCONTO AVE | | | | NILES | IL | 60714-2623 | |
| 7704124 | KENNETH J MILLER CUST | Address on file | | | | | | | |
| 7704125 | KENNETH J MILLER CUST | Address on file | | | | | | | |
| 7786916 | KENNETH J NUNES & JANICE P NUNES | TR UA SEP 11 08 THE NUNES | REVOCABLE INTER VIVOS TRUST | 710 SUNSET PKWY | | NOVATO | CA | 94947-4814 | |
| 7772234 | KENNETH J NUNES & JANICE P NUNES | TR UA SEP 11 08 THE NUNES FAMILY | REVOCABLE INTER VIVOS TRUST | 710 SUNSET PKWY | | NOVATO | CA | 94947-4814 | |
| 7775297 | KENNETH J STEVENSON & | JOANNE P STEVENSON JT TEN | 7035 NW APPALOOSA LN | | | CORVALLIS | OR | 97330-9754 | |
| 4923731 | KENNETH JAMES BECK | 389 SAN JUAN GRADE RD | | | | SALINAS | CA | 93906 | |
| 7197978 | KENNETH JAMES BRUSH | Address on file | | | | | | | |
| 7141009 | Kenneth James Clark | Address on file | | | | | | | |
| 7145424 | Kenneth James McDonald | Address on file | | | | | | | |
| 7154186 | Kenneth James McIntyre | Address on file | | | | | | | |
| 7154186 | Kenneth James McIntyre | Address on file | | | | | | | |
| 7142194 | Kenneth James Munc | Address on file | | | | | | | |
| 7184376 | Kenneth Janzen | Address on file | | | | | | | |
| 7165870 | Kenneth John | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143998 | Kenneth Joseph Dominguez | Address on file | | | | | | | |
| 7782105 | KENNETH K NOBLE | 323 EL PINTADO HEIGHTS DR | | | | DANVILLE | CA | 94526-1412 | |
| 5905111 | Kenneth Kammuller | Address on file | | | | | | | |
| 5946930 | Kenneth Kammuller | Address on file | | | | | | | |
| 7140641 | Kenneth Kammuller | Address on file | | | | | | | |
| 7769256 | KENNETH KILER & | SUSANNE KILER JT TEN | 1252 EDGEWOOD RD | | | REDWOOD CITY | CA | 94062-2729 | |
| 7779448 | KENNETH L BALL | 203 DESERT SKY DR | | | | MC GREGOR | TX | 76657-4049 | |
| 7762733 | KENNETH L BARTELS | PO BOX 331 | | | | TECUMSEH | NE | 68450-0331 | |
| 7762833 | KENNETH L BECK TOD | HEATHER M BURLESCI | SUBJECT TO STA TOD RULES | 1629 SAN ANDRES ST | | SANTA BARBARA | CA | 93101-4120 | |
| 7762832 | KENNETH L BECK TOD | JAMES P BECK | SUBJECT TO STA TOD RULES | CMR 489 BOX GD | | APO | AE | 09751 | |
| 7782819 | KENNETH L CHANCE | 1440 N JOE WILSON RD | | | | CEDAR HILL | TX | 75104-1400 | |
| 7784018 | KENNETH L DATZMAN | 632 SILVER LAKE DR | | | | FAIRFIELD | CA | 94534-6813 | |
| 7782195 | KENNETH L GINKENS | 3449 WREN AVE | | | | CONCORD | CA | 94519-2330 | |
| 7767997 | KENNETH L HICKEY | 1645 CEDAR ST | | | | BERKELEY | CA | 94703-1057 | |
| 7768079 | KENNETH L HIRSIG | 305 OAK LEAF CT | | | | SOUTH BELOIT | IL | 61080-2439 | |
| 7768787 | KENNETH L JOHNSON & MARY E | JOHNSON TR | JOHNSON FAMILY TRUST UA JUN 21 95 | 12859 W CALLE DE SOL | | PEORIA | AZ | 85383-5066 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769914 | KENNETH L LEE EX EST ANA ONG LEE | 776 KILARNEY LN | | | | DULUTH | GA | 30097-5909 | |
| 7770041 | KENNETH L LEO CUST | NICOLAS K LEO | UNIF GIFT MIN ACT CA | 1553 AVIAN HILL PL | | LINCOLN | CA | 95648-8787 | |
| 7774970 | KENNETH L SMITH | 3600 W SAINT GERMAIN ST APT 264 | | | | SAINT CLOUD | MN | 56301-4646 | |
| 7175609 | Kenneth L.  Stickel | Address on file | | | | | | | |
| 7175609 | Kenneth L.  Stickel | Address on file | | | | | | | |
| 7469873 | Kenneth L. Kelly & Anita Kelly Revocable Trust | Address on file | | | | | | | |
| 5926160 | Kenneth Lee | Address on file | | | | | | | |
| 5926158 | Kenneth Lee | Address on file | | | | | | | |
| 5926161 | Kenneth Lee | Address on file | | | | | | | |
| 5926159 | Kenneth Lee | Address on file | | | | | | | |
| 5964482 | Kenneth Lee Akers | Address on file | | | | | | | |
| 5964480 | Kenneth Lee Akers | Address on file | | | | | | | |
| 5964479 | Kenneth Lee Akers | Address on file | | | | | | | |
| 5964481 | Kenneth Lee Akers | Address on file | | | | | | | |
| 7145254 | Kenneth Lee Atwood | Address on file | | | | | | | |
| 7144329 | Kenneth Lee Baker | Address on file | | | | | | | |
| 7769194 | KENNETH LEITCH TR UA MAR 16 00 | THE KENNETH LIVING TRUST | 375 OCEAN VIEW AVE | | | KENSINGTON | CA | 94707-1223 | |
| 7141868 | Kenneth Leon Russeff | Address on file | | | | | | | |
| 7194837 | Kenneth Leroy Craft | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462204 | Kenneth Leroy Craft | Address on file | | | | | | | |
| 5904324 | Kenneth Lippman | Address on file | | | | | | | |
| 7764863 | KENNETH LLOYD CROCKETT & | MARY JANE CROCKETT TR KENNETH L & MARY J CROCKETT | FAMILY LIVING TRUST UA JAN 11 91 | 4370 LIVE OAK AVE | | OAKLEY | CA | 94561-3943 | |
| 5903218 | Kenneth Lord | Address on file | | | | | | | |
| 5948558 | Kenneth Lord | Address on file | | | | | | | |
| 5945389 | Kenneth Lord | Address on file | | | | | | | |
| 7782408 | KENNETH M ALLEN | 89 EDGEWOOD DR | | | | FLORHAM PARK | NJ | 07932-2530 | |
| 7782671 | KENNETH M ALLEN | 89 EDGEWOOD ROAD | | | | FLORHAM PARK | NJ | 07932-2530 | |
| 7782673 | KENNETH M ALVARES & | LINDA C ALVARES JT TEN | 14360 DE BELL RD | | | LOS ALTOS HILLS | CA | 94022-2011 | |
| 4923734 | KENNETH M CALDWELL MD INC | 80 GRAND AVE STE 300 | | | | OAKLAND | CA | 94612 | |
| 7142149 | Kenneth M Duport | Address on file | | | | | | | |
| 7783985 | KENNETH M ELLIOTT | 1 CRATER LAKE WAY | | | | PACIFICA | CA | 94044-4441 | |
| 7766630 | KENNETH M GAGNON | 647 AUDUBON CT | | | | HAYWARD | CA | 94544-7226 | |
| 7766976 | KENNETH M GLATT | 6 SPUR WAY | | | | POUGHKEEPSIE | NY | 12603-5523 | |
| 7768247 | KENNETH M HORTON CUST | MELANIE D HORTON | UNIF GIFT MIN ACT NY | 12032 GUERIN ST APT 205 | | STUDIO CITY | CA | 91604-4723 | |
| 7768372 | KENNETH M HUNTER | PO BOX 249 | | | | GREENVILLE | CA | 95947-0249 | |
| 7165872 | Kenneth M John and Marianne Bachus John, Trustees of the Kenneth M John and Marianne Bachus John Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7769948 | KENNETH M LEE & | DAISY WAI CHUNG LEE JT TEN | 7995 PUMPKIN CT | | | CUPERTINO | CA | 95014-4902 | |
| 7769917 | KENNETH M LEE CUST | BRENDAN MUN WAI LEE | CA UNIF TRANSFERS MIN ACT | 7995 PUMPKIN CT | | CUPERTINO | CA | 95014-4902 | |
| 7769952 | KENNETH M LEE CUST | KRISTINA CARMEN LEE | CA UNIF TRANSFERS MIN ACT | 7995 PUMPKIN CT | | CUPERTINO | CA | 95014-4902 | |
| 7769962 | KENNETH M LEE CUST | MICHELLE YUEN MUN LEE | UNIF GIFT MIN ACT CA | 1669 REDWING AVE | | SUNNYVALE | CA | 94087-5042 | |
| 7769195 | KENNETH M SAWDEY TR UA APR 30 02 | THE KENNETH M SAWDEY TRUST | 1678 ALAMOS AVE | | | CLOVIS | CA | 93611-4005 | |
| 7145147 | Kenneth Mark Fisher | Address on file | | | | | | | |
| 5926170 | Kenneth Marshall | Address on file | | | | | | | |
| 5926166 | Kenneth Marshall | Address on file | | | | | | | |
| 5926168 | Kenneth Marshall | Address on file | | | | | | | |
| 5926167 | Kenneth Marshall | Address on file | | | | | | | |
| 5926169 | Kenneth Marshall | Address on file | | | | | | | |
| 7141125 | Kenneth Martin Wright | Address on file | | | | | | | |
| 7198283 | KENNETH MARVIN PERRY | Address on file | | | | | | | |
| 7187475 | Kenneth Mathias Wilson | Address on file | | | | | | | |
| 5964490 | Kenneth Matthew Fitch | Address on file | | | | | | | |
| 5964491 | Kenneth Matthew Fitch | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964488 | Kenneth Matthew Fitch | Address on file | | | | | | | |
| 5964489 | Kenneth Matthew Fitch | Address on file | | | | | | | |
| 5926177 | Kenneth Mattox | Address on file | | | | | | | |
| 5926175 | Kenneth Mattox | Address on file | | | | | | | |
| 5926179 | Kenneth Mattox | Address on file | | | | | | | |
| 5926180 | Kenneth Mattox | Address on file | | | | | | | |
| 5926178 | Kenneth Mattox | Address on file | | | | | | | |
| 7169851 | KENNETH MAYO AS TRUSTEE OF THE KENNETH V. MAYO 2014 LIVING TRUST, DATED DECEMBER 5, 2014 | Address on file | | | | | | | |
| 7143672 | Kenneth Michael Anderson | Address on file | | | | | | | |
| 7163874 | Kenneth Monize | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5964500 | Kenneth Mosby | Address on file | | | | | | | |
| 5964499 | Kenneth Mosby | Address on file | | | | | | | |
| 5964501 | Kenneth Mosby | Address on file | | | | | | | |
| 5964502 | Kenneth Mosby | Address on file | | | | | | | |
| 5964498 | Kenneth Mosby | Address on file | | | | | | | |
| 7194176 | KENNETH MUNSON, JR. | Address on file | | | | | | | |
| 7194177 | KENNETH MUNSON, SR. | Address on file | | | | | | | |
| 7774034 | KENNETH N RUMENAPP | 9122 BILLY MITCHELL BLVD | | | | ROSEVILLE | CA | 95747-9721 | |
| 7163162 | KENNETH NELSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7763404 | KENNETH O BRADFORD | 3511 S 172ND ST | | | | SEATAC | WA | 98188-3626 | |
| 7780812 | KENNETH O PARKER EX | EST PERHAM S PARKER | 4911 MENDAVIA DR | | | SEBRING | FL | 33872-9003 | |
| 7163485 | KENNETH OSTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7196672 | Kenneth Owen Sipes | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196672 | Kenneth Owen Sipes | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7775814 | KENNETH P THORNTON & | LESLIE J THORNTON JT TEN | 8362 TULA CT | | | FAIR OAKS | CA | 95628-5209 | |
| 7199310 | KENNETH PALERMO | Address on file | | | | | | | |
| 7786928 | KENNETH PASVOGEL | 102 E SUMMIT ST | | | | WILTON | IA | 52778-9532 | |
| 5908780 | Kenneth Phillips | Address on file | | | | | | | |
| 5911814 | Kenneth Phillips | Address on file | | | | | | | |
| 5910847 | Kenneth Phillips | Address on file | | | | | | | |
| 5905269 | Kenneth Phillips | Address on file | | | | | | | |
| 7781999 | KENNETH PIGNATI | 139 MALLORCA WAY | | | | SAN FRANCISCO | CA | 94123-2106 | |
| 7152801 | Kenneth Pishek | Address on file | | | | | | | |
| 7152801 | Kenneth Pishek | Address on file | | | | | | | |
| 7773179 | KENNETH PRIES | 42 STILLWATER AVE APT 2 | | | | OLD TOWN | ME | 04468-1448 | |
| 7766027 | KENNETH R EVANS & | FRANCES S EVANS  TR UA | MAY 14 90 THE EVANS  FAMILY TRUST | 27326 SUNNYRIDGE RD | | PALOS VERDES PENINSULA | CA | 90274-4037 | |
| 7768828 | KENNETH R JOHNSON | 36448 FAN PALM WAY | | | | PALM DESERT | CA | 92211-2371 | |
| 7193629 | KENNETH R JONES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770479 | KENNETH R LUNDY & IRENE | L LUNDY TR KENNETH R LUNDY & | IRENE L LUNDY TRUST OF 1987 UA MAR 22 88 | 1443 ASH ST | | NAPA | CA | 94559-3747 | |
| 7770478 | KENNETH R LUNDY & IRENE L LUNDY | TR | KENNETH R & IRENE L LUNDY TRUST UA MAR 22 87 | 1443 ASH ST | | NAPA | CA | 94559-3747 | |
| 7770488 | KENNETH R LUSCHAR TR | KENNETH R LUSCHAR 1997 REVOCABLE | LIVING TRUST UA JAN 20 97 | 744 MURPHY DR | | SAN MATEO | CA | 94402-3421 | |
| 7771143 | KENNETH R MCGARVA & JACQUELINE L | MCGARVA TR KENNETH R & JACQUELINE | L MCGARVA 1987 REVOCABLE TRUST UA JUL 29 87 | PO BOX 116 | | LIKELY | CA | 96116-0116 | |
| 7771514 | KENNETH R MILLER | PO BOX 254 | | | | BUFFALO | NY | 14224-0254 | |
| 7775527 | KENNETH R SWAIN & | MYRTLE I SWAIN JT TEN | 14 RIO GRANDE DR | | | CHELMSFORD | MA | 01824-4419 | |
| 7783538 | KENNETH RAY POWERS | TR UA MAR 24 93 | RAYMOND E POWERS TRUST | 20013 MESA DR | | TEHACHAPI | CA | 93561-7556 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773395 | KENNETH RAY POWERS TR UA MAR | 24 93 THE RAYMOND E POWERS TRUST | 5616 SANDALWOOD ST | | | BAKERSFIELD | CA | 93308-4029 | |
| 7195247 | Kenneth Raymond Design | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195247 | Kenneth Raymond Design | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7169459 | Kenneth Robert Coons | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188530 | Kenneth Robert Whipple | Address on file | | | | | | | |
| 7144562 | Kenneth Ross | Address on file | | | | | | | |
| 7193026 | Kenneth Roy Medjo | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193026 | Kenneth Roy Medjo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7140898 | Kenneth Roy Viney | Address on file | | | | | | | |
| 7704260 | KENNETH S COWLIN | Address on file | | | | | | | |
| 7774142 | KENNETH SALGUEIRO | 12457 SE MOUNTAIN SUN LN | | | | CLACKAMAS | OR | 97015-6217 | |
| 5964504 | Kenneth Sevenns | Address on file | | | | | | | |
| 5964506 | Kenneth Sevenns | Address on file | | | | | | | |
| 5964507 | Kenneth Sevenns | Address on file | | | | | | | |
| 5911235 | Kenneth Seymour | Address on file | | | | | | | |
| 5905804 | Kenneth Seymour | Address on file | | | | | | | |
| 5912701 | Kenneth Seymour | Address on file | | | | | | | |
| 5909264 | Kenneth Seymour | Address on file | | | | | | | |
| 5912104 | Kenneth Seymour | Address on file | | | | | | | |
| 7778116 | KENNETH SHRYOCK EXEC | EST OF RICHARD HERBERT SHRYOCK | 2594 LAGO RD | | | MARYSVILLE | CA | 95901-9780 | |
| 5948961 | Kenneth Simas | Address on file | | | | | | | |
| 5904251 | Kenneth Simas | Address on file | | | | | | | |
| 5950625 | Kenneth Simas | Address on file | | | | | | | |
| 5946225 | Kenneth Simas | Address on file | | | | | | | |
| 5949983 | Kenneth Simas | Address on file | | | | | | | |
| 5926195 | Kenneth Smith | Address on file | | | | | | | |
| 5926192 | Kenneth Smith | Address on file | | | | | | | |
| 5926194 | Kenneth Smith | Address on file | | | | | | | |
| 5926193 | Kenneth Smith | Address on file | | | | | | | |
| 7780927 | KENNETH SPENCER & | KEVIN SPENCER TR | UA 12 03 08 MOREEN J SPENCER 2008 TRUST | 609 SAN BRUNO AVE | | SAN FRANCISCO | CA | 94107-2631 | |
| 7140689 | Kenneth Steven Lord | Address on file | | | | | | | |
| 7775552 | KENNETH SWEENEY & | LUCILLE N SWEENEY JT TEN | 2520 MAYWOOD DR | | | SAN BRUNO | CA | 94066-1838 | |
| 7775761 | KENNETH THOMAS & | EMILY F THOMAS TEN ENT | 311 LEAX LN | | | TURTLE CREEK | PA | 15145-1127 | |
| 7152489 | Kenneth Thomas Coleman | Address on file | | | | | | | |
| 7152489 | Kenneth Thomas Coleman | Address on file | | | | | | | |
| 7184705 | Kenneth Tonelli | Address on file | | | | | | | |
| 7769197 | KENNETH TOY & JEANNIE JIN NGEE | TOY TR UA AUG 09 04 KENNETH TOY & | JEANNIE JIN NGEE TOY LIVING TRUST | 554 FALLEN LEAF CIR | | SAN RAMON | CA | 94583-5304 | |
| 5964514 | Kenneth Turner | Address on file | | | | | | | |
| 5964512 | Kenneth Turner | Address on file | | | | | | | |
| 5964515 | Kenneth Turner | Address on file | | | | | | | |
| 5964513 | Kenneth Turner | Address on file | | | | | | | |
| 7783829 | KENNETH V ZELINA TR UA AUG 27 93 | THE ZELINA FAMILY 1993 TRUST | 5805 DAVENPORT DIVIDE RD | | | AUSTIN | TX | 78738-2102 | |
| 7200842 | KENNETH VARAO | Address on file | | | | | | | |
| 7189298 | Kenneth Veryl Parr | Address on file | | | | | | | |
| 7189298 | Kenneth Veryl Parr | Address on file | | | | | | | |
| 5905987 | Kenneth Viney | Address on file | | | | | | | |
| 5909406 | Kenneth Viney | Address on file | | | | | | | |
| 7776345 | KENNETH VON FERGUSON & | RANDI ROSE FERGUSON JT TEN | 2100 S BRIDGE AVE UNIT 262 | | | WESLACO | TX | 78596-8151 | |
| 7767806 | KENNETH W HEALY TR UA JUN 07 91 | THE HEALY FAMILY REVOCABLE LIVING | TRUST | 1111 CIVIC DR STE 333 | | WALNUT CREEK | CA | 94596-3894 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2711 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7786471 | KENNETH W MANSTROM & SANDRA L MANSTROM | TTEES OF THE KENNETH W MANSTROM & | SANDRA L MANSTROM TRUST DTD 05/18/2001 | 71 VIA HERMOSA | | SAN LORENZO | CA | 94580 | |
| 7786382 | KENNETH W MANSTROM & SANDRA L MANSTROM | TTEES OF THE KENNETH W MANSTROM & | SANDRA L MANSTROM TRUST DTD 05/18/2001 | 71 VIA HERMOSA | | SAN LORENZO | CA | 94580-3412 | |
| 7786470 | KENNETH W MANSTROM TTEE | RUTH MANSTROM REVOCABLE TRUST | DTD 01/09/1995 | 71 VIA HERMOSA | | SAN LORENZO | CA | 94580-3412 | |
| 7774036 | KENNETH W RUNDQUIST | 727 JAMESTOWNE RD | | | | SLEEPY HOLLOW | IL | 60118-1852 | |
| 7775559 | KENNETH W SWENSON & | CHERIE G SWENSON TR | SWENSON FAMILY TRUST UA OCT 8 93 | 35282 FARNHAM DR | | NEWARK | CA | 94560-1453 | |
| 7776937 | KENNETH W WINSOR III | 1925 1/2 CERRO GORDO ST | | | | LOS ANGELES | CA | 90039-3934 | |
| 7198151 | KENNETH W. EHNI | Address on file | | | | | | | |
| 7165372 | KENNETH W. OSTER AND TERESA FETZER OSTER AS TRUSTEES OF THE OSTER 2006 TRUST, GRANTEES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7786391 | KENNETH WARREN BRIDGES | C/O SCOTT KENNETH BRIDGES | 7660 WOODBOROUGH DRIVE | | | GRANITE BAY | CA | 95746 | |
| 7786371 | KENNETH WARREN BRIDGES | C/O SCOTT KENNETH BRIDGES | 7660 WOODBOROUGH DR | | | GRANITE BAY | CA | 95746-9599 | |
| 7145565 | Kenneth Wayne Zimmerman | Address on file | | | | | | | |
| 5964518 | Kenneth Welker | Address on file | | | | | | | |
| 5964516 | Kenneth Welker | Address on file | | | | | | | |
| 5964519 | Kenneth Welker | Address on file | | | | | | | |
| 5964517 | Kenneth Welker | Address on file | | | | | | | |
| 7783740 | KENNETH WILLIAM VAN ZEE & MAXINE WILLIAMS VAN ZEE TR | KENNETH & MAXINE VAN ZEE REVOCABLE LIV TR UA AUG 3 94 | 4118 MCKINLEY BLVD | | | SACRAMENTO | CA | 95819-2035 | |
| 7153030 | Kenneth William Young | Address on file | | | | | | | |
| 7153030 | Kenneth William Young | Address on file | | | | | | | |
| 5926206 | Kenneth Wolfe | Address on file | | | | | | | |
| 5926208 | Kenneth Wolfe | Address on file | | | | | | | |
| 5926209 | Kenneth Wolfe | Address on file | | | | | | | |
| 7777039 | KENNETH Y WONG | 2406 CHRISTIAN CT | | | | PINOLE | CA | 94564-2801 | |
| 7769196 | KENNETH YOUNG & AMY YOUNG TR UA | SEP 05 03 THE KENNETH SCOTT YOUNG | REVOCABLE TRUST | 81 CRESCENT BEACH RD | | GLEN COVE | NY | 11542-1323 | |
| 4937329 | Kennett, Sharon | 1738 Marlyn Way | | | | San Jose | CA | 95125 | |
| 6133426 | KENNEY JANET L | Address on file | | | | | | | |
| 4981220 | Kenney Jr., Frank | Address on file | | | | | | | |
| 6133098 | KENNEY MARIAN A TR | Address on file | | | | | | | |
| 6142527 | KENNEY THOMAS R TR & KENNEY JOSEPHINE HAILEY TR | Address on file | | | | | | | |
| 4961744 | Kenney, Daniel P. | Address on file | | | | | | | |
| 4973528 | Kenney, David Bertrand | Address on file | | | | | | | |
| 4990912 | Kenney, Edwin | Address on file | | | | | | | |
| 4958991 | Kenney, Jesse L | Address on file | | | | | | | |
| 4933043 | Kenney, John H. | 48 Robert Rd | | | | Orinda | CA | 94563 | |
| 4942769 | KENNEY, KIMBERLY | 795 RUSSEL LN | | | | MILPITAS | CA | 95035 | |
| 4998059 | Kenney, Randy | | | | | | | | |
| 4958203 | Kenney, Robby A | Address on file | | | | | | | |
| 4933479 | Kenney, Robert | 1379 Belleville Way | | | | sunnyvale | CA | 94087 | |
| 5993430 | Kenney, Robert | Address on file | | | | | | | |
| 5882457 | Kenney, Robert S. | Address on file | | | | | | | |
| 4933398 | Kenney, Robert S. | Address on file | | | | | | | |
| 4958282 | Kenney, Stephen P | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124609 | Kennon, Adam | Address on file | | | | | | | |
| 7265859 | Kennon, Ruby J | Address on file | | | | | | | |
| 4915149 | Kennon, Zuleika Casei | Address on file | | | | | | | |
| 7289022 | Kennoyia, Megan | Address on file | | | | | | | |
| 6013959 | KENNY ANDREWS | Address on file | | | | | | | |
| 5949080 | Kenny Omlin | Address on file | | | | | | | |
| 5947003 | Kenny Omlin | Address on file | | | | | | | |
| 5905180 | Kenny Omlin | Address on file | | | | | | | |
| 7195508 | Kenny Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195508 | Kenny Sibbitt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324776 | Kenny, Daniella | Address on file | | | | | | | |
| 4956392 | Kenny, Erin Maya | Address on file | | | | | | | |
| 4953839 | Kenny, Michael Louis | Address on file | | | | | | | |
| 6084628 | Kenny, Peter | Address on file | | | | | | | |
| 4939671 | Kenny, Rachel | 292 N Fordham | | | | Fresno | CA | 93727 | |
| 4963983 | Kenobbie, James | Address on file | | | | | | | |
| 4935038 | Kenourgios, George | 18115 Bourbon Street | | | | Jackson | CA | 95642 | |
| 7190302 | Kenoyer, Jenny McReynolds | Address on file | | | | | | | |
| 7190165 | Kenoyer, Jerod | Address on file | | | | | | | |
| 7323012 | Kenoyer, Kent | Address on file | | | | | | | |
| 7323086 | Kenoyer, Seth | Address on file | | | | | | | |
| 7160379 | KENSHALO, AMANDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160384 | KENSHALO, DUSTIN PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986647 | Kensinger, Timothy | Address on file | | | | | | | |
| 7187004 | Kenstler, Cathlene Lou | Address on file | | | | | | | |
| 4923744 | KENT A HILEMAN DC | HILEMAN CHIROPRACTIC | 956 SAN BENITO ST STE B | | | HOLLISTER | CA | 95023 | |
| 7763687 | KENT B BRYSON | 499 COLUSA AVE | | | | EL CERRITO | CA | 94530-3326 | |
| 7773355 | KENT B RANDOL & | CATHERINE M RANDOL JT TEN | 5950 W 130TH LN APT 426 | | | SAVAGE | MN | 55378-2693 | |
| 6131419 | KENT BARRY & NICHOLE JT | Address on file | | | | | | | |
| 7170048 | KENT BULLOCH AS TRUSTEE OF THE PORTER CREEK LAND TRUST, DATED May 5, 2016 and amendments thereto | Address on file | | | | | | | |
| 6144323 | KENT CALI ANN | Address on file | | | | | | | |
| 4934732 | Kent Cleaners-Kim, Hong Yun | 999 Edgewater Blvd D | | | | Foster City | CA | 94404 | |
| 7197033 | Kent Engineering, Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7765935 | KENT ENOMOTO TR JOHN ENOMOTO | FAMILY TRUST UA FEB 1 80 | FBO KANA ENOMOTO | 1881 BUSH ST APT 604 | | SAN FRANCISCO | CA | 94109-5293 | |
| 7192999 | Kent Eric Humphrey | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192999 | Kent Eric Humphrey | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5964527 | Kent Garcia | Address on file | | | | | | | |
| 5964526 | Kent Garcia | Address on file | | | | | | | |
| 5964528 | Kent Garcia | Address on file | | | | | | | |
| 5964529 | Kent Garcia | Address on file | | | | | | | |
| 7175207 | Kent Garcia | Address on file | | | | | | | |
| 7175207 | Kent Garcia | Address on file | | | | | | | |
| 6084630 | KENT H LANDSBERG CO, ORORA NORTH AMERICA | 31067 SAN CLEMENTE AVE | | | | HAYWARD | CA | 94544 | |
| 7785365 | KENT J STRAND | 707 MONAGHAN CIR | | | | VACAVILLE | CA | 95688-8531 | |
| 7785706 | KENT J STRAND | 707 MONAGHAN CIRCLE | | | | VACAVILLE | CA | 95688 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785707 | KENT J STRAND & DON M STRAND TR | UA FEB 16 89 THE STRAND FAMILY | TRUST | 707 MONAGHAN CIRCLE | | VACAVILLE | CA | 95688 | |
| 7785366 | KENT J STRAND & DON M STRAND TR | UA FEB 16 89 THE STRAND FAMILY | TRUST | 707 MONAGHAN CIR | | VACAVILLE | CA | 95688-8531 | |
| 6144460 | KENT JOAN BYERS TR ET AL | Address on file | | | | | | | |
| 7192958 | Kent Keebler | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192958 | Kent Keebler | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7189603 | Kent Kelly | Address on file | | | | | | | |
| 7327151 | Kent Kenoyer for Beverley Travers - Knaak | Address on file | | | | | | | |
| 7483661 | Kent Kenoyer, Individually and as representative and/or successor-in-interest for Beverly Travers-Knaak | Address on file | | | | | | | |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Joseph M Earley III, Law Office of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | | | | |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769417 | KENT KOBUCHI CUST | JAMES KOBUCHI | CA UNIF TRANSFERS MIN ACT | 4187 BRUDENELL DR | | FAIRFIELD | CA | 94533-8802 | |
| 7769416 | KENT KOBUCHI CUST | JAMES KOBUCHI | UNIF GIFT MIN ACT CA | 4187 BRUDENELL DR | | FAIRFIELD | CA | 94533-8802 | |
| 6084631 | KENT KUHLMANN | 1027 Dezerai Ct | | | | Napa | CA | 94558 | |
| 7198149 | KENT LEE DELLINGER | Address on file | | | | | | | |
| 7142751 | Kent M. Worker | Address on file | | | | | | | |
| 7193859 | KENT MUSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763307 | KENT R BOOTHBY & EILENE A | BOOTHBY JT TEN | 2488 CULPEPPER WAY | | | LINCOLN | CA | 95648-7833 | |
| 7772540 | KENT R PAPSUN & | JEAN T PAPSUN | JT TEN | 819 S MAPLE AVE | | GLEN ROCK | NJ | 07452-2818 | |
| 5926215 | Kent Ray | Address on file | | | | | | | |
| 5926214 | Kent Ray | Address on file | | | | | | | |
| 5926217 | Kent Ray | Address on file | | | | | | | |
| 5926218 | Kent Ray | Address on file | | | | | | | |
| 5926216 | Kent Ray | Address on file | | | | | | | |
| 6144045 | KENT ROBERT E TR ET AL | Address on file | | | | | | | |
| 7763851 | KENT S CALABRESE & | DALLAS R CALABRESE | JT TEN | 975 ARBUCKLE BRANCH RD | | SEBRING | FL | 33870-6834 | |
| 7194353 | KENT SHEPPARD | Address on file | | | | | | | |
| 6084632 | Kent Solar, LLC | Freeman Hall | 11726 San Vicente Blvd, Ste 414 | | | LOS ANGELES | CA | 90049 | |
| 5803601 | KENT SOUTH - PV 2 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 5807596 | KENT SOUTH - PV 2 | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 7175339 | Kent T. Sprague | Address on file | | | | | | | |
| 7175339 | Kent T. Sprague | Address on file | | | | | | | |
| 7777438 | KENT TADASHI OCHIAI | 2931 E HILLCREST AVE | | | | ORANGE | CA | 92867-3025 | |
| 7196251 | KENT TILLMAN SAPP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763767 | KENT W BURKHART | 701 WESLEY AVE | | | | ANN ARBOR | MI | 48103-3739 | |
| 7767320 | KENT W GRONAU | 348 VISTA GRANDE | | | | PACHECO | CA | 94553-5277 | |
| 5964538 | Kent W. Hobden | Address on file | | | | | | | |
| 5964535 | Kent W. Hobden | Address on file | | | | | | | |
| 5964537 | Kent W. Hobden | Address on file | | | | | | | |
| 5964536 | Kent W. Hobden | Address on file | | | | | | | |
| 5926225 | Kent Wuestefeld | Address on file | | | | | | | |
| 5926223 | Kent Wuestefeld | Address on file | | | | | | | |
| 5926226 | Kent Wuestefeld | Address on file | | | | | | | |
| 5926224 | Kent Wuestefeld | Address on file | | | | | | | |
| 4986839 | Kent, Brooke | Address on file | | | | | | | |
| 7273252 | Kent, Christopher J | Address on file | | | | | | | |
| 7284827 | Kent, Cynthia | Address on file | | | | | | | |
| 7160385 | KENT, DANA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969282 | Kent, Derek Chandler | Address on file | | | | | | | |
| 4941918 | Kent, Douglas | P.O. Box 183 | | | | Orick | CA | 95555 | |
| 4920119 | KENT, E GREG | & BEVERLY C KENT | PO Box 236 | | | ALAMO | CA | 94507 | |
| 4941454 | Kent, Gary | 993 Lupin Ave | | | | Chico | CA | 95973 | |
| 4990374 | Kent, Gary | Address on file | | | | | | | |
| 4973077 | Kent, James | Address on file | | | | | | | |
| 4992544 | Kent, John | Address on file | | | | | | | |
| 4968708 | Kent, Kristine Suzanne | Address on file | | | | | | | |
| 5998561 | Kent, Matthew | Address on file | | | | | | | |
| 4953904 | Kent, Michele Marie | Address on file | | | | | | | |
| 7779736 | KENTON ANZ EXECUTOR | ESTATE OF MARILYN ANZ | 222 TAMPA AVE | | | INDIALANTIC | FL | 32903-3545 | |
| 7142018 | Kenton Michael Craigie | Address on file | | | | | | | |
| 6116979 | KENT'S OIL SERVICE INC | 3310 E Miner Ave | | | | Stockton | CA | 95205-4713 | |
| 4923747 | KENTUCKY AVENUE CHURCH OF CHRIST | A NON-PROFIT RELIGIOUS CORPORATION | 470 KENTUCKY AVE | | | WOODLAND | CA | 95695-2778 | |
| 4923748 | KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S STE 100 | | | FRANKFORT | KY | 40601 | |
| 7762003 | KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HIGHWAY 127 S STE 100 | | | FRANKFORT | KY | 40601-4326 | |
| 7787141 | KENTUCKY TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | CAPITOL ANNEX, SUITE 183 | | | FRANKFORT | KY | 40601 | |
| 6116118 | Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent | KU/ODP | P.O. Box 9001954 | | Louisville | KY | 40290-1954 | |
| 6116980 | Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent | LG&E | P.O. Box 9001960 | | Louisville | KY | 40290-1960 | |
| 6132368 | KENVILLE BRAD P TTEE | Address on file | | | | | | | |
| 6132436 | KENVILLE BRIAN R | Address on file | | | | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | Address on file | | | | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | Address on file | | | | | | | |
| 7165460 | KENWOOD FARMS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6139811 | KENWOOD VENTURES LLC | Address on file | | | | | | | |
| 7192426 | KENWOOD VISTA ASSOCIATION | Ashley Arnett L, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6142317 | KENWOOD VISTA ASSOCIATION | Address on file | | | | | | | |
| 7261337 | Kenwood Vista Association | Address on file | | | | | | | |
| 7785181 | KENWYN GORDON NELSON & | SHARON J NELSON JT TEN | 609 PURDUE DR | | | TYLER | TX | 75703-5144 | |
| 6146764 | KENYON ALIA L TR ET AL | Address on file | | | | | | | |
| 6144704 | KENYON ALIA LEILANI | Address on file | | | | | | | |
| 7182427 | Kenyon, Alia | Address on file | | | | | | | |
| 4986635 | Kenyon, Forest | Address on file | | | | | | | |
| 7176172 | KENYON, LEAH | Address on file | | | | | | | |
| 7164837 | KENYON, LINDA M | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185263 | KENYON, LINDA M | Address on file | | | | | | | |
| 7185263 | KENYON, LINDA M | Address on file | | | | | | | |
| 4971517 | Kenyon, Michael William | Address on file | | | | | | | |
| 4961729 | Kenyon, Ralph | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992395 | KENYON, SUE | Address on file | | | | | | | |
| 4939176 | Kenyon, Susan | 6025 Thornwood Drive | | | | Loomis | CA | 95650 | |
| 4992924 | Kenyon, Timothy | Address on file | | | | | | | |
| 4992446 | Kenzler, Eric | Address on file | | | | | | | |
| 6130850 | KENZO ESTATE INC | Address on file | | | | | | | |
| 6130615 | KENZO ESTATE INC | Address on file | | | | | | | |
| 4945217 | Kenzo Sushi - Cho, Jaeyeon | 5465 SNELL AVE | | | | SAN JOSE | CA | 95123 | |
| 6084633 | Keogh, Michael W or Jacqueline F | Address on file | | | | | | | |
| 4935411 | Keohane, Jennifer | 862 McEllen Way | | | | Lafayette | CA | 94549 | |
| 4971185 | Keohi, Anna | Address on file | | | | | | | |
| 4978437 | Keoppel, Dorothy | Address on file | | | | | | | |
| 7185955 | KEOPPEL, KATHY JEAN | Address on file | | | | | | | |
| 4925303 | KEOQL, MICHAEL W | 5321 SCOTTS VALLEY DR #107 | | | | SCOTTS VALLEY | CA | 95066 | |
| 4970846 | Keough, Aaron R | Address on file | | | | | | | |
| 4923749 | KEPCO INC | 131-38 SANFORD AVE | | | | FLUSHING | NY | 11355 | |
| 4969345 | Kephart, Justin Kenneth | Address on file | | | | | | | |
| 6084634 | Kephart, Kelly Jean | Address on file | | | | | | | |
| 6122165 | Kephart, Kelly Jean | Address on file | | | | | | | |
| 4984080 | Kepic, Lily | Address on file | | | | | | | |
| 4997810 | Kepler, Peggy | Address on file | | | | | | | |
| 7319724 | Kepley, Donald | Address on file | | | | | | | |
| 7283454 | Kepley, Susan | Address on file | | | | | | | |
| 4961042 | Keplinger, Ana Cecilia | Address on file | | | | | | | |
| 4936685 | Keppler, Michael | 333 north church st # A | | | | Grass valley | CA | 95945 | |
| 4988709 | Kepus Jr., John | Address on file | | | | | | | |
| 6146133 | KERAM STEVAN & EMILY ALYSSA HALPERN | Address on file | | | | | | | |
| 4969284 | Kerans, Mike Edward | Address on file | | | | | | | |
| 4963085 | Kerber, Anthony Charles | Address on file | | | | | | | |
| 4942031 | Kerbs, Fred | 11075 Nathan Ct. | | | | Sonora | CA | 95370 | |
| 6141344 | KERBY DENNIS G & FOX CHERYL A | Address on file | | | | | | | |
| 6140892 | KERBY RUSSELL A & SUSAN K | Address on file | | | | | | | |
| 4934194 | Kerby, Wildy | 202 Pelican Loop | | | | Pittsburg | CA | 94565 | |
| 4960083 | Kerch, Treavor | Address on file | | | | | | | |
| 4982474 | Kerchenko, Brian | Address on file | | | | | | | |
| 4948387 | Kereazis-Page, Theresa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948385 | Kereazis-Page, Theresa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144785 | KEREAZIS-PAGE, THERESA | Address on file | | | | | | | |
| 7144785 | KEREAZIS-PAGE, THERESA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196974 | Keri Anne Gomes | Address on file | | | | | | | |
| 7196974 | Keri Anne Gomes | Address on file | | | | | | | |
| 7196673 | Keri Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196673 | Keri Bush | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195822 | Kerilyn Pla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195822 | Kerilyn Pla | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197659 | KERILYN PLA | Address on file | | | | | | | |
| 7170001 | Kerim and Jeanette Otus as trustees of The K&J Otus Family Trust Agreement dated May 11, 2005 | Address on file | | | | | | | |
| 4923750 | Kerkoff 2 Power House | Pacific Gas & Electric Company | Squaw Leap turn off, W. of Powerhou | | | Aubery | CA | 93602 | |
| 4977492 | Kerler, John | Address on file | | | | | | | |
| 4923751 | KERMAN CHAMBER OF COMMERCE | 783 S MADERA AVE | | | | KERMAN | CA | 93630 | |
| 7769651 | KERMAN KWOK | 305 MERIDIAN DR | | | | REDWOOD CITY | CA | 94065-8446 | |
| 4923752 | KERMAN TELEPHONE CO | DBA SEBASTIAN | 811 S MADERA AVE | | | KERMAN | CA | 93630 | |
| 4923753 | KERMAN UNIFIED EDUCATION FOUNDATION | 15405 W SUNSET AVE | | | | KERMAN | CA | 93630 | |
| 6084635 | Kerman Unified School District | 151 S 1st St | | | | Kerman | CA | 93630 | |
| 4935348 | KERMAN, KATHY | PO BOX 1053 | | | | DURHAM | CA | 95938 | |
| 7766879 | KERMIT E GIBBS TR KERMIT & EVELYN | GIBBS FAMILY TRUST UA SEP 2 86 | 8885 MODOC CIR UNIT 1205B | | | HUNTINGTON BEACH | CA | 92646-5782 | |
| 4923754 | KERN AGRICULTURAL FOUNDATION | 300 NEW STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 4923755 | KERN ASPHALT PAVING & SEALING CO | INC | 2000 NORRIS RD | | | BAKERSFIELD | CA | 93308 | |
| 6084637 | KERN AUTO GROUP INC | 2044 E. MUSCOT AVE | | | | FRESNO | CA | 93725 | |
| 4923756 | KERN BONE & JOINT SPECIALIST | A MEDICAL GROUP INC | 9330 STOCKDALE HWY STE 600 | | | BAKERSFIELD | CA | 93311 | |
| 6145677 | KERN CHRISTOPHER J & CORAZON L | Address on file | | | | | | | |
| 6116981 | KERN COMMUNITY COLLEGE DIST | 1801 Panorama | | | | Bakersfield | CA | 93305 | |
| 6084638 | Kern Community College District | 2100 Chester Avenue | | | | Bakersfield | CA | 93301 | |
| 4923758 | KERN COMMUNITY FOUNDATION | 3300 TRUXTUN AVE STE 220 | | | | BAKERSFIELD | CA | 93301 | |
| 6045004 | Kern County | 1115 Truxtun Avenue, Fifth Floor | | | | Bakersfield | CA | 93301 | |
| 4923759 | KERN COUNTY | ENVIRONMENTAL HEALTH | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301 | |
| 6042524 | KERN COUNTY | Real Property Agent | 1115 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 4923760 | KERN COUNTY AGING & ADULT SVCS | 5357 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309 | |
| 4923761 | KERN COUNTY BLACK CHAMBER | PO Box 81171 | | | | BAKERSFIELD | CA | 93380-1171 | |
| 4923762 | KERN COUNTY ENT AND ALLERGY | MEDICAL CLINIC | 2222 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| 4923763 | KERN COUNTY FARM BUREAU | 801 SOUTH MT VERNON | | | | BAKERSFIELD | CA | 93307 | |
| 4923764 | KERN COUNTY HISPANIC CHAMBER | OF COMMERCE | 1601 H ST STE 201A | | | BAKERSFIELD | CA | 93301 | |
| 4923765 | KERN COUNTY HOSPITAL AUTHORITY | 1700 MOUNT VERNON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 6116982 | KERN COUNTY HOSPITAL AUTHORITY | 1830 Flower St. | | | | Bakersfield | CA | 93305 | |
| 6042533 | KERN COUNTY LAND COMPANY | 10000 Stockdale Highway | | | | Bakersfield | CA | 93311 | |
| 6045015 | Kern County Land Company | Castle & Cooke Mortgage LLC | 10000 Stockdale Hwy | | | Bakersfield | CA | 93311 | |
| 4923766 | KERN COUNTY SCIENCE FOUNDATION | 1300 17TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4940399 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd. | | | | Bakersfield | CA | 93306 | |
| 4923767 | KERN COUNTY SUPERINTENDENT | OF SCHOOLS EDUCATIONAL | 1300 17TH ST | | | BAKERSFIELD | CA | 93301-4533 | |
| 6116983 | KERN COUNTY SUPERINTENDENT OF SCHOOLS | 705 S Union Ave | | | | Bakersfield | CA | 93307 | |
| 4923768 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | | | | Bakersfield | CA | 93301 | |
| 4923769 | KERN COUNTY TAXPAYERS ASSOCIATION | 1401 19TH ST STE 200 | | | | BAKERSFIELD | CA | 93301-4400 | |
| 4923770 | KERN COUNTY TAXPAYERS EDUCATION | FUND INC | 1401 19TH ST STE 200 | | | BAKERSFIELD | CA | 93301 | |
| 6084639 | Kern County Waste Management | 2700 M STREET #500 | | | | BAKERSFIELD | CA | 93301 | |
| 4923771 | KERN COUNTY WASTE MANAGEMENT | 2700 M STREET #500 | | | | BAKERSFIELD | CA | 93301-2372 | |
| 6084640 | KERN COUNTY WATER AGENCY | 3200 Rio Mirada Dr | | | | BAKERSFIELD | CA | 93308 | |
| 6084641 | KERN DELTA CO., LLC | 5151 N Palm Ave. | Suite #711 | Gosford & Bear Mtn | | Fresno | CA | 93704 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116984 | KERN DELTA CO., LLC | 7809 Bear Mountain Boulevard, NE29 31 27 | | | | Bakersfield | CA | 93313 | |
| 6084642 | KERN DELTA WATER DISTRICT | 501 Taft Highway | | | | Bakersfield | CA | 93307 | |
| 4923772 | KERN DELTA WATER DISTRICT | 501 TAFT HWY | | | | BAKERSFIELD | CA | 93307-4267 | |
| 4923773 | KERN DERMATOLOGY MEDICAL GROUP | 2215 G ST | | | | BAKERSFIELD | CA | 93301 | |
| 4923774 | KERN ECONOMIC DEVELOPMENT | FOUNDATION | 2700 M ST STE 200 | | | BAKERSFIELD | CA | 93301 | |
| 4923775 | KERN ECONOMIC DEVELOPMENT CORP | 2700 M ST STE 200 | | | | BAKERSFIELD | CA | 93301 | |
| 4923776 | KERN ENERGY FOUNDATION | 4200 TRUXTUN AVE # 300 | | | | BAKERSFIELD | CA | 93309 | |
| 6116985 | Kern Enterprises, LLC | 11108 Torbay Drive | | | | Bakersfield | CA | 93311 | |
| 4923777 | KERN ENVIRONMENTAL EDUCATION | FOUNDATION | 1300 17TH ST | | | BAKERSFIELD | CA | 93301-4533 | |
| 6084643 | Kern Front Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6084644 | Kern Front Limited | 919 MILAM ST, SUITE 2300 | | | | HOUSTON | TX | 77002 | |
| 6118584 | Kern Front Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6116986 | KERN FRONT LIMITED | Section 2-28S-27E | | | | Bakersfield | CA | 93308 | |
| 4923778 | KERN FRONT LTD | CALIF. SWEEP ACCT. #608742-01 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 6012936 | KERN FRONT LTD | P.O. BOX 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4923779 | KERN HIGH SCHOOL DISTRICT | 5801 SUNDALE AVE | | | | BAKERSFIELD | CA | 93309-2924 | |
| 4964391 | Kern Jr., Donald Victor | Address on file | | | | | | | |
| 6042535 | KERN LAKE FARMING COMPANY | Ashe Rd | | | | Bakersfield | CA | 93313 | |
| 4941682 | Kern Law Enforcement Assoc-Hess, Diana | PO Box 82516 | | | | Bakersfield | CA | 93380 | |
| 7769949 | KERN LEE & | DEBORAH LEE JT TEN | 28 CHESHIRE CT | | | ALAMEDA | CA | 94502-7423 | |
| 4923780 | KERN LITERACY COUNCIL | 331 18TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4923781 | Kern Power House | Pacific Gas & Electric Company | 2401 Coffee Road | | | Bakersfield | CA | 93308-5746 | |
| 4923782 | KERN RADIOLOGY MED GRP | 2301 BAHAMAS DR | | | | BAKERSFIELD | CA | 93309 | |
| 4934964 | Kern Ridge Growers LLC-Easter, Vaughn | PO Box 455 | | | | Arvin | CA | 93203 | |
| 6084649 | KERN RIVER | 2755 Cottowood Parkway | Suite 300 | | | Salt Lake City | UT | 84121 | |
| 5803602 | KERN RIVER (PIPELINE) | 2755 E COTTONWOOD PKWY #300 | | | | SALT LAKE CITY | UT | 84121 | |
| 4923783 | KERN RIVER BLUE STAR MOMS | PO Box 1227 | | | | BAKERSFIELD | CA | 93302 | |
| 5807597 | KERN RIVER COGEN (KRCC) | Attn: Dan Blanchard | 1500 Louisiana St. Ste. 38054 | | | Houston | TX | 77002 | |
| 6084650 | Kern River Cogen Company | 1500 Louisiana St. Ste. 38054 | | | | Houston | TX | 77002 | |
| 6118594 | Kern River Cogen Company | Dan Blanchard | 1500 Louisiana St. Ste. 38054 | | | Houston | TX | 77002 | |
| 4923784 | KERN RIVER COGENERATION COMPANY | SW CHINA GRADE LOOP | | | | BAKERSFIELD | CA | 93380 | |
| 6084651 | Kern River Gas Transmission | 2755 East Cottonwood Parkway | Suite 300 | | | Salt Lake City | UT | 84121 | |
| 4923785 | KERN RIVER GAS TRANSMISSION CO | 2755 E COTTONWOOD PKWY #300 | | | | SALT LAKE CITY | UT | 84121 | |
| 6084667 | Kern USA LLC | 3940 Gantz Road | Ste A | | | Grove City | OH | 43123 | |
| 7240994 | Kern Water Bank Authority | 1620 Mill Rock Way, Suite 500 | | | | Bakersfield | CA | 93311 | |
| 7240994 | Kern Water Bank Authority | Young Wooldridge, LLP | attn: Brett A. Stroud, Esq. | 1800 30th Street, Fourth Floor | | Bakersfield | CA | 93301 | |
| 5864399 | KERN WATER BANK AUTHORITY | Address on file | | | | | | | |
| 5865006 | KERN WATER BANK AUTHORITY, A JOINT | Address on file | | | | | | | |
| 7157274 | Kern, Christopher J. | Address on file | | | | | | | |
| 6084668 | KERN, COUNTY OF | 115 Truxtun Avenue, Fifth Floor | | | | Bakersfield | CA | 93301 | |
| 4996520 | Kern, Donald | Address on file | | | | | | | |
| 4912512 | Kern, Donald Victor | Address on file | | | | | | | |
| 4977098 | Kern, Eleanor | Address on file | | | | | | | |
| 4995650 | Kern, Elizabeth | Address on file | | | | | | | |
| 4960257 | Kern, Jason | Address on file | | | | | | | |
| 4986881 | Kern, Joyce | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988653 | Kern, Mike | Address on file | | | | | | | |
| 4993286 | Kern, Nancy | Address on file | | | | | | | |
| 6121129 | Kern, Paul H | Address on file | | | | | | | |
| 6084636 | Kern, Paul H | Address on file | | | | | | | |
| 4995250 | Kern, Randall | Address on file | | | | | | | |
| 4924832 | KERNBERG, MARTIN | MD INC | 1225 MARSHALL ST STE 7 | | | CRESCENT CITY | CA | 95531 | |
| 6084670 | KERNEN CONSTRUCTION | 2350 GLENDALE DR | | | | MCKINLEYVILLE | CA | 95519 | |
| 7145183 | Kernen, Rodney Jay | Address on file | | | | | | | |
| 7822991 | Kerney, Joshua Bryce | Address on file | | | | | | | |
| 7822991 | Kerney, Joshua Bryce | Address on file | | | | | | | |
| 7822992 | Kerney, Renee Leann | Address on file | | | | | | | |
| 7822992 | Kerney, Renee Leann | Address on file | | | | | | | |
| 4923788 | KERNPAREIL | 26529 KIMBERLINA RD | | | | WASCO | CA | 93280 | |
| 6084671 | KERNPAREIL INC - 26529 KIMBERLINA RD | 9530 HAGEMAN RD B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 4923789 | KERNS & ASSOCIATES | 2348 STANWELL DR | | | | CONCORD | CA | 94520 | |
| 4934369 | Kerns Jewelers LLC-Shick, Jim | 214 Lorton Ave | | | | Burlingame | CA | 94010 | |
| 6146254 | KERNS STEPHEN & KRISTEN L | Address on file | | | | | | | |
| 6141797 | KERR EARL M & ELANA M | Address on file | | | | | | | |
| 6132323 | KERR JAMES A TTEE | Address on file | | | | | | | |
| 6146359 | KERR KEITH H TR | Address on file | | | | | | | |
| 6141770 | KERR WALTER M & KERR NIDIA MERCEDES | Address on file | | | | | | | |
| 7178394 | Kerr, Ashley | Address on file | | | | | | | |
| 7178394 | Kerr, Ashley | Address on file | | | | | | | |
| 4943530 | Kerr, Brenda | 3600 Triangle Road | | | | Mariposa | CA | 95338 | |
| 7461972 | Kerr, Christopher Richard | Address on file | | | | | | | |
| 7461972 | Kerr, Christopher Richard | Address on file | | | | | | | |
| 4989758 | Kerr, Daniel | Address on file | | | | | | | |
| 4996061 | Kerr, Doris | Address on file | | | | | | | |
| 4936610 | KERR, DUNCAN | 20 ROLLINGWOOD DR SPC 64 | | | | JACKSON | CA | 95642 | |
| 6122236 | Kerr, Durriel | Address on file | | | | | | | |
| 6084672 | Kerr, Durriel | Address on file | | | | | | | |
| 4951521 | Kerr, Gregory Robert | Address on file | | | | | | | |
| 5897929 | Kerr, Joan N | Address on file | | | | | | | |
| 7256684 | Kerr, Joan N | Address on file | | | | | | | |
| 4962311 | Kerr, Joshua Herbert N | Address on file | | | | | | | |
| 7314065 | Kerr, Justin Eugene | Address on file | | | | | | | |
| 5005376 | Kerr, Nidia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181863 | Kerr, Nidia Mercedes | Address on file | | | | | | | |
| 7295737 | Kerr, Paige Lee | Address on file | | | | | | | |
| 4986225 | Kerr, Robert | Address on file | | | | | | | |
| 4941730 | Kerr, Sandra | 4968 Winchester Place | | | | Newark | CA | 94560 | |
| 4979432 | Kerr, Stephen | Address on file | | | | | | | |
| 5005379 | Kerr, Walter | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181864 | Kerr, Walter Mathew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183755 | Kerri Thompson | Address on file | | | | | | | |
| 7177005 | Kerri Thompson | Address on file | | | | | | | |
| 7782799 | KERRI A CARINALLI | 205 WILLOWGREEN PLACE | | | | SANTA ROSA | CA | 95403-5716 | |
| 7199295 | KERRI A OLHISER | Address on file | | | | | | | |
| 5926231 | Kerri Price | Address on file | | | | | | | |
| 5926230 | Kerri Price | Address on file | | | | | | | |
| 5926227 | Kerri Price | Address on file | | | | | | | |
| 5926229 | Kerri Price | Address on file | | | | | | | |
| 5926228 | Kerri Price | Address on file | | | | | | | |
| 7779475 | KERRI ROWAND & | MICHAEL KEHOE TTEES | FRATERNITY LODGE 118 DTD 1 6 37 | PO BOX 8380 | | SALEM | MA | 01971-8380 | |
| 4945252 | Kerrigan, Barbara | 44410 Via Coronado | | | | La Quinta | CA | 92253 | |
| 4914324 | Kerrigan, Brian Michael | Address on file | | | | | | | |
| 4970360 | Kerrigan, Colin | Address on file | | | | | | | |
| 4951652 | Kerrigan, Deborah J | Address on file | | | | | | | |
| 7176081 | KERRIGAN, JAMES | Address on file | | | | | | | |
| 4959022 | Kerrigan, Kevin Martin | Address on file | | | | | | | |
| 4993898 | Kerrigan, Theresa | Address on file | | | | | | | |
| 7153717 | Kerrilynn Romero | Address on file | | | | | | | |
| 7153717 | Kerrilynn Romero | Address on file | | | | | | | |
| 7779113 | KERRY A SCHMIDT | 3160 N LINCOLN AVE UNIT 208 | | | | CHICAGO | IL | 60657-3129 | |
| 7188531 | Kerry Aaron Stringer | Address on file | | | | | | | |
| 7174855 | Kerry Ann Alaimo | Address on file | | | | | | | |
| 7143739 | Kerry Ann Scopinich | Address on file | | | | | | | |
| 6176989 | Kerry Buckman | Address on file | | | | | | | |
| 5903519 | Kerry Burke | Address on file | | | | | | | |
| 5948687 | Kerry Burke | Address on file | | | | | | | |
| 5945639 | Kerry Burke | Address on file | | | | | | | |
| 7144099 | Kerry Elizabeth Ochoa | Address on file | | | | | | | |
| 7783971 | KERRY F TUSUP | 530 NORTHERN AVE | | | | MILL VALLEY | CA | 94941-3781 | |
| 7195324 | Kerry John Kennedy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195324 | Kerry John Kennedy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763100 | KERRY L BILLHEIMER CUST | KALYNN C BILLHEIMER UNDER | THE OH UNIF TRANSFERS TO MINORS ACT | 5942 CURTIS RD | | RADNOR | OH | 43066-9760 | |
| 7778447 | KERRY LEE SCHULZ ADMIN | ESTATE OF VOIT F TREDWAY | 2316 JONATHON CT | | | ESCALON | CA | 95320-2073 | |
| 7776655 | KERRY LYNN WELLS | 4301 E BECK LN | | | | PHOENIX | AZ | 85032-4123 | |
| 7140452 | Kerry Lynne Burke | Address on file | | | | | | | |
| 5926235 | Kerry M. Johnston | Address on file | | | | | | | |
| 5926236 | Kerry M. Johnston | Address on file | | | | | | | |
| 5926233 | Kerry M. Johnston | Address on file | | | | | | | |
| 5926234 | Kerry M. Johnston | Address on file | | | | | | | |
| 5926232 | Kerry M. Johnston | Address on file | | | | | | | |
| 7153595 | Kerry Margaret Pacini | Address on file | | | | | | | |
| 7153595 | Kerry Margaret Pacini | Address on file | | | | | | | |
| 5964556 | Kerry Neufeld | Address on file | | | | | | | |
| 5964555 | Kerry Neufeld | Address on file | | | | | | | |
| 5964557 | Kerry Neufeld | Address on file | | | | | | | |
| 5964558 | Kerry Neufeld | Address on file | | | | | | | |
| 5964554 | Kerry Neufeld | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169315 | Kerry Ousborn | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7165839 | Kerry Quevedo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | Address on file | | | | | | | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | Address on file | | | | | | | |
| 7198690 | Kerry Robal Oswald | Address on file | | | | | | | |
| 7198690 | Kerry Robal Oswald | Address on file | | | | | | | |
| 7189604 | Kerry Stringer | Address on file | | | | | | | |
| 4983028 | Kersey, David | Address on file | | | | | | | |
| 4921446 | KERSEY, GARRETT | PO BOX 55 | | | | SWEET | ID | 83670-0055 | |
| 4950721 | Kersey, Ron | Address on file | | | | | | | |
| 6143890 | KERSHAW BETH | Address on file | | | | | | | |
| 4935807 | Kershner, Jonathan | Santa Rita Rd. | | | | EL SOBRANTE | CA | 94803 | |
| 5005382 | Kershow, Donald | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181865 | Kershow, Donald Edward | Address on file | | | | | | | |
| 6131405 | KERSTAN ERICH & CHERYL JEAN JT | Address on file | | | | | | | |
| 7784641 | KERSTEN A MCKAY | 4357 SWIFT AVE 3 | | | | SAN DIEGO | CA | 92104-6617 | |
| 7198443 | KERSTIN GUDRUN NORTEN | Address on file | | | | | | | |
| 7165901 | Kerstin Kunde | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7160387 | KERSTING, RICK RODGER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982150 | Kerstulovich, Jerry | Address on file | | | | | | | |
| 6146976 | KERWIN KEVIN J | Address on file | | | | | | | |
| 7787317 | KERWIN L SPENCER & | SHELLEY S SPENCER JT TEN | 1205 N WASHINGTON | | | WELLINGTON | KS | 67152-4360 | |
| 4959472 | Kerwin, Dan | Address on file | | | | | | | |
| 7187044 | Kerwin, Kenneth Hills | Address on file | | | | | | | |
| 7145963 | KERWIN, KEVIN | Address on file | | | | | | | |
| 4980489 | Kerwin, Richard | Address on file | | | | | | | |
| 6144439 | KERZIC RICHARD & BECK JENNIFER | Address on file | | | | | | | |
| 4923791 | KES KINGSBURG LP | 600 17TH ST STE 2400S | | | | DENVER | CO | 80202 | |
| 6084673 | KES Kingsburg, LP (Kingsburg Cogen) | 600 17TH ST STE 2400S | | | | DENVER | CO | 80202 | |
| 4933987 | Kesel, Barbara | PO Box 848 | | | | Weimar | CA | 95736 | |
| 4967946 | Keselman, Larisa | Address on file | | | | | | | |
| 4941487 | Keselman, Olga | 427 Camelback Road | | | | Pleasant Hill | CA | 94523 | |
| 4939721 | Keshishian Namagerdi, Allen | 111 W 9th Street, Apt #272 | | | | Clovis | CA | 93612 | |
| 4932715 | KES-Kingsburg, LP | 11765 E Mountain View Avenue | | | | Kingsburg | CA | 93631 | |
| 6084674 | KES-Kingsburg, LP | KES Kingsbury L.P. | 11765 E Mountain View Avenue | | | Kingsburg | CA | 93631 | |
| 6118550 | KES-Kingsburg, LP | Ryan Keefe | KES Kingsbury L.P. | 11765 E Mountain View Avenue | | Kingsburg | CA | 93631 | |
| 4955461 | Kesler, Jamie | Address on file | | | | | | | |
| 4970468 | Keslinger, Cassidy | Address on file | | | | | | | |
| 6159431 | KESOV, VALERIY | Address on file | | | | | | | |
| 6142990 | KESSELMAN DAVID A TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925290 | KESSELMAN, MICHAEL S | PHD | 5100 N SIXTH ST STE 114 | | | FRESNO | CA | 93711 | |
| 4983251 | Kessinger, Paul | Address on file | | | | | | | |
| 7164788 | KESSLER, DEANNA R | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185068 | KESSLER, DEANNA R | Address on file | | | | | | | |
| 4970646 | Kessler, Karyn L. | Address on file | | | | | | | |
| 4995390 | Kessler, Shannon | Address on file | | | | | | | |
| 4964196 | Kesson, Roberta | Address on file | | | | | | | |
| 4997558 | Kestel, Gregory | Address on file | | | | | | | |
| 6134561 | KESTER DENNIS W AND ROSALIE J | Address on file | | | | | | | |
| 6134912 | KESTER DENNIS WAYNE AND ROSALIE J | Address on file | | | | | | | |
| 7302224 | Kester, Charles | Address on file | | | | | | | |
| 4998005 | Kester, Cindy | Address on file | | | | | | | |
| 4941213 | Kester, Janie | Taylor Cold | | | | ALVISO | CA | 95002 | |
| 7252080 | Kester, Joye | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6084682 | KESTER, MELISSA | Address on file | | | | | | | |
| 7319406 | Kester, Sarah | Address on file | | | | | | | |
| 4952811 | Kester, Susan L. | Address on file | | | | | | | |
| 4950589 | Kestly, Jeffrey S | Address on file | | | | | | | |
| 6142955 | KESTON JUDY JITKA TR | Address on file | | | | | | | |
| 4923792 | KESTREL POWER ENGINEERING LLC | 9126 N 2150 EAST RD | | | | FAIRBURY | IL | 61739 | |
| 6084683 | Ketai, Theodore | Address on file | | | | | | | |
| 4965191 | Ketch, Bryan A. | Address on file | | | | | | | |
| 4977054 | Ketchel, Robert | Address on file | | | | | | | |
| 6131161 | KETCHERSID DELLA & RICHARD GLENN JT | Address on file | | | | | | | |
| 4967896 | Ketcherside, John | Address on file | | | | | | | |
| 6131547 | KETCHUM BRITT A & PAULA A JT | Address on file | | | | | | | |
| 7170284 | KETCHUM, ASHLEY | Address on file | | | | | | | |
| 7170529 | KETCHUM, BRITT A | Address on file | | | | | | | |
| 7182570 | Ketchum, Edgar Alvin | Address on file | | | | | | | |
| 4985031 | Ketchum, Gregory | Address on file | | | | | | | |
| 4961800 | Ketchum, John Sutton | Address on file | | | | | | | |
| 7170531 | KETCHUM, PAULA A | Address on file | | | | | | | |
| 6168489 | Ketchum, Savannah | Address on file | | | | | | | |
| 7182572 | Ketchum, Shayelynn Renee | Address on file | | | | | | | |
| 7170281 | KETCHUM, ZECHARIAH | Address on file | | | | | | | |
| 6121888 | Ketelsen, Brian | Address on file | | | | | | | |
| 6084684 | Ketelsen, Brian | Address on file | | | | | | | |
| 4990272 | Ketelsen, Stanley | Address on file | | | | | | | |
| 4923793 | KETIV TECHNOLOGIES OF CALIF INC | KETIV TECHNOLOGIES INC | 3010 SATURN ST STE 100 | | | BREA | CA | 92821 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121683 | Kett, Kendal Steven | Address on file | | | | | | | |
| 6084685 | Kett, Kendal Steven | Address on file | | | | | | | |
| 4964128 | Ketterling, Cameron Dean | | | | | | | | |
| 4923794 | Kettleman Compressor Station | Pacific Gas & Electric Company | 35863 Fairview Road | | | Hinkley | CA | 92347 | |
| 4923795 | KETTLEMAN PROPERTIES LLC | 101 H ST | | | | BAKERSFIELD | CA | 93304 | |
| 6013080 | KETTLEMAN SOLAR LLC | 14 WALL STREET, 20TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 6084686 | Kettleman Solar LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6118764 | Kettleman Solar LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5864191 | Kettleman Solar Project (Q625) | Address on file | | | | | | | |
| 6133268 | KETTLES RICHARD H & MUNDT JONEL | Address on file | | | | | | | |
| 6146079 | KETTLEWELL GARY P TR | Address on file | | | | | | | |
| 6146057 | KETTLEWELL GOLDA TR | Address on file | | | | | | | |
| 6146056 | KETTLEWELL MARIE LOUISE TR | Address on file | | | | | | | |
| 6146077 | KETTLEWELL MARIE LOUISE TR ET AL | Address on file | | | | | | | |
| 6146080 | KETTLEWELL RICHARD J TR & KETTLEWELL MARY K TR | Address on file | | | | | | | |
| 7863012 | Kettner, Janice Jean | Address on file | | | | | | | |
| 7327461 | Keukelaar , Carlos | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327461 | Keukelaar , Carlos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5949455 | Keva Potter | Address on file | | | | | | | |
| 5905771 | Keva Potter | Address on file | | | | | | | |
| 5950895 | Keva Potter | Address on file | | | | | | | |
| 5947490 | Keva Potter | Address on file | | | | | | | |
| 5950320 | Keva Potter | Address on file | | | | | | | |
| 4969803 | Kevane, David J. | Address on file | | | | | | | |
| 4993269 | Kevern, Diane | Address on file | | | | | | | |
| 7183960 | Kevin Burris | Address on file | | | | | | | |
| 7177212 | Kevin Burris | Address on file | | | | | | | |
| 7196675 | Kevin E Harper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196675 | Kevin E Harper | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177283 | Kevin Landberg | Address on file | | | | | | | |
| 7176498 | Kevin Lane | Address on file | | | | | | | |
| 7175299 | Kevin P. Guthrie | Address on file | | | | | | | |
| 7175299 | Kevin P. Guthrie | Address on file | | | | | | | |
| 6084687 | KEVIN & J SOLUTIONS INC dba HOWARDS MINI MART | 2695 N. Fowler Avenue, #106 | Shannon McFarland, General Manager. | | | Fresno | CA | 93727 | |
| 7780560 | KEVIN A CISSEL | PERSONAL REPRESENTATIVE | EST ESTELLE L MERRILL | 5253 W C 48 | | BUSHNELL | FL | 33513-8653 | |
| 7766345 | KEVIN A FONG | 42 GRANADA DR | | | | CORTE MADERA | CA | 94925-2006 | |
| 7780012 | KEVIN A FROST & | KORY B FROST TR UA 02 18 87 RAYMOND B FROST & | ELIZABETH B FROST 1987 TRUST | 2957 BUCKINGHAM DR | | KELSEYVILLE | CA | 95451-7005 | |
| 5926246 | Kevin A Kruse | Address on file | | | | | | | |
| 5926245 | Kevin A Kruse | Address on file | | | | | | | |
| 5926242 | Kevin A Kruse | Address on file | | | | | | | |
| 5926244 | Kevin A Kruse | Address on file | | | | | | | |
| 5926243 | Kevin A Kruse | Address on file | | | | | | | |
| 7779910 | KEVIN A ZALEWSKI | 16 WARWICK RD | | | | PARSIPPANY | NJ | 07054-4041 | |
| 7194718 | Kevin Alan Oles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194718 | Kevin Alan Oles | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192382 | Kevin Albert Klotter | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192382 | Kevin Albert Klotter | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7144626 | Kevin Anderson | Address on file | | | | | | | |
| 7197436 | Kevin Ashley | Address on file | | | | | | | |
| 7197436 | Kevin Ashley | Address on file | | | | | | | |
| 5945811 | Kevin Barth | Address on file | | | | | | | |
| 5903815 | Kevin Barth | Address on file | | | | | | | |
| 5902860 | Kevin Berry | Address on file | | | | | | | |
| 5902564 | Kevin Bianchini | Address on file | | | | | | | |
| 5906561 | Kevin Bianchini | Address on file | | | | | | | |
| 7779851 | KEVIN BRUCE MAHER | 5121 ALDER DR | | | | CAMINO | CA | 95709-9634 | |
| 5964564 | Kevin Burnett | Address on file | | | | | | | |
| 5964566 | Kevin Burnett | Address on file | | | | | | | |
| 5964567 | Kevin Burnett | Address on file | | | | | | | |
| 7145946 | Kevin Burnett | Address on file | | | | | | | |
| 5964565 | Kevin Burnett | Address on file | | | | | | | |
| 7179161 | Kevin Burnett et al., and all others similarly situated | Address on file | | | | | | | |
| 7263671 | Kevin Burnett, Leslie Moore, Darwin Crabtree, Sandra Crabtree, Joseph Garfield, Robert Eldridge, and Benjamin Greenwald d/b/a Greenwald Past Defense | Address on file | | | | | | | |
| 7780438 | KEVIN BURROWS | 5753 AMETHYST ST | | | | RANCHO CUCAMONGA | CA | 91737-2106 | |
| 7195458 | Kevin Carney's Custom Painting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195458 | Kevin Carney's Custom Painting | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195077 | Kevin Carr | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144241 | Kevin Christopher Dixon | Address on file | | | | | | | |
| 7196676 | Kevin Clark Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196676 | Kevin Clark Jones | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5906347 | Kevin Clem | Address on file | | | | | | | |
| 5902336 | Kevin Clem | Address on file | | | | | | | |
| 5909695 | Kevin Clem | Address on file | | | | | | | |
| 7195293 | Kevin Craig Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195293 | Kevin Craig Wilson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5964570 | Kevin Crawford | Address on file | | | | | | | |
| 5964571 | Kevin Crawford | Address on file | | | | | | | |
| 5964568 | Kevin Crawford | Address on file | | | | | | | |
| 5964572 | Kevin Crawford | Address on file | | | | | | | |
| 5964569 | Kevin Crawford | Address on file | | | | | | | |
| 5926261 | Kevin Crone | Address on file | | | | | | | |
| 5926260 | Kevin Crone | Address on file | | | | | | | |
| 5926257 | Kevin Crone | Address on file | | | | | | | |
| 5926259 | Kevin Crone | Address on file | | | | | | | |
| 5926258 | Kevin Crone | Address on file | | | | | | | |
| 7764926 | KEVIN CUNNINGHAM | PO BOX 177 | | | | CRIPPLE CREEK | CO | 80813-0177 | |
| 7767772 | KEVIN D HAWKINS | 108 WISCONSIN AVE | | | | WOODLAND | CA | 95695-2620 | |
| 7193263 | KEVIN D HOYT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778646 | KEVIN D JAMESON TTEE | U/W MARION R PIERCY | 1972 CURTNER AVE | | | SAN JOSE | CA | 95124-1302 | |
| 7781230 | KEVIN D SPENCER | 609 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94107-2631 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084688 | Kevin D. Richards DBA KD Richards Consulting | 116 Spanish Oak Cr. | | | | Lake Jackson | TX | 77566 | |
| 7762857 | KEVIN DANIEL BEEBE | 768 E SAN RAMON AVE | | | | FRESNO | CA | 93710-7044 | |
| 5952305 | Kevin Dul Yea | Address on file | | | | | | | |
| 5952308 | Kevin Dul Yea | Address on file | | | | | | | |
| 5952309 | Kevin Dul Yea | Address on file | | | | | | | |
| 5952307 | Kevin Dul Yea | Address on file | | | | | | | |
| 7775636 | KEVIN E TANQUARY & NANCY A | TANQUARY JT TEN | 16122 W 80TH ST | | | LENEXA | KS | 66219-1679 | |
| 7198213 | KEVIN EADDY | Address on file | | | | | | | |
| 7206124 | KEVIN EADDY | Address on file | | | | | | | |
| 7196677 | Kevin Edmond Trainor | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196677 | Kevin Edmond Trainor | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196252 | KEVIN EDWARD CARINALLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141230 | Kevin Edward Condon | Address on file | | | | | | | |
| 7145326 | Kevin Edward Lundy | Address on file | | | | | | | |
| 7201127 | KEVIN ELDRIDGE LATTA | Address on file | | | | | | | |
| 7199179 | Kevin Eminger | Address on file | | | | | | | |
| 5926265 | Kevin Eugene Leboeuf | Address on file | | | | | | | |
| 5926267 | Kevin Eugene Leboeuf | Address on file | | | | | | | |
| 5926262 | Kevin Eugene Leboeuf | Address on file | | | | | | | |
| 5926263 | Kevin Eugene Leboeuf | Address on file | | | | | | | |
| 7197620 | KEVIN EUGENE LOPEZ | Address on file | | | | | | | |
| 7764972 | KEVIN F DAILEY | PO BOX 1392 | | | | WESTPORT | MA | 02790-0605 | |
| 7769399 | KEVIN F KNOP & | MARY ELLEN KNOP JT TEN | 324 CAMELOT DR | | | LIBERTY | MO | 64068-1187 | |
| 7778061 | KEVIN FARRELL | 1139 E SANDY LAKE RD | | | | COPPELL | TX | 75019-7383 | |
| 7778060 | KEVIN FRANCIS PICKETT TTEE | ALBERT R PICKETT REV TRUST | DTD 12/11/2003 | PO BOX 191 | | LA QUINTA | CA | 92247-0191 | |
| 7188532 | Kevin Francyk | Address on file | | | | | | | |
| 7195523 | Kevin G Frederickson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195523 | Kevin G Frederickson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197171 | Kevin Gale | Address on file | | | | | | | |
| 7197171 | Kevin Gale | Address on file | | | | | | | |
| 7198275 | KEVIN GORMAN | Address on file | | | | | | | |
| 5964585 | Kevin Green | Address on file | | | | | | | |
| 5964586 | Kevin Green | Address on file | | | | | | | |
| 5964583 | Kevin Green | Address on file | | | | | | | |
| 5964584 | Kevin Green | Address on file | | | | | | | |
| 7141994 | Kevin Gregory Fitchner | Address on file | | | | | | | |
| 5926275 | Kevin H. Swain | Address on file | | | | | | | |
| 5926276 | Kevin H. Swain | Address on file | | | | | | | |
| 5926273 | Kevin H. Swain | Address on file | | | | | | | |
| 5926274 | Kevin H. Swain | Address on file | | | | | | | |
| 5926272 | Kevin H. Swain | Address on file | | | | | | | |
| 7195952 | Kevin Hana | Address on file | | | | | | | |
| 7462487 | Kevin Hana | Address on file | | | | | | | |
| 7180967 | Kevin Henry Barth | Address on file | | | | | | | |
| 7176247 | Kevin Henry Barth | Address on file | | | | | | | |
| 4939853 | Kevin Herman Ranches | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 7194796 | Kevin Hodges | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194796 | Kevin Hodges | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765697 | KEVIN J DUNN & | VIRGINIA K DUNN JT TEN | 3871 S CANFIELD AVE | | | BOISE | ID | 83706-5907 | |
| 7771886 | KEVIN J MURRAY | 201 S BISCAYNE BLVD STE 1100 | | | | MIAMI | FL | 33131-4327 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781764 | KEVIN J OWEN EX | EST JAMES G OWEN | 142 SE 30TH AVE | | | PORTLAND | OR | 97214-1905 | |
| 7141555 | Kevin Jackson Talkington | Address on file | | | | | | | |
| 5964595 | Kevin James Russell | Address on file | | | | | | | |
| 5964596 | Kevin James Russell | Address on file | | | | | | | |
| 5964592 | Kevin James Russell | Address on file | | | | | | | |
| 5964594 | Kevin James Russell | Address on file | | | | | | | |
| 7774292 | KEVIN JAMES SCANNELL | 520 TAYLOR BLVD | | | | MILLBRAE | CA | 94030-2334 | |
| 7164323 | KEVIN JEYS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7153968 | Kevin John Eckman | Address on file | | | | | | | |
| 7153968 | Kevin John Eckman | Address on file | | | | | | | |
| 7188533 | Kevin John Ferguson | Address on file | | | | | | | |
| 7206254 | KEVIN JOHN WILBURN | Address on file | | | | | | | |
| 7192775 | KEVIN JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200246 | KEVIN JON WILBURN | Address on file | | | | | | | |
| 7183609 | Kevin Joseph Harrigan | Address on file | | | | | | | |
| 7764213 | KEVIN K CHANG | 4877 POOLA ST | | | | HONOLULU | HI | 96821-1462 | |
| 5904160 | Kevin Kerwin | Address on file | | | | | | | |
| 5946161 | Kevin Klay | Address on file | | | | | | | |
| 5904185 | Kevin Klay | Address on file | | | | | | | |
| 5948905 | Kevin Klay | Address on file | | | | | | | |
| 5904190 | Kevin Klotter | Address on file | | | | | | | |
| 5907896 | Kevin Klotter | Address on file | | | | | | | |
| 7780057 | KEVIN L DROIVOLD AND | GREGORY A DROIVOLD ADMINS | ESTATE OF JON ROBERT DROIVOLD | 47 E CLEVELAND ST | | STOCKTON | CA | 95204-5450 | |
| 7776502 | KEVIN L WARD & | VICKY L WARD JT TEN | 16325 RIVER HEIGHTS DR | | | RED BLUFF | CA | 96080-9337 | |
| 7780641 | KEVIN L WARD & VICKY L WARD TR | UA 11 03 16 | THE WARD FAMILY TRUST | 16325 RIVER HEIGHTS DR | | RED BLUFF | CA | 96080-9337 | |
| 7187410 | Kevin Landberg | Address on file | | | | | | | |
| 5946581 | Kevin Lane | Address on file | | | | | | | |
| 5904631 | Kevin Lane | Address on file | | | | | | | |
| 7181216 | Kevin Lane | Address on file | | | | | | | |
| 7781418 | KEVIN LAPHEN | LISA LAPHEN JT TEN | 2942 ANGLER LN | | | ROSSMOOR | CA | 90720-4630 | |
| 7769951 | KEVIN LEE | 541 KEONCREST DR | | | | SOUTH SAN FRANCISCO | CA | 94080-2107 | |
| 7766594 | KEVIN LEE FUNDERBURG II | PO BOX 50102 | | | | PARKS | AZ | 86018-0102 | |
| 7144336 | Kevin Lee Sicklesteel | Address on file | | | | | | | |
| 7782400 | KEVIN LEROY O'BRIEN TR | UA 10 18 19 | KEVIN LEROY O'BRIEN TRUST | 400 GREENBRIER RD | | HALF MOON BAY | CA | 94019-2220 | |
| 5926286 | Kevin Locke | Address on file | | | | | | | |
| 5926281 | Kevin Locke | Address on file | | | | | | | |
| 5926285 | Kevin Locke | Address on file | | | | | | | |
| 5926284 | Kevin Locke | Address on file | | | | | | | |
| 5926282 | Kevin Locke | Address on file | | | | | | | |
| 5904942 | Kevin Luccy | Address on file | | | | | | | |
| 7175082 | Kevin Lynch | Address on file | | | | | | | |
| 7175082 | Kevin Lynch | Address on file | | | | | | | |
| 7781424 | KEVIN M BENNETT | 40510 196TH AVE SE | | | | ENUMCLAW | WA | 98022-9132 | |
| 7766302 | KEVIN M FLYNN | 1101 CEDAR HILLS AVE | | | | BELLINGHAM | WA | 98229-2504 | |
| 7143348 | Kevin M Hanrion | Address on file | | | | | | | |
| 7771831 | KEVIN M MULLANEY | 2527 26TH AVE | | | | SAN FRANCISCO | CA | 94116-2906 | |
| 7776299 | KEVIN M VINCENT | 30837 RIVER RD | | | | LAUREL | DE | 19956-3228 | |
| 5914078 | Kevin Macdonald | Address on file | | | | | | | |
| 5914080 | Kevin Macdonald | Address on file | | | | | | | |
| 5914081 | Kevin Macdonald | Address on file | | | | | | | |
| 5914079 | Kevin Macdonald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144608 | Kevin Mallory | Address on file | | | | | | | |
| 7145284 | Kevin Martin Scott | Address on file | | | | | | | |
| 7770890 | KEVIN MARX | 10 EXCHANGE ST W APT 501 | | | | SAINT PAUL | MN | 55102-1085 | |
| 5964604 | Kevin Mccluskey | Address on file | | | | | | | |
| 5964602 | Kevin Mccluskey | Address on file | | | | | | | |
| 5964605 | Kevin Mccluskey | Address on file | | | | | | | |
| 5964603 | Kevin Mccluskey | Address on file | | | | | | | |
| 7153423 | Kevin McGuinness | Address on file | | | | | | | |
| 7153423 | Kevin McGuinness | Address on file | | | | | | | |
| 5926292 | Kevin Mckay | Address on file | | | | | | | |
| 5926291 | Kevin Mckay | Address on file | | | | | | | |
| 5926293 | Kevin Mckay | Address on file | | | | | | | |
| 5926294 | Kevin Mckay | Address on file | | | | | | | |
| 7153184 | Kevin Michael Brown | Address on file | | | | | | | |
| 7153184 | Kevin Michael Brown | Address on file | | | | | | | |
| 7181253 | Kevin Michael Lucey | Address on file | | | | | | | |
| 7176535 | Kevin Michael Lucey | Address on file | | | | | | | |
| 7141887 | Kevin Michael Matreci | Address on file | | | | | | | |
| 7192389 | Kevin Michael O'Neill | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192389 | Kevin Michael O'Neill | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5949423 | Kevin Minor | Address on file | | | | | | | |
| 5905737 | Kevin Minor | Address on file | | | | | | | |
| 5950863 | Kevin Minor | Address on file | | | | | | | |
| 5947458 | Kevin Minor | Address on file | | | | | | | |
| 5950285 | Kevin Minor | Address on file | | | | | | | |
| 7144431 | Kevin Mitchell Mastrangelo | Address on file | | | | | | | |
| 6011489 | KEVIN MOORE | Address on file | | | | | | | |
| 7192530 | KEVIN MORRIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141188 | Kevin Morrow Reilly | Address on file | | | | | | | |
| 7164329 | KEVIN MULDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5910801 | Kevin Murphy | Address on file | | | | | | | |
| 5905022 | Kevin Murphy | Address on file | | | | | | | |
| 5908567 | Kevin Murphy | Address on file | | | | | | | |
| 7768368 | KEVIN N HUNT | 4024 EMERALD ST APT 208 | | | | TORRANCE | CA | 90503-3148 | |
| 7778362 | KEVIN OBRIEN | 6304 ALVORD WAY | | | | PLEASANTON | CA | 94588-3914 | |
| 6084691 | Kevin O'Hair | 5928 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 5903236 | Kevin O'Neill | Address on file | | | | | | | |
| 5948577 | Kevin O'Neill | Address on file | | | | | | | |
| 5945407 | Kevin O'Neill | Address on file | | | | | | | |
| 5907637 | Kevin O'Toole | Address on file | | | | | | | |
| 5903907 | Kevin O'Toole | Address on file | | | | | | | |
| 7181334 | Kevin O'toole | Address on file | | | | | | | |
| 7176616 | Kevin O'toole | Address on file | | | | | | | |
| 7763375 | KEVIN P BOYCE & | EVELYN L BOYCE JT TEN | 17993 PETERSEN WAY | | | CASTRO VALLEY | CA | 94546-1143 | |
| 7772273 | KEVIN P O BRIEN | 15 GREYFELL PL | | | | PLEASANT HILL | CA | 94523-1713 | |
| 7773609 | KEVIN P RICHARDSON | PO BOX 2031 | | | | MARTINEZ | CA | 94553-0203 | |
| 7779223 | KEVIN PATRICK REILLY | 246 S RUSH CIR W | | | | CHANDLER | AZ | 85226-3612 | |
| 7141948 | Kevin Paul Goldman | Address on file | | | | | | | |
| 7328082 | Kevin Paul Hyde | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7328082 | Kevin Paul Hyde | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2727 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7316693 | Kevin Paul Investment Services | Address on file | | | | | | | |
| 7192537 | KEVIN PECK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199983 | KEVIN PECK, doing business as Rock and Roll Wine Tours | Address on file | | | | | | | |
| 7143122 | Kevin Peppas | Address on file | | | | | | | |
| 5949462 | Kevin Quider | Address on file | | | | | | | |
| 5905778 | Kevin Quider | Address on file | | | | | | | |
| 5950902 | Kevin Quider | Address on file | | | | | | | |
| 5947497 | Kevin Quider | Address on file | | | | | | | |
| 5950327 | Kevin Quider | Address on file | | | | | | | |
| 7704480 | KEVIN R BROWN | Address on file | | | | | | | |
| 7704481 | KEVIN R JOHANSEN & CAROL M BENNETTS & | Address on file | | | | | | | |
| 5926298 | Kevin R. Smith | Address on file | | | | | | | |
| 5926299 | Kevin R. Smith | Address on file | | | | | | | |
| 5926296 | Kevin R. Smith | Address on file | | | | | | | |
| 5926297 | Kevin R. Smith | Address on file | | | | | | | |
| 5926295 | Kevin R. Smith | Address on file | | | | | | | |
| 7153467 | Kevin Ray Tabler | Address on file | | | | | | | |
| 7153467 | Kevin Ray Tabler | Address on file | | | | | | | |
| 7197924 | KEVIN REDMOND FAY | Address on file | | | | | | | |
| 5964618 | Kevin Regan | Address on file | | | | | | | |
| 5964615 | Kevin Regan | Address on file | | | | | | | |
| 5964616 | Kevin Regan | Address on file | | | | | | | |
| 5964617 | Kevin Regan | Address on file | | | | | | | |
| 7198534 | Kevin Reilly | Address on file | | | | | | | |
| 7196674 | Kevin Richard Etchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196674 | Kevin Richard Etchison | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6013962 | KEVIN RICHARDS | Address on file | | | | | | | |
| 6013963 | KEVIN RIVERA | Address on file | | | | | | | |
| 4944788 | Kevin Rivera BI (Atty Yagoubzadeh), Jonathan Yagoubzadeh, Esq. | 205 Jackson St | | | | Taft | CA | 93268 | |
| 6006015 | Kevin Rivera PD (Atty Yagoubzadeh), Jonathan Yagoubzedeh, Esq. | 204 Jackson st | | | | Taft | CA | 93268 | |
| 7188534 | Kevin Robert Pregler | Address on file | | | | | | | |
| 5910532 | Kevin Rose | Address on file | | | | | | | |
| 5904040 | Kevin Rose | Address on file | | | | | | | |
| 5912249 | Kevin Rose | Address on file | | | | | | | |
| 5912799 | Kevin Rose | Address on file | | | | | | | |
| 5907756 | Kevin Rose | Address on file | | | | | | | |
| 5911604 | Kevin Rose | Address on file | | | | | | | |
| 7769132 | KEVIN S KEITHLEY CUST | JASE T KEITHLEY UNDER | THE TN UNIF TRANSFERS TO MINORS ACT | 328 MAPLE SPRINGS DR | | GREER | SC | 29651-7718 | |
| 7144613 | Kevin Schiffmacher | Address on file | | | | | | | |
| 7145712 | Kevin Scott | Address on file | | | | | | | |
| 7193246 | KEVIN SCOTT HAYTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194673 | Kevin Scott Koning | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194673 | Kevin Scott Koning | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325586 | Kevin Shawn Green | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5964622 | Kevin Sheridan | Address on file | | | | | | | |
| 5964619 | Kevin Sheridan | Address on file | | | | | | | |
| 5964620 | Kevin Sheridan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964621 | Kevin Sheridan | Address on file | | | | | | | |
| 4923809 | KEVIN SNIDER PHYSICAL THERAPY | 1920 BARNEY ST | | | | ANDERSON | CA | 96007 | |
| 5926311 | Kevin Stein | Address on file | | | | | | | |
| 5926310 | Kevin Stein | Address on file | | | | | | | |
| 5926312 | Kevin Stein | Address on file | | | | | | | |
| 5926309 | Kevin Stein | Address on file | | | | | | | |
| 7764082 | KEVIN T CASEY | AM RURSBRUCH 2C | | | | KOELN | | 51109 | GERMANY |
| 7166087 | Kevin T. Bleibaum and Rebecca N. Bleibaum, Trustees of the Bleibaum Family Trust dated 4/5/2002 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 7141374 | Kevin Thomas Ablett | Address on file | | | | | | | |
| 7145450 | Kevin Townsend | Address on file | | | | | | | |
| 7153885 | Kevin Travis Erskine | Address on file | | | | | | | |
| 7153885 | Kevin Travis Erskine | Address on file | | | | | | | |
| 7776273 | KEVIN VIBERT & | BARBARA VIBERT JT TEN | 294 SAINT AUGUSTINE DR | | | CHICO | CA | 95928-4374 | |
| 7783966 | KEVIN W HIRST | 15358 LOOKOUT RD | | | | APPLE VALLEY | CA | 92307-2175 | |
| 7780077 | KEVIN W SHINTANI | 2919 HILLEGASS AVE APT A | | | | BERKELEY | CA | 94705-2227 | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | Address on file | | | | | | | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | Address on file | | | | | | | |
| 7194471 | KEVIN WARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7152758 | Kevin Wayne Reiser | Address on file | | | | | | | |
| 7152758 | Kevin Wayne Reiser | Address on file | | | | | | | |
| 7198492 | KEVIN WEBB | Address on file | | | | | | | |
| 7143568 | Kevin William Collins | Address on file | | | | | | | |
| 7197141 | Kevin William Regan | Address on file | | | | | | | |
| 7143221 | Kevin Winstead | Address on file | | | | | | | |
| 7769950 | KEVIN Y LEE | 4180 CLARES ST | | | | CAPITOLA | CA | 95010-2015 | |
| 7194506 | KEVIN YATES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7196253 | Kevin Yates Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5964628 | Kevin Youngblood | Address on file | | | | | | | |
| 7169985 | Kevin Youngblood DBA Kevin Youngblood Construction | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7324813 | Kevo, Alice Michelle | Address on file | | | | | | | |
| 6084692 | KEW CORPORATION - 681 ORANGE DR | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6121356 | Kewalramani, Mohan | Address on file | | | | | | | |
| 6084693 | Kewalramani, Mohan | Address on file | | | | | | | |
| 4923811 | KEY EQUIPMENT FINANCE | PO BOX 74713 | | | | CLEVELAND | OH | 44194-0796 | |
| 4932455 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD | | | | SUPERIOR | CO | 80021 | |
| 4932456 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD. | | | | SUPERIOR | CO | 80027 | |
| 6042541 | KEY SYSTEM TRANSIT COMPANY | 5848 State Highway 12 | | | | Suisun City | CA | 94585 | |
| 6042543 | KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th ST | | | | Oakland | CA | 94612 | |
| 4996368 | Key, Betty | | | | | | | | |
| 4913245 | KEY, BRIAN E | Address on file | | | | | | | |
| 4940397 | Key, Che | 501 Ray St | | | | Bakersfield | CA | 93308 | |
| 4987889 | Key, Lynne | Address on file | | | | | | | |
| 6116987 | KEYAWA ORCHARDS INC | Hwy 45 | | | | Glenn | CA | 95943 | |
| 6042544 | KEYES COMMUNITY SERVICES DISTRICT | 5601 7th St | | | | Keyes | CA | 95328 | |
| 4918171 | KEYES, CHRISTY | 3331 KAWEAH AVE | | | | CLOVIS | CA | 93619 | |
| 4912425 | Keyes, Eric Sean | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7320863 | Keyes, Katherine Louise | Address on file | | | | | | | |
| 7296357 | Keyes, Ronald Allen | Address on file | | | | | | | |
| 4947993 | Keyes, Tiffany | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947991 | Keyes, Tiffany | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996477 | Keyfes, Larisa | Address on file | | | | | | | |
| 4970702 | Keymorth, Silvia | Address on file | | | | | | | |
| 4923812 | KEYNOTE SPEAKERS INC | 2686 MIDDLEFIELD RD STE F | | | | REDWOOD CITY | CA | 94063 | |
| 7326489 | KeyPoint Credit Union | 2805 Bowers Avenue | | | | Santa Clara | CA | 95051 | |
| 7328413 | KeyPoint Credit Union | Gloria M. Oates | 2377 Gold Meadow, Suite 280 | | | Gold River | CA | 95670 | |
| 7326489 | KeyPoint Credit Union | Lance Nelson, Commercial Credit Administration Manager, KeyPoint Credit Union | 2805 Bowers Avenue | | | Santa Clara, CA 95051 | | | |
| 6132316 | KEYS MARK & SHEILA | Address on file | | | | | | | |
| 6133956 | KEYS TIMOTHY JOHN TRUSTEE ETAL | Address on file | | | | | | | |
| 7769238 | KEYS YOUTH SERVICES INC | 535 N MUR LEN RD | | | | OLATHE | KS | 66062-1440 | |
| 4977181 | Keys, Dale | Address on file | | | | | | | |
| 4961068 | Keys, Kongchay | Address on file | | | | | | | |
| 4914177 | Keys, Marlene Michelle | Address on file | | | | | | | |
| 4943325 | KEYS, STACEY | 623 PORTER ST | | | | VALLEJO | CA | 94590 | |
| 4989945 | Keys, Thomas | Address on file | | | | | | | |
| 6141145 | KEYSER LAWRENCE WILLIAM & KEYSER SALLIE STANTON | Address on file | | | | | | | |
| 4914113 | Keyser Sr., Shane David | Address on file | | | | | | | |
| 4942874 | keyser, Dennis | 8721 larkin rd | | | | live oak | CA | 95953 | |
| 6004431 | keyser, Dennis | Address on file | | | | | | | |
| 6175239 | Keyser, John C | Address on file | | | | | | | |
| 4957097 | Keyser, Shirley Jean | Address on file | | | | | | | |
| 6116988 | KEYSIGHT TECHNOLOGIES INC | 1400 Fountaingrove Parkway | | | | Santa Rosa | CA | 95403 | |
| 4923814 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | | | | SANTA ROSA | CA | 95403-1738 | |
| 4923813 | KEYSIGHT TECHNOLOGIES INC | 32837 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0328 | |
| 6145208 | KEYSIGHT TECHNOLOGIES INC | Address on file | | | | | | | |
| 4935991 | Keysight Technologies-Reinhold, Stephen | 17931 Saratoga Los Gatos Rd | | | | Monte Sereno | CA | 95030 | |
| 6116989 | KeySpan Corporation | Attn: An officer, managing or general agent | One MetroTech Center | | | Brooklyn | NY | 11201 | |
| 6084699 | KEYSTONE AERIAL SURVEYS INC | N E PHILADELPHIA AIRPORT | | | | PHILADELPHIA | PA | 19114 | |
| 4923816 | KEYSTONE CENTER | 1628 STS JOHN RD | | | | KEYSTONE | CO | 80435 | |
| 4923817 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL RD | | | | IRWIN | PA | 15642 | |
| 4923818 | KEYVAN FARMS LLC | 3660 WILSHIRE BLVD STE 710 | | | | LOS ANGELES | CA | 90010 | |
| 4982342 | Keyworth, William | Address on file | | | | | | | |
| 4951788 | Kezar, Donald P | Address on file | | | | | | | |
| 4984599 | Kezar, Joanne | Address on file | | | | | | | |
| 4936042 | Kflom, Yakob | 545 Maureen lane | | | | Pleasant Hill | CA | 94523 | |
| 4923819 | KFSN-TV LLC | CHANNEL 30 | 1777 G STREET | | | FRESNO | CA | 93706 | |
| 4935905 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street | | | | Redwood City | CA | 94063 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084700 | KGO TELEVISION, INC. - 900 FRONT ST - SAN FRANCISC | 900 Front St. | | | | San Francisco | CA | 94111 | |
| 6084701 | KGS Dhoot Asso, Inc | 9245 Laguna Springs Rd #200 | | | | Elk Grove | CA | 95758 | |
| 6084702 | KGUA/ Native Media Resource Center | Attn: Susan Ruschmeyer | PO BOX 574 | | | Gualala | CA | 95445 | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Address on file | | | | | | | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Address on file | | | | | | | |
| 4913304 | Kha, Ricky | Address on file | | | | | | | |
| 4950743 | Khabagnote, Ronvi | Address on file | | | | | | | |
| 4968569 | Khachaturova, Nora | Address on file | | | | | | | |
| 6143236 | KHADJEH ALI & SHARON | Address on file | | | | | | | |
| 7197414 | KHADJEH, ALI | Address on file | | | | | | | |
| 7197415 | KHADJEH, SHARON | Address on file | | | | | | | |
| 5978385 | Khadjenouri, Martin | Address on file | | | | | | | |
| 4944802 | Khairallah, Saad | 3114 arbor Avenue | | | | livermore | CA | 94550 | |
| 4971285 | Khairi, Sam | Address on file | | | | | | | |
| 4977398 | Khalatbari, Fariborz | Address on file | | | | | | | |
| 6133162 | KHALEDI REAL ESTATE ASSOCIATES 2003 LLC ETAL | Address on file | | | | | | | |
| 7326226 | Khalid Alghazali | Magida  Alghazali, mother | 2429 Aberdeen Way Apt 20 | | | Richmond CA | CA | 94806 | |
| 4972867 | Khalid, Rabiah Binat | Address on file | | | | | | | |
| 4953599 | Khalidi, Fawad | Address on file | | | | | | | |
| 4972776 | Khalik Jr., Arif | Address on file | | | | | | | |
| 4923820 | KHALIL HOUSSINE MOUTAWAKKIL | 144 SAN JUAN AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4980411 | Khalil, Mustafa | Address on file | | | | | | | |
| 4935547 | Khalsa, Datta | 2567 Main St | | | | Soquel | CA | 95073 | |
| 7183653 | Khambou  Vongphakdy | Address on file | | | | | | | |
| 4926003 | KHAMNEHEI, NILOUFAR | MD | 1025 ALAMEDA DE LAS PULGAS #32 | | | BELMONT | CA | 94002-3507 | |
| 4969916 | Khamou, Karen | Address on file | | | | | | | |
| 6144411 | KHAMSI STEPHEN K ET AL | Address on file | | | | | | | |
| 6144294 | KHAN SHELLY & KHAN AZHAR | Address on file | | | | | | | |
| 4934837 | Khan, Aman | 2403 Andrew Court | | | | Union City | CA | 94587 | |
| 4954420 | Khan, Amir | Address on file | | | | | | | |
| 6122387 | Khan, Ashikur | Address on file | | | | | | | |
| 6084703 | Khan, Ashikur | Address on file | | | | | | | |
| 4971721 | Khan, Ashikur Rahman | Address on file | | | | | | | |
| 6123152 | Khan, Aurang | Address on file | | | | | | | |
| 6123161 | Khan, Aurang | Address on file | | | | | | | |
| 7325954 | Khan, Briana | Address on file | | | | | | | |
| 4982869 | Khan, Faizal | Address on file | | | | | | | |
| 4952008 | Khan, Fareed A | Address on file | | | | | | | |
| 4911732 | Khan, Javid | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941146 | Khan, Julia | 3566 Yacht Drive | | | | Discovery Bay | CA | 94505 | |
| 4945215 | Khan, Maheen | 1310 Creekside Dr. | | | | Walnut Creek | CA | 94596 | |
| 4965773 | Khan, Muhammad Akmal | Address on file | | | | | | | |
| 4925853 | KHAN, NAZAKAT | PO Box 622 | | | | WEST SACRAMENTO | CA | 95605 | |
| 4951919 | Khan, Shoukat | Address on file | | | | | | | |
| 4940066 | Khan, Tina | 4855 N DELBERT AVE | | | | FRESNO | CA | 93722 | |
| 4982748 | Khanbabian, Kooresh | Address on file | | | | | | | |
| 6132992 | KHANDROS IGOR & BLOCH SUSAN TR | Address on file | | | | | | | |
| 4951908 | Khangura, Jasjit S | Address on file | | | | | | | |
| 4952346 | Khangura, Ravinder | Address on file | | | | | | | |
| 4945138 | KHANNA, ROHIT | 47 PHEASANT RUN TER | | | | DANVILLE | CA | 94506 | |
| 6084704 | KHANUM,RAFIA | 9723 DIEGO CT | | | | STOCKTON | CA | 95212 | |
| 7328144 | Khariwada, Manisha | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7822742 | Khater, Hesham Youssef | Address on file | | | | | | | |
| 4952516 | Khatib, Fouad Qutbuddin | Address on file | | | | | | | |
| 4953936 | Khatkar, Gurnek | Address on file | | | | | | | |
| 4952724 | Khatri, Jitendra | Address on file | | | | | | | |
| 6121099 | Khatri, Sureshchandra G | Address on file | | | | | | | |
| 6084705 | Khatri, Sureshchandra G | Address on file | | | | | | | |
| 4993491 | Khavul, Margarita | Address on file | | | | | | | |
| 4936843 | Khaymovich, Vladimir /Anthony | 3286 Fowler Road | | | | San Jose | CA | 95135 | |
| 4925764 | KHAZANOV, NATASHA | PHD | 198 MIRALOMA DR | | | SAN FRANCISCO | CA | 94127 | |
| 4919851 | KHAZANSKY, DMITRIY | 30 TOLEDO WAY | | | | SAN FRANCISCO | CA | 94123 | |
| 6084706 | Khazansky, Dmitriy | Address on file | | | | | | | |
| 4942279 | KHAZIRI, Mike | 19352 Shubert Drive | | | | Saratoga | CA | 95070 | |
| 4947756 | Khechen, Gada | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947754 | Khechen, Gada | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993129 | Kheedo, Iwona | Address on file | | | | | | | |
| 7175163 | Khek Mankhamsne | Address on file | | | | | | | |
| 7175163 | Khek Mankhamsne | Address on file | | | | | | | |
| 4971627 | Khing, Anthony Kok | Address on file | | | | | | | |
| 6141572 | KHIROYA ANISH ET AL | Address on file | | | | | | | |
| 6141573 | KHIROYA MERA ET AL | Address on file | | | | | | | |
| 6141674 | KHIROYA MERA VIJAY | Address on file | | | | | | | |
| 6141577 | KHIROYA VIJAY TR & KHIROAY BHAVANA V TR | Address on file | | | | | | | |
| 6141581 | KHIROYA VIJAY TR & KHIROYA BHAVANA V TR | Address on file | | | | | | | |
| 5003227 | Khiroya, Anish | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003236 | Khiroya, Bhavana | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 7173804 | KHIROYA, SANYA | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY | 840 MALCOLM RD. | | | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003230 | Khiroya, Sanya | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003229 | Khiroya, Sanya | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5003233 | Khiroya, Vijay | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003232 | Khiroya, Vijay | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4976926 | Khmelnitsky, Genrietta | Address on file | | | | | | | |
| 4952412 | Kho, Melody | Address on file | | | | | | | |
| 4983488 | Kho, Seow | Address on file | | | | | | | |
| 4970089 | Khodafar, Christina | Address on file | | | | | | | |
| 6126348 | Kholoud Zaman Elam | Address on file | | | | | | | |
| 4960703 | Khor, Yuth | Address on file | | | | | | | |
| 4941754 | Khorsandi, Arash | 2960 Wilshire Blvd 3rd Flr | | | | Los Angeles | CA | 90010 | |
| 4923822 | KHOSROW TABADDOR MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4961710 | Khounsamnane, Vilaysack Ken | Address on file | | | | | | | |
| 4972260 | Khoupradit, Mai | Address on file | | | | | | | |
| 7193125 | Khoury Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6132256 | KHOURY NADIEM HANNA & AMAL N T | Address on file | | | | | | | |
| 4935608 | Khoury, Amira | 316 North Claremont Street Apt 1 | | | | San Mateo | CA | 94401 | |
| 4977437 | Khoury, Joyce | Address on file | | | | | | | |
| 4933454 | Khourys Automotive Inc, Peter Khoury | 2036 Old Middlefield Way | | | | Mountain View | CA | 94043 | |
| 7767679 | KHRYSTI A HARRIS | 1995 GRANDE CIR APT 10 | | | | FAIRFIELD | CA | 94533-4234 | |
| 4996890 | Khullar, Vivek | Address on file | | | | | | | |
| 4935407 | KHURANA, RAHUL | 1816 NEWCASTLE DR | | | | LOS ALTOS | CA | 94024 | |
| 4967807 | Khurshid, Amer | Address on file | | | | | | | |
| 4954478 | Khuu, Andy | Address on file | | | | | | | |
| 7200251 | KI PURVIS | Address on file | | | | | | | |
| 7177143 | Kiani  Bush | Address on file | | | | | | | |
| 7193194 | KIARA FAYETTE DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6084707 | KIARA SOLAR, INC | 6309 Highway 273 | | | | Anderson | CA | 96007 | |
| 4960100 | Kiarie, Willie Wanderi | Address on file | | | | | | | |
| 6131363 | KIBBE RANDALL C | Address on file | | | | | | | |
| 4993316 | Kibbe, Michele | Address on file | | | | | | | |
| 4936741 | KIBBLEWHITE, MARGO | 1395 ADOBE DR | | | | PACIFICA | CA | 94044 | |
| 4952945 | Kibildis, Nicole Marie | Address on file | | | | | | | |
| 4955784 | Kibiro, James Komu | Address on file | | | | | | | |
| 4913235 | Kibunja, Oscar | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923823 | KIC RETIREMENT PLAN | PO Box 5157 | | | | TAHOE CITY | CA | 96145 | |
| 4941059 | KICHUKOFF, EDITH | 1730 CHERRY HILLS DR | | | | BYRON | CA | 94505 | |
| 7173923 | Kick Ranch | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY | 840 MALCOLM RD. | | | BURLINGAME | CA | 94010 | |
| 6146836 | KICK RANCH LLC | Address on file | | | | | | | |
| 4992146 | Kick, Judy | Address on file | | | | | | | |
| 4968125 | Kida, Danny Nelson | Address on file | | | | | | | |
| 4952581 | Kidane, Ezra Araya | Address on file | | | | | | | |
| 4923824 | KIDANGO INC | 44000 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| 7203975 | Kidd, Anne | Address on file | | | | | | | |
| 4998079 | Kidd, Gilbert | Address on file | | | | | | | |
| 4914733 | Kidd, Gilbert Coe | Address on file | | | | | | | |
| 7190541 | Kidd, Isiah | Address on file | | | | | | | |
| 6084708 | Kidd, Jeffory | Address on file | | | | | | | |
| 4944085 | Kidd, Shawna | 17875 Apricot Way | | | | Castro Valley | CA | 94546 | |
| 4938424 | Kidd, Steve | 23368 cove lane road | | | | Los gatos | CA | 95033 | |
| 4973224 | Kidd, Timothy | Address on file | | | | | | | |
| 6013159 | KIDDE SAFETY | 1016 CORPORATE PARK DR | | | | MEBANE | NC | 27302 | |
| 6084711 | KIDDE SAFETY, WALTER KIDDE PORTABLE EQUIPMENT | 1016 CORPORATE PARK DR | | | | MEBANE | NC | 27302 | |
| 4979955 | Kidder, Charles | Address on file | | | | | | | |
| 5939254 | Kiddoo, Debra | Address on file | | | | | | | |
| 6131507 | KIDNEIGH ARLENE R ETAL JT | Address on file | | | | | | | |
| 7252058 | Kidneigh, Michael | Address on file | | | | | | | |
| 4934092 | Kids First Daycare, Linda Branch | 3014 58th Avenue | | | | Oakland | CA | 94605 | |
| 6084714 | KIDSFIRST | 124 MAIN ST | | | | ROSEVILLE | CA | 95678 | |
| 6143646 | KIDSON MICHAEL | Address on file | | | | | | | |
| 4943137 | Kidwell, Charles | 14950 S. Ponderosa Way | | | | Grass Valley | CA | 95949 | |
| 4914925 | Kidwell, Kurt | Address on file | | | | | | | |
| 4992852 | Kidwell, Robert | Address on file | | | | | | | |
| 6130796 | KIE INVESTMENTS LLC ETAL | Address on file | | | | | | | |
| 6121968 | Kiech, Shawn | Address on file | | | | | | | |
| 6084715 | Kiech, Shawn | Address on file | | | | | | | |
| 7280426 | Kiefer, Gregory | Address on file | | | | | | | |
| 7300167 | Kiefer, Jon | Address on file | | | | | | | |
| 4928216 | KIEFER, ROBIN | 461 SEELY AVE | | | | AROMAS | CA | 95004 | |
| 7305946 | Kiefer, Shelly | Address on file | | | | | | | |
| 4958242 | Kieffer, Dennis | Address on file | | | | | | | |
| 4911746 | Kiefhaber, Shannon | Address on file | | | | | | | |
| 6084717 | Kiefner & Associates | 4480 Bridgeway Avenue, Suite D | | | | Columbus | OH | 43219 | |
| 4923828 | KIEFNER & ASSOCIATES INC | 26557 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 6084735 | KIEFNER & ASSOCIATES INC | 4480 BRIDGEWAY AVE STE D | | | | COLUMBUS | OH | 43219 | |
| 6084741 | KIEFNER & ASSOCIATES INC | 585 Scherers Court | | | | Worthington | OH | 43083 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6180212 | Kiefner & Associates, Inc. | Marsha A. Houston; Christopher O. Rivas | 355 S. Grand Ave., Suite 2900 | | | Los Angeles | CA | 90071 | |
| 6180212 | Kiefner & Associates, Inc. | Trae Jennings Miller III | President | 3 Sugar Creek Center Blvd., Suite 600 | | Sugar Land | TX | 77478 | |
| 4923363 | KIEFNER, JOHN F | 4573 ARLINGATE DRIVE W | | | | COLUMBUS | OH | 43220 | |
| 4988793 | Kieft, John | Address on file | | | | | | | |
| 7159182 | KIEHN, DARCY | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7280029 | Kiehn, Lisa | Address on file | | | | | | | |
| 4993773 | Kiel, Bradley | Address on file | | | | | | | |
| 7312238 | Kielb, Ezra Stephen | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5964630 | Kieley Ricker | Address on file | | | | | | | |
| 5964629 | Kieley Ricker | Address on file | | | | | | | |
| 5964631 | Kieley Ricker | Address on file | | | | | | | |
| 5964632 | Kieley Ricker | Address on file | | | | | | | |
| 7188878 | Kielhorn, Patrice | Address on file | | | | | | | |
| 4998221 | Kielty, Sharon | Address on file | | | | | | | |
| 4983737 | Kiely, Jacqueline | Address on file | | | | | | | |
| 4978843 | Kiely, John | Address on file | | | | | | | |
| 7189185 | Kien, Timo | Address on file | | | | | | | |
| 4923829 | KIER & WRIGHT CIVIL ENGINEERS | AND SURVEYORS INC | 2850 COLLIER CANYON RD | | | LIVERMORE | CA | 94551-9201 | |
| 4991280 | Kierce, Douglas | Address on file | | | | | | | |
| 6134082 | KIERNAN SHEILA D TRUSTEE | Address on file | | | | | | | |
| 4961372 | Kiernan, Craig Scott | Address on file | | | | | | | |
| 4958697 | Kiernan, Kevin P | Address on file | | | | | | | |
| 4965973 | Kiernan, Patrick dennis | Address on file | | | | | | | |
| 7188535 | Kiersti Boyne | Address on file | | | | | | | |
| 6145412 | KIESBYE STEFAN & KIESBYE SANAZ | Address on file | | | | | | | |
| 4960752 | Kiesel, Kelly Denise | Address on file | | | | | | | |
| 4962971 | Kiessling, Christopher Jerome | Address on file | | | | | | | |
| 4938656 | Kieve, Kelley | PO Box 714 | | | | Gualala | CA | 95445 | |
| 6084752 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | | | | OMAHA | NE | 68131 | |
| 4923830 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | | | | OMAHA | NE | 68131-3374 | |
| 4923831 | KIEWIT POWER ENGINEERS COMPANY | 9401 RENNER BLVD | | | | LENEXA | KS | 66219 | |
| 4944244 | Kifle, Jacquelyn | 10051 Mission Ave | | | | Le Grand | CA | 95333 | |
| 4978427 | Kiger, Glynn | Address on file | | | | | | | |
| 4950241 | Kiggins, Ronnie Harold | Address on file | | | | | | | |
| 4938302 | Kihara, Justin | 1805 Signet Ct. | | | | Rocklin | CA | 95765 | |
| 4951786 | Kihara, Randy K | Address on file | | | | | | | |
| 4924878 | KIHIRA, MASAYASU | NIHON BAY CLINIC | 40 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| 7142457 | Kikie Marie Delong | Address on file | | | | | | | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 2735 of 5610

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116991 | KIKKOMAN FOODS INC. | 1000 Glenn Drive | | | | Folsom | CA | 95630 | |
| 4959760 | Kikuchi, Joseph | Address on file | | | | | | | |
| 4950202 | Kikuchi, Kerry Lynn | Address on file | | | | | | | |
| 4935551 | Kikuchi, Masato | 1585 Vineyard Drive | | | | Los Altos | CA | 94024 | |
| 7775912 | KIKUE H TOMITA TR TOMITA 1989 | TRUST UA OCT 17 89 | 1091 N 3RD ST STE 104 | | | SAN JOSE | CA | 95112-4936 | |
| 4968280 | Kikugawa, Michael | Address on file | | | | | | | |
| 4970732 | Kikuyama, Rhett | Address on file | | | | | | | |
| 6131996 | KILANO LINDA LOU TRUSTEE | Address on file | | | | | | | |
| 7182913 | Kilbride, Paul Patrick | Address on file | | | | | | | |
| 4976109 | KILBY, EDWARD | 0147 LAKE ALMANOR WEST DR | 242 W Evans Reimer Rd | | | Gridley | CA | 95948 | |
| 6084827 | KILBY, EDWARD | Address on file | | | | | | | |
| 7147206 | Kilby, Steven A. | Address on file | | | | | | | |
| 7147206 | Kilby, Steven A. | Address on file | | | | | | | |
| 4969524 | Kilcrease, Lee A. | Address on file | | | | | | | |
| 7468726 | Kilcullen 1999 Revocable Trust | Address on file | | | | | | | |
| 6142273 | KILCULLEN LAWRENCE & CARMEN EMILIA TR | Address on file | | | | | | | |
| 7473258 | Kilcullen, Carmen E | Address on file | | | | | | | |
| 7475356 | Kilcullen, Lauren | Address on file | | | | | | | |
| 7482926 | Kilcullen, Lawrence | Address on file | | | | | | | |
| 4941659 | KILEFNER, KEN | 720 CHERRY ST | | | | NOVATO | CA | 94945 | |
| 4955627 | Kiles, Janet | Address on file | | | | | | | |
| 7704517 | KILEY M CHUN | Address on file | | | | | | | |
| 4984709 | Kiley, Margaret | Address on file | | | | | | | |
| 4974320 | Kiley, Thomas | Tax Matters Partner | 75 2nd Ave Ste 510 | | | Needham | MA | 02494 | |
| 6141482 | KILGANNON STEPHEN E TR & KILGANNON JENELLE M TR | Address on file | | | | | | | |
| 4969249 | Kilgore, Alicia B | Address on file | | | | | | | |
| 4991505 | Kilgore, Willie | Address on file | | | | | | | |
| 4923832 | KILGOUR ASSET MANAGEMENT LLC | 929 STILLWATER RD | | | | WEST SACRAMENTO | CA | 95605 | |
| 4984570 | Kilian, Dorothy | Address on file | | | | | | | |
| 4942191 | kilian, starr | 4090 old railroad grade rd | | | | mckinleyville | CA | 95519 | |
| 4989153 | Kilkenny, Peter | Address on file | | | | | | | |
| 4934032 | kilkenny/barry orchard-kilkenny, dennis | p.o. box 796 | | | | winters | CA | 95694 | |
| 6135130 | KILLE D ANDREW & PAMELA BJORKLUND TRUSTEE | Address on file | | | | | | | |
| 4993522 | Killebrew, Connie | Address on file | | | | | | | |
| 4985884 | Killebrew, Earl | Address on file | | | | | | | |
| 4962833 | Killian, Cody Roy | Address on file | | | | | | | |
| 4938673 | Killian, Kathryn | 503 W. 12th St. | | | | Antioch | CA | 94509 | |
| 4941551 | KILLIAN, STEVE | 2386 S WHITNEY | | | | ROCKLIN | CA | 95677 | |
| 4990741 | Killian, Terry | Address on file | | | | | | | |
| 7466563 | Killingsworth, Donna Ann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176011 | KILLINGSWORTH, PATRICIA ANN | Address on file | | | | | | | |
| 7160389 | KILLION, CHRISTOPHER LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160390 | KILLION, DAVID LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4999023 | Killion, Electra L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999022 | Killion, Electra L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008618 | Killion, Electra L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938046 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938045 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7140944 | KILLOUGH AKA SWETLICK, MAURINE | Address on file | | | | | | | |
| 4963733 | Killough, Rick Lynn | Address on file | | | | | | | |
| 4993939 | Kilmer, Gene | Address on file | | | | | | | |
| 4957431 | Kilmer, Stephen P | Address on file | | | | | | | |
| 7187655 | KILMICK, EDISON | Address on file | | | | | | | |
| 7187653 | KILMICK, SCOTT | Address on file | | | | | | | |
| 5951848 | KILN/RPS | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951238 | KILN/RPS | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951580 | KILN/RPS | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6084757 | KILOWATT ENGINEERING INC | 287 17th Street, Suite 300 | | | | Oakland | CA | 94612 | |
| 6084775 | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC | 287 17TH ST STE 300 | | | | OAKLAND | CA | 94612 | |
| 7335310 | Kilpatric, Randy Scott | Address on file | | | | | | | |
| 6084776 | KILROY REALTY LP | 637 Lindaro St., Suite 201 | | | | San Rafael | CA | 94901 | |
| 6084777 | KILROY REALTY LP (4400 Bohannon) | 201 S Anderson St. | | | | Los Angeles | CA | 90033 | |
| 4940170 | Kilson, Deaneatrice | 6718 Flora Street | | | | Oakland | CA | 94621 | |
| 6121075 | Kilton, Joyce Marie | Address on file | | | | | | | |
| 6084778 | Kilton, Joyce Marie | Address on file | | | | | | | |
| 4988710 | Kilty, Sean | Address on file | | | | | | | |
| 4938647 | Kim - Sugarhill Kitchen, Jeannie/Patrick | 1449 Lombard St | | | | San Francisco | CA | 94123 | |
| 5009097 | Kim (Amerman), Yong Sook | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009098 | Kim (Amerman), Yong Sook | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7775288 | KIM A STEVENS | 2350 CARRON DR | | | | EUREKA | CA | 95503-7111 | |
| 7784667 | KIM ALLEN MORTON | 1823 WILLOW POINT | | | | KINGWOOD | TX | 77339-2356 | |
| 5926319 | Kim Armstrong | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926320 | Kim Armstrong | Address on file | | | | | | | |
| 5926321 | Kim Armstrong | Address on file | | | | | | | |
| 5926322 | Kim Armstrong | Address on file | | | | | | | |
| 7142652 | Kim Bell | Address on file | | | | | | | |
| 7142900 | Kim Burrows | Address on file | | | | | | | |
| 7704523 | KIM C FISHER | Address on file | | | | | | | |
| 7778498 | KIM CINCOTTI ADMIN | EST OF JOEN CINCOTTI | 3338 WILTON CREST CT | | | ALEXANDRIA | VA | 22310-2353 | |
| 5964638 | Kim Coulon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964637 | Kim Coulon | Address on file | | | | | | | |
| 5964640 | Kim Coulon | Address on file | | | | | | | |
| 5964641 | Kim Coulon | Address on file | | | | | | | |
| 5964639 | Kim Coulon | Address on file | | | | | | | |
| 7141582 | Kim Cucle Nguyen | Address on file | | | | | | | |
| 6116119 | KIM DALES | Attn: KIM DALES | 3522 46TH AVENUE NE | | | SEATTLE | WA | 98105 | |
| 5904728 | Kim Danoff | Address on file | | | | | | | |
| 6132645 | KIM DAVID | Address on file | | | | | | | |
| 7765268 | KIM DENNIS | 8631 ASPEN RIDGE CT | | | | ANTELOPE | CA | 95843-5573 | |
| 5926330 | Kim Dennis | Address on file | | | | | | | |
| 5926328 | Kim Dennis | Address on file | | | | | | | |
| 5926331 | Kim Dennis | Address on file | | | | | | | |
| 5926329 | Kim Dennis | Address on file | | | | | | | |
| 7194896 | Kim Ellen Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194896 | Kim Ellen Miller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784024 | KIM GOLDSWORTHY TR | UA 03 09 00 | THE WILLIAM W GOLDSWORTHY LIV TRUST | 10609 BASIE WAY | | RANCHO CORDOVA | CA | 95670-7310 | |
| 5964649 | Kim H. Resso | Address on file | | | | | | | |
| 5964650 | Kim H. Resso | Address on file | | | | | | | |
| 5964647 | Kim H. Resso | Address on file | | | | | | | |
| 5964648 | Kim H. Resso | Address on file | | | | | | | |
| 5964646 | Kim H. Resso | Address on file | | | | | | | |
| 7779923 | KIM HARRIS PERSONAL REP | ESTATE OF RUBE M BLATON | 20015 NE DOLE VALLEY RD | | | YACOLT | WA | 98675-9504 | |
| 5926339 | Kim Hastain | Address on file | | | | | | | |
| 5926337 | Kim Hastain | Address on file | | | | | | | |
| 5926340 | Kim Hastain | Address on file | | | | | | | |
| 5926338 | Kim Hastain | Address on file | | | | | | | |
| 7192621 | KIM HOBBS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199514 | KIM HOBBS and JOSEPH HOBBS, doing business as JW Hobbs Pollination and Honey | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7201068 | KIM HOBBS and JOSEPH HOBBS, doing business as Pizza Round Up, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7768136 | KIM HOGAN | 111 W PROSPECT AVE UNIT 204 | | | | DANVILLE | CA | 94526-3872 | |
| 5947881 | Kim Huntley | Address on file | | | | | | | |
| 5902220 | Kim Huntley | Address on file | | | | | | | |
| 5906238 | Kim Huntley | Address on file | | | | | | | |
| 6144158 | KIM HYE OK | Address on file | | | | | | | |
| 7780574 | KIM I BALL | 6304 NE DAVIS ST | | | | PORTLAND | OR | 97213-3856 | |
| 7141559 | Kim Ilene Hawkins | Address on file | | | | | | | |
| 7225727 | Kim Irene Murphy Family Trust | Address on file | | | | | | | |
| 7225727 | Kim Irene Murphy Family Trust | Address on file | | | | | | | |
| 7326723 | Kim Irene Murphy Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6146315 | KIM JANG LYUL & KIM YEONGGYU EO | Address on file | | | | | | | |
| 7782158 | KIM JOHNSON SWAYZE | 430 HILL DR | | | | COLFAX | CA | 95713-9402 | |
| 6130776 | KIM JUSTIN T & YOUN JENNIFER S TR | Address on file | | | | | | | |
| 5926342 | Kim Katherine Bonini | Address on file | | | | | | | |
| 5926341 | Kim Katherine Bonini | Address on file | | | | | | | |
| 5926343 | Kim Katherine Bonini | Address on file | | | | | | | |
| 5926344 | Kim Katherine Bonini | Address on file | | | | | | | |
| 7192518 | KIM LIKEMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195080 | Kim M Harris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195080 | Kim M Harris | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780268 | KIM M MAHONEY TR | UA 10 18 12 | STRICKLEY FAMILY LIVING TRUST | 2868 GREAT SMOKEY CT | | WESTLAKE VILLAGE | CA | 91362-3728 | |
| 7780259 | KIM M MONTAGUE TR | UA 08 04 94 | WYMOND REVOCABLE 1994 TRUST | PO BOX 934 | | ROSEVILLE | CA | 95661-0934 | |
| 7340183 | Kim M. Hunter Trust DTD 9/4/14 | Address on file | | | | | | | |
| 6140159 | KIM MAN J TR & KIM JOUNG J TR | Address on file | | | | | | | |
| 7197928 | KIM MAN J TR & KIM JOUNG J TR | Address on file | | | | | | | |
| 7771515 | KIM MARIE MILLER | 811 CONSTELLATION CT | | | | REDWOOD CITY | CA | 94065-1747 | |
| 7153528 | Kim Marie Stangel | Address on file | | | | | | | |
| 7153528 | Kim Marie Stangel | Address on file | | | | | | | |
| 5946485 | Kim McClaren | Address on file | | | | | | | |
| 5949005 | Kim McClaren | Address on file | | | | | | | |
| 5904538 | Kim McClaren | Address on file | | | | | | | |
| 5906641 | Kim Mcneany | Address on file | | | | | | | |
| 5902647 | Kim Mcneany | Address on file | | | | | | | |
| 5909961 | Kim Mcneany | Address on file | | | | | | | |
| 5946809 | Kim Monroe | Address on file | | | | | | | |
| 5904985 | Kim Monroe | Address on file | | | | | | | |
| 4942035 | Kim Morgan R.E.-Morgan, Kim | 22 Arguello Circle | | | | San Rafael | CA | 94901 | |
| 5911178 | Kim Nguyen | Address on file | | | | | | | |
| 5905748 | Kim Nguyen | Address on file | | | | | | | |
| 5912645 | Kim Nguyen | Address on file | | | | | | | |
| 5909209 | Kim Nguyen | Address on file | | | | | | | |
| 5912050 | Kim Nguyen | Address on file | | | | | | | |
| 7142883 | Kim O'Laughlin | Address on file | | | | | | | |
| 7169472 | Kim Oehler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5964664 | Kim Potstada | Address on file | | | | | | | |
| 5964660 | Kim Potstada | Address on file | | | | | | | |
| 5964662 | Kim Potstada | Address on file | | | | | | | |
| 5964663 | Kim Potstada | Address on file | | | | | | | |
| 7785941 | KIM R W BENNETTS | 5511 WESTON DR | | | | FULSHEAR | TX | 77441 | |
| 7785810 | KIM R W BENNETTS | 5511 WESTON DR | | | | FULSHEAR | TX | 77441-4150 | |
| 5926352 | Kim Ream | Address on file | | | | | | | |
| 5926349 | Kim Ream | Address on file | | | | | | | |
| 5926350 | Kim Ream | Address on file | | | | | | | |
| 5926351 | Kim Ream | Address on file | | | | | | | |
| 5964672 | Kim Rose | Address on file | | | | | | | |
| 5964671 | Kim Rose | Address on file | | | | | | | |
| 5964673 | Kim Rose | Address on file | | | | | | | |
| 6139283 | KIM SANG TAE & TAMMY B | Address on file | | | | | | | |
| 6145797 | KIM SEAJIN & PARK ELLEN B | Address on file | | | | | | | |
| 5926359 | Kim Shaw | Address on file | | | | | | | |
| 5926358 | Kim Shaw | Address on file | | | | | | | |
| 5926360 | Kim Shaw | Address on file | | | | | | | |
| 5926361 | Kim Shaw | Address on file | | | | | | | |
| 7143702 | Kim Shields | Address on file | | | | | | | |
| 7786980 | KIM SILVA | 2550 WEST ARMSTRONG ROAD | | | | LODI | CA | 95242 | |
| 7197709 | KIM STEWART | Address on file | | | | | | | |
| 7771613 | KIM T MOGHADAM | 2106 ROCKWELL DR | | | | DAVIS | CA | 95618-7613 | |
| 5905927 | Kim Tarnutzer | Address on file | | | | | | | |
| 7168126 | KIM TARNUTZER DBA MEETING DYNAMICS | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7188536 | Kim Theresa Rogers | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964679 | Kim Trucker | Address on file | | | | | | | |
| 5964681 | Kim Trucker | Address on file | | | | | | | |
| 5964680 | Kim Trucker | Address on file | | | | | | | |
| 7782032 | KIM V GOULD EX | EST GRETCHEN NOTT GOULD | 2310 14TH AVE E | | | SEATTLE | WA | 98112-2103 | |
| 7776211 | KIM VAN WINKLE | 4996 FELICIA DR | | | | YORBA LINDA | CA | 92886-4421 | |
| 7153475 | Kim Victoria | Address on file | | | | | | | |
| 7153475 | Kim Victoria | Address on file | | | | | | | |
| 7779810 | KIM W L FONG AND PAULINE LESLIE GON TRUSTEES | NANCY J WONG REVOCABLE LIVING TRUST U/A DTD 08/14/1995 | PO BOX 1923 | | | SAN ANSELMO | CA | 94979-1923 | |
| 7197686 | KIM WILDMAN | Address on file | | | | | | | |
| 6013965 | KIM WONG | Address on file | | | | | | | |
| 6142065 | KIM YEONG E & KIM KYUNG S | Address on file | | | | | | | |
| 5926366 | Kim Youngblood | Address on file | | | | | | | |
| 4991142 | Kim, Aaron | | | | | | | | |
| 4937239 | Kim, Alex | 1561 Fillmore St | | | | San Francisco | CA | 94115 | |
| 4914870 | Kim, Angie H | Address on file | | | | | | | |
| 4966080 | Kim, Ann H | Address on file | | | | | | | |
| 4933833 | Kim, Ben & Lauren | 398 Hawthrone Avenue | | | | Los Altos | CA | 94022 | |
| 4972440 | Kim, Bob Yong | | | | | | | | |
| 4911835 | Kim, David | Address on file | | | | | | | |
| 4977119 | Kim, David | Address on file | | | | | | | |
| 7182638 | Kim, David Yongwan | Address on file | | | | | | | |
| 4992294 | Kim, Derek | Address on file | | | | | | | |
| 4952144 | Kim, Douglas H | Address on file | | | | | | | |
| 4968066 | Kim, Eric | Address on file | | | | | | | |
| 4985871 | Kim, Esther | Address on file | | | | | | | |
| 4954797 | Kim, Esther Myoungsoon | Address on file | | | | | | | |
| 4942082 | Kim, Ginni | 850 77th Ave. | | | | Oakland | CA | 94821-2538 | |
| 4936821 | Kim, Hee Chun | 775A Elm Ave | | | | Seaside | CA | 93955 | |
| 4913325 | Kim, James | Address on file | | | | | | | |
| 4914145 | Kim, James Hyun | Address on file | | | | | | | |
| 4970727 | Kim, James Roger | Address on file | | | | | | | |
| 4914469 | Kim, Jason | Address on file | | | | | | | |
| 6084779 | Kim, Jason M. DBA 76 Gas Station | 27363 Via Industria | Christina Henricksen | | | Temecula | CA | 92563 | |
| 7182637 | Kim, Jennifer Lynn | Address on file | | | | | | | |
| 4972802 | Kim, Kenneth E | Address on file | | | | | | | |
| 4933811 | Kim, Kummi | 12767 Cambridge Dr | | | | Saratoga | CA | 95070 | |
| 6172578 | Kim, Kyesong | Address on file | | | | | | | |
| 7186826 | Kim, Nathaniel Ki Joong | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
103 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954585 | Kim, Peter Rodger | Address on file | | | | | | | |
| 4972197 | Kim, Richard | Address on file | | | | | | | |
| 4972535 | Kim, Samuel Seung Hyun | Address on file | | | | | | | |
| 4928842 | KIM, SANG UP | 2554 S CHAPARRAL RD | | | | APACHE JUNCTION | AZ | 85119 | |
| 4968946 | Kim, Vance Li | Address on file | | | | | | | |
| 4943088 | Kim, Young | 10465 Glenview Ave | | | | Cupertino | CA | 95014 | |
| 4982585 | Kim, Young-Joo | Address on file | | | | | | | |
| 4936446 | Kimaw, Medical Center | 300 Tish Tang Road | | | | Hoopa | CA | 95546 | |
| 6084780 | KIMBALL NEELY ASSOCIATES LLC | 4618 Campos Lane | | | | Winters | CA | 95694 | |
| 7479764 | Kimball Revocable Trust et al. | Address on file | | | | | | | |
| 7318219 | Kimball, Andrea M | Paige N. Boldt | 2561 California Psark Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4971795 | Kimball, Benjamin James | Address on file | | | | | | | |
| 4966374 | Kimball, Bradley Elizabeth | Address on file | | | | | | | |
| 7170159 | KIMBALL, BRANDON | Address on file | | | | | | | |
| 4938651 | Kimball, Damien | 4200 Parkwood Ct. | | | | Bakersfield | CA | 93309 | |
| 7301918 | Kimball, Dustin | Address on file | | | | | | | |
| 7160393 | KIMBALL, DUSTIN TROY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7481800 | Kimball, Frances Adrienne | Address on file | | | | | | | |
| 4921463 | KIMBALL, GARY | 4005 SUGAR MAPLE DR | | | | DANVILLE | CA | 94506 | |
| 4977296 | Kimball, James | Address on file | | | | | | | |
| 5003254 | Kimball, Kathryn | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 7175972 | KIMBALL, LILLIAN | Address on file | | | | | | | |
| 7175968 | KIMBALL, MICHAEL | Address on file | | | | | | | |
| 7188829 | Kimball, Natalee Hoy | Address on file | | | | | | | |
| 7481749 | Kimball, Norton Frank | Address on file | | | | | | | |
| 7330682 | Kimball, Ronna | Address on file | | | | | | | |
| 7175970 | KIMBALL, WILLIAM | Address on file | | | | | | | |
| 7330042 | Kimball, William H | Address on file | | | | | | | |
| 7183758 | Kimberlea McEntee | Address on file | | | | | | | |
| 7177008 | Kimberlea McEntee | Address on file | | | | | | | |
| 7195749 | Kimberlee De Graw | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195749 | Kimberlee De Graw | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7198245 | KIMBERLEE LOUISE MALOY | Address on file | | | | | | | |
| 5964685 | Kimberleigh Vernon | Address on file | | | | | | | |
| 5964687 | Kimberleigh Vernon | Address on file | | | | | | | |
| 5964686 | Kimberleigh Vernon | Address on file | | | | | | | |
| 5964688 | Kimberleigh Vernon | Address on file | | | | | | | |
| 7188537 | Kimberleigh Vernon | Address on file | | | | | | | |
| 5926374 | Kimberley Anne Hutton | Address on file | | | | | | | |
| 5926375 | Kimberley Anne Hutton | Address on file | | | | | | | |
| 5926372 | Kimberley Anne Hutton | Address on file | | | | | | | |
| 5926373 | Kimberley Anne Hutton | Address on file | | | | | | | |
| 7142780 | Kimberley Anne Hutton | Address on file | | | | | | | |
| 7772748 | KIMBERLEY KELSEY PEPLOW | 10364 BUTTERNUT DR | | | | PLAIN CITY | OH | 43064-2555 | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197426 | Kimberley Mae Flinn | Address on file | | | | | | | |
| 7197426 | Kimberley Mae Flinn | Address on file | | | | | | | |
| 7141614 | Kimberley Rae Hilkey | Address on file | | | | | | | |
| 5964694 | Kimberley Williams | Address on file | | | | | | | |
| 5964693 | Kimberley Williams | Address on file | | | | | | | |
| 5964696 | Kimberley Williams | Address on file | | | | | | | |
| 5964697 | Kimberley Williams | Address on file | | | | | | | |
| 5964695 | Kimberley Williams | Address on file | | | | | | | |
| 7303087 | Kimberley-Rewers , Leah | Address on file | | | | | | | |
| 4996805 | Kimberlin, Anita | Address on file | | | | | | | |
| 4912803 | Kimberlin, Anita Ione | Address on file | | | | | | | |
| 6042545 | KIMBERLINA FARMING COMPANY | 29341 Kimberlina Rd | | | | Wasco | CA | 93280 | |
| 4923836 | KIMBERLITE CORPORATION | DBA SONITROL | 3621 W BEECHWOOD AVE | | | FRESNO | CA | 93711 | |
| 7196678 | Kimberly  Ann Muñoz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196678 | Kimberly  Ann Muñoz | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154140 | Kimberly  Ann Schwartz | Address on file | | | | | | | |
| 7154140 | Kimberly  Ann Schwartz | Address on file | | | | | | | |
| 7175382 | Kimberly  N. Shilling | Address on file | | | | | | | |
| 7175382 | Kimberly  N. Shilling | Address on file | | | | | | | |
| 7188538 | Kimberly A Comeau | Address on file | | | | | | | |
| 7770413 | KIMBERLY A DRAKE CUST | ANDREW D LUCAS | CA UNIF TRANSFERS MIN ACT | 6725A E SARATOGA AVE | | TUCSON | AZ | 85708-1006 | |
| 7771647 | KIMBERLY A MONTAGUE | 290 CRESTLAKE DR | | | | SAN FRANCISCO | CA | 94132-1302 | |
| 7781194 | KIMBERLY A SLIMAUGH EX | EST SUZANNE SLIMBAUGH | 4982 LAKEVIEW DR | | | FAYETTEVILLE | NY | 13066-9762 | |
| 5926384 | Kimberly A. Brewer | Address on file | | | | | | | |
| 5926385 | Kimberly A. Brewer | Address on file | | | | | | | |
| 5926382 | Kimberly A. Brewer | Address on file | | | | | | | |
| 5926383 | Kimberly A. Brewer | Address on file | | | | | | | |
| 5926381 | Kimberly A. Brewer | Address on file | | | | | | | |
| 7175262 | Kimberly A. Donat | Address on file | | | | | | | |
| 7175262 | Kimberly A. Donat | Address on file | | | | | | | |
| 5906131 | Kimberly A. Zopfl | Address on file | | | | | | | |
| 7187427 | Kimberly Alexis Endres | Address on file | | | | | | | |
| 7177300 | Kimberly Alexis Endres | Address on file | | | | | | | |
| 7145387 | Kimberly Allison Cavnar | Address on file | | | | | | | |
| 7143690 | Kimberly Ann Colombo | Address on file | | | | | | | |
| 5905495 | Kimberly Ann Pettit | Address on file | | | | | | | |
| 5947234 | Kimberly Ann Pettit | Address on file | | | | | | | |
| 7140768 | Kimberly Ann Pettit | Address on file | | | | | | | |
| 7779301 | KIMBERLY ANN TADLOCK | 9534 APPALOOSA PL | | | | ELK GROVE | CA | 95624-6008 | |
| 7141968 | Kimberly Annette King | Address on file | | | | | | | |
| 7196254 | KIMBERLY BASTARDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5926386 | Kimberly Benn | Address on file | | | | | | | |
| 4923838 | KIMBERLY BONNEY AUD INC | GOLD COUNTRY HEARING CTR | 457 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| 5964708 | Kimberly Bowden | Address on file | | | | | | | |
| 5964705 | Kimberly Bowden | Address on file | | | | | | | |
| 5964706 | Kimberly Bowden | Address on file | | | | | | | |
| 5964707 | Kimberly Bowden | Address on file | | | | | | | |
| 4923839 | KIMBERLY BRANAGH 2012 IRREVOCABLE | TRUST | 50 ASHBURY TER | | | SAN FRANCISCO | CA | 94117 | |
| 5902568 | Kimberly Bricker | Address on file | | | | | | | |
| 5964710 | Kimberly Brolliar | Address on file | | | | | | | |
| 5964709 | Kimberly Brolliar | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964711 | Kimberly Brolliar | Address on file | | | | | | | |
| 5964712 | Kimberly Brolliar | Address on file | | | | | | | |
| 7764052 | KIMBERLY CAMPBELL CARTER | 433 COFFMAN CEMETERY RD | | | | LEWISBURG | WV | 24901-9486 | |
| 4923840 | KIMBERLY CARE CENTER INC | SANTA MARIA CARE CENTER | 820 W COOK ST | | | SANTA MARIA | CA | 93458 | |
| 5926399 | Kimberly Carner Rosedin | Address on file | | | | | | | |
| 5926395 | Kimberly Carner Rosedin | Address on file | | | | | | | |
| 5926396 | Kimberly Carner Rosedin | Address on file | | | | | | | |
| 7143039 | Kimberly Carner Rosendin | Address on file | | | | | | | |
| 7142050 | Kimberly Clare Aviles | Address on file | | | | | | | |
| 7197037 | Kimberly Collaso | Address on file | | | | | | | |
| 7197037 | Kimberly Collaso | Address on file | | | | | | | |
| 5964719 | Kimberly Comeau | Address on file | | | | | | | |
| 5964720 | Kimberly Comeau | Address on file | | | | | | | |
| 5964717 | Kimberly Comeau | Address on file | | | | | | | |
| 5964721 | Kimberly Comeau | Address on file | | | | | | | |
| 7188539 | Kimberly Cramer | Address on file | | | | | | | |
| 7188540 | Kimberly D Mcmillan | Address on file | | | | | | | |
| 7770242 | KIMBERLY D PLETZ CUST | CORY SEAN LITTLEFIELD | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 4958 MURCHIO DR | | CONCORD | CA | 94521-3639 | |
| 7153854 | Kimberly Dawn Morris | Address on file | | | | | | | |
| 7153854 | Kimberly Dawn Morris | Address on file | | | | | | | |
| 7165722 | Kimberly DeFreitas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7140587 | Kimberly Diane Guy | Address on file | | | | | | | |
| 7193721 | KIMBERLY EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192707 | KIMBERLY ENDRES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198375 | KIMBERLY FISHER | Address on file | | | | | | | |
| 7768076 | KIMBERLY GAIL HIRSCH | 3121 CALLE VIENTO | | | | CARLSBAD | CA | 92009-7628 | |
| 5926407 | Kimberly Gibbons | Address on file | | | | | | | |
| 5926405 | Kimberly Gibbons | Address on file | | | | | | | |
| 5926408 | Kimberly Gibbons | Address on file | | | | | | | |
| 5926406 | Kimberly Gibbons | Address on file | | | | | | | |
| 7786049 | KIMBERLY GILLICK | 1800 HENRIETTA STREET | | | | BIRMINGHAM | MI | 48009 | |
| 7484625 | Kimberly Glaser, individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | | | | |
| 5903110 | Kimberly Gordacan | Address on file | | | | | | | |
| 5945291 | Kimberly Gordacan | Address on file | | | | | | | |
| 5948513 | Kimberly Gordacan | Address on file | | | | | | | |
| 7164305 | KIMBERLY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7142904 | Kimberly Griffin | Address on file | | | | | | | |
| 5905319 | Kimberly Guy | Address on file | | | | | | | |
| 5910890 | Kimberly Guy | Address on file | | | | | | | |
| 5908831 | Kimberly Guy | Address on file | | | | | | | |
| 7192746 | KIMBERLY HANSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7175219 | Kimberly Hathaway | Address on file | | | | | | | |
| 7175219 | Kimberly Hathaway | Address on file | | | | | | | |
| 7774971 | KIMBERLY HELENE SMITH & | RAYMOND J SMITH JT TEN | 847 CINNAMON DR | | | WINTER HAVEN | FL | 33880-1748 | |
| 5964729 | Kimberly Henning | Address on file | | | | | | | |
| 5964728 | Kimberly Henning | Address on file | | | | | | | |
| 5964730 | Kimberly Henning | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964727 | Kimberly Henning | Address on file | | | | | | | |
| 5926416 | Kimberly Holbrook | Address on file | | | | | | | |
| 5926414 | Kimberly Holbrook | Address on file | | | | | | | |
| 5926417 | Kimberly Holbrook | Address on file | | | | | | | |
| 5926415 | Kimberly Holbrook | Address on file | | | | | | | |
| 7196256 | KIMBERLY INGERSOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197531 | Kimberly Jean Romero | Address on file | | | | | | | |
| 7197531 | Kimberly Jean Romero | Address on file | | | | | | | |
| 7462638 | KIMBERLY JOANN HEWSON | | | | | | | | |
| 7195217 | Kimberly Kay Oehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195217 | Kimberly Kay Oehler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781630 | KIMBERLY KITCHELL | PO BOX 2579 | | | | STATELINE | NV | 89449-2579 | |
| 7188541 | kimberly Klepps | Address on file | | | | | | | |
| 5964739 | Kimberly L Franco | Address on file | | | | | | | |
| 5964738 | Kimberly L Franco | Address on file | | | | | | | |
| 5964735 | Kimberly L Franco | Address on file | | | | | | | |
| 5964737 | Kimberly L Franco | Address on file | | | | | | | |
| 5964736 | Kimberly L Franco | Address on file | | | | | | | |
| 7767652 | KIMBERLY L HARPER | 2950 RACETRACK VIEW DR | | | | DEL MAR | CA | 92014-2460 | |
| 5926423 | Kimberly L. Dossett | Address on file | | | | | | | |
| 7141389 | Kimberly Lopez | Address on file | | | | | | | |
| 7141537 | Kimberly Louise Clinite | Address on file | | | | | | | |
| 7196255 | KIMBERLY M GORDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193011 | Kimberly M Hunter | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193011 | Kimberly M Hunter | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7175897 | Kimberly M. Hunter Trust Dtd 9/4/14 | Address on file | | | | | | | |
| 5964743 | Kimberly Marie Sullivan | Address on file | | | | | | | |
| 5964744 | Kimberly Marie Sullivan | Address on file | | | | | | | |
| 5964741 | Kimberly Marie Sullivan | Address on file | | | | | | | |
| 5964742 | Kimberly Marie Sullivan | Address on file | | | | | | | |
| 7142769 | Kimberly Marie Sullivan | Address on file | | | | | | | |
| 7153667 | Kimberly Marie Tichava | Address on file | | | | | | | |
| 7153667 | Kimberly Marie Tichava | Address on file | | | | | | | |
| 7198459 | KIMBERLY MARIE WAYTE | Address on file | | | | | | | |
| 5908072 | Kimberly Mercier | Address on file | | | | | | | |
| 5904394 | Kimberly Mercier | Address on file | | | | | | | |
| 7181284 | Kimberly Mercier | Address on file | | | | | | | |
| 7176566 | Kimberly Mercier | Address on file | | | | | | | |
| 7144652 | Kimberly Michele Dean | | | | | | | | |
| 7194883 | Kimberly Michelle Campbell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194883 | Kimberly Michelle Campbell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5964749 | Kimberly Miller-Aitkens | Address on file | | | | | | | |
| 5964750 | Kimberly Miller-Aitkens | Address on file | | | | | | | |
| 5964746 | Kimberly Miller-Aitkens | Address on file | | | | | | | |
| 5964747 | Kimberly Miller-Aitkens | Address on file | | | | | | | |
| 5964745 | Kimberly Miller-Aitkens | Address on file | | | | | | | |
| 7188542 | Kimberly Moerler | Address on file | | | | | | | |
| 5926436 | Kimberly Monhead | Address on file | | | | | | | |
| 5926443 | Kimberly Monhead | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2744 of 5610

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926439 | Kimberly Monhead | Address on file | | | | | | | |
| 5926435 | Kimberly Monhead | Address on file | | | | | | | |
| 5926438 | Kimberly Monhead | Address on file | | | | | | | |
| 5926441 | Kimberly Monhead | Address on file | | | | | | | |
| 5926442 | Kimberly Monhead | Address on file | | | | | | | |
| 5926437 | Kimberly Monhead | Address on file | | | | | | | |
| 7199650 | KIMBERLY NELSON | Address on file | | | | | | | |
| 7189606 | Kimberly Nichole Dixon | Address on file | | | | | | | |
| 7780957 | KIMBERLY P HERNANDO | 321 GOODWIN DR | | | | SAN BRUNO | CA | 94066-1629 | |
| 7188543 | Kimberly Peek | Address on file | | | | | | | |
| 7268042 | Kimberly Perex and Michelle Bradshaw as Successor Co-Trustees of the Rose Farrell Revocable Inter Vivos Trust DTD March 4, 2002 | Address on file | | | | | | | |
| 5964761 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964763 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Address on file | | | | | | | |
| 7328231 | Kimberly Pile-Ouimette | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7773018 | KIMBERLY PLETZ | 4958 MURCHIO DR | | | | CONCORD | CA | 94521-3639 | |
| 7325783 | Kimberly Quan Hubenette | Address on file | | | | | | | |
| 7766657 | KIMBERLY R GALLEGOS | 1003 SAN ANTONIO CIR UNIT 204 | | | | DALY CITY | CA | 94014-3603 | |
| 5926452 | Kimberly R. Small | Address on file | | | | | | | |
| 5926453 | Kimberly R. Small | Address on file | | | | | | | |
| 5926450 | Kimberly R. Small | Address on file | | | | | | | |
| 5926451 | Kimberly R. Small | Address on file | | | | | | | |
| 5926449 | Kimberly R. Small | Address on file | | | | | | | |
| 7197787 | KIMBERLY RATLIFF | Address on file | | | | | | | |
| 7198748 | Kimberly Ray-West | Address on file | | | | | | | |
| 7198748 | Kimberly Ray-West | Address on file | | | | | | | |
| 7153592 | Kimberly Renee Fairbanks | Address on file | | | | | | | |
| 7153592 | Kimberly Renee Fairbanks | Address on file | | | | | | | |
| 7140575 | Kimberly Ruth Gordacan | Address on file | | | | | | | |
| 5964772 | Kimberly Shilling | Address on file | | | | | | | |
| 5964770 | Kimberly Shilling | Address on file | | | | | | | |
| 5964773 | Kimberly Shilling | Address on file | | | | | | | |
| 5964771 | Kimberly Shilling | Address on file | | | | | | | |
| 7175606 | Kimberly Snider | Address on file | | | | | | | |
| 7175606 | Kimberly Snider | Address on file | | | | | | | |
| 5904225 | Kimberly St. Pierre | Address on file | | | | | | | |
| 5907929 | Kimberly St. Pierre | Address on file | | | | | | | |
| 5911710 | Kimberly St. Pierre | Address on file | | | | | | | |
| 5964776 | Kimberly Stough | Address on file | | | | | | | |
| 5964774 | Kimberly Stough | Address on file | | | | | | | |
| 5964777 | Kimberly Stough | Address on file | | | | | | | |
| 5964775 | Kimberly Stough | Address on file | | | | | | | |
| 5907894 | Kimberly Tate | Address on file | | | | | | | |
| 5904188 | Kimberly Tate | Address on file | | | | | | | |
| 5910639 | Kimberly Tate | Address on file | | | | | | | |
| 5871838 | Kimberly Thompson | Address on file | | | | | | | |
| 7199728 | KIMBERLY THOMPSON | Address on file | | | | | | | |
| 5905969 | Kimberly Turner | Address on file | | | | | | | |
| 7198465 | KIMBERLY VALERGA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165931 | Kimberly Weir | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7188544 | Kimberly Westergard | Address on file | | | | | | | |
| 5926465 | Kimberly Wines | Address on file | | | | | | | |
| 5926462 | Kimberly Wines | Address on file | | | | | | | |
| 5926464 | Kimberly Wines | Address on file | | | | | | | |
| 5926463 | Kimberly Wines | Address on file | | | | | | | |
| 7196257 | KIMBERLY WINTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194503 | KIMBERLY WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7189297 | Kimble, Gloria | Address on file | | | | | | | |
| 4998062 | Kimble, Jack | Address on file | | | | | | | |
| 6182781 | Kimble, Jack L. | Address on file | | | | | | | |
| 6146901 | KIMBLES SAMUEL L TR & SPAULDING-PHILLIPS SARA TR | Address on file | | | | | | | |
| 7168945 | Kimbra Lynn Rollings | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779967 | KIMBRELY A GRUIDL TRUSTEE | DENNIS D PARKER IRREVOCABLE TRUST | DTD 01/28/2015 | 759 DEBRA ST | | LIVERMORE | CA | 94550-2320 | |
| 6130769 | KIMBROUGH REX W & ELEANOR E TR ETAL | Address on file | | | | | | | |
| 4977450 | Kimbrue, David | Address on file | | | | | | | |
| 7190691 | Kimchi Moyer Living Trust | Address on file | | | | | | | |
| 7190691 | Kimchi Moyer Living Trust | Address on file | | | | | | | |
| 4953787 | Kim-Davila, Tina S | Address on file | | | | | | | |
| 4917116 | KIME, BRADLEY | PACIFIC NORTHWEST PHYSICALTHERAPY | 225 I ST | | | CRESCENT CITY | CA | 95531 | |
| 4959204 | Kime, Brian | Address on file | | | | | | | |
| 4915671 | KIMELMAN, ALAN B | MD PC | 1748 NOVATO BLVD STE 100 | | | NOVATO | CA | 94947 | |
| 4992904 | Kimes, Rickey | Address on file | | | | | | | |
| 7144604 | Kimi Mason | Address on file | | | | | | | |
| 6145372 | KIMICK SCOTT W & KIMICK KIRA M | Address on file | | | | | | | |
| 7778928 | KIMIKO M ISHIDA & | JULIE K TAIRA CO-TTEES | HONBO FAM TR UA DTD 04 18 2001 | 5911 HICKORY ST APT 1 | | CARPINTERIA | CA | 93013-2747 | |
| 7785748 | KIMIKO SHANNON TOD | COLIN THOMAS LANCE | SUBJECT TO STA TOD RULES | 1150 ADMIRALTY LN | | ALAMEDA | CA | 94502-6958 | |
| 4939462 | Kimiyaie, Michael | 5130 Mission St | | | | San Francisco | CA | 94112 | |
| 7184000 | Kimm Ann Howard | Address on file | | | | | | | |
| 7177252 | Kimm Ann Howard | Address on file | | | | | | | |
| 7317751 | Kimm, Diana | Address on file | | | | | | | |
| 4969220 | Kimm, Eugene Yoon | Address on file | | | | | | | |
| 6132501 | KIMMEL JAMES M & DEBORAH L TTE | Address on file | | | | | | | |
| 6132226 | KIMMEL LILLIAN E TTEES 52% | Address on file | | | | | | | |
| 4928255 | KIMMEL, ROGER H | 229 BROADWAY ST | | | | LAGUNA BEACH | CA | 92651 | |
| 4933335 | Kimmel, Roger H. | Address on file | | | | | | | |
| 7228883 | Kimmel, Roger H. | Address on file | | | | | | | |
| 6175240 | Kimmel, Roger H. | Address on file | | | | | | | |
| 7142891 | Kimmy Howell | Address on file | | | | | | | |
| 4923843 | KIMOCHI INC | 1715 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94115 | |
| 6142902 | KIMPLE THOMAS W TR & ADELE DYBDAHL TR | Address on file | | | | | | | |
| 5839904 | Kim's Professional Landscaping, Inc. | 2511 Connie Drive | | | | Sacramento | CA | 95815 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5839904 | Kim's Professional Landscaping, Inc. | Michael L Hanks Esq. | Law Offices of Michael L. Hanks | 11211 Gold Country Blvd., Ste. 107 | | Gold River | CA | 95670 | |
| 4956280 | Kimsey, Melissa | Address on file | | | | | | | |
| 4996797 | Kimsey, Michael | Address on file | | | | | | | |
| 4912823 | Kimsey, Michael T | Address on file | | | | | | | |
| 6146229 | KIMURA PATRICIA | Address on file | | | | | | | |
| 4980974 | Kimura, Ada | Address on file | | | | | | | |
| 7321695 | Kimura, Christine Miyo | Address on file | | | | | | | |
| 4986245 | Kimura, Nancy | Address on file | | | | | | | |
| 4983664 | Kimura, Thompson | Address on file | | | | | | | |
| 4923844 | KIMZEY WELDING WORKS INC | 164 KENTUCKY AVE | | | | WOODLAND | CA | 95695 | |
| 7766787 | KIN SO GEE | 141 22ND AVE | | | | SAN FRANCISCO | CA | 94121-1216 | |
| 7321822 | Kin, Robert | Address on file | | | | | | | |
| 7779439 | KINA LEE BONE | 540 OHLSON ST | | | | YUBA CITY | CA | 95991-3332 | |
| 4941550 | KINAAN, MOHAMMED | 6909 GRANADA DR | | | | REDDING | CA | 96002 | |
| 6132115 | KINAMAN WILLIAM LEWIS & MARY BELLE TRUSTEE | Address on file | | | | | | | |
| 4986962 | Kinard, Charlene | Address on file | | | | | | | |
| 4955150 | Kinard, Eltanalia B | Address on file | | | | | | | |
| 4966110 | Kinard, Johnnie L | Address on file | | | | | | | |
| 5939258 | KINAVEY, JEN | Address on file | | | | | | | |
| 4968045 | Kincade, Adam John | Address on file | | | | | | | |
| 4950214 | Kincade, Dylan L | Address on file | | | | | | | |
| 4957606 | Kincade, Jacob | Address on file | | | | | | | |
| 4944511 | Kincade, Matthew & Gina | 5963 Pond Dr. | | | | Foresthill | CA | 95631 | |
| 4994045 | Kincade, Rebecca | Address on file | | | | | | | |
| 4990539 | Kincade, Tammi | Address on file | | | | | | | |
| 6133741 | KINCAID CHARLES L | Address on file | | | | | | | |
| 6132086 | KINCAID CRAIG | Address on file | | | | | | | |
| 6140131 | KINCAID DAVID F TR & JUNE M TR | Address on file | | | | | | | |
| 7160397 | KINCAID III, CHARLES SAMUEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7325261 | Kincaid III, Charles Samuel | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7325261 | Kincaid III, Charles Samuel | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4971481 | Kincaid, David John | Address on file | | | | | | | |
| 7160398 | KINCAID, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4975430 | Kincannon | 1124 PENINSULA DR | 7 Foxbriar Court | | | Hilton Head Island | SC | 29926 | |
| 4954026 | Kincheloe, Ben | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997219 | Kincheloe, Michael | Address on file | | | | | | | |
| 4913438 | Kincheloe, Michael Keith | Address on file | | | | | | | |
| 4967047 | Kinchen, Linda Fay | Address on file | | | | | | | |
| 4973219 | Kind II, Ronald H | Address on file | | | | | | | |
| 6116992 | KIND REAL ESTATE | 2346 Alisal Road | | | | Salinas | CA | 93908 | |
| 7182640 | Kinda, Erin Marie | Address on file | | | | | | | |
| 7182639 | Kinda, Kathleen Marie | Address on file | | | | | | | |
| 7182641 | Kinda, Nicholas Joseph | Address on file | | | | | | | |
| 4969443 | Kinder Jr., John Thomas | Address on file | | | | | | | |
| 6084781 | Kinder Morgan (formerly El Paso Natural Gas) | HC-12 Postal Customer | | | | Topock | AZ | 86436 | |
| 6116993 | KINDER MORGAN LIQUIDS TERMINALS LLC | 1140 CANAL STREET | | | | RICHMOND | CA | 94804 | |
| 4995958 | Kinder, Raymond | Address on file | | | | | | | |
| 4911686 | Kinder, Raymond Joseph | Address on file | | | | | | | |
| 4941011 | Kinder, Sandy | 16060 Jamison Creek | | | | Discovery Bay | CA | 94505 | |
| 6084782 | KINDERWOOD CHILDRENS CENTER - 5560 ENTRADA CEDROS | P.O. Box 23803 | | | | San Jose | CA | 95123 | |
| 4975896 | KINDIG | 3788 LAKE ALMANOR DR | 3788 Lake Almanor Drive West | | | Westwood | CA | 96137 | |
| 7313687 | Kindle, Michael  L | Address on file | | | | | | | |
| 7188545 | Kindra Gulserian | Address on file | | | | | | | |
| 7183432 | Kindschi, Carol Marie | Address on file | | | | | | | |
| 6012641 | KINECTRICS AES INC | 40 SHUMAN BLVD STE 340 | | | | NAPERVILLE | IL | 60563 | |
| 6084783 | KINECTRICS NORTH AMERICA INC | 40 Shuman Blvd., Suite 340 | | | | Naperville | IL | 60563 | |
| 4923847 | KINEMETRICS INC | 222 VISTA AVE | | | | PASADENA | CA | 91107 | |
| 6084787 | Kinergy Marketing LLC | 400 Capitol Mall | Suite 2060 | | | Sacramento | CA | 95814 | |
| 4987901 | Kinert, Robert | Address on file | | | | | | | |
| 4923848 | KINESIS HAWAII INC | 152866 PAHOA VILLAGE RD | | | | PAHOA | HI | 96778 | |
| 6084788 | Kinet, Inc. | Adam Smith | 2401 Monarch Street | | | Alameda | CA | 94501 | |
| 4923849 | KINETIC DATA INC | 235 EAST SIXTH ST STE 400B | | | | SAINT PAUL | MN | 55101 | |
| 4923850 | KINETIC WELLNESS CENTER | DR GEORGE CHIROPRACTIC CORP | 6970 SANTA TERESA BLVD STE 10 | | | SAN JOSE | CA | 95119 | |
| 4923851 | KINETICA DB INC | 101 CALIFORNIA ST STE 4560 | | | | SAN FRANCISCO | CA | 94111 | |
| 6084789 | Kineticorp | 6070 Greenwood Plaza Boulevard Suite 200 | | | | Greenwood Village | CO | 80111 | |
| 4923852 | KINETICORP LLC | 6070 GREENWOOD PLZ BLVD STE 2 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4923853 | KINETX REHAB INC | 719 CAMINO PLAZA | | | | SAN BRUNO | CA | 94066 | |
| 4923854 | KING & GARDINER FARMS LLC | 29341 KIMBERLINA RD | | | | WASCO | CA | 93280 | |
| 7326534 | King , Kristine Ann | Address on file | | | | | | | |
| 7325997 | King , Mary Ellen | Address on file | | | | | | | |
| 6143095 | KING ALLEN F & HANNAH S TR ET AL | Address on file | | | | | | | |
| 6132829 | KING ARLENA M TRSTE | Address on file | | | | | | | |
| 6131564 | KING BERIT | Address on file | | | | | | | |
| 6084794 | King Brown Partners, Inc. | 6 Hamilton Landing, Suite 190 | | | | Novato | CA | 94949 | |
| 6143719 | KING C PENELOPE TR | Address on file | | | | | | | |
| 7764196 | KING CHIU CHAN & | MRS OW SHU HING CHAN & | WAYNE CHAN JT TEN | 5515 CALIFORNIA ST | | SAN FRANCISCO | CA | 94121-1323 | |
| 7764195 | KING CHIU CHAN & | MRS OW SHU HING JT TEN | 5515 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94121-1323 | |
| 7769830 | KING CHOY LAU & | LORETTA YICK LAU JT TEN | 1340 GRANT AVE APT 3 | | | SAN FRANCISCO | CA | 94133-3926 | |
| 6145312 | KING CHRISTINE Y & RANDALL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923855 | KING CITY CHAMBER OF COMMERCE | AND AGRICULTURE | 200 BROADWAY ST STE 40 | | | KING CITY | CA | 93930 | |
| 4923857 | King City Service Center | Pacific Gas & Electric Company | 404 North 2nd Street | | | King City | CA | 93930 | |
| 6084797 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT | 104 S. VANDERHURST AVE | | | | KING CITY | CA | 93930 | |
| 6084798 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT - 502 K | 104 S VANDERHURST AVE | | | | KING CITY | CA | 93930 | |
| 4923858 | KING CITY UNION SCHOOL DISTRICT | 435 PEARL ST | | | | KING CITY | CA | 93930 | |
| 4923859 | KING CRANE SERVICE INC | 155 EL PUEBLO RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 6142225 | KING DANNY C | Address on file | | | | | | | |
| 6141280 | KING DAVID LINCOLN TR & STEVENSON TIMOTHY TR | Address on file | | | | | | | |
| 6131134 | KING DAWN | Address on file | | | | | | | |
| 6130876 | KING DESMOND F & ECONOMY GEORGEANN TR | Address on file | | | | | | | |
| 6126133 | King Gee Tom Trust | Address on file | | | | | | | |
| 6143928 | KING GRAHAM ROSS TR & KING DIANNE P TR | Address on file | | | | | | | |
| 6133428 | KING HALEY JOE | Address on file | | | | | | | |
| 4942335 | King Jr, Val | 1488 Black Rd | | | | Santa Maria | CA | 93458 | |
| 4977650 | King Jr., Henry | Address on file | | | | | | | |
| 7297809 | King Marketing and Advertising | Address on file | | | | | | | |
| 4923861 | KING MECHANICAL SPECIALTY INC | 406 THIRD ST | | | | NEWBURGH | IN | 47629-0067 | |
| 4923862 | KING NUTRONICS CORP | WAYNE GILPIN | 6421 INDEPENDENCE AVE | | | WOODLAND HILLS | CA | 91367 | |
| 6141712 | KING QUINCY W III & KIMBERLY | Address on file | | | | | | | |
| 6132197 | KING ROBERT L | Address on file | | | | | | | |
| 6133521 | KING SHARON | Address on file | | | | | | | |
| 6130882 | KING STEPHEN CHARLES & PATRICIA FITZGERALD | Address on file | | | | | | | |
| 6132389 | KING SUSAN M SAUCEDO- TTEE | Address on file | | | | | | | |
| 6132549 | KING THERESA ANN SUCCTTEE | Address on file | | | | | | | |
| 6129903 | KING TROY J & JESSICA R | Address on file | | | | | | | |
| 6142011 | KING VIRGINIA N ET AL | Address on file | | | | | | | |
| 6139687 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | Address on file | | | | | | | |
| 7199673 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | Address on file | | | | | | | |
| 4939353 | King, Adrianne | 3590 Dormer Ave | | | | Concord | CA | 94519 | |
| 4944741 | King, Alana | 3834 Waller ave | | | | Richmond | CA | 94804 | |
| 4940940 | King, Andy | 785 Quintana Road # 204 | | | | Morry Bay | CA | 93442 | |
| 4937701 | King, Andy | 785 Quintana Road @204 | | | | Morro Bay | CA | 93442 | |
| 6084791 | King, Andy | Address on file | | | | | | | |
| 6084793 | King, Andy | Address on file | | | | | | | |
| 4984711 | King, Ann | Address on file | | | | | | | |
| 4972229 | King, Annamaria S | Address on file | | | | | | | |
| 4972926 | King, Brandon | Address on file | | | | | | | |
| 4957555 | King, Brandon Lloyd | Address on file | | | | | | | |
| 4966484 | King, Brian Zachary | Address on file | | | | | | | |
| 4958816 | King, Bruce L | Address on file | | | | | | | |
| 4971101 | King, Cassie | Address on file | | | | | | | |
| 4943669 | King, Chris | 842 Oxford St | | | | Berkeley | CA | 94707 | |
| 4982570 | King, Christine | Address on file | | | | | | | |
| 4986275 | King, Christine L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991312 | King, Clayton | Address on file | | | | | | | |
| 7160400 | KING, CRIMSON ELLIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4974670 | King, David | 216 Park Road | | | | Burlingame | CA | 94010 | |
| 7312239 | King, Devin | Address on file | | | | | | | |
| 7835500 | King, Eddie D | Address on file | | | | | | | |
| 7835500 | King, Eddie D | Address on file | | | | | | | |
| 7320242 | King, Edith | Address on file | | | | | | | |
| 4933827 | King, Eirene | 238 Coleman Drive | | | | San Rafael | CA | 94901 | |
| 4920410 | KING, ELOIS INONA | 2030 W KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 4959405 | King, Emmett | Address on file | | | | | | | |
| 4939403 | KING, ERIKA | 2348 PHELPS ST | | | | STOCKTON | CA | 95206 | |
| 4962743 | King, Garrett William | Address on file | | | | | | | |
| 4960238 | King, Gary | Address on file | | | | | | | |
| 4997496 | King, Geraldine | Address on file | | | | | | | |
| 4977174 | King, Harold | Address on file | | | | | | | |
| 4938641 | KING, HENRIETTA | PO BOX 627 | | | | GALT | CA | 95632 | |
| 6084792 | King, Howard | Address on file | | | | | | | |
| 4922625 | KING, ILLY C | 1102 VIA HISPANO | | | | NEWBURY PARK | CA | 91320 | |
| 4989445 | King, J | Address on file | | | | | | | |
| 7262187 | King, Jacqueline | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4983283 | King, James | Address on file | | | | | | | |
| 7294483 | King, James L | Address on file | | | | | | | |
| 5998486 | King, Jan | Address on file | | | | | | | |
| 4997512 | King, Janet | Address on file | | | | | | | |
| 4964232 | King, Jason | Address on file | | | | | | | |
| 4970353 | King, Jason M. | Address on file | | | | | | | |
| 7185504 | KING, JENNIFER ELISE | Address on file | | | | | | | |
| 4977497 | King, Jewell | Address on file | | | | | | | |
| 4985212 | King, Joellen | Address on file | | | | | | | |
| 5871845 | King, John | Address on file | | | | | | | |
| 4982802 | King, John | Address on file | | | | | | | |
| 4960974 | King, Jonathan Paul | Address on file | | | | | | | |
| 4987988 | King, Kathleen | Address on file | | | | | | | |
| 4934019 | KING, KENNETH | 12167 E. JAHANT RD. | | | | ACAMPO | CA | 95220 | |
| 7186034 | KING, KENNETH CHARLES | Address on file | | | | | | | |
| 4967059 | King, Larry A | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940333 | King, Latasha | 1129 Scott Street | | | | Fairfield | CA | 94533 | |
| 4937118 | KING, LATRICE | 6850 CHARING CROASS RD | | | | BERKELEY | CA | 94705-1719 | |
| 4993391 | King, Lilia | Address on file | | | | | | | |
| 4989078 | King, Lois | Address on file | | | | | | | |
| 4982028 | King, Marvin | Address on file | | | | | | | |
| 6122332 | King, Mary | Address on file | | | | | | | |
| 6084790 | King, Mary | Address on file | | | | | | | |
| 4984801 | King, Mary Ellen | Address on file | | | | | | | |
| 7236880 | King, Mary K. | Address on file | | | | | | | |
| 4933399 | King, Mary K. | Address on file | | | | | | | |
| 4913731 | King, Matthew J | Address on file | | | | | | | |
| 4944673 | KING, MELISSA | 20995 TODD VALLEY RD | | | | FORESTHILL | CA | 95631 | |
| 4994976 | King, Neal | Address on file | | | | | | | |
| 4940801 | King, Patricia | 8338 N/O Hwy 99 | | | | Stockton | CA | 95212 | |
| 7160403 | KING, PHILIP G. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969807 | King, Priscella Theppanya | Address on file | | | | | | | |
| 4967512 | King, Ray | Address on file | | | | | | | |
| 4912101 | King, Richard | Address on file | | | | | | | |
| 4978914 | King, Rickey | Address on file | | | | | | | |
| 4943078 | King, Robert | 1529 Frederick St | | | | Santa Rosa | CA | 95401 | |
| 4928115 | KING, ROBERT A | PO Box 342 | | | | GRIDLEY | CA | 95943 | |
| 4943865 | KING, ROGER | 887 San Simeon Drive | | | | Concord | CA | 94518 | |
| 4981237 | King, Roy | Address on file | | | | | | | |
| 4972217 | King, Samuel | Address on file | | | | | | | |
| 4985701 | King, Samuel | Address on file | | | | | | | |
| 4963589 | King, Sandra I | Address on file | | | | | | | |
| 4966201 | King, Sherry Albers | Address on file | | | | | | | |
| 7160404 | KING, STONEY LEROY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4997093 | King, Susan | Address on file | | | | | | | |
| 7219159 | King, Teddy  Lee | Address on file | | | | | | | |
| 5939263 | King, Terri | Address on file | | | | | | | |
| 4985474 | King, Terri Sue | Address on file | | | | | | | |
| 7166511 | King, Thomas | Address on file | | | | | | | |
| 7166511 | King, Thomas | Address on file | | | | | | | |
| 6175242 | King, Thomas B | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994303 | King, Timothy | Address on file | | | | | | | |
| 4971964 | King, Traci | Address on file | | | | | | | |
| 4970630 | King, Travis | Address on file | | | | | | | |
| 4993392 | King, Vickie | Address on file | | | | | | | |
| 4913139 | King, Vickie Sue | Address on file | | | | | | | |
| 4937079 | King, Victoria | 615 Furlong Road | | | | Sebastopol | CA | 95472 | |
| 5001687 | King, Virginia | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4935620 | King, Wanda | 3908 Tuers Dr | | | | San Jose | CA | 95121 | |
| 5006283 | King, Weldon | Maranga Morgenstern | 5850 Canoga Avenue, Suite 600 | | | Woodland Hills | CA | 91367 | |
| 6152250 | King, Weldon, Amber, Cody, Justin, & Tyler | Address on file | | | | | | | |
| 7160594 | KING, WILLIAM FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958973 | King, William G | Address on file | | | | | | | |
| 7195286 | King's Realty Corp. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195286 | King's Realty Corp. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4984638 | King-Barker, Ruth | Address on file | | | | | | | |
| 4937135 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367 | | | | Pollock Pines | CA | 95726 | |
| 4965426 | Kingdon, Cooper Riley | Address on file | | | | | | | |
| 7163310 | KINGDON, MELISSA | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET | | | SAINT HELENA | CA | 94574 | |
| 4966328 | King-Felix, Cynthia Y | Address on file | | | | | | | |
| 4941445 | Kingman, Donald | 308 PARAISO DR | | | | DANVILLE | CA | 94526 | |
| 6084799 | Kings Canyon USD (Citrus Middle School) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084800 | Kings Canyon USD (Dunlap Elementary) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084801 | Kings Canyon USD (KC Kids School) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084802 | Kings Canyon USD (Orange Cove High School) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084803 | Kings Canyon USD (Reedley High School) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084804 | Kings Canyon USD (Silas Bartsch Elementary) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 4923863 | KINGS CANYON WOOD PRODUCTS | 7797 E KINGS CANYON RD | | | | FRESNO | CA | 93727-9746 | |
| 6084807 | KINGS COMMUNITY ACTION, ORGANIZATION INC | 1130 N 11TH AVE | | | | HANFORD | CA | 93230 | |
| 4923865 | KINGS CONSULTING INC | DBA ALLSTATE PLUMBING | 5485 HEMLOCK ST | | | SACRAMENTO | CA | 95841 | |
| 6084808 | KINGS CONSULTING INC DBA ALLSTATE PLUMBING, HEATING & COOLING | 5485 HEMLOCK ST | | | | SACRAMENTO | CA | 95841 | |
| 4923866 | KINGS COUNTY DEPT OF PUBLIC WORKS | 1400 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4923867 | KINGS COUNTY EDC | 120 N IRWIN | | | | HANFORD | CA | 93230 | |
| 4923868 | KINGS COUNTY FARM BUREAU | 870 GREENFIELD | | | | HANFORD | CA | 93230 | |
| 4923869 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | | | | HANFORD | CA | 93230 | |
| 4923870 | Kings County Tax Collector | 1400 W. Lacey Blvd. | | | | Hanford | CA | 93230 | |
| 4923871 | KINGS EYE CENTER MEDICAL GRP INC | 1395 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4923872 | KINGS INDUSTRIAL OCCUPATIONAL | MEDICAL CENTER INC | PO Box 189 | | | HANFORD | CA | 93232 | |
| 4936687 | King's Liquors-Letheule, Pierre | 8 41st Ave | | | | San Mateo | CA | 94403 | |
| 6084809 | KINGS PLAZA DEV CORP - 1601 41ST AVE STE 202 | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6140687 | KINGS REALTY CORP | Address on file | | | | | | | |
| 6084810 | Kings River Conservation District | 4886 E. Jensen Avenue | | | | Fresno | CA | 93725 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084811 | Kings River Conservation District | 4886 East Jensen Ave | | | | Fresno | CA | 93725 | |
| 5807601 | KINGS RIVER HYDRO CO. (Orange Cove) | Attn: Fergus Morrissey | Orange Cove Irrigation District | 1130 Park Boulevard | | Orange Cove | CA | 93646 | |
| 5803606 | KINGS RIVER HYDRO CO. (Orange Cove) | ORANGE COVE IRRIGATION DIST. | C/O FERGUS MORISSEY | 1130 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| 6084812 | KINGS RIVER PACKING INC - 21083 E TRIMMER SPRINGS | 21083 E TRIMMER SPRINGS RD. | | | | SANGER | CA | 93657 | |
| 6084813 | KINGS RIVER PACKING LP - 15749 E KINGS CANYON RD | 21083 E TRIMMER SPRINGS RD | | | | SANGER | CA | 93657 | |
| 6084816 | Kings River Water Agency | 910 K Street, Suite 100 | | | | Sacramento | CA | 95814 | |
| 4923874 | KINGS RIVER WATER ASSN | 4888 E. JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 6084817 | KINGS RIVER WATER ASSOC - 4888 E JENSEN AVE | 4688 W Jennifer Ave., Ste #107 | | | | Fresno | CA | 93722 | |
| 6042547 | KINGS RIVER WATER ASSOCIATION | 4886 East Jensen Ave | | | | Fresno | CA | 93725 | |
| 5829223 | KINGS RIVER WATER AUTHORITY | 4888 EAST JENSEN AVENUE | | | | FRESNO | CA | 93725 | |
| 4923875 | KINGS VIEW RANCHES LP | 13138 S BETHEL AVE | | | | KINGSBURG | CA | 93631 | |
| 6084819 | KINGS VILLAGE INC - 222 MOUNT HERMON RD | 230 Mt Hermon Rd #200 | | | | SCOTTS VALLEY | CA | 95066 | |
| 4923876 | KINGSBOROUGH ATLAS TREE SURGERY INC | DBA ATLAS TREE SURGERY INC | 1544 LUDWIG AVE | | | SANTA ROSA | CA | 95407 | |
| 5807598 | KINGSBURG 1 TULARE  PV II LLC | Attn: Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |
| 5803603 | KINGSBURG 1 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 5807599 | KINGSBURG 2 TULARE  PV II LLC | Attn: Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |
| 5803604 | KINGSBURG 2 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 5807600 | KINGSBURG 3 TULARE  PV II LLC | Attn: Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |
| 5803605 | KINGSBURG 3 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 4923877 | KINGSBURG CHAMBER OF COMMERCE | 1475 DRAPER ST | | | | KINGSBURG | CA | 93631-1908 | |
| 6084824 | KINGSBURY INC | 10385 DRUMMOND RD | | | | PHILADELPHIA | PA | 19178 | |
| 4968237 | Kingsbury, Samuel | Address on file | | | | | | | |
| 4969905 | Kingsbury, Timothy L. | Address on file | | | | | | | |
| 7264857 | Kingsley, Alan | Address on file | | | | | | | |
| 6175241 | Kingsley, Alan F | Address on file | | | | | | | |
| 5902070 | KINGSLEY, ALAN F | Address on file | | | | | | | |
| 7160405 | KINGSLEY, DAVID ERIC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4912410 | Kingsley, Douglas | Address on file | | | | | | | |
| 4984613 | Kingsley, Louisa | Address on file | | | | | | | |
| 4925230 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO | 2440 SR MARY COLUMBA DR 300 | | | RED BLUFF | CA | 96080-4356 | |
| 4925231 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 7168584 | KINGSLEY, MISTY | Address on file | | | | | | | |
| 4963927 | Kingsley, Natalie M | Address on file | | | | | | | |
| 4966621 | Kingsley, Sheryl L | Address on file | | | | | | | |
| 4993456 | Kingsley, Terry | Address on file | | | | | | | |
| 4977738 | Kingsley, Tommy | Address on file | | | | | | | |
| 4987346 | Kingsley, Wayne | Address on file | | | | | | | |
| 7183671 | Kingston  Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 6084825 | Kingston Energy Storage, LLC | 100 Brickstone Square | Suite 300 | | | Andover | MA | 01810 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118916 | Kingston Energy Storage, LLC | General Counsel - Enel | 100 Brickstone Square | Suite 300 | | Andover | MA | 01810 | |
| 7282237 | Kingston Rapozo (Jonathan Rapozo, Parent) | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 4912722 | Kingumba, Florence | Address on file | | | | | | | |
| 4959743 | Kingwell, Steven | Address on file | | | | | | | |
| 4986627 | Kinka Jr., Stanley | Address on file | | | | | | | |
| 4949851 | Kinkade, David | Shrader &Associates, LLP | Matthew McLeod, Esq. | 3900 Essex Lane, Ste. 390 | | Houston | TX | 77027 | |
| 4976141 | Kinkle | 0169 LAKE ALMANOR WEST DR | 2007 Alameda Avenue | | | Davis | CA | 95616 | |
| 6088790 | Kinkle | 2007 Alameda Avenue | | | | Davis | CA | 95616 | |
| 6081731 | Kinkle | Kinkle | PO Box 370 | | | Cocusa | CA | 95932 | |
| 4976142 | Kinkle | PO Box 370 | | | | Colusa | CA | 95932 | |
| 4957816 | Kinman, Kenneth J | Address on file | | | | | | | |
| 6141522 | KINNE JOHN E & SHARON L | Address on file | | | | | | | |
| 4956829 | Kinnebrew, Anessa Marie | Address on file | | | | | | | |
| 4938481 | Kinner Ranch-Kinner, John Carl | P.O. Box 5 | | | | Big Bend | CA | 96011 | |
| 6144150 | KINNEY EDWARD S TR | Address on file | | | | | | | |
| 6146811 | KINNEY MICHAEL E TR & KINNEY DEBORAH E NEVIUS TR | Address on file | | | | | | | |
| 4965999 | Kinney, Casey Charles | Address on file | | | | | | | |
| 7162861 | KINNEY, EDWARD | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4985294 | Kinney, Larry | Address on file | | | | | | | |
| 4944607 | Kinney, Phil | 1386 High Noon Dr | | | | Plumas Lake | CA | 95961 | |
| 7327899 | Kinney, Roxanna Emelina | 240 edith ave. #158 | | | | corning ca. | | 96021 | |
| 4943059 | KINNEY, WILLIAM | 271 ST JAMES DR | | | | PIEDMONT | CA | 94611 | |
| 6141959 | KINNUCAN JANICE L | Address on file | | | | | | | |
| 6139657 | KINNYBROOK MUTUAL WATER CO | Address on file | | | | | | | |
| 4989154 | Kino, Ronald | Address on file | | | | | | | |
| 4954826 | Kinores, Gloria | Address on file | | | | | | | |
| 6121380 | Kinports, Robert Burrell | Address on file | | | | | | | |
| 6084828 | Kinports, Robert Burrell | Address on file | | | | | | | |
| 6084829 | Kinry, Michael | Address on file | | | | | | | |
| 4939463 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | | | | Richmond | VA | 23226 | |
| 4992584 | Kinsella, Cynthia | Address on file | | | | | | | |
| 7169915 | KINSER, JIMMIE EARL | Address on file | | | | | | | |
| 7169916 | KINSER, PAMELA SUE | Address on file | | | | | | | |
| 4923879 | KINSEY CONSULTING SERVICES | 711 ARLINGTON AVE | | | | BERKELEY | CA | 94707 | |
| 4980825 | Kinsey, George | Address on file | | | | | | | |
| 4955925 | Kinsey, Unique Nicole | Address on file | | | | | | | |
| 7478636 | Kint, Robert E. | Address on file | | | | | | | |
| 4992846 | KINTANAR, REBECCA | Address on file | | | | | | | |
| 4966616 | Kintanar, Timothy B | Address on file | | | | | | | |
| 4938565 | Kinther, Jay/Diane Mello | 934 Kains Avenue | | | | Albany | CA | 94706 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143629 | KINTZI LYNN J | Address on file | | | | | | | |
| 7773498 | KINUE K REILLY | 921 BOOM WAY | | | | ANNAPOLIS | MD | 21401-6890 | |
| 6144094 | KINUNEN HELMER RAYMOND TR | Address on file | | | | | | | |
| 7470201 | Kinyon, Robert M. | Address on file | | | | | | | |
| 4991147 | Kinyon, Sandra | Address on file | | | | | | | |
| 7775861 | KIP TIRCUIT | 221 LONGFORD DR | | | | SOUTH SAN FRANCISCO | CA | 94080-1005 | |
| 7301226 | Kiplinger, Jennifer Gayle | Address on file | | | | | | | |
| 4917815 | KIPP, CASSANDRA | 2172 GILL DR | | | | CONCORD | CA | 94521 | |
| 4991036 | Kipp, James | Address on file | | | | | | | |
| 6171414 | Kipp, Rebecca | Address on file | | | | | | | |
| 6121270 | Kipp, Theresa R | Address on file | | | | | | | |
| 6084830 | Kipp, Theresa R | Address on file | | | | | | | |
| 4915760 | KIPPERMAN MD, ALLAN L | 2857 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4939933 | Kir, Chun Pang | PO box 2088 | | | | San Mateo | CA | 94011 | |
| 7141428 | Kira Diana Bowman | Address on file | | | | | | | |
| 7188547 | Kira Grunewald | Address on file | | | | | | | |
| 7184460 | Kira Nicole Kriebel (James Kriebel, Parent) | Address on file | | | | | | | |
| 6175243 | Kiraly, Gregory K | Address on file | | | | | | | |
| 4966498 | Kiramidjian Jr., Ludwig | Address on file | | | | | | | |
| 7783208 | KIRBERG MOTORS INC | 1020 OLD COUNTY RD | | | | BELMONT | CA | 94002-3917 | |
| 5803607 | KIRBY CANYON HOLDINGS LLC | PO Box 1870 | | | | Morgan Hill | CA | 95038 | |
| 6131411 | KIRBY MARK K & SANDY M JT | Address on file | | | | | | | |
| 6134342 | KIRBY RICHARD C | Address on file | | | | | | | |
| 6131140 | KIRBY WALTER | Address on file | | | | | | | |
| 6131246 | KIRBY WALTER ELMO | Address on file | | | | | | | |
| 7298666 | Kirby, Carl | Address on file | | | | | | | |
| 4958140 | Kirby, Carl P | Address on file | | | | | | | |
| 4993695 | Kirby, Dessa | Address on file | | | | | | | |
| 4981262 | Kirby, James | Address on file | | | | | | | |
| 4988089 | Kirby, Jami K. | Address on file | | | | | | | |
| 4923799 | KIRBY, KEVIN A | KEVIN A KIRBY DPM INC | 107 SCRIPPS DR #200 | | | SACRAMENTO | CA | 95825 | |
| 7160407 | KIRBY, KYLE PATRICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4933753 | Kirby, Marc | PO Box 2957 | | | | Arnold | CA | 95223 | |
| 7182642 | Kirby, Mark Kevin | Address on file | | | | | | | |
| 4942221 | KIRBY, MARY | PO BOX 7307 | | | | EUREKA | CA | 95502 | |
| 4954134 | Kirby, Maxwell Christopher | Address on file | | | | | | | |
| 4953846 | Kirby, Nickolas Jacob | Address on file | | | | | | | |
| 4982887 | Kirby, Robert | Address on file | | | | | | | |
| 7183434 | Kirby, Sandy Lee | Address on file | | | | | | | |
| 7183435 | Kirby, Sean Kevin | Address on file | | | | | | | |
| 4975468 | Kirby, Sparky | 0944 PENINSULA DR | 1186 Hunn Road | | | Yuba City | CA | 95991 | |
| 6082043 | Kirby, Sparky | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984928 | Kirby, William | Address on file | | | | | | | |
| 4937771 | Kirchenberg, Kimberly | 655 Boronda Rd | | | | Salinas | CA | 93907 | |
| 7326745 | Kircher, Amy | Address on file | | | | | | | |
| 5003442 | Kircher, Joan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181866 | Kircher, Joan | Address on file | | | | | | | |
| 4975335 | Kirchmeyer, Marie | 1300 PENINSULA DR | 6420 montego ct | | | sanjose | ca | 95120 | |
| 6090976 | Kirchmeyer, Marie | Address on file | | | | | | | |
| 4981706 | Kirchner Jr., Burton | Address on file | | | | | | | |
| 6139579 | KIRCHNER MARYANN E TR ET AL | Address on file | | | | | | | |
| 6140738 | KIRCHNER ROGER | Address on file | | | | | | | |
| 4957710 | Kirchner, Brent L | Address on file | | | | | | | |
| 4966720 | Kirchner, Brian Patrick | Address on file | | | | | | | |
| 4953530 | Kirchner, Erik Burton | Address on file | | | | | | | |
| 7291316 | Kirchner, Karey Dean | Address on file | | | | | | | |
| 4943575 | Kiriakis, Yyrianne | 8 Cedarwood Lane | | | | Mill Valley | CA | 94941 | |
| 4942158 | Kiriakopolos, John | 5800 Van Keppel | | | | Forestville | CA | 95436 | |
| 7158722 | KIRIN, ALLISON | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4923880 | KIRK A CHURUKIAN MD PSC | 2400 SAMARITAN DR STE 103 | | | | SAN JOSE | CA | 95124 | |
| 7770213 | KIRK A LINGENFELTER & | DELBERT DALE LINGENFELTER & | VIVIAN LINENFELTER JT TEN | 36 MAR MONTE AVE | | LA SELVA BEACH | CA | 95076-1635 | |
| 7772152 | KIRK A NOBIS & | LINDA ELLIS NOBIS JT TEN | 10346 S CHENANGO LN | | | SOUTH JORDAN | UT | 84009-5753 | |
| 5964786 | Kirk Addington | Address on file | | | | | | | |
| 5964785 | Kirk Addington | Address on file | | | | | | | |
| 5964782 | Kirk Addington | Address on file | | | | | | | |
| 5964784 | Kirk Addington | Address on file | | | | | | | |
| 5964783 | Kirk Addington | Address on file | | | | | | | |
| 7145372 | Kirk Allen Carlson | Address on file | | | | | | | |
| 7164271 | KIRK CHAMBERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7704694 | KIRK E BIGELOW | Address on file | | | | | | | |
| 7194833 | Kirk Edward Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194833 | Kirk Edward Walker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6135236 | KIRK FRED A AND RENEE | Address on file | | | | | | | |
| 7768109 | KIRK HOCKMAN | 4033 LIZ DR | | | | BAKERSFIELD | CA | 93312-2312 | |
| 7763611 | KIRK LEWIS BROWN | 2539 CRAYCROFT DR | | | | COLORADO SPRINGS | CO | 80920-1423 | |
| 7153569 | Kirk Louis Graulich | Address on file | | | | | | | |
| 7153569 | Kirk Louis Graulich | Address on file | | | | | | | |
| 7784682 | KIRK NICHOLAS | 673 NACOMIS CT | | | | TRACY | CA | 95304-5822 | |
| 6144077 | KIRK PAUL A & ROSENBERGER KIRA A | Address on file | | | | | | | |
| 7188548 | Kirk Peters | Address on file | | | | | | | |
| 7771205 | KIRK R MCKINLAY & | LOLA J MCKINLAY JT TEN | 551 SARAH PL | | | HAYWARD | CA | 94544-7750 | |
| 6142614 | KIRK RICHARD F TR & KIRK PHYLISS R TR | Address on file | | | | | | | |
| 7775810 | KIRK ROBERT THORBURN & | CYNTHIA ANN THORBURN JT TEN | 233 TROUT LAKE DR | | | SANGER | CA | 93657-9102 | |
| 7199468 | KIRK S BENNETT | Address on file | | | | | | | |
| 7199473 | KIRK S BENNETT AND MADELEINE REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 5926471 | Kirk Shaffer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926473 | Kirk Shaffer | Address on file | | | | | | | |
| 5926472 | Kirk Shaffer | Address on file | | | | | | | |
| 5964791 | Kirk Trostle | Address on file | | | | | | | |
| 5964792 | Kirk Trostle | Address on file | | | | | | | |
| 5964794 | Kirk Trostle | Address on file | | | | | | | |
| 7140154 | Kirk Trostle & Patricia Garrison | Address on file | | | | | | | |
| 7784039 | KIRK WINES EX | EST PHILIP RICHARD LOE | 18404 61ST PL NE | | | KENMORE | WA | 98028-3252 | |
| 7166189 | KIRK JR. , FLOYD LADELLE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4954176 | Kirk, Brandon | Address on file | | | | | | | |
| 7830104 | Kirk, Christie | Address on file | | | | | | | |
| 7324833 | Kirk, Floyd Ladelle | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4991245 | Kirk, Gloria | Address on file | | | | | | | |
| 4994124 | Kirk, Grant | Address on file | | | | | | | |
| 5871857 | Kirk, Jack | Address on file | | | | | | | |
| 4964466 | Kirk, Jeremy Stephen | Address on file | | | | | | | |
| 4989466 | Kirk, Jill | Address on file | | | | | | | |
| 4970791 | Kirk, Kellen Tyler | Address on file | | | | | | | |
| 4967658 | Kirk, Lee B | Address on file | | | | | | | |
| 4977858 | Kirk, Leonard | Address on file | | | | | | | |
| 7341286 | Kirk, Martin | Address on file | | | | | | | |
| 4972006 | Kirk, Michael David | Address on file | | | | | | | |
| 7163801 | KIRK, PAUL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4962466 | Kirk, Randall Tyler | Address on file | | | | | | | |
| 4963305 | Kirk, Robert Edward | Address on file | | | | | | | |
| 4979728 | Kirk, Rosalie | Address on file | | | | | | | |
| 7830083 | Kirk, Roy | Address on file | | | | | | | |
| 4978575 | Kirk, Roy | Address on file | | | | | | | |
| 4938455 | Kirk, Sally and James | 21532 Jessie Way | | | | Los Gatos | CA | 95033 | |
| 4954135 | Kirk, Stefan | Address on file | | | | | | | |
| 7245948 | Kirk, William | Address on file | | | | | | | |
| 4979360 | Kirkbride, Clifford | Address on file | | | | | | | |
| 4984662 | Kirkegaard, Ruth | Address on file | | | | | | | |
| 4997587 | Kirkendall, Carol | Address on file | | | | | | | |
| 7160408 | KIRKENDOLL, KEITH ERVIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933447 | Kirkham, John | 2456 Hilgard Ave. #404 | | | | Berkeley | CA | 94709 | |
| 6084833 | KIRKLAND & ELLIS LLP | 300 N LASALLE ST | | | | CHICAGO | IL | 60654 | |
| 4948678 | Kirkland, Betty C. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948675 | Kirkland, Jerry M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4911464 | Kirkland, Thomas | Address on file | | | | | | | |
| 4994304 | Kirkley, Janice | Address on file | | | | | | | |
| 6134437 | KIRKMAN JAMES | Address on file | | | | | | | |
| 4973340 | Kirkman, Savannah Anne | Address on file | | | | | | | |
| 4976184 | Kirkpatrick | 0223 LAKE ALMANOR WEST DR | 444 W. Ocean Blvd #1616 | | | Long Beach | CA | 90802 | |
| 6070325 | kirkpatrick | 444 W. Ocean Blvd #1616 | | | | Long Beach | CA | 90802 | |
| 6134096 | KIRKPATRICK FRANCIS B AND SHIRLEY A | Address on file | | | | | | | |
| 4933731 | Kirkpatrick, Ilisha | 3325 Center Avenue | | | | Richmond | CA | 94034 | |
| 7185613 | KIRKPATRICK, KATHLEEN | Address on file | | | | | | | |
| 4970862 | Kirkpatrick, Kenneth | Address on file | | | | | | | |
| 4969633 | Kirkpatrick, Robin | Address on file | | | | | | | |
| 4911652 | Kirkpatrick, Ryan David | Address on file | | | | | | | |
| 4941814 | Kirk's Jewelry-Daniels, Christine | 246 West 3rd Street | | | | Chico | CA | 95928 | |
| 4938128 | Kirkwood I HOA | 5450 Concord Blvd. | | | | Concord | CA | 94519 | |
| 6133047 | KIRLIN JOHN J & MARY K | Address on file | | | | | | | |
| 4943863 | Kirmayer, Paul | P.O. Box 66 | | | | Shasta | CA | 96087 | |
| 4941932 | Kirmse, Andrew | 1632 CORDILLERAS RD | | | | Redwood City | CA | 94062 | |
| 7183130 | Kirsch, Devi Elina | Address on file | | | | | | | |
| 4976659 | Kirsch, George | Address on file | | | | | | | |
| 7183132 | Kirsch, Gracianne Allen | Address on file | | | | | | | |
| 7183133 | Kirsch, Thomas Allen | Address on file | | | | | | | |
| 7183134 | Kirsch, Thomas Campion | Address on file | | | | | | | |
| 6084835 | Kirsch, Tim | Address on file | | | | | | | |
| 6084836 | Kirsch, Tim | Address on file | | | | | | | |
| 4997841 | Kirschbaum, Benjamin | Address on file | | | | | | | |
| 4914546 | Kirschbaum, Benjamin W | Address on file | | | | | | | |
| 4975858 | Kirshenblatt | 3472 Big Srpings Road | 72 Weston Drive | | | Daly City | CA | 94015 | |
| 6124446 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124450 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124466 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124453 | Kirsi Phia-Timonen, Yrjo Timonen | The Cochran Firm | Ibiere N. Seck, Esq. | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| 6124469 | Kirsi Phia-Timonen, Yrjo Timonen | The Cochran Firm | Marcelis Morris, Esq | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| 6124460 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124476 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124488 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4945116 | Kirst, Janessa | 663 Moorpark Way | | | | Mountain View | CA | 94041 | |
| 7181473 | Kirsten  Wagner | Address on file | | | | | | | |
| 7176757 | Kirsten  Wagner | Address on file | | | | | | | |
| 7767763 | KIRSTEN B HAVREHED TR KIRSTEN B | HAVREHED REVOCABLE TRUST | UA JUN 15 87 ATTN:DOUGLAS L HATCH | 680 TALBOT AVE | | PACIFICA | CA | 94044-26S0 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773971 | KIRSTEN C ROUSH | 4926 N WILDWOOD AVE | | | | WHITEFISH BAY | WI | 53217-6014 | |
| 7780099 | KIRSTEN E BROWN EX | EST VERA HAMPTON | 489 FULTON LN | | | SAINT HELENA | CA | 94574-1011 | |
| 7142044 | Kirsten G Cutler | Address on file | | | | | | | |
| 7162829 | KIRSTEN GUANELLA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5903644 | Kirsten Guanella | Address on file | | | | | | | |
| 5964799 | Kirsten L Williams | Address on file | | | | | | | |
| 5964798 | Kirsten L Williams | Address on file | | | | | | | |
| 5964795 | Kirsten L Williams | Address on file | | | | | | | |
| 5964797 | Kirsten L Williams | Address on file | | | | | | | |
| 5964796 | Kirsten L Williams | Address on file | | | | | | | |
| 7773239 | KIRSTEN PYHTILA | 2555 DELIVERANCE DR | | | | COLORADO SPRINGS | CO | 80918-1333 | |
| 7782260 | KIRSTEN Q SMITH | 1071 MEADOWSWEET DR | | | | CORTE MADERA | CA | 94925-1722 | |
| 5907664 | Kirsten Wagner | Address on file | | | | | | | |
| 5903934 | Kirsten Wagner | Address on file | | | | | | | |
| 4941781 | Kirsten, Shirley | 1607 Hopkins St. | | | | Berkeley | CA | 94707 | |
| 7198602 | Kirsti Perry (self) | Address on file | | | | | | | |
| 4914202 | Kirtley, Damone Lavelle | Address on file | | | | | | | |
| 4956394 | Kirtley, Damone Lavelle | Address on file | | | | | | | |
| 4971796 | Kirtley, Joshua A | Address on file | | | | | | | |
| 4933570 | Kirtley, Lillian | PO Box 841 | | | | Meadow Vista | CA | 95722 | |
| 7461610 | Kirtman, Nisaa | Address on file | | | | | | | |
| 7479986 | Kirtman-Hardesty, Izzy | Address on file | | | | | | | |
| 6132335 | KIRTON LARRY D & CHARLENE L TT | Address on file | | | | | | | |
| 6132019 | KIRTS DORIS ALTHEA TRUSTEE | Address on file | | | | | | | |
| 6140139 | KIRVEN MONTE N TR | Address on file | | | | | | | |
| 6084837 | Kirven, Shawn P. | Address on file | | | | | | | |
| 6121871 | Kirven, Shawn P. | Address on file | | | | | | | |
| 4913201 | Kisch, Nina | Address on file | | | | | | | |
| 4990975 | Kiser, Jack | Address on file | | | | | | | |
| 4988535 | Kiser, Louie | Address on file | | | | | | | |
| 4939288 | Kiser, Paul | 3090 Soda Canyon Road | | | | Napa | CA | 94558 | |
| 4980097 | Kiser, Richard | Address on file | | | | | | | |
| 6131181 | KISH ROBERT J & NANCY A TRUSTEES | Address on file | | | | | | | |
| 4949834 | Kish, Eugene | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123905 | Kish, Eugene | Address on file | | | | | | | |
| 6123924 | Kish, Eugene | Address on file | | | | | | | |
| 6123923 | Kish, Eugene | Address on file | | | | | | | |
| 6123896 | Kish, Eugene | Address on file | | | | | | | |
| 6007978 | Kish, Eugene | Address on file | | | | | | | |
| 6123922 | Kish, Eugene | Address on file | | | | | | | |
| 6123902 | Kish, Eugene | Address on file | | | | | | | |
| 6123914 | Kish, Eugene | Address on file | | | | | | | |
| 6123913 | Kish, Eugene | Address on file | | | | | | | |
| 6123917 | Kish, Eugene | Address on file | | | | | | | |
| 6123904 | Kish, Eugene | Address on file | | | | | | | |
| 6123921 | Kish, Eugene | Address on file | | | | | | | |
| 6123908 | Kish, Eugene | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123907 | Kish, Eugene | Address on file | | | | | | | |
| 6123900 | Kish, Eugene | Address on file | | | | | | | |
| 6123912 | Kish, Eugene | Address on file | | | | | | | |
| 6123901 | Kish, Eugene | Address on file | | | | | | | |
| 6123916 | Kish, Eugene | Address on file | | | | | | | |
| 6123918 | Kish, Eugene | Address on file | | | | | | | |
| 6123915 | Kish, Eugene | Address on file | | | | | | | |
| 6123899 | Kish, Eugene | Address on file | | | | | | | |
| 6123903 | Kish, Eugene | Address on file | | | | | | | |
| 6123906 | Kish, Eugene | Address on file | | | | | | | |
| 6123909 | Kish, Eugene | Address on file | | | | | | | |
| 6123911 | Kish, Eugene | Address on file | | | | | | | |
| 6123920 | Kish, Eugene | Address on file | | | | | | | |
| 6123910 | Kish, Eugene | Address on file | | | | | | | |
| 6123919 | Kish, Eugene | Address on file | | | | | | | |
| 4992998 | Kish, Patricia | Address on file | | | | | | | |
| 5946510 | Kisha Miller | Address on file | | | | | | | |
| 5904564 | Kisha Miller | Address on file | | | | | | | |
| 7181290 | Kisha Miller | Address on file | | | | | | | |
| 7176572 | Kisha Miller | Address on file | | | | | | | |
| 4968580 | Kishi, Stacey | Address on file | | | | | | | |
| 4983687 | Kishida, Ralph | Address on file | | | | | | | |
| 7175406 | Kisia Y. Perez | Address on file | | | | | | | |
| 7175406 | Kisia Y. Perez | Address on file | | | | | | | |
| 6145204 | KISLING STANLEY KIRT TR & KISLING BRENDA LEE TR | Address on file | | | | | | | |
| 4966590 | Kislingbury, Lynne Lowman | Address on file | | | | | | | |
| 4958386 | Kisner, Roy Allen | Address on file | | | | | | | |
| 4967196 | Kiss, Shelley Maree | Address on file | | | | | | | |
| 4972772 | Kissel, Eric | Address on file | | | | | | | |
| 4927033 | KISSEL, PHILLIP | MD | 699 CALIFORNIA BLVD STE A | | | SAN LUIS OBISPO | CA | 93401 | |
| 4991406 | Kissick, Daniel | Address on file | | | | | | | |
| 7189857 | Kissick, Maryll | Address on file | | | | | | | |
| 4987984 | Kissick, Shirley | Address on file | | | | | | | |
| 4990155 | Kissinger, Errol | Address on file | | | | | | | |
| 7482847 | Kissler Family Trust Dtd October 11,1995 | Address on file | | | | | | | |
| 6139461 | KISSLER KAREN TR | Address on file | | | | | | | |
| 7477808 | Kissler, Saralyse | Address on file | | | | | | | |
| 4915067 | Kissoon, Gerald Mcfathing | Address on file | | | | | | | |
| 6084838 | KISTERS NORTH AMERICA INC | 1520 Eureka Rd Ste 102 | | | | Roseville | CA | 95661-2849 | |
| 4982310 | Kistle, Franklin | Address on file | | | | | | | |
| 6143128 | KISTLER STEPHEN W TR & KISTLER CATHLEEN BELDEN TR | Address on file | | | | | | | |
| 6142473 | KISTLER VINEYARDS LLC | Address on file | | | | | | | |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958716 | Kistler, Carl John | Address on file | | | | | | | |
| 4944602 | Kistler, Cindy | 5 Orchard Lane/Road | | | | St. Helena | CA | 94574 | |
| 4952862 | Kistner, Caleb | Address on file | | | | | | | |
| 7144198 | Kit Clark | | | | | | | | |
| 7766623 | KIT GAFFEY CUST | BRENNEN MATTHEW GAFFEY | CA UNIF TRANSFERS MIN ACT | 5959 BRYCE CANYON CT | | PLEASANTON | CA | 94588-4901 | |
| 7771905 | KIT HART MYERS | 1 VINEYARD DR | | | | SAN ANTONIO | TX | 78257-1235 | |
| 7769802 | KIT R LARSEN & | CHRISTINA J LARSEN JT TEN | 7990 HIGHWAY 29 | | | KELSEYVILLE | CA | 95451-9659 | |
| 4988404 | Kitamura, Daniel | Address on file | | | | | | | |
| 4938756 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | | | | Watsonville | CA | 95076 | |
| 6116995 | KITAYAMA BROTHERS, INC. | 481 San Andreas Road | | | | Watsonville | CA | 95076 | |
| 4950677 | Kitazumi, Melanie | Address on file | | | | | | | |
| 4935260 | Kitchel, Leah | 2860 Lilac Road | | | | Pollock Pines | CA | 95726 | |
| 4959903 | Kitchell, Robert Fitch | Address on file | | | | | | | |
| 6140561 | KITCHEN JONATHAN S TR ET AL | Address on file | | | | | | | |
| 4991497 | Kitchen, Carla | Address on file | | | | | | | |
| 4990816 | Kitchen, Claudia | Address on file | | | | | | | |
| 4990115 | Kitchen, Guadalupe | Address on file | | | | | | | |
| 4984782 | Kitchen, Linda | Address on file | | | | | | | |
| 4982861 | Kitchen, Luther | Address on file | | | | | | | |
| 4959679 | Kitchen, Ryan N | Address on file | | | | | | | |
| 4939894 | Kitchener Oakland-Chang, Sophia | 677 39th Street | | | | Oakland | CA | 94609 | |
| 4992163 | Kitchens, Cora | Address on file | | | | | | | |
| 7325749 | Kitchiner, Zeon | Address on file | | | | | | | |
| 7333258 | Kitching, Delavan | Address on file | | | | | | | |
| 4923884 | KITE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 6141048 | KITELEY SAMUEL J & THERESA J | Address on file | | | | | | | |
| 4951985 | Kitenza, Lokoko | Address on file | | | | | | | |
| 4965888 | kitiona, Andre Tago Umaleava | Address on file | | | | | | | |
| 4939238 | Kitna, Kristopher | 1830 Scenic Drive | | | | Fortuna | CA | 95540 | |
| 6130535 | KITOKO VINEYARDS LLC | Address on file | | | | | | | |
| 5910724 | Kitoko Vineyards, LLC | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950013 | Kitoko Vineyards, LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904292 | Kitoko Vineyards, LLC | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907989 | Kitoko Vineyards, LLC | Frank M. PitreJoseph W. CotchettAlison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003536 | Kitoko Vineyards, LLC | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912406 | Kitoko Vineyards, LLC | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 7192582 | KITRA SUTHERLAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4960601 | Kitt, Michael Bruce | Address on file | | | | | | | |
| 7243961 | Kittelson, Ramona Kathleen | Address on file | | | | | | | |
| 6134367 | KITTILSTAD JAMES F AND ROSALIE R TR | Address on file | | | | | | | |
| 7143362 | Kittiya K Campbell | Address on file | | | | | | | |
| 4957844 | Kittles, Ramona R | Address on file | | | | | | | |
| 7486643 | Kitto, Gary A. | Address on file | | | | | | | |
| 4941626 | Kittredge, Paul | 3351 worth court | | | | walnut creek | CA | 94598 | |
| 4940953 | Kittrell, Nettie | 1602 Lincoln Avenue #A | | | | Richmond | CA | 94801 | |
| 4923885 | KITU SYSTEMS INC | 3760 CONVOY ST STE 230 | | | | SAN DIEGO | CA | 92111 | |
| 6146366 | KITZEROW PAUL TR & MILLS LAURA TR | Address on file | | | | | | | |
| 5003258 | Kitzerow, Paul | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003257 | Kitzerow, Paul | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4923886 | KIVA MICROFUNDS | 875 HOWARD ST STE 340 | | | | SAN FRANCISCO | CA | 94103 | |
| 4975614 | Kiviat | 1215 DRIFTWOOD COVE ROAD | 14275 Windriver | | | Reno | NV | 89511 | |
| 6079004 | Kiviat | 14275 Windriver | | | | Reno | | 89511 | |
| 4983892 | Kivley, Kay | Address on file | | | | | | | |
| 4923887 | KIWANIS CLUB OF ATASCADERO FOUNDATION | PO Box 370 | | | | ATASCADERO | CA | 93423 | |
| 4923888 | KIWANIS CLUB OF OLD TOWN CLOVIS FOUNDATION | PO Box 263 | | | | CLOVIS | CA | 93613 | |
| 4923889 | KIWOBA CARES FOUNDATION | 34972 NEWARK BLVD. #182 | | | | NEWARK | CA | 94560 | |
| 7196258 | KIYO TUKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770929 | KIYOKO MASUNAGA | 18470 FARMINGHAM WAY | | | | CUPERTINO | CA | 95014-6410 | |
| 4994238 | Kiyomura, Glenn | Address on file | | | | | | | |
| 4993709 | Kiyono, Edna | Address on file | | | | | | | |
| 7772415 | KIYOSHI OSHIBA | 752 N 6TH ST | | | | SAN JOSE | CA | 95112-5022 | |
| 6122336 | Kiyota, Travis | Address on file | | | | | | | |
| 6183475 | Kiyota, Travis | Address on file | | | | | | | |
| 6058706 | Kiyota, Travis | Address on file | | | | | | | |
| 4954621 | Kiyota, Travis T | Address on file | | | | | | | |
| 4933400 | Kiyota, Travis T. | Address on file | | | | | | | |
| 7776117 | KIYOTO URIU & | ALICE N URIU JT TEN | 666 ELMWOOD DR | | | DAVIS | CA | 95616-3515 | |
| 4923890 | KIZAN INTERNATIONAL INC | DBA LOUIS RAPHAEL | 387 SELBY LN | | | ATHERTON | CA | 94027-3932 | |
| 4964010 | Kizer, Ann | Address on file | | | | | | | |
| 4989341 | Kizer, James | Address on file | | | | | | | |
| 4939833 | Kizor, Alan | 9 oak arbor rd | | | | orinda | CA | 94563 | |
| 4981506 | Kizzee, Marian | Address on file | | | | | | | |
| 4938711 | KJ Woods Construction Inc, Cunnane, John | 1485 Bayshore Blvd #149 | | | | San Francisco | CA | 94124 | |
| 4940421 | KJ Woods Construction-McBrien, Mark | 1485 Bayshore Blvd. #149 | | | | San Francisco | CA | 94124 | |
| 4914823 | Kjeldsen, Justin J. | Address on file | | | | | | | |
| 4924242 | KJELDSEN, LEIGH FULFORD | VALLEY AUDIOLOGY | 2415 HIGH SCHOOL AVE #300 | | | CONCORD | CA | 94520 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992910 | Kjellund, Niels | Address on file | | | | | | | |
| 4988647 | Kjolberg, Marilyn Joan | Address on file | | | | | | | |
| 7145604 | Kjristine Lynnette Caeton | Address on file | | | | | | | |
| 4923891 | KKP-KIM PROPERTIES LINCOLN LLC | 1731 E ROSEVILLE PKWY STE 270 | | | | ROSEVILLE | CA | 95661 | |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Address on file | | | | | | | |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Address on file | | | | | | | |
| 4912449 | Klaastad, Linda | Address on file | | | | | | | |
| 4947183 | Klackle, Joy L. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947181 | Klackle, Joy L. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947186 | Klackle, Kurt | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947184 | Klackle, Kurt | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4954674 | Klaege, Robert J | Address on file | | | | | | | |
| 4981178 | Klaesius, Karl | Address on file | | | | | | | |
| 6084840 | KLAIRS - 711 MAIN ST | 1641 PRINCETON AVE #6 | | | | MODESTO | CA | 95350 | |
| 7182989 | Klaisner, Justin Robert | Address on file | | | | | | | |
| 6142544 | KLAMATH ASSOCIATES PTP | Address on file | | | | | | | |
| 4934935 | KLAMATH LAND & CATTLE-Difu, Steve | 576 Sasa Place | | | | Angels Camp | CA | 95222 | |
| 6143401 | KLAMT ROBERT R & JACQUELINE C | Address on file | | | | | | | |
| 7184382 | K'Lanie Hill (Rachel Branch, Parent) | Address on file | | | | | | | |
| 4943954 | KLANN, MICHAEL | 2902 E JOAQUIN PL | | | | FRESNO | CA | 93726 | |
| 4981530 | Klapp, Paul | Address on file | | | | | | | |
| 4923892 | KLARMANN RULINGS INC | 480 CHARLES BANCROFT HWY | | | | LITCHFIELD | NH | 03052 | |
| 4994257 | Klarr, James | Address on file | | | | | | | |
| 7292568 | Klasinski, John Richard | Address on file | | | | | | | |
| 5998246 | Klassen, Frank | Address on file | | | | | | | |
| 7823441 | Klassen, Jeff | Address on file | | | | | | | |
| 7823441 | Klassen, Jeff | Address on file | | | | | | | |
| 7477580 | KLASSEN, NATHANIAL | Address on file | | | | | | | |
| 4986754 | Klassen, Randall | Address on file | | | | | | | |
| 4982475 | Klaucke, Darryll | Address on file | | | | | | | |
| 7188549 | Klaus G Luck | Address on file | | | | | | | |
| 7184232 | Klaus P Kien | Address on file | | | | | | | |
| 5004127 | Klauser, Steven | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7276152 | Klauser, Steven | Address on file | | | | | | | |
| 4983059 | Klausing, Helen | Address on file | | | | | | | |
| 4968303 | Klavdianos, John | Address on file | | | | | | | |
| 6141423 | KLAVINGER PENELOPE DAY TR | Address on file | | | | | | | |
| 4963162 | Klawitter II, Ernie E | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988931 | Klay, Erin | Address on file | | | | | | | |
| 4982040 | Klay, James | Address on file | | | | | | | |
| 7145520 | Klayna M. Snider | Address on file | | | | | | | |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Address on file | | | | | | | |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Address on file | | | | | | | |
| 4923893 | KLD ENGINEERING PC | 1601 VETERANS MEML HWY STE 340 | | | | ISLANDIA | NY | 11749 | |
| 4971452 | Klechka, Jason Paul | Address on file | | | | | | | |
| 6146632 | KLEE ERIK TR | Address on file | | | | | | | |
| 5993051 | Klee, Erik | Address on file | | | | | | | |
| 4980289 | Klee, Kim | Address on file | | | | | | | |
| 4924078 | KLEEFELD, LARRY J | KLEEFELD CHIROPRACTIC | 2779 BECHELLI LN | | | REDDING | CA | 96002 | |
| 4935422 | Kleen Air Heating & Air Conditioning | 1657 Silica Avenue | | | | Sacramento | CA | 95815 | |
| 4923894 | KLEEN H20 INC | DBA RAYNE OF THE HIGH DESERT | 9480 HESPERIA ROAD | | | HESPERIA | CA | 92345 | |
| 7160410 | KLEHR, JEREMY DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160411 | KLEHR, SUZANNE ROSEMARY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4916049 | KLEIBER, ANDREW | 2050 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 6123315 | Kleiber, Andrew M. | Address on file | | | | | | | |
| 4981266 | Kleiman, Polina | Address on file | | | | | | | |
| 4930005 | KLEIMAN, STEVEN M | LAW OFFICES OF STEVEN M KLEIMAN | 533 AIRPORT BLVD STE 400 | | | BURLINGAME | CA | 94010 | |
| 7160413 | KLEIMANN, ANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160414 | KLEIMANN, ANTHONY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160416 | KLEIMANN, HANNELORE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160419 | KLEIMANN, HORST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160415 | KLEIMANN, JACOB DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6086624 | Klein | 2415 5th Avenue | | | | Oroville | CA | 95965 | |
| 4975966 | Klein | 5927 HIGHWAY 147 | 2415 5th Avenue | | | Oroville | CA | 95965 | |
| 6139483 | KLEIN FOODS INC | Address on file | | | | | | | |
| 6133565 | KLEIN JOHN | Address on file | | | | | | | |
| 6146575 | KLEIN KATHY J | Address on file | | | | | | | |
| 6140676 | KLEIN LAWRENCE & JEANETTE TR | Address on file | | | | | | | |
| 4928246 | KLEIN MD, ROGER A | 1111 SONOMA AVENUE #106 | | | | SANTA ROSA | CA | 95405 | |
| 6139814 | KLEIN MICHAEL S TR & KLEIN JACQUELINE TR | Address on file | | | | | | | |
| 6142767 | KLEIN RICHARD L & PAMELA M | Address on file | | | | | | | |
| 6142816 | KLEIN RICHARD S TR | Address on file | | | | | | | |
| 6140057 | KLEIN ROBERT W ET AL | Address on file | | | | | | | |
| 6144157 | KLEIN ROGER A TR & KLEIN KIM A TR | Address on file | | | | | | | |
| 6134329 | KLEIN TERRY ETAL | Address on file | | | | | | | |
| 5006347 | Klein, Barbara | 5927 HIGHWAY 147 | 91 Canyon Drive | | | Oroville | CA | 95966 | |
| 4973136 | Klein, Cameron Joseph | Address on file | | | | | | | |
| 7256294 | Klein, Corey  Jayden | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5897966 | Klein, David | Address on file | | | | | | | |
| 4945210 | Klein, Erik | 1726 Don Ave | | | | San Jose | CA | 95124 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982217 | Klein, Gail | Address on file | | | | | | | |
| 7182643 | Klein, Gary | Address on file | | | | | | | |
| 6084841 | Klein, Greg | Address on file | | | | | | | |
| 4962071 | Klein, Jacob Raymond | Address on file | | | | | | | |
| 7162803 | KLEIN, JENNIFER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7162803 | KLEIN, JENNIFER | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7240674 | Klein, Jennifer | Address on file | | | | | | | |
| 7186828 | Klein, Jennifer | Address on file | | | | | | | |
| 4968869 | Klein, Kerry | Address on file | | | | | | | |
| 4924804 | KLEIN, MARLENE S | ACUPUNCTURE & HERB CENTER | 990 GROVE ST | | | HEALDSBURG | CA | 95448 | |
| 4963211 | Klein, Mathew James | Address on file | | | | | | | |
| 4950460 | Klein, Nicholas | Address on file | | | | | | | |
| 4926417 | KLEIN, OPHIR | 18 HOFFMAN AVE | | | | SAN FRANCISCO | CA | 94114 | |
| 7315572 | Klein, Raymond Martin | Address on file | | | | | | | |
| 7312470 | Klein, Raymond Martin | Address on file | | | | | | | |
| 7315572 | Klein, Raymond Martin | Address on file | | | | | | | |
| 4976035 | Klein, Robert | 3169 HIGHWAY 147 | 4995 Grosvenor Circle | | | GraniteBay | CA | 95746 | |
| 4989243 | Klein, Robert | Address on file | | | | | | | |
| 6101912 | Klein, Robert | Address on file | | | | | | | |
| 4973625 | Klein, Stella J | Address on file | | | | | | | |
| 7182645 | Klein, Terry | Address on file | | | | | | | |
| 4986233 | Klein, Thomas | Address on file | | | | | | | |
| 4994149 | Klein, Timothy | Address on file | | | | | | | |
| 7248474 | Klein, Tyler Keaton | Address on file | | | | | | | |
| 4938403 | KLEINBERG, SCOTT | 392 MANCHESTER DR. | | | | CAMPBELL | CA | 95008 | |
| 4944362 | Kleinecke, August | 150 Shelley Dr | | | | Mill Valley | CA | 94941-1580 | |
| 4944731 | Kleiner, Lothar | P.O. Box 87 | | | | Los Altos | CA | 94023-0087 | |
| 7160420 | KLEINERT, AUDRIE M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6011026 | KLEINFELDER GROUP INC | 550 W C ST STE 1200 | | | | SAN DIEGO | CA | 92101 | |
| 6085024 | KLEINFELDER GROUP INC KLEINFELDER INC | 550 W C ST STE 1200 | | | | SAN DIEGO | CA | 92101 | |
| 6085025 | KLEINFELDER GROUP INC KLEINFELDER WEST INC | 4670 WILLOW RD STE 100 | | | | PLEASANTON | CA | 94588 | |
| 6085026 | Kleinfelder Group, Inc. | 5015 Shoreham Place | | | | San Diego | CA | 92122 | |
| 4923897 | KLEINFELDER INC | 550 W C ST STE 1200 | | | | SAN DIEGO | CA | 92101 | |
| 6085060 | KLEINFELDER INC ED | 550 W C ST STE 1200 | | | | SAN DIEGO | CA | 92101 | |
| 4979922 | Kleinfeldt, Glenda | Address on file | | | | | | | |
| 6142442 | KLEINFELTER JOHN S ET AL & BROWN ANN MARIE | Address on file | | | | | | | |
| 4975311 | KLEINHEINZ, PHIL | 1312 PENINSULA DR | 5029 Peach Blossom Lane | | | Oakdale | CA | 95361 | |
| 6079888 | KLEINHEINZ, PHIL | Address on file | | | | | | | |
| 4990524 | Kleinhesselink, Darrel | Address on file | | | | | | | |
| 6085063 | KLEINSCHMIDT ASSOCIATES, PAPC | 141 MAIN ST | | | | PITTSFIELD | ME | 04967 | |
| 6133649 | KLEINSCHMIDT GARY P & EILEEN A TRUSTEES | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934282 | KLEINSCHMIDT, GARY | 17235 Shake Ridge Rd | | | | Sutter Creek | CA | 95685 | |
| 6122058 | Kleinsmith, Brett | Address on file | | | | | | | |
| 6085064 | Kleinsmith, Brett | Address on file | | | | | | | |
| 4940475 | kleis, jeffrey | 8627 Ospital Rd | | | | Valley Springs | CA | 95252 | |
| 7185696 | KLEISER, THADEAUS | Address on file | | | | | | | |
| 4978945 | Kleist, Dani Marie | Address on file | | | | | | | |
| 7473457 | Klemenok, Ivan R. | Address on file | | | | | | | |
| 7472035 | Klemenok, Ivan R. | Address on file | | | | | | | |
| 6142538 | KLEMENTZ BARBARA ET AL | Address on file | | | | | | | |
| 6144345 | KLEMM J MARTIN TR | Address on file | | | | | | | |
| 6121013 | Klemm, Gordon R | Address on file | | | | | | | |
| 6085065 | Klemm, Gordon R | Address on file | | | | | | | |
| 4996007 | Klemm, Janice | Address on file | | | | | | | |
| 4969436 | Klemm, Jason Max | Address on file | | | | | | | |
| 7164014 | KLEMM, JOHN MARTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4989916 | Klemp, Joanne | Address on file | | | | | | | |
| 7170476 | KLEMPA, NIKITA | Address on file | | | | | | | |
| 7170477 | KLEMPA, PAUL ALFRED | Address on file | | | | | | | |
| 7174801 | KLEMPA, SANDRA | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavali & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 7170478 | KLEMPA, SILVANA | Address on file | | | | | | | |
| 6130530 | KLENZ WALTER T & SYLVIA RUBINS TR | Address on file | | | | | | | |
| 4923899 | KLENZOID EQUIPMENT CO | PO Box 444 | | | | WAYNE | PA | 19087 | |
| 4934030 | Klepper, Konja | 1924 King St | | | | SANTA ROSA | CA | 95404 | |
| 4972142 | Klerk, Kristopher Michael | Address on file | | | | | | | |
| 7275820 | Klesko, Ryan | Address on file | | | | | | | |
| 4975361 | Klett, William | 1255 LASSEN VIEW DR | 1296 Hagen Road | | | Napa | CA | 94558 | |
| 6107554 | Klett, William | Address on file | | | | | | | |
| 6133340 | KLEVEN JORY R TRUSTEE ETAL | Address on file | | | | | | | |
| 4963040 | Kleven, Jory Ryan | Address on file | | | | | | | |
| 6134055 | KLEY SUSAN TRUSTEE | Address on file | | | | | | | |
| 4914923 | Kliever, Kyle Jordan | Address on file | | | | | | | |
| 4912012 | Kliewer, Brandon | Address on file | | | | | | | |
| 4960835 | Kliewer, Eric | Address on file | | | | | | | |
| 6144666 | KLIGERMAN RACHEL N & GILBERT KEVIN P | Address on file | | | | | | | |
| 4970368 | Kligman, David | Address on file | | | | | | | |
| 4923177 | KLIMAN, JEFFREY S | 763 ALTOS OAKS DR SUITE 2 | | | | LOS ALTOS | CA | 94024 | |
| 7267071 | Klimczak, Richard | Address on file | | | | | | | |
| 4993393 | Klimczak, Richard | Address on file | | | | | | | |
| 7267071 | Klimczak, Richard | Address on file | | | | | | | |
| 6175244 | Klimczak, Richard L | Address on file | | | | | | | |
| 4940518 | Klimek, Gail | 14842 Payton Ave | | | | San Jose | CA | 95124 | |
| 7182351 | Klimek, Scott Allen | Address on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 2766 of 5610

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146287 | KLIMENKO NICHOLAS G TR & DRISCOLL PATRICIA TR | Address on file | | | | | | | |
| 6141600 | KLINE FAITH TR & KLINE ROBERT BLAKESLEE TR | Address on file | | | | | | | |
| 6144826 | KLINE JAMES B | Address on file | | | | | | | |
| 6085075 | Kline Plumbing Services | 2110 Spruce Drive | | | | Hollister | CA | 95023 | |
| 4995234 | Kline, Catherine | Address on file | | | | | | | |
| 6121831 | Kline, John | Address on file | | | | | | | |
| 6085069 | Kline, John | Address on file | | | | | | | |
| 4964543 | Kline, Joshua Jacob | Address on file | | | | | | | |
| 4912782 | Kline, Kristofer Timothy | Address on file | | | | | | | |
| 4984475 | Kline, Ricki | Address on file | | | | | | | |
| 4929949 | KLINE, STEPHEN DUFFY | KLINES PLUMBING SERVICES | 2110 SPRUCE DR | | | HOLLISTER | CA | 95023 | |
| 6085068 | KLINE, STEPHEN DUFFY | Address on file | | | | | | | |
| 6085074 | KLINE, STEPHEN DUFFY | Address on file | | | | | | | |
| 6175245 | Kline, Steven L | Address on file | | | | | | | |
| 7159913 | KLINE, TIMOTHY WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6134089 | KLINEFELTER GEORGE R | Address on file | | | | | | | |
| 6131840 | KLINEPIER SCOTT | Address on file | | | | | | | |
| 6131832 | KLINEPIER SCOTT ETAL | Address on file | | | | | | | |
| 6030598 | Klines Plumbing | 2100 Spruce Dr | | | | Hollister | CA | 95023 | |
| 7145083 | Kling, David Marcus | Address on file | | | | | | | |
| 4950429 | Kling, Ellery S | Address on file | | | | | | | |
| 7161150 | KLING, JOSHUA SETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161543 | KLING, JUSTIN DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923900 | KLINGBEIL MULTIFAMILY FUND VI LLC | 205 COUNTY ROAD H | | | | ELKHORN | WI | 53121 | |
| 6135322 | KLINGBORG LORRAINE P TRUSTEE | Address on file | | | | | | | |
| 7182749 | Klingele, Cheryl Lynn | Address on file | | | | | | | |
| 4984373 | Klingenfuss, Betty | Address on file | | | | | | | |
| 4988378 | Klinger, Amalia | Address on file | | | | | | | |
| 4972947 | Klinger, Amanda Lynn | Address on file | | | | | | | |
| 4923166 | KLINGER, JEFFREY | 4185 PARADISE DR | | | | TIBURON | CA | 94920 | |
| 4964104 | Klingerman, Brian David | Address on file | | | | | | | |
| 4994939 | Klingerman, David | Address on file | | | | | | | |
| 4969291 | Klingler, Andrew S | Address on file | | | | | | | |
| 4984138 | Klingman, Barbara | Address on file | | | | | | | |
| 4966241 | Klingman, Darrell Scott | Address on file | | | | | | | |
| 4981198 | Klingmann, Jack | Address on file | | | | | | | |
| 4964338 | Klink III, Carl | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993178 | Klinker, Sheryl | Address on file | | | | | | | |
| 6144272 | KLINKNER THOMAS F TR & KLINKNER MARGARET E TR | Address on file | | | | | | | |
| 4952742 | Klinkowski, Christine Alyssa | Address on file | | | | | | | |
| 4958491 | Klippenstein, Curt Russell | Address on file | | | | | | | |
| 6133609 | KLITH MICHAEL E AND DORRIE A | Address on file | | | | | | | |
| 6134944 | KLITH RICHARD E TR | Address on file | | | | | | | |
| 7174603 | KLITH, KAREN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009694 | Klith, Karen R. | Address on file | | | | | | | |
| 6009693 | Klith, Karen R. | Address on file | | | | | | | |
| 6009692 | Klith, Karen R. | Address on file | | | | | | | |
| 6085076 | KLK YOUNG MEAT MARKET INC | 747 ENTERPRISE CT. | CHARLES KERR, BRANCH MANAGER | | | LIVERMORE | CA | 94550 | |
| 6085077 | KLK YOUNG MEAT MARKET INC | P.O. Box 122 | | | | Lockeford | CA | 95237 | |
| 7272996 | Klobas, Jesse | Address on file | | | | | | | |
| 4951239 | Klobas, John T | Address on file | | | | | | | |
| 4962392 | Klobucar, Brandon Victor | Address on file | | | | | | | |
| 6145877 | KLOCKENGA KEVIN TR & KLOCKENGA MILAGROS TR | Address on file | | | | | | | |
| 7310291 | Klockenga, Kevin Alan | Paige N. Boldt | 70 Stoney Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6146476 | KLOES JEFFREY P TR & KLOES AMY S TR | Address on file | | | | | | | |
| 6146445 | KLOES JEFFREY P TR & KLOES AMY S TR | Address on file | | | | | | | |
| 4945118 | Kloezeman, Mary Jo | 36 Gretel Ct. | | | | Redwood City | CA | 94061 | |
| 5803608 | KLONDIKE WIND IIIA POWER | 1125 NW COUCH ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 5807602 | KLONDIKE WIND IIIA POWER | Attn: Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 6085078 | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 6118670 | Klondike Wind Power III LLC | Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 4970949 | Kloose, Ann Denise | Address on file | | | | | | | |
| 4950736 | Kloose, Rose | Address on file | | | | | | | |
| 6132446 | KLOPF CHRIS & EVELYN | Address on file | | | | | | | |
| 4942565 | KLOPF, JODI | 3678 Alamo Drive | | | | Vacaville | CA | 95687 | |
| 4966704 | Klopotek, Allen J | Address on file | | | | | | | |
| 4989964 | Kloppenburg, Patricia | Address on file | | | | | | | |
| 4994681 | Kloppenburg, Valeran | Address on file | | | | | | | |
| 4959869 | Klose, Timothy | Address on file | | | | | | | |
| 7145687 | KLOSTERMAN, EDWARD RICHARD | Address on file | | | | | | | |
| 7145687 | KLOSTERMAN, EDWARD RICHARD | Address on file | | | | | | | |
| 4959548 | Klotchman, Wayne | Address on file | | | | | | | |
| 4938069 | KLOTH, LORRAIN | 1117 SUNNYHILL CT | | | | SEASIDE | CA | 93955 | |
| 7262064 | Kloth, Stacey | Address on file | | | | | | | |
| 4995752 | Kloth, Terry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911440 | Kloth, Terry Lee | Address on file | | | | | | | |
| 7198645 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | | | | |
| 7198645 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | | | | |
| 7462733 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | | | | |
| 6132355 | KLOTTER KEVIN A & BREE L TTEES | Address on file | | | | | | | |
| 7461973 | Klotter, Kevin Albert | Address on file | | | | | | | |
| 7175709 | KLOTZ, JESSYCA RIVAS | Address on file | | | | | | | |
| 4969709 | Klotz, Michael R | Address on file | | | | | | | |
| 7206134 | KLOTZ, PATRICK | Address on file | | | | | | | |
| 4923901 | KLR INC | PO BOX 34418 | | | | LOS ANGELES | CA | 90034 | |
| 6131444 | KLUG LOTHAR & BRIGITTA JT | Address on file | | | | | | | |
| 6131496 | KLUG LOTHAR ETAL JT | Address on file | | | | | | | |
| 6131563 | KLUG LOTHAR S & BRIGITTA M TRUSTEES | Address on file | | | | | | | |
| 6131520 | KLUG LOTHAR S & BRIGITTA M TRUSTEES | Address on file | | | | | | | |
| 7183138 | Klug, Brigitta M. | Address on file | | | | | | | |
| 7183139 | Klug, Lothar S. | Address on file | | | | | | | |
| 4976084 | KLUGE | 0101 LAKE ALMANOR WEST DR | 165 LAKE ALMANOR WEST DR | | | Chester | CA | 96020 | |
| 4976118 | KLUGE, GARY | 0165 LAKE ALMANOR WEST DR | 165 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 6105718 | KLUGE, GARY | Address on file | | | | | | | |
| 4963212 | Klumb, Brandon John | Address on file | | | | | | | |
| 4976996 | Klumpp, Alan | Address on file | | | | | | | |
| 4935071 | Klussman, Nancy | 700 Lovell Ave | | | | Mill Valley | CA | 94941 | |
| 6085081 | KLUTE INC STEEL FABRICATION | 1313 ROAD G | | | | YORK | NE | 68467 | |
| 5803213 | Klute Inc. | c/o Dvorak Law Group, LLC | Attn: Patrick R. Turner | 9500 West Dodge Rd | Suite 100 | Omaha | NE | 68114 | |
| 7244473 | Klute, Inc. | Attn: Jordan Klute | 1313 Road G | | | York | NE | 68467 | |
| 5806340 | Klute, Inc. | c/o Jordan Klute | 1313 Road G | | | York | NE | 68467 | |
| 5806340 | Klute, Inc. | Dvorak Law Group, LLC | c/o Patrick R. Turner | 9500 West Dodge Road, Ste. 100 | | Omaha | NE | 68114 | |
| 7244473 | Klute, Inc. | Dvorak Law Group, LLC | Attn: Tom Langan | 9500 West Dodge Rd., Ste. 100 | | Omaha | NE | 68114 | |
| 4989441 | Kluve, Richard | Address on file | | | | | | | |
| 7188550 | Klyda Flanders | Address on file | | | | | | | |
| 6085082 | KM VENTURES | 8025 13th Street | Suite 521 | | | Silver Spring | MD | 20910 | |
| 4923903 | KM VENTURES LLC | DBA FREEDOM ENERGY | 8025 13TH ST STE 521 | | | SILVER SPRINGS | MD | 20910 | |
| 6085083 | KM Ventures, LLC dba Freedom Energy | 8025 13 Street | Suite 521 | | | Silver Spring | MD | 20910 | |
| 6118610 | KM Ventures, LLC dba Freedom Energy | Kenji Morgan | 8025 13 Street | Suite 521 | | Silver Spring | MD | 20910 | |
| 7208989 | Kmart Corporation | John McCabe | 55 W. Monroe Street, Suite 1800 | | | Chicago | CA | 60603 | |
| 7208989 | Kmart Corporation | John McCabe | 55 W. Monroe Street Suite 1800 | | | Chicago | IL | 60603 | |
| 7835517 | Kmetz, Michael J | Address on file | | | | | | | |
| 4974275 | Kmetz, Paul M. | Senior Manager, Engineering Development, Bay | | | | | | | |
| 7175521 | KMK, a minor child (Parent: Heather A. Kam) | Address on file | | | | | | | |
| 7761207 | KMK, a minor child (Parent: Heather A. Kam) | Address on file | | | | | | | |
| 6085084 | KMS CONVENIENCE MARTS | 400 E Lincoln Road, Unit A | | | | Vallejo | CA | 94590 | |
| 4979324 | Knaak, Hans | Address on file | | | | | | | |
| 4950767 | Knaapen Jr., Anthony James | Address on file | | | | | | | |
| 4960541 | Knackstedt Jr., Alvin | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960884 | Knackstedt, Elizabeth Dawn Gladys | Address on file | | | | | | | |
| 4980647 | Knadler, Robert | Address on file | | | | | | | |
| 4993310 | Knaebel, Steven | Address on file | | | | | | | |
| 4964756 | Knaggs, Nicholas R. | Address on file | | | | | | | |
| 4941615 | Knaggs, Steve | 15010 Vista Grande Dr | | | | Bakersfield | CA | 93306 | |
| 6133829 | KNAPP DADE C | Address on file | | | | | | | |
| 6132532 | KNAPP JOHN F TTEE / | Address on file | | | | | | | |
| 6133080 | KNAPP MICHAEL R & ROSSI TR | Address on file | | | | | | | |
| 6067447 | Knapp, Arby | Address on file | | | | | | | |
| 4993682 | Knapp, Barry | Address on file | | | | | | | |
| 4991671 | Knapp, Beth | Address on file | | | | | | | |
| 7185762 | KNAPP, DONNA GAYLE | Address on file | | | | | | | |
| 4958570 | Knapp, Everett Allen | Address on file | | | | | | | |
| 4992013 | Knapp, Gerry | Address on file | | | | | | | |
| 6085085 | Knapp, James | Address on file | | | | | | | |
| 4987713 | Knapp, Joseph | Address on file | | | | | | | |
| 6175246 | Knapp, Kevin | Address on file | | | | | | | |
| 5880292 | Knapp, Kevin | Address on file | | | | | | | |
| 7173160 | Knapp, Kevin | Address on file | | | | | | | |
| 7173160 | Knapp, Kevin | Address on file | | | | | | | |
| 4940407 | Knapp, Lauren | P.O. Box 850 | | | | Chowchilla | CA | 93610 | |
| 7185764 | KNAPP, RAYMOND DWIGHT | Address on file | | | | | | | |
| 6122133 | Knapp, Sarah | Address on file | | | | | | | |
| 6085087 | Knapp, Sarah | Address on file | | | | | | | |
| 4952095 | Knapp, Scott | Address on file | | | | | | | |
| 4936248 | Knapp, Stephanie | 2516 Audubon Court | | | | Camino | CA | 95709 | |
| 7323490 | Knapp, Susanne Marie | Address on file | | | | | | | |
| 7159402 | KNAPPEN, ELYN SUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159404 | KNAPPEN, MOLLY KATHERINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186047 | KNAPPENBERGER, BETH | Address on file | | | | | | | |
| 7186048 | KNAPPENBERGER, JO ANN | Address on file | | | | | | | |
| 4973281 | Knapstein, Jessica | Address on file | | | | | | | |
| 4984375 | Knauber, Irene | Address on file | | | | | | | |
| 6116996 | KNAUF FIBER GLASS (GMBH) | 3100 Ashby Road | | | | Shasta Lake | CA | 96019 | |
| 6085088 | KNAUF FIBER GLASS (GMBH) | One Knauf Dr. | | | | Shelbyville | IN | 46176 | |
| 7190467 | Knauff, Don G. | Address on file | | | | | | | |
| 4959256 | Knaup, George O | Address on file | | | | | | | |
| 4999037 | Knaus, Clara Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999036 | Knaus, Clara Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008625 | Knaus, Clara Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999041 | Knaus, David Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999040 | Knaus, David Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008627 | Knaus, David Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999031 | Knaus, Michael Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999030 | Knaus, Michael Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008622 | Knaus, Michael Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999039 | Knaus, Nicholas Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999038 | Knaus, Nicholas Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008626 | Knaus, Nicholas Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174377 | KNAUS, PAUL D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999027 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999026 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008620 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938047 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Knaus Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938049 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Knaus Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938048 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Knaus Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4977317 | Knaus, Richard | Address on file | | | | | | | |
| 4999035 | Knaus, Sarah Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999034 | Knaus, Sarah Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008624 | Knaus, Sarah Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999033 | Knaus, William Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999032 | Knaus, William Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008623 | Knaus, William Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4941104 | Knauss, Benjamin | 417 Plymouth Court | | | | Byron | CA | 94505 | |
| 4937145 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street | | | | San Francisco | CA | 94123 | |
| 4978153 | Knebel, Robert | Address on file | | | | | | | |
| 4981474 | Knecht, Clifford | Address on file | | | | | | | |
| 7306258 | Knechtel, Bessy | Address on file | | | | | | | |
| 7464015 | Knechtel, Charles A. | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2771 of 5610

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7298024 | Knechtel, Charlie | Address on file | | | | | | | |
| 7464129 | Knechtel, Charlie A. | Address on file | | | | | | | |
| 4943618 | Kneer, Jim & Jane | P.O. Box 434 | | | | Shasta | CA | 96087 | |
| 4950036 | Kneiko, Ronnie D | Address on file | | | | | | | |
| 4967170 | Kneis, James Herbert | Address on file | | | | | | | |
| 6141136 | KNELL JULIE E | Address on file | | | | | | | |
| 4966941 | Kneller, Tyrone Raymond | Address on file | | | | | | | |
| 4994513 | Knemeyer, John | Address on file | | | | | | | |
| 4979111 | Kneppel, Robert | Address on file | | | | | | | |
| 4965263 | Knepper, Dean Steven | Address on file | | | | | | | |
| 4957084 | Knepper, Ronald Joseph | Address on file | | | | | | | |
| 6085089 | KNF CONSULTING SERVICES LLC, KARL N FLEMING | 816 W FRANCIS AVE #454 | | | | SPOKANE | WA | 99205 | |
| 7177112 | Knia  Corrales  (Martin Avilez, Parent) | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7183861 | Knia Corrales  (Martin Avilez, Parent) | Address on file | | | | | | | |
| 4953339 | Kniazewycz, Caitlin Alexandra | Address on file | | | | | | | |
| 6143137 | KNICK DEBRA M TR | Address on file | | | | | | | |
| 6131220 | KNIE DAVID | Address on file | | | | | | | |
| 6130139 | KNIEF ERNEST FREDERICK JR ETAL | Address on file | | | | | | | |
| 4950877 | Kniel, Karen | Address on file | | | | | | | |
| 4923905 | KNIFE RIVER CORPORATION | 32260 OLD HIGHWAY 34 | | | | TANGENT | OR | 97389 | |
| 6013966 | KNIFE RIVER DBABALDWINCONTRACTING | 1764 SKYWAY AVE. | | | | CHICO | CA | 95928 | |
| 4962279 | Kniffin, Andrew | Address on file | | | | | | | |
| 4935211 | KNIFFIN, TOM | 346 HONEY RUN RD | | | | CHICO | CA | 95928 | |
| 4953931 | Knifong, Lance W | Address on file | | | | | | | |
| 4987869 | Knifton, Carl | Address on file | | | | | | | |
| 6133722 | KNIGGE VICTOR AND ILESHIA | Address on file | | | | | | | |
| 4966030 | Knigge, Stuart David | Address on file | | | | | | | |
| 6132312 | KNIGHT BRIAN JIM & SUE L | Address on file | | | | | | | |
| 4923906 | KNIGHT BROADCASTING INC | 1101 S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| 7195660 | Knight Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195660 | Knight Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6130356 | KNIGHT GEOFFREY F & SUZANNE H | Address on file | | | | | | | |
| 6144766 | KNIGHT JOHN DOUGLAS TR & CARLYN S TR | Address on file | | | | | | | |
| 6144758 | KNIGHT JOHN DOUGLAS TR & CARLYN S TR | Address on file | | | | | | | |
| 6133864 | KNIGHT JOHN THOMAS JR DVA | Address on file | | | | | | | |
| 6142596 | KNIGHT LINDA S | Address on file | | | | | | | |
| 4976819 | Knight, Beverley | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962672 | Knight, Christopher | Address on file | | | | | | | |
| 6085091 | Knight, David | Address on file | | | | | | | |
| 4985598 | Knight, David | Address on file | | | | | | | |
| 7145078 | Knight, Delisa | Address on file | | | | | | | |
| 4912424 | Knight, Dustin Charles | Address on file | | | | | | | |
| 4942997 | KNIGHT, DWAIN | 3642 COTTONWOOD ST | | | | CLEARLAKE | CA | 95422 | |
| 4955682 | Knight, Elizabeth Ann | Address on file | | | | | | | |
| 4989342 | Knight, Gemmalyn | Address on file | | | | | | | |
| 7170544 | KNIGHT, GORDON HENDERSON | Address on file | | | | | | | |
| 4990170 | Knight, Homer | Address on file | | | | | | | |
| 4913079 | Knight, James | Address on file | | | | | | | |
| 4996975 | Knight, James | Address on file | | | | | | | |
| 4913944 | Knight, Jason Shane | Address on file | | | | | | | |
| 7145077 | Knight, Jerry Lee | Address on file | | | | | | | |
| 5002401 | Knight, Karl A. | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 4936270 | Knight, Kathleen | 778 RACQUET CLUB CIR | | | | ROHNERT PARK | CA | 94928 | |
| 7164933 | KNIGHT, LINDA S | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7313154 | Knight, Lloyd | Address on file | | | | | | | |
| 4990101 | Knight, Margaret | Address on file | | | | | | | |
| 4987003 | Knight, Michael | Address on file | | | | | | | |
| 4975304 | Knight, Peter | 1329 LASSEN VIEW DR | 7920 County Rd 29 | | | Glenn | CA | 95943 | |
| 6079016 | Knight, Peter | Address on file | | | | | | | |
| 7170543 | KNIGHT, RAELAYNA SHANNON | Address on file | | | | | | | |
| 7170543 | KNIGHT, RAELAYNA SHANNON | Address on file | | | | | | | |
| 4982848 | Knight, Rose | Address on file | | | | | | | |
| 4978255 | Knight, Sylvia | Address on file | | | | | | | |
| 4941151 | Knight, Thomas | 2467 Camino Diablo | | | | Byron | CA | 94514 | |
| 7186830 | Knight, Timothy Rene | Address on file | | | | | | | |
| 4979956 | Knight, Warren | Address on file | | | | | | | |
| 4911893 | Knight, William Brent | Address on file | | | | | | | |
| 4962624 | Knight, Zachary T | Address on file | | | | | | | |
| 4935604 | Knighten, Ami | PO BOX 648 | | | | MARIPOSA | CA | 95338 | |
| 6131779 | KNIGHTON FAMILY VINEYARD LLC | Address on file | | | | | | | |
| 6146046 | KNIGHTS BRIDGE VINEYARDS LLC | Address on file | | | | | | | |
| 4923907 | KNIGHTS PUMPING & PORTABLE | SERVICES INC | 1550 JAMES RD | | | BAKERSFIELD | CA | 93308 | |
| 6085092 | Knight's Pumping & Portable Service | 1550 James Road | | | | Bakersfield | CA | 93308 | |
| 5871897 | Knights Pumping & Portable Services | Address on file | | | | | | | |
| 4934343 | Knights Pumping & Portable, Kathryn Allen | 5555 S Union Avenue | | | | Bakersfield | CA | 93307 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993741 | Knights Pumping & Portable, Kathryn Allen | 5555 S Union Avenue | Kentucky aand Mt. Vernon | | | Bakersfield | CA | 93307 | |
| 4979766 | Knisely, Robert | Address on file | | | | | | | |
| 4995801 | Knisley, Beatrice | Address on file | | | | | | | |
| 4990952 | Knisley, Debbie | Address on file | | | | | | | |
| 4913871 | Knisley, Debbie L | Address on file | | | | | | | |
| 4988015 | Knisley, Jeffrey | Address on file | | | | | | | |
| 6130723 | KNIVETON MARLENE TR | Address on file | | | | | | | |
| 6116120 | KNK Investments | Attn: Ken Nelson | 3247 E. Annadale Avenue | | | Fresno | CA | 93725 | |
| 6085093 | KNK Investments LP | PO Box 2367 | | | | FRESNO | CA | 93745 | |
| 4989686 | Knobbe, Harry | Address on file | | | | | | | |
| 6121990 | Knobel, Zach | Address on file | | | | | | | |
| 6085094 | Knobel, Zach | Address on file | | | | | | | |
| 6158903 | Knobles, Shirley | Address on file | | | | | | | |
| 4934066 | Knoblich, Grogory | 5022 Double Point Way | | | | Discovery Bay | CA | 94505 | |
| 4962387 | Knoch, Brandon J | Address on file | | | | | | | |
| 6172619 | Knoche, Charles | Address on file | | | | | | | |
| 6172619 | Knoche, Charles | Address on file | | | | | | | |
| 4961641 | Knoche, David | Address on file | | | | | | | |
| 4933431 | Knodabanden, Zubi | 7127 Cahen Drive | | | | San Jose | CA | 95120 | |
| 4957090 | Knodel, Darrell Clyde | Address on file | | | | | | | |
| 4993113 | Knoedler, Donald | Address on file | | | | | | | |
| 6131147 | KNOEFLER IVA N TRUSTEE | Address on file | | | | | | | |
| 6131148 | KNOEFLER MARY N TRUSTEE | Address on file | | | | | | | |
| 6131388 | KNOEFLER MELVIN & JUDITH ELLEN CP | Address on file | | | | | | | |
| 6139262 | KNOEFLER RAY & MAXINE ELIZABETH | Address on file | | | | | | | |
| 7186831 | Knoefler, John Wayne | Address on file | | | | | | | |
| 7186832 | Knoefler, Michael Gene | Address on file | | | | | | | |
| 7217979 | Knoefler, Miriam | Address on file | | | | | | | |
| 7329492 | Knoefler, Wayne | Address on file | | | | | | | |
| 4940227 | KNOERNSCHILD, RONALD | 41715 RIVER FALLS RD | | | | OAKHURST | CA | 93644 | |
| 4997220 | Knoot, Peter | Address on file | | | | | | | |
| 4913453 | Knoot, Peter Anton | Address on file | | | | | | | |
| 7258037 | Knopf, Karen A. | Address on file | | | | | | | |
| 6131386 | KNORR JEANETTE D | Address on file | | | | | | | |
| 4959304 | Knorr, Kevin M | Address on file | | | | | | | |
| 5005990 | Knorring, Michelle Von | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005993 | Knorring, Per Von | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4975701 | Knotty Pine Resort | 0430 PENINSULA DR | 430 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 4955800 | Knouse, Daniel | Address on file | | | | | | | |
| 6085095 | Knowledge Relay LLC | 5836 Corporate Ave #130 | | | | Cypress | CA | 90360 | |
| 6085096 | KNOWLEDGE RELAY LLC | 5836 CORPORATE AVE STE 130 | | | | CYPRESS | CA | 90630 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325685 | Knowles , Tim R | Address on file | | | | | | | |
| 6133542 | KNOWLES BARBARA | Address on file | | | | | | | |
| 6133953 | KNOWLES BARBARA ETAL | Address on file | | | | | | | |
| 6135198 | KNOWLES BARBARA TRUSTEE | Address on file | | | | | | | |
| 7295421 | Knowles Jr., Daniel R | Address on file | | | | | | | |
| 6143440 | KNOWLES MICHAEL H TR & MONTANO JEAN A TR | Address on file | | | | | | | |
| 4923910 | KNOWLES SURGERY CENTER | 555 KNOWLES AVE STE 115 | | | | LOS GATOS | CA | 95032 | |
| 7173946 | KNOWLES, ABBIE ROSE | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4950367 | Knowles, Aimee | Address on file | | | | | | | |
| 7164894 | KNOWLES, ALLEN N | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185305 | KNOWLES, ALLEN N | Address on file | | | | | | | |
| 7185305 | KNOWLES, ALLEN N | Address on file | | | | | | | |
| 4999043 | Knowles, Barbara | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999042 | Knowles, Barbara | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174605 | KNOWLES, BARBARA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008628 | Knowles, Barbara | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976434 | Knowles, Barbara | Address on file | | | | | | | |
| 5976432 | Knowles, Barbara | Address on file | | | | | | | |
| 5976433 | Knowles, Barbara | Address on file | | | | | | | |
| 7160422 | KNOWLES, BARBARA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4999045 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999044 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008629 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938053 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938055 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005385 | Knowles, Caitlin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181867 | Knowles, Caitlin | Address on file | | | | | | | |
| 7173945 | KNOWLES, COLBY ALAN | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 6007954 | Knowles, David | Address on file | | | | | | | |
| 6124403 | Knowles, David | Address on file | | | | | | | |
| 6010541 | Knowles, David/Atty Rep | NULL | | | | NULL | CA | NULL | |
| 4949547 | Knowles, Holly | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6029385 | Knowles, Holly | Address on file | | | | | | | |
| 6029315 | Knowles, Holly | Address on file | | | | | | | |
| 7190442 | Knowles, Holly Violette | Address on file | | | | | | | |
| 7312498 | Knowles, Jeremy | Address on file | | | | | | | |
| 6029386 | Knowles, Kelly | Address on file | | | | | | | |
| 6029316 | Knowles, Kelly | Address on file | | | | | | | |
| 7190364 | Knowles, Kelly Shane | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990019 | Knowles, Larry | Address on file | | | | | | | |
| 4949544 | Knowles, Linda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7190499 | Knowles, Linda Lavonne | Address on file | | | | | | | |
| 4949553 | Knowles, Manny | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949045 | Knowles, Mary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949043 | Knowles, Mary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988794 | Knowles, Robert | Address on file | | | | | | | |
| 4949556 | Knowles, Shane | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7159144 | KNOWLES, TANNER SCOTT | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7164896 | KNOWLES, THERESA M | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185306 | KNOWLES, THERESA M | Address on file | | | | | | | |
| 7185306 | KNOWLES, THERESA M | Address on file | | | | | | | |
| 7482835 | Knowles, Tim R. | Address on file | | | | | | | |
| 4949550 | Knowles, Velvet | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6085097 | Knowlton, Corey | Address on file | | | | | | | |
| 6121774 | Knowlton, Corey | Address on file | | | | | | | |
| 7476430 | Knowlton, Jack Calreign | Address on file | | | | | | | |
| 4958004 | Knowlton, John W | Address on file | | | | | | | |
| 4962188 | Knowlton, Kevin B. | Address on file | | | | | | | |
| 4958667 | Knowlton, Marianne | Address on file | | | | | | | |
| 4955019 | Knowlton, Monica L | Address on file | | | | | | | |
| 4980503 | Knowlton, William | Address on file | | | | | | | |
| 4923911 | KNOX ATTORNEY SERVICE INC | 2250 FOURTH AVE | | | | SAN DIEGO | CA | 92101 | |
| 6146642 | KNOX THOMAS S TR ET AL | Address on file | | | | | | | |
| 4942807 | Knox, Brenda | 3619 Jewett Ave | | | | Bakersfield | CA | 93301 | |
| 7175675 | KNOX, DALENE RAE | Address on file | | | | | | | |
| 4958580 | Knox, Gerald Wayne | Address on file | | | | | | | |
| 4951380 | Knox, Michael C. | Address on file | | | | | | | |
| 4982457 | Knox, William | Address on file | | | | | | | |
| 7173948 | KNOX, WILLIAM HAROLD | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7175674 | KNOX, WILLIAM ROBERT | Address on file | | | | | | | |
| 4993548 | Knox, Wilma | Address on file | | | | | | | |
| 4975885 | Knudsen | 3672 LAKE ALMANOR DR | 809 Arbutus Ave. | | | Chico | CA | 95926 | |
| 6085244 | Knudsen | 809 Arbutus Ave. | | | | Chico | CA | 95926 | |
| 6140718 | KNUDSEN CHERYL TR | Address on file | | | | | | | |
| 5006348 | Knudsen Family Trust | Knudsen, William & Nancy | 3672 LAKE ALMANOR DR | 809 Arbutus Ave. | | Chico | CA | 95926 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2776 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130721 | KNUDSEN KATHERINE S TR | Address on file | | | | | | | |
| 4972012 | Knudsen, Ander E | Address on file | | | | | | | |
| 6085099 | Knudsen, Larry Paul | Address on file | | | | | | | |
| 6121349 | Knudsen, Larry Paul | Address on file | | | | | | | |
| 6085100 | Knudsen, Mark | Address on file | | | | | | | |
| 6121801 | Knudsen, Mark | Address on file | | | | | | | |
| 4990530 | Knudsen, Phyllis | Address on file | | | | | | | |
| 4983290 | Knudsen, Stewart | Address on file | | | | | | | |
| 4942359 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | | Castro Valley | CA | 94546 | |
| 4977425 | Knust Jr., Walter | Address on file | | | | | | | |
| 4990958 | Knust, Patricia | Address on file | | | | | | | |
| 7775520 | KNUTE L SVANE & VERA M SVANE TR | SVANE FAMILY TRUST UA JUL 23 90 | C/O SHARON K SILVA | 3620 HOEN AVE | | SANTA ROSA | CA | 95405-7652 | |
| 4959821 | Knutson, Dustin Edward | Address on file | | | | | | | |
| 4944995 | Knutson, Eric | 294 Saint Moritz Way | | | | Martinez | CA | 94553 | |
| 4976838 | Knutson, Janice | Address on file | | | | | | | |
| 4984420 | Knutson, Julia | Address on file | | | | | | | |
| 4952004 | Ko, Benjamin | Address on file | | | | | | | |
| 4994382 | Ko, Catherine | Address on file | | | | | | | |
| 4913633 | Ko, Connie | Address on file | | | | | | | |
| 4969937 | Ko, Curtis | Address on file | | | | | | | |
| 4989220 | Ko, Ellen | Address on file | | | | | | | |
| 4943394 | Ko, Eun Kyung & Kevin | 3607 Thornton Avenue | | | | Fremont | CA | 94536 | |
| 4960843 | Ko, Johnathan | Address on file | | | | | | | |
| 4993108 | Ko, Lisa | Address on file | | | | | | | |
| 4950359 | Ko, Myron | Address on file | | | | | | | |
| 4942466 | Ko, Oliver | 1510 Fashion Island Blvd. Ste. 200 | | | | San Mateo | CA | 94404 | |
| 4972971 | Ko, Roger | Address on file | | | | | | | |
| 4990825 | Ko, Selina | Address on file | | | | | | | |
| 4967172 | Ko, Wyman | Address on file | | | | | | | |
| 6139821 | KOBAL VAL MICHAEL & VALERIE ASTON TR | Address on file | | | | | | | |
| 7290558 | Kobal, Val Michael | Address on file | | | | | | | |
| 7183786 | Kobal, Val Michael | Address on file | | | | | | | |
| 7183786 | Kobal, Val Michael | Address on file | | | | | | | |
| 7183787 | Kobal, Valerie A. | Address on file | | | | | | | |
| 4988379 | Kobara, Gordon | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
140 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4996308 | Kobase, Marie | Address on file | | | | | | | |
| 4911592 | Kobase, Marie Ofelia | Address on file | | | | | | | |
| 4978602 | Kobely, Fred | Address on file | | | | | | | |
| 6085101 | Kobernick, Phillip | Address on file | | | | | | | |
| 6085102 | Kobernick, Phillip | Address on file | | | | | | | |
| 6085103 | Kobernick, Phillip | Address on file | | | | | | | |
| 6085104 | Kobernick, Phillip | Address on file | | | | | | | |
| 5907433 | Kobie Mathies Jr. | Address on file | | | | | | | |
| 5910453 | Kobie Mathies Jr. | Address on file | | | | | | | |
| 5903598 | Kobie Mathies Jr. | Address on file | | | | | | | |
| 5945701 | Kobie Mathies Sr. | Address on file | | | | | | | |
| 5948721 | Kobie Mathies Sr. | Address on file | | | | | | | |
| 5903595 | Kobie Mathies Sr. | Address on file | | | | | | | |
| 4935151 | Koble, Dennis | 1806 HILL GROVE LN | | | | LINCOLN | CA | 95648 | |
| 4960140 | Koble, Michael James | Address on file | | | | | | | |
| 6142925 | KOBLER NANCY SHIELDS TR | Address on file | | | | | | | |
| 6134903 | KOBRIN DONALD E TRUSTEE | Address on file | | | | | | | |
| 7141073 | Kobsupang Robertson | Address on file | | | | | | | |
| 4926813 | KOBZINEK, PAVEL | 9300 WINDING OAK DR | | | | FAIR OAKS | CA | 95628 | |
| 4958589 | Koca, Randall S | Address on file | | | | | | | |
| 6085105 | KOCAL PROPERTIES | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 6120986 | Kocan, Jeffrey D | Address on file | | | | | | | |
| 6085106 | Kocan, Jeffrey D | Address on file | | | | | | | |
| 4923912 | KOCH AG & ENERGY LLC | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 5803609 | Koch Canada Energy Services, LP | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 6145882 | KOCH DONALD F & STOLL ALEXANDRA | Address on file | | | | | | | |
| 6085108 | Koch Energy Services, LLC | 20 E Greenway Plaza, Suite 800 | | | | Houston | TX | 77046 | |
| 6085109 | Koch Energy Services, LLC | 20 Greenway Plaza | 8th Floor | | | Houston | TX | 77046 | |
| 6085111 | KOCH ENERGY SVC | 4111 East 37th Street North | | | | Wichita | KS | 67220 | |
| 6130547 | KOCH MARK C TR | Address on file | | | | | | | |
| 6085112 | Koch Supply & Trading, LP | 4111 E. 37th St. N. | | | | Wichita | KS | 67220 | |
| 4969879 | Koch, Chapin F. | Address on file | | | | | | | |
| 4975363 | Koch, David | 1265 LASSEN VIEW DR | 1267 Lassen View Drive | | | Westwood | CA | 96137 | |
| 6069173 | Koch, David | Address on file | | | | | | | |
| 4945125 | Koch, Eric | 16678 Topping Way | | | | Los Gatos | CA | 95032 | |
| 4968174 | Koch, Kevin R | Address on file | | | | | | | |
| 4994102 | Koch, Louella | Address on file | | | | | | | |
| 4984089 | Koch, Patricia | Address on file | | | | | | | |
| 7183140 | Koch, Robert Gene | Address on file | | | | | | | |
| 4950602 | Koch, Roxanne Marie | Address on file | | | | | | | |
| 4913694 | Koch, Shane J | Address on file | | | | | | | |
| 4915457 | KOCHANSKI, ADAM | 887 E NIGHTHAWK DR | | | | SANDY | UT | 84094 | |
| 6085113 | Kochanski, Adam | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914687 | Koche, Jeffrey Robert | Address on file | | | | | | | |
| 4993472 | Kocher, Roger | Address on file | | | | | | | |
| 4937367 | KOCKLER, HAROLD E. | 178 BENBOW AVENUE | | | | SAN JOSE | CA | 95123 | |
| 4952911 | Kodaimati, Sarah Aliyah | Address on file | | | | | | | |
| 4982164 | Kodani, Paul | Address on file | | | | | | | |
| 5926485 | Kody Rodgers | Address on file | | | | | | | |
| 5926484 | Kody Rodgers | Address on file | | | | | | | |
| 5926486 | Kody Rodgers | Address on file | | | | | | | |
| 5926487 | Kody Rodgers | Address on file | | | | | | | |
| 4940865 | Koegel, Brent | 14230 Lee Lane | | | | Nevada City | CA | 95959 | |
| 4932148 | KOEGLER, WILLIAM MATTHEW | 1001 TREMONTO RD | | | | SANTA BARBARA | CA | 93103 | |
| 7282207 | Koehl, Shelley | Address on file | | | | | | | |
| 6146808 | KOEHLE W KURT & KOEHLE E ORLEAN | Address on file | | | | | | | |
| 6130261 | KOEHLER SCOTT E & CATHERINE | Address on file | | | | | | | |
| 4943349 | Koehler, Daniel | Hwy 70 | | | | Roseville | CA | 95678 | |
| 4985135 | Koehler, Danny R | Address on file | | | | | | | |
| 7317667 | Koehler, Ellery | Address on file | | | | | | | |
| 5997719 | Koehler, Gary & Sandy | Address on file | | | | | | | |
| 4927998 | KOEHLER, RICHARD | KOEHLER GEOHAZARDS LLC | 15105 DONNINGTON LN | | | TRUCKEE | CA | 96161 | |
| 4982674 | Koehn Jr., Walter | Address on file | | | | | | | |
| 6133530 | KOEHN RICHARD A ETAL | Address on file | | | | | | | |
| 4972869 | Koehn, Danielle | Address on file | | | | | | | |
| 6175247 | Koehn, Ethyl E | Address on file | | | | | | | |
| 4993396 | Koehn, John | Address on file | | | | | | | |
| 4924923 | KOEHN, MATTHEW L | 2057 RD D | | | | WILLOWS | CA | 95988 | |
| 4959057 | Koehn, William Edward | Address on file | | | | | | | |
| 4976242 | Koehnen | 0377 LAKE ALMANOR WEST DR | 3133 State Highway 45 | | | Glenn | CA | 95943 | |
| 4975509 | Koehnen | 0802 PENINSULA DR | 4773 Welding Way | | | Chico | CA | 95973 | |
| 6085567 | Koehnen | Address on file | | | | | | | |
| 4975462 | Koehnen, Helen | 0960 PENINSULA DR | 2619 Chantel Way | | | Chico | CA | 95973 | |
| 5006349 | Koehnen, Michael and Lori | 0802 PENINSULA DR | 4773 Welding Way | | | Chico | CA | 95973 | |
| 6144265 | KOELLER BRIAN P TR & KOELLER SHANNON K TR | | | | | | | | |
| 4968796 | Koelling, Brad | Address on file | | | | | | | |
| 4964219 | Koelmans, Cornelis | Address on file | | | | | | | |
| 6168236 | Koen, Pauline | Address on file | | | | | | | |
| 7326234 | KOENIG , David Allan | Diane Marger Moore | Baum Hedlund Aristei Goldman | 10940 Wilshire Blvd., 17th Floor | | Los Angeles | CA | 90024 | |
| 6132659 | KOENIG DAVID J & BONNIE R | Address on file | | | | | | | |
| 6142578 | KOENIG JUSTIN S TR & POTTS JENNIFER B TR | Address on file | | | | | | | |
| 6145046 | KOENIG TITUS R | Address on file | | | | | | | |
| 6121622 | Koenig, Chad Jon | Address on file | | | | | | | |
| 6085116 | Koenig, Chad Jon | Address on file | | | | | | | |
| 4961646 | Koenig, Jason A | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7854965 | Koenig, JoAnne | Address on file | | | | | | | |
| 4978307 | Koenig, Myron | Address on file | | | | | | | |
| 4977827 | Koenig, Paul | Address on file | | | | | | | |
| 4968518 | Koenig, Stephen | Address on file | | | | | | | |
| 4912861 | Koenig, Stephen | Address on file | | | | | | | |
| 4931797 | KOENIG, WALTER DANIEL | 38601 E CARMEL VALLEY RD | | | | CARMEL VALLEY | CA | 93924 | |
| 6085115 | Koenig, Walter Daniel | Address on file | | | | | | | |
| 4959654 | Koenig-Hunkins, Maren | Address on file | | | | | | | |
| 6139839 | KOENIGSBERG ANDREW M & IZZO ROBERT T | Address on file | | | | | | | |
| 4917027 | KOENITZER, BOB | DDS INC | 101 LYNCH CREEK WAY | | | PETALUMA | CA | 94954 | |
| 4991854 | Koens, Maryann | Address on file | | | | | | | |
| 6143429 | KOEPF ALAN J & KIM WILLIAM | Address on file | | | | | | | |
| 4936649 | koepf, michael | 28280 Philo Greenwood Rd | | | | Elk | CA | 95432 | |
| 4981875 | Koeppe, Marjorie | Address on file | | | | | | | |
| 4922281 | KOEPPEL, HENRY | 11050 HIGHWAY 9 | | | | BEN LOMOND | CA | 95005 | |
| 4980138 | Koernig, Neil | Address on file | | | | | | | |
| 4969975 | Koesmajadi, Marlene | Address on file | | | | | | | |
| 7145063 | Koester, Marcia A. | Address on file | | | | | | | |
| 6139406 | KOESTLER MICHAEL TILLER | Address on file | | | | | | | |
| 4923913 | KOFAX INC | 15211 LAGUNA CANYON RD | | | | IRVINE | CA | 92618 | |
| 4989672 | Koffeld, Tamara | Address on file | | | | | | | |
| 4923914 | KOFFLER ELECTRICAL MECHANICAL | APPARATUS REPAIR INC | 527 WHITNEY ST | | | SAN LEANDRO | CA | 94577 | |
| 6146122 | KOFFMAN BRYAN VADIM TR ET AL | Address on file | | | | | | | |
| 4972143 | Koffman, Michael J | Address on file | | | | | | | |
| 4997120 | Koford, Erik | Address on file | | | | | | | |
| 4913253 | Koford, Erik J. | Address on file | | | | | | | |
| 6140361 | KOFSUSKE FRANK & MONTIJO YOLANDA | Address on file | | | | | | | |
| 4961751 | Koga, John Mich | Address on file | | | | | | | |
| 4935517 | Koh, Glenn | 308 Saint James Dr | | | | Piedmont | CA | 94611 | |
| 4934665 | KOHARA NURSERY INC | 2378 Alisal Road | | | | CORRAL DE TIERRA | CA | 93908 | |
| 4986522 | Kohl, Rickey | Address on file | | | | | | | |
| 4976953 | Kohl, Siegfried | Address on file | | | | | | | |
| 6146033 | KOHLER LYDIA R TR | Address on file | | | | | | | |
| 4948390 | Kohler, Angelina | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948388 | Kohler, Angelina | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4986495 | Kohler, Ronald | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976589 | Kohler, Ronald | Address on file | | | | | | | |
| 4949048 | Kohler, Weston | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949046 | Kohler, Weston | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7311360 | Kohler, Wrynna Marie | Address on file | | | | | | | |
| 6145088 | KOHLI SUMIT TR & KOHLI PARUL T TR | Address on file | | | | | | | |
| 4995437 | Kohlmann, Gerald | Address on file | | | | | | | |
| 6144474 | KOHLMEIER CHRISTOPHER B & VERGARA MARCO ANTONIO | Address on file | | | | | | | |
| 6130386 | KOHLMEIER FRIEDRICH C TR | Address on file | | | | | | | |
| 6132181 | KOHLRUSS KARL & LEILANI | Address on file | | | | | | | |
| 6132053 | KOHLRUSS KARL & LEILANI | Address on file | | | | | | | |
| 6132111 | KOHLRUSS KARL P & LEILANI L | Address on file | | | | | | | |
| 4957800 | Kohlruss, Karl | Address on file | | | | | | | |
| 6140998 | KOHLS DEPARTMENT STORES INC | Address on file | | | | | | | |
| 6140997 | KOHLS DEPARTMENT STORES INC | Address on file | | | | | | | |
| 6141008 | KOHLS DEPARTMENT STORES INC | Address on file | | | | | | | |
| 4963411 | Kohlweiss, Kevin Michael | Address on file | | | | | | | |
| 6139935 | KOHN DENNIS | Address on file | | | | | | | |
| 7170584 | KOHN, DENNIS | Address on file | | | | | | | |
| 7170584 | KOHN, DENNIS | Address on file | | | | | | | |
| 4952329 | Kohn, Jeffrey D | Address on file | | | | | | | |
| 4953753 | Kohn, Michael Andrew | Address on file | | | | | | | |
| 4987554 | Kohn, Rose | Address on file | | | | | | | |
| 4986502 | Kohne, Robert | Address on file | | | | | | | |
| 4970607 | Kohtz, Colin Gabriel | Address on file | | | | | | | |
| 6145898 | KOIDA DAVID TR & LEE-KOIDA JANE TR | Address on file | | | | | | | |
| 7163743 | KOIDA, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163744 | KOIDA, JANE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6134097 | KOINZAN DAVID E AND ROBIN | Address on file | | | | | | | |
| 4956325 | Koinzan, Evelyn | Address on file | | | | | | | |
| 4984923 | Koistinen, Ann Marie | Address on file | | | | | | | |
| 7772463 | KOJI OZAWA & BETTY OZAWA TR | UDT APR 13 89 | 3008 PINE ST | | | SAN FRANCISCO | CA | 94115-2421 | |
| 4980114 | Kojima, Takasumi | Address on file | | | | | | | |
| 4954377 | Kojiro, Sachiko | Address on file | | | | | | | |
| 7769442 | KOK C LEW & JANE T LEW | TR UA  SEP 29 03 | KOK C & JANE T LEW 2003 TRUST | 877 E MARCH LN APT 176 | | STOCKTON | CA | 95207-5866 | |
| 7769708 | KOK W LAM | 4 BRANDY LN | | | | LAKE GROVE | NY | 11755-2307 | |
| 4972919 | Kokal, Stephen Eric | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912375 | Kokalla, Radhika | Address on file | | | | | | | |
| 4950296 | Kokason, Patricia Ann | Address on file | | | | | | | |
| 4968524 | Kokawa, Gary | Address on file | | | | | | | |
| 5937433 | Kokemor, Carolyn | Address on file | | | | | | | |
| 4936155 | kokes, jon | 1111 railroad ave | | | | yuba city | CA | 95991 | |
| 4980432 | Kokka, Harvey | Address on file | | | | | | | |
| 6142824 | KOKOTT CYNTHIA M & KOKOTT DAVID J | Address on file | | | | | | | |
| 6139739 | KOKOT-THIELE LESLIE | Address on file | | | | | | | |
| 7160423 | KOLACZ, CORA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6134713 | KOLAR TERRIE J | Address on file | | | | | | | |
| 6175248 | Kolassa, Sean P | Address on file | | | | | | | |
| 4923916 | KOLB CLARE & ARNOLD PSC | 8914 STONE GREEN WAY | | | | LOUISVILLE | KY | 40220 | |
| 4921452 | KOLB MD, GARRY R | 695 MORRO AVENUE | | | | MORRO BAY | CA | 93442 | |
| 4921451 | KOLB, GARRY R | MD | 695 MORRO AVE | | | MORRO BAY | CA | 93442 | |
| 4934028 | Kolbeh Kabob, Ali Liaghat | 8700 Greenback Lane | | | | Orangevale | CA | 95662 | |
| 6129946 | KOLBERT MARY PRUITT TR | Address on file | | | | | | | |
| 4961624 | Kolbly, Kenneth David | Address on file | | | | | | | |
| 4934641 | Kolda, Marie | 814 mulberry lane | | | | Sunnyvale | CA | 94087 | |
| 4976757 | Kole, Patricia | Address on file | | | | | | | |
| 4992855 | Kolesnikov, Frantisek | Address on file | | | | | | | |
| 6144602 | KOLESZAR ALEX G & LI XING | Address on file | | | | | | | |
| 7828082 | Koleva-Carulli, Slavina | Address on file | | | | | | | |
| 4943249 | Kolich, Carl | 928 Russell Ave | | | | Los Altos | CA | 94024 | |
| 6144188 | KOLIN JEFFREY CHARLES TR & KOLIN PATRICIA S TR | Address on file | | | | | | | |
| 7163963 | KOLIN, JEFFREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163964 | KOLIN, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4939169 | Kolka, Lawrence | 2011 Ellington Terri | | | | Pleasant Hill | CA | 94523 | |
| 4923917 | KOLL INTEREAL BAY AREA | PO Box 511468 | | | | LOS ANGELES | CA | 90051 | |
| 6134366 | KOLL KENNETH S & JEAN F TRUSTEE | Address on file | | | | | | | |
| 6133731 | KOLL MICHAEL D & NANCY | Address on file | | | | | | | |
| 6134471 | KOLL MICHAEL DENNIS & NANCY | Address on file | | | | | | | |
| 6131382 | KOLLEDA RONALD J & MARY A TRUSTES ETAL | Address on file | | | | | | | |
| 4970679 | Kolli, Phaneendra K | Address on file | | | | | | | |
| 6139518 | KOLLING AGNES R TR ET AL | Address on file | | | | | | | |
| 6142418 | KOLLING PAUL | Address on file | | | | | | | |
| 7159033 | KOLLING, ELIZABETH ROSE | Mary E. Alexander, Attorney, M | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7158455 | KOLLING, KENDRA ELIZABETH | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7159032 | KOLLING, LIAM ISAAC | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7158454 | KOLLING, PAUL WALTER | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7159034 | KOLLING, PAUL WALTER AND ALAINA MARIE | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2782 of 5610

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968179 | Kollman, Debbie A | Address on file | | | | | | | |
| 4958453 | Kollman, Mark E | Address on file | | | | | | | |
| 4951493 | Kollman, Michael | Address on file | | | | | | | |
| 4953392 | Kolnes, Dean J. | Address on file | | | | | | | |
| 4995707 | Kolnowski, Kevin | Address on file | | | | | | | |
| 6144016 | KOLOBOFF LANA M TR | Address on file | | | | | | | |
| 4971823 | Kolodzie Jr., Richard | Address on file | | | | | | | |
| 4970580 | Kolodzie, Jasmine Faix | Address on file | | | | | | | |
| 7187261 | KOLONAY, MARY G | Address on file | | | | | | | |
| 7160424 | KOLOYARTSEV, CARA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942427 | Kolsky, Pamela | P.O. Box 434 | | | | Camino | CA | 95709 | |
| 7303382 | Kolstad, Cody D | Address on file | | | | | | | |
| 4961206 | Kolstad, Russell s | Address on file | | | | | | | |
| 7326074 | Kolstad, Yvette Anne | Address on file | | | | | | | |
| 7859830 | KOLSTEDT, RON | Address on file | | | | | | | |
| 4912850 | Kolster, Michael | Address on file | | | | | | | |
| 7188551 | Kolton Dykes (John Dykes, Parent) | Address on file | | | | | | | |
| 4977306 | Koltunov, Sophia | Address on file | | | | | | | |
| 4971313 | Koltunova, Marina | Address on file | | | | | | | |
| 7256531 | Kolu, Steven R. | Address on file | | | | | | | |
| 4944237 | Komanecki, Chris | 24 Muller Place | | | | San Jose | CA | 95126 | |
| 6141885 | KOMAR CHRISTOPHER L TR & KOMAR SUSAN F TR | Address on file | | | | | | | |
| 7182476 | Komar, David Michael | Address on file | | | | | | | |
| 7182477 | Komar, Olga | Address on file | | | | | | | |
| 6085117 | komendi kosasih | 555 4th St | | | | San Francisco | CA | 94107 | |
| 4923918 | KOMIR INC | 10 ROLLINS RD STE 217 | | | | MILLBRAE | CA | 94030 | |
| 6085118 | Kompogas SLO LLC | 4300 Old Santa Fe Rd. | | | | San Luis Obispo | CA | 93401 | |
| 6085119 | Komreich Design Associates, Inc. | 730 Pacific Street | | | | San Luis Obispo | CA | 93401 | |
| 6085120 | Komreich Design Associates, Inc. | KORNREICH DESIGN ASSOCIATES INC | 730 PACIFIC STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 4915756 | KONCE, ALLAN A | CONNECTICUT STREET MEDICAL GROUP | 2 CONNECTICUT ST 2ND FL | | | SAN FRANCISCO | CA | 94107 | |
| 4996035 | Kondo, Mark | Address on file | | | | | | | |
| 4911991 | Kondo, Mark | Address on file | | | | | | | |
| 4996639 | Kondrasheff, Barbara | Address on file | | | | | | | |
| 7160426 | KONECEK, ROBERT FITZGERALD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923919 | KONECRANES INC | 5637-B LA RIBERA ST | | | | LIVERMORE | CA | 94550 | |
| 6085121 | Konecranes Nuclear Equipment and Services LLC | 5300 South Emmer Dr. | | | | New Berlin | WI | 53151 | |
| 6085124 | KONECRANES NUCLEAR, EQUIPMENT & SERVICES LLC | 5300 S EMMER DR | | | | NEW BERLIN | WI | 53151 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992810 | Kong, Albert | Address on file | | | | | | | |
| 4962408 | KONG, BUN THOEUN | Address on file | | | | | | | |
| 4956858 | Kong, Chao | Address on file | | | | | | | |
| 4954014 | Kong, Dennis | Address on file | | | | | | | |
| 4967820 | Kong, Kelly Che-Ming | Address on file | | | | | | | |
| 4933599 | Kong, Ming | 273 Santos St | | | | San Francisco | CA | 94134 | |
| 4942861 | Kong, Monita | 1326 46th Ave | | | | San Francisco | CA | 94122 | |
| 6130121 | KONGSGAARD WINE LLC | Address on file | | | | | | | |
| 7143253 | Koni M Brown | Address on file | | | | | | | |
| 4999049 | Konietzny, William J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999048 | Konietzny, William J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008631 | Konietzny, William J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976439 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976440 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4941314 | Konik, Elisa | 2433 Browning St | | | | Berkeley | CA | 94702 | |
| 4951076 | Konishi, Koyo | Address on file | | | | | | | |
| 4924272 | KONKIN MD, LESLIE A | PO Box 576158 | | | | MODESTO | CA | 95357 | |
| 4942575 | konkin, taylor | 4550 angelena way | | | | chico | CA | 95973 | |
| 5006410 | Konkin, Taylor and Rebecca | 3628 LAKE ALMANOR DR | 4550 Angelena Way | | | Chico | CA | 95973 | |
| 7188552 | Konnor Sargent (Kristin Sargent, Parent) | Address on file | | | | | | | |
| 4923921 | KONOCTI UNIFIED SCHOOL DISTRICT | PO Box 759 | | | | LOWER LAKE | CA | 95457 | |
| 6141973 | KONOPELSKI RICHARD & JEANINE | Address on file | | | | | | | |
| 7779107 | KONRAD HREHOROWICZ | 1224 E VILLA ST | | | | PASADENA | CA | 91106-1139 | |
| 4923922 | KONTEK INDUSTRIES INC | 805 MCCOMBS AVE | | | | KANNAPOLIS | NC | 28083 | |
| 4923923 | KONTRON AMERICA | DEPT 9073 | | | | LOS ANGELES | CA | 90084-9073 | |
| 4996363 | Konze, Donna | Address on file | | | | | | | |
| 4993053 | Konzem, Karen | Address on file | | | | | | | |
| 4996508 | Konzem, Kevin | Address on file | | | | | | | |
| 4912498 | Konzem, Kevin C. | Address on file | | | | | | | |
| 7271988 | Koo, Alyssa | Address on file | | | | | | | |
| 4968811 | Koo, Alyssa T | Address on file | | | | | | | |
| 6085125 | Koo, Daniel | Address on file | | | | | | | |
| 4981023 | Koo, Ming | Address on file | | | | | | | |
| 4951223 | Koobatian, Alan Harry | Address on file | | | | | | | |
| 4969296 | Koogler, Martin Henry | Address on file | | | | | | | |
| 4939685 | Kooiman, Christina | 3698 W. Persimmon Lane | | | | Fresno | CA | 93711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971234 | Kooistra, Ryan | Address on file | | | | | | | |
| 7145964 | KOOKER, DONALD | Address on file | | | | | | | |
| 7212821 | Kookman Best Insurance Co., Ltd. US Branch | Allison Phillips | 55 Challenger Road, Suite #302 | | | Ridgefield Park | NJ | 07660 | |
| 5926488 | Kookman Best Insurance Co., Ltd. Us Branch | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6085126 | KOOLHAAS,TOM - 29770 E HWY 4 | 13425 Molina St. | | | | La Grange | CA | 95361 | |
| 4992282 | Koomjan, Daniel | Address on file | | | | | | | |
| 6135052 | KOON VIRGIL H JR & DONNA M | Address on file | | | | | | | |
| 4996548 | Koons, Linda | Address on file | | | | | | | |
| 4992149 | Koons, Rocky | Address on file | | | | | | | |
| 6134381 | KOONTZ ANNA M TRUSTEE | Address on file | | | | | | | |
| 4959484 | Koontz, Carl Vincent | Address on file | | | | | | | |
| 4964132 | Koontz, Frederick Melton | Address on file | | | | | | | |
| 4964971 | Koontz, Grant | Address on file | | | | | | | |
| 4913444 | Koontz, Kathleen | Address on file | | | | | | | |
| 4997142 | Koontz, Kathleen | Address on file | | | | | | | |
| 4982929 | Koontz, Michael | Address on file | | | | | | | |
| 4967095 | Koontz, Shannon Melissa | Address on file | | | | | | | |
| 6146793 | KOOP GARY | Address on file | | | | | | | |
| 7163325 | KOOP, BROOKE PATRICIA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7163326 | KOOP, IKE DANIEL | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4990959 | Koop, Michael | Address on file | | | | | | | |
| 4989157 | Koop, Stephen | Address on file | | | | | | | |
| 7173993 | KOOPEN, PETER AND KOOPEN STEPHANIE | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7173993 | KOOPEN, PETER AND KOOPEN STEPHANIE | KOOPEN, PETER AND KOOPEN, STEPHANIE, John Roussas | 401 WATT AVE. | | | SACRAMENTO | CA | 95864 | |
| 7173992 | KOOPEN, STEPHANIE AND KOOPEN, PETER | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4967443 | Koops, Dirk H | Address on file | | | | | | | |
| 7778165 | KOOROS MAHMUDI | 620 CYPRESS HILLS DR | | | | ENCINITAS | CA | 92024-2394 | |
| 4954063 | Koos, Lindsey M | Address on file | | | | | | | |
| 4942405 | Koot, Norman | 608 Henry St. | | | | Vallejo | CA | 94591 | |
| 4955278 | Kootstra, Carla | Address on file | | | | | | | |
| 4951577 | Kootstra, Darrell L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952638 | Kooyman, JoAnn | Address on file | | | | | | | |
| 4983001 | Kope, Charlene | Address on file | | | | | | | |
| 6124556 | Kopelman, Yraina L. | Address on file | | | | | | | |
| 6124567 | Kopelman, Yraina L. | Address on file | | | | | | | |
| 6124560 | Kopelman, Yraina L. | Address on file | | | | | | | |
| 6124564 | Kopelman, Yraina L. | Address on file | | | | | | | |
| 6124573 | Kopelman, Yraina L. | Address on file | | | | | | | |
| 6085127 | Kopf, Jamie | Address on file | | | | | | | |
| 5976444 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976445 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976442 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008633 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174557 | KOPIC, CHERYL ANN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4928286 | KOPITZKE, RON L | SIERRA ORTHO& ATHLETIC REHAB CLINIC | 4300 GOLDEN CENTER DR STE B-2 | | | PLACERVILLE | CA | 95667 | |
| 7462298 | Kopka, Deborah Kay | Address on file | | | | | | | |
| 7477345 | Kopka, Georgia | Address on file | | | | | | | |
| 7479229 | Kopka, Larry James | Address on file | | | | | | | |
| 7145172 | Kopke, Allen Dale | Address on file | | | | | | | |
| 7145177 | Koplin, Paul | Address on file | | | | | | | |
| 4916045 | KOPP, ANDREW J | 1305 FRANKLIN ST STE 412 | | | | OAKLAND | CA | 94612-3223 | |
| 4961425 | Kopp, John | Address on file | | | | | | | |
| 4981448 | Kopp, Laurence | Address on file | | | | | | | |
| 7189359 | KOPPING, PAMELA DAWN | Address on file | | | | | | | |
| 4996162 | Koppinger, Lori | Address on file | | | | | | | |
| 4911781 | Koppinger, Lori Marie | Address on file | | | | | | | |
| 6072601 | Koppman, Debra | Address on file | | | | | | | |
| 4944405 | Koppy, Stephen | 2120 Jennings ave | | | | Santa Rosa | CA | 95401 | |
| 4983396 | Kopriva, James | Address on file | | | | | | | |
| 4996395 | Kopriva, John | Address on file | | | | | | | |
| 4912278 | Kopriva, John Joseph | Address on file | | | | | | | |
| 4990466 | Kopriva, Juanita | Address on file | | | | | | | |
| 6013465 | KOPSTEIN, EMANUEL | Address on file | | | | | | | |
| 4973378 | Kopyciok-Lande, Jana Kristina | Address on file | | | | | | | |
| 5926490 | Kora Dobson | Address on file | | | | | | | |
| 5926489 | Kora Dobson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926491 | Kora Dobson | Address on file | | | | | | | |
| 5926492 | Kora Dobson | Address on file | | | | | | | |
| 7174882 | Kora M Dobson | Address on file | | | | | | | |
| 6142557 | KORAN MICHAEL J & KORAN STEPHANIE L | Address on file | | | | | | | |
| 4970004 | Koranda, Taya Marie | Address on file | | | | | | | |
| 7184007 | Korbin  Ming | Address on file | | | | | | | |
| 6085129 | KOREAN AMERICAN COMMUNITY, FOUNDATION OF SAN FRANCISCO | 55 EAST 3RD AVE | | | | SAN MATEO | CA | 94401 | |
| 7198779 | Korene Sakschewski | Address on file | | | | | | | |
| 4942979 | KORFF, PHIL | 110 E LUCHESSA BLDG 1A | | | | GILROY | CA | 95020 | |
| 4938466 | Korflke, Shane | 20380 Gist Rd. | | | | LOS GATOS | CA | 95033 | |
| 7189607 | Kori Elizabeth Ross | Address on file | | | | | | | |
| 7152642 | Kori Jean Little | Address on file | | | | | | | |
| 7152642 | Kori Jean Little | Address on file | | | | | | | |
| 7143206 | Kori Leigh Dusina | Address on file | | | | | | | |
| 7194017 | KORI PAVERUD | Address on file | | | | | | | |
| 7189608 | Kori Ross | Address on file | | | | | | | |
| 7194057 | KORIANNA L KISIELPRICE | Address on file | | | | | | | |
| 5964810 | Korin B. Baber | Address on file | | | | | | | |
| 5964812 | Korin B. Baber | Address on file | | | | | | | |
| 5964809 | Korin B. Baber | Address on file | | | | | | | |
| 5964811 | Korin B. Baber | Address on file | | | | | | | |
| 7141851 | Korin Marie McCaffrey | Address on file | | | | | | | |
| 4990166 | Korin-Darby, Rebecca | Address on file | | | | | | | |
| 5908176 | Korinne O'Laughlin | Address on file | | | | | | | |
| 5904498 | Korinne O'Laughlin | Address on file | | | | | | | |
| 7181329 | Korinne O'Laughlin | Address on file | | | | | | | |
| 7176611 | Korinne O'Laughlin | Address on file | | | | | | | |
| 7197694 | KORISSA FOLEY | Address on file | | | | | | | |
| 6085130 | Korkmazian, Frank | Address on file | | | | | | | |
| 4993883 | Korman II, Charles | Address on file | | | | | | | |
| 4923926 | KORN FERRY HAY GROUP INC | 33 S SIXTH ST STE 4900 | | | | MINNEAPOLIS | MN | 55402 | |
| 6085131 | KORN FERRY HAY GROUP INC | KORN FERRY US | 1900 AVENUE OF THE STARS STE 2 | | | LOS ANGELES | CA | 90067 | |
| 6085132 | KORN FERRY US | 1900 AVENUE OF THE STARS STE 2 | | | | LOS ANGELES | CA | 90067 | |
| 5803610 | KORN FERRY US | 33 S SIXTH ST STE 4900 | | | | MINNEAPOLIS | MN | 55402 | |
| 4983569 | Korn, John | Address on file | | | | | | | |
| 7162804 | KORN, TIM | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4987618 | Kornberg, David | Address on file | | | | | | | |
| 4936197 | Kornhauser, Robert | 4452 W FM 515 | | | | Quitman | TX | 75783 | |
| 4921232 | KORNOFF, FRED PHILIP | 2264 VIRAZON DR | | | | LA HABRA HEIGHTS | CA | 90631 | |
| 6085133 | KORNREICH DESIGN ASSOCIATES INC | 730 PACIFIC STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4913824 | Korodini, Misha T | Address on file | | | | | | | |
| 4942486 | KOROS, STEVEN | 141 Birch Way | | | | San Rafael | CA | 94903 | |
| 6144789 | KORPELA JENNIFER J & KORPELA DAVID | Address on file | | | | | | | |
| 4970760 | Korpela, Mark Douglas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953393 | Korpos, Michele | Address on file | | | | | | | |
| 7193523 | KORRIE MCKINLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4939799 | KORSAK, MICHAEL | 245 MEADOW LN | | | | EAGLE POINT | OR | 97524 | |
| 4943227 | Korstanje, Robert | P.O. Box 463 | | | | Carmel Valley | CA | 93924 | |
| 4967757 | Korta, Jan Marian | Address on file | | | | | | | |
| 4962853 | Korte Jr., Timothy Joseph | Address on file | | | | | | | |
| 4953699 | Korte, Mallory Kate | Address on file | | | | | | | |
| 7325359 | Kortenkamp, Leon Paul | Address on file | | | | | | | |
| 7487235 | Kortenkamp, Virginia | Address on file | | | | | | | |
| 6085155 | KORTICK MANUFACTURING CO | 2261 CARION CT | | | | PITTSBURG | CA | 94565 | |
| 7247710 | Korton, Shannon | Address on file | | | | | | | |
| 4966280 | Kortus, Roy Allen | Address on file | | | | | | | |
| 4978901 | Korus Jr., Walter | Address on file | | | | | | | |
| 6140728 | KORVER KEITH F & LEE ROBERTA | Address on file | | | | | | | |
| 5926499 | Kory Haymond | Address on file | | | | | | | |
| 5926501 | Kory Haymond | Address on file | | | | | | | |
| 5926502 | Kory Haymond | Address on file | | | | | | | |
| 6146137 | KORZEKWINSKI JAMES A & KORZEKWINSKI SVETLANA | Address on file | | | | | | | |
| 7829467 | Kosaian, Paul | Address on file | | | | | | | |
| 4923929 | KOSAREFF FARMS | 4714 DUNFORD RD | | | | BUTTONWILLOW | CA | 93206 | |
| 4971985 | Kosareff, Greg | Address on file | | | | | | | |
| 4965260 | Koscheski, Linda Kay | Address on file | | | | | | | |
| 4972714 | Koseki, Kenneth T | Address on file | | | | | | | |
| 4959716 | Koshaba-Garibaldi, Michele | Address on file | | | | | | | |
| 4933927 | Kosher, Louis | 13072 Greenhorn Road | | | | Grass Valley | CA | 95945 | |
| 4996486 | Koshevatsky, Galina | Address on file | | | | | | | |
| 4967779 | Koshevatsky, Vladimir | Address on file | | | | | | | |
| 5964819 | Koshi Charvet | Address on file | | | | | | | |
| 5964818 | Koshi Charvet | Address on file | | | | | | | |
| 5964820 | Koshi Charvet | Address on file | | | | | | | |
| 5964821 | Koshi Charvet | Address on file | | | | | | | |
| 6132039 | KOSICH KENNETH R & PATRICIA A - TRUSTEES | Address on file | | | | | | | |
| 6132101 | KOSICH KENNETH R & PATRICIA A TRUSTEE | Address on file | | | | | | | |
| 6141445 | KOSKI DOUGLAS E TR & KOSKI NANCY C TR | Address on file | | | | | | | |
| 7327795 | KOSKI, ASHLEIGH | SERENA VARTAZARIAN | KABATECK LLP | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7823843 | KOSKI, ASHLEIGH | Address on file | | | | | | | |
| 7823843 | KOSKI, ASHLEIGH | Address on file | | | | | | | |
| 4992601 | Koski, Douglas | Address on file | | | | | | | |
| 7160428 | KOSKI, PRAIRIE CHEROKEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Exhibit Y

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160427 | KOSKI, RODNEY WALTER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923930 | KOSLOW SCIENTIFIC COMPANY | 172 WALKER LANE | | | | ENGLEWOOD | NJ | 07631 | |
| 7145909 | Koslowsky Family Trust | Address on file | | | | | | | |
| 6146342 | KOSLOWSKY ROBERT K & YVONNE S TR | Address on file | | | | | | | |
| 5001193 | Koslowsky, Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140368 | KOSLOWSKY, ROBERT KARL | Address on file | | | | | | | |
| 5001196 | Koslowsky, Yvonne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140369 | KOSLOWSKY, YVONNE SYLVIA | Address on file | | | | | | | |
| 7140369 | KOSLOWSKY, YVONNE SYLVIA | Address on file | | | | | | | |
| 7468985 | Kosowki, Meta Elizabeth | Address on file | | | | | | | |
| 7487318 | Kosowski, Meta Elizabeth | Address on file | | | | | | | |
| 6139917 | KOSS RANDOLPH S TR | Address on file | | | | | | | |
| 4941186 | Koss, Tim | 4429 Clipper Dr. | | | | Discovery Bay | CA | 94505 | |
| 6133071 | KOSSEN MICHAEL L & BARBARA A TR | Address on file | | | | | | | |
| 4935105 | Kossick, Mary | 29 Mandalay Place | | | | S San Francisco | CA | 94080 | |
| 4953338 | Kossob, Eric Gregory | Address on file | | | | | | | |
| 4986040 | Kossow, David | Address on file | | | | | | | |
| 6140160 | KOSTA DANIEL D | Address on file | | | | | | | |
| 7182634 | Kosta Karnell Trust | Address on file | | | | | | | |
| 6143981 | KOSTA THOMAS M TR & KARNELL DEBORAH SUE TR | Address on file | | | | | | | |
| 7182633 | Kosta, Darren | Address on file | | | | | | | |
| 4979644 | Kosta, Demetrious | Address on file | | | | | | | |
| 7182632 | Kosta, Thomas | Address on file | | | | | | | |
| 6085156 | Kostelnik, Joe | Address on file | | | | | | | |
| 6085157 | KOSTER, GEORGE | Address on file | | | | | | | |
| 7855173 | Koster, Henry J. | Address on file | | | | | | | |
| 4944030 | KOSTINBORDERS, KIM | 985 CHELEBROOKE CT | | | | NAPA | CA | 94559 | |
| 4951156 | Kostka, Scott David | Address on file | | | | | | | |
| 6132361 | KOSTOVE JOAN MONICA 1/3 | Address on file | | | | | | | |
| 4941772 | Kostrikin, Vassili | 4440 Oak Valley Dr. | | | | Auburn | CA | 95602 | |
| 7264573 | Koszalka, Peter E. | Address on file | | | | | | | |
| 4967303 | Koszalka, Peter Emanuel | Address on file | | | | | | | |
| 4981677 | KOT, WILLIAM E | Address on file | | | | | | | |
| 4944068 | Kotak, Chetan | 2842 Taymouth Way | | | | Gilroy | CA | 95020 | |
| 4934654 | Kothari, Muder | 19244 BOUNTIFUL ACRES | | | | SARATOGA | CA | 95070 | |
| 4991120 | Kothari, Suman | Address on file | | | | | | | |
| 6141046 | KOTHGASSNER MARC D | Address on file | | | | | | | |
| 5004125 | Kothgassner, Marc | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7176488 | Kothgassner, Marc D. | Address on file | | | | | | | |
| 4991867 | Kotimanusvanij, Duangpon | Address on file | | | | | | | |
| 4942283 | Kotkiewicz, Erica | 5325 Brophy Dr. | | | | Fremont | CA | 94536 | |
| 4964990 | Kotko, Adam | Address on file | | | | | | | |
| 4963015 | Kot-miller, Daniel A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939499 | Kotobuki Japanese Restaurant-Ting, Keh Chyn | 6111 La Salle Ave | | | | Oakland | CA | 94611 | |
| 7196976 | Kotoku Takahashi | Address on file | | | | | | | |
| 7196976 | Kotoku Takahashi | Address on file | | | | | | | |
| 6133244 | KOTOWSKI LISA A TR | Address on file | | | | | | | |
| 6143793 | KOTOWSKI LISA A TR ET AL | Address on file | | | | | | | |
| 4972281 | Kotsan, Sergei | Address on file | | | | | | | |
| 4913124 | Kottenstette, Andrew | Address on file | | | | | | | |
| 4973342 | Kottke, Albert Richard | Address on file | | | | | | | |
| 7170594 | KOTTLER, ANN | Address on file | | | | | | | |
| 4957319 | Kotula, Jon J | Address on file | | | | | | | |
| 4970552 | Kotula, Kari | Address on file | | | | | | | |
| 4994247 | Kotula, Tina | Address on file | | | | | | | |
| 6142617 | KOUGHAN FRANCIS M | Address on file | | | | | | | |
| 4955288 | Koukoulis, Alexia | Address on file | | | | | | | |
| 4955855 | Koukoulis, John | Address on file | | | | | | | |
| 5926509 | Koung Thao | Address on file | | | | | | | |
| 5926510 | Koung Thao | Address on file | | | | | | | |
| 5926507 | Koung Thao | Address on file | | | | | | | |
| 5926508 | Koung Thao | Address on file | | | | | | | |
| 4987832 | Kouns, Stephan | Address on file | | | | | | | |
| 4997952 | Kouns, Stephen | Address on file | | | | | | | |
| 4915093 | Kouns, Stephen Walker | Address on file | | | | | | | |
| 7163223 | KOUROS TAVAKOLI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6126134 | Kourosh F. Ghassemi and Elizabeth Gannaway-Ghassemi | Address on file | | | | | | | |
| 4979872 | Kourumalos, Dina | Address on file | | | | | | | |
| 7170250 | KOUSA, ANNELI | Address on file | | | | | | | |
| 5005388 | Koutsouradis, Michail | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181870 | Koutsouradis, Michail | Address on file | | | | | | | |
| 6142612 | KOVAC J MICHAEL TR & MAHER KARINA E TR | Address on file | | | | | | | |
| 4999055 | Kovach, Carol Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999054 | Kovach, Carol Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174607 | KOVACH, CAROL ANNE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008634 | Kovach, Carol Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976446 | Kovach, Carol Anne | Address on file | | | | | | | |
| 5976447 | Kovach, Carol Anne | Address on file | | | | | | | |
| 5976448 | Kovach, Carol Anne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951421 | Kovach, Donna Marie | Address on file | | | | | | | |
| 7174608 | KOVACH, JOHN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4999057 | Kovach, John Alexander | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999056 | Kovach, John Alexander | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008635 | Kovach, John Alexander | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938067 | Kovach, John Alexander; Taylor, Celene Ann; Taylor; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938069 | Kovach, John Alexander; Taylor, Celene Ann; Taylor; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5938068 | Kovach, John Alexander; Taylor, Celene Ann; Taylor; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6121295 | Kovach, Joseph Anthony | Address on file | | | | | | | |
| 6085158 | Kovach, Joseph Anthony | Address on file | | | | | | | |
| 4942855 | Kovacic, Bruno | PO Box 3157 | | | | Walnut Creek | CA | 94598 | |
| 4957058 | Kovacs, Anthony | Address on file | | | | | | | |
| 4938936 | Kovacs, Timothy | 2139 Pillsbury Rd. | | | | Manteca | CA | 95337 | |
| 4933493 | Kovalenko, Andrey | 171 Erica Way | | | | Portola Valley | CA | 94028 | |
| 6170305 | Kovatch, Mike & Carol | Address on file | | | | | | | |
| 6145951 | KOVEN BONNIE | Address on file | | | | | | | |
| 5003289 | Koven, Bonnie | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003288 | Koven, Bonnie | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5003292 | Koven, Robert | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003291 | Koven, Robert | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4957025 | Koviak, Michael A | Address on file | | | | | | | |
| 4978115 | Kovnas, Joseph | Address on file | | | | | | | |
| 7161541 | KOWAL, BRADLEY WARREN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4963035 | kowal, Nathan Allen | Address on file | | | | | | | |
| 6122253 | Kowalczyk, Kyle Adam | Address on file | | | | | | | |
| 6085159 | Kowalczyk, Kyle Adam | Address on file | | | | | | | |
| 4966551 | Kowalewski, Michael Stephen | Address on file | | | | | | | |
| 4971877 | Kowalsky, Joseph | Address on file | | | | | | | |
| 4954017 | Kowdley, Ryan Suresh | Address on file | | | | | | | |
| 6143046 | KOWELL CHRISTINA ET AL & KOWELL JEFFREY D | Address on file | | | | | | | |
| 6143617 | KOWELL ROSE ANN TR | Address on file | | | | | | | |
| 4934605 | Kowshik, Vikram | 10467 Anson Avenue | | | | Cupertino | CA | 95013 | |
| 7304045 | Kowtko, Ph.D., Jacqueline | Address on file | | | | | | | |
| 4923931 | KOY BUILDERS INC | 1875 SARAGOSSA ST | | | | POMONA | CA | 91768 | |
| 6129928 | KOY BUILDERS INC | Address on file | | | | | | | |
| 6129929 | KOY BUILDERS INC | Address on file | | | | | | | |
| 6143553 | KOZAK JONI L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7318720 | Kozak, Christian | Address on file | | | | | | | |
| 4950233 | Kozak, Dina L | Address on file | | | | | | | |
| 7321432 | Kozak, Emillie Julia Christiana | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188205 | Kozak, Ginny | Address on file | | | | | | | |
| 7315729 | Kozak, Ginny | Address on file | | | | | | | |
| 7321176 | Kozak, Macie | Address on file | | | | | | | |
| 7311111 | Kozak, Makayla | Address on file | | | | | | | |
| 5003084 | Kozar, Fauka | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181871 | Kozar, Frauka | Address on file | | | | | | | |
| 6142503 | KOZEL ROBERT GARY TR & CHURCHILL-KOZEL CHRISTINE L | Address on file | | | | | | | |
| 5904797 | Kozel, Robert Gary | Address on file | | | | | | | |
| 6133513 | KOZINA GERALD E AND SUSAN A TRUSTEES | Address on file | | | | | | | |
| 6139813 | KOZLOVSKY PATRICIA M TR & MARTIN PAUL N TR | Address on file | | | | | | | |
| 4951100 | Kozminski, Kevin C | Address on file | | | | | | | |
| 7324619 | Kozorro, Stephen Michael | Address on file | | | | | | | |
| 6132680 | KOZUSYN RUTH MCMILLAN TTEE | Address on file | | | | | | | |
| 4923932 | KP ENVIRONMENTAL INC | 2160 OXFORD AVE | | | | CARDIFF | CA | 92007 | |
| 4940918 | KP Group, Inc.-Leslie, Andrea | 7673 Braid Ct. | | | | Gilroy | CA | 95020 | |
| 6085162 | KPI PARTNERS INC | 39899 BALENTINE DR STE 212 | | | | NEWARK | CA | 94560 | |
| 6085163 | KPMG LLP | Dept 0992 P.O. Box 120001 | | | | Dallas | TX | 75312-0890 | |
| 6085191 | KPMG LLP DEPT 0922 | Dept 0992 PO Box 120001 | | | | Dallas | TX | 75312-0922 | |
| 4923934 | KPMG LLP DEPT 0922 | PO Box 120001 | | | | DALLAS | TX | 75312-0922 | |
| 6112702 | KPR Properties/Poletti Realty | Jeannine Stambaugh and Richard Poletti | 333 El Camino Real | | | South San Francisco | CA | 94080 | |
| 4933792 | KQBM Radio | P O BOX 574 | | | | West Point | CA | 95255 | |
| 6084081 | Kraatz Family Trust | 6 Anna Ct. | | | | Chico | CA | 95928 | |
| 4976077 | Kraatz Family Trust | 6283 HIGHWAY 147 | 6 Anna Ct. | | | Chico | CA | 95928 | |
| 6141639 | KRACHT JASON L & LEMIEUX KARA D | Address on file | | | | | | | |
| 7147196 | Kracht, Brian | Address on file | | | | | | | |
| 4977010 | Kraemer, Anton | Address on file | | | | | | | |
| 4937070 | Kraemer, Kathy | 27418 Sales Creek Rd | | | | Clovis | CA | 93619 | |
| 7199615 | Krafft DJ Living Trust | Address on file | | | | | | | |
| 6142400 | KRAFFT JOHN DAVID | Address on file | | | | | | | |
| 7182435 | Kraft, Dona Jeanne | Address on file | | | | | | | |
| 4960987 | Kraft, Jessica | Address on file | | | | | | | |
| 4944522 | Kraft, Maryanne | 3151 HWY 128 | | | | CALISTOGA | CA | 94515 | |
| 7182436 | Kraft, Richard A. | Address on file | | | | | | | |
| 4914466 | Kraft, Sabrina | Address on file | | | | | | | |
| 4995096 | Krahmer, Gary | Address on file | | | | | | | |
| 5926515 | Kraig Michael Kemp | Address on file | | | | | | | |
| 5926511 | Kraig Michael Kemp | Address on file | | | | | | | |
| 5926513 | Kraig Michael Kemp | Address on file | | | | | | | |
| 5926514 | Kraig Michael Kemp | Address on file | | | | | | | |
| 5926512 | Kraig Michael Kemp | Address on file | | | | | | | |
| 7184747 | Kraig Michael Kemp | Address on file | | | | | | | |
| 7774547 | KRAIG SELLEKE & | PATRICIA SELLEKE JT TEN | 14014 MANDARIN DR | | | SHELBY TOWNSHIP | MI | 48315-6832 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2792 of 5610

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165770 | Kraig Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4942643 | Krail, Mark | 7193 Cahen Drive | | | | San Jose | CA | 95120 | |
| 7190286 | Kraker, Donna D. | Address on file | | | | | | | |
| 6130254 | KRAKOW NANCY F TR | Address on file | | | | | | | |
| 6140693 | KRAKOWER CATHRINE E TR | Address on file | | | | | | | |
| 4965160 | Kral II, David C | Address on file | | | | | | | |
| 4978883 | Kral, Jerry | Address on file | | | | | | | |
| 4977349 | Krall, Fred | Address on file | | | | | | | |
| 6146604 | KRAM JERROLD A TR & HU LILY TR | Address on file | | | | | | | |
| 6085194 | Kram, Gabriel | Address on file | | | | | | | |
| 6141964 | KRAMER MYRA F TR & YOUNG DEBORAH E TR | Address on file | | | | | | | |
| 6145497 | KRAMER REGINA E TR | Address on file | | | | | | | |
| 6179363 | Kramer, Christine | Address on file | | | | | | | |
| 4955600 | Kramer, Danielle Margaret | Address on file | | | | | | | |
| 4981444 | Kramer, Frederick | Address on file | | | | | | | |
| 7324825 | Kramer, Regina E. | Address on file | | | | | | | |
| 4938645 | Kramerpugh, Wendi | 307 Sidesaddle Cricle | | | | Scotts Valley | CA | 95066 | |
| 4934439 | Kramm, lisa | 395 Military East | | | | Benicia | CA | 94510 | |
| 7170019 | KRAMPETZ, GARY LEE | Address on file | | | | | | | |
| 4981409 | Kranich, Raymond | Address on file | | | | | | | |
| 4974560 | Kranick, Rhonda | SBA | | | | | | | |
| 4923935 | KRANKEMANN PETERSEN LLP | 519 S SCHOOL ST | | | | UKIAH | CA | 95482 | |
| 6143948 | KRANTZ MICHAEL TR & KRANTZ KATRINA TR | Address on file | | | | | | | |
| 6140774 | KRANZ JASON A ET AL & KRANZ LISA M | Address on file | | | | | | | |
| 4942397 | Kranz, Dwayne | 4492 SOLANO RD | | | | FAIRFIELD | CA | 94533 | |
| 5871942 | Krasilsa Pacific Farms | Address on file | | | | | | | |
| 5906630 | Krasilsa Pacific Farms LLC | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902636 | Krasilsa Pacific Farms LLC | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909949 | Krasilsa Pacific Farms LLC | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 6143747 | KRASILSA PACIFIC FARMS LLC | Address on file | | | | | | | |
| 6139423 | KRASILSA PACIFIC FARMS LLC | Address on file | | | | | | | |
| 6139653 | KRASMAN WARREN R & BROWN LISA MARIE | Address on file | | | | | | | |
| 4915130 | Krasnov, Oleksandr A | Address on file | | | | | | | |
| 4973837 | Kratovil, Dana | Address on file | | | | | | | |
| 4968530 | Kraucyk Jr., James | Address on file | | | | | | | |
| 4958050 | Kraucyk, James Michael | Address on file | | | | | | | |
| 4972585 | Kraus, Andrea Alejandra | Address on file | | | | | | | |
| 7160432 | KRAUS, NATHAN STERLING | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160434 | KRAUS, TICIA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143042 | KRAUSE ARNOLD W TR & KRAUSE JEANNE TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140298 | KRAUSE BERNARD L TR | Address on file | | | | | | | |
| 6143450 | KRAUSE CANDACE | Address on file | | | | | | | |
| 6143884 | KRAUSE PETER W & BENNETT HOLLY E | Address on file | | | | | | | |
| 5003328 | Krause, Bernard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181872 | Krause, Bernard | Address on file | | | | | | | |
| 4970743 | Krause, David Erdik | Address on file | | | | | | | |
| 4960417 | Krause, Harry | Address on file | | | | | | | |
| 4978160 | Krause, Jack | Address on file | | | | | | | |
| 5003325 | Krause, Katherine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181873 | Krause, Katherine | Address on file | | | | | | | |
| 4981944 | Krause, Kenneth | Address on file | | | | | | | |
| 4986797 | Krause, Kenneth | Address on file | | | | | | | |
| 6080829 | Krause, Larry dba Wind River Honey Company | P.O. Box 1625 | | | | Riverton | WY | 82501 | |
| 4981271 | Krause, Manfred | Address on file | | | | | | | |
| 4930463 | KRAUSE, TERRY L | 1551 E EIGHT MILE RD | | | | LODI | CA | 95242 | |
| 6013070 | KRAUSS APPRAISAL LLC | 3093 CITRUS CIR #160 | | | | WALNUT CREEK | CA | 94598 | |
| 4940062 | KRAUSS, DENISE | 4715 GANNS CORRAL RD | | | | MARIPOSA | CA | 95338 | |
| 4942905 | Krauss, Gabe | 17110 Highway 12 | | | | Sonoma | CA | 95476 | |
| 6085196 | Krausse, Mark | Address on file | | | | | | | |
| 4969163 | Krausse, Mark C | Address on file | | | | | | | |
| 6131806 | KRAUSZ DORIAN TR | Address on file | | | | | | | |
| 6131870 | KRAUSZ DORIAN TR | Address on file | | | | | | | |
| 6144499 | KRAUTHAMER KURT & CAROL TR | Address on file | | | | | | | |
| 6133242 | KRAUTHAMER KURT ETAL TR | Address on file | | | | | | | |
| 6144505 | KRAUTHAMER STANLEY TR | Address on file | | | | | | | |
| 6144503 | KRAUTHAMER STANLEY TR ET AL | Address on file | | | | | | | |
| 4943959 | kravchuk, maks | 3128 timberlane pl | | | | antelope | CA | 95843 | |
| 7298506 | Kraybill, Jacob | Address on file | | | | | | | |
| 4923938 | KRC SAFETY CO INC | PO BOX 6356 | | | | VISALIA | CA | 93290 | |
| 6116121 | KRE 1330 Broadway Owner LLC c/o TMG Parnters | Attn: Lynn Tolin | 100 Bush Street | 26th Floor | | SAN FRANCISCO | CA | 94104 | |
| 6085197 | KRE 1330 Broadway Venture LLC | 9 W 57TH ST STE 4200 | | | | NEW YORK | NY | 10019 | |
| 7184462 | Kre Knight | Address on file | | | | | | | |
| 6140642 | KREAGER ERIC TR & KREAGER JANICE TR | Address on file | | | | | | | |
| 7462498 | Kreative Beginnings | Address on file | | | | | | | |
| 4994398 | Krebs, John | Address on file | | | | | | | |
| 4971851 | Krebs, Robert Paul | Address on file | | | | | | | |
| 4984917 | KREBS, WALTER E | Address on file | | | | | | | |
| 6122396 | Krefta, Lydia | Address on file | | | | | | | |
| 6058707 | Krefta, Lydia | Address on file | | | | | | | |
| 4923463 | KREGER, JONATHAN B | UKIAH PODIATRY GROUP | 172 WASHINGTON AVE STE A | | | UKIAH | CA | 95482-6319 | |
| 4938857 | Kreibom, Olivia | 5353 Brookfield Circle | | | | Rocklin | CA | 95666 | |
| 7478622 | Kreidel, Jennifer Lee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983910 | Krein, Linelle | Address on file | | | | | | | |
| 4970076 | Kreisel, Ute | Address on file | | | | | | | |
| 6134943 | KREISS ANDERSON BARBARA E TRUSTEE | Address on file | | | | | | | |
| 6134160 | KREISS PHILLIP R AND BARBARA E A TRUSTEES | Address on file | | | | | | | |
| 6122326 | Kreitzer, Jon J | Address on file | | | | | | | |
| 6085198 | Kreitzer, Jon J | Address on file | | | | | | | |
| 6006274 | Krell, Bruce E | Address on file | | | | | | | |
| 4963244 | kremenliff, jacob matthew | Address on file | | | | | | | |
| 7471245 | Kremenliff, Trevor Chase | Address on file | | | | | | | |
| 4919436 | KREMER, DARBY | CORNING CHIROPRACTIC OFFICE | 1518 SOLANO ST | | | CORNING | CA | 96021 | |
| 4961201 | Kremer, Nicholas J | Address on file | | | | | | | |
| 6085199 | Kremsdorf, Jeff | Address on file | | | | | | | |
| 4953629 | Krenek, Scot | Address on file | | | | | | | |
| 4971362 | Krenek, Tia Denise | Address on file | | | | | | | |
| 4993524 | Krenn, Sally | Address on file | | | | | | | |
| 4923940 | KRENZ & CO INC | W190 N11333 CARNEGIE DR | | | | GERMANTOWN | WI | 53022 | |
| 5802572 | Krenz and Company Inc. | W132N10940 Eisenhower Drive | | | | Germantown | WI | 53022 | |
| 5939270 | Krepela, Gregory | Address on file | | | | | | | |
| 7200514 | KRESCH, JANEEN CLAIRE | Address on file | | | | | | | |
| 7200514 | KRESCH, JANEEN CLAIRE | Address on file | | | | | | | |
| 6139636 | KRESHCHENOVSKIY ANATOLIY | Address on file | | | | | | | |
| 6146246 | KRESHCHENOVSKIY ANATOLIY & ROZHKOVA OLGA | Address on file | | | | | | | |
| 4977460 | Kress Jr., Lawrence | Address on file | | | | | | | |
| 6140492 | KRESS KEVIN PATRICK TR ET AL | Address on file | | | | | | | |
| 6141339 | KRESS MARIANNE TR ET AL | Address on file | | | | | | | |
| 4967292 | Kress, Michael Allen | Address on file | | | | | | | |
| 4963747 | Kress, Phil L | Address on file | | | | | | | |
| 4987450 | Krettecos, Nancy | Address on file | | | | | | | |
| 4996152 | Kreun, Patty | Address on file | | | | | | | |
| 4941127 | Krey, Adam | 524 Stirling Ct | | | | Discovery Bay | CA | 94505 | |
| 4973436 | Krey, Adam Work | Address on file | | | | | | | |
| 4951983 | Krezman, Richard | Address on file | | | | | | | |
| 4997239 | Krick, Aileen | Address on file | | | | | | | |
| 6145876 | KRICKL STEPHEN P & KRICKL PATRICIA L | Address on file | | | | | | | |
| 7328660 | Kriebel, Annette | Address on file | | | | | | | |
| 6144358 | KRIEG DENNIS P TR & KRIEG NANCY A TR | Address on file | | | | | | | |
| 6133489 | KRIEG JOHN R | Address on file | | | | | | | |
| 6176140 | Krieg, Dennis P | Address on file | | | | | | | |
| 4993696 | Krieg, Elizabeth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970593 | Krieg, Holly | Address on file | | | | | | | |
| 4959779 | Krieg, Sean Jason | Address on file | | | | | | | |
| 7158724 | KRIEGER, AUDREY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4943006 | Krieger, Bart | P.O. Box 520 | | | | Fowler | CA | 93625 | |
| 7168594 | KRIEGER, CHRISTINA | Address on file | | | | | | | |
| 4987808 | Krieger, Donna Louise | Address on file | | | | | | | |
| 4994305 | Krieger, Kurtis | Address on file | | | | | | | |
| 4924128 | KRIEGER, LAUREL K | DIRK A KRIEGER | 545 ROCKY WAY | | | WOODSIDE | CA | 94062 | |
| 4961739 | Krieger, Robert | Address on file | | | | | | | |
| 7173991 | KRIEGER, THEODORE | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4938283 | Krifuks, Galina | 643 Sylvan Ave | | | | Daly City | CA | 94080 | |
| 4996012 | Krigbaum, James | Address on file | | | | | | | |
| 4957913 | Kriletich, Matthew N | Address on file | | | | | | | |
| 6144349 | KRIM BRIAN TR & KRIM LISA TR | Address on file | | | | | | | |
| 4954105 | Kringler, Jeff L | Address on file | | | | | | | |
| 6135143 | KRINGS GUILLERMO A & CLARA B TRUSTEE | Address on file | | | | | | | |
| 4990729 | Krinsky, Howard | Address on file | | | | | | | |
| 4960235 | Krippner, Joseph Aaron | Address on file | | | | | | | |
| 7780978 | KRIS A WRIGHT | 2601 BLANDING AVE STE C PMB 311 | | | | ALAMEDA | CA | 94501-1579 | |
| 7768581 | KRIS A WRIGHT TR UA | AUG 18 98 THE JAMES AND NAOMI | COSTA TRUST | 2601C BLANDING AVE # 311 | | ALAMEDA | CA | 94501-1507 | |
| 7781181 | KRIS A WRIGHT TR | UA 08 18 98 | THE JAMES & NAOMI COSTA TRUST | 2601 BLANDING AVE STE C PMB 311 | | ALAMEDA | CA | 94501-1579 | |
| 7779402 | KRIS TAMAKI | 175 JAUNELL RD | | | | APTOS | CA | 95003-4249 | |
| 6121545 | Krisell, Brandon James | Address on file | | | | | | | |
| 6085201 | Krisell, Brandon James | Address on file | | | | | | | |
| 7762102 | KRISHAN K AGHI & ANITA AGHI TR UA | FEB 11 06 THE AGHI FAMILY | REVOCABLE LIVING TRUST | 5545 MALLARD LN | | HOFFMAN ESTATES | IL | 60192-4564 | |
| 5911153 | Krishna Mayshark | Address on file | | | | | | | |
| 5905724 | Krishna Mayshark | Address on file | | | | | | | |
| 5912618 | Krishna Mayshark | Address on file | | | | | | | |
| 5909183 | Krishna Mayshark | Address on file | | | | | | | |
| 5912024 | Krishna Mayshark | Address on file | | | | | | | |
| 4938703 | Krishna Mountain View INC-Patel, Dilip | 390 Moffett Blvd | | | | Mountain View | CA | 94043 | |
| 7307066 | Krishnamurthy, Hema | Address on file | | | | | | | |
| 7188553 | Krisjun T Allison | Address on file | | | | | | | |
| 5949587 | Krislyn Royals | Address on file | | | | | | | |
| 5906020 | Krislyn Royals | Address on file | | | | | | | |
| 5947680 | Krislyn Royals | Address on file | | | | | | | |
| 4925263 | KRISMAN JR, MICHAEL J | 4165 QUAIL HILL CT | | | | IONE | CA | 95640 | |
| 7784410 | KRISS ELIZALDE | 5375 ASPENWOOD COURT | | | | CONCORD | CA | 94521 | |
| 7195852 | Krista Leigh Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195852 | Krista Leigh Enos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781359 | KRISTA C SMITH | 152 BONITA AVE | | | | PACIFICA | CA | 94044-3113 | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7786305 | KRISTA E ZUNINO CASSIDY TR UA OCT | 15 10 THE 2010 ZUNINO CASSIDY | REVOCABLE TRUST | 2671 18TH AVE | | SAN FRANCISCO | CA | 94116 | |
| 7192489 | KRISTA FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154172 | Krista Grace Bybee | Address on file | | | | | | | |
| 7154172 | Krista Grace Bybee | Address on file | | | | | | | |
| 7154023 | Krista Joy Diamond | Address on file | | | | | | | |
| 7154023 | Krista Joy Diamond | Address on file | | | | | | | |
| 5926519 | Krista M. Apel | Address on file | | | | | | | |
| 5926520 | Krista M. Apel | Address on file | | | | | | | |
| 5926517 | Krista M. Apel | Address on file | | | | | | | |
| 5926518 | Krista M. Apel | Address on file | | | | | | | |
| 5926516 | Krista M. Apel | Address on file | | | | | | | |
| 7141385 | Krista Marie Petersen | Address on file | | | | | | | |
| 7326017 | Krista Mikelyn Apel Cisneros | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781858 | KRISTA N SMITH | 13052 SIGNATURE PT APT 51 | | | | SAN DIEGO | CA | 92130-1552 | |
| 7153928 | Krista Shelley Rivero | Address on file | | | | | | | |
| 7153928 | Krista Shelley Rivero | Address on file | | | | | | | |
| 7153216 | Krista Thayer | Address on file | | | | | | | |
| 7153216 | Krista Thayer | Address on file | | | | | | | |
| 7183680 | Krista Yaeeun Jang | Address on file | | | | | | | |
| 5964837 | Kristal A. Davis-Bolin | Address on file | | | | | | | |
| 7704796 | KRISTALYNN MAY KEMPTON | Address on file | | | | | | | |
| 7145628 | Kristeen Dianne Barclay | Address on file | | | | | | | |
| 5926523 | Kristel M Marmon | Address on file | | | | | | | |
| 5926526 | Kristel M Marmon | Address on file | | | | | | | |
| 5926522 | Kristel M Marmon | Address on file | | | | | | | |
| 5926525 | Kristel M Marmon | Address on file | | | | | | | |
| 5926524 | Kristel M Marmon | Address on file | | | | | | | |
| 7176710 | Kristen  Steele | Address on file | | | | | | | |
| 7781835 | KRISTEN A DAVIS TR | UA 09 25 98 | MCATEE FAMILY 1998 TRUST | PO BOX 416 | | DENAIR | CA | 95316-0416 | |
| 7197855 | KRISTEN CANAPARY | Address on file | | | | | | | |
| 7765832 | KRISTEN EISENHART TOD | BRUCE EISENHART | SUBJECT TO STA TOD RULES | 15387 TWIN CREEKS CT | | CENTREVILLE | VA | 20120-3742 | |
| 7165591 | KRISTEN FRIZZELL-KERNS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7141498 | Kristen Hurtado | Address on file | | | | | | | |
| 7193280 | KRISTEN JORGENSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198134 | KRISTEN KEPNER STIMPERT | Address on file | | | | | | | |
| 7143940 | Kristen Lee Wilson | Address on file | | | | | | | |
| 7175643 | Kristen Lillie Kruger | Address on file | | | | | | | |
| 7175643 | Kristen Lillie Kruger | Address on file | | | | | | | |
| 7187463 | Kristen Lynette Jaco | Address on file | | | | | | | |
| 7140708 | Kristen Marie Matthiessen | Address on file | | | | | | | |
| 7782211 | KRISTEN MARIE TRUDELL | 332 ANNAJEANNE DR | | | | PLACENTIA | CA | 92870-3444 | |
| 7199284 | Kristen Martinez | Address on file | | | | | | | |
| 5905106 | Kristen Matthiessen | Address on file | | | | | | | |
| 5946924 | Kristen Matthiessen | Address on file | | | | | | | |
| 7765244 | KRISTEN P DEMARTINI | 3152 MC CARTNEY WAY | | | | STOCKTON | CA | 95212-1663 | |
| 7144582 | Kristen Quade | Address on file | | | | | | | |
| 7704809 | KRISTEN S WINTERS | Address on file | | | | | | | |
| 5926530 | Kristen Schreiber | Address on file | | | | | | | |
| 5926527 | Kristen Schreiber | Address on file | | | | | | | |
| 5926529 | Kristen Schreiber | Address on file | | | | | | | |
| 5926528 | Kristen Schreiber | Address on file | | | | | | | |
| 5926531 | Kristen Schreiber | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
160 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184633 | Kristen Schreiber | Address on file | | | | | | | |
| 7181426 | Kristen Steele | Address on file | | | | | | | |
| 7778388 | KRISTEN STEINMETZ TTEE | THE ALLEN DELBERT & ELAINE | MAY STEINMETZ TR UA DTD 01 28 2015 | 2000 NE 42ND AVE STE 286 | | PORTLAND | OR | 97213-1399 | |
| 7153086 | Kristen Tucker | Address on file | | | | | | | |
| 7153086 | Kristen Tucker | Address on file | | | | | | | |
| 7193702 | Kristen Williams | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198138 | KRISTEN WOLF | Address on file | | | | | | | |
| 5906063 | Kristen Wong | Address on file | | | | | | | |
| 6141240 | KRISTENSEN ROY E TR & BEVERLY J TR | Address on file | | | | | | | |
| 7166308 | KRISTENSEN, BEVERLY JEAN | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4938686 | KRISTENSEN, CARSTEN | 9101 SODA SPRINGS RD | | | | SODA SPRINGS | CA | 95728 | |
| 7166309 | KRISTENSEN, KAREN LYNN | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462524 | KRISTENSEN, KAREN LYNN | Address on file | | | | | | | |
| 4983397 | Kristensen, Paul | Address on file | | | | | | | |
| 5926534 | Kristi Ackley | Address on file | | | | | | | |
| 5926533 | Kristi Ackley | Address on file | | | | | | | |
| 5926535 | Kristi Ackley | Address on file | | | | | | | |
| 5926536 | Kristi Ackley | Address on file | | | | | | | |
| 5906337 | Kristi Barrington | Address on file | | | | | | | |
| 5902326 | Kristi Barrington | Address on file | | | | | | | |
| 5947944 | Kristi Barrington | Address on file | | | | | | | |
| 7763397 | KRISTI BRACISCO | PO BOX 975 | | | | MAGALIA | CA | 95954-0975 | |
| 7195774 | Kristi Catherine King | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195774 | Kristi Catherine King | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769572 | KRISTI E OVERMYER TR UA SEP 17 04 | THE KRISTI E OVERMYER REVOCABLE | TRUST | 1072 CRESPI DR | | PACIFICA | CA | 94044-3513 | |
| 7144303 | Kristi Edwards | Address on file | | | | | | | |
| 7184157 | Kristi Flesher | Address on file | | | | | | | |
| 7175035 | Kristi German | Address on file | | | | | | | |
| 7175035 | Kristi German | Address on file | | | | | | | |
| 7163246 | KRISTI HAMMOND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7197151 | Kristi J Smith | Address on file | | | | | | | |
| 7197151 | Kristi J Smith | Address on file | | | | | | | |
| 5926537 | Kristi Jacobs | Address on file | | | | | | | |
| 5926539 | Kristi Jacobs | Address on file | | | | | | | |
| 5926538 | Kristi Jacobs | Address on file | | | | | | | |
| 7197497 | Kristi Leigh Pastor | Address on file | | | | | | | |
| 7197497 | Kristi Leigh Pastor | Address on file | | | | | | | |
| 7326272 | Kristi Moya, Individually and d/b/a Sustain Beauty LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5903589 | Kristi Rene Grant | Address on file | | | | | | | |
| 5945695 | Kristi Rene Grant | Address on file | | | | | | | |
| 4923942 | KRISTI YAMAGUCHI ALWAYS DREAM | FOUNDATION | 125 RAILROAD AVE STE 203 | | | DANVILLE | CA | 94526 | |
| 7776412 | KRISTIAN LAW WALES | 2509 S BALFOUR BLVD | | | | SPOKANE VALLEY | WA | 99206-3369 | |
| 7189147 | Kristiansen, Svend S | Address on file | | | | | | | |
| 7782245 | KRISTIE L KEMP | PO BOX 2604 | | | | AVILA BEACH | CA | 93424-2604 | |
| 7141758 | Kristie Qualman | Address on file | | | | | | | |
| 7200119 | Kristin Barker | Address on file | | | | | | | |
| 7197071 | Kristin Kelly Minetti | Address on file | | | | | | | |
| 7197071 | Kristin Kelly Minetti | Address on file | | | | | | | |
| 7199633 | KRISTIN ALICE FINCH | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2798 of 5610

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 161 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782170 | KRISTIN B TAYLOR TR | UA 01 12 94 | ARTHUR W BRUSILA REVOCABLE TRUST | 250 DUNKIRK RD | | WARRIORS MARK | PA | 16877-6718 | |
| 5926544 | Kristin Crotsley | Address on file | | | | | | | |
| 5926545 | Kristin Crotsley | Address on file | | | | | | | |
| 5926541 | Kristin Crotsley | Address on file | | | | | | | |
| 5926542 | Kristin Crotsley | Address on file | | | | | | | |
| 5952316 | Kristin Edaakie | Address on file | | | | | | | |
| 5952318 | Kristin Edaakie | Address on file | | | | | | | |
| 5952317 | Kristin Edaakie | Address on file | | | | | | | |
| 5952315 | Kristin Edaakie | Address on file | | | | | | | |
| 5952314 | Kristin Edaakie | Address on file | | | | | | | |
| 7165368 | KRISTIN ELAINE NIED AND ROBERT JOSEPH NIED, TRUSTEES OF THE NIED FAMILY TRUST, OR THEIR SUCCESSORS IN INTEREST, UNDER THE NIED FAMILY TRUST, DATED APRIL 5, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7778845 | KRISTIN HOLTZ | 1205 DEER RUN | | | | GALLATIN | TN | 37066-9419 | |
| 7768220 | KRISTIN HOOSER | 12926 LAKE MIST DR | | | | CYPRESS | TX | 77429-3510 | |
| 7184008 | Kristin J. Ming | Address on file | | | | | | | |
| 7768562 | KRISTIN JACQUES | 840 MCCLOUD ST | | | | SANTA MARIA | CA | 93455-7104 | |
| 7152762 | Kristin Jadyne Skinner | Address on file | | | | | | | |
| 7152762 | Kristin Jadyne Skinner | Address on file | | | | | | | |
| 7195847 | Kristin Lovenia Kopping | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462473 | Kristin Lovenia Kopping | Address on file | | | | | | | |
| 7144752 | Kristin Lyn Wray | Address on file | | | | | | | |
| 7326483 | Kristin M Ruffino | Address on file | | | | | | | |
| 7154160 | Kristin Mae Zunino | Address on file | | | | | | | |
| 7154160 | Kristin Mae Zunino | Address on file | | | | | | | |
| 5926546 | Kristin Marada | Address on file | | | | | | | |
| 5926548 | Kristin Marada | Address on file | | | | | | | |
| 5926547 | Kristin Marada | Address on file | | | | | | | |
| 7184505 | Kristin Nixon | Address on file | | | | | | | |
| 7188554 | Kristin Sargent | Address on file | | | | | | | |
| 5947168 | Kristin Steele | Address on file | | | | | | | |
| 5905410 | Kristin Steele | Address on file | | | | | | | |
| 7785280 | KRISTIN STURA | 423 BROADWAY PMB 252 | | | | MILLBRAE | CA | 94030-1905 | |
| 7197760 | KRISTIN WHEELER | Address on file | | | | | | | |
| 7326105 | Kristin Young Shear | Greg Skikos, Skikos Law | One Sansome St. #2830 | | | San Francisco | CA | 94104 | |
| 7177045 | Kristina Brown | Address on file | | | | | | | |
| 7153836 | Kristina Oakley | Address on file | | | | | | | |
| 7153836 | Kristina Oakley | Address on file | | | | | | | |
| 7142638 | Kristina W Wills | Address on file | | | | | | | |
| 7174875 | Kristina A Martines | Address on file | | | | | | | |
| 5926553 | Kristina A. Martines | Address on file | | | | | | | |
| 5926554 | Kristina A. Martines | Address on file | | | | | | | |
| 5926551 | Kristina A. Martines | Address on file | | | | | | | |
| 5926552 | Kristina A. Martines | Address on file | | | | | | | |
| 5926550 | Kristina A. Martines | Address on file | | | | | | | |
| 7704860 | KRISTINA C WALTERS CUST | Address on file | | | | | | | |
| 5964872 | Kristina Davis | Address on file | | | | | | | |
| 5964871 | Kristina Davis | Address on file | | | | | | | |
| 5964873 | Kristina Davis | Address on file | | | | | | | |
| 5964870 | Kristina Davis | Address on file | | | | | | | |
| 7193751 | KRISTINA FERRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200636 | KRISTINA GAITAN | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 162 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193256 | KRISTINA HILMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7785916 | KRISTINA JACOBSEN ALLEYNE | 1706 HOLLINS | | | | BALTIMORE | MD | 21223 | |
| 7785903 | KRISTINA JACOBSEN ALLEYNE | 1706 HOLLINS ST | | | | BALTIMORE | MD | 21223-2309 | |
| 7196680 | Kristina June Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196680 | Kristina June Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779137 | KRISTINA KIRCHGESSNER | 23 VALLEJO WAY | | | | SAN RAFAEL | CA | 94903-2337 | |
| 7142370 | Kristina Louise Uribe | Address on file | | | | | | | |
| 7762002 | KRISTINA M THOMPSON | 10726 DEEPBROOK DR | | | | RIVERVIEW | FL | 33569-8726 | |
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | Address on file | | | | | | | |
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | Address on file | | | | | | | |
| 5926564 | Kristina Malloy | Address on file | | | | | | | |
| 5926565 | Kristina Malloy | Address on file | | | | | | | |
| 5926562 | Kristina Malloy | Address on file | | | | | | | |
| 5926563 | Kristina Malloy | Address on file | | | | | | | |
| 5926561 | Kristina Malloy | Address on file | | | | | | | |
| 7152447 | Kristina Marie Scarpelli | Address on file | | | | | | | |
| 7197066 | Kristina Mikayla Vaughn | Address on file | | | | | | | |
| 7197066 | Kristina Mikayla Vaughn | Address on file | | | | | | | |
| 5905178 | Kristina Olson, d/b/a Apples N Carrots Tack | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5926568 | Kristina W. Wills | Address on file | | | | | | | |
| 5926569 | Kristina W. Wills | Address on file | | | | | | | |
| 5926566 | Kristina W. Wills | Address on file | | | | | | | |
| 5926567 | Kristina W. Wills | Address on file | | | | | | | |
| 5906008 | Kristina Watanabe | Address on file | | | | | | | |
| 7780879 | KRISTINA WEST | 24991 BROOKTRAILS DR | | | | WILLITS | CA | 95490-9514 | |
| 4938833 | Kristina's Natural Market-Cotrupi, Christina | PO Box 9102 | | | | Weston | CA | 02493 | |
| 5964885 | Kristine Adams | Address on file | | | | | | | |
| 5964884 | Kristine Adams | Address on file | | | | | | | |
| 5964887 | Kristine Adams | Address on file | | | | | | | |
| 7145938 | Kristine Adams | Address on file | | | | | | | |
| 5964886 | Kristine Adams | Address on file | | | | | | | |
| 7775035 | KRISTINE ANN SOHRAKOFF CUST | ALEXIS ANN SOHRAKOFF | CA UNIF TRANSFERS MIN ACT | PO BOX 383 | | WHEATLAND | CA | 95692-0383 | |
| 7775036 | KRISTINE ANN SOHRAKOFF CUST | KATRINA ROSE SOHRAKOFF | CA UNIF TRANSFERS MIN ACT | PO BOX 383 | | WHEATLAND | CA | 95692-0383 | |
| 7775037 | KRISTINE ANN SOHRAKOFF CUST | MARKO RAY SOHRAKOFF | CA UNIF TRANSFERS MIN ACT | PO BOX 383 | | WHEATLAND | CA | 95692-0383 | |
| 7462774 | Kristine Carlson | Address on file | | | | | | | |
| 7764599 | KRISTINE COLLINS CUST | MUALIMU YOICHI COLLINS | CA UNIF TRANSFERS MIN ACT | 10788 SORNOWAY LN | | DUBLIN | CA | 94568-5517 | |
| 5926578 | Kristine E. Greybiehl | Address on file | | | | | | | |
| 5926579 | Kristine E. Greybiehl | Address on file | | | | | | | |
| 5926576 | Kristine E. Greybiehl | Address on file | | | | | | | |
| 5926577 | Kristine E. Greybiehl | Address on file | | | | | | | |
| 5926575 | Kristine E. Greybiehl | Address on file | | | | | | | |
| 7153190 | Kristine Elizabeth Kavanagh | Address on file | | | | | | | |
| 7153190 | Kristine Elizabeth Kavanagh | Address on file | | | | | | | |
| 7196681 | Kristine Fudem | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196681 | Kristine Fudem | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184424 | Kristine M Devore | Address on file | | | | | | | |
| 7141501 | Kristine M Waring | Address on file | | | | | | | |
| 7174834 | Kristine Marie Ketterling | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2800 of 5610

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 163 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193002 | Kristine Rashel Pond | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193002 | Kristine Rashel Pond | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7782747 | KRISTINE S BONE | 732 E 200 N | | | | KAYSVILLE | UT | 84037-2114 | |
| 7198893 | Kristine Schorovsky | Address on file | | | | | | | |
| 5905908 | Kristine Sudduth | Address on file | | | | | | | |
| 7144471 | Kristine Wassermann | Address on file | | | | | | | |
| 7199333 | KRISTINE ZORDEL | Address on file | | | | | | | |
| 7196259 | KRISTN LEE GENESTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7160436 | KRISTOFF, ANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160435 | KRISTOFF, BRANDI | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7152938 | Kristoffer Allen Josephson | Address on file | | | | | | | |
| 7152938 | Kristoffer Allen Josephson | Address on file | | | | | | | |
| 7145643 | Kristopher Aaron Mishmash | Address on file | | | | | | | |
| 5926584 | Kristopher Castro | Address on file | | | | | | | |
| 5926583 | Kristopher Castro | Address on file | | | | | | | |
| 5926580 | Kristopher Castro | Address on file | | | | | | | |
| 5926582 | Kristopher Castro | Address on file | | | | | | | |
| 5926581 | Kristopher Castro | Address on file | | | | | | | |
| 5964901 | Kristopher Kearns | Address on file | | | | | | | |
| 5964899 | Kristopher Kearns | Address on file | | | | | | | |
| 5964902 | Kristopher Kearns | Address on file | | | | | | | |
| 5964900 | Kristopher Kearns | Address on file | | | | | | | |
| 7199507 | KRISTOPHER WILD | Address on file | | | | | | | |
| 4966432 | Kristovich Jr., Mark Peter | Address on file | | | | | | | |
| 4914605 | Kristovich, Megan Lynn | Address on file | | | | | | | |
| 7780981 | KRISTY A HENDRICKS TR | UA 01 02 17 | MARGARET L SIGERSON REVOCABLE LIVING TRUST | 1069 ASH ST | | ARROYO GRANDE | CA | 93420-3870 | |
| 5911104 | Kristy Jennings | Address on file | | | | | | | |
| 5905678 | Kristy Jennings | Address on file | | | | | | | |
| 5912572 | Kristy Jennings | Address on file | | | | | | | |
| 5909137 | Kristy Jennings | Address on file | | | | | | | |
| 5911980 | Kristy Jennings | Address on file | | | | | | | |
| 7154129 | Kristy Lynn Myers | Address on file | | | | | | | |
| 7154129 | Kristy Lynn Myers | Address on file | | | | | | | |
| 4960537 | Kristy, Jacob Mathew | Address on file | | | | | | | |
| 4921415 | KRIVAN, GAIL P | MD LTD | 707 N MINNESOTA ST STE B | | | CARSON CITY | NV | 89703 | |
| 4921416 | KRIVAN, GAIL P | MD LTD | PO Box 60045 | | | RENO | NV | 89506-0001 | |
| 4968044 | Krivenko, Sabina | Address on file | | | | | | | |
| 7828004 | Krivoruchko, Michael John | Address on file | | | | | | | |
| 7828004 | Krivoruchko, Michael John | Address on file | | | | | | | |
| 7479457 | KRIVOSKI, DUSTY OWEN, individually and as trustee of the Dusty and Gloria Krivoski Revocable Living Trust | KRIVOSKI, DUSTY OWEN, Alison E Cordova | 840 MALCOLM ROAD | | | BURLINGAME | CA | 94010 | |
| 7479456 | KRIVOSKI, GLORIA MAELLEN, individually and as trustee of the Dusty and Gloria Krivoski Revocable Living Trust | KRIVOSKI, GLORIA MAELLEN, Alison E Cordova | 840 MALCOLM ROAD | | | BURLINGAME | CA | 94010 | |
| 4971297 | Krmpotic, Kurt Nicholas | Address on file | | | | | | | |
| 4958754 | Krmpotic, Matthew | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871955 | KROEKER AG CORP | Address on file | | | | | | | |
| 6085214 | KROEKER INC | 4627 S CHESTNUT AVE | | | | FRESNO | CA | 93725 | |
| 6085220 | KROEKER INC | 4627 S. Chestnut | | | | Fresno | CA | 93725 | |
| 4934694 | KROEKER, JOHN | 20549 CANYONVIEW DR | | | | TUOLUMNE | CA | 95379 | |
| 4989446 | Kroger, Larry | Address on file | | | | | | | |
| 6140650 | KROGMAN JAMES | Address on file | | | | | | | |
| 4940573 | KROHN, JUDY | 70 CLOUD VIEW RD | | | | SAUSALITO | CA | 94965 | |
| 4981319 | Krois, Donald | Address on file | | | | | | | |
| 4989242 | Krol, Diane | Address on file | | | | | | | |
| 4937953 | Krolick, Caroline | 155 Corral de Tierra Road | | | | Salinas | CA | 93908 | |
| 4923946 | KROLL ASSOCIATES INC | PO Box 847509 | | | | DALLAS | TX | 75284 | |
| 4986105 | Kroll, Jerry | Address on file | | | | | | | |
| 4980306 | Krolop, Linda | Address on file | | | | | | | |
| 4962240 | Krome, James Richard | Address on file | | | | | | | |
| 7160437 | KROMMINGA, JENNIFER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7072934 | Krone Jr., John R. | Address on file | | | | | | | |
| 6143300 | KRONE VALERIE LYNN & KRONE JOHN RICHARD JR | Address on file | | | | | | | |
| 4979224 | Krone, Michael | Address on file | | | | | | | |
| 7183144 | Kronenberger, April Suzanne | Address on file | | | | | | | |
| 7183147 | Kronenberger, Jennifer Ann | Address on file | | | | | | | |
| 7183148 | Kronenberger, Nancy Virginia | Address on file | | | | | | | |
| 6140253 | KRONICK LYNETTE G TR | Address on file | | | | | | | |
| 4977871 | Kropelnicki, Alex | Address on file | | | | | | | |
| 4967565 | Kropp, Eric R | Address on file | | | | | | | |
| 4961854 | Krotki, Brendan | Address on file | | | | | | | |
| 4997931 | Kroupa, Donna | Address on file | | | | | | | |
| 4988871 | Krovious, Leslie | Address on file | | | | | | | |
| 4993697 | Krovious, Patrick | Address on file | | | | | | | |
| 4913699 | Krovious, Patrick James | Address on file | | | | | | | |
| 4997827 | Kruckewitt, Thomas | Address on file | | | | | | | |
| 4914535 | Kruckewitt, Thomas William | Address on file | | | | | | | |
| 7148814 | Kruegar, Megan | Address on file | | | | | | | |
| 7148814 | Kruegar, Megan | Address on file | | | | | | | |
| 4923948 | KRUEGER BROTHERS BUILDERS INC | PO Box 3826 | | | | NAPA | CA | 94558 | |
| 6146868 | KRUEGER RUDOLF LIFE EST & KRUEGER ERIKA I LIFE EST | Address on file | | | | | | | |
| 7160439 | KRUEGER, AIDAN WYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970588 | Krueger, Anastasia | Address on file | | | | | | | |
| 6121868 | Krueger, Christopher | Address on file | | | | | | | |
| 6085222 | Krueger, Christopher | Address on file | | | | | | | |
| 7160440 | KRUEGER, DANA VERN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4959591 | Krueger, Dean | Address on file | | | | | | | |
| 4953027 | Krueger, Heidi L | Address on file | | | | | | | |
| 4998117 | Krueger, Kim | Address on file | | | | | | | |
| 6085221 | Krueger, Lorraine | Address on file | | | | | | | |
| 4950441 | Krueger, Paul R | Address on file | | | | | | | |
| 4997843 | Krueger, Rolf | Address on file | | | | | | | |
| 4914562 | Krueger, Rolf Steve | Address on file | | | | | | | |
| 4980161 | Krueger, Rudolf | Address on file | | | | | | | |
| 4972480 | Krueger, Traci Rolfe | Address on file | | | | | | | |
| 6143986 | KRUETZFELDT KEITH J & KRUETZFELDT DAWN M | | | | | | | | |
| 7163720 | KRUETZFELDT, DAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4986783 | Krug, John | Address on file | | | | | | | |
| 6140991 | KRUGER JOSEPH C TR & KRUGER VICKY L TR | Address on file | | | | | | | |
| 7776810 | KRUGER WILKIE | 1413 PTARMIGAN DR APT 1 | | | | WALNUT CREEK | CA | 94595-3760 | |
| 7325287 | Kruger, Janine Antonia | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4955132 | Kruger, Michelle R | Address on file | | | | | | | |
| 7319200 | Kruger, Raymond | Address on file | | | | | | | |
| 4958055 | Krugman, Archer R | Address on file | | | | | | | |
| 4957999 | Krugman, Cindy | Address on file | | | | | | | |
| 4971928 | Kruk, Marina | Address on file | | | | | | | |
| 7160441 | KRULDER, ANN L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160443 | KRULDER, JORI JUDE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160444 | KRULDER, JOSEPH JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160445 | KRULDER, SARAH MATILDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160442 | KRULDER, WILLIAM D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6085223 | Krulewitz, Andrew | Address on file | | | | | | | |
| 4994554 | Krum, Wanda | Address on file | | | | | | | |
| 4973092 | Krumenaker, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168595 | KRUMINS, BARBARA | Address on file | | | | | | | |
| 4954807 | Krummes, Kevin | Address on file | | | | | | | |
| 7183149 | Krumsiek, John Dwain | Address on file | | | | | | | |
| 4983638 | Krunosky, Mark | Address on file | | | | | | | |
| 4992907 | Krupens, Donald | Address on file | | | | | | | |
| 4958029 | Krupens, Douglas | Address on file | | | | | | | |
| 7155829 | Krupocki, Peter B. | Address on file | | | | | | | |
| 6134629 | KRUPP HAROLD C AND BONNIE | Address on file | | | | | | | |
| 4975373 | KRUSE | 1250 PENINSULA DR | 1833 Iron Point Road, #180 | | | Folsom | CA | 95630 | |
| 6144187 | KRUSE KARISSA L TR | Address on file | | | | | | | |
| 6130814 | KRUSE RICHARD H & CECILE M TR | Address on file | | | | | | | |
| 4962406 | Kruse, Christopher M | Address on file | | | | | | | |
| 7164737 | KRUSE, KARISSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7160446 | KRUSE, KEVIN ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4973198 | Kruse, Megan | Address on file | | | | | | | |
| 4933882 | Kruse, Robert | 1306 Johnson Ave | | | | Marysville | CA | 95901 | |
| 4998134 | Kruse, Robyn | Address on file | | | | | | | |
| 4940868 | Kruse, Winona | 2109 Darby Court | | | | Walnut Creek | CA | 94596 | |
| 4984890 | Krusi Sr., Peter | Address on file | | | | | | | |
| 4923949 | KRUSS SCIENTIFIC INSTRUMENTS INC | KRUSS USA | 1020 CREWS RD STE K | | | MATTHEWS | NC | 28105 | |
| 6085224 | Krute Singa | Betty Anne Gardens | 945 Lundy Ave. | | | San Jose | CA | 95133 | |
| 7468268 | Kruzic Family Trust | Address on file | | | | | | | |
| 6142550 | KRUZIC PAUL A TR & KRUZIC LINDA L TR | Address on file | | | | | | | |
| 7468202 | Kruzic, Linda L. | Address on file | | | | | | | |
| 7475370 | Kruzic, Paul A. | Address on file | | | | | | | |
| 4953197 | Kryla, Chad T | Address on file | | | | | | | |
| 4987877 | Kryla, Larry | Address on file | | | | | | | |
| 4939570 | Kryski, Charles | 4293 Schwartz Road | | | | Yuba City | CA | 95993 | |
| 7780359 | KRYSTAL A JOHNSTON | 8557 HILTON WAY | | | | FAIR OAKS | CA | 95628-2911 | |
| 7142279 | Krystal Autumn Walters | Address on file | | | | | | | |
| 5926591 | Krystal Chamorro | Address on file | | | | | | | |
| 5926592 | Krystal Chamorro | Address on file | | | | | | | |
| 5926589 | Krystal Chamorro | Address on file | | | | | | | |
| 5926590 | Krystal Chamorro | Address on file | | | | | | | |
| 7780877 | KRYSTAL D MCCOY | 1683 PINE CT | | | | OAKLEY | CA | 94561-2268 | |
| 7169467 | Krystal Harvey | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5902453 | Krystal Marie Mcalvain | Address on file | | | | | | | |
| 5948058 | Krystal Marie Mcalvain | Address on file | | | | | | | |
| 5906460 | Krystal Marie Mcalvain | Address on file | | | | | | | |
| 7140709 | Krystal Marie McAlvain | Address on file | | | | | | | |
| 7197963 | KRYSTAL NUNEZ | Address on file | | | | | | | |
| 7777721 | KRYSTAL R ELGHANAYAN | 21 SCHENCK AVE APT 1AF | | | | GREAT NECK | NY | 11021-3615 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7704906 | KRYSTIANN BROADWAY | Address on file | | | | | | | |
| 7197631 | KRYSTINE CECILE CLIFT | Address on file | | | | | | | |
| 7197631 | KRYSTINE CECILE CLIFT | Address on file | | | | | | | |
| 7206092 | KRYSTINE CECILLE CLIFT | Address on file | | | | | | | |
| 7198236 | KRYSTLE HECTOR | Address on file | | | | | | | |
| 7194511 | KRYSTLE YOUNG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5926596 | Krystle Young | Address on file | | | | | | | |
| 5926593 | Krystle Young | Address on file | | | | | | | |
| 5926594 | Krystle Young | Address on file | | | | | | | |
| 5926595 | Krystle Young | Address on file | | | | | | | |
| 6146163 | KRYSTOFIAK KEVIN M TR | Address on file | | | | | | | |
| 7145341 | Krystyna Horden Stanfield | Address on file | | | | | | | |
| 7327790 | Krystyna Stanfield, individually and as representative or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | | | | |
| 4960455 | Krzyminski, Jakub Marek | Address on file | | | | | | | |
| 4963485 | Krzyminski, Zbigniew M | Address on file | | | | | | | |
| 4923950 | KS HOLDINGS II INC | JH DRUM & ASSOCIATES | 23890 COPPER HILL DR STE 305 | | | VALENCIA | CA | 91354 | |
| 4923951 | KSB INC | 19234 FLIGHTPATH WAY | | | | BAKERSFIELD | CA | 93308 | |
| 4923952 | KSBY COMMUNICATIONS LLC | 1772 CALLE JOAQUIN | | | | SAN LUIS OBISPO | CA | 93405 | |
| 7174861 | KSM, a minor child (Parent: Prabhjot Singh) | Address on file | | | | | | | |
| 4974306 | KT Jenkins / Principal Subcontracts Admin | One Cyclotron Road M/S 971-PROC | | | | Berkeley | CA | 94720 | |
| 7175113 | KT, a minor child (Parent: Richie Talley) | Address on file | | | | | | | |
| 7175113 | KT, a minor child (Parent: Richie Talley) | Address on file | | | | | | | |
| 4923953 | KTA-TATOR INC | 115 TECHNOLOGY DR | | | | PITTSBURGH | PA | 15275 | |
| 7769590 | KTEH FOUNDATION | 1585 SCHALLENBERGER RD | | | | SAN JOSE | CA | 95131-2434 | |
| 4923954 | K-TEK CORP | 18321 SWAMP RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 6116997 | KTVU INC | 2 Madison St | | | | Oakland | CA | 94607 | |
| 6085225 | KTVU, Inc. | 24 Waterway Ave. | Suite 725 | | | The Woodlands | TX | 77380 | |
| 6085226 | KTVU, Inc. | Two Jack London Square | | | | Oakland | CA | 94607 | |
| 7182585 | Ku, Christine Wan | Address on file | | | | | | | |
| 4973493 | Ku, Francis Hiuyu | Address on file | | | | | | | |
| 4959769 | Ku, John | Address on file | | | | | | | |
| 7182586 | Ku, Kenan Suleiman | Address on file | | | | | | | |
| 4953513 | Kuah, Mark | Address on file | | | | | | | |
| 4954020 | Kuang, David F | Address on file | | | | | | | |
| 4971879 | Kuang, Jenny | Address on file | | | | | | | |
| 7183743 | Kubacak, Lyndsey | Address on file | | | | | | | |
| 4935871 | Kubiak, Matthew | 60051 Cascadel Drive South | | | | North Fork | CA | 93643 | |
| 4951312 | Kubicek, Paul Frank | Address on file | | | | | | | |
| 6121393 | Kubick, Kerry Joseph | Address on file | | | | | | | |
| 6085227 | Kubick, Kerry Joseph | Address on file | | | | | | | |
| 4995511 | Kubin, Richard | Address on file | | | | | | | |
| 4987082 | Kubitz, Kermit | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6133076 | KUBLER ALICE TR ETAL | Address on file | | | | | | | |
| 6139826 | KUBLER WARREN H TR | Address on file | | | | | | | |
| 6133032 | KUBLER WARREN H TR ETAL | Address on file | | | | | | | |
| 4986496 | Kubo, Bob | Address on file | | | | | | | |
| 4980762 | Kubo, Carol | Address on file | | | | | | | |
| 6144863 | KUBOTA MARSHALL K TR & KUBOTA KATHRYN MARIE TR | Address on file | | | | | | | |
| 4966405 | Kubota, Jodie Lynn | Address on file | | | | | | | |
| 7857916 | Kuby, Conrad M. | Address on file | | | | | | | |
| 7857858 | Kuby, Conrad Michael | Address on file | | | | | | | |
| 4987020 | Kucera Jr., Frank | Address on file | | | | | | | |
| 4922251 | KUCERA, HEIDI MARIE | 39 VALLEY RD | | | | ATHERTON | CA | 94027 | |
| 4965088 | Kuchan, Mitchell Jennings | Address on file | | | | | | | |
| 6133632 | KUCHARSKI ADAM S AND HALINA | Address on file | | | | | | | |
| 4970514 | Kuchibotla, Raghava Ramamurthy | Address on file | | | | | | | |
| 5963678 | Kuchins, Nancy | Address on file | | | | | | | |
| 5963677 | Kuchins, Nancy | Address on file | | | | | | | |
| 4919761 | KUCICH, DIANE | 2080 SLALOM CT | | | | S LAKE TAHOE | CA | 96150-6722 | |
| 4920657 | KUCKENBECKER, ERICH | 3553 DOUBLETREE WAY | | | | MADERA | CA | 93637 | |
| 4975707 | Kuckowski | 0406 PENINSULA DR | 5491 TIP TOP RD | | | Mariposa | CA | 95338 | |
| 6059812 | Kuckowski | 5491 TIP TOP RD | | | | Mariposa | CA | 95338 | |
| 4936367 | Kuddes, Mike | 28328 Burroughs north rd | | | | Tollhouse | CA | 93667 | |
| 4973430 | Kudler, Evan Merrill | Address on file | | | | | | | |
| 4943998 | KUDUM, HARSHA | 353 PURDUE CT | | | | FAIRFIELD | CA | 94534 | |
| 4992811 | Kuebler, Anthony | Address on file | | | | | | | |
| 4984942 | Kuebler, Laura J | Address on file | | | | | | | |
| 4979422 | Kuechau, Hertha-Maria | Address on file | | | | | | | |
| 4942847 | Kuechler, Alice | 101 Britton Avenue | | | | Atherton | CA | 94027 | |
| 7160447 | KUEFFER, ETHAN STEWART | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160448 | KUEFFER, KEITH ELMO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160449 | KUEFFER, MERCEDES NUEVIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991698 | Kuegle, James | Address on file | | | | | | | |
| 4942149 | Kuehl, Francis | 8744 WOODLAND HEIGHTS LN | | | | PRUNEDALE | CA | 93907 | |
| 6145611 | KUEHN SUSAN M | Address on file | | | | | | | |
| 7468249 | Kuehn, Bryan Thomas | Address on file | | | | | | | |
| 4991421 | Kuehnau, Renee | Address on file | | | | | | | |
| 6135086 | KUEHNE PETER & OFELIA | Address on file | | | | | | | |
| 4914801 | Kuelper, Kristofer Stuart | Address on file | | | | | | | |
| 6085229 | KUENZ AMERICA INC | 9321 FOCAL POINT #8 | | | | RALEIGH | NC | 27617 | |
| 6146990 | KUERBIS ALLAN K TR & LOVELL SUZANNE ET AL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147439 | Kuga, Roy | Address on file | | | | | | | |
| 6058708 | Kuga, Roy | Address on file | | | | | | | |
| 4954618 | Kuga, Roy M | Address on file | | | | | | | |
| 4933401 | Kuga, Roy M. | Address on file | | | | | | | |
| 6142003 | KUHL GROUP LLC | Address on file | | | | | | | |
| 6145858 | KUHL GROUP LLC | Address on file | | | | | | | |
| 4979269 | Kuhl Jr., James | Address on file | | | | | | | |
| 4933981 | Kuhl, Barry | 115 Crest Road | | | | Woodside | CA | 94062 | |
| 4981637 | Kuhl, Carolyn | Address on file | | | | | | | |
| 4959349 | Kuhls, Steve | Address on file | | | | | | | |
| 6143689 | KUHN CARL A TR & JACQUELINE TR | Address on file | | | | | | | |
| 6142265 | KUHN DIANE MARIE TR | Address on file | | | | | | | |
| 6145525 | KUHN EDWARD R TR & KUHN NOEL G TR | Address on file | | | | | | | |
| 7170418 | Kuhn Family Trust | Address on file | | | | | | | |
| 6141424 | KUHN JOHN C & NANCY L | Address on file | | | | | | | |
| 6146798 | KUHN WILLIAM ET AL | Address on file | | | | | | | |
| 6143169 | KUHN WILLIAM G TR & KUHN GAYLE R TR | Address on file | | | | | | | |
| 4962007 | Kuhn, Bryan | Address on file | | | | | | | |
| 4952642 | Kuhn, Christian Ernest | Address on file | | | | | | | |
| 7170158 | KUHN, DIANE MARIE | Address on file | | | | | | | |
| 6013393 | KUHN, DONNA | Address on file | | | | | | | |
| 7170420 | KUHN, EDWARD REINHARD | Address on file | | | | | | | |
| 4958384 | Kuhn, Gary Q | Address on file | | | | | | | |
| 4986455 | Kuhn, James | Address on file | | | | | | | |
| 4964134 | Kuhn, Jerry | Address on file | | | | | | | |
| 7170421 | KUHN, NOEL GERTRUDE | Address on file | | | | | | | |
| 4927607 | KUHN, RAE E | 17891 COUNTY ROAD 97 | | | | WOODLAND | CA | 95695 | |
| 4928116 | KUHN, ROBERT A | TEMP EASEMENT | 4610 IBIS LANE | | | PASO ROBLES | CA | 93446 | |
| 5803611 | KUHN, ROBERT A | Address on file | | | | | | | |
| 6085230 | Kuhn, Robert and Michelle | Address on file | | | | | | | |
| 4990525 | Kuhnle, Gerald | Address on file | | | | | | | |
| 4984349 | Kuhns, Barbara | Address on file | | | | | | | |
| 4993523 | Kuhns, James | Address on file | | | | | | | |
| 4951278 | Kuhns, Robert | Address on file | | | | | | | |
| 4937913 | Kujawski, Anthony | 97 Castro St | | | | Salinas | CA | 93906 | |
| 4937758 | Kuk, Griselda | 2529 Colonial Cir. | | | | Royal Oaks | CA | 95076 | |
| 4937289 | Kuker, Donna | 317 29TH STREET NO 207 | | | | San Francisco | CA | 94131 | |
| 6146681 | KUKIC BRANA & POTREBIC GORDANA | Address on file | | | | | | | |
| 6085231 | KUKJE INC - 2350 JUNIPERO SERRA BLVD - DALY CITY | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4914905 | Kukkonen, Michael Scott | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160450 | KUKLISH, ROBERT L | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4930742 | KULA JR MD, THOMAS A | A MEDICAL CORPORATION | 777 KNOWLES DR STE #2 | | | LOS GATOS | CA | 95032 | |
| 6142121 | KULANDER JOHN L & KAREN E | Address on file | | | | | | | |
| 4928985 | KULAT, SCOTT DOUGLAS | DBA INSERVICE ENGINEERING LLC | 1250 WALLEN PL | | | DOWNERS GROVE | IL | 60515 | |
| 6085232 | KULAT, SCOTT DOUGLAS | Address on file | | | | | | | |
| 6145137 | KULAWIAK WLODEK TR & PATRICIA TR | Address on file | | | | | | | |
| 4942593 | KULHARI, AJAY | 5591 RIDGEWOOD DRIVE | | | | FREMONT | CA | 94555 | |
| 4955476 | Kulhavy, Rhiannon Mae | Address on file | | | | | | | |
| 7311107 | Kulich, Wyatt Mays | Address on file | | | | | | | |
| 6145433 | KULICK URSULA E EST OF ET AL | Address on file | | | | | | | |
| 4925272 | KULICK, MICHAEL | MD | 450 SUTTER ST STE 2620 | | | SAN FRANCISCO | CA | 94108 | |
| 4961975 | Kuligin, Dennis | Address on file | | | | | | | |
| 4994682 | Kulikowski, Andy | Address on file | | | | | | | |
| 4969686 | Kulkarni, Indu | Address on file | | | | | | | |
| 6145251 | KULKARNI, TARA | Address on file | | | | | | | |
| 4934001 | Kullar, Sukhjit | 8 Williams Drive | | | | Moraga | CA | 94556 | |
| 4939124 | KULLMAN, JERRY | 1654 ALISON AVE | | | | SANTA MARIA | CA | 93458 | |
| 6146882 | KULLMANN SUSAN ET AL | Address on file | | | | | | | |
| 7145010 | Kullmann, Susan | Address on file | | | | | | | |
| 6133728 | KULP ELMER III AND PAULA A | Address on file | | | | | | | |
| 6142471 | KULP MARY JO TR | Address on file | | | | | | | |
| 6133002 | KULP THOMAS W & SUZANNE G | Address on file | | | | | | | |
| 4972769 | Kulsic, Victoria | Address on file | | | | | | | |
| 4934537 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600 | | | | Bakersfield | CA | 93308 | |
| 7141597 | Kulwant Kaur Singh | Address on file | | | | | | | |
| 4940807 | KUMAGAI, LORENE | 301 MOSCOW ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5003245 | Kumar, Aarav | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 4971180 | Kumar, Alaknanda | Address on file | | | | | | | |
| 5003239 | Kumar, Ami | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003238 | Kumar, Ami | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5003248 | Kumar, Arein | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 4951087 | Kumar, Arun | Address on file | | | | | | | |
| 4938701 | kumar, Ashok | 5630 W Decatur Ave | | | | Fresno | CA | 93722 | |
| 4966273 | Kumar, Ashwini James | Address on file | | | | | | | |
| 4935052 | Kumar, Baljeet | 4773 Versailles Pk Ct | | | | Fremont | CA | 94538 | |
| 4970935 | Kumar, Lakshmi | Address on file | | | | | | | |
| 4952519 | Kumar, Manjesh Kaur | Address on file | | | | | | | |
| 4950405 | Kumar, Munish | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
171 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971045 | KUMAR, NARASIMHAN S | Address on file | | | | | | | |
| 5003242 | Kumar, Normal | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003241 | Kumar, Normal | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4990963 | Kumar, Pradeep | Address on file | | | | | | | |
| 5003251 | Kumar, Pratima | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 4973468 | Kumar, Shevata K | Address on file | | | | | | | |
| 4931675 | KUMAR, VIJAY | 3907 STOCKTON BLVD | | | | SACRAMENTO | CA | 95820 | |
| 6134790 | KUMARI SALINTA | Address on file | | | | | | | |
| 4972849 | Kumari, Satya Yachana | Address on file | | | | | | | |
| 6131020 | KUMMER RUTH BARBARA TR | Address on file | | | | | | | |
| 6130267 | KUMMERT THEODORE G & PAMELA K TR | Address on file | | | | | | | |
| 4984781 | Kump, Valerie | Address on file | | | | | | | |
| 4963847 | Kumpanao, Tinagone | Address on file | | | | | | | |
| 4962566 | Kumpe, Jacob Randall | Address on file | | | | | | | |
| 6141683 | KUMPULA KATHLEEN MARY TR | Address on file | | | | | | | |
| 7770360 | KUN H LOUIE & | PAMELA LOUIE JT TEN | 1912 CARNEGIE LN APT 6 | | | REDONDO BEACH | CA | 90278-2969 | |
| 4949255 | Kun, Jian Li | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7777761 | KUNAL K MERCHANT | 55 PAGE ST APT 820 | | | | SAN FRANCISCO | CA | 94102-5998 | |
| 4969622 | Kunaparaju, Ravi | Address on file | | | | | | | |
| 4977746 | Kunath, Ronnie | Address on file | | | | | | | |
| 6140334 | KUNDE JEFFREY R TR & KUNDE ROBERTA B TR | Address on file | | | | | | | |
| 4933648 | KUNDICH, BERNARD | 1776 LAURENTIAN AY | | | | SUNNYVALE | CA | 94087 | |
| 6130977 | KUNDSIN DENNIS E & BURCHILL ANN E TR | Address on file | | | | | | | |
| 4944500 | Kuner, William & Gloria | P.O. Box 115 | | | | Somerset | CA | 95684 | |
| 4993426 | Kunert, R | Address on file | | | | | | | |
| 4970128 | Kunesh, Dean | Address on file | | | | | | | |
| 4967422 | Kung, David | Address on file | | | | | | | |
| 4941325 | Kung, Fiu | 915 Silliman St | | | | San Francisco | CA | 94134 | |
| 4921204 | KUNG, FRANK | 1 KNOLL VISTA | | | | ATHERTON | CA | 94027 | |
| 4937210 | Kung, Richard | P.O. Box 210308 | | | | San Francisco | CA | 94121 | |
| 4977612 | Kung, Sherry | Address on file | | | | | | | |
| 4968233 | Kung, Stephen | Address on file | | | | | | | |
| 4960801 | Kunimune, Noah Kekuanaoa | Address on file | | | | | | | |
| 5910668 | Kunio Hasebe | Address on file | | | | | | | |
| 5904227 | Kunio Hasebe | Address on file | | | | | | | |
| 5912353 | Kunio Hasebe | Address on file | | | | | | | |
| 5907931 | Kunio Hasebe | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911712 | Kunio Hasebe | Address on file | | | | | | | |
| 7768490 | KUNIO ISHII & | TOMOKO ISHII JT TEN | 109 SMITH RD | | | ALAMO | CA | 94507-2737 | |
| 4983720 | Kunitake, Henry | Address on file | | | | | | | |
| 6067505 | Kunitani, Kazuo & Suzu | Address on file | | | | | | | |
| 4974649 | Kunitani, Mike | 475 Montecito Drive | | | | Corte Madera | CA | 94925 | |
| 4995087 | Kunkel, Dennis | Address on file | | | | | | | |
| 4960017 | Kunkel, Matt | Address on file | | | | | | | |
| 6146864 | KUNKLE BRENDAN M TR & KUNKLE CLAUDINE J TR | Address on file | | | | | | | |
| 7164970 | KUNKLE, BRENDAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164971 | KUNKLE, CLAUDINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164972 | KUNKLE, GAVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4996796 | Kunst, Anita | Address on file | | | | | | | |
| 4912792 | Kunst, Anita K | Address on file | | | | | | | |
| 4993711 | Kunst, Michael | Address on file | | | | | | | |
| 4985293 | Kunstal, John | Address on file | | | | | | | |
| 4981188 | Kunstal, Kathleen | Address on file | | | | | | | |
| 6132250 | KUNSTMAN CARL & KATHY | Address on file | | | | | | | |
| 6146607 | KUNTZ DINA L TR ET AL | Address on file | | | | | | | |
| 7322091 | Kuntz, Ashley | Address on file | | | | | | | |
| 4980453 | Kuntz, Rosemarie | Address on file | | | | | | | |
| 4950061 | Kuntz, Sharon Ann | Address on file | | | | | | | |
| 4963722 | Kunz, Eric Wayne | Address on file | | | | | | | |
| 4979893 | Kunz, Eugene | Address on file | | | | | | | |
| 4983649 | Kunz, Jack | Address on file | | | | | | | |
| 4995818 | Kunz, Jeffery | Address on file | | | | | | | |
| 4911524 | Kunz, Jeffery Michael | Address on file | | | | | | | |
| 6121195 | Kunz, Kathleen M | Address on file | | | | | | | |
| 6085234 | Kunz, Kathleen M | Address on file | | | | | | | |
| 4940327 | Kunz, Michael | 1180 Lerwick Ct | | | | Sunnyvale | CA | 94087 | |
| 4978300 | Kunz, Michael | Address on file | | | | | | | |
| 4983937 | Kunz, Sharon | Address on file | | | | | | | |
| 4959439 | Kuo, John | Address on file | | | | | | | |
| 4935118 | Kuo, Sharon | 1 Mandalay Place Unit 1806 | | | | South San Francisco | CA | 94080 | |
| 4933598 | kuo, ya hui | 3051 mattos ave | | | | san jose | CA | 95132 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955248 | Kuo, Yin-Lan | Address on file | | | | | | | |
| 6123476 | Kupavstev, Alex | Address on file | | | | | | | |
| 6123475 | Kupavstev, Alex | Address on file | | | | | | | |
| 6123469 | Kupavstev, Alex | Address on file | | | | | | | |
| 6123471 | Kupavstev, Alex | Address on file | | | | | | | |
| 6042549 | KUPERMAN,SOLOMON,KUPERMAN,JEANETTE K, SOLOMON and JEANETTE K | Address on file | | | | | | | |
| 4969239 | Kupiec, Kyle Michael | Address on file | | | | | | | |
| 4996618 | Kupiec, Mike | Address on file | | | | | | | |
| 4912626 | Kupiec, Mike A | Address on file | | | | | | | |
| 4912195 | Kupp, Travis Burr | Address on file | | | | | | | |
| 6141088 | KUPPER HELGA TR | Address on file | | | | | | | |
| 4970507 | Kuppuswamy, Sathishkumar | Address on file | | | | | | | |
| 4984948 | Kupstas, Elizabeth M | Address on file | | | | | | | |
| 7328261 | Kupstas, Ken | Address on file | | | | | | | |
| 7328261 | Kupstas, Ken | Address on file | | | | | | | |
| 4963274 | Kuratnik, Matthew Walter | Address on file | | | | | | | |
| 4990020 | Kurfurst, Rodger | Address on file | | | | | | | |
| 4971493 | Kurian, Paul | Address on file | | | | | | | |
| 4997787 | Kurihara, Charlotte | Address on file | | | | | | | |
| 4914389 | Kurihara, Charlotte M | Address on file | | | | | | | |
| 4979568 | Kurihara, Frank | Address on file | | | | | | | |
| 4983676 | Kurihara, Masami | Address on file | | | | | | | |
| 4997944 | Kurihara, Ruth | Address on file | | | | | | | |
| 4963064 | Kurk, Ernest | Address on file | | | | | | | |
| 6121194 | Kurkeyerian, Hrayr | Address on file | | | | | | | |
| 6085235 | Kurkeyerian, Hrayr | Address on file | | | | | | | |
| 4923056 | KURKJIAN PHD, JAMES W | 283 DONALD DR | | | | MORAGA | CA | 94556 | |
| 4923957 | KURLANDER & BURTON | FRED L KURLANDER & ROBERT G BURTON | 100 BUSH ST STE 2150 | | | SAN FRANCISCO | CA | 94104 | |
| 4921229 | KURLANDER, FRED L | KURLANDER & BURTON | 100 BUSH ST STE 2150 | | | SAN FRANCISCO | CA | 94104 | |
| 4992657 | Kurlish, Dennis | Address on file | | | | | | | |
| 7163770 | KURN, SIDNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4953975 | Kuroczko, Nicolas Lockwood | Address on file | | | | | | | |
| 4991216 | Kurppa, Marja | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941209 | Kursa, Korina | PO Box 553 | | | | Clearlake Oaks | CA | 95423 | |
| 7769530 | KURT A KRALY | 4630 ORMOND RD | | | | DAVISBURG | MI | 48350-3324 | |
| 5908117 | Kurt Alan Bakken | Address on file | | | | | | | |
| 5904439 | Kurt Alan Bakken | Address on file | | | | | | | |
| 7198014 | KURT ALAN ERICKSON | Address on file | | | | | | | |
| 5902998 | Kurt Albrecht | Address on file | | | | | | | |
| 5945217 | Kurt Albrecht | Address on file | | | | | | | |
| 7162917 | KURT BAKKEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6126135 | Kurt Bowerman/ Susan Living Trust | Address on file | | | | | | | |
| 6116998 | Kurt Bowerman/Susan Living Trust | 14405 Santa Lucia Rd | | | | Atascadero | CA | 93442 | |
| 5926600 | Kurt E. Percell | Address on file | | | | | | | |
| 5926601 | Kurt E. Percell | Address on file | | | | | | | |
| 5926598 | Kurt E. Percell | Address on file | | | | | | | |
| 5926599 | Kurt E. Percell | Address on file | | | | | | | |
| 5926597 | Kurt E. Percell | Address on file | | | | | | | |
| 7769446 | KURT EDDYE KOLDINGER | 4487 BRISBANE CIR | | | | EL DORADO HILLS | CA | 95762-5325 | |
| 7143699 | Kurt Edward Faria | Address on file | | | | | | | |
| 7784762 | KURT IVAN SCHEEL & DONALD KURT | SCHEEL | TR UA OCT 17 86 | 520 MONTWOOD CIRCLE | | REDWOOD CITY | CA | 94061-3329 | |
| 7774534 | KURT J SEITHER JR | C/O B J SEITHER II | 14860 GRACI RD | | | FOLSOM | LA | 70437-5018 | |
| 5964917 | Kurt Klackle | Address on file | | | | | | | |
| 5964916 | Kurt Klackle | Address on file | | | | | | | |
| 5964918 | Kurt Klackle | Address on file | | | | | | | |
| 5964919 | Kurt Klackle | Address on file | | | | | | | |
| 7174958 | Kurt Klackle | Address on file | | | | | | | |
| 7174958 | Kurt Klackle | Address on file | | | | | | | |
| 7781774 | KURT M HALLEY EX | EST JOHN A HALLEY | 3334 COVEY CT | | | FORTUNA | CA | 95540-3468 | |
| 5926609 | Kurt Mayer | Address on file | | | | | | | |
| 5926606 | Kurt Mayer | Address on file | | | | | | | |
| 5926607 | Kurt Mayer | Address on file | | | | | | | |
| 5926608 | Kurt Mayer | Address on file | | | | | | | |
| 7192525 | KURT MITCHLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7768566 | KURT N JAECKEL & | ELSIE M JAECKEL JT TEN | 3170 FRYE ST | | | OAKLAND | CA | 94602-4041 | |
| 7778593 | KURT R ALLDREDGE | 3563 TIVOLA ST | | | | SANTA YNEZ | CA | 93460-9505 | |
| 7775271 | KURT R STERN & ELLEN STERN TR | STERN FAMILY TRUST UA NOV 28 83 | 1 BALDWIN AVE APT 1012 | | | SAN MATEO | CA | 94401-3853 | |
| 7192882 | KURT SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5964926 | Kurt Stough | Address on file | | | | | | | |
| 5964924 | Kurt Stough | Address on file | | | | | | | |
| 5964927 | Kurt Stough | Address on file | | | | | | | |
| 5964925 | Kurt Stough | Address on file | | | | | | | |
| 7195128 | Kurt Vollmer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195128 | Kurt Vollmer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785745 | KURT ZEISSIG & | GARIFALIA ZEISSIG JT TEN | 1716 FERNWOOD WAY | | | BELMONT | CA | 94002-3637 | |
| 4977853 | Kurt, William | Address on file | | | | | | | |
| 4976114 | KURTELA, STEPHEN | 0157 LAKE ALMANOR WEST DR | 803 W California Way | | | Woodside | CA | 94062 | |
| 6100353 | KURTELA, STEPHEN | Address on file | | | | | | | |
| 4976115 | Kurtela, Steve | 0159 LAKE ALMANOR WEST DR | 803 W California Way | | | Woodside | CA | 94062-4058 | |
| 6079902 | Kurtela, Steve | Address on file | | | | | | | |
| 5926617 | Kurtis D. Duncan | Address on file | | | | | | | |
| 5926618 | Kurtis D. Duncan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926615 | Kurtis D. Duncan | Address on file | | | | | | | |
| 5926616 | Kurtis D. Duncan | Address on file | | | | | | | |
| 7141845 | Kurtis Gray Birch | Address on file | | | | | | | |
| 7197200 | Kurtis Lee Brandt | Address on file | | | | | | | |
| 7197200 | Kurtis Lee Brandt | Address on file | | | | | | | |
| 5964933 | Kurtis Rafoth | Address on file | | | | | | | |
| 5964932 | Kurtis Rafoth | Address on file | | | | | | | |
| 5964935 | Kurtis Rafoth | Address on file | | | | | | | |
| 5964936 | Kurtis Rafoth | Address on file | | | | | | | |
| 5964934 | Kurtis Rafoth | Address on file | | | | | | | |
| 7154281 | Kurtis Ryan Brey | Address on file | | | | | | | |
| 7154281 | Kurtis Ryan Brey | Address on file | | | | | | | |
| 4975987 | Kurtz, Cornell | 5323 HIGHWAY 147 | 75-650 Huaai St | | | KailuaKona | HI | 96740 | |
| 6081038 | Kurtz, Cornell | Address on file | | | | | | | |
| 4967615 | Kurtz, Craig W | Address on file | | | | | | | |
| 4966995 | Kurtz, Erik Karl | Address on file | | | | | | | |
| 4937694 | Kury, Sandra | PO Bpx 13232 | | | | San Jose | CA | 95138 | |
| 4997085 | Kuryla, David | Address on file | | | | | | | |
| 4913293 | Kuryla, David Frank | Address on file | | | | | | | |
| 4960081 | Kuryla, Jarod David | Address on file | | | | | | | |
| 4964974 | Kuryla, Taylor Chance | Address on file | | | | | | | |
| 4977354 | Kurz, Heinz | Address on file | | | | | | | |
| 4995483 | Kurzberg, Richard | Address on file | | | | | | | |
| 5005391 | Kurzfeld, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181875 | Kurzfeld, David | Address on file | | | | | | | |
| 6140362 | KUSCHNER ANNE B TR | Address on file | | | | | | | |
| 5978431 | Kushins, Benjie | Address on file | | | | | | | |
| 4994058 | Kushner, Eliot | Address on file | | | | | | | |
| 7186691 | Kusunose, Marissa | Address on file | | | | | | | |
| 4941023 | Kutchera, Michael | 4501 Briones Valley Road | | | | Brentwood | CA | 94513 | |
| 4996110 | Kutsal, Mehmet | Address on file | | | | | | | |
| 4911840 | Kutsal, Mehmet D | Address on file | | | | | | | |
| 4936715 | Kutsenko, Eugenia | 19425 Montevina Road | | | | Los Gatos | CA | 95033 | |
| 6139672 | KUTSKA ELIZABETH R & GENOVESE PAUL A | Address on file | | | | | | | |
| 7159238 | KUTSKA, ELIZABETH | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4936989 | Kuttin up salon-Lawson, Rachelle | 2094 Lincoln ave | | | | San jose | CA | 95125 | |
| 4989718 | Kuttler, Betty | Address on file | | | | | | | |
| 4957053 | Kuttler, Kyle Avery | Address on file | | | | | | | |
| 4976181 | Kutz | 0217 LAKE ALMANOR WEST DR | P. O. Box 3297 | | | Chico | CA | 95927-3297 | |
| 4941828 | Kuvara Law Firm-Barros, Angel | 491 Willow Road | | | | Menlo Park | CA | 94025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131440 | KUVELIS PATRICIA | Address on file | | | | | | | |
| 4983069 | Kuwatani, Yaeko | Address on file | | | | | | | |
| 6132366 | KUWATCH VALERIA | Address on file | | | | | | | |
| 4954382 | Kuwayama, Nikki | Address on file | | | | | | | |
| 7204286 | Kuykendall, Penelope J | Address on file | | | | | | | |
| 7182386 | Kuykendall-Brown, Deborah Marie | Address on file | | | | | | | |
| 4925463 | KUZDOVICH, MIYUKI | 1646 BERKELEY WAY #3 | | | | BERKELEY | CA | 94703 | |
| 4960423 | Kuzinich, Kyle | Address on file | | | | | | | |
| 4962613 | Kuzma, Lance Everett | Address on file | | | | | | | |
| 6141701 | KUZMICKI GREG S TR & KUZMICKI ALICE TR | Address on file | | | | | | | |
| 6147028 | KUZMICKI GREG S TR & KUZMICKI ALICE TR | Address on file | | | | | | | |
| 7170511 | KUZMICKI, ADAM GREG | Address on file | | | | | | | |
| 4976187 | Kuznik, Douglas | 0229 LAKE ALMANOR WEST DR | 101 Monte Verde Drive | | | Vacaville | CA | 95688 | |
| 6072114 | Kuznik, Douglas | Address on file | | | | | | | |
| 4923958 | KV SIERRA VISTA LLC | 601 UNIVERSITY AVE STE 125 | | | | SACRAMENTO | CA | 95825-6738 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | 1830 15th Street, | 2nd Floor | | | Sacramento | CA | 95811 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | C/O Chris Vrame | 3445 American River Dr., Suite A | | | Sacramento | CA | 95864 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | Cesar V. Algeria, Esq. | Pacific Gas & Electric Company | Legal Department | PO Box 7442 | San Francisco | CA | 94120 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | J. Russell Cunningham | Attorney at Law | Desmond, Nolanm Livaich & Cunningham | 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | Seth Curran | Pacific Gas and Electric Company | Land Management | 2730 Gateway Oaks Dr. Suite #220 | Sacramento | CA | 95833 | |
| 6042550 | KV STRUCTURES INC | PO Box 400 | | | | CEDAR RIDGE | CA | 95924 | |
| 4910830 | kV Structures, Inc. | Robert McCollum | Vice President | 13515 Pleasant Lane | | Grass Valley | CA | 95945 | |
| 4910835 | kV Structures, Inc. | Robert McCollum, VP | 13515 Pleasant Lane | | | Grass Valley | CA | 95945 | |
| 6146052 | KVALHEIM DAVID W & PAMELA M TR | Address on file | | | | | | | |
| 6142242 | KVENILD MANAGEMENT LLC | Address on file | | | | | | | |
| 4976658 | Kvidera, Genevieve | Address on file | | | | | | | |
| 4951977 | Kvist, Erik Christian | Address on file | | | | | | | |
| 4982904 | Kvist, Sharon | Address on file | | | | | | | |
| 6006766 | KVL Holding INC, Hahn Estate-Headley, Patrick | 1500 Third Street | STE A | | | Napa | CA | 94559 | |
| 6011343 | KW CURTIS ENTERPRISES INC | P.O. BOX 1784 | | | | TEMPLETON | CA | 93465 | |
| 4923960 | KW CURTIS ENTERPRISES INC | WHITS TURN TREE CARE | PO Box 1784 | | | TEMPLETON | CA | 93465 | |
| 6178298 | KW Curtis Enterprises, Inc., dba Whit's-Turn Tree Care | c/o Paul F. Ready | Farmer & Ready | 1254 Marsh Street | | San Luis Obispo | CA | 93401 | |
| 6178298 | KW Curtis Enterprises, Inc., dba Whit's-Turn Tree Care | PO Box 1784 | | | | Templeton | CA | 93465 | |
| 6085239 | KW Emerson, Inc. | 413 West Saint Charles Street | PO Box 549 | | | San Andreas | CA | 95249 | |
| 6085240 | kW Engineering | 287 17th Street, Suite 300 | | | | Oakland | CA | 94612 | |
| 7782064 | KWAI-CHANG L COLEMAN | 153 ELLENWOOD AVE | | | | BEDFORD | OH | 44146-2633 | |
| 7764197 | KWAN CHAN | 101 PALM DR | | | | PIEDMONT | CA | 94610-1056 | |
| 6143749 | KWAN NORMAN & THERESA | Address on file | | | | | | | |
| 6142752 | KWAN PATRICK H TR & HAYRE-KWAN SURANI TR | Address on file | | | | | | | |
| 6144029 | KWAN WILLIAM K TR & BRENDA B TR | Address on file | | | | | | | |
| 6141999 | KWAN WILLIAM K TR & BRENDA B TR | Address on file | | | | | | | |
| 4971279 | Kwan, Alan T | Address on file | | | | | | | |
| 4953922 | Kwan, Allen Wai | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005397 | Kwan, Audrey | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181878 | Kwan, Audrey Wai Peng | Address on file | | | | | | | |
| 4954900 | Kwan, Bing Bing | Address on file | | | | | | | |
| 5005403 | Kwan, Brenda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181879 | Kwan, Brenda | Address on file | | | | | | | |
| 4954137 | Kwan, Dennis | Address on file | | | | | | | |
| 4953510 | Kwan, Gim Chew | Address on file | | | | | | | |
| 4953541 | Kwan, Jason | Address on file | | | | | | | |
| 4951834 | Kwan, Jason Dennis | Address on file | | | | | | | |
| 5005400 | Kwan, Jennifer | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181880 | Kwan, Jennifer | Address on file | | | | | | | |
| 4970143 | Kwan, Lili L. | Address on file | | | | | | | |
| 4967144 | Kwan, Marcella Mongwah | Address on file | | | | | | | |
| 4954698 | Kwan, Maria | Address on file | | | | | | | |
| 4972301 | Kwan, Matthew Horace | Address on file | | | | | | | |
| 4993693 | Kwan, Regina | Address on file | | | | | | | |
| 4952213 | Kwan, Stella C | Address on file | | | | | | | |
| 4935642 | KWAN, TOMMY | 1626 ALBEMARLE WAY | | | | BURLINGAME | CA | 94010 | |
| 4970647 | Kwan, Tony | Address on file | | | | | | | |
| 5005394 | Kwan, William | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181881 | Kwan, William | Address on file | | | | | | | |
| 7769263 | KWANG SUN KIM | 4501 REINHARDT DR | | | | OAKLAND | CA | 94619-2970 | |
| 6142347 | KWASNESKI MARIANNE H TR ET AL | Address on file | | | | | | | |
| 6141284 | KWIATKOWSKI ZDZISLAW & ZDZISLAWA | Address on file | | | | | | | |
| 4937605 | Kwid, Thomas | 1400 6th Street | | | | LOS OSOS | CA | 93402 | |
| 4967178 | Kwietniak, Lisa Gayle | Address on file | | | | | | | |
| 4996476 | Kwik, Han-Bien | Address on file | | | | | | | |
| 7772091 | KWING NG & | MRS YU CHUK NG JT TEN | 628 2ND AVE | | | SAN FRANCISCO | CA | 94118-4008 | |
| 4967822 | Kwock, James M | Address on file | | | | | | | |
| 4989158 | Kwok, Clifton | Address on file | | | | | | | |
| 4967682 | Kwok, Deborah K | Address on file | | | | | | | |
| 4982170 | Kwok, Francis | Address on file | | | | | | | |
| 4935449 | Kwok, Ka | 14 Holloway Ave | | | | San Francisco | CA | 94112 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4953533 | Kwok, Lauren | Address on file | | | | | | | |
| 4924415 | KWOK, LLOYD | 6170 SKYLINE BLVD | | | | BURLINGAME | CA | 94010 | |
| 4969066 | Kwok, Randolph | Address on file | | | | | | | |
| 4961691 | Kwok, Timothy James | Address on file | | | | | | | |
| 4953600 | Kwok, Wai | Address on file | | | | | | | |
| 4996107 | Kwok, Warren | Address on file | | | | | | | |
| 4995099 | Kwok, William | Address on file | | | | | | | |
| 6139650 | KWON YOON K TR & SALKIN MAX F TR | Address on file | | | | | | | |
| 6085241 | KWON,DANIEL - 804 N BROADWAY | 511 S Harbor Blvd, #C | | | | La Habra | CA | 90631 | |
| 6143434 | KWONG RYOKAN TR & KWONG ANA TR | Address on file | | | | | | | |
| 4951618 | Kwong, Alex | Address on file | | | | | | | |
| 4969684 | Kwong, Anthony | Address on file | | | | | | | |
| 4943900 | Kwong, Hanson | 409 Myra Way | | | | San Francisco | CA | 94127 | |
| 4969034 | Kwong, Inga | Address on file | | | | | | | |
| 4992655 | Kwong, Melvin | Address on file | | | | | | | |
| 4939282 | Kwong, Shirley | 358 Madison Street | | | | San Francisco | CA | 94134 | |
| 4969698 | Kwong, Stephen | Address on file | | | | | | | |
| 7775954 | KWOON SHECK TOY & | YUET TONG TOY JT TEN | 425 SUNSET RD | | | ALAMEDA | CA | 94501-5936 | |
| 4923961 | KWPH ENTERPRISES | AMERICAN AMBULANCE | 2911 E TULARE | | | FRESNO | CA | 93721-1502 | |
| 7189609 | Kya Beltran | Address on file | | | | | | | |
| 5904285 | Kyalami LLC | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6144508 | KYALAMI LLC | Address on file | | | | | | | |
| 4981830 | Kyaw, George | Address on file | | | | | | | |
| 6006601 | Kyaw, Thet | Address on file | | | | | | | |
| 4968793 | Kyaw, Tin | Address on file | | | | | | | |
| 5964939 | Kye Villalobos | Address on file | | | | | | | |
| 5964941 | Kye Villalobos | Address on file | | | | | | | |
| 5964940 | Kye Villalobos | Address on file | | | | | | | |
| 5964942 | Kye Villalobos | Address on file | | | | | | | |
| 7188555 | Kye Villalobos | Address on file | | | | | | | |
| 7184103 | Kyla Awalt | Address on file | | | | | | | |
| 7198968 | Kyla Chastity Thoresen | Address on file | | | | | | | |
| 7188556 | Kyla Eliana Sanchez (Amber Sanchez, Parent) | Address on file | | | | | | | |
| 7181046 | Kyle  Copeland | Address on file | | | | | | | |
| 7176326 | Kyle  Copeland | Address on file | | | | | | | |
| 7154273 | Kyle  Daniel  Peterson | Address on file | | | | | | | |
| 7154273 | Kyle  Daniel  Peterson | Address on file | | | | | | | |
| 7181065 | Kyle  Davis | Address on file | | | | | | | |
| 7176345 | Kyle  Davis | Address on file | | | | | | | |
| 7187481 | Kyle  Hinton | Address on file | | | | | | | |
| 7704952 | KYLE A BERGSTEDT & | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7704953 | KYLE A FRANKIEWICH | Address on file | | | | | | | |
| 7142113 | Kyle Alexander Katzin | Address on file | | | | | | | |
| 7188557 | Kyle Anthony Place (Dennis Place, Parent) | Address on file | | | | | | | |
| 7144990 | Kyle B. Castro | Address on file | | | | | | | |
| 6085243 | Kyle Baskin dba Basking Engineering Consulting | 5274 Wikiup Court | | | | Santa Rosa | CA | 95403 | |
| 7140594 | Kyle Bradley Hargis | Address on file | | | | | | | |
| 5926630 | Kyle Bronnenberg | Address on file | | | | | | | |
| 5926629 | Kyle Bronnenberg | Address on file | | | | | | | |
| 5926632 | Kyle Bronnenberg | Address on file | | | | | | | |
| 5926631 | Kyle Bronnenberg | Address on file | | | | | | | |
| 7153087 | Kyle C. Mason | Address on file | | | | | | | |
| 7153087 | Kyle C. Mason | Address on file | | | | | | | |
| 7765840 | KYLE CLARKE ADM EST SOPHIE ELCHINOFF | | 500 KING DR APT 1114 | | | DALY CITY | CA | 94015-2947 | |
| 7196260 | KYLE CLEMENT CARINALLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5946516 | Kyle Copeland | Address on file | | | | | | | |
| 5904570 | Kyle Copeland | Address on file | | | | | | | |
| 5906613 | Kyle Corbetta | Address on file | | | | | | | |
| 5902620 | Kyle Corbetta | Address on file | | | | | | | |
| 5909932 | Kyle Corbetta | Address on file | | | | | | | |
| 5964949 | Kyle Cowan | Address on file | | | | | | | |
| 5964947 | Kyle Cowan | Address on file | | | | | | | |
| 5964950 | Kyle Cowan | Address on file | | | | | | | |
| 5964948 | Kyle Cowan | Address on file | | | | | | | |
| 5926640 | Kyle Crosley | Address on file | | | | | | | |
| 5926637 | Kyle Crosley | Address on file | | | | | | | |
| 5926638 | Kyle Crosley | Address on file | | | | | | | |
| 5926639 | Kyle Crosley | Address on file | | | | | | | |
| 7152487 | Kyle D. Riva | Address on file | | | | | | | |
| 7152487 | Kyle D. Riva | Address on file | | | | | | | |
| 5946743 | Kyle Davis | Address on file | | | | | | | |
| 5904914 | Kyle Davis | Address on file | | | | | | | |
| 7153753 | Kyle Douglas Ludwig | Address on file | | | | | | | |
| 7153753 | Kyle Douglas Ludwig | Address on file | | | | | | | |
| 5903388 | Kyle Dowd | Address on file | | | | | | | |
| 7163295 | Kyle Dowd d/b/a Northbay Wood Design | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 5964957 | Kyle Gartner | Address on file | | | | | | | |
| 5964958 | Kyle Gartner | Address on file | | | | | | | |
| 5964955 | Kyle Gartner | Address on file | | | | | | | |
| 5964956 | Kyle Gartner | Address on file | | | | | | | |
| 7188558 | Kyle Gilbertson | Address on file | | | | | | | |
| 5905383 | Kyle Hargis | Address on file | | | | | | | |
| 5910933 | Kyle Hargis | Address on file | | | | | | | |
| 5908882 | Kyle Hargis | Address on file | | | | | | | |
| 7175084 | Kyle Hathaway | Address on file | | | | | | | |
| 7175084 | Kyle Hathaway | Address on file | | | | | | | |
| 5964961 | Kyle Huynh | Address on file | | | | | | | |
| 5964963 | Kyle Huynh | Address on file | | | | | | | |
| 5964959 | Kyle Huynh | Address on file | | | | | | | |
| 5964964 | Kyle Huynh | Address on file | | | | | | | |
| 5964960 | Kyle Huynh | Address on file | | | | | | | |
| 7199049 | Kyle J. Campbell | Address on file | | | | | | | |
| 7778104 | KYLE JAMES BUCK | 62451 SLEEPY LN | | | | VERNONIA | OR | 97064-9733 | |
| 7188559 | Kyle James Saunders (Norman Saunders, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926652 | Kyle King | Address on file | | | | | | | |
| 5926650 | Kyle King | Address on file | | | | | | | |
| 5926653 | Kyle King | Address on file | | | | | | | |
| 5926651 | Kyle King | Address on file | | | | | | | |
| 5964973 | Kyle Kirby | Address on file | | | | | | | |
| 5964972 | Kyle Kirby | Address on file | | | | | | | |
| 5964969 | Kyle Kirby | Address on file | | | | | | | |
| 5964971 | Kyle Kirby | Address on file | | | | | | | |
| 5964970 | Kyle Kirby | Address on file | | | | | | | |
| 5926661 | Kyle Kirin | Address on file | | | | | | | |
| 7194012 | KYLE KIRIN | Address on file | | | | | | | |
| 7199205 | Kyle Lema | Address on file | | | | | | | |
| 5964976 | Kyle Lopea | Address on file | | | | | | | |
| 5964975 | Kyle Lopea | Address on file | | | | | | | |
| 5964977 | Kyle Lopea | Address on file | | | | | | | |
| 5964978 | Kyle Lopea | Address on file | | | | | | | |
| 7174966 | Kyle Lopea | Address on file | | | | | | | |
| 7174966 | Kyle Lopea | Address on file | | | | | | | |
| 5926667 | Kyle Lopea, Jr. | Address on file | | | | | | | |
| 5926666 | Kyle Lopea, Jr. | Address on file | | | | | | | |
| 5926668 | Kyle Lopea, Jr. | Address on file | | | | | | | |
| 5926669 | Kyle Lopea, Jr. | Address on file | | | | | | | |
| 7153726 | Kyle Lydon Silva | Address on file | | | | | | | |
| 7153726 | Kyle Lydon Silva | Address on file | | | | | | | |
| 7198114 | KYLE M FISHER | Address on file | | | | | | | |
| 5964986 | Kyle March | Address on file | | | | | | | |
| 5964984 | Kyle March | Address on file | | | | | | | |
| 5964985 | Kyle March | Address on file | | | | | | | |
| 5964987 | Kyle March | Address on file | | | | | | | |
| 5964983 | Kyle March | Address on file | | | | | | | |
| 7184766 | Kyle March | Address on file | | | | | | | |
| 7199158 | Kyle Michael Torr | Address on file | | | | | | | |
| 7197583 | KYLE MOKLER | Address on file | | | | | | | |
| 7188560 | Kyle Mulhair | Address on file | | | | | | | |
| 7194415 | KYLE P. THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7169356 | Kyle Papke | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145782 | Kyle Philip Black | Address on file | | | | | | | |
| 7198892 | Kyle Robert Schorovsky | Address on file | | | | | | | |
| 7188561 | Kyle Roy Bogosian | Address on file | | | | | | | |
| 7780862 | KYLE SCHANTZ | 8828 HILLSLOPE AVE | | | | SPRING VALLEY | CA | 91977-4747 | |
| 7141959 | Kyle William Block | Address on file | | | | | | | |
| 7198006 | KYLE WILLS | Address on file | | | | | | | |
| 4925291 | KYLE, MICHAEL S | 4349 OLD SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6085242 | Kyle, Mickael S | Address on file | | | | | | | |
| 4997035 | Kyle, Velva | Address on file | | | | | | | |
| 4955414 | Kyle, Yvonne | Address on file | | | | | | | |
| 7144282 | Kylee Dancer | Address on file | | | | | | | |
| 5926677 | Kylee Scherba | Address on file | | | | | | | |
| 5926678 | Kylee Scherba | Address on file | | | | | | | |
| 5926675 | Kylee Scherba | Address on file | | | | | | | |
| 5926676 | Kylee Scherba | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197923 | KYLEE SHIPMAN | Address on file | | | | | | | |
| 4944129 | Kyler, Aaron | 20425 spring garden rd | | | | foresthill | CA | 95631 | |
| 5952319 | Kylie Brady | Address on file | | | | | | | |
| 5952321 | Kylie Brady | Address on file | | | | | | | |
| 5952322 | Kylie Brady | Address on file | | | | | | | |
| 5952320 | Kylie Brady | Address on file | | | | | | | |
| 5926680 | Kylie Clarinda Strawn | Address on file | | | | | | | |
| 5926682 | Kylie Clarinda Strawn | Address on file | | | | | | | |
| 5926679 | Kylie Clarinda Strawn | Address on file | | | | | | | |
| 5926681 | Kylie Clarinda Strawn | Address on file | | | | | | | |
| 5837376 | Kylie Clarinda Strawn, through Gal Lisa Ludlow | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Matgeo | CA | 94402 | |
| 7199492 | KYLIE K CARPENTER | Address on file | | | | | | | |
| 7194153 | KYLIE MILLER | Address on file | | | | | | | |
| 7188562 | Kylie Nikole Shippy-Munoz | Address on file | | | | | | | |
| 7152728 | Kymmberli R. Ureda | Address on file | | | | | | | |
| 7152728 | Kymmberli R. Ureda | Address on file | | | | | | | |
| 5964998 | Kyndal Bachman | Address on file | | | | | | | |
| 5964996 | Kyndal Bachman | Address on file | | | | | | | |
| 5964999 | Kyndal Bachman | Address on file | | | | | | | |
| 5964997 | Kyndal Bachman | Address on file | | | | | | | |
| 4975931 | Kynett | 4861 HIGHWAY 147 | P. O. BOX 394 | | | Westwood | CA | 96137 | |
| 6103881 | Kynett | P. O. BOX 394 | | | | Westwood | CA | 96137 | |
| 5006350 | Kynett, Leslie and Joann | 4861 HIGHWAY 147 | P. O. BOX 394 | | | Genoa | NV | 89411 | |
| 7188563 | Kynnlee Brown (Darren Brown, Parent) | Address on file | | | | | | | |
| 6139997 | KYNTL JOSEF & JANA TR | Address on file | | | | | | | |
| 7271818 | Kyntl, Patrick Joseph | Address on file | | | | | | | |
| 7769597 | KYOKO KUBOTA | 1900 ALDEN ST | | | | BELMONT | CA | 94002-1709 | |
| 7769598 | KYOKO KUBOTA & | JOHN C MUDGETTE JT TEN | 1900 ALDEN ST | | | BELMONT | CA | 94002-1709 | |
| 7770953 | KYOKO MATSUURA | 1900 ALDEN ST | | | | BELMONT | CA | 94002-1709 | |
| 7770954 | KYOKO MATSUURA & | LAURA E MUDGETTE JT TEN | 1900 ALDEN ST | | | BELMONT | CA | 94002-1709 | |
| 7462768 | Kyong Kim | Address on file | | | | | | | |
| 4933823 | Kyong, Kim | 32428 Almaden Blvd #91 | | | | Fremont | CA | 94587 | |
| 4986620 | Kyou, Yu | Address on file | | | | | | | |
| 6116999 | Kyo-Ya Hotels & Resorts, LP | 639 Market St | | | | San Francisco | CA | 94105 | |
| 7326312 | Kyra O. Janssen Family Trust | Address on file | | | | | | | |
| 7326312 | Kyra O. Janssen Family Trust | Address on file | | | | | | | |
| 7196261 | KYRIAKOS SPENTZOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6085245 | Kysar Inc dba Earth Song Market | 135 ARGALL WAY # 1 | | | | Nevada | CA | 95959 | |
| 7141535 | Kyung Sook Kim | Address on file | | | | | | | |
| 4923965 | L & J ENGINEERING | 5911 BUTTERFIELD RD | | | | HILLSIDE | IL | 60162 | |
| 4933573 | L & J Farms-Flores, Kek | PO Box Drawer H | | | | Gonzales | CA | 93926 | |
| 4934342 | L & L Santa Cruz LLC-Lane Bess, Lane Bess | 725 Mockingbird Ridge Rd | | | | Watsonville | CA | 95076 | |
| 6085246 | L & M RENNER INC | 1200 RAILROAD AVE. | | | | EUREKA | CA | 95501 | |
| 7186672 | L & P Family Trust | Address on file | | | | | | | |
| 6085248 | L & S ELECTRIC INC | 5101 MESKER ST | | | | SCHOFIELD | WI | 54476 | |
| 6085249 | L & S ENTERPRISES INC | 121 E GRAND AVE. | | | | WINTERS | CA | 95694 | |
| 7197636 | L & S Local and Statewide Painting Contractors | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Ste 2830 | | | San Francisco | CA | 94104 | |
| 4923968 | L B FOSTER CO | PO Box 643343 | | | | PITTSBURGH | PA | 15264-3343 | |
| 4923969 | L B FOSTER COMPANY | 415 HOLIDAY DR | | | | PITTSBURGH | PA | 94587 | |
| 4923970 | L C ACTION | POLICE SUPPLY | 1088 N 1ST STREET | | | SAN JOSE | CA | 95112 | |
| 4923971 | L D STROBEL CO INC | 1022 SHARY CIRCLE STE 9 | | | | CONCORD | CA | 94518 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763780 | L DEL BURNS CUST | SUSAN HOLLY BURNS | UNIF GIFT MIN ACT PENNSYLVANIA | 1056 W 4TH ST | | WILLIAMSPORT | PA | 17701-5705 | |
| 7784669 | L E MOTHORN | 155 ALPINE DR | | | | COLFAX | CA | 95713-9424 | |
| 7767666 | L ELLEN HARRIS TR | L ELLEN HARRIS LIVING TRUST | UA MAY 24 94 | 15420 OLDE HIGHWAY 80 SPC 45 | | EL CAJON | CA | 92021-2414 | |
| 7769245 | L G KIEFER & | MARALEIGH KIEFER JT TEN | PO BOX 2170 | | | BIGFORK | MT | 59911-2170 | |
| 7769662 | L J SAUNDERS INC | PO BOX 127 | | | | MARTINSBURG | OH | 43037-0127 | |
| 7765659 | L MATTHEW DUGGAN JR | 85 CROSBY BLVD | | | | BUFFALO | NY | 14226-3226 | |
| 4923973 | L N D INC | 3230 LAWSON BLVD | | | | OCEANSIDE | NY | 11532 | |
| 6117000 | L P MC NEAR BRICK CO. INC | 1 McNear Brickyard | | | | San Rafael | CA | 94915 | |
| 7763961 | L R CARDELLINI & | DENISE A CARDELLINI JT TEN | 4315 FRAN WAY | | | EL SOBRANTE | CA | 94803-1925 | |
| 7783454 | L ROBERT OLIVER | 1400 W 24TH LOOP | | | | KENNEWICK | WA | 99337 | |
| 7782552 | L ROBERT OLIVER | 1400 W 24TH LOOP | | | | KENNEWICK | WA | 99337-3591 | |
| 7784769 | L SEMEIT | 1556 TAINTER ST | | | | SAINT HELENA | CA | 94574-1932 | |
| 7775627 | L TREVELYN TANGEMAN | ARBOR PLACE | 17 LOUIE AVE | | | LODI | CA | 95240-1283 | |
| 7769663 | L V PUMPKIN PROPRIETARY LTD | 20 SOLWAY DR | | | | SUNSHINE BEACH | QLD | 4567 | AUSTRALIA |
| 7778433 | L ZOLLI & R ZOLLI TTEES | ROBERT W & LYNNE E ZOLLI | REV TRUST DTD 9/17/2007 | 2515 32ND AVE | | SAN FRANCISCO | CA | 94116 | |
| 6085250 | L&A Russell LTD Partnership | 1753 Woodside Dr | | | | Woodland | CA | 95695 | |
| 7164582 | L. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186646 | L. A., minor child | Address on file | | | | | | | |
| 7472920 | L. A., minor child (Ali Azari, parent) | Address on file | | | | | | | |
| 7203952 | L. A., minor child (Meagan Austin, parent) | Address on file | | | | | | | |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A.  Keefer) | Address on file | | | | | | | |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A.  Keefer) | Address on file | | | | | | | |
| 7186163 | L. B., minor child | Address on file | | | | | | | |
| 7182890 | L. B., minor child | Address on file | | | | | | | |
| 7170831 | L. B., minor child | Address on file | | | | | | | |
| 5903199 | L. Bar Lazy S. Ranch LLC | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 7164829 | L. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163780 | L. C. (Daniel Cuniberti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7181678 | L. C., minor child | Address on file | | | | | | | |
| 7164056 | L. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163736 | L. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164074 | L. D. (Sean Donovan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163795 | L. D. (Tamara Dolenc, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7182596 | L. D., minor child | Address on file | | | | | | | |
| 7152866 | L. Dean's Hydropanic Supplies | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7152866 | L. Dean's Hydropanic Supplies | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187406 | L. E., minor child | Address on file | | | | | | | |
| 7164703 | L. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7183540 | L. F., minor child | Address on file | | | | | | | |
| 7476442 | L. F., minor child (Chelsea Ferreira, parent) | Address on file | | | | | | | |
| 7166267 | L. G., minor child | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187360 | L. G., minor child | Address on file | | | | | | | |
| 7190090 | L. G., minor child | Address on file | | | | | | | |
| 7823206 | L. G., minor child (Chondra Gutierrez, parent) | Address on file | | | | | | | |
| 7200462 | L. G., minor child (Joseph Golden, parent) | Address on file | | | | | | | |
| 7200462 | L. G., minor child (Joseph Golden, parent) | Address on file | | | | | | | |
| 7189319 | L. H., minor child | Address on file | | | | | | | |
| 7182816 | L. H., minor child | Address on file | | | | | | | |
| 7593354 | L. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | | | | |
| 7190064 | L. J., minor child | Address on file | | | | | | | |
| 7165907 | L. L. (Gina and Leland Lefebvre, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7327604 | L. L., a Minor Child (Phillip Leonard and Tracy Leonard, Parents) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189340 | L. L., minor child | Address on file | | | | | | | |
| 7326697 | L. L., minor child (Joshua Gilbertson, parent) | Address on file | | | | | | | |
| 7163820 | L. M. (Christina Mortensen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163148 | L. M. (Gregory & Julie Miller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163159 | L. M. (Jason & Marissa Myers, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163570 | L. M. (Kai Mazur, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165521 | L. M. (Vincent A. Martucci, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186924 | L. M., minor child | Address on file | | | | | | | |
| 7190933 | L. M., minor child (Matthew McCormack, parent) | Address on file | | | | | | | |
| 7185786 | L. O., minor child | Address on file | | | | | | | |
| 7186694 | L. O., minor child | Address on file | | | | | | | |
| 7328244 | L. P., a minor child (Louis K. Pell, parent) | Address on file | | | | | | | |
| 7196914 | L. P., minor child | Matthew Quinlan, Law Offices of Matthew J. Quinlan | | | | | | | |
| 7183526 | L. P., minor child | Address on file | | | | | | | |
| 7590847 | L. P., minor child (Chanthe Pech & Sonia Calderon, parents) | Address on file | | | | | | | |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | Address on file | | | | | | | |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | Address on file | | | | | | | |
| 7324631 | L. P., minor child (Phaedra Pelm, parent) | Address on file | | | | | | | |
| 7181544 | L. R., minor child | Address on file | | | | | | | |
| 7163767 | L. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7185906 | L. S., minor child | Address on file | | | | | | | |
| 7182188 | L. S., minor child | Address on file | | | | | | | |
| 7477052 | L. S., minor child (Alicia Williams, Parent) | Address on file | | | | | | | |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | Address on file | | | | | | | |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | Address on file | | | | | | | |
| 7163775 | L. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7182941 | L. T., minor child | Address on file | | | | | | | |
| 7487185 | L. T., minor child (Veronica Thompson, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7164113 | L. V. (Maria Vierra, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7170591 | L. V., minor child | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163009 | L. W. (Natalie Hudson Williams, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7190069 | L. W., minor child | Address on file | | | | | | | |
| 7170389 | L. W., minor child | Address on file | | | | | | | |
| 7176191 | L. W., minor child (Carly Wolf, parent) | Address on file | | | | | | | |
| 7287656 | L.A., minor child (Manuel Arellano, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7161230 | L.A.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174540 | L.A.F., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7159988 | L.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7193550 | L.B., a minor child (ALLEN BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Address on file | | | | | | | |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Address on file | | | | | | | |
| 7325817 | L.B., a minor child (Brandee Rothgery, parent) | Address on file | | | | | | | |
| 7141757 | L.B., a minor child (Dawn Bordessa, parent) | Address on file | | | | | | | |
| 7193172 | L.B., a minor child (JAKE L BURLESON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195770 | L.B., a minor child (James Brown, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195770 | L.B., a minor child (James Brown, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144082 | L.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | | | | |
| 7200237 | L.B., a minor child (Jennifer Brooks, guardian) | Address on file | | | | | | | |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Address on file | | | | | | | |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Address on file | | | | | | | |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | Address on file | | | | | | | |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | Address on file | | | | | | | |
| 7200178 | L.B., a minor child (MAYSON BREED, guardian) | Address on file | | | | | | | |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169434 | L.B., a minor child (Nicole Beene, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Address on file | | | | | | | |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Address on file | | | | | | | |
| 7168345 | L.B., a minor child (Wade Eakle, parent) | Address on file | | | | | | | |
| 7590878 | L.B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | | | | |
| 7325268 | L.B., minor child (Sarina M. Mawer, parent) | Address on file | | | | | | | |
| 7170270 | L.B.H. ( Heather Brady) | Address on file | | | | | | | |
| 7159350 | L.B.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159998 | L.B.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7327167 | L.C., a minor (Joshua and Amy Curtis) | Address on file | | | | | | | |
| 7160542 | L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199120 | L.C., a minor child (Cory  Castro, parent) | Address on file | | | | | | | |
| 7142176 | L.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | | | | |
| 7196276 | L.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196275 | L.C., a minor child (MICHAEL BESSETTE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161746 | L.C., a minor child (Sara Chamberline, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7328133 | L.C., a minor child (SHANNON GALLAHER, guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7200024 | L.C., a minor child (TAMI RODRIGUES, guardian) | Address on file | | | | | | | |
| 7325711 | L.C., a minor child (Travis and Jessie Richardson, parents) | Address on file | | | | | | | |
| 7196270 | L.C., a minor child (TRAVIS CARRANZA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7324664 | L.C., minor child (Dora and Joel Clement, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324664 | L.C., minor child (Dora&Joel Clement, parent), Boldt, Paige N. | L.C., minor child (Dora&Joel Clement, parent), Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7317496 | L.C.B., a minor child (Tara Biddle, Parent) | Address on file | | | | | | | |
| 7174049 | L.C.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160915 | L.C.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160743 | L.C.W.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167886 | L.D. (DARYL DRAKE) | Address on file | | | | | | | |
| 4923974 | L.D. MCFARLAND CO | PO Box 19535 | | | | PALATINE | IL | 60055-9535 | |
| 7141018 | L.D., a minor child (David Dobrow, parent) | Address on file | | | | | | | |
| 7199813 | L.D., a minor child (JAMES FREDRICK DEGRAFF, guardian) | Address on file | | | | | | | |
| 7192697 | L.D., a minor child (JOSHUA DUPORT, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7486904 | L.D., a minor child (Stephen Decker, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141750 | L.D., a minor child (Thomas Duryea, parent) | Address on file | | | | | | | |
| 7161477 | L.D.B.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159833 | L.D.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160803 | L.D.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159161 | L.D.R.T., a minor child (JessicaThompson, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159161 | L.D.R.T., a minor child (JessicaThompson, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7193074 | L.E., a minor child (Wade Eakle, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7161244 | L.E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159820 | L.E.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159159 | L.E.W., a minor child (Russell Wright III, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159159 | L.E.W., a minor child (Russell Wright III, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7193776 | L.F., a minor child (ANTHONY FUNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169382 | L.F., a minor child (Holly Fisher, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142987 | L.F., a minor child (Jeffrey Friendshuh, parent) | Address on file | | | | | | | |
| 7193763 | L.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7324668 | L.F., minor child (Charles Frampton, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Address on file | | | | | | | |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Address on file | | | | | | | |
| 7200075 | L.G., a minor child (JOHN GIUSTI, guardian) | Address on file | | | | | | | |
| 7200065 | L.G., a minor child (KATIE COLLEEN GORDON, guardian) | Address on file | | | | | | | |
| 7196264 | L.G., a minor child (PETER GIVENS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325724 | L.G., a minor child (Shana Frazier, parent) | Address on file | | | | | | | |
| 7174085 | L.G.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7471838 | L.G.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Address on file | | | | | | | |
| 4947792 | L.Gore, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947790 | L.Gore, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7160161 | L.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7226590 | L.H., a minor child (Amber Anderson, parent) | Address on file | | | | | | | |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196287 | L.H., a minor child (JAMIE HARTLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169540 | L.H., a minor child (Luis Hernandez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7145793 | L.H., a minor child (Marina Higby, parent) | Address on file | | | | | | | |
| 7199102 | L.H., a minor child (Marka Helms, parent) | Address on file | | | | | | | |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325908 | L.H., a minor child(Gladys Restrepo Galeano, parent) | Address on file | | | | | | | |
| 7160319 | L.H.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160808 | L.H.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200199 | L.J., a minor child (ALEXEY LEDWITH, guardian) | Address on file | | | | | | | |
| 7200229 | L.J., a minor child (MELODY JOHNSON, guardian) | Address on file | | | | | | | |
| 7160887 | L.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145903 | L.J.Potter., a minor child (Ruth McLarty, parent) | Address on file | | | | | | | |
| 7164755 | L.K., a minor child (Brook Koop, Parent) | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7164755 | L.K., a minor child (Brook Koop, Parent) | Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7317435 | L.K., a minor child (Brooke Koop, Parent) | Address on file | | | | | | | |
| 7141055 | L.K., a minor child (Keeli Kahmoson, parent) | Address on file | | | | | | | |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Address on file | | | | | | | |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Address on file | | | | | | | |
| 7174591 | L.K.A.J., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7174294 | L.K.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7161528 | L.K.Y-S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167967 | L.L. (Justin Lattanzio) | Address on file | | | | | | | |
| 7167992 | L.L. (Sandy Trang) | Address on file | | | | | | | |
| 7200200 | L.L., a minor child (ALEXEY LEDWITH, guardian) | Address on file | | | | | | | |
| 7194054 | L.L., a minor child (CHADWICK LEROY, guardian) | Address on file | | | | | | | |
| 7192806 | L.L., a minor child (JUAN LONGORIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145263 | L.L., a minor child (Kevin Lundy, parent) | Address on file | | | | | | | |
| 7141069 | L.L., a minor child (MacAdam Lojowsky, parent) | Address on file | | | | | | | |
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Address on file | | | | | | | |
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145640 | L.L., a minor child (Shannon Jones, parent) | Address on file | | | | | | | |
| 7311826 | L.M., a Minor (John Williams) | Address on file | | | | | | | |
| 7320926 | L.M., a minor (Kayla Archer, a parent) | Address on file | | | | | | | |
| 7141096 | L.M., a minor child ( , parent) | Address on file | | | | | | | |
| 7196274 | L.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Address on file | | | | | | | |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Address on file | | | | | | | |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Address on file | | | | | | | |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Address on file | | | | | | | |
| 7152405 | L.M., a minor child (Kristen Matthiessen, parent) | Address on file | | | | | | | |
| 7142283 | L.M., a minor child (Krystal McAlvain, parent) | Address on file | | | | | | | |
| 7199126 | L.M., a minor child (Michelle Mattern, parent) | Address on file | | | | | | | |
| 7154244 | L.M., a minor child (Robert  Martin, parent) | Address on file | | | | | | | |
| 7154244 | L.M., a minor child (Robert  Martin, parent) | Address on file | | | | | | | |
| 7822782 | L.M., a minor child (Scott Morris , parent) | Address on file | | | | | | | |
| 7822782 | L.M., a minor child (Scott Morris , parent) | Address on file | | | | | | | |
| 7161025 | L.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174080 | L.M.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160616 | L.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168699 | L.M.R. (Abraham Munoz Gonzalez) | Address on file | | | | | | | |
| 7159162 | L.M.T-W., a minor child (Russell Wright III, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4923975 | L.N. CURTIS & SONS | 1800 PERALTA | | | | OAKLAND | CA | 94607-1603 | |
| 7194205 | L.N., a minor child (MELISSA NOWLIN, guardian) | Address on file | | | | | | | |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Address on file | | | | | | | |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Address on file | | | | | | | |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Address on file | | | | | | | |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Address on file | | | | | | | |
| 7160500 | L.N.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | | | | |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | | | | |
| 7159288 | L.O.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6085251 | L.P. Reinhard | 29281 Russ Road | | | | Hayward | CA | 94544 | |
| 7159854 | L.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141744 | L.P., a minor child (Adriana Jojoa, parent) | Address on file | | | | | | | |
| 7200097 | L.P., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | | | | |
| 7153545 | L.P., a minor child (Ashley  Mitchell, parent) | Address on file | | | | | | | |
| 7153545 | L.P., a minor child (Ashley  Mitchell, parent) | Address on file | | | | | | | |
| 7192847 | L.P., a minor child (CATHERINE PARSONS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142022 | L.P., a minor child (Jessie Perkett, parent) | Address on file | | | | | | | |
| 7145625 | L.P., a minor child (Nicholas Pello, parent) | Address on file | | | | | | | |
| 7141284 | L.P., a minor child (Sergio Perez, parent) | Address on file | | | | | | | |
| 7143663 | L.P., a minor child (Timothy Palmer, parent) | Address on file | | | | | | | |
| 7185292 | L.R., a minor child (David Rodriguez and Wisam Johns) | Address on file | | | | | | | |
| 7185292 | L.R., a minor child (David Rodriguez and Wisam Johns) | Address on file | | | | | | | |
| 7194283 | L.R., a minor child (DAWN RIDLEY, guardian) | Address on file | | | | | | | |
| 7194266 | L.R., a minor child (JASON RASH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141801 | L.R., a minor child (Jo Rodriguez, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 188 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193150 | L.R., a minor child (PAM RAHILLY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174335 | L.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160104 | L.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7225220 | L.S minor child (Kevin Soukup, parent) | Address on file | | | | | | | |
| 7322578 | L.S., a Minor ( Kristina Rose Gourley) | Address on file | | | | | | | |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141778 | L.S., a minor child (Amber McCarthy-Serrano, parent) | Address on file | | | | | | | |
| 7145409 | L.S., a minor child (Bill Scarbrough, parent) | Address on file | | | | | | | |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | Address on file | | | | | | | |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | Address on file | | | | | | | |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200015 | L.S., a minor child (TODD J SALNAS, guardian) | Address on file | | | | | | | |
| 7200014 | L.S., a minor child (Todd Salnas, parent) | Address on file | | | | | | | |
| 7474773 | L.S., minor child (Tamzon Saal, parent) | Address on file | | | | | | | |
| 7160788 | L.S.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7194412 | L.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7327550 | L.T., a Minor Child (Jeremy Totten and Norinne Totten, Parents) | Address on file | | | | | | | |
| 7323722 | L.T., a minor child (Nathaniel Tockey, parent) | Address on file | | | | | | | |
| 7143394 | L.T., a minor child (Shannon Tuter, parent) | Address on file | | | | | | | |
| 7583988 | L.T., minor child (Brandy Nicole Thesenvitz, parent) | Address on file | | | | | | | |
| 7170059 | L.V. (Christopher Vivan) | Address on file | | | | | | | |
| 7471591 | L.V. (Krystal Tyranowsky, Parent) | Address on file | | | | | | | |
| 7168800 | L.V. (Monica Ventura) | Address on file | | | | | | | |
| 7145776 | L.V., a minor child (Ivan Vera, parent) | Address on file | | | | | | | |
| 7325352 | L.W., a minor (Clarissa Reser & Riley Wolf, parents) | Address on file | | | | | | | |
| 7161507 | L.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141470 | L.W., a minor child (Barry Wagner, parent) | Address on file | | | | | | | |
| 7152981 | L.W., a minor child (Byron Wood, parent) | Address on file | | | | | | | |
| 7152981 | L.W., a minor child (Byron Wood, parent) | Address on file | | | | | | | |
| 7325319 | L.W., a minor child (Clarissa Reser & Riley Wolf, parents) | Address on file | | | | | | | |
| 7196286 | L.W., a minor child (JENNY WOLF, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Address on file | | | | | | | |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Address on file | | | | | | | |
| 7463907 | L.W., minor child (Alicia Williams, parent) | Address on file | | | | | | | |
| 7160170 | L.W.C.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160779 | L.W.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7275197 | L.Z., minor child (Anthony Celentano, parent) | Address on file | | | | | | | |
| 6085252 | L-3 MAPPS INC | 8565 COTE DE LIESSE | | | | MONTREAL | QC | H4T 1G5 | CANADA |
| 4923977 | L401 Bethany Comp Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923978 | L401 Burney Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923979 | L401 Delevan Comp Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2826 of 5610

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923980 | L401 Gerber Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923981 | L401 Kettleman Comp Station | Pacific Gas & Electric Company | 34453 Plymouth Avenue | | | Avenal | CA | 93204 | |
| 7195578 | L5 Distribution Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195578 | L5 Distribution Inc. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4994113 | La Bash, Nancy | Address on file | | | | | | | |
| 4939405 | La Cabana De Suisun INC, Ramses Solis | 325 Main Street | | | | Suisun City | CA | 94585 | |
| 6133563 | LA CARRA BARBARA A ETAL | Address on file | | | | | | | |
| 4992299 | La Caze, Thelma | Address on file | | | | | | | |
| 4994683 | La Chapelle, Dennis | Address on file | | | | | | | |
| 4923982 | LA COCINA INC | 2948 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| 7199362 | La Costa Loans | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | Suite 2830 | | San Francisco | CA | 94104 | |
| 7206216 | La Costa Loans | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4943099 | La Costena market, LLC-Alawdi, Nawaf | 1170 23RD Street | | | | Richmond | CA | 94804 | |
| 4944197 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23rD. Street | | | | Richmond | CA | 94804 | |
| 4986320 | La Cross, Maryann | Address on file | | | | | | | |
| 4963629 | La Delle, Monte Rene | Address on file | | | | | | | |
| 4935666 | LA DELLE, SHIRLEY | PO BOX 441 | | | | HOPLAND | CA | 95449 | |
| 7767527 | LA DONNA'S HAMMAR | 2953 S WALLACE ST | | | | CHICAGO | IL | 60616-3034 | |
| 4985290 | La Due Sr., Donald | Address on file | | | | | | | |
| 6133480 | LA DUKE SUZAN E | Address on file | | | | | | | |
| 6133688 | LA DUKE SUZAN E ETAL | Address on file | | | | | | | |
| 4982868 | La Faver, Lyle | Address on file | | | | | | | |
| 4939852 | La Favorita 2 Inc, Super | 1950 N Texas Street | | | | Fairfield | CA | 94533 | |
| 4923983 | LA FAVORITE INDUSTRIES INC | ERIC HAGUE | 33 SHADY ST | | | PATERSON | NJ | 07524 | |
| 6085253 | LA FIESTA SUPERMARKET - 1900 S EL DORADO ST | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 4934405 | La Finca Soly Mar Resaurant, Beatrice Valdez | 1036 S Center | | | | Stockton | CA | 95206 | |
| 4950896 | La Flam, Melvin John | Address on file | | | | | | | |
| 4990021 | La Flash, Harold | Address on file | | | | | | | |
| 4957958 | La Fon, Michael A | Address on file | | | | | | | |
| 6121143 | La Force, Shawn Dean | Address on file | | | | | | | |
| 6085254 | La Force, Shawn Dean | Address on file | | | | | | | |
| 4983653 | La Forest, Nancy | Address on file | | | | | | | |
| 7300886 | La Franchi Smith, Donna | Address on file | | | | | | | |
| 4982596 | La Frank, Joseph | Address on file | | | | | | | |
| 4914684 | La Fuente, Timothy | Address on file | | | | | | | |
| 6085255 | LA GALLERIA HOMEOWNERS ASSOCIATION - 900 BUSH ST | 900 BUSH ST | | | | SAN FRANCISCO | CA | 94109 | |
| 6042570 | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | 333 E Canal Dr | | | | Turlock | CA | 95380 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970081 | La Honta, Kenneth Charles | Address on file | | | | | | | |
| 6085256 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6085257 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 14 | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6085258 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 20 | 1725 Rutan Drive | | | | LIVERMORE | CA | 94551 | |
| 6085260 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 4 | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6085261 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 40 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6085262 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 48 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6085263 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 56 | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6085265 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 60 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6085266 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 66 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 4923984 | LA JOLLA COVE LLC | 1 MAUCHLY | | | | IRVINE | CA | 92618 | |
| 5807603 | LA JOYA DEL SOL 1 | Attn: Zoe Berkery | 311 North Bayshore Drive | | | Safety Harbor | FL | 34695 | |
| 5803612 | LA JOYA DEL SOL 1 | GASNA 16P LLC | 50 CALIFORNIA ST STE 820 | | | SAN FRANCISCO | CA | 94111 | |
| 4992658 | La Luz, William | Address on file | | | | | | | |
| 4964163 | La Macchia, Mario | Address on file | | | | | | | |
| 6070221 | La Malfa, Milton | Address on file | | | | | | | |
| 6141319 | LA MAR VETERINARY CORP | Address on file | | | | | | | |
| 4986286 | La Mar, Cornell | Address on file | | | | | | | |
| 7160454 | LA MAR, TERESA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6085269 | LA MARCHE MANUFACTURING CO INC | 106 BRADROCK DR | | | | DES PLAINES | IL | 60018 | |
| 4913203 | La Mere, Philip | Address on file | | | | | | | |
| 4935681 | La Mesa Vineyards LLC-Lague, Come | 722 Steiner St | | | | San Francisco | CA | 94117 | |
| 4937048 | La Mexicana Resturant, Victor Fernandez | 7495 El Camino Real | | | | Atascadero | CA | 93422 | |
| 4934014 | La Miche Bakery, Salvador Lopez | 1107 West El Camino Real | | | | Sunnyvale | CA | 94087 | |
| 7328016 | La Michoacana | Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4934499 | La Milpa LLC DBA Cala Restaurant, Emma Rosenbush | 149 Fell Street | | | | San Francisco | CA | 94122 | |
| 7195204 | La Pachanga Mexican Restaurant | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195204 | La Pachanga Mexican Restaurant | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6085270 | La Paloma Generating Company | 1760 West Skyline Road | | | | McKittrick | CA | 93251 | |
| 4986845 | La Pan, Thomas | Address on file | | | | | | | |
| 4987097 | La Pask, Jack | Address on file | | | | | | | |
| 4987157 | La Pask, Pamela Sue | Address on file | | | | | | | |
| 4990329 | La Pena, Ben | Address on file | | | | | | | |
| 4923986 | LA PERLA MARKET AND DELI INC | 1138 W CHURCH ST | | | | SANTA MARIA | CA | 93458 | |
| 6132988 | LA PLACA DAVID J & SANDRA GENOVEVA | Address on file | | | | | | | |
| 4989486 | La Plant, David | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160456 | LA PLANTE FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6140391 | LA PLANTE MARTHA M | Address on file | | | | | | | |
| 4954215 | La Plante, Alexa Christine | Address on file | | | | | | | |
| 7160455 | LA PLANTE, DARRELL EUGENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7486914 | La Point, Paul | Address on file | | | | | | | |
| 4923987 | LA QUINTA HOLDINGS INC | LQ MANAGEMENT LLC | 46200 LANDING PARKWAY | | | FREMONT | CA | 94538 | |
| 7163206 | La Raine Seifer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5947261 | La Raine Seifer | Address on file | | | | | | | |
| 5905526 | La Raine Seifer | Address on file | | | | | | | |
| 7767098 | LA REE A GORDON | 913 WHISPERING TRL | | | | GREENFIELD | IN | 46140-1147 | |
| 4984817 | La Riviere, Jill | Address on file | | | | | | | |
| 4976588 | La Riviere, Robert | Address on file | | | | | | | |
| 4969967 | La Rocco, Victor | Address on file | | | | | | | |
| 4980098 | La Rose, Lester | Address on file | | | | | | | |
| 4954188 | La Russa, Anthony Sal | Address on file | | | | | | | |
| 7286054 | LA SALLES LLC | NICK WILLIAM ANDREW | 229 BROADWAY ST. | | | CHICO | CA | 95928 | |
| 6134513 | LA SELLE EDWIN E & SUSAN J TRUSTEE | Address on file | | | | | | | |
| 7199589 | La Serenissima | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4923988 | LA SUPPLY CO | DBA LABEL HOUSE | 18005 SKY PARK CIRCLE STE A | | | IRVINE | CA | 92614 | |
| 4937481 | La Tapatia, Ruiz, Gildardo & Dolores | 2329 San Miguel Canyon Road | | | | Prunedale | CA | 93907 | |
| 4934868 | La Terra Fina-Joiner, David | 1300 Atlantic Street | | | | Union City | CA | 94587 | |
| 4939492 | La Tortilla Factory Inc | 3300 Westwind Blvd | | | | Santa Risa | CA | 95403 | |
| 4936285 | La Val's Pizza Albany-Bhullar, Satnam | 751 san pablo ave | | | | Albany | CA | 94706 | |
| 5804625 | LA VASSE, MARVIN | PO BOX 41 | | | | OAKLEY | CA | 94561 | |
| 4936794 | La Velle, Edward | 14225 Big Canyon Road | | | | Middletown | CA | 95461 | |
| 7775215 | LA VERNE STATHIS | 711 JOSINA AVE | | | | PALO ALTO | CA | 94306-2716 | |
| 4923989 | LA VISIONARIA GUILD | 9300 VALLEY CHILDRENS PL | | | | MADERA | CA | 93636 | |
| 4923990 | LA VITA E BELLA LP | 212 S STOCKTON BLVD | | | | RIPON | CA | 95366 | |
| 7782835 | LA VONNE NOLAND COLA | 2116 BROADWAY | | | | PLACERVILLE | CA | 95667-8388 | |
| 7769411 | LA VORA KNUDSEN | PO BOX 52 | | | | HOUSTON | MN | 55943-0052 | |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Address on file | | | | | | | |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Address on file | | | | | | | |
| 4933516 | La, Anh | 716 Westbrook Ct | | | | Danville | CA | 94506 | |
| 4973345 | La, Diane | Address on file | | | | | | | |
| 4962127 | La, Dung Xuong | Address on file | | | | | | | |
| 4921466 | LAABS, GARY | 2780 ALUM ROCK AVE | | | | SAN JOSE | CA | 95127 | |
| 4976839 | Laabs-Mc Arthur, Marion | Address on file | | | | | | | |
| 4969039 | Laanisto, Lisa Erin | Address on file | | | | | | | |
| 5903230 | Laarni Lockerbie | Address on file | | | | | | | |
| 5910304 | Laarni Lockerbie | Address on file | | | | | | | |
| 5907131 | Laarni Lockerbie | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2829 of 5610

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140680 | Laarni Uy Lockerbie | Address on file | | | | | | | |
| 4923991 | LAB SAFETY SUPPLY INC | 401 SOUTH WRIGHT RD | | | | JANESVILLE | WI | 53547 | |
| 6085274 | LAB ZERO INNOVATIONS INC | 77 BATTERY ST STE 400 | | | | SAN FRANCISCO | CA | 94111 | |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | | | | |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | | | | |
| 4922062 | LABABEDY, HAKMAT MATT | 8756 ROYSTER CT | | | | ELK GROVE | CA | 95624 | |
| 4964573 | Labadie, Chad Kioula | Address on file | | | | | | | |
| 6117001 | LABAR GREENHOUSES, INC | 27630 W Carnation | | | | Gustine | CA | 95322 | |
| 7469963 | LABARBERA, DAVID MATTHEW | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue | | | Sacramento | CA | 95825 | |
| 5978434 | LaBarbera, Debra | Address on file | | | | | | | |
| 7479646 | LaBarbera, Debra | Address on file | | | | | | | |
| 6085277 | Labarge Pipe & Steel Company | 500 North Broadway, Suite 1600 | | | | St. Louis | MO | 63102 | |
| 6141007 | LABAT CORINNE NICOLE | Address on file | | | | | | | |
| 4988475 | Labatt, Vicki | Address on file | | | | | | | |
| 6144995 | LABBE ISABELITA | Address on file | | | | | | | |
| 4967491 | Labberton, Garrett P | Address on file | | | | | | | |
| 4970698 | Labelle, Frank Fernand | Address on file | | | | | | | |
| 4960935 | Labo, Michael | Address on file | | | | | | | |
| 6141622 | LABONTE JOHN S ET AL | Address on file | | | | | | | |
| 4941821 | Laboratories, Anresco | 1375 Van Dyke Ave | | | | San Francisco | CA | 94124 | |
| 4934169 | Laboratories, INC, Abbott | 2302 COURAGE DR | | | | FAIRFIELD | CA | 94533 | |
| 4923993 | LABORATORY CORP OF AMERICA | PO Box 2270 | | | | BURLINGTON | NC | 27216-2270 | |
| 4923994 | LABORATORY CORPORATION OF | AMERICA HOLDINGS | PO Box 12190 | | | BURLINGTON | NC | 27216-2190 | |
| 4923995 | LABORATORY CORPORATION OF | AMERICA HOLDINGS | PO Box 2270 | | | BURLINGTON | NC | 27216 | |
| 6011334 | LABORATORY CORPORATION OF | P.O. BOX 12190 | | | | BURLINGTON | NC | 27216-2190 | |
| 5802159 | Laboratory Corporation of America | c/o Johnson Legal Network, PLLC | 535 Wellington Way, Suite 380 | | | Lexington | KY | 40503 | |
| 6085279 | Laboratory Corporation of America | PO Box 12190 | | | | Burlington | NC | 27216-2190 | |
| 4943545 | LABORERS LOCAL 270-Cotrupi, Christina | 9 Riverside Road | | | | Weston | CA | 02493 | |
| 4979162 | Laborte, Tasia | Address on file | | | | | | | |
| 6141205 | LABOU JORGEANNE | Address on file | | | | | | | |
| 7163601 | LABOU, JORGEANNE SURGEE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4923996 | LAB-PRO INC | 1290 ANVILWOOD CT | | | | SUNNYVALE | CA | 94089 | |
| 4971276 | Labra, Wendy Kathryne | Address on file | | | | | | | |
| 4956526 | Labrada, Jose | Address on file | | | | | | | |
| 6085280 | Labrador Regulated Information | 530 Means Street, Suite 410 | | | | Atlanta | GA | 30318 | |
| 6085282 | LABRADOR REGULATED INFORMATION, TRANSPARENCY INC | 530 MEANS ST STE 410 | | | | ATLANTA | GA | 30318 | |
| 6143612 | LABRANCHE WENDY | Address on file | | | | | | | |
| 4997946 | Labranche, Alan | Address on file | | | | | | | |
| 6121663 | Labranche, Danny Joe | Address on file | | | | | | | |
| 6085283 | Labranche, Danny Joe | Address on file | | | | | | | |
| 7182647 | LaBranche, Eva Katalin | Address on file | | | | | | | |
| 6134946 | LABRUM RONALD ETAL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993559 | Labs, Marlene | Address on file | | | | | | | |
| 6131624 | LABUDDE JULIE M | Address on file | | | | | | | |
| 4925070 | LABUGUEN, MELINDA D | MD INC | 5700 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1509 | |
| 6141818 | LACASSE RONALD PAUL | Address on file | | | | | | | |
| 4963344 | Lacayo, Jonathan Anthony | Address on file | | | | | | | |
| 4996190 | Lacayo, Vilma | Address on file | | | | | | | |
| 4911774 | Lacayo, Vilma E | Address on file | | | | | | | |
| 4975390 | LACC | 1224 DRIFTWOOD COVE ROAD | 32 Rose Creek Lane | | | Reno | NV | 89511 | |
| 4975679 | LACC #21 | 0713 LASSEN VIEW DR | 749 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 4975690 | LACC #21 | 0749 LASSEN VIEW DR | Po Box 2776 | | | Lake Almanor | CA | 96137 | |
| 6105997 | LACC #21 | 749 Peninsula Dr. | | | | Westwood | CA | 96137 | |
| 6117002 | LACE HOUSE LAUNDRY & LINEN SUPPLY, INC. | 949 Lindberg Lane | | | | Petaluma | CA | 94952 | |
| 4981420 | Lace, Ronald | Address on file | | | | | | | |
| 4995843 | Lace, Steven | Address on file | | | | | | | |
| 4911526 | Lace, Steven Gerald | Address on file | | | | | | | |
| 7144772 | Lacey Lee Lewis | Address on file | | | | | | | |
| 7142709 | Lacey Marie Tolson | Address on file | | | | | | | |
| 7183983 | Lacey Nicole Tower | Address on file | | | | | | | |
| 7177235 | Lacey Nicole Tower | Address on file | | | | | | | |
| 7773910 | LACEY ROSE | 848 16TH ST FRNT | | | | SANTA MONICA | CA | 90403-1806 | |
| 5908296 | Lacey Tower | Address on file | | | | | | | |
| 5904620 | Lacey Tower | Address on file | | | | | | | |
| 6122191 | Lacey, Christopher | Address on file | | | | | | | |
| 6085285 | Lacey, Christopher | Address on file | | | | | | | |
| 4986638 | Lacey, Georgann | Address on file | | | | | | | |
| 4995373 | Lacey, Joseph | Address on file | | | | | | | |
| 4913873 | Lacey, Joseph L | Address on file | | | | | | | |
| 4976553 | Lacey, Lois | Address on file | | | | | | | |
| 4992443 | Lacey, Stanley | Address on file | | | | | | | |
| 6085286 | LaChance, Michael Paul | Address on file | | | | | | | |
| 6122281 | LaChance, Michael Paul | Address on file | | | | | | | |
| 4991856 | LaChapelle, Dale | Address on file | | | | | | | |
| 4957513 | Lachina, Michael Lee | Address on file | | | | | | | |
| 4982510 | Lachini, Ronald | Address on file | | | | | | | |
| 7188564 | Lachland D. Quigley (Sharon Quigley, Parent) | Address on file | | | | | | | |
| 5965001 | Laci Aileen Ping | Address on file | | | | | | | |
| 5965000 | Laci Aileen Ping | Address on file | | | | | | | |
| 5965002 | Laci Aileen Ping | Address on file | | | | | | | |
| 5965003 | Laci Aileen Ping | Address on file | | | | | | | |
| 4935045 | Lack, Dennis | 2327 Calloway | | | | Bakersfield | CA | 93312 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291875 | LACK, KELLY | Address on file | | | | | | | |
| 5897866 | Lack, Kelly J | Address on file | | | | | | | |
| 4943961 | Lack, Robert & Beverly | 23635 Cone Grove Rd | | | | Red Bluff | CA | 96080 | |
| 6132079 | LACKEY BRIAN J | Address on file | | | | | | | |
| 6145278 | LACKEY SUSAN TR | Address on file | | | | | | | |
| 4995697 | Lackey, Betty | Address on file | | | | | | | |
| 7183438 | Lackey, Brian Joseph | Address on file | | | | | | | |
| 4974880 | Lackey, Clarence A. | Trustee | 3581 W. Conejo | | | CARUTHERS | CA | 93609 | |
| 4967085 | Lackey, David Leroy | Address on file | | | | | | | |
| 4981064 | Lackey, Eugene | Address on file | | | | | | | |
| 4985154 | Lackey, Larry W | Address on file | | | | | | | |
| 7167643 | LACKEY, SUSAN | Address on file | | | | | | | |
| 6084084 | Lackey, Trustee,Clarence A. | 3581 W. Conejo | | | | CARUTHERS | CA | 93609 | |
| 6143768 | LACOMBE FRANK KENNETH TR & LACOMBE JEAN MARGARET T | Address on file | | | | | | | |
| 4957929 | Lacombe Jr., Jackson G | Address on file | | | | | | | |
| 6139965 | LACOMBE VICTOR G TR & CHIANG ALICE K TR | Address on file | | | | | | | |
| 4976851 | Lacombe, Jackson | Address on file | | | | | | | |
| 4983020 | Lacombe, Josephine | Address on file | | | | | | | |
| 4923998 | LACROIX DAVIS LLC | 2150 E BIDWELL ST | | | | FOLSOM | CA | 95630 | |
| 6085288 | LaCroix Davis LLC | 2150 East Bidwell Street | | | | Folsom | CA | 95630 | |
| 4995885 | LaCross, Marc | Address on file | | | | | | | |
| 4967494 | Lacson, Allan | Address on file | | | | | | | |
| 4968773 | Lacson, Diane Reyes | Address on file | | | | | | | |
| 4970202 | Lacson, Julian Patrick | Address on file | | | | | | | |
| 7142606 | Lacy D Cunningham | Address on file | | | | | | | |
| 5965006 | Lacy King | Address on file | | | | | | | |
| 5965005 | Lacy King | Address on file | | | | | | | |
| 5965007 | Lacy King | Address on file | | | | | | | |
| 5965008 | Lacy King | Address on file | | | | | | | |
| 5965004 | Lacy King | Address on file | | | | | | | |
| 7194053 | LACY LEROY | Address on file | | | | | | | |
| 7142614 | Lacy Pastel King | Address on file | | | | | | | |
| 7190879 | LACY, AUSTIN WREX | Address on file | | | | | | | |
| 4982358 | Lacy, Danny | Address on file | | | | | | | |
| 4985319 | Lacy, Katherine A | Address on file | | | | | | | |
| 4990882 | Lacy, Patrick | Address on file | | | | | | | |
| 4914337 | Lacy, Paul Brian | Address on file | | | | | | | |
| 6085289 | Ladan Esfahani | 1 Davis Drive | | | | Belmont | CA | 94402 | |
| 6085290 | Ladan Esfahani | 111 Anza Blvd | | | | Burlingame | CA | 94010 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193417 | LADAWNYA D COLEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199063 | LaDawnya Diane Lockhart | Address on file | | | | | | | |
| 4954195 | Ladd, Amy Cheyenne | Address on file | | | | | | | |
| 7482204 | Ladd, Diane M. | Address on file | | | | | | | |
| 4995194 | Ladd, John | Address on file | | | | | | | |
| 7164505 | LADD, NORMA | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7184168 | LADD, NORMA, Individually and as Successor in Interest to William Ladd | Address on file | | | | | | | |
| 4952619 | Ladeinde, Tosin Olawale | Address on file | | | | | | | |
| 4990140 | Ladenberger, Susan | Address on file | | | | | | | |
| 4998183 | Ladendorff, Janice | Address on file | | | | | | | |
| 4963501 | Ladish, Janice M | Address on file | | | | | | | |
| 6121157 | Ladley, Thomas Saunders | Address on file | | | | | | | |
| 6085291 | Ladley, Thomas Saunders | Address on file | | | | | | | |
| 7193847 | LADONNA GRYTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169482 | LaDonna J Hanawalt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780167 | LADORE V HETTERVIK & | ERWIN E HETTERVIK TR | UA 04 30 92 HETTERVIK FAMILY TRUST | 17041 EL CAJON AVE | | YORBA LINDA | CA | 92886-2220 | |
| 5939285 | Ladouceur, Patricia | Address on file | | | | | | | |
| 4997624 | Ladrech, Andre | Address on file | | | | | | | |
| 4914240 | Ladrech, Andre Marcel | Address on file | | | | | | | |
| 4950201 | Ladrech, Julia M. | Address on file | | | | | | | |
| 4948684 | Ladrini, Carol | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948681 | Ladrini, James | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4996153 | Ladson, Veldena | Address on file | | | | | | | |
| 4911822 | Ladson, Veldena P. | Address on file | | | | | | | |
| 7281844 | LaDuke, Pam | Paige N. Bolt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6118908 | LADWP TSA | Contact: LA Dept of Water and Power | Los Angeles Department of Water & Power (LADWP) | 111 North Hope Street, JFB Room 1153 | | Los Angeles | CA | 90012 | |
| 6085292 | LADWP TSA | Los Angeles Department of Water & Power (LADWP) | 111 North Hope Street, JFB Room 1153 | | | Los Angeles | CA | 90012 | |
| 4961175 | Ladyman, Timothy P | Address on file | | | | | | | |
| 7783359 | LAEL P MC HUGH | P O BOX 1073 | | | | PLACERVILLE | CA | 95667-1073 | |
| 4953245 | Laemmlen, Brandt | Address on file | | | | | | | |
| 4942882 | Laemmlen, Nathan | 5050 Avenue 408 | | | | Reedley | CA | 93654 | |
| 7141876 | Laetitia Teyssier | Address on file | | | | | | | |
| 4937333 | Laetz, David | 25085 Baronet Road | | | | Salinas | CA | 93908 | |
| 4991633 | LaFaille, Christine | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2833 of 5610

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 196 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133877 | LAFARGUE BARBARA EILEEN | Address on file | | | | | | | |
| 4958718 | Lafata, Randal James | Address on file | | | | | | | |
| 4972058 | LaFave, Chelsea | Address on file | | | | | | | |
| 4933052 | Lafayette & Kumagai | 1300 Clay Street Suite 810 | | | | Oakland | CA | 94612 | |
| 4923999 | LAFAYETTE & KUMAGAI LLP | 1300 CLAY ST STE 810 | | | | OAKLAND | CA | 94612 | |
| 4924000 | LAFAYETTE CHAMBER OF COMMERCE | 251 LAFAYETTE CIR STE 150 | | | | LAFAYETTE | CA | 94549 | |
| 4924001 | LAFAYETTE COMMUNITY FOUNDATION | PO Box 221 | | | | LAFAYETTE | CA | 94549 | |
| 4943461 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court | | | | Lafayette | CA | 94549 | |
| 4924002 | LAFAYETTE SCHOOL DISTRICT | 3477 SCHOOL ST | | | | LAFAYETTE | CA | 94549 | |
| 4935507 | LaFayette, Richard | 412 Clearwood Dr. | | | | Oakley | CA | 94561 | |
| 5903891 | Lafayte Lowen | Address on file | | | | | | | |
| 7269660 | Lafayte Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 7181247 | Lafayte Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 7176529 | Lafayte Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 5965013 | Lafe Cornwell | Address on file | | | | | | | |
| 5965012 | Lafe Cornwell | Address on file | | | | | | | |
| 5965009 | Lafe Cornwell | Address on file | | | | | | | |
| 5965011 | Lafe Cornwell | Address on file | | | | | | | |
| 5965010 | Lafe Cornwell | Address on file | | | | | | | |
| 4992499 | Lafever, David | Address on file | | | | | | | |
| 4992763 | LaFever, Kathleen | Address on file | | | | | | | |
| 6143351 | LAFFERTY JAMES P & LAFFERTY CLAUDIA I | Address on file | | | | | | | |
| 4990328 | Lafferty, Chyrl | Address on file | | | | | | | |
| 5004064 | Lafferty, Claudia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004063 | Lafferty, James Patrick | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7163967 | LAFFERTY, PADRAIG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163965 | LAFFERTY, PATRICK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4957509 | Laffond, Daniel James | Address on file | | | | | | | |
| 4960849 | Laffond, Darren | Address on file | | | | | | | |
| 4955550 | Laffond, Ruth Ann | Address on file | | | | | | | |
| 4913815 | LaFland, Steven C | Address on file | | | | | | | |
| 6142388 | LAFLEUR TIMOTHY M & KNICKERBOCKER NAOMI | Address on file | | | | | | | |
| 4944875 | LaFleur, Tim | PO Box 2791 | | | | Kings Beach | CA | 96143 | |
| 7192944 | LAFO YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6145476 | LAFON CHARLES R TR & INOCENCIA M TR | Address on file | | | | | | | |
| 4958211 | Lafon, Anthony Todd | | | | | | | | |
| 5003532 | Lafon, Charles | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5003530 | Lafon, Charles | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7164758 | LAFON, CHARLES M | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162817 | LAFON, CHARLES RANDY | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5003533 | Lafon, Inocencia | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162818 | LAFON, INOCENCIA MARTINEZ | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7160115 | LAFOND, JADA ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160114 | LAFOND, MICHELLE JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7242403 | LaFontaine, Renee | Address on file | | | | | | | |
| 6006842 | Lafontaine, Tracy | Address on file | | | | | | | |
| 4919883 | LAFOUNTAIN, DOLORES A | 5725 DISTRICT BLVD | | | | LOS ANGELES | CA | 90058 | |
| 4923388 | LAFOUNTAIN, JOHN | 44530 GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| 4923502 | LAFOUNTAIN, JOSEPH G | 5725 DISTRICT BLVD | | | | LOS ANGELES | CA | 90058 | |
| 4974293 | LaFreniere, Tim | Director of Operations | 1380 Kifer Road | | | Sunnyvale | CA | 94086 | |
| 6121353 | Lafuente, Alvino | Address on file | | | | | | | |
| 6085293 | Lafuente, Alvino | Address on file | | | | | | | |
| 4913897 | Lafuente, Cody R | Address on file | | | | | | | |
| 4996974 | Lafuente, Enrique | Address on file | | | | | | | |
| 4935255 | LAGA Incorp.-DeSantiago, Manuel | 3815 La Miranda Pl | | | | Pittsburg | CA | 94565 | |
| 4990156 | Lagan, Byron | Address on file | | | | | | | |
| 4997499 | Lagan, Roxanne | Address on file | | | | | | | |
| 6144738 | LAGE MARIO J & SUSAN L | Address on file | | | | | | | |
| 4979980 | Lage, Robert | Address on file | | | | | | | |
| 7243451 | Lagerquist, Roy | Ashley L Arnett | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 7166150 | Lagerquist, Roy | Ashley L Arnett, Attorney | Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | Los Angeles | CA | 90067 | |
| 4950461 | Lagge, David J. | Address on file | | | | | | | |
| 4950064 | Lagge, Eugene Robert | Address on file | | | | | | | |
| 4923235 | LAGGE, JERRY M | PO Box 211 | | | | HERALD | CA | 95638 | |
| 4991765 | Lagge, Lyle | Address on file | | | | | | | |
| 4975546 | Lagier | 0664 PENINSULA DR | 21515 Sexton Road | | | Escalon | CA | 95320 | |
| 6133214 | LAGIER STEPHEN T & MEREDITH CAROLE P | Address on file | | | | | | | |
| 6142714 | LAGIOS MICHAEL D TR & LAGIOS SHEILA C TR | Address on file | | | | | | | |
| 4942653 | Lagiss, James | 25140 Pine Hills Dr. | | | | Carmel | CA | 93923 | |
| 4941473 | Lagmay, Harold & Margie | 1044 Monte Vista Ave | | | | Los Banos | CA | 93635 | |
| 4939182 | Lago, Lee | 1701 5th street | | | | Alameda | CA | 94501 | |
| 4963410 | Lagomarsino, Antonio Jermane | Address on file | | | | | | | |
| 4993648 | Lagomarsino, Deborah | Address on file | | | | | | | |
| 4984318 | Lagomarsino, Delida | Address on file | | | | | | | |
| 4976761 | Lagomarsino, Willa | Address on file | | | | | | | |
| 6085294 | Lagorio Properties, LP | 777 N. Pershing Ave | | | | Stockton | CA | 95203 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965915 | Lagow, Ryan Davis | Address on file | | | | | | | |
| 4924004 | LAGS SPINE SPORTS CARE | 135 CARMEN LN | | | | SANTA MARIA | CA | 93454 | |
| 6143368 | LAGUENS RICHARD R TR | Address on file | | | | | | | |
| 6143597 | LAGUNA ALTA ENTERPRISES | Address on file | | | | | | | |
| 6085296 | Laguna County Sanitation District | 620 W Foster Rd | | | | Santa Maria | CA | 93455 | |
| 4974863 | Laguna on the Beach Properties LLC | Christine Haneline, Member | 655 Brooks Street | | | Laguna Beach | CA | 90036-3037 | |
| 6084323 | Laguna on the Beach Properties LLC | Christine Haneline, Member | 655 Brooks Street | | | Laguna Beach | CA | 92651 | |
| 6135275 | LAGUNA YOLANDA P TRUSTEE | Address on file | | | | | | | |
| 4913841 | Laguna, Lorie Lynn | Address on file | | | | | | | |
| 6121167 | Laguna, Rick H | Address on file | | | | | | | |
| 6085295 | Laguna, Rick H | Address on file | | | | | | | |
| 4912571 | Laguna, Ricky Henry | Address on file | | | | | | | |
| 4934337 | LAGUNAS, MARCIAL | 2537 KENTUCKY ST | | | | BAKERSFIELD | CA | 93306 | |
| 6144574 | LAHAYE BARNEY & BONITA A | Address on file | | | | | | | |
| 4978458 | Laheney, Brian | Address on file | | | | | | | |
| 7170258 | LAHEY, PAMALA LEE | Address on file | | | | | | | |
| 7170260 | LAHEY, SHANNON AKEMI | Address on file | | | | | | | |
| 6140709 | LAHIJI AMIR KH | Address on file | | | | | | | |
| 7174819 | LAHIJI, AMIR | Address on file | | | | | | | |
| 7197857 | LAHNA CATHERINE FISH | Address on file | | | | | | | |
| 7141836 | Lahna Cathrine Fish | Address on file | | | | | | | |
| 4990960 | Lahr, Delbert | Address on file | | | | | | | |
| 5015557 | Lahue, Paula | Address on file | | | | | | | |
| 7768745 | LAI FONG JOE & | HON J WOO JT TEN | 8795 BOYSENBERRY WAY | | | ELK GROVE | CA | 95624-1252 | |
| 7764335 | LAI H CHIN | 1428 ENCHANTED WAY | | | | SAN MATEO | CA | 94402-3622 | |
| 6143461 | LAI PING & LEUNG YIN PING | Address on file | | | | | | | |
| 4996721 | Lai, Eunice | Address on file | | | | | | | |
| 4911886 | Lai, Fifian | Address on file | | | | | | | |
| 4969585 | Lai, Jennifer Michelle Sutton | Address on file | | | | | | | |
| 4954304 | Lai, Katherine Mei | Address on file | | | | | | | |
| 4970911 | Lai, Kevin Tak Shen | Address on file | | | | | | | |
| 4989608 | Lai, Leland | Address on file | | | | | | | |
| 7241483 | L'ai, Linda | Address on file | | | | | | | |
| 4983668 | Lai, Peter P | Address on file | | | | | | | |
| 4972287 | Lai, Phillip | Address on file | | | | | | | |
| 4977056 | Laico, Eugene | Address on file | | | | | | | |
| 4943465 | Laidig, Jonathan | 1195 Simmons Ln | | | | Novato | CA | 94945 | |
| 6085299 | Laier & Kantock | 1080 AIRPORT BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4924005 | LAIER & KANTOCK | Attn: Glenn A. Kantock | 1080 AIRPORT BLVD | | | SANTA ROSA | CA | 95403-1005 | |
| 6146752 | LAIER JAMES G JR | Address on file | | | | | | | |
| 6145657 | LAIER JAMES G JR & BRIGITTE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146751 | LAIER JAMES JR | Address on file | | | | | | | |
| 6146734 | LAIER JAMES JR | Address on file | | | | | | | |
| 6145931 | LAIER MARY FRANCES TR | Address on file | | | | | | | |
| 7779843 | LAILA ADORA | PO BOX 4592 | | | | DAVIS | CA | 95617-4592 | |
| 4989550 | Lainas, Lucy | Address on file | | | | | | | |
| 4924006 | LAING & KEIL | 726 W BARSTOW AVE STE 103 | | | | FRESNO | CA | 93704 | |
| 6085300 | Laing, Clive | Address on file | | | | | | | |
| 6135139 | LAIRD LARRY W | Address on file | | | | | | | |
| 6133576 | LAIRD MERVYN E | Address on file | | | | | | | |
| 7328433 | Laird, Adela | Address on file | | | | | | | |
| 4989127 | Laird, Catherine | Address on file | | | | | | | |
| 4923725 | LAIRD, KENNETH E | DAMAGE SETTLEMENT | 5211 BIG RANCH RD | | | NAPA | CA | 94558 | |
| 7328491 | Laird, Kyle | Address on file | | | | | | | |
| 7583857 | Laird, Kyle | Address on file | | | | | | | |
| 4955501 | Laird, Latrice L | Address on file | | | | | | | |
| 4940635 | Laird, Lea | 383 Applegate Way | | | | Arroyo Grande | CA | 93420 | |
| 7326380 | Laird, Lloyd | Address on file | | | | | | | |
| 7328412 | Laird, Michal | Address on file | | | | | | | |
| 6185005 | Laird, Shannon M. | Address on file | | | | | | | |
| 4994869 | Laird, Timothy | Address on file | | | | | | | |
| 7152812 | Lairde Edmon Jones | Address on file | | | | | | | |
| 7152812 | Lairde Edmon Jones | Address on file | | | | | | | |
| 4949270 | Lairol, Shannon | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4961146 | Laita, Theresa Naomi | Address on file | | | | | | | |
| 4938434 | Laiterman, Lee | 18459 Las Cumbres Rd. | | | | Los Gatos | CA | 95033 | |
| 4955673 | Lajara, Richard | Address on file | | | | | | | |
| 4968504 | Lajeunesse, Amy | Address on file | | | | | | | |
| 7320391 | La-Jocies, Jace | Address on file | | | | | | | |
| 6135177 | LAJOIE LAWRENCE M ETAL | Address on file | | | | | | | |
| 6085301 | Lajom, Michelle | Address on file | | | | | | | |
| 6085302 | Lajom, Michelle | Address on file | | | | | | | |
| 4936341 | Lak Chan, Kathenno | 138 E. Third Ave | | | | San Mateo | CA | 94401 | |
| 4936241 | Lakamp, Charles | 536 Judah Street | | | | San Francisco | CA | 94122 | |
| 4975695 | Lake Almanor Assoc | NONE / SOUTH OF BAILEY | 1680 Dell Ave | | | Campbell | CA | 95008-6901 | |
| 4975694 | Lake Almanor Assoc | NONE / SOUTH OF BAILEY CR | 1680 Dell Ave | | | Campbell | CA | 95008-6901 | |
| 4975693 | Lake Almanor Associates LP | NONE NORTH OF BAILEY CR. | 1680 Dell Ave | | | Campbell | CA | 95008-6901 | |
| 4975438 | Lake Almanor Country Club | 1100 PENINSULA DR | 501 PENINSULA DRIVE | | | Lake Almanor | CA | 96137 | |
| 6075288 | Lake Almanor Country Club | 501 Peninsula Drive | | | | Lake Almanor | CA | 96137 | |
| 6085306 | LAKE ALMANOR COUNTRY CLUB,LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E | Scott Devereux | 501 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 4976229 | Lake Almanor Home Trust | 0353 LAKE ALMANOR WEST DR | 3001 HILLSIDE DRIVE | | | Burlingame | CA | 94010 | |
| 4976230 | Lake Almanor Home Trust | 0355 LAKE ALMANOR WEST DR | 3001 Hillside Drive | | | Burlingame | CA | 94010 | |
| 6086525 | Lake Almanor Home Trust | 3001 Hillside Drive | | | | Burlingame | CA | 94010 | |
| 4975812 | Lake Almanor Partners | 2694 BIG SPRINGS ROAD | 1770 Fourth Avenue | | | San Diego | CA | 92102 | |
| 6085308 | LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E,LAKE ALMANOR COUNTRY CLUB | 452 Peninsula Drive | | | | Lake Almanor | CA | 96137 | |
| 6042573 | LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | | | | Lake Almanor | CA | 96137 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6103752 | Lake Almanor Water Quality Sampling Group | Attn: Aaron Seandel, Chairman | 1207 Driftwood Cove Rd. | | | Lake Almanor | CA | 96137 | |
| 4924007 | LAKE ALPINE WATER CO | 301 Schimke Rd | | | | BearValley | CA | 95223 | |
| 5012785 | LAKE ALPINE WATER CO | PO Box 5013 | | | | BEAR VALLEY | CA | 95223 | |
| 6085310 | Lake Alpine Water Company | 301 Schimke Rd | | | | BearValley | CA | 95223 | |
| 4924008 | LAKE AREA ROTARY CLUB ASSOCIATION | PO Box 2921 | | | | CLEARLAKE | CA | 95422 | |
| 4924009 | LAKE COUNTY | 255 N. FORBES ST | | | | LAKEPORT | CA | 95453 | |
| 5864038 | LAKE COUNTY | AIR QUALITY MANAGEMENT DISTRICT | 2617 S MAIN ST | | | LAKEPORT | CA | 95453 | |
| 5864039 | LAKE COUNTY | FAIR FOUNDATION- LCFF | 401 MARTIN ST | | | LAKEPORT | CA | 95453 | |
| 6010543 | Lake County DA Office | NULL | | | | NULL | CA | NULL | |
| 4924012 | LAKE COUNTY FARM BUREAU | 65 SODA BAY RD | | | | LAKEPORT | CA | 95453 | |
| 5993312 | Lake County Fire Protection | 14815 Olympic Drive | | | | Clearlake | CA | 95422 | |
| 4924013 | LAKE COUNTY HELPING HAND | 5732 LILLIAN DR | | | | KELSEYVILLE | CA | 95451 | |
| 6010544 | Lake County Partners | NULL | | | | NULL | CA | NULL | |
| 5912920 | Lake County Sanitation District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912878 | Lake County Sanitation District | Anita Grant | County of LakeOffice Of City Counsel | 255 N. Forbes St | | Lakeport | CA | 95453 | |
| 5912907 | Lake County Sanitation District | Ed Diab, Deborah Dixon, Robert Chambers II | Dixon Diab & Chambers LLP | 5011 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912946 | Lake County Sanitation District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 7222906 | Lake County Sanitation District | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | |
| 7223119 | Lake County Sanitation District | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5912893 | Lake County Sanitation District | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256) | Britt Strottman (209595) | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5912933 | Lake County Sanitation District | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4924014 | LAKE COUNTY SILVER FOUNDATION | 10750 PINGREE RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4924015 | LAKE COUNTY SPECIAL DISTRICTS | 230 N MAIN ST | | | | LAKEPORT | CA | 95453-4816 | |
| 6085311 | LAKE COUNTY SPECIAL DISTRICTS ATTN GEYSERS PIPELINE | 230 N MAIN ST | | | | LAKEPORT | CA | 95453 | |
| 4934852 | Lake County Subway, LLC-Patel, Chirayu | 4302 Redwood Hwy | | | | San Rafael | CA | 94903 | |
| 5999430 | Lake County Subway, LLC-Patel, Chirayu | 4302 Redwood Hwy | Ste200 | | | San Rafael | CA | 94903 | |
| 4924016 | Lake County Tax Collector | 255 North Forbes Street, Room 215 | | | | Lakeport | CA | 95453-4743 | |
| 4924017 | LAKE COUNTY VECTOR CONTROL DISTRICT | 410 ESPALANADE | | | | LAKEPORT | CA | 95453 | |
| 4924018 | LAKE COUNTY WINE ALLIANCE | 3825 MAIN ST | | | | KELSEYVILLE | CA | 95451 | |
| 4924019 | LAKE COUNTY WINEGRAPE COMMISSION | PO Box 877 | | | | LAKEPORT | CA | 95453 | |
| 6085313 | Lake Elementary Unified School District | 12 County Rd N. | | | | Orland | CA | 95963 | |
| 4935577 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53 | | | | CLEARLAKE | CA | 95422 | |
| 4924020 | LAKE HAVASU BAPTIST CHURCH | 2101 PALO VERDE BLVD N | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 6131593 | LAKE JEFF & DIANE JT | Address on file | | | | | | | |
| 6131078 | LAKE JOHN C & BARBARA J TR | Address on file | | | | | | | |
| 4924021 | LAKE OLBAZ LLC | 314 CENTER ST STE 202 | | | | HEALDSBURG | CA | 95448 | |
| 4924022 | LAKE OROVILLE LITTLE LEAGUE | PO Box 2489 | | | | OROVILLE | CA | 95965 | |
| 6140640 | LAKE PARK I LLC | Address on file | | | | | | | |
| 6140641 | LAKE PARK II LLC | Address on file | | | | | | | |
| 6096023 | Lake Pillsbury Homesite Association | c/o Dean Joyner | 1550 Mt View Ave | | | Petaluma | CA | 94952 | |
| 6080626 | Lake Pillsbury Resort, Inc. | c/o Mark Parnell | 2756 Kapranos Road | | | Potter Valley | CA | 95469 | |
| 6132641 | LAKE ROSS 1/2 / | Address on file | | | | | | | |
| 4960676 | Lake, Christopher Robin | Address on file | | | | | | | |
| 6042574 | LAKE, COUNTY OF | 255 N. Forbes St | | | | Lakeport | CA | 95453 | |
| 5976564 | Lake, Diane | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186833 | Lake, Fabiana Rosa | Address on file | | | | | | | |
| 5939289 | Lake, Geoffrey | Address on file | | | | | | | |
| 4956192 | Lake, Heather Anne | Address on file | | | | | | | |
| 4994055 | Lake, John | Address on file | | | | | | | |
| 4964877 | Lake, Justin Marshall | Address on file | | | | | | | |
| 7160457 | LAKE, MARY ISABELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7468971 | Lake, Perry | Address on file | | | | | | | |
| 7310484 | Lake, Robert | Address on file | | | | | | | |
| 7183150 | Lake, Ross Edward | Address on file | | | | | | | |
| 6122209 | Lake, Stephen | Address on file | | | | | | | |
| 6085303 | Lake, Stephen | Address on file | | | | | | | |
| 4987417 | Lake, William | Address on file | | | | | | | |
| 6085233 | Lakehaven LLC | David Finkbeiner | P. O. Box 1564 | | | Lake Almanor | CA | 96137 | |
| 6085317 | LAKEHILLS COVENANT CHURCH | 3330 Swetzer Rd | | | | Loomis | CA | 95650 | |
| 4976058 | Lakehouse Rentals (Lavoie) | 2861 HIGHWAY 147 | 3472 Paseo Tranquilo | | | Lincoln | CA | 95648 | |
| 6107518 | Lakehouse Rentals (Lavoie) | 3472 Paseo Tranquilo | | | | Lincoln | CA | 95648 | |
| 5926705 | Lakeisha Barnett | Address on file | | | | | | | |
| 5926704 | Lakeisha Barnett | Address on file | | | | | | | |
| 5926701 | Lakeisha Barnett | Address on file | | | | | | | |
| 5926703 | Lakeisha Barnett | Address on file | | | | | | | |
| 5926702 | Lakeisha Barnett | Address on file | | | | | | | |
| 4986875 | Lakeman, Allan | Address on file | | | | | | | |
| 4983599 | Lakeman, Allen | Address on file | | | | | | | |
| 4972723 | Laken, Lori | Address on file | | | | | | | |
| 6085319 | Lakeport Disposal | P.O. Box 294 | | | | Lakeport | CA | 95453 | |
| 5012813 | LAKEPORT DISPOSAL CO INC | PO Box 294 | | | | LAKEPORT | CA | 95453 | |
| 4924024 | LAKEPORT REGIONAL CHAMBER | OF COMMERCE | 875 LAKEPORT BLVD | | | LAKEPORT | CA | 95453 | |
| 4924025 | Lakeport Service Center | Pacific Gas & Electric Company | 1575 High Street | | | Lakeport | CA | 95453 | |
| 6085320 | Lakeport, City of | CITY OF LAKEPORT | 225 PARK ST | | | LAKEPORT | CA | 95453 | |
| 6085321 | LAKERIDGE ATHLETIC CLUB INC | 6350 SAN PABLO DAM RD | | | | EL SOBRANTE | CA | 94803 | |
| 4924026 | LAKESHORE DAIRY | 1127 W WINDSOR CT | | | | HANFORD | CA | 93230-6575 | |
| 4924027 | LAKESHORE HOMES ASSOC | 907 UNDERHILLS RD | | | | OAKLAND | CA | 94610 | |
| 4924028 | LAKESHORE LIONS FOUNDATION | PO Box 397 | | | | CLEAR LAKE | CA | 95422 | |
| 4924030 | LAKESIDE ORTHOPEDIC INSTITUTE LLC | 25 RIVIERA BLVD | | | | LAKE HAVASU | AZ | 86403 | |
| 4924031 | LAKESIDE PROPERTY MANAGEMENT | 901 BRUCE RD STE 130 | | | | CHICO | CA | 95928 | |
| 4924032 | LAKESIDE SCHOOL COMMUNITY | FOUNDATION | 19621 BLACK RD | | | LOS GATOS | CA | 95033 | |
| 4915022 | Lakew, Fesseha | Address on file | | | | | | | |
| 4942616 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | | | | SUNNYVALE | CA | 94089 | |
| 4972093 | Lakhanpal, Rahul | Address on file | | | | | | | |
| 6085322 | LAKHBIR NAGRA - 4897 E KINGS CANYON RD | 4897 E Kings Canyon Road | | | | Fresno | CA | 93727 | |
| 6085323 | LAKHBIR NAGRA/ DBA JL GAS FOOD | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 7174380 | LAKIN KNAUS, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7174383 | LAKIN KNAUS, WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 202 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999029 | Lakin, David K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999028 | Lakin, David K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174384 | LAKIN, DAVID K. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008621 | Lakin, David K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4986104 | Lakjer Jr., Edward | Address on file | | | | | | | |
| 4943550 | Lakritz, Herbert & Joyce | 15 Woodview Lane | | | | Novato | CA | 94945 | |
| 6142004 | LAKSHMANAN HARI & LAKSHMANAN JANET | Address on file | | | | | | | |
| 7163632 | LAKSHMANAN, HARI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163633 | LAKSHMANAN, JANET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6140825 | LAL AJIT & PREM MATI | Address on file | | | | | | | |
| 6145591 | LAL DAVID ARUN & SHAREEN | Address on file | | | | | | | |
| 7187651 | Lal Enterprise LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6132183 | LAL VIJAY & AMLA WATI | Address on file | | | | | | | |
| 5978437 | LAL, AJIT | Address on file | | | | | | | |
| 5005406 | Lal, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181882 | Lal, David Arun | Address on file | | | | | | | |
| 7182648 | Lal, Janice Jyoti | Address on file | | | | | | | |
| 7182649 | Lal, Nathan Amit | Address on file | | | | | | | |
| 5005409 | Lal, Shareen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181883 | Lal, Shareen Lata | Address on file | | | | | | | |
| 4966889 | Lal, Steven Naveen | Address on file | | | | | | | |
| 4972394 | Lall, Swapnil J. | Address on file | | | | | | | |
| 4944917 | Lalla Grill-Ottone, Patrick | 474 Alvarado Street | | | | Monterey | CA | 93940 | |
| 4944992 | Lalla Oceanside Grill-Ottone, Patrick | 474 Alvarado Street | | | | Monterey | CA | 93940 | |
| 6130389 | LALLEMENT LORI RAE ETAL SUC TR | Address on file | | | | | | | |
| 4941768 | Lalley, Jeanette | 10370 Briggs Road | | | | Red Bluff | CA | 96080-9203 | |
| 6147132 | LALLI TYSON C & NOVOA LUCILA | Address on file | | | | | | | |
| 7170603 | LALLI, TYSON CAINE | Address on file | | | | | | | |
| 7170603 | LALLI, TYSON CAINE | Address on file | | | | | | | |
| 7170621 | LALLI, TYSON FERNANDO | Address on file | | | | | | | |
| 7170621 | LALLI, TYSON FERNANDO | Address on file | | | | | | | |
| 4957934 | Lallian, Balbir Singh | Address on file | | | | | | | |
| 4938488 | Lally, Don | 10 Penny Lane | | | | Fairfax | CA | 94930 | |
| 4924033 | LALONDE & ASSOC INC | 2-768 WESTGATE RD | | | | OAKVILLE | ON | L6L 5N2 | CANADA |
| 4986023 | Lalonde, Michael | Address on file | | | | | | | |
| 6144025 | LALONDE-BERG GERARD ROBERT & ANNE MARIE | Address on file | | | | | | | |
| 6121000 | Lalone, Bill | Address on file | | | | | | | |
| 6085324 | Lalone, Bill | Address on file | | | | | | | |
| 4954950 | Lalone, Gwendolyn J | Address on file | | | | | | | |
| 6144538 | LALOR MARTIN & MARY ANN TR | Address on file | | | | | | | |
| 4935966 | LALYE, CHETAN | 422 TIMOR TERRACE | | | | SUNNYVALE | CA | 94089 | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 2840 of 5610

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 203 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6126136 | Lam F. Goon | Address on file | | | | | | | |
| 4914230 | Lam Jr., Hector | Address on file | | | | | | | |
| 6142595 | LAM LEO L TR & DE LEON CECILIA M TR | Address on file | | | | | | | |
| 6143441 | LAM RUI | Address on file | | | | | | | |
| 7777602 | LAM SHING SUEN & | HANNAH S LEWIS JT TEN | 10504 MADRONE CT | | | CUPERTINO | CA | 95014-6578 | |
| 7777603 | LAM SHING SUEN & | JENNIE JW SUEN JT TEN | 10504 MADRONE CT | | | CUPERTINO | CA | 95014-6578 | |
| 6142149 | LAM SUU S TR & TRAN MEN T TR | Address on file | | | | | | | |
| 6133830 | LAM TAT CHEONG AND MABEL M P TR ETAL | Address on file | | | | | | | |
| 6145995 | LAM VU Q | Address on file | | | | | | | |
| 4933730 | Lam, Albert | 19699 Road 24 | | | | Madera | CA | 93638 | |
| 4959527 | Lam, An | Address on file | | | | | | | |
| 4952428 | Lam, An T | Address on file | | | | | | | |
| 4951855 | Lam, Connie Nguyet | Address on file | | | | | | | |
| 4914293 | Lam, Curtis C | Address on file | | | | | | | |
| 4973366 | Lam, Cynthia Mei-Chu | Address on file | | | | | | | |
| 4942110 | Lam, Ellie | 13260 Columbet Ave | | | | San Martin | CA | 95046 | |
| 4953434 | Lam, Eric | Address on file | | | | | | | |
| 4968868 | Lam, Eric | Address on file | | | | | | | |
| 4936594 | Lam, Fong | 460 Avalon Dr | | | | South San Francisco | CA | 94080 | |
| 4921469 | LAM, GARY MAN | GARY MAN LAM MD | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4933732 | Lam, George | 3 Paradise Court | | | | Hillsborough | CA | 94010 | |
| 4950495 | Lam, Grace Quan | Address on file | | | | | | | |
| 4934891 | Lam, Jason | 6429 Hagen Blvd. | | | | El Cerrito | CA | 94530 | |
| 4967784 | Lam, Jennifer Mei-Ling | Address on file | | | | | | | |
| 4914098 | Lam, Lisa | Address on file | | | | | | | |
| 4973096 | Lam, Louis | Address on file | | | | | | | |
| 4976613 | Lam, Mai | Address on file | | | | | | | |
| 4939016 | LAM, MIKE | 2230 N MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 4959778 | Lam, Nam | Address on file | | | | | | | |
| 4969917 | Lam, Nick | Address on file | | | | | | | |
| 4966856 | Lam, Patrick Y | Address on file | | | | | | | |
| 6085325 | LAM, PAUL | Address on file | | | | | | | |
| 4971100 | Lam, Ronny | Address on file | | | | | | | |
| 4952522 | Lam, Scott | Address on file | | | | | | | |
| 4984075 | Lam, Shuk | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951082 | Lam, Shung K | Address on file | | | | | | | |
| 4950911 | Lam, Sokun | Address on file | | | | | | | |
| 4971790 | Lam, Stacy | Address on file | | | | | | | |
| 4968345 | Lam, Teresa | Address on file | | | | | | | |
| 4954118 | Lam, Tiffany | Address on file | | | | | | | |
| 6121863 | Lam, Vinh | Address on file | | | | | | | |
| 6085326 | Lam, Vinh | Address on file | | | | | | | |
| 4967738 | Lam, William Q | Address on file | | | | | | | |
| 4955950 | Lamahewa, Amali Shalindra | Address on file | | | | | | | |
| 4979461 | Lamantia, Donald | Address on file | | | | | | | |
| 6117003 | LAMANUZZI & PANTALEO | 3636 N. Grantland Ave. | | | | Fresno | CA | 93722 | |
| 4964644 | Lamanuzzi, Kyle | Address on file | | | | | | | |
| 6113628 | Lamar Advertising | Jeff Berry | 3737 Alken Street | | | Bakersfield | CA | 93308 | |
| 5911092 | Lamar Hall | Address on file | | | | | | | |
| 5905665 | Lamar Hall | Address on file | | | | | | | |
| 5912559 | Lamar Hall | Address on file | | | | | | | |
| 5909125 | Lamar Hall | Address on file | | | | | | | |
| 5911968 | Lamar Hall | Address on file | | | | | | | |
| 6140503 | LAMAR ROLF N & KATHLEEN M | Address on file | | | | | | | |
| 6140563 | LAMAR ROLF N TR & KATHLEEN M TR | Address on file | | | | | | | |
| 7163952 | LAMAR VETERINARY CORP., DBA NORTHTOWN ANIMAL HOSPITAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4988711 | Lamar, Boncille | Address on file | | | | | | | |
| 7462058 | Lamar, Janis Marie | Address on file | | | | | | | |
| 4957148 | Lamar, Kevin L | Address on file | | | | | | | |
| 4997745 | Lamar, Kirk | Address on file | | | | | | | |
| 4981662 | Lamas, Robert | Address on file | | | | | | | |
| 4954413 | Lamb, Ashley Nicole | Address on file | | | | | | | |
| 7224566 | Lamb, Eric Tod | Address on file | | | | | | | |
| 7462048 | Lamb, Frances Ruth Britton | Address on file | | | | | | | |
| 7462047 | Lamb, Harold Ralph | Address on file | | | | | | | |
| 4982363 | Lamb, Karen | Address on file | | | | | | | |
| 4978331 | Lamb, Keith | Address on file | | | | | | | |
| 4994790 | Lamb, Kent | Address on file | | | | | | | |
| 7593647 | Lamb, Larry Eugene | Address on file | | | | | | | |
| 7190905 | LAMB, LEORNARD ALVIN | Address on file | | | | | | | |
| 4992844 | Lamb, Ljudmilla | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190898 | LAMB, PATRICIA DIANE | Address on file | | | | | | | |
| 4958012 | Lamb, Shane Dennis | Address on file | | | | | | | |
| 4997062 | Lamb, William | Address on file | | | | | | | |
| 4913207 | Lamb, William Douglas | Address on file | | | | | | | |
| 6146290 | LAMBA SUKHWINDER TR & SINGH RUMKA TR | Address on file | | | | | | | |
| 7160458 | LAMBACH, ANDREW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6145968 | LAMBERSON WILLIAM T & LAMBERSON LUDMILA M | Address on file | | | | | | | |
| 6140936 | LAMBERT BRIDGE INVESTMENTS INC | Address on file | | | | | | | |
| 6140882 | LAMBERT BRIDGE INVESTMENTS INC | Address on file | | | | | | | |
| 6142605 | LAMBERT BRIDGE INVS INC | Address on file | | | | | | | |
| 4924538 | LAMBERT GILBANK, LYNN CAROL | 53230 TIMBERVIEW RD | | | | NORTH FORK | CA | 53643 | |
| 6134014 | LAMBERT ROBERT D AND CORA L TRUSTEES | Address on file | | | | | | | |
| 6130837 | LAMBERT SCOTT C JR & LAURA A TR | Address on file | | | | | | | |
| 4967198 | Lambert, Axel | Address on file | | | | | | | |
| 4956097 | Lambert, Ayriana | Address on file | | | | | | | |
| 4964698 | Lambert, Brian M. | Address on file | | | | | | | |
| 4993774 | Lambert, Danny | Address on file | | | | | | | |
| 7267191 | Lambert, Dwight  J | Address on file | | | | | | | |
| 4997914 | Lambert, Elisa | Address on file | | | | | | | |
| 4914859 | Lambert, Elisa Ann | Address on file | | | | | | | |
| 7185162 | LAMBERT, GARY | Address on file | | | | | | | |
| 7160459 | LAMBERT, GARY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954254 | Lambert, Jeff David | Address on file | | | | | | | |
| 6121846 | Lambert, Jeri | Address on file | | | | | | | |
| 6085331 | Lambert, Jeri | Address on file | | | | | | | |
| 4923280 | LAMBERT, JO LYNN | LAMBERT LAW | 300 E STATE ST STE 600 | | | REDLANDS | CA | 92373 | |
| 4988195 | Lambert, John | Address on file | | | | | | | |
| 7175797 | LAMBERT, KARI | Address on file | | | | | | | |
| 7175795 | LAMBERT, KODY | Address on file | | | | | | | |
| 7462063 | Lambert, Mary Darlene | Address on file | | | | | | | |
| 4943772 | lambert, michelle | 16601 comanche trail | | | | clearlake oaks | CA | 95423 | |
| 7174008 | LAMBERT, NEIL | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4989707 | Lambert, R | Address on file | | | | | | | |
| 4963834 | Lambert, R Kent | Address on file | | | | | | | |
| 4980219 | Lambert, Robert | Address on file | | | | | | | |
| 4953212 | Lambert, Robert A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986858 | Lambert, Roger | Address on file | | | | | | | |
| 7823112 | Lambert, Ronald Warren | Address on file | | | | | | | |
| 7462350 | Lambert, Ronald Warren | Address on file | | | | | | | |
| 4961403 | Lambert, Ryan | Address on file | | | | | | | |
| 4987232 | Lambert, Sean | Address on file | | | | | | | |
| 4959956 | Lambert, Shawn Wesley | Address on file | | | | | | | |
| 4950749 | Lambert, Stephanie Renee-Kozak | Address on file | | | | | | | |
| 4938425 | Lambert, Susan | 17300 Debbie Rd | | | | Los Gatos | CA | 95033 | |
| 4985245 | Lambert, Terry D | Address on file | | | | | | | |
| 7481995 | Lambert, Thomas O | Address on file | | | | | | | |
| 4988449 | Lambert, Valerie | Address on file | | | | | | | |
| 4987604 | Lambert, William | Address on file | | | | | | | |
| 4938173 | LAMBERTSON, ESTHER | 230 DOVE CT LOT 23 | | | | ARROYO GRANDE | CA | 93420 | |
| 6133432 | LAMBIE CATHERINE | Address on file | | | | | | | |
| 6134558 | LAMBIE THOMAS F AND CATHERINE | Address on file | | | | | | | |
| 4991582 | Lamboy, May | Address on file | | | | | | | |
| 4965830 | lambrecht, lars clinton | Address on file | | | | | | | |
| 4969928 | Lambright, Vanessa | Address on file | | | | | | | |
| 4987941 | Lamee, Nathan | Address on file | | | | | | | |
| 6130520 | LAMELAS JOSEPH TR ETAL | Address on file | | | | | | | |
| 4982495 | Lamey, Daniel | Address on file | | | | | | | |
| 4960743 | Lameyse, Victor Robert | Address on file | | | | | | | |
| 4924034 | LAMINAR ENERGY SERVICES INC | 1535 FARMERS LN STE 339 | | | | SANTA ROSA | CA | 95405 | |
| 7469561 | Lamka, Kirsten | Address on file | | | | | | | |
| 6140598 | LAMMERS CHRISTOPHER J & AILEEN D | Address on file | | | | | | | |
| 4951558 | Lammers, John E | Address on file | | | | | | | |
| 6130422 | LAMONICA DAVID J & MARY A | Address on file | | | | | | | |
| 6143218 | LAMONICA PETER J TR & EXINE TR | Address on file | | | | | | | |
| 6143595 | LAMONICA PETER J TR & LAMONICA EXINE TR | Address on file | | | | | | | |
| 4924035 | LAMONS GASKET COMPANY-TSPC INC | 7300 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | |
| 4959672 | Lamons, Lance | Address on file | | | | | | | |
| 4924036 | LAMONS-POWER ENGINEERING | 189 ARTHUR RD | | | | MARTINEZ | CA | 94553 | |
| 4993787 | Lamont, Christopher | Address on file | | | | | | | |
| 7186738 | Lamonte, Nakayla Renay | Address on file | | | | | | | |
| 4933618 | Lamoreaux, Mark | 205 Mesa Verde Dr | | | | Watsonville | CA | 95076 | |
| 4993929 | Lamorena, Constantino | Address on file | | | | | | | |
| 4924037 | LAMORINDA ARTS COUNCIL | PO Box 121 | | | | ORINDA | CA | 11111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934011 | Lamorinda pizza-mcgrath, john | 382 park street | | | | moraga | CA | 94556 | |
| 4940600 | Lamour, Kristie | 217 Princeton Ave | | | | Mill Valley | CA | 94941 | |
| 4983123 | Lamoureux, Guy | Address on file | | | | | | | |
| 6121147 | Lamouria, Paul Gerard | Address on file | | | | | | | |
| 6085332 | Lamouria, Paul Gerard | Address on file | | | | | | | |
| 4995672 | LAMP, RANDALL | Address on file | | | | | | | |
| 6134464 | LAMPE MARY J SUCCESSOR TRUSTEE | Address on file | | | | | | | |
| 4934127 | Lampe, Patricia | 4520 St Andrews Ct | | | | Fairfield | CA | 94534 | |
| 4923095 | LAMPEL, JASON | 2100 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4986977 | Lampert, David | Address on file | | | | | | | |
| 4966545 | Lampert, James D | Address on file | | | | | | | |
| 4978128 | Lampert, Larry | Address on file | | | | | | | |
| 6132131 | LAMPERTI ANTHONY & MAXINE TRUSTEE | Address on file | | | | | | | |
| 4980224 | Lamperti, Gerald | Address on file | | | | | | | |
| 6134490 | LAMPICH JOSEPH P AND SANDRA N | Address on file | | | | | | | |
| 4968120 | Lampkin, Lisa | Address on file | | | | | | | |
| 4923192 | LAMPREY, JENNIE WATSON | DBA WATSON LAMPREY CONSULTING | 1818 SAN LORENZO AVE | | | BERKELEY | CA | 94707 | |
| 4933795 | LAMPS, CURTIS | 423 Fucusia Lane | | | | Daly City | CA | 94014 | |
| 4971146 | Lam-Villa, Tuyet Jamie Bach | Address on file | | | | | | | |
| 6142906 | LANA ALBERTO T & BIRGITTE A | Address on file | | | | | | | |
| 6142160 | LANA ALBERTO T & KVENDSET BIRGITTE A | Address on file | | | | | | | |
| 7780954 | LANA F WONG EX | EST EDWARD WONG | 6861 PARK RIVIERA WAY | | | SACRAMENTO | CA | 95831-2430 | |
| 5903995 | Lana Ives | Address on file | | | | | | | |
| 7705039 | LANA J VINDIOLA & | Address on file | | | | | | | |
| 5965021 | Lana Jimenez | Address on file | | | | | | | |
| 5965022 | Lana Jimenez | Address on file | | | | | | | |
| 5965019 | Lana Jimenez | Address on file | | | | | | | |
| 5965020 | Lana Jimenez | Address on file | | | | | | | |
| 7199461 | LANA JOHNSON | Address on file | | | | | | | |
| 7771133 | LANA MARIE MC ENTIRE CUST | CORINA MARIE MC ENTIRE UNIF | GIFT MIN ACT WASHINGTON | 4001 ADDY ST | | WASHOUGAL | WA | 98671-2726 | |
| 5926712 | Lana Mcguire | Address on file | | | | | | | |
| 5926711 | Lana Mcguire | Address on file | | | | | | | |
| 5926714 | Lana Mcguire | Address on file | | | | | | | |
| 5926715 | Lana Mcguire | Address on file | | | | | | | |
| 5926713 | Lana Mcguire | Address on file | | | | | | | |
| 6126349 | Lana Miu | Address on file | | | | | | | |
| 7195559 | Lana N Bunch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195559 | Lana N Bunch | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154213 | Lana Rae Padgett | Address on file | | | | | | | |
| 7154213 | Lana Rae Padgett | Address on file | | | | | | | |
| 7188565 | Lana Sanseverino | Address on file | | | | | | | |
| 4939925 | Lanahan, Suzanne | 2360 Mendocino Ave | | | | Santa Rosa | CA | 95403 | |
| 7188566 | Lanaya Sliva | Address on file | | | | | | | |
| 7188568 | Lanaya Yvonne Garcia-Silva (Anthony Romero, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188567 | Lanaya Yvonne Garcia-Silva (Raquel Garcia, Parent) | Address on file | | | | | | | |
| 4976238 | Lancaser | 0369 LAKE ALMANOR WEST DR | HC 65 Box 500 | | | Austin | NV | 89310 | |
| 6064287 | Lancaser | HC 65 Box 500 | | | | Austin | NV | 89310 | |
| 4936841 | Lancaster, Amanda | 22217 Parrotts Ferry Road | | | | Sonora | CA | 95370 | |
| 4996188 | Lancaster, Barbara | Address on file | | | | | | | |
| 4911914 | Lancaster, Barbara L | Address on file | | | | | | | |
| 4969687 | Lancaster, Kevin T. | Address on file | | | | | | | |
| 4984994 | Lancaster, Lawrence | Address on file | | | | | | | |
| 5808465 | Lancaster, Seth | Address on file | | | | | | | |
| 5006352 | Lancaster, Tommie Gerald and Janet | 0369 LAKE ALMANOR WEST DR | HC 65 Box 500 | | | Austin | NV | 89310 | |
| 5905225 | Lancaster, Virginia | Address on file | | | | | | | |
| 7154067 | Lance  William Barker | Address on file | | | | | | | |
| 7154067 | Lance  William Barker | Address on file | | | | | | | |
| 7776740 | LANCE A WHITE | 1302 HOLLY AVE | | | | IMPERIAL BEACH | CA | 91932-3709 | |
| 7188569 | Lance Allen Andersen | Address on file | | | | | | | |
| 7195153 | Lance Anthony Sharp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195153 | Lance Anthony Sharp | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192922 | Lance Brown | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775475 | LANCE C SUNDQUIST | 73-1400 KAIKA PL | | | | KAILUA KONA | HI | 96740-9218 | |
| 7194949 | Lance Christopher Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462262 | Lance Christopher Clark | Address on file | | | | | | | |
| 7169044 | Lance Clark | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5906356 | Lance Dolzadell | Address on file | | | | | | | |
| 5902345 | Lance Dolzadell | Address on file | | | | | | | |
| 5947964 | Lance Dolzadell | Address on file | | | | | | | |
| 7462543 | Lance Douglas Feeley | Address on file | | | | | | | |
| 7462543 | Lance Douglas Feeley | Address on file | | | | | | | |
| 7194476 | LANCE E WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7170374 | Lance E. Ballenger & Angela S. Ballenger Revocable Trust | Address on file | | | | | | | |
| 7153512 | Lance Emerson Ballenger | Address on file | | | | | | | |
| 7153512 | Lance Emerson Ballenger | Address on file | | | | | | | |
| 6010659 | LANCE G RENSHAW INC | 2201 HARBOR ST STE C | | | | PITTSBURG | CA | 94565 | |
| 6085340 | LANCE G RENSHAW INC PROTECTION ENGINEERING | 2201 HARBOR ST STE C | | | | PITTSBURG | CA | 94565 | |
| 5926718 | Lance Gilpin | Address on file | | | | | | | |
| 5926719 | Lance Gilpin | Address on file | | | | | | | |
| 5926716 | Lance Gilpin | Address on file | | | | | | | |
| 5926717 | Lance Gilpin | Address on file | | | | | | | |
| 7188570 | Lance Guillen | Address on file | | | | | | | |
| 5949348 | Lance Guyan | Address on file | | | | | | | |
| 5905658 | Lance Guyan | Address on file | | | | | | | |
| 5950788 | Lance Guyan | Address on file | | | | | | | |
| 5947383 | Lance Guyan | Address on file | | | | | | | |
| 5950206 | Lance Guyan | Address on file | | | | | | | |
| 7199143 | Lance Joseph Robbins | Address on file | | | | | | | |
| 7779686 | LANCE K FUJIMOTO | 12427 HAVELOCK AVE | | | | LOS ANGELES | CA | 90066-6801 | |
| 6085341 | Lance Kashian | 265 E. River Park Cir Suite 150 | | | | Fresno | CA | 93721 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763283 | LANCE KEVIN BONE | 4050 PAUL SWEET RD | | | | SANTA CRUZ | CA | 95065-1002 | |
| 7184420 | Lance Long | Address on file | | | | | | | |
| 7174954 | Lance Ludington MD | Address on file | | | | | | | |
| 7174954 | Lance Ludington MD | Address on file | | | | | | | |
| 5926721 | Lance Ludington, M.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926720 | Lance Ludington, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926722 | Lance Ludington, M.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926723 | Lance Ludington, M.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7175100 | Lance Ludington, M.D. Inc. | Address on file | | | | | | | |
| 7175100 | Lance Ludington, M.D. Inc. | Address on file | | | | | | | |
| 6087318 | Lance North Gimbal, Trustee | Patricia Liles Gimbal, Trustee | 15 Big Sur Way | | | Pacfica | CA | 94044 | |
| 7194293 | LANCE RILEY | Address on file | | | | | | | |
| 6085343 | LANCE SOARES INC CLEAN SWEEP ENVIRONMENTAL | 6910 28TH ST | | | | NORTH HIGHLANDS | CA | 95660 | |
| 6171396 | Lance Soares Inc dba Clean Sweep Environmental | 6910 28th Street | | | | North Highlands | CA | 95660 | |
| 6074704 | Lance Tennis | Address on file | | | | | | | |
| 7776124 | LANCE UYEDA CUST | CRAIG Y UYEDA | UNIF GIFT MIN ACT CA | 2133 SIERRA VENTURA DR | | LOS ALTOS | CA | 94024-7105 | |
| 7154166 | Lance Zollner | Address on file | | | | | | | |
| 7154166 | Lance Zollner | Address on file | | | | | | | |
| 4963954 | Lance, Ronald Marko | Address on file | | | | | | | |
| 4985333 | Lance, Sterling | Address on file | | | | | | | |
| 6085346 | Lance-Kashian & Co. | 265 E. River Park Circle, Ste 150 | | | | Fresno | CA | 93720 | |
| 7775121 | LANCERS SPECIALTIES | 1108 EAGLE ROCK DR | | | | BAKERFIELD | CA | 93312 | |
| 4978119 | Lancieri, John | Address on file | | | | | | | |
| 4912695 | Lancieri, Michael J | Address on file | | | | | | | |
| 4924040 | LANCS INDUSTRIES | 12704 NE 124TH ST #36 | | | | KIRKLAND | WA | 98034 | |
| 6085347 | Land And Sea Restaurants LLC-EPIC | 369 Embarcadero St. | | | | San Francisco | CA | 94103 | |
| 6085348 | Land And Sea Restaurants LLC-Water Bar | 399 Embarcaderro St. | | | | San Francisco | CA | 94103 | |
| 6132375 | LAND DAVID 1/2 | Address on file | | | | | | | |
| 4924041 | LAND GROUP LLC | 1335 MONTECITO AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4935404 | Land Management, Inc.-Brown, Jackie | 33909 S. Bird Road | | | | Tracy | CA | 95304 | |
| 7762000 | LAND OF ENCHANTMENT & CO | C/O BANK OF NEW YORK MELLON | FL 3 FOR UNCLAIMED PROPERTY CLEARINGHOUS | 1 WALL ST | | NEW YORK | NY | 10005-2500 | |
| 7787146 | LAND OF ENCHANTMENT & CO | C/O BANK OF NEW YORK MELLON | FOR ACS UNCLAIMED PROP CLEARINGHOUSE | 1 WALL ST 3RD FLR- RECEIVE WINDOW C | | NEW YORK | NY | 10286 | |
| 6117005 | LAND O'LAKES | Rd C, WS/Rd 25 SS | | | | Orland | CA | 95963 | |
| 6134204 | LAND SUNNE L | Address on file | | | | | | | |
| 4935048 | Land, Andrew | 4178 Delbert Ave | | | | Fresno | CA | 93722 | |
| 4979093 | Land, Darryl | Address on file | | | | | | | |
| 4986075 | Land, Dennis | Address on file | | | | | | | |
| 4962227 | Land, Matthew | Address on file | | | | | | | |
| 4927984 | LAND, RICHARD E | RICHARD E LAND DO INC | 5151 N PALM AVE STE 400 | | | FRESNO | CA | 93704 | |
| 4936387 | Land, Tara | 135 Fumasi Dr | | | | Galt | CA | 95632 | |
| 4962630 | Land, Travis Alan | Address on file | | | | | | | |
| 4994868 | Landa, Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912522 | Landa, Santhiswaroop | Address on file | | | | | | | |
| 6028376 | Landau Gottfried and Berger, LLP | Attn: Jack A. Reitman | 1880 Century Park East | Suite 1101 | | Los Angeles | CA | 90067 | |
| 5811128 | Landau Gottfried and Berger, LLP | Attn: Michael I. Gottfried | 1880 Century Park East | Suite 1101 | | Los Angeles | CA | 90067 | |
| 4999070 | Landavazo, Francisco | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999069 | Landavazo, Francisco | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008641 | Landavazo, Francisco | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174612 | LANDAVAZO, JR., FRANCISCO | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7174613 | LANDAVAZO, RICARDO | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4999066 | Landavazo, Ricardo (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999065 | Landavazo, Ricardo (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008639 | Landavazo, Ricardo (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938072 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938073 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7286652 | Landberg, Kevin | | | | | | | | |
| 7161666 | LANDECK, DAVID | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 6146972 | LANDEN ANTHONY JOHN & JEAN MARIE TR | Address on file | | | | | | | |
| 7144507 | Landen Edwards | Address on file | | | | | | | |
| 5965037 | Landen Livingston | Address on file | | | | | | | |
| 6145595 | LANDER JOHN CHARLES TR & LANDER DEBORAH KAY TR | Address on file | | | | | | | |
| 7187270 | LANDER, CHRISTOPHER KENT | Address on file | | | | | | | |
| 7187272 | LANDER, JASON TROY | Address on file | | | | | | | |
| 7187271 | LANDER, WILHELMINA | Address on file | | | | | | | |
| 4924042 | LANDERON LLC | 3977 COFFEE RD STE A | | | | BAKERSFIELD | CA | 93308 | |
| 6140780 | LANDEROS MOISES TR & LANDEROS CARMEN TR | Address on file | | | | | | | |
| 7145006 | Landeros, Harvey | Address on file | | | | | | | |
| 4958239 | Landeros, Mario Mora | Address on file | | | | | | | |
| 4994757 | Landers Jr., Odell | Address on file | | | | | | | |
| 6074766 | Landers, Bobbie | Address on file | | | | | | | |
| 4964719 | Landers, Mark Richard | Address on file | | | | | | | |
| 4938194 | Landers, Scott | 660 Verde Pl | | | | Arroyo Grande | CA | 93420 | |
| 4989354 | Landers, Stephen | Address on file | | | | | | | |
| 6144154 | LANDERVILLE TIMOTHY L & RICHARDSON JILL ANN | Address on file | | | | | | | |
| 7462006 | Landerville, Timothy Loyd | Address on file | | | | | | | |
| 4950995 | Landes, Allison Leigh | Address on file | | | | | | | |
| 4987777 | Landes, David | Address on file | | | | | | | |
| 5998527 | Landes, Francine | Address on file | | | | | | | |
| 4954817 | Landes, Fred Peter | Address on file | | | | | | | |
| 4924043 | LANDFILL MANAGEMENT INC | 159 TERRACE AVE | | | | SAN RAFAEL | CA | 94901 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988827 | Landgraf, Robert | Address on file | | | | | | | |
| 5933379 | Landgraf, Scott | Address on file | | | | | | | |
| 7161411 | LANDGRAF, SCOTT ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4997689 | Landgraff, Dorothy | Address on file | | | | | | | |
| 4914279 | Landgraff, Dorothy Laverne | Address on file | | | | | | | |
| 4937344 | Landi, Brian | 6635 Crystal Springs Drive | | | | San Jose | CA | 95120 | |
| 4965481 | Landi, Christopher | Address on file | | | | | | | |
| 5003004 | Landi, Emma | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181884 | Landi, Emma | Address on file | | | | | | | |
| 4993526 | Landi, Lou Anne | Address on file | | | | | | | |
| 4959016 | Landingham, Carl | Address on file | | | | | | | |
| 4967534 | Landingham, Donnie L | Address on file | | | | | | | |
| 4987506 | Landingham, Hubert | Address on file | | | | | | | |
| 4913147 | Landingham, Mary Elizabeth | Address on file | | | | | | | |
| 6085351 | LANDIS GYR ANALYTICS LLC, FKA ECOLOGIC ANALYTICS LLC | 1650 W 82ND ST STE 1100 | | | | BLOOMINGTON | MN | 55431 | |
| 6085353 | LANDIS GYR INC | 30000 MILL CREEK AVE | | | | ALPHARETTA | GA | 30022 | |
| 4924046 | LANDIS GYR TECHNOLOGY INC | 30000 MILL CREEK AVE STE 100 | | | | ALPHARETTA | GA | 30022 | |
| 6085350 | Landis, Doug and Lisa | Address on file | | | | | | | |
| 4959700 | Landis, William Lee | Address on file | | | | | | | |
| 6085355 | Landis+Gyr Analytics LLC | 30000 Mill Creek Ave, Suite 100 | | | | Alpharetta | GA | 30022 | |
| 6011027 | LANDIS+GYR INC | 2800 DUNCAN RD | | | | LAFAYETTE | IN | 47904-5012 | |
| 6085356 | LANDIS+GYR INC | 30000 Mill Creek Ave, Suite 100 | | | | Alpharetta | GA | 30022 | |
| 4924047 | LANDIS+GYR INC | ATTN LISA STUDEBAKER | 2800 DUNCAN RD | | | LAFAYETTE | IN | 47904-5012 | |
| 6085362 | LANDIS+GYR INC ATTN LISA STUDEBAKER | 2800 DUNCAN RD | | | | LAFAYETTE | IN | 47904 | |
| 6085363 | Landis+Gyr, Inc | 2800 Duncan Road | Att: President and CEO | | | Lafayette | IN | 47904 | |
| 6118414 | Landis+Gyr, Inc | Attn: General Counsel | 30000 Mill Creek Avenue | Suite 100 | Suite 100 | Alpharetta | GA | 30022 | |
| 6085365 | Landis+Gyr, Inc | LANDIS+GYR INC ATTN LISA STUDEBAKER | 2800 DUNCAN RD | | | LAFAYETTE | IN | 47904 | |
| 4985740 | Land-Karnitz, Robin | Address on file | | | | | | | |
| 4988524 | Landman, Edward | Address on file | | | | | | | |
| 6085366 | LANDMARK | 2 Greenway Plaza | Suite 720 | | | Houston | TX | 77046 | |
| 5913517 | Landmark American Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913784 | Landmark American Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6118219 | Landmark American Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5913873 | Landmark American Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913845 | Landmark American Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913217 | Landmark American Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice) | Alan B, McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192017 | Landmark American Insurance Company, RSUI Indemnity Company | Denenberg Tuffley PLLC | Paul Casetta | 28411 Northway Hwy, Suite 600 | | Southfield | MI | 48034 | |
| 4924048 | LANDMARK AVIATION FBO HOLDINGS LLC | PIEDMONT HAWTHORNE AVIATION LLC | 13485 Veterans Way, Suite 600 | | | Orlando | FL | 32827 | |
| 6085371 | LANDMARK AVIATION FBO HOLDINGS LLC, PIEDMONT HAWTHORNE AVIATION LLC, SIGNATURE FLIGHT SUPPORT | 1500 CITYWEST BLVD STE 600 | | | | HOUSTON | TX | 77042 | |
| 4944745 | Landmark Dental Dowtown-Postgate, John | 2200 Chester Ave | | | | Bakersfield | CA | 93301 | |
| 4938460 | Landmark Equities-Lam, Lawrence | 610 MANZANITA WAY | | | | WOODSIDE | CA | 94062 | |
| 4924049 | LANDMARK MEDIA ENTERPRISES LLC | DBA DATAONE | 325 JOHN KNOX RD BLDG L-200 | | | TALLAHASSEE | FL | 32303 | |
| 6085372 | Landmark Power Exchange, Inc. | 2 Greenway Plaza | # 720 | | | Houston | TX | 77046 | |
| 6085374 | LANDMARK RESEARCH GROUP LLC | 33971 SELVA RD STE 230 | | | | DANA POINT | CA | 92629 | |
| 4988026 | Lando, Annemarie Helene | Address on file | | | | | | | |
| 4939592 | Lando, Sam & Jennifer | 8508 Trione Circle | | | | Windsor | CA | 95492 | |
| 4930873 | LANDO, TODD C | XMR FIRE EMERGENCY SVCS CONSULTING | 46 OAK GROVE AVE | | | WOODACRE | CA | 94973 | |
| 4930874 | LANDO, TODD C | XMR FIRE EMERGENCY SVCS CONSULTING | PO Box 1146 | | | WOODACRE | CA | 94973-1146 | |
| 4984165 | Landof, Benigna | Address on file | | | | | | | |
| 7200176 | Landon  Roehling | Address on file | | | | | | | |
| 5926728 | Landon Andresen | Address on file | | | | | | | |
| 5926726 | Landon Andresen | Address on file | | | | | | | |
| 5926725 | Landon Andresen | Address on file | | | | | | | |
| 5926729 | Landon Andresen | Address on file | | | | | | | |
| 5926727 | Landon Andresen | Address on file | | | | | | | |
| 7188571 | Landon Casey Colenzo (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7189610 | Landon Cash Souther | Address on file | | | | | | | |
| 7198575 | Landon Donnels | Address on file | | | | | | | |
| 4941356 | Landon Investment Co, Inc DBA Dennys, Store 6216 | 2415 E Ashlan | | | | Fresno | CA | 93726 | |
| 7188572 | Landon Jackson (Trisha Floyd, Parent) | Address on file | | | | | | | |
| 5965045 | Landon Klipp | Address on file | | | | | | | |
| 5965047 | Landon Klipp | Address on file | | | | | | | |
| 5965046 | Landon Klipp | Address on file | | | | | | | |
| 5965048 | Landon Klipp | Address on file | | | | | | | |
| 7188573 | Landon Klipp | Address on file | | | | | | | |
| 4988190 | Landon Ross, Gwen | Address on file | | | | | | | |
| 5926737 | Landon Thomspon-Wright | Address on file | | | | | | | |
| 5926736 | Landon Thomspon-Wright | Address on file | | | | | | | |
| 5926738 | Landon Thomspon-Wright | Address on file | | | | | | | |
| 5926739 | Landon Thomspon-Wright | Address on file | | | | | | | |
| 6142554 | LANDOR LYNN & KEEGIN SUSAN LANDOR | Address on file | | | | | | | |
| 6144919 | LANDPATHS CORPORATION | Address on file | | | | | | | |
| 6121728 | Landre, Matthew Allen | Address on file | | | | | | | |
| 6085375 | Landre, Matthew Allen | Address on file | | | | | | | |
| 6141057 | LANDREE THELMA M TR | Address on file | | | | | | | |
| 6133787 | LANDRETH DANIEL L AND VIRGINIA L | Address on file | | | | | | | |
| 6134056 | LANDRETH DANIEL L ETAL | Address on file | | | | | | | |
| 6135290 | LANDRETH DON L AND LORENE TRUSTEES | Address on file | | | | | | | |
| 6135235 | LANDRETH RODNEY J | Address on file | | | | | | | |
| 6135233 | LANDRETH RODNEY L AND CINDY L | Address on file | | | | | | | |
| 4984703 | Landreth, Lois | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121736 | Landreth, Wilbert Roy | Address on file | | | | | | | |
| 6085376 | Landreth, Wilbert Roy | Address on file | | | | | | | |
| 4953927 | Landreville, Jillian | Address on file | | | | | | | |
| 5898705 | LANDREVILLE, MARGARET | Address on file | | | | | | | |
| 5978447 | LANDRUM, JULIANNA | Address on file | | | | | | | |
| 4963027 | Landrum, Tyler James | Address on file | | | | | | | |
| 6133132 | LANDRY CARA TR | Address on file | | | | | | | |
| 6140364 | LANDRY CHRISTOPHER R & LANDRY CATARINA | Address on file | | | | | | | |
| 4965462 | Landry III, John Joseph | Address on file | | | | | | | |
| 4942055 | LANDRY, ANITA | 2484 BATON ROUGE DR | | | | SAN JOSE | CA | 95133 | |
| 7174615 | LANDRY, BRYAN PAUL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6084352 | Landry, ESQ, Edward A. | Address on file | | | | | | | |
| 4999068 | Landry, Kim Irene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999067 | Landry, Kim Irene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174616 | LANDRY, KIM IRENE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008640 | Landry, Kim Irene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938074 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938075 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938076 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4969647 | Landry, Patricia | Address on file | | | | | | | |
| 4924052 | LANDSBERG | PO BOX 101144 | | | | PASADENA | CA | 91189 | |
| 4914339 | Landsiedel, Rosaline Anne | Address on file | | | | | | | |
| 4977474 | Landstorfer, Franz | Address on file | | | | | | | |
| 4954666 | Landucci, Deborah K | Address on file | | | | | | | |
| 4982053 | Landucci, Jeannette | Address on file | | | | | | | |
| 4971538 | Landucci, Joseph Anthony | Address on file | | | | | | | |
| 4990213 | Landucci, Richard | Address on file | | | | | | | |
| 4950560 | Landuyt, Amy | Address on file | | | | | | | |
| 7183440 | Landwehr, Janeese Ralston | Address on file | | | | | | | |
| 7183441 | Landwehr, Stephen S. | Address on file | | | | | | | |
| 4940028 | Landy, Jenna | PO Box 1033 | | | | Mariposa | CA | 95338 | |
| 6134997 | LANE ARLUTHER AND DOROTHY MAE | Address on file | | | | | | | |
| 7785126 | LANE ASHTON HARBERTSON | 1212 MATTHEW TALBOT ROAD | | | | FOREST | VA | 24551 | |
| 6144700 | LANE BARBARA J TR | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197148 | Lane Douglas Feeley | Address on file | | | | | | | |
| 7197148 | Lane Douglas Feeley | Address on file | | | | | | | |
| 7786486 | LANE E WEISS | 7305 PEBBLE HILL DR | | | | COLLEYVILLE | TX | 76034-6375 | |
| 6133862 | LANE J TIMOTHY ETAL | Address on file | | | | | | | |
| 6143454 | LANE RICHARD J TR & LANE ALISON TR | Address on file | | | | | | | |
| 7197775 | LANE RICHARD J TR & LANE ALISON TR | Address on file | | | | | | | |
| 6141382 | LANE ROBERT B & SUSAN M | Address on file | | | | | | | |
| 7194740 | Lane S. Arnold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194740 | Lane S. Arnold | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4944240 | LANE SPLITTER HARLEY DAVIDSON-RENTERIA, LYNETTE | 1551 PARKMOOR AVE | | | | SAN JOSE | CA | 95128 | |
| 4947648 | Lane, Alysha | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947646 | Lane, Alysha | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4971516 | Lane, Andrea M | Address on file | | | | | | | |
| 4957796 | Lane, Betty Jo | Address on file | | | | | | | |
| 4953461 | Lane, Brittney D | Address on file | | | | | | | |
| 4940222 | Lane, Curtis | 910 University CT | | | | Merced | CA | 95348 | |
| 4961786 | Lane, Daniel James | Address on file | | | | | | | |
| 4982974 | Lane, Donald | Address on file | | | | | | | |
| 4943556 | LANE, DORSEY | PO BOX 3090 | | | | EUREKA | CA | 95502 | |
| 4979354 | Lane, Evertt | Address on file | | | | | | | |
| 7175888 | LANE, JENNIFER | Address on file | | | | | | | |
| 4973873 | Lane, Jesse Lee | Address on file | | | | | | | |
| 4962176 | Lane, Jonathan | Address on file | | | | | | | |
| 4979119 | Lane, Kerry | Address on file | | | | | | | |
| 4962334 | Lane, Kevin Daniel | Address on file | | | | | | | |
| 7170422 | LANE, KEVIN MICHAEL | Address on file | | | | | | | |
| 4981343 | Lane, Larry | Address on file | | | | | | | |
| 4982551 | Lane, Mattie | Address on file | | | | | | | |
| 4950869 | Lane, Melissa | Address on file | | | | | | | |
| 4967619 | Lane, Michael Craig | Address on file | | | | | | | |
| 4969865 | Lane, Michael John | Address on file | | | | | | | |
| 4988712 | Lane, Milton | Address on file | | | | | | | |
| 4953844 | Lane, Monika Ursula | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988205 | Lane, Natalia | Address on file | | | | | | | |
| 4944441 | Lane, Nicholas | 7100 Lakewood Drive | | | | Pollock Pines | CA | 95726 | |
| 4926789 | LANE, PAUL J | 1480 W STATE HIGHWAY 20 | | | | UPPER LAKE | CA | 95485 | |
| 6121935 | Lane, Phillip | Address on file | | | | | | | |
| 6085378 | Lane, Phillip | Address on file | | | | | | | |
| 4944334 | Lane, Richard | PO Box 1392 | | | | Healdsburg | CA | 95448 | |
| 4934768 | Lane, Robert | 402 Donaldson | | | | Pacifica | CA | 94044 | |
| 4944517 | Lane, Robert | PO Box 1204 | | | | Pioneer | CA | 95666 | |
| 4992652 | LANE, ROBERT | Address on file | | | | | | | |
| 4953915 | Lane, Starla Christine | Address on file | | | | | | | |
| 7314547 | Lane, Stuart | Address on file | | | | | | | |
| 4961408 | Lane, Terry | Address on file | | | | | | | |
| 4991962 | Lane, Thomas | Address on file | | | | | | | |
| 7164846 | LANE, TONI | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7479880 | Lane, Virginia | Address on file | | | | | | | |
| 7462029 | Lane, Walter | Address on file | | | | | | | |
| 5926740 | Lanelle Smith | Address on file | | | | | | | |
| 5926742 | Lanelle Smith | Address on file | | | | | | | |
| 5926741 | Lanelle Smith | Address on file | | | | | | | |
| 4981717 | Laner, George | Address on file | | | | | | | |
| 7198960 | Lanette Carol Six | Address on file | | | | | | | |
| 7144512 | Lanette Elizabeth Roach | Address on file | | | | | | | |
| 7766136 | LANETTE FELSCH | 8981 WARM GLOW WAY | | | | LAS VEGAS | NV | 89178-7210 | |
| 7768112 | LANETTE HODGES & | TRUDY HODGES JT TEN | 6004 INDIAN WELLS AVE | | | BAKERSFIELD | CA | 93309-3514 | |
| 5965060 | Lanette Perry | Address on file | | | | | | | |
| 5965057 | Lanette Perry | Address on file | | | | | | | |
| 5965058 | Lanette Perry | Address on file | | | | | | | |
| 5965059 | Lanette Perry | Address on file | | | | | | | |
| 7184736 | Laney Rae Olvera (Antonio O. Olvera, Parent) | Address on file | | | | | | | |
| 4980213 | Laney, John | Address on file | | | | | | | |
| 4939398 | Laney, Martin | 163 Sierra Place | | | | Sonoma | CA | 95476 | |
| 7765039 | LANG DAO & | ANH TUYET LE DAO JT TEN | 3428 NEVES WAY | | | SAN JOSE | CA | 95127-2458 | |
| 5926749 | Lang Giu Li | Address on file | | | | | | | |
| 5926750 | Lang Giu Li | Address on file | | | | | | | |
| 5926751 | Lang Giu Li | Address on file | | | | | | | |
| 7145689 | LANG JR, ALONZO NICHOLAS | Address on file | | | | | | | |
| 7145689 | LANG JR, ALONZO NICHOLAS | Address on file | | | | | | | |
| 6134640 | LANG LINDA J | Address on file | | | | | | | |
| 6135076 | LANG LOUIS R | Address on file | | | | | | | |
| 6143942 | LANG MARCIA R | Address on file | | | | | | | |
| 6134973 | LANG MARSHA J | Address on file | | | | | | | |
| 4921683 | LANG MD, GILBERT H | 406 1/2 SUNRISE AVENUE #230 | | | | ROSEVILLE | CA | 95661 | |
| 6144806 | LANG PETER A | Address on file | | | | | | | |
| 6144903 | LANG PETER A & LANG NANCY A | Address on file | | | | | | | |
| 6143049 | LANG PETER ANTON TR & LANG NANCY ANNE TR | Address on file | | | | | | | |
| 6144890 | LANG PETER JUSTIN | Address on file | | | | | | | |
| 6133345 | LANG SCOT H ETAL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146605 | LANG STEVEN & MONIKA TR | Address on file | | | | | | | |
| 4981694 | Lang, Alfons | Address on file | | | | | | | |
| 7326846 | LANG, ASHLEY | Address on file | | | | | | | |
| 7213126 | Lang, Ashley | Address on file | | | | | | | |
| 4963024 | Lang, Baron Paul | Address on file | | | | | | | |
| 7185808 | LANG, CLAUDIA | Address on file | | | | | | | |
| 4987108 | Lang, Daniel | Address on file | | | | | | | |
| 4958675 | Lang, Danny C | Address on file | | | | | | | |
| 4980981 | Lang, David | Address on file | | | | | | | |
| 4988473 | Lang, Doris | Address on file | | | | | | | |
| 4989494 | Lang, Douglas | Address on file | | | | | | | |
| 4994699 | Lang, Jayne | Address on file | | | | | | | |
| 4948393 | Lang, Jr., Alonzo | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948391 | Lang, Jr., Alonzo | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4923598 | LANG, KAARSTEN | MD | 1835 W REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| 4998124 | Lang, Karen | Address on file | | | | | | | |
| 4954228 | Lang, Matthew Blake | Address on file | | | | | | | |
| 4988380 | Lang, Michael | Address on file | | | | | | | |
| 4967131 | Lang, Michael Scott | Address on file | | | | | | | |
| 4961519 | Lang, Nicholas Daniel | Address on file | | | | | | | |
| 6085379 | Lang, Philip M | Address on file | | | | | | | |
| 6120981 | Lang, Philip M | Address on file | | | | | | | |
| 7160461 | LANG, ROBERT RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4946994 | Lang, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946992 | Lang, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145691 | LANG, SUZAN MICHAEL | Address on file | | | | | | | |
| 7145691 | LANG, SUZAN MICHAEL | Address on file | | | | | | | |
| 4960481 | Lang, Tyson | Address on file | | | | | | | |
| 7185809 | LANG, VERNE | Address on file | | | | | | | |
| 4978755 | Langaman, Adela | Address on file | | | | | | | |
| 6085381 | LANGAN ENGINEERING & ENVIRONMENTAL, SERVICES INC | 555 MONTGOMERY ST STE 1300 | | | | SAN FRANCISCO | CA | 94111 | |
| 4954473 | Langan, Brett | Address on file | | | | | | | |
| 4951895 | Langan, Gregory | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085380 | LANGAN, PAMELA | Address on file | | | | | | | |
| 6143643 | LANGBEIN THOMAS TR | Address on file | | | | | | | |
| 7196262 | Langbein Thomas Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6134984 | LANGDON ROBERT W | Address on file | | | | | | | |
| 6145921 | LANGE HANS J & LUCY V | Address on file | | | | | | | |
| 4912448 | Lange, Brian | Address on file | | | | | | | |
| 4938697 | Lange, Cheryl | PO Box 465 | | | | Bethel Island | CA | 94511 | |
| 4993135 | Lange, Elaine | Address on file | | | | | | | |
| 4971798 | Lange, Emily | Address on file | | | | | | | |
| 7175711 | LANGE, INGEBORG | Address on file | | | | | | | |
| 7279499 | Lange, Ingeborg | Address on file | | | | | | | |
| 4945132 | Lange, Jeffrey | 1524 Sharon Pl | | | | San Mateo | CA | 94401 | |
| 4926334 | LANGE, OLAF | PO Box 22277 | | | | CARMEL | CA | 93922 | |
| 7326588 | Lange, Rachel S | Address on file | | | | | | | |
| 6085382 | Lange, Ronald | Address on file | | | | | | | |
| 4964143 | Lange, Steven | Address on file | | | | | | | |
| 4952936 | Langelier, Andrew | Address on file | | | | | | | |
| 4993760 | LANGELIER, KELLY | Address on file | | | | | | | |
| 4923703 | LANGELIER, KELLY SUE | CINDERELLA CLEANING SERVICES | 23471 FORTRESS WAY | | | PIONEER | CA | 95666 | |
| 6085383 | LANGELIER, KELLY SUE | Address on file | | | | | | | |
| 6135326 | LANGENBERG DUANE R AND MARY | Address on file | | | | | | | |
| 4952575 | Langenberger, Kevin Troy | Address on file | | | | | | | |
| 6140966 | LANGENDORF DONALD I & KENNETH E TR ET AL | Address on file | | | | | | | |
| 6143379 | LANGER JENNIFER | Address on file | | | | | | | |
| 6143997 | LANGER THOMAS A & REBECCA J | Address on file | | | | | | | |
| 4989561 | Langfeldt, Valerie | Address on file | | | | | | | |
| 6122218 | Langford, Chad | Address on file | | | | | | | |
| 6085384 | Langford, Chad | Address on file | | | | | | | |
| 4944556 | Langford, Jessica | 2820 Blair road | | | | Pollock pines | CA | 95726 | |
| 6124578 | Langfur, Benjamin | Address on file | | | | | | | |
| 6124583 | Langfur, Benjamin | Address on file | | | | | | | |
| 6124590 | Langfur, Benjamin | Address on file | | | | | | | |
| 4990489 | Langham, Barbara | Address on file | | | | | | | |
| 4942153 | LANGHAUSER, CAROL | 946 CONTRA COSTA DR | | | | EL CERRITO | CA | 94530 | |
| 6132891 | LANGHOFF JOHN E | Address on file | | | | | | | |
| 7175886 | Langhoff Masonry Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7175886 | Langhoff Masonry Inc. | Paige N. Boldt | 70 Stony Point Road, Ste A | | | Santa Rosa | CA | 95401 | |
| 7462701 | Langhoff Masonry Inc. | Address on file | | | | | | | |
| 7482658 | Langhoff, Heather  C. | Address on file | | | | | | | |
| 7170833 | LANGHOFF, JOHN EDWARD | Address on file | | | | | | | |
| 4979737 | Langiano, Terry | Address on file | | | | | | | |
| 4979110 | Langie, Louis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991797 | Langill, Dorothy | Address on file | | | | | | | |
| 6085385 | LAN-GIN INC - 1213 S MAIN ST - SALINAS | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 4924055 | LANGLADE MEM HOSP OF ST JOSEPH DIEU | LANGLADE HOSPITAL GENERAL CLINIC | 112 E 5TH AVE | | | ANTIGO | WI | 54409 | |
| 4935813 | Langley Enterprises DBA Harvey's-Porter, Steve | PO Box 14517 | | | | San Francisco | CA | 94114 | |
| 6131414 | LANGLEY KELLY THERESA | Address on file | | | | | | | |
| 4957340 | Langley, Aaron D | Address on file | | | | | | | |
| 4923038 | LANGLEY, JAMES P | LANGLEY ASSOCIATES LLC | 3118 WILLIAMS GLEN DR | | | SUGAR LAND | TX | 77479 | |
| 4936120 | Langley, Judith | 3328 G Street | | | | Eureka | CA | 95503 | |
| 4991172 | Langley, Lori | Address on file | | | | | | | |
| 4941774 | Langley, Stacia | 1608 Cypress lane | | | | Davis | CA | 95616 | |
| 7149462 | Langley, Wendy | Address on file | | | | | | | |
| 7149462 | Langley, Wendy | Address on file | | | | | | | |
| 7316192 | Langley, Westley | Address on file | | | | | | | |
| 4924056 | LANGLOIS MEDICAL CORPORATION | PO Box 22710 | | | | BAKERSFIELD | CA | 93390-2710 | |
| 6144250 | LANGLOIS PAUL A TR & LANGLOIS LINDA F TR | Address on file | | | | | | | |
| 4966015 | Langlois, Jay Christopher | Address on file | | | | | | | |
| 5003537 | Langner, Philippe | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4994283 | Langnese, Martha | Address on file | | | | | | | |
| 4995150 | Langone, Jan | Address on file | | | | | | | |
| 4981345 | Langrell, Jerry | Address on file | | | | | | | |
| 4942179 | Langs, Teri | 137 Hidden Valley Rd | | | | Bayside | CA | 95524 | |
| 4959788 | Langseth, Matthew | Address on file | | | | | | | |
| 4962481 | Langston, Cheyenne E | Address on file | | | | | | | |
| 4991515 | Langton, Corey | Address on file | | | | | | | |
| 4944308 | Langtry Farms, LLC-Bradshaw, AMANDA | 22000 Butts Canyon Road #12 | | | | Middletown | CA | 95461 | |
| 4924057 | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SOLUTIONS | ONE LOWER RAGSDALE DR BLDG 2 | | | MONTEREY | CA | 93940 | |
| 5803613 | LANGUAGE LINE SERVICES INC | PO BOX 16012 | | | | MONTEREY | CA | 93942-6012 | |
| 6085387 | Language Line Services, Inc. | Attn: Jim Boyles | One Lower Ragsdale Drive | Bldg No 2 | | Monterey | CA | 93940 | |
| 4924058 | LANGUAGE LOGIC LLC | 600 VINE ST STE 2020 | | | | CINCINNATI | OH | 45202 | |
| 6085390 | LANGUAGE SERVICES ASSOCIATES INC | 455 BUSINESS CENTER DR STE 100 | | | | HORSHAM | PA | 19044 | |
| 4982061 | Langum, Paul | | | | | | | | |
| 4997453 | Langworthy, Gary | Address on file | | | | | | | |
| 4913964 | Langworthy, Gary L | Address on file | | | | | | | |
| 5904699 | Lanh Nguyen | Address on file | | | | | | | |
| 7170611 | LANHAM, BOBBIE JO | Address on file | | | | | | | |
| 7251895 | Lanham, Bobbie Jo | Address on file | | | | | | | |
| 4914558 | Lanham, Keith | Address on file | | | | | | | |
| 7199498 | LANI BRANNUM | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780174 | LANI K LAU TR | UA 06 01 89 | E&L LAU TRUST | 602 SAN NICHOLAS LN | | FOSTER CITY | CA | 94404-3747 | |
| 7144405 | Lani Marie Stanley | Address on file | | | | | | | |
| 5905089 | Lani Ord Vendrick | Address on file | | | | | | | |
| 5908632 | Lani Ord Vendrick | Address on file | | | | | | | |
| 7140896 | Lani Ord Vendrick | Address on file | | | | | | | |
| 6143761 | LANIER LEWIS L TR & LLOYD LINDA B TR | Address on file | | | | | | | |
| 4924060 | LANIER WORLDWIDE INC | Deleted 20120405 by CMJ3 | PO Box 105533 | | | ATLANTA | GA | 30348 | |
| 4995348 | Lanier, Geraldine | Address on file | | | | | | | |
| 4995401 | Lanier, Rex | Address on file | | | | | | | |
| 4973438 | Lanier, Samuel Thomas | Address on file | | | | | | | |
| 7183151 | Lank, Anna Johanne | Address on file | | | | | | | |
| 7198710 | LANKES, ALLYN ELIZABETH | Address on file | | | | | | | |
| 7198710 | LANKES, ALLYN ELIZABETH | Address on file | | | | | | | |
| 6121637 | Lankes, John | Address on file | | | | | | | |
| 6085391 | Lankes, John | Address on file | | | | | | | |
| 6144218 | LANKFORD STEPHEN A TR & LYNN L TR | Address on file | | | | | | | |
| 4962742 | Lankford, Brenton Allen | Address on file | | | | | | | |
| 4968757 | Lankford, Emanuel L | Address on file | | | | | | | |
| 4972862 | Lanki, Sarah | Address on file | | | | | | | |
| 4993733 | Lannan, Maureen | Address on file | | | | | | | |
| 6141962 | LANNING THOMAS A & LANNING SHELLY R | Address on file | | | | | | | |
| 7462820 | LANNING, CASH | Address on file | | | | | | | |
| 7175844 | LANNING, CASH ANDREW | Address on file | | | | | | | |
| 7170625 | LANNING, EMILY CARYNN | Address on file | | | | | | | |
| 7206079 | LANNING, SHELLY RENEE | Address on file | | | | | | | |
| 7462521 | LANNING, SHELLY RENEE | Address on file | | | | | | | |
| 7170411 | LANNING, THOMAS ANDREW | Address on file | | | | | | | |
| 7763513 | LANNY D BRIGHT & | KATHLEEN R BRIGHT JT TEN | 4500 AVONDALE CIR | | | FAIRFIELD | CA | 94533-9770 | |
| 7768681 | LANON T JENSEN TR UA APR 14 97 | THE JENSEN FAMILY TRUST | 73 E 1000 S | | | OREM | UT | 84058-7051 | |
| 4936145 | Lanoy, Robert | 4080 woodhaven lane | | | | Oakley | CA | 94561 | |
| 4997808 | Lansberry, Melinda | Address on file | | | | | | | |
| 4938970 | Lansburgh, Richard | 640 Wildwood Way | | | | Woodland | CA | 95695 | |
| 4989815 | Lansche, Margaret | Address on file | | | | | | | |
| 4993965 | Lansdon, Grace | Address on file | | | | | | | |
| 7166113 | LANSDOWNE, MELINDA | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4990601 | Lanse, Elizabeth | Address on file | | | | | | | |
| 7481786 | Lanser Construction | Paige N. Boldt | 2561 California Park Drive, Ste100 | | | Chico | CA | 95928 | |
| 7322051 | Lanser, Dakota | Address on file | | | | | | | |
| 7190801 | LANSER, DEBORAH ANN | Address on file | | | | | | | |
| 7474542 | Lanser, Rick Thomas | Address on file | | | | | | | |
| 7160671 | LANSER, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7305420 | Lanser, Robert Charles | Address on file | | | | | | | |
| 7145081 | Lanser, Ronald Edward | Address on file | | | | | | | |
| 7475563 | Lanser, Savannah Britteny | Address on file | | | | | | | |
| 7306521 | Lanser, Tiffany Amber | Address on file | | | | | | | |
| 6085392 | LANSING LLC - 8749 E LANSING AVE | 7905 Kansas Ave | | | | Hanford | CA | 93230 | |
| 4980166 | Lansing, Gene | Address on file | | | | | | | |
| 6085393 | Lansing, LLC / Wreden Ranch | 8749 Lansing Ave | | | | Hanford | CA | 93230 | |
| 4982009 | Lantia, Clovis | Address on file | | | | | | | |
| 7770861 | LANTIE R MARTIN | C/O JEAN M OLVEY | 1700 N THOMASVILLE AVE | | | POCAHONTAS | AR | 72455-1969 | |
| 4924061 | LANTZ MEDICAL INC | 7750 ZIONSVILLE RD STE 800 | | | | INDIANAPOLIS | IN | 46268 | |
| 4950250 | Lanum, Dale Stanley | Address on file | | | | | | | |
| 4958277 | Lanuza Jr., Edwin Odena | Address on file | | | | | | | |
| 4952250 | Lanuza, Roland | Address on file | | | | | | | |
| 4937242 | Lanza, Brittany | PO Box 353 | | | | Orick | CA | 95555 | |
| 4919546 | LANZA, DAVID W | 710 THIRD ST | | | | MARYSVILLE | CA | 95901 | |
| 4988879 | Lanza, Richard | Address on file | | | | | | | |
| 6085394 | LANZA, SONDRA | Address on file | | | | | | | |
| 4914688 | Lanzara, Edward RE | Address on file | | | | | | | |
| 4982841 | LANZARIN, BENJAMIN JOSE | Address on file | | | | | | | |
| 4984151 | Lanzarin, Esther | Address on file | | | | | | | |
| 4993463 | Lanzarin, Rigoberto | Address on file | | | | | | | |
| 4965594 | Lanzi, Austin Cole | Address on file | | | | | | | |
| 4941426 | Lanzi, Sandy | PO Box 286 | | | | Palo Cedro | CA | 96073 | |
| 4935660 | Lanzon, Cathy | 1059 El Paseo Street | | | | Turlock | CA | 95321 | |
| 4924062 | LAO FAMILY COMMUNITY DEVELOPMENT | INC | 2325 E 12TH ST | | | OAKLAND | CA | 94601-1014 | |
| 6142301 | LAO JOO-ANN | Address on file | | | | | | | |
| 6085395 | LAO KHMU ASSOCIATION INC | 1044 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |
| 4924063 | LAO KHMU ASSOCIATION INC | PO BOX 693268 | | | | STOCKTON | CA | 95269-3268 | |
| 4968080 | Lao, Anh | Address on file | | | | | | | |
| 4953919 | Lao, Chi | Address on file | | | | | | | |
| 4970402 | Lao, Elwood T. | Address on file | | | | | | | |
| 7258812 | Lao, Joo-Ann | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7271847 | Lao, Paulino | Address on file | | | | | | | |
| 7183837 | Lao, Paulino | Address on file | | | | | | | |
| 7183837 | Lao, Paulino | Address on file | | | | | | | |
| 6140809 | LAPAN YELENA & MUELLER MICHAEL | Address on file | | | | | | | |
| 4996424 | Lapane, George | Address on file | | | | | | | |
| 4912295 | Lapane, George H | Address on file | | | | | | | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 2858 of 5610

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998142 | Lapant, Janice | Address on file | | | | | | | |
| 4944800 | Lape, Robin | 3801 Lakeside Drive #B101 | | | | Richmond | CA | 94806 | |
| 4994756 | Lapenna, Joseph | Address on file | | | | | | | |
| 4994527 | Lapera, Laura | Address on file | | | | | | | |
| 4979330 | Lapham, Denny | Address on file | | | | | | | |
| 6140566 | LAPIDES DAVID JAY | Address on file | | | | | | | |
| 4965919 | Lapierre, Anthony Christian | Address on file | | | | | | | |
| 4919408 | LAPIN, DANIEL L | DANIEL L LAPIN ATTORNEY AT LAW | 2005 DE LA CRUZ BLVD STE 216 | | | SANTA CLARA | CA | 95050 | |
| 4933741 | LaPira, Giuseppe | 1458 Sweet Juliet Lane | | | | Lincoln | CA | 95648 | |
| 6147068 | LAPLANTE TRAVIS C & LAPLANTE STEPHANIE L | Address on file | | | | | | | |
| 4963474 | Laplante, David Maurice | Address on file | | | | | | | |
| 6085396 | LAPORTE, ROBERTA A | Address on file | | | | | | | |
| 4924064 | LAPP INSULATOR | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6013032 | LAPP INSULATORS LLC | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 6085398 | LAPP INSULATORS LLC | C/O SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4924065 | LAPP INSULATORS LLC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4936955 | L'Appart, Oliver Criado | 636 San Anselmo Avenue | | | | San Anselmo | CA | 94960 | |
| 4968071 | Lappe, Steven | Address on file | | | | | | | |
| 4955284 | Lappe, Teri L | Address on file | | | | | | | |
| 7312868 | Laprezioso, Maureen K. | Address on file | | | | | | | |
| 4970759 | Laquerriere, Guillaume Marc | Address on file | | | | | | | |
| 4944396 | LARA ALVAREZ, PAOLA | 2748 ROCHELE ST | | | | SANTA ROSA | CA | 95403 | |
| 5926754 | Lara Balas | Address on file | | | | | | | |
| 5926756 | Lara Balas | Address on file | | | | | | | |
| 5926757 | Lara Balas | Address on file | | | | | | | |
| 7199320 | LARA CLAIRE NEAL | Address on file | | | | | | | |
| 5965071 | Lara Hernandez | Address on file | | | | | | | |
| 5965070 | Lara Hernandez | Address on file | | | | | | | |
| 5965072 | Lara Hernandez | Address on file | | | | | | | |
| 5965073 | Lara Hernandez | Address on file | | | | | | | |
| 4963299 | Lara Jr., Braulio Romo | Address on file | | | | | | | |
| 7775843 | LARA L TIGMO | 311 TIDEWAY DR APT 208 | | | | ALAMEDA | CA | 94501-3536 | |
| 4971182 | Lara Luna, Marco Antonio | Address on file | | | | | | | |
| 7763196 | LARA M BLIESNER | PO BOX 1173 | | | | SANTA CLARA | CA | 95052-1173 | |
| 5926766 | Lara S Palmer | Address on file | | | | | | | |
| 5926765 | Lara S Palmer | Address on file | | | | | | | |
| 5926762 | Lara S Palmer | Address on file | | | | | | | |
| 5926764 | Lara S Palmer | Address on file | | | | | | | |
| 5926763 | Lara S Palmer | Address on file | | | | | | | |
| 7165769 | Lara Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4934490 | LARA, ABNER | 9180 JEAN ST | | | | LIVE OAK | CA | 95953 | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953220 | Lara, Agustin | Address on file | | | | | | | |
| 7185638 | LARA, DANIEL WAYNE | Address on file | | | | | | | |
| 4992503 | Lara, Eileen | Address on file | | | | | | | |
| 6085399 | LARA, FRANCISCO J | Address on file | | | | | | | |
| 4955201 | Lara, Gary Anthony | Address on file | | | | | | | |
| 4934340 | LARA, INEZ | 1407 HAVENSCOURT BLVD | | | | OAKLAND | CA | 94621 | |
| 4942266 | Lara, Joanna | 10900 W. Clover Rd | | | | Tracy | CA | 95376 | |
| 4937486 | Lara, Jose | 18673 Northridge Dr | | | | Salinas | CA | 93906 | |
| 4970801 | Lara, Juanito | Address on file | | | | | | | |
| 4942803 | Lara, Luis | 2392 Sierra Springs Court | | | | Atwater | CA | 95301 | |
| 4956082 | Lara, Marisela | Address on file | | | | | | | |
| 4996425 | Lara, Michael | Address on file | | | | | | | |
| 4991875 | Lara, Michael | Address on file | | | | | | | |
| 4912284 | Lara, Michael Anthony | Address on file | | | | | | | |
| 4969817 | Lara, Norman C. | Address on file | | | | | | | |
| 6123054 | Lara, Rosario | Address on file | | | | | | | |
| 5829468 | Lara, Rosario | Address on file | | | | | | | |
| 6007951 | Lara, Rosario | Address on file | | | | | | | |
| 4971239 | Lara, Trenton | Address on file | | | | | | | |
| 7195604 | Laramie  Justin Griffith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195604 | Laramie  Justin Griffith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4958484 | Laranjo, Eddie | Address on file | | | | | | | |
| 4951653 | Laranjo, Manuel | Address on file | | | | | | | |
| 4982792 | Larcina, Pedro | Address on file | | | | | | | |
| 4986860 | Larcom, Barbara | Address on file | | | | | | | |
| 4987909 | Lardizabal, Galzuende | Address on file | | | | | | | |
| 4980646 | Lardner, Jon | Address on file | | | | | | | |
| 4958866 | Lardner, Rex | Address on file | | | | | | | |
| 4976151 | Lares, Craig | 0132 KOKANEE LANE | 13 Arminta Ct. | | | Chico | CA | 95928 | |
| 6067558 | Lares, Craig | Address on file | | | | | | | |
| 4983934 | Large, Bernice | Address on file | | | | | | | |
| 4951417 | Large, Craig H | Address on file | | | | | | | |
| 4962430 | Large, David Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147189 | Larimer, Cinda | Address on file | | | | | | | |
| 7147189 | Larimer, Cinda | Address on file | | | | | | | |
| 4963055 | Larimer, Evan Alexander | Address on file | | | | | | | |
| 6145379 | LARIMORE JAMES JR TR | Address on file | | | | | | | |
| 4965472 | Larimore, Dylan L | Address on file | | | | | | | |
| 4911923 | Larioni, Lawrence | Address on file | | | | | | | |
| 4996106 | Larioni, Lawrence | Address on file | | | | | | | |
| 4980272 | Larionoff, Alexis | Address on file | | | | | | | |
| 4981036 | Larios, Susana | Address on file | | | | | | | |
| 5926768 | Larisa Pineda | Address on file | | | | | | | |
| 5926770 | Larisa Pineda | Address on file | | | | | | | |
| 5926769 | Larisa Pineda | Address on file | | | | | | | |
| 5926771 | Larisa Pineda | Address on file | | | | | | | |
| 7188574 | Larisa Pineda | Address on file | | | | | | | |
| 5903629 | Larissa Grimm | Address on file | | | | | | | |
| 7168974 | LaRissa J Travers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6109097 | LaRiviere | 560 Wood Duck Court | | | | Susanville | CA | 96130 | |
| 4975948 | LaRiviere | 6969 HIGHWAY 147 | 560 Wood Duck Court | | | Susanville | CA | 96130 | |
| 5006353 | LaRiviere, Robert and Theresa | 6969 HIGHWAY 147 | 710 Gregory Way | | | Sparks | NV | 89431 | |
| 4924067 | LARK AVENUE LLC | 985 UNIVERSITY AVE STE 12 | | | | LOS GATOS | CA | 95030 | |
| 5909587 | Lark Causin | Address on file | | | | | | | |
| 5902181 | Lark Causin | Address on file | | | | | | | |
| 5906202 | Lark Causin | Address on file | | | | | | | |
| 6085402 | LARK CREEK PROPERTIES, LLC - 1329 W PACHECO | PO BOX 9440 | | | | FRESNO | CA | 93792 | |
| 4924068 | LARKFIELD CONGREGATION OF JEHOVAHS | WITNESSES SANTA ROSA CA INC | 184 URSULINE RD | | | SANTA ROSA | CA | 95403 | |
| 6141401 | LARKFIELD CONGREGATION OF JEHOVAHS WITNESSES | Address on file | | | | | | | |
| 4941302 | Larkin Corner Market-Qare, Salim | 1496 Larkin St | | | | San Francisco | CA | 94109 | |
| 6134917 | LARKIN JACK I AND FRANCES L TRUSTEE | Address on file | | | | | | | |
| 4924069 | LARKIN STREET YOUTH SERVICES | 134 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 4963681 | Larkin, Dennis R | Address on file | | | | | | | |
| 4924070 | LARKSPUR POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 6085403 | Larkspur Real Estate Partnership 1 | 505 Sansome Street, Suite #900 | | | | San Francisco | CA | 94111 | |
| 4949273 | Larmore, Cheryl | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949276 | Larmore, Michael | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4937180 | Larmour, John | P.O. Box 471 | | | | Arnold | CA | 95223 | |
| 4912436 | Larmour, Kim E | Address on file | | | | | | | |
| 7185864 | LARNED, STEVE CHARLES | Address on file | | | | | | | |
| 6133857 | LAROCCA BARRY W AND CINDY C | Address on file | | | | | | | |
| 7462847 | LaRocca Vineyards | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6130785 | LAROCHELLE DAVID F TR | Address on file | | | | | | | |
| 7471901 | Larocque Living Trust 2001 | Address on file | | | | | | | |
| 7477357 | Larocque, Hubert George | Address on file | | | | | | | |
| 7469517 | Larocque, Rosalie Ann | Address on file | | | | | | | |
| 6085405 | Laron Inc. | 4555 Santa Fe Drive | | | | Kingman | AZ | 86401 | |
| 6085408 | LARON INCORPORATED | 4255 SANTA FE DR | | | | KINGMAN | AZ | 86401 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989447 | Larose, Betty | Address on file | | | | | | | |
| 4976512 | Larose, Pierre | Address on file | | | | | | | |
| 4951999 | Larrabee, Craig Joseph | Address on file | | | | | | | |
| 7768426 | LARRAE E IENCARELLI | PO BOX 1826 | | | | MARIPOSA | CA | 95338-1826 | |
| 4980403 | Larralde, Manuel | Address on file | | | | | | | |
| 6132022 | LARRATT DANIEL P | Address on file | | | | | | | |
| 7193275 | LARRE JENSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6141507 | LARRECOU LAURA A TR | Address on file | | | | | | | |
| 4982316 | Larribas, Daniel | Address on file | | | | | | | |
| 4952748 | Larribas, David James | Address on file | | | | | | | |
| 4951269 | Larribas, Lawrence James | Address on file | | | | | | | |
| 4967101 | Larribas, Mark Andrew | Address on file | | | | | | | |
| 7773562 | LARRIE L RHINEHART | 906 S LEE AVE | | | | LODI | CA | 95240-5208 | |
| 4985246 | Larrieu, Rene J | Address on file | | | | | | | |
| 7169389 | Larrilynn Kelly | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7787046 | LARRY & JUDY DOKKEN TTEES | THE L & J DOKKEN FAM TR UA DTD | 05 09 13 | 443 MAIN ST | | YUBA CITY | CA | 95991-6219 | |
| 7786421 | LARRY & TOSHINO KANEKO REV | TRUST LARRY HARUKI KANEKO TR | UA 10 23 06 ET AL | 1834 SAINT LOUIS DR | | HONOLULU | HI | 96816-1933 | |
| 5906147 | Larry / Lawrence Holste | Address on file | | | | | | | |
| 5949622 | Larry / Lawrence Holste | Address on file | | | | | | | |
| 5947792 | Larry / Lawrence Holste | Address on file | | | | | | | |
| 5902125 | Larry / Lawrence Holste | Address on file | | | | | | | |
| 7168950 | Larry A Erickson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767875 | LARRY A HELLINGE | 1405 SEBASTIAN WAY | | | | SACRAMENTO | CA | 95864-2736 | |
| 6085409 | Larry A Shehadey Farms Ltd | 253 FULTON STREET | | | | Fresno | CA | 93721 | |
| 6085411 | LARRY A SHEHADEY FARMS LTD LP - 24387 W WHITESBRID | 253 Fulton Street | | | | Fresno | CA | 93721 | |
| 6085412 | LARRY A SHEHADEY FARMS LTD LP - 24500 W MCKINLEY A | 253 Fulton Street | | | | FRESNO | CA | 93721 | |
| 7194913 | Larry Adkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462241 | Larry Adkins | Address on file | | | | | | | |
| 7144577 | Larry Alan Atkins | Address on file | | | | | | | |
| 7144577 | Larry Alan Atkins | Address on file | | | | | | | |
| 7772080 | LARRY ALAN NEWTON | 305 W 100 N | | | | MANTI | UT | 84642-1203 | |
| 7786888 | LARRY ALLEN MCMURTRIE | 6095 N DEWOLF AVE | | | | CLOVIS | CA | 93619-8502 | |
| 7327919 | Larry Anderson | (Larry) Lawrence Forsyth Anderson, home oner | 10638 Fairway Drive | | | Kelseyville CA 95451 | | 95451 | |
| 7327919 | Larry Anderson | 10638 Fairway Drive | | | | Kelseyville | CA | 95451 | |
| 7762582 | LARRY BALAKIAN | 3209 N VAN NESS BLVD | | | | FRESNO | CA | 93704-4642 | |
| 5926772 | Larry Bixler | Address on file | | | | | | | |
| 7778155 | LARRY BRYDBORD | 404 7TH AVE APT 3A | | | | ASBURY PARK | NJ | 07712-5429 | |
| 7781392 | LARRY C BREEDLOVE & KAREN K BREEDLOVE TR | UA 10 11 07 | BREEDLOVE FAMILY TRUST | 196 KITTIWAKE LN | | FRIDAY HARBOR | WA | 98250-6996 | |
| 7764123 | LARRY C CATRON | 76-833 IO KUALUA WAY | | | | KAILUA KONA | HI | 96740-7924 | |
| 7192910 | LARRY C. STRATFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197183 | Larry Collins | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 225 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197183 | Larry Collins | Address on file | | | | | | | |
| 5965088 | Larry Correia | Address on file | | | | | | | |
| 5965087 | Larry Correia | Address on file | | | | | | | |
| 5965089 | Larry Correia | Address on file | | | | | | | |
| 7781142 | LARRY D CALAME & | BETH H LANGHORST JT TEN | 16154 NOLA CT | | | LAKE OSWEGO | OR | 97035-4354 | |
| 7767564 | LARRY D HANSCHE | 12 PLANTATION POINTE WAY | | | | ELGIN | SC | 29045-9142 | |
| 4924074 | LARRY D HERRON MD INC | LARRY D HERRON MD | 1304 ELLA ST STE B | | | SAN LUIS OBISPO | CA | 93401-4165 | |
| 7775609 | LARRY D TALLMAN CUST | BRETT M TALLMAN | CA UNIF TRANSFERS MIN ACT | 10 JODY CT | | SAN MATEO | CA | 94402-2679 | |
| 7480726 | Larry D. Klungtvet and Lucretia J. Klungtvet Revocable Living Trust | Address on file | | | | | | | |
| 7144131 | Larry Dale Henderson | Address on file | | | | | | | |
| 7327842 | Larry Dean Hales and Mary Hales Revocable Living Trust | Address on file | | | | | | | |
| 7184252 | Larry Dean Vermillion | Address on file | | | | | | | |
| 7143423 | Larry Don Cooper | Address on file | | | | | | | |
| 7705133 | LARRY DOPHEIDE | Address on file | | | | | | | |
| 7765610 | LARRY DRAPER | 753 CHESTNUT AVE | | | | SAN BRUNO | CA | 94066-3323 | |
| 7765930 | LARRY E ENGLUND | 4451 MORAGA AVE | | | | PIEDMONT | CA | 94611-4237 | |
| 7782232 | LARRY E STEWART | 1907 GLENN LAKES LN | | | | MISSOURI CITY | TX | 77459-4501 | |
| 7170313 | Larry Eric Levin and Laurie Paulene Lamantia, Trustees of the Levin-Lamantia Family Revocable 1998 Trust | Address on file | | | | | | | |
| 7198371 | LARRY FOY | Address on file | | | | | | | |
| 7206171 | LARRY FOY | Address on file | | | | | | | |
| 7153495 | Larry G Peterson | Address on file | | | | | | | |
| 7153495 | Larry G Peterson | Address on file | | | | | | | |
| 7775648 | LARRY G TARKINGTON | 153 TRILLIUM LN | | | | SAN ANTONIO | TX | 78213-2514 | |
| 7188575 | Larry Gabb | Address on file | | | | | | | |
| 7766703 | LARRY GARDNER | 1735 32ND AVE | | | | SAN FRANCISCO | CA | 94122-4101 | |
| 5926781 | Larry Grant | Address on file | | | | | | | |
| 5926779 | Larry Grant | Address on file | | | | | | | |
| 5926782 | Larry Grant | Address on file | | | | | | | |
| 5926780 | Larry Grant | Address on file | | | | | | | |
| 7143215 | Larry Grant | Address on file | | | | | | | |
| 4924077 | LARRY H WOODCOX DPM DC | 3 SANTA MARIA WAY | | | | ORINDA | CA | 94563 | |
| 4924076 | LARRY H WOODCOX DPM DC | 3 SANTA MARIA WAY | | | | ORINDA | CA | 94563-2604 | |
| 7189611 | Larry Halstead | Address on file | | | | | | | |
| 5965098 | Larry Harper | Address on file | | | | | | | |
| 5965094 | Larry Harper | Address on file | | | | | | | |
| 5965097 | Larry Harper | Address on file | | | | | | | |
| 5965095 | Larry Harper | Address on file | | | | | | | |
| 7777907 | LARRY HIRSCH TTEE | THE LANORE DEE HIRSCH | 2007 TR UA DTD 04 05 2007 | 258 WESTVIEW DR | | SOUTH SAN FRANCISCO | CA | 94080-1349 | |
| 7763905 | LARRY J CAMPBELL | 600 DOWNING ST | | | | MORRO BAY | CA | 93442-1824 | |
| 7764988 | LARRY J DALONZO | 1520 SYLVAN AVE | | | | MODESTO | CA | 95355-1354 | |
| 7775759 | LARRY J DALONZO CUST | JOHN THOMAS | UNIF GIFT MIN ACT CALIF | 1520 SYLVAN AVE | | MODESTO | CA | 95355-1354 | |
| 7772389 | LARRY J OREILLY & | CHERIE L OREILLY JT TEN | 18975 E LOW PL | | | AURORA | CO | 80015-3195 | |
| 7168880 | Larry J Osborn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194683 | Larry J Osburn | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194683 | Larry J Osburn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194683 | Larry J Osburn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779920 | LARRY J PASSALACQUA TTEE | TOMASINA PASSALACQUA REV LIV TRUST | UA DTD 02/03/1995 | 3408 E LAUREL CREEK DR | | SAN MATEO | CA | 94403-3812 | |
| 7141109 | Larry J. Jacobs | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142956 | Larry James | Address on file | | | | | | | |
| 7184591 | Larry James Allen | Address on file | | | | | | | |
| 7153829 | Larry Joe Davis | Address on file | | | | | | | |
| 7153829 | Larry Joe Davis | Address on file | | | | | | | |
| 7193202 | LARRY JOE FERREIRA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188576 | Larry Joseph Young | Address on file | | | | | | | |
| 7142670 | Larry Klungtvet | Address on file | | | | | | | |
| 7781065 | LARRY KRECZMER | 16306 WINDSOR LAKE CT | | | | CREST HILL | IL | 60403-8701 | |
| 7769691 | LARRY L LAGOMARSINO & | RANDYE LAGOMARSINO JT TEN | 1140 ROBERTSON WAY | | | SACRAMENTO | CA | 95818-3703 | |
| 7770469 | LARRY L LUNDBERG | 665 S 16TH ST | | | | SAN JOSE | CA | 95112-2372 | |
| 7770528 | LARRY L LYTCH & | VIRGINIA A LYTCH JT TEN | 808 NE ORCHARD DR | | | LEES SUMMIT | MO | 64063-2547 | |
| 7771186 | LARRY L MCINTYRE & | PHYLLIS M MCINTYRE JT TEN | 4320 SE 35TH PL | | | PORTLAND | OR | 97202-3373 | |
| 7199542 | LARRY LADWIG | Address on file | | | | | | | |
| 5926790 | Larry Lee | Address on file | | | | | | | |
| 5926788 | Larry Lee | Address on file | | | | | | | |
| 5926789 | Larry Lee | Address on file | | | | | | | |
| 5926787 | Larry Lee | Address on file | | | | | | | |
| 7141649 | Larry Lee Carlin | Address on file | | | | | | | |
| 7188577 | Larry Lee Pease | Address on file | | | | | | | |
| 7164572 | LARRY LEVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5902318 | Larry Levine | Address on file | | | | | | | |
| 5906328 | Larry Levine | Address on file | | | | | | | |
| 7770823 | LARRY LOUIS MARSH | 2530 CABALLO CT | | | | SANTA ROSA | CA | 95401-5694 | |
| 7143396 | Larry Lyle Sapp | Address on file | | | | | | | |
| 7763217 | LARRY M BLUMBERG | 2812 ASHWOOD DR | | | | DES MOINES | IA | 50322-4643 | |
| 7783438 | LARRY M NEWTON & | BETTY L NEWTON JT TEN | 1030 W DAUGHERTY RD | | | NEOSHO | MO | 64850-2026 | |
| 7773480 | LARRY M REIBSTEIN | 220 TREASURE ISLAND DR | | | | APTOS | CA | 95003-4527 | |
| 4924079 | LARRY M TSUTSUI D C | 2023 N VAN NESS BLVD | | | | FRESNO | CA | 93704 | |
| 7779018 | LARRY M VUCKOVICH TOD | ALEXI L VUCKOVICH | SUBJECT TO STA TOD RULES | 2627 PACHECO ST | | SAN FRANCISCO | CA | 94116-1155 | |
| 7779867 | LARRY M ZAJIC ADMIN | EST OF JOHN S OGDEN | 4637 VISTA BUENA RD | | | SANTA BARBARA | CA | 93110-1945 | |
| 5926795 | Larry M. Sullivan | Address on file | | | | | | | |
| 5926792 | Larry M. Sullivan | Address on file | | | | | | | |
| 5926791 | Larry M. Sullivan | Address on file | | | | | | | |
| 7192941 | LARRY M. WILLIAMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192907 | LARRY MARTA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786893 | LARRY MERILLION | 464 41ST AVE | | | | SAN FRANCISCO | CA | 94121-1512 | |
| 6085413 | LARRY MEYER, SPINNAKER CONSULTING LLC | 5510 N OCEAN DR APT 14B | | | | RIVIERA BEACH | FL | 33404 | |
| 7165866 | Larry Milyus | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7778560 | LARRY MULLINIX | 25213 CASIANO DR | | | | SALINAS | CA | 93908-8956 | |
| 7767604 | LARRY N HARDIN & | BARBARA M HARDIN JT TEN | 50850 PINE CANYON RD | | | KING CITY | CA | 93930-9613 | |
| 7462813 | Larry Neal Shepard | Address on file | | | | | | | |
| 7772687 | LARRY O PEARSON & | MARY L PEARSON JT TEN | 1237 FITCH WAY | | | SACRAMENTO | CA | 95864-2829 | |
| 7762323 | LARRY P ANGELI & TERRY T ANGELI | TR UA SEP 18 95 | ANGELI TRUST | 2084 HILLSIDE CIR | | SAN LEANDRO | CA | 94577-6346 | |
| 7188578 | Larry Pleso | Address on file | | | | | | | |
| 7773034 | LARRY POGGIO & JOAN POGGIO | TR UA NOV 20 01 | POGGIO FAMILY TRUST | 2158 FOXSWALLOW RD | | PLEASANTON | CA | 94566-5539 | |
| 7188579 | Larry R Dorn | Address on file | | | | | | | |
| 7188580 | Larry R Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | Address on file | | | | | | | |
| 7705205 | LARRY R DREES & JOAN M DREES | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768903 | LARRY R JONES & | CORY H JONES JT TEN | 1710 BIDWELL PL | | | WOODLAND | CA | 95695-5610 | |
| 4924082 | LARRY R VENTURI | DOREEN R VENTURI | 2151 TAN OAK DR | | | UKIAH | CA | 95482 | |
| 7777268 | LARRY R YOUNGMAN CUST | BRITTANY EVELYN YOUNGMAN | CA UNIF TRANSFERS MIN ACT | 418 SILVER HOLLOW DR | | WALNUT CREEK | CA | 94598-5405 | |
| 7325926 | Larry R. & Deborh A. Lawrence Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6161232 | Larry R. Johnson, Trustee of the Larry R. Johnson Trust | Address on file | | | | | | | |
| 7773318 | LARRY RAGUSA | 4626 JACKSOL DR | | | | SAN JOSE | CA | 95124-3300 | |
| 7198995 | Larry Ray McCracken | Address on file | | | | | | | |
| 7143780 | Larry Ray Poe | Address on file | | | | | | | |
| 7142791 | Larry Richard Smith | Address on file | | | | | | | |
| 7773805 | LARRY ROCCISANA & | ALICE ROCCISANA JT TEN | 5140 MAMONT RD | | | MURRYSVILLE | PA | 15668-9323 | |
| 4924083 | LARRY ROTHSTEIN LAW OFFICE | DEANNA STAUFFER | 220 MONTGOMERY ST STE 910 | | | SAN FRANCISCO | CA | 94104 | |
| 7197568 | Larry Scott | Address on file | | | | | | | |
| 7197568 | Larry Scott | Address on file | | | | | | | |
| 7772318 | LARRY SCOTT OHRMUND | 8557 THURSTON RD SPC 8 | | | | SPRINGFIELD | OR | 97478-8643 | |
| 6085414 | Larry Shehaydey Farms | PO Box 1231 | | | | Fresno | CA | 93715 | |
| 7781111 | LARRY SMITH | 716 GEORGIA WAY | | | | FAIRFIELD | CA | 94533-5008 | |
| 6075052 | Larry Smith et al | P.O. Box 290 | | | | Susanville | CA | 96130 | |
| 5965114 | Larry Stewart Jr. | Address on file | | | | | | | |
| 5965115 | Larry Stewart Jr. | Address on file | | | | | | | |
| 5965116 | Larry Stewart Jr. | Address on file | | | | | | | |
| 5965108 | Larry Stewart Jr. | Address on file | | | | | | | |
| 5965113 | Larry Stewart Jr. | Address on file | | | | | | | |
| 5965111 | Larry Stewart Jr. | Address on file | | | | | | | |
| 5926810 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5926806 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926809 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5926807 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 6085416 | LARRY THOMAS dba M B GARAGE | 4021 Beresford Street | | | | San Mateo | CA | 94403 | |
| 7144261 | Larry Thomas Poe | Address on file | | | | | | | |
| 7141239 | Larry Thomas Rhoades | Address on file | | | | | | | |
| 7776059 | LARRY TUNG | 22 ORCHARD RD | | | | ORINDA | CA | 94563-3421 | |
| 7198308 | LARRY TUNISON | Address on file | | | | | | | |
| 7165407 | LARRY TUTEUR AND BEVERLY EAGAN, TRUSTEES OF THE TUTEUR/EAGAN FAMILY REVOCABLE TRUST DOE DECEMBER 29, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7143481 | Larry Tyrone Williams | Address on file | | | | | | | |
| 7784580 | LARRY V HUGHES TR UA NOV 19 10 | THE LARRY V HUGHES TRUST | 2606 EDGEROCK ROAD | | | RENO | NV | 89519 | |
| 5965124 | Larry Van Deutekem | Address on file | | | | | | | |
| 5965121 | Larry Van Deutekem | Address on file | | | | | | | |
| 5965122 | Larry Van Deutekem | Address on file | | | | | | | |
| 5965123 | Larry Van Deutekem | Address on file | | | | | | | |
| 7767486 | LARRY W HALL | 875 N NEWTON DR | | | | DINUBA | CA | 93618-3322 | |
| 7772199 | LARRY W NORTON | 305 LOUISE LN | | | | DUNSMUIR | CA | 96025-2733 | |
| 7224559 | Larry W. Williams and Carolyn A. Williams Trust | Address on file | | | | | | | |
| 7781028 | LARRY WELLS | 2710 NORTHWESTERN CT | | | | TURLOCK | CA | 95382-0832 | |
| 7194888 | LARRY WHITESIDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5914091 | Larry Wilson | Address on file | | | | | | | |
| 5914093 | Larry Wilson | Address on file | | | | | | | |
| 5914094 | Larry Wilson | Address on file | | | | | | | |
| 5914092 | Larry Wilson | Address on file | | | | | | | |
| 7193397 | LARRY WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2865 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776864 | LARS F WILLIAMSON & | VIELLA P WILLIAMSON JT TEN | PO BOX 726 | | | FORESTVILLE | CA | 95436-0726 | |
| 5905918 | Lars Tandrup | Address on file | | | | | | | |
| 5947612 | Lars Tandrup | Address on file | | | | | | | |
| 6134161 | LARSEN GEYLORD AND SHARON | Address on file | | | | | | | |
| 6130433 | LARSEN IB AND GEORGENE H/W | Address on file | | | | | | | |
| 6144702 | LARSEN MARION TR & USTIANTSEFF KENT L TR | Address on file | | | | | | | |
| 6142760 | LARSEN RONALD A ET AL | Address on file | | | | | | | |
| 4917171 | LARSEN, BRIAN L | LAW OFFICES | 530 JACKSON ST 2ND FL | | | SAN FRANCISCO | CA | 94133 | |
| 4979453 | Larsen, Carl | Address on file | | | | | | | |
| 6159988 | Larsen, Carol | Address on file | | | | | | | |
| 4978724 | Larsen, Dale | Address on file | | | | | | | |
| 4958246 | Larsen, David Michael | Address on file | | | | | | | |
| 4942465 | Larsen, Donald | 600 | | | | Pollock Pines | CA | 95726 | |
| 4986097 | Larsen, Erik | Address on file | | | | | | | |
| 7269354 | Larsen, Gordon Lee | Address on file | | | | | | | |
| 4999074 | Larsen, Gregory | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999073 | Larsen, Gregory | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174385 | LARSEN, GREGORY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008643 | Larsen, Gregory | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938080 | Larsen, Gregory; Larsen, Jacqueline | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938077 | Larsen, Gregory; Larsen, Jacqueline | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938079 | Larsen, Gregory; Larsen, Jacqueline | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4990384 | Larsen, Holly | Address on file | | | | | | | |
| 7231594 | Larsen, Holly | Address on file | | | | | | | |
| 4999076 | Larsen, Jacqueline | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999075 | Larsen, Jacqueline | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174386 | LARSEN, JACQUELINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008644 | Larsen, Jacqueline | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4987640 | Larsen, Joyce | Address on file | | | | | | | |
| 5005412 | Larsen, Julie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181885 | Larsen, Julie Marie | Address on file | | | | | | | |
| 4952202 | Larsen, Keith | Address on file | | | | | | | |
| 4982915 | Larsen, Lanny | Address on file | | | | | | | |
| 4988562 | Larsen, Lynn | Address on file | | | | | | | |
| 7170689 | LARSEN, MARION | Address on file | | | | | | | |
| 7170720 | Larsen, Marion and Ustiantseff, Kent L. Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979822 | Larsen, Marvin | Address on file | | | | | | | |
| 5002146 | Larsen, Ronald | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162764 | LARSEN, RONALD ALFRED | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4928984 | LARSEN, SCOTT C | 4483 N CANYON RD | | | | CAMINO | CA | 95709 | |
| 4975549 | Larson | 0658 PENINSULA DR | 5916 Pine View Dr | | | Sioux City | IA | 51106 | |
| 6144539 | LARSON DAVID T | Address on file | | | | | | | |
| 6133282 | LARSON DENNIS R AND LORRAINE G | Address on file | | | | | | | |
| 6143437 | LARSON DIANE G TR | Address on file | | | | | | | |
| 6134889 | LARSON DOROTHY M ETAL | Address on file | | | | | | | |
| 6133650 | LARSON ERIC ALLEN | Address on file | | | | | | | |
| 6132990 | LARSON JAMES B & WICKERSHAM WENDY J TR | Address on file | | | | | | | |
| 6142942 | LARSON JAMES R TR & ANH D TR | Address on file | | | | | | | |
| 6142478 | LARSON LYNN I TR & MARGARET H TR | Address on file | | | | | | | |
| 6139365 | LARSON MARVIN F & LORETTA M | Address on file | | | | | | | |
| 6145813 | LARSON MILES M TR & LARSON JANET TR | Address on file | | | | | | | |
| 6133888 | LARSON ROBERT BOYD | Address on file | | | | | | | |
| 6142329 | LARSON SCOTT B TR & LARSON CINTHIA D TR | Address on file | | | | | | | |
| 4915683 | LARSON, ALAN | SAFETY MANAGEMENT CONSULTATION SVCS | 1469 BUTTE HOUSE RD STE B | | | YUBA CITY | CA | 95993 | |
| 7170836 | LARSON, ANH DAO | Address on file | | | | | | | |
| 4965411 | Larson, Bradley Craig | Address on file | | | | | | | |
| 6121899 | Larson, Bryce | Address on file | | | | | | | |
| 6085421 | Larson, Bryce | Address on file | | | | | | | |
| 6085417 | Larson, Charlene | Address on file | | | | | | | |
| 7204594 | Larson, Christopher J | Kabateck LLP Client Trust Fund | Serena Vartazarian | 633 W 5th Street, Suite 3200 | | Los Angeles | CA | 90071 | |
| 4953673 | Larson, Clinton Andrew | Address on file | | | | | | | |
| 4944781 | Larson, David | 80 Cerritos Ave | | | | San Francisco | CA | 94127 | |
| 7482114 | Larson, David | Address on file | | | | | | | |
| 6121030 | Larson, David Lincoln | Address on file | | | | | | | |
| 6085420 | Larson, David Lincoln | Address on file | | | | | | | |
| 7197107 | LARSON, DAVID TERRY | Address on file | | | | | | | |
| 7197107 | LARSON, DAVID TERRY | Address on file | | | | | | | |
| 6085418 | Larson, Diane | Address on file | | | | | | | |
| 4991682 | Larson, Duane | Address on file | | | | | | | |
| 6175249 | Larson, Duane F | Address on file | | | | | | | |
| 4967919 | Larson, Eric | Address on file | | | | | | | |
| 4979011 | Larson, Erick | Address on file | | | | | | | |
| 6122008 | Larson, Evan Blair | Address on file | | | | | | | |
| 6085422 | Larson, Evan Blair | Address on file | | | | | | | |
| 4980016 | Larson, Floyd | Address on file | | | | | | | |
| 4982711 | Larson, Glenn | Address on file | | | | | | | |
| 6121207 | Larson, Gregg A | Address on file | | | | | | | |
| 6085419 | Larson, Gregg A | Address on file | | | | | | | |
| 7205471 | LARSON, GREGORY | Address on file | | | | | | | |
| 4966130 | Larson, James E | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170835 | LARSON, JAMES RICHARD | Address on file | | | | | | | |
| 7163935 | LARSON, JANET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7176151 | LARSON, JANET LEE | Address on file | | | | | | | |
| 4936071 | Larson, Jessica | 654 Luna Way | | | | Soledad | CA | 93960 | |
| 4991586 | Larson, Kathleen | Address on file | | | | | | | |
| 4935825 | Larson, Kit | 8309 Lucienne Drive | | | | Stockton | CA | 95212 | |
| 4937985 | larson, laura | 200 Bachelder Ranch Rd | | | | Santa Cruz | CA | 95065 | |
| 5998271 | Larson, Loretta | Address on file | | | | | | | |
| 7190109 | Larson, Loretta Marie | Address on file | | | | | | | |
| 4994617 | Larson, Lyle | Address on file | | | | | | | |
| 4959001 | Larson, Lyle Ferol | Address on file | | | | | | | |
| 5978456 | Larson, Lynn | Address on file | | | | | | | |
| 5905562 | Larson, Lynn | Address on file | | | | | | | |
| 7190000 | Larson, Marvin | Address on file | | | | | | | |
| 4989761 | Larson, Michael | Address on file | | | | | | | |
| 7163936 | LARSON, MILES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4967403 | Larson, Patricia Soon | Address on file | | | | | | | |
| 4939634 | LARSON, PAUL | 6468 Washington Street Spc 81 | | | | Yountville | CA | 94599 | |
| 4953631 | Larson, Paul Brian | Address on file | | | | | | | |
| 4980454 | Larson, Richard | Address on file | | | | | | | |
| 4978384 | Larson, Robert | Address on file | | | | | | | |
| 7150602 | Larson, Robert | Address on file | | | | | | | |
| 7150602 | Larson, Robert | Address on file | | | | | | | |
| 4977954 | Larson, Royce | Address on file | | | | | | | |
| 4938563 | Larson, Ruth | 22260 Copper Court | | | | Volcano | CA | 95689 | |
| 4977851 | Larson, Steven | Address on file | | | | | | | |
| 4936126 | Larson, Susan | 8 Sage Grouse Road | | | | Novato | CA | 94949 | |
| 4951940 | Larue, Christopher David | Address on file | | | | | | | |
| 7835011 | LaRue, Dennis R | Address on file | | | | | | | |
| 4990961 | Larue, Edward | Address on file | | | | | | | |
| 6004895 | Larue, roderick | Address on file | | | | | | | |
| 4924086 | LARUS CORP | 894 FAULSTICH CT | | | | SAN JOSE | CA | 95112 | |
| 4913517 | Larvin, Kerrie Ryan | Address on file | | | | | | | |
| 4944208 | LARZELERE, JENNIFER | 143 Bennett St. | | | | Grass Valley | CA | 95945 | |
| 4924087 | LAS ANIMAS CONCRETE & BLDG SUPPLY | INC | 146 ENCINAL STREET | | | SANTA CRUZ | CA | 95061 | |
| 4924088 | LAS ANIMAS CONCRETE LLC | PO Box 517 | | | | SANTA CRUZ | CA | 95061 | |
| 4924089 | LAS GALLINAS VALLEY SANITARY DIST | 300 SMITH RANCH ROAD | | | | SAN RAFEAL | CA | 94903 | |
| 6085423 | Las Gallinas Valley Sanitary District | 300 Smith Ranch Road | | | | San Rafael | CA | 94903 | |
| 6085424 | Las Lomas Market & Gas | 3633 Norwood Ave | | | | San Jose | CA | 95148 | |
| 6085426 | Las Lomitas Elementary School District | 1011 Altschul Ave | | | | Menlo Park | CA | 94025 | |

In re: PG&E Corporation, et al. Page 2868 of 5610
Case No. 19-30088 (DM)

Case: 19-30088  Doc# 6893-23  Filed: 04/22/20  Entered: 04/22/20 20:00:31  Page 231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143859 | LAS MADRONAS LLC | Address on file | | | | | | | |
| 6143846 | LAS MADRONAS LLC | Address on file | | | | | | | |
| 6085427 | LAS PALMAS AUTO CENTER, LLC - Chowchilla | 590 W. Locust Ave. | | | | Fresno | CA | 93650 | |
| 4924090 | LAS POSITAS COLLEGE FOUNDATION | 3000 CAMPUS HILL DR | | | | LIVERMORE | CA | 94551 | |
| 4940461 | LASA, MARGARET | 42 Alta Way | | | | Corte Madera | CA | 94925 | |
| 4985295 | Lasagna, Linda | Address on file | | | | | | | |
| 6085428 | LASEN INC | 300 N TELSHOR BLVD STE 400 | | | | LAS CRUCES | NM | 88011 | |
| 6085429 | Lasen, Inc. | 300 N. Telshor, Suite 400 | | | | Las Cruces | NM | 88011 | |
| 4924092 | LASER AGE | Deleted 20120405 by CMJ3 | PO Box 7008 | | | CITRUS HEIGHTS | CA | 95621 | |
| 4934262 | LASGOITY CO., John | 2310 CAMDEN WAY | | | | MADERA | CA | 93637 | |
| 6147062 | LASH DOUGLAS A TR & LASH CHARLOTTE L TR | Address on file | | | | | | | |
| 6143610 | LASH STEPHEN R TR & LASH DENA G TR | Address on file | | | | | | | |
| 4952510 | LaShawn, Stephanie | Address on file | | | | | | | |
| 4991743 | Lashkari, Dinyar | Address on file | | | | | | | |
| 4928909 | LASHLEY, SARA T | 1140 JACKSON GATE RD | | | | JACKSON | CA | 95642 | |
| 4928910 | LASHLEY, SARA T | PO Box 1096 | | | | SAN ANDREAS | CA | 95249 | |
| 4984755 | Lasiter, Frances | Address on file | | | | | | | |
| 6140359 | LASK MICHAEL & LOCK SHANNON | Address on file | | | | | | | |
| 6131110 | LASKER DAVID M & VALERIE TR | Address on file | | | | | | | |
| 6144338 | LASKER HOWARD W TR & LASKER DEBORAH P TR | Address on file | | | | | | | |
| 7140334 | LASKER, HOWARD W | Address on file | | | | | | | |
| 4996467 | Lasko, Toni | Address on file | | | | | | | |
| 4912220 | Lasko, Toni Lee | Address on file | | | | | | | |
| 6146452 | LASKOSKI JANICE A | Address on file | | | | | | | |
| 4958432 | Laskowski, Richard Michael | Address on file | | | | | | | |
| 4984343 | Lasky, Elizabeth | Address on file | | | | | | | |
| 6135309 | LASLEY DEBBIE AND TIM | Address on file | | | | | | | |
| 4924093 | LASR LLC | FIRST RECORDS RETRIEVAL | PO Box 749469 | | | LOS ANGELES | CA | 90074-9469 | |
| 4915649 | LASSAGA, AL | 3839 OSTROM RD | | | | WHEATLAND | CA | 95692 | |
| 6130320 | LASSART JAMES A & PATRICIA D | Address on file | | | | | | | |
| 4955711 | Lassell, Robert Dennis | Address on file | | | | | | | |
| 6085430 | Lassen Community College | 478-200 Hwy 139 | | | | Susanville | CA | 96130 | |
| 4924094 | LASSEN COUNTY ENVIRONMENTAL HEALTH | 1445 PAUL BUNYUN RD #B | | | | SUSANVILLE | CA | 96130 | |
| 4924095 | LASSEN COUNTY FARM BUREAU | 713 COTTAGE ST | | | | SUSANVILLE | CA | 96130 | |
| 4924096 | LASSEN COUNTY FIRE SAFE COUNCIL INC | PO Box 816 | | | | SUSANVILLE | CA | 96130 | |
| 4945283 | Lassen County Office of the District Attorney | Attn: Melyssah Rios | 2950 Riverside Dr. | Suite 102 | | Susanville | CA | 96130 | |
| 4924097 | Lassen County Tax Collector | 220 So. Lassen Street, Suite 3 | | | | Susanville | CA | 96130 | |
| 6141536 | LASSEN DANIEL & LASSEN KATRINA | Address on file | | | | | | | |
| 4924098 | LASSEN MEDICAL GROUP INC | PO BOX 15334 | | | | BELFAST | ME | 4915 | |
| 6085431 | LASSEN MUNICIPAL DISTRICT | 65 S. Roop Street | | | | Susanville | CA | 96130 | |
| 6117006 | Lassen Municipal Utility District | Attn: Cort Cortez, Electric Operation Manager; Patrick Holley | 65 S. Roop St | | | Susanville | CA | 96130 | |
| 6085435 | Lassen National Forest | 2550 Riverside Drive | | | | Susanville | CA | 96130 | |
| 6085458 | LASSEN NF | 2550 Riverside Drive | | | | Sunnyvale | CA | 96130 | |
| 4924099 | LASSEN PARK FOUNDATION | PO Box 33 | | | | ANDERSON | CA | 11111 | |
| 5807604 | LASSEN STATION | Attn: Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085459 | Lassen Station (Camp Creek) Hydroelectric Project | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 4924100 | LASSEN STATION HYDRO | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 4932728 | Lassen Station Hydroelectric, LP | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 6118847 | Lassen Station Hydroelectric, LP | Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 6085460 | Lassen Station Hydroelectric, LP | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | | Snoqualmie | WA | 98065 | |
| 7776591 | LASSIE WEBSTER | 2727 NE 91ST ST | | | | SEATTLE | WA | 98115-3467 | |
| 6085461 | Lasslett, Jeremiah | Address on file | | | | | | | |
| 6121784 | Lasslett, Jeremiah | Address on file | | | | | | | |
| 4973885 | Lassley Jr., John McKinley | Address on file | | | | | | | |
| 4958569 | Lassley, Justin | Address on file | | | | | | | |
| 4924101 | LASSOTOVITCH RANCH LP | 620 PORTER | | | | REEDLEY | CA | 93654 | |
| 4993398 | Lassus, Randall | Address on file | | | | | | | |
| 7182650 | Laster, John Henry | Address on file | | | | | | | |
| 4983265 | Laster, Philip | Address on file | | | | | | | |
| 4987989 | Laszlo, Janos | Address on file | | | | | | | |
| 4912389 | Lat, Argie Lim | Address on file | | | | | | | |
| 7784756 | LATANE SALE TR LATANE SALE | REVOCABLE LIVING | TRUST 1996 UA DEC 5 96 | 22125 GILMORE RANCH ROAD | | RED BLUFF | CA | 96080-7803 | |
| 4924102 | LATARA ENTERPRISE INC | FOUNDATION LABORATORY | 1716 WEST HOLT AVE | | | POMONA | CA | 91768 | |
| 4963215 | Latchman, Francis | Address on file | | | | | | | |
| 4980574 | Laterreur, Norma | Address on file | | | | | | | |
| 4924104 | LATHAM & WATKINS | PO BOX 894256 | | | | LOS ANGELES | CA | 90096-4256 | |
| 4924103 | LATHAM & WATKINS | PO Box 894256 | | | | LOS ANGELES | CA | 90189-4256 | |
| 4933054 | Latham & Watkins LLP | 355 South Grand Avenue Suite 100 | | | | Los Angeles | CA | 90071-1560 | |
| 4924105 | Latham & Watkins LLP | 555 11TH ST NW STE 1000 | | | | WASHINGTON | DC | 20004 | |
| 7295656 | Latham & Watkins LLP | Attn: Jason Gott | 330 N Wabash Ave, Ste 2800 | | | Chicago | IL | 60611 | |
| 7295656 | Latham & Watkins LLP | Keith Simon | 885 Third Avenue | | | New York | NY | 10022 | |
| 7295656 | Latham & Watkins LLP | PO Box 894256 | | | | Los Angeles | CA | 90189-4256 | |
| 4979281 | LATHAM, CLAUDE J | Address on file | | | | | | | |
| 5978460 | LATHAM, KEVIN | Address on file | | | | | | | |
| 4943243 | Latham, Lori | 188 San Fernando St. | | | | San Pablo | CA | 94806 | |
| 7195459 | Lathan Corp DBA Empire Auto Parts | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195459 | Lathan Corp DBA Empire Auto Parts | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4991760 | Lathan, Stephen | Address on file | | | | | | | |
| 4924106 | LATHROP CHAMBER OF COMMERCE | PO Box 313 | | | | LATHROP | CA | 95330 | |
| 4958691 | Lathrop II, James Allen | Address on file | | | | | | | |
| 6009208 | LATHROP IRRIGATION DISTRICT | 73 W STEWART RD | | | | LATHROP | CA | 95330 | |
| 6085462 | LATHROP IRRIGATION DISTRICT | 73 West Stewart Road | | | | Lathrop | CA | 95330 | |
| 6117007 | Lathrop Irrigation District | Attn: Glenn Reddick, District Engineer; Susan Dell'Osso | 73 Stewart Road | | | Lathrop | CA | 95330 | |
| 6120937 | LATHROP IRRIGATION DISTRICT | Scott Blaising | Braun Blaising McLaughlin & Smith P.C | 915 L Street, Suite 1480 | | Sacramento | CA | 95814 | |
| 4913340 | Lathrop, Christine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985003 | Lathrop, Frank | Address on file | | | | | | | |
| 4997806 | Lathrop, Gary | Address on file | | | | | | | |
| 4914376 | Lathrop, Gary M | Address on file | | | | | | | |
| 4951593 | Lathrop, Jennifer Ann | Address on file | | | | | | | |
| 4924107 | LATHROP-MANTECA FIRE DISTRICT | FIRE PREVENTION BUREAU | 800 EAST J STREET | | | LATHROP | CA | 95330 | |
| 4967428 | Lathrop-Riboli, Carol A | Address on file | | | | | | | |
| 7197791 | LATICIA HANN | Address on file | | | | | | | |
| 4924108 | LATIF ZIYAR MD INC | 1702 E UTAH AVE | | | | FRESNO | CA | 93720 | |
| 4996212 | Latifi, Mitra | Address on file | | | | | | | |
| 4995595 | Latigue Jr., Le Roy | Address on file | | | | | | | |
| 4985720 | Latigue, Gary | Address on file | | | | | | | |
| 4987195 | Latimer, Floyd | Address on file | | | | | | | |
| 4959662 | Latimore, Che' | Address on file | | | | | | | |
| 4935460 | Latin, Rodney | 721 E Hammer Lane, Apt 174 | | | | Stockton | CA | 95210 | |
| 4924109 | LATINA COALITION OF SILICON VALLEY | 1346 THE ALAMEDA #7-293 | | | | SAN JOSE | CA | 95126 | |
| 4924110 | LATINAS LEAD CALIFORNIA | 3605 LONG BEACH BLVD STE 426 | | | | LONG BEACH | CA | 90807 | |
| 4924111 | LATINO BUSINESS CHAMBER OF GREATER | LOS ANGELES FOUNDATION INC | 801 S GRAND AVE STE 400 | | | LOS ANGELES | CA | 90017 | |
| 4924112 | LATINO CENTER OF ART AND CULTURE | 2700 FRONT ST | | | | SACRAMENTO | CA | 95818 | |
| 4924113 | LATINO COMMUNITY FOUNDATION | 235 MONTGOMERY ST STE 1160 | | | | SAN FRANCISCO | CA | 94104 | |
| 4924114 | LATINO CORPORATE DIRECTORS | EDUCATION FOUNDATION | 1220 L ST NW STE 701 | | | WASHINGTON | DC | 20005 | |
| 4924115 | LATINO EMERGENCY COUNCIL | 1314 H ST | | | | MODESTO | CA | 95354 | |
| 4924116 | LATINO LEADERS NETWORK INC | 1101 17TH ST NW STE 607 | | | | WASHINGTON | DC | 20036-4001 | |
| 4924117 | LATINO LEADERSHIP & POLICY | FOUNDATION | 30101 TOWN CENTER DR STE 204 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4924118 | LATINO OUTREACH COUNCIL INC | PO Box 15960 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4924119 | LATINO ROTARY CLUB OF FRESNO INC | PO Box 5554 | | | | FRESNO | CA | 11111 | |
| 5926818 | Latisha Liptrap | Address on file | | | | | | | |
| 5926819 | Latisha Liptrap | Address on file | | | | | | | |
| 5926820 | Latisha Liptrap | Address on file | | | | | | | |
| 5997006 | Latitude Subrogation Svcs | 1760 S. Telegraph Rd. | | | | Bloomfield Hills | CA | 48302 | |
| 5996433 | Latitude Subrogation, Mim Gould | PO Box 7932 | 2611 Eaton Rd., Cambria, Ca. 93428 | | | Bloomfield Hills | CA | 48302-7932 | |
| 4938499 | Latitude Subrogation, Mim Gould | PO Box 7932 | | | | Bloomfield Hills | MI | 48302-7932 | |
| 4984685 | Latorraca, Sally | Address on file | | | | | | | |
| 6141170 | LATORRE JAIME ENRIQUE & PINZON CONSTANZA NATALIA | Address on file | | | | | | | |
| 4960507 | Latorre, Vincent | Address on file | | | | | | | |
| 6145316 | LATOSA RENE Z TR & LATOSA COLEEN R TR | Address on file | | | | | | | |
| 5949497 | Latrelle Stenson | Address on file | | | | | | | |
| 5905816 | Latrelle Stenson | Address on file | | | | | | | |
| 5950937 | Latrelle Stenson | Address on file | | | | | | | |
| 5947532 | Latrelle Stenson | Address on file | | | | | | | |
| 5950364 | Latrelle Stenson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7829870 | Latronica, Anthony A | Address on file | | | | | | | |
| 7829657 | Latronica, Anthony A | Address on file | | | | | | | |
| 4965421 | Latta, Adam Eldridge | Address on file | | | | | | | |
| 4964809 | Latta, Andrew Eldridge | Address on file | | | | | | | |
| 5892383 | Latta, Kevin Eldridge | Address on file | | | | | | | |
| 4981055 | Latta, Patricia | Address on file | | | | | | | |
| 4970998 | Lattanzi, Dominic Properzio | Address on file | | | | | | | |
| 6131098 | LATTER RICHARD & FREDA | Address on file | | | | | | | |
| 4956265 | Lattof, Theodore N | Address on file | | | | | | | |
| 6131252 | LATUS MARIA | Address on file | | | | | | | |
| 4924120 | LAU CHIROPRACTIC OFFICE | 2335 IRVING ST STE 100 | | | | SAN FRANCISCO | CA | 94122-1620 | |
| 4916826 | LAU MD, BENJAMIN C K | BENJAMIN CK LAU MD | 4306 GEARY BLVD STE 201 | | | SAN FRANCISCO | CA | 94118 | |
| 7705246 | LAU NGAN KING NG | Address on file | | | | | | | |
| 4968081 | Lau, Bobby H | Address on file | | | | | | | |
| 4951326 | Lau, Charles C | Address on file | | | | | | | |
| 4952212 | Lau, Chi Man Stephen | Address on file | | | | | | | |
| 4967968 | Lau, Clayton | Address on file | | | | | | | |
| 4953316 | Lau, Cynthia C | Address on file | | | | | | | |
| 4919410 | LAU, DANIEL | 41669 COVINGTON DR | | | | FREMONT | CA | 94539 | |
| 4991676 | Lau, David | Address on file | | | | | | | |
| 4996189 | LAU, DONNA | Address on file | | | | | | | |
| 5902072 | LAU, DONNA Y | Address on file | | | | | | | |
| 4972379 | Lau, Eric | Address on file | | | | | | | |
| 4951861 | Lau, Fiona S | Address on file | | | | | | | |
| 4915061 | Lau, Hang Lam | Address on file | | | | | | | |
| 4955224 | Lau, Helen Yuen | Address on file | | | | | | | |
| 6040327 | Lau, Hing Moon | Address on file | | | | | | | |
| 4952674 | Lau, John W. | Address on file | | | | | | | |
| 4950380 | Lau, Judy | Address on file | | | | | | | |
| 4953088 | Lau, Justin S. | Address on file | | | | | | | |
| 4961368 | Lau, Kalvin H. | Address on file | | | | | | | |
| 4991540 | Lau, Kenneth | Address on file | | | | | | | |
| 4970316 | Lau, Matthew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973003 | Lau, Melissa | Address on file | | | | | | | |
| 4951214 | Lau, Monique S | Address on file | | | | | | | |
| 4989442 | Lau, Pamela | Address on file | | | | | | | |
| 4951172 | Lau, Pinglin Ronnie | Address on file | | | | | | | |
| 4953246 | Lau, Queenie | Address on file | | | | | | | |
| 4954933 | Lau, Rebecca | Address on file | | | | | | | |
| 4957730 | Lau, Russell | Address on file | | | | | | | |
| 4981523 | Lau, Sarah | Address on file | | | | | | | |
| 4996036 | Lau, Sherman | Address on file | | | | | | | |
| 4912004 | Lau, Sherman C J | Address on file | | | | | | | |
| 4967300 | Lau, Simon K | Address on file | | | | | | | |
| 4989161 | Lau, Sylvia | Address on file | | | | | | | |
| 4966705 | Lau, Sylvia M | Address on file | | | | | | | |
| 4967200 | Lau, Teresa M | Address on file | | | | | | | |
| 4952416 | Lau, Thomas | Address on file | | | | | | | |
| 4952106 | Lau, Tony | Address on file | | | | | | | |
| 4951094 | Lau, Warren Chen | Address on file | | | | | | | |
| 4969998 | Lau, Wendy | Address on file | | | | | | | |
| 5872115 | Lau, Wilson | Address on file | | | | | | | |
| 6175250 | Lau, Wilson | Address on file | | | | | | | |
| 7197298 | Lauanna Merwin | Address on file | | | | | | | |
| 7462563 | Lauanna Merwin | Address on file | | | | | | | |
| 6143483 | LAUB JOSEPH B & LYNN R | Address on file | | | | | | | |
| 4962848 | Laub, Dustin Davis | Address on file | | | | | | | |
| 7198715 | LAUB, JESSICA RENEE | Address on file | | | | | | | |
| 4923044 | LAUCHLAND, JAMES R | 700 E ARMSTRONG RD | | | | LODI | CA | 95242 | |
| 4928145 | LAUCHLAND, ROBERT EDWARD | 3855 W TURNER RD | | | | LODI | CA | 95242 | |
| 4958887 | Laucirica, Joe L | Address on file | | | | | | | |
| 4986936 | Laucirica, Joseph | Address on file | | | | | | | |
| 4958842 | Laucirica, Leon Ray | Address on file | | | | | | | |
| 4975803 | Lauck | 2752 BIG SPRINGS ROAD | 280 Northgate Ave | | | Daly City | CA | 94015 | |
| 4950860 | Laudani, Christina Marie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201033 | LAUDE HAYS | Address on file | | | | | | | |
| 7201032 | LAUDE W HAYS JR. | Address on file | | | | | | | |
| 4984290 | Laudenslayer, Francine | Address on file | | | | | | | |
| 4995279 | Lauderbaugh, Larry | Address on file | | | | | | | |
| 4954975 | Lauderdale, Celestine Fanessa | Address on file | | | | | | | |
| 4990838 | Lauderdale, Clorinda | Address on file | | | | | | | |
| 4960523 | Lauer, Daniel S | Address on file | | | | | | | |
| 4966435 | Lauer, James E | Address on file | | | | | | | |
| 4943449 | Lauer, Kathleen | 93 Sequoia Dr. | | | | Vacaville | CA | 95657 | |
| 4962737 | Lauer, Ryan Scott | Address on file | | | | | | | |
| 4972215 | Lauf, Daniel Richard | Address on file | | | | | | | |
| 4993546 | Laufenberg, Edward | Address on file | | | | | | | |
| 4950050 | Laufenberg, Mary Ann | Address on file | | | | | | | |
| 7324701 | Laufer Chiropractic | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200515 | LAUFER, ALEXANDER | Address on file | | | | | | | |
| 5939295 | Laufer, Ed | Address on file | | | | | | | |
| 7315531 | Laufer, John George | Address on file | | | | | | | |
| 7200519 | LAUFER, KERRI | Address on file | | | | | | | |
| 7310820 | Laufer, Patricia Smith | Paige N. Boldt | 2561 California Park Drive, Ste.1000 | | | Chico | CA | 95928 | |
| 7176078 | LAUFER, STEVEN JOHN | Address on file | | | | | | | |
| 4940462 | Laugh Lines-Davidson, Jan | 7320 Santos road | | | | Lompoc | CA | 93436 | |
| 6132344 | LAUGHLIN DENNIS COREY & ROBIN | Address on file | | | | | | | |
| 6146063 | LAUGHLIN KYLE & LAUGHLIN JENNIFER | Address on file | | | | | | | |
| 4977868 | Laughlin, John | Address on file | | | | | | | |
| 4936220 | Laughlin, Leland | 5568 Greenoaks Drive | | | | Riverbank | CA | 95367 | |
| 4996659 | Laughlin, Leslie | Address on file | | | | | | | |
| 4912620 | Laughlin, Leslie Alan | Address on file | | | | | | | |
| 4912944 | Laughlin, Lindsay | Address on file | | | | | | | |
| 5872116 | Laughlin, Patrick | Address on file | | | | | | | |
| 4959422 | Laughlin, Ronald Allen | Address on file | | | | | | | |
| 4963685 | Laughlin, Susan E | Address on file | | | | | | | |
| 4966040 | Lauigan, Jenseric A | Address on file | | | | | | | |
| 6132379 | LAUKENMANN CHRIS B | Address on file | | | | | | | |
| 7774625 | LAUNA BERTHA SHARP | 2320 VICTORIA ST | | | | AMARILLO | TX | 79106-4623 | |
| 6085463 | LAUNA TAYLOR, DBA SCENIC LANDSCAPE AND DESIGN | 791 PRICE ST STE 172 | | | | PISMO BEACH | CA | 93449 | |
| 6085464 | Launchpad Development Company | 350 Twin Dolphin Dr. Suite 109 | | | | Redwood City | CA | 94509 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936114 | Launderland-Khosla, Pari | 995 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 4941597 | Launderland-Khosla, Parikshit | 995 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 4935267 | launderland-saephanh, kaopoo | 3828 macdonald ave | | | | Richmond | CA | 94805 | |
| 7783246 | LAUNDRY DRY CLEANING UNION | AFL-CIO | 307 4TH AVE STE 405 | | | PITTSBURGH | PA | 15222-2120 | |
| 4938855 | LAUNER, DANA | 1140 N CEDAR ST | | | | CHICO | CA | 95926 | |
| 4924122 | LAUPPE & SON | 7339 PACIFIC AVE | | | | PLEASANT GROVE | CA | 95668 | |
| 7181159 | Laura  Holstine | Address on file | | | | | | | |
| 7176441 | Laura  Holstine | Address on file | | | | | | | |
| 7197349 | Laura  L  Pfuhl | Address on file | | | | | | | |
| 7197349 | Laura  L  Pfuhl | Address on file | | | | | | | |
| 7762790 | LAURA A BAUGHMAN TR | BAUGHMAN TRUST UA FEB 23 95 | C/O HARRY T BAUGHMAN | PO BOX 761 | | LEAVENWORTH | WA | 98826-0761 | |
| 7766170 | LAURA A CALLAGHAN CUST | DANIEL CAMERON FERRELL | CA UNIF TRANSFERS MIN ACT | 166 CHARLESFORT WAY | | MONCKS CORNER | SC | 29461-8883 | |
| 7778265 | LAURA A DICKINSON | 9 HESKETH ST | | | | CHEVY CHASE | MD | 20815-4224 | |
| 7766171 | LAURA A FERRELL CUST | LINSEY MICHELLE FERRELL | UNIF GIFT MIN ACT TX | 1919 NW SHAMROCK AVE | | LEES SUMMIT | MO | 64081-1684 | |
| 7181258 | Laura A Luttringer | Address on file | | | | | | | |
| 7176540 | Laura A Luttringer | Address on file | | | | | | | |
| 4924124 | LAURA A TIMMERMAN M D | PO Box 30294 | | | | WALNUT CREEK | CA | 94598 | |
| 7762827 | LAURA ANN BEAVER | 7 DOVER PL | | | | LAGUNA NIGUEL | CA | 92677-4723 | |
| 7144337 | Laura Ann Burcina | Address on file | | | | | | | |
| 7199259 | Laura Ann Mason | Address on file | | | | | | | |
| 7771538 | LAURA ANN MILLIGAN | 49 OLIVE AVE | | | | LARKSPUR | CA | 94939-1955 | |
| 7175387 | Laura B. Massie | Address on file | | | | | | | |
| 7175387 | Laura B. Massie | Address on file | | | | | | | |
| 7772594 | LAURA BAILEY PARSONS CUST | SCOTT DAVID PARSONS | TX UNIF TRANSFERS MIN ACT | 1118 W BEEKMAN ST | | SPRINGFIELD | MO | 65810-2291 | |
| 7193479 | LAURA BARKOWSKI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194808 | Laura Berenice Shorten | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194808 | Laura Berenice Shorten | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5910146 | Laura Bode | Address on file | | | | | | | |
| 5902900 | Laura Bode | Address on file | | | | | | | |
| 5906862 | Laura Bode | Address on file | | | | | | | |
| 7774975 | LAURA BRENNING SMITH | 207 N ELGIN | | | | SPERRY | OK | 74073 | |
| 7778178 | LAURA BROCKWEHL TTEE | THE JOSEPHINE NAVARRA 1990 TR | UA DTD 01 12 90 | 3701 SACRAMENTO ST # 312 | | SAN FRANCISCO | CA | 94118-1705 | |
| 7779053 | LAURA BRUNTON EXEC | ESTATE OF DOREEN FRANCES REY | 235 PEYTON ST | | | SANTA CRUZ | CA | 95060-3417 | |
| 7778536 | LAURA BRUNTON TTEE | THE REY TRUST U/A | DTD 07/06/1998 | 235 PEYTON ST | | SANTA CRUZ | CA | 95060-3417 | |
| 7762931 | LAURA C BENNER | 564 LOS NINOS WAY | | | | LOS ALTOS | CA | 94022-1727 | |
| 7785267 | LAURA C RAWLES | 1108 VALLEY BUTTE DR | | | | EUGENE | OR | 97401-7831 | |
| 7785294 | LAURA C RAWLES & | ROBERT N RAWLES TR | UA 07 14 16 RAWLES LIVING TRUST | 1108 VALLEY BUTTE DR | | EUGENE | OR | 97401-7831 | |
| 7141714 | Laura Carney Paradis | Address on file | | | | | | | |
| 7162968 | LAURA CARROLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7141548 | Laura Christine Norwood | Address on file | | | | | | | |
| 5902287 | Laura Clellard | Address on file | | | | | | | |
| 5906299 | Laura Clellard | Address on file | | | | | | | |
| 7785453 | LAURA CLINGAN | 31 SHEEHAN AVE | | | | CINCINNATI | OH | 45216-1111 | |
| 7764878 | LAURA CROSS | 1824 KELLI WAY | | | | FORTUNA | CA | 95540-3276 | |
| 7776070 | LAURA D TURNER | 20 CASCADE AVE | | | | WINSTON SALEM | NC | 27127-2904 | |
| 7786294 | LAURA DAVIS WILSON & | JUDY ELLICK JT TEN | 3432 PAGEANT DR | | | SACRAMENTO | CA | 95826-4544 | |
| 7776904 | LAURA DAVIS WILSON & | JUDY ELLICK JT TEN | 5716 FOLSOM BLVD PMB 198 | | | SACRAMENTO | CA | 95819-4608 | |
| 5903386 | Laura Dorman | Address on file | | | | | | | |
| 7771740 | LAURA E MORRALL & | GENE H MORRALL JT TEN | 2657 E 2350TH RD | | | MARSEILLES | IL | 61341-9766 | |
| 7144322 | Laura E. Eilerts | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773444 | LAURA EHM REED | 244 RAINBOW DR | | | | LIVINGSTON | TX | 77399-2044 | |
| 5926821 | Laura Elias-Calles | Address on file | | | | | | | |
| 5926823 | Laura Elias-Calles | Address on file | | | | | | | |
| 5926822 | Laura Elias-Calles | Address on file | | | | | | | |
| 7188581 | Laura F. Carle | Address on file | | | | | | | |
| 7193748 | LAURA FEATHERSTONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766132 | LAURA FELDMAN | 31 SHEEHAN AVE | | | | CINCINNATI | OH | 45216-1111 | |
| 7154348 | Laura Fisher | Address on file | | | | | | | |
| 7154348 | Laura Fisher | Address on file | | | | | | | |
| 7776336 | LAURA FRANCESCA VOHRYZEK | EASTHORPE CHURCH ROAD | COOKHAM DEAN | | | BERKSHIRE | | SL6 9PD | UNITED KINGDOM |
| 7199208 | Laura Friedrich | Address on file | | | | | | | |
| 5965138 | Laura Gibson | Address on file | | | | | | | |
| 5965140 | Laura Gibson | Address on file | | | | | | | |
| 5965135 | Laura Gibson | Address on file | | | | | | | |
| 5965141 | Laura Gibson | Address on file | | | | | | | |
| 5965144 | Laura Gibson | Address on file | | | | | | | |
| 5965139 | Laura Gibson | Address on file | | | | | | | |
| 5965143 | Laura Gibson | Address on file | | | | | | | |
| 5965137 | Laura Gibson | Address on file | | | | | | | |
| 5903523 | Laura Giovanni | Address on file | | | | | | | |
| 5910421 | Laura Giovanni | Address on file | | | | | | | |
| 5907373 | Laura Giovanni | Address on file | | | | | | | |
| 7152382 | Laura Giovanni Sanchez Martinez | Address on file | | | | | | | |
| 5965147 | Laura Goeckner | Address on file | | | | | | | |
| 5965148 | Laura Goeckner | Address on file | | | | | | | |
| 5965145 | Laura Goeckner | Address on file | | | | | | | |
| 5965146 | Laura Goeckner | Address on file | | | | | | | |
| 7175179 | Laura Gonzalez-Thomas | Address on file | | | | | | | |
| 7175179 | Laura Gonzalez-Thomas | Address on file | | | | | | | |
| 7767149 | LAURA GRAFF | 3828 VINCENT CT | | | | CASTRO VALLEY | CA | 94546-4533 | |
| 5902854 | Laura Graham | Address on file | | | | | | | |
| 7763679 | LAURA H BRYANT | 2594 FRUITVALE AVE | | | | OAKLAND | CA | 94601-1964 | |
| 7767953 | LAURA HERMOSILLO | 453 RADCLIFFE CT | | | | LAGUNA BEACH | CA | 92651-3635 | |
| 5965151 | Laura Hill | Address on file | | | | | | | |
| 5965152 | Laura Hill | Address on file | | | | | | | |
| 5965149 | Laura Hill | Address on file | | | | | | | |
| 5965150 | Laura Hill | Address on file | | | | | | | |
| 5908253 | Laura Holstine | Address on file | | | | | | | |
| 5903975 | Laura Holstine | Address on file | | | | | | | |
| 5904577 | Laura Holstine | Address on file | | | | | | | |
| 7768387 | LAURA HURST | 7545 OXBOW LN | | | | DUBLIN | CA | 94568-1829 | |
| 7197849 | LAURA HUTH | Address on file | | | | | | | |
| 7199599 | LAURA J ARCADO | Address on file | | | | | | | |
| 7142391 | Laura J VanGuilder | Address on file | | | | | | | |
| 7769170 | LAURA JANE KEMP TOD LAURA JANE | KEMP REVOCABLE TRUST 2003 | SUBJECT TO STA TOD RULES | 2639 E VISTA RIDGE DR | | ORANGE | CA | 92867-1770 | |
| 7153626 | Laura Jay Lewis | Address on file | | | | | | | |
| 7153626 | Laura Jay Lewis | Address on file | | | | | | | |
| 7763858 | LAURA JEAN CALCATERRA | 4656 GNEKOW DR | | | | STOCKTON | CA | 95212-1307 | |
| 7153638 | Laura Jean Deitsch | Address on file | | | | | | | |
| 7153638 | Laura Jean Deitsch | Address on file | | | | | | | |
| 7153370 | Laura Jean Hegenbart | Address on file | | | | | | | |
| 7153370 | Laura Jean Hegenbart | Address on file | | | | | | | |
| 7768668 | LAURA JEN | 191 HARRISON AVE | | | | SAUSALITO | CA | 94965-2043 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781145 | Laura JEN TR | UA 06 30 16 | THE LAURA JEN TRUST | 191 HARRISON AVE | | SAUSALITO | CA | 94965-2043 | |
| 7143514 | Laura JoAn Burns-Wood | Address on file | | | | | | | |
| 5965157 | Laura K Norton | Address on file | | | | | | | |
| 5965156 | Laura K Norton | Address on file | | | | | | | |
| 5965153 | Laura K Norton | Address on file | | | | | | | |
| 5965155 | Laura K Norton | Address on file | | | | | | | |
| 5965154 | Laura K Norton | Address on file | | | | | | | |
| 7175466 | Laura Keller | Address on file | | | | | | | |
| 7175466 | Laura Keller | Address on file | | | | | | | |
| 7705321 | LAURA KULHANJIAN CONROW TR UA | Address on file | | | | | | | |
| 7763760 | LAURA L BURKE | 708 CANDLEWOOD TRL | | | | CHATTANOOGA | TN | 37421-2063 | |
| 7142477 | Laura L Medlin | Address on file | | | | | | | |
| 7771806 | LAURA L MOUNTCASTLE | 2225 LONDONDERRY RD | | | | ANN ARBOR | MI | 48104-2805 | |
| 7192921 | LAURA L VALE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154304 | Laura Lee Garns | Address on file | | | | | | | |
| 7154304 | Laura Lee Garns | Address on file | | | | | | | |
| 7786949 | LAURA LEE QUINTELL | 107 PLYMOUTH CT | | | | GEORGETOWN | KY | 40324 | |
| 5926849 | Laura Lee Reichert | Address on file | | | | | | | |
| 5926850 | Laura Lee Reichert | Address on file | | | | | | | |
| 5926847 | Laura Lee Reichert | Address on file | | | | | | | |
| 5926848 | Laura Lee Reichert | Address on file | | | | | | | |
| 7141623 | Laura Linda Roberts | Address on file | | | | | | | |
| 7778962 | LAURA LOVE CARRIER | 1341 TATTERSALL CT | | | | SANTA MARIA | CA | 93455-6616 | |
| 5949399 | Laura Loveland | Address on file | | | | | | | |
| 5905712 | Laura Loveland | Address on file | | | | | | | |
| 5950839 | Laura Loveland | Address on file | | | | | | | |
| 5947434 | Laura Loveland | Address on file | | | | | | | |
| 5950259 | Laura Loveland | Address on file | | | | | | | |
| 7154323 | Laura Lubetkin | Address on file | | | | | | | |
| 7154323 | Laura Lubetkin | Address on file | | | | | | | |
| 5910100 | Laura Luttringer | Address on file | | | | | | | |
| 5906801 | Laura Luttringer | Address on file | | | | | | | |
| 5902815 | Laura Luttringer | Address on file | | | | | | | |
| 7195168 | Laura Lynn Greenwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195168 | Laura Lynn Greenwell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7170437 | Laura Lynn O'Neill, Trustee of the Allan Cates Revocable Trust established December 4, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 7188582 | Laura Lynn Owens | Address on file | | | | | | | |
| 7782303 | LAURA M COMYNS TR | UA 04 07 98 | ROBERT L COMYNS & MARJORIE COMYNS FAMILY TRUST | 1424 TANAGER LN | | PETALUMA | CA | 94954-4435 | |
| 7781470 | LAURA M DOUGLASS & ALAN M DOUGLASS TR | UA 08 14 98 | THE DOUGLASS FAMILY TRUST | 226 ALAMEDA DE LAS PULGAS | | REDWOOD CITY | CA | 94062-2802 | |
| 7785010 | LAURA M KROMKA | 1108 VALLEY BUTTE DR | | | | EUGENE | OR | 97401-7831 | |
| 7785140 | LAURA M KROMKA | 13810 W SANDRIDGE DR, APT 233 | | | | SUN CITY WEST | AZ | 85375 | |
| 7774807 | LAURA M SIMONDS | S3096 HEIN RD | | | | BARABOO | WI | 53913-9749 | |
| 7144133 | Laura Marie Grubbs | Address on file | | | | | | | |
| 7145544 | Laura Marie Sedano | Address on file | | | | | | | |
| 7783910 | LAURA MARINO-NUNO & | NADINE M BOFFI TTEES | LORRAINE MARINO TRUST U/A DTD 8/27/1992 | 369 3RD AVE APT 7 | | SAN FRANCISCO | CA | 94118-2448 | |
| 5965165 | Laura McMaster | Address on file | | | | | | | |
| 5965162 | Laura McMaster | Address on file | | | | | | | |
| 5965163 | Laura McMaster | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965164 | Laura McMaster | Address on file | | | | | | | |
| 5903684 | Laura McMullen | Address on file | | | | | | | |
| 7771360 | LAURA MERLANO | 2720 CLARION CT | | | | SAN JOSE | CA | 95148-2247 | |
| 7771394 | Laura METCALF | 1211 CAMEO DR | | | | CAMPBELL | CA | 95008-3635 | |
| 5948904 | Laura Mills | Address on file | | | | | | | |
| 5949930 | Laura Mills | Address on file | | | | | | | |
| 5904184 | Laura Mills | Address on file | | | | | | | |
| 5946160 | Laura Mills | Address on file | | | | | | | |
| 5950575 | Laura Mills | Address on file | | | | | | | |
| 7165364 | LAURA MLYNARCZYK, AS TRUSTEE OF THE GREGORY MLYNARCZYK AND LAURA MYLNARCZYK TRUST U/T/A DATED 12/12/2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5926859 | Laura Nagy | Address on file | | | | | | | |
| 5926858 | Laura Nagy | Address on file | | | | | | | |
| 5926860 | Laura Nagy | Address on file | | | | | | | |
| 5926857 | Laura Nagy | Address on file | | | | | | | |
| 7200307 | LAURA NELSON | Address on file | | | | | | | |
| 7144634 | Laura Nelson | Address on file | | | | | | | |
| 5965173 | Laura Owens | Address on file | | | | | | | |
| 5965175 | Laura Owens | Address on file | | | | | | | |
| 5965174 | Laura Owens | Address on file | | | | | | | |
| 5965176 | Laura Owens | Address on file | | | | | | | |
| 7772942 | LAURA PIERCE | 964 HANOVER ST | | | | LIVERMORE | CA | 94551-1556 | |
| 5926869 | Laura Powell Hanley | Address on file | | | | | | | |
| 5926870 | Laura Powell Hanley | Address on file | | | | | | | |
| 5926871 | Laura Powell Hanley | Address on file | | | | | | | |
| 7763638 | LAURA RAMSAY BROWNING | 109 SHILOH RIDGE TRL | | | | CANTON | GA | 30115-6622 | |
| 7781318 | LAURA RANDALL TOD | ARTHUR RANDALL | SUBJECT TO STA TOD RULES | 6588 MOUNT WELLINGTON DR | | SAN JOSE | CA | 95120-1940 | |
| 7188583 | Laura Renee Waddell | Address on file | | | | | | | |
| 7770329 | LAURA ROSS LOPEZ | 306 E SOUTH FORK DR | | | | PHOENIX | AZ | 85048-1887 | |
| 7784730 | LAURA S REICHNER CUST | DAVID R REICHNER | PA UNIF TRANSFERS MIN ACT | 313 WASHINGTON AVE | | NORTH WALES | PA | 19454-3428 | |
| 7784731 | LAURA S REICHNER CUST | WILLIAM C REICHNER | PA UNIF TRANSFERS MIN ACT | 313 WASHINGTON AVE | | NORTH WALES | PA | 19454-3428 | |
| 5965184 | Laura Smith | Address on file | | | | | | | |
| 5965182 | Laura Smith | Address on file | | | | | | | |
| 5965185 | Laura Smith | Address on file | | | | | | | |
| 5965186 | Laura Smith | Address on file | | | | | | | |
| 7776432 | LAURA SPEED WALKUP | 6001 MOSS SPRINGS RD | | | | COLUMBIA | SC | 29209-1340 | |
| 5926877 | Laura Sutfin | Address on file | | | | | | | |
| 5926876 | Laura Sutfin | Address on file | | | | | | | |
| 5926878 | Laura Sutfin | Address on file | | | | | | | |
| 5926879 | Laura Sutfin | Address on file | | | | | | | |
| 7773141 | LAURA T POWERS | 201 CHADBOURNE AVE APT 246 | | | | MILLBRAE | CA | 94030-2573 | |
| 7776201 | LAURA T VAN NOSTRAND CUST | ELIZABETH E VAN NOSTRAND | UNIF GIFT MIN ACT NY | 282 SENECA PKWY | | ROCHESTER | NY | 14613-1441 | |
| 7327600 | Laura Tinetti, individually and as representative or successor-in-interest for David Dimbat, Deceased | Address on file | | | | | | | |
| 7780647 | LAURA TRACY HAWKINS & JOHN LOFTUS | HAWKINS & NORMA HAWKINS FLASKERUD TR | UA 05 07 98 THE NORMAN & ROSE MARIE HAWKINS TRUST | 367 CIVIC DR STE 7 | | PLEASANT HILL | CA | 94523-1936 | |
| 7188584 | Laura Walker | Address on file | | | | | | | |
| 5965194 | Laura Westbrook | Address on file | | | | | | | |
| 5965192 | Laura Westbrook | Address on file | | | | | | | |
| 5965193 | Laura Westbrook | Address on file | | | | | | | |
| 5965191 | Laura Westbrook | Address on file | | | | | | | |
| 7193398 | LAURA WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7785257 | LAURA YEE | 27790 PLEASANT HILL CT | | | | HAYWARD | CA | 94542-2118 | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777192 | LAURA YEE TR UA | 10/29/90 YEE FAMILY  REVOCABLE | TRUST | 804 STANYAN ST | | SAN FRANCISCO | CA | 94117-2726 | |
| 4972316 | Laurain, Anne-Lise | Address on file | | | | | | | |
| 7787108 | LAURALEE BROSTERHOUS | 100 MADEROS CT | | | | FOLSOM | CA | 95630-5297 | |
| 7767735 | LAURALEE ELIZABETH HASKIN | 5063 MILL ST | | | | FORTUNA | CA | 95540-9254 | |
| 7771427 | LAURALYN A MICHAEL | 10257 BRIDGELAND LN | | | | HOUSTON | TX | 77041-8843 | |
| 7769953 | LAURANCE L LEE | 130 VICKSBURG ST | | | | SAN FRANCISCO | CA | 94114-3327 | |
| 7786134 | LAURANCE LOWENSCHUSS | BOX 11102 | | | | ZEPHYR COVE | NV | 89448-3102 | |
| 7787276 | LAURANCE LOWENSCHUSS | TR UA 02 07 84 | LAURANCE LOWENSCHUSS FAMILY TRUST | BOX 11102 | | ZEPHYR COVE | NV | 89448-3102 | |
| 7786125 | LAURANCE LOWENSCHUSS | TR UA 12 07 84 | LAURANCE LOWENSCHUSS FAMILY TRUST | PO BOX 11102 | | ZEPHYR COVE | NV | 89448-3102 | |
| 7774055 | LAURANCE R RUSSELL | 3348 S KINGS AVE | | | | SPRINGFIELD | MO | 65807-5086 | |
| 7764107 | LAUREEN M CATALANO & | MARC A CATALANO JT TEN | 657 NEVADA AVE | | | SAN MATEO | CA | 94402-3362 | |
| 7144667 | Laureen Mae McKelvie | Address on file | | | | | | | |
| 7784792 | LAUREEN V SOBBA TR | UDT JUN 5 97 | FBO LAUREEN V SOBBA | 27816 N HWY 59 | | GARNETT | KS | 66032-9508 | |
| 7187531 | Laurel  Jones | | | | | | | | |
| 7779044 | LAUREL A BESECKER & | KEITH L BRAGA JT TEN | 7010 HUNTING CLUB RD | | | ANDERSON | CA | 96007-8408 | |
| 7763394 | LAUREL A BRABANT | 16085 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-9618 | |
| 7778590 | LAUREL A JOHNSTON | 37333 N 12TH ST | | | | PHOENIX | AZ | 85086-8833 | |
| 7200046 | LAUREL AMY PAULSON-PIERCE | Address on file | | | | | | | |
| 7143561 | Laurel Anne Wetzel | Address on file | | | | | | | |
| 5926888 | Laurel Belsito | Address on file | | | | | | | |
| 5926887 | Laurel Belsito | Address on file | | | | | | | |
| 5926884 | Laurel Belsito | Address on file | | | | | | | |
| 5926886 | Laurel Belsito | Address on file | | | | | | | |
| 5926885 | Laurel Belsito | Address on file | | | | | | | |
| 7193178 | LAUREL BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144094 | Laurel Deanna Davis | Address on file | | | | | | | |
| 4940716 | Laurel Dental San Carlos-Wu, Jean | 1267 Laurel Street | | | | San Carlos | CA | 94070 | |
| 4924126 | LAUREL ENVIRONMENTAL GROUP LLC | 4040 CALLE PLATINO STE 120 | | | | OCEANSIDE | CA | 92056 | |
| 7778477 | LAUREL ERIN FISHER | 3032 WAVERLEY ST | | | | PALO ALTO | CA | 94306-2407 | |
| 4924127 | LAUREL HILL GIS INC | 307 BROSS ST | | | | LONGMONT | CO | 80501 | |
| 5965202 | Laurel Hunter | Address on file | | | | | | | |
| 5965203 | Laurel Hunter | Address on file | | | | | | | |
| 5965200 | Laurel Hunter | Address on file | | | | | | | |
| 5965201 | Laurel Hunter | Address on file | | | | | | | |
| 7783247 | LAUREL J MERJIL TR UA NOV 29 99 | THE LAUREL J MERJIL LIVING TRUST | 335 S PARKWOOD AVE | | | PASADENA | CA | 91107-5037 | |
| 6085465 | LAUREL LANE PROPERTIES LLC - 1122 LAUREL LN | 1122 LAUREL LANE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7326259 | Laurel Lynn Shepperd | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200047 | Laurel Paulson-Pierce | Address on file | | | | | | | |
| 7770734 | LAUREL R MARCH | 3001 ROXBURY AVE | | | | OAKLAND | CA | 94605-5843 | |
| 7197516 | Laurel Ruth Greenfield | Address on file | | | | | | | |
| 7197516 | Laurel Ruth Greenfield | Address on file | | | | | | | |
| 7181098 | Lauren  Ford | Address on file | | | | | | | |
| 7176378 | Lauren  Ford | Address on file | | | | | | | |
| 7176678 | Lauren  Savary-Gaudreau | Address on file | | | | | | | |
| 7176696 | Lauren  Shimmel (Shane Shimmel, Parent) | Address on file | | | | | | | |
| 7770080 | LAUREN ASHLEY LETURNO | 12338 BRANDYWYNE DR | | | | HOUSTON | TX | 77077-4814 | |
| 7775808 | LAUREN B THOR | 6410 SWAINLAND RD | | | | OAKLAND | CA | 94611-1851 | |
| 5902844 | Lauren Berges | Address on file | | | | | | | |
| 5906825 | Lauren Berges | Address on file | | | | | | | |
| 5965207 | Lauren Broussard | Address on file | | | | | | | |
| 5965205 | Lauren Broussard | Address on file | | | | | | | |
| 5965206 | Lauren Broussard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965204 | Lauren Broussard | Address on file | | | | | | | |
| 7154354 | Lauren Elizabeth Decker | Address on file | | | | | | | |
| 7154354 | Lauren Elizabeth Decker | Address on file | | | | | | | |
| 7196265 | LAUREN ELIZABETH REED | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5908053 | Lauren Ford | Address on file | | | | | | | |
| 5904375 | Lauren Ford | Address on file | | | | | | | |
| 7766681 | LAUREN GANES & ANDREW GANES | TR UA DEC 30 82 GANES FAMILY | TRUST | 659 SANTA BARBARA RD | | BERKELEY | CA | 94707-1739 | |
| 7192903 | LAUREN GOODMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5965210 | Lauren Green | Address on file | | | | | | | |
| 5965212 | Lauren Green | Address on file | | | | | | | |
| 5965208 | Lauren Green | Address on file | | | | | | | |
| 5965209 | Lauren Green | Address on file | | | | | | | |
| 5903976 | Lauren Holton | Address on file | | | | | | | |
| 5907702 | Lauren Holton | Address on file | | | | | | | |
| 7140612 | Lauren Hope Holton | Address on file | | | | | | | |
| 5965215 | Lauren Kenyon | Address on file | | | | | | | |
| 5965214 | Lauren Kenyon | Address on file | | | | | | | |
| 5965216 | Lauren Kenyon | Address on file | | | | | | | |
| 5965217 | Lauren Kenyon | Address on file | | | | | | | |
| 5965213 | Lauren Kenyon | Address on file | | | | | | | |
| 7775049 | LAUREN L SOLETTI & | MELVIN A SOLETTI JT TEN | PO BOX 312 | | | CEDARVILLE | CA | 96104-0312 | |
| 7764815 | LAUREN LUCY COYLE | 1614 DEL DAYO DR | | | | CARMICHAEL | CA | 95608-6053 | |
| 6132861 | LAUREN LUGO LLC | Address on file | | | | | | | |
| 7781660 | LAUREN M COWIE | 1731 EFFINGHAM ST | | | | FORT COLLINS | CO | 80526-2344 | |
| 7768171 | LAUREN M HOLMSTROM | 408 VALLEY DR | | | | ROCKWALL | TX | 75087-2833 | |
| 7196986 | Lauren Marie Minetti | Address on file | | | | | | | |
| 7196986 | Lauren Marie Minetti | Address on file | | | | | | | |
| 7781893 | LAUREN MARISA LIEU | 329 BRIDGE ST | | | | SAN GABRIEL | CA | 91775-2723 | |
| 7188585 | Lauren Melville | Address on file | | | | | | | |
| 7154278 | Lauren Metcalf | Address on file | | | | | | | |
| 7154278 | Lauren Metcalf | Address on file | | | | | | | |
| 7194154 | LAUREN MILLER | Address on file | | | | | | | |
| 5926910 | Lauren Offutt | Address on file | | | | | | | |
| 5926911 | Lauren Offutt | Address on file | | | | | | | |
| 5926907 | Lauren Offutt | Address on file | | | | | | | |
| 5926908 | Lauren Offutt | Address on file | | | | | | | |
| 5926906 | Lauren Offutt | Address on file | | | | | | | |
| 7175250 | Lauren R Brusie | Address on file | | | | | | | |
| 7175250 | Lauren R Brusie | Address on file | | | | | | | |
| 7168862 | Lauren Rene Cervantes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152829 | Lauren Rose Talkington | Address on file | | | | | | | |
| 7152829 | Lauren Rose Talkington | Address on file | | | | | | | |
| 7762697 | LAUREN ROSS BARR | 290 LAKE DR | | | | KENSINGTON | CA | 94708-1132 | |
| 5946472 | Lauren Savary-Gaudreau | Address on file | | | | | | | |
| 5904525 | Lauren Savary-Gaudreau | Address on file | | | | | | | |
| 7181394 | Lauren Savary-Gaudreau | Address on file | | | | | | | |
| 5903920 | Lauren Shimmel | Address on file | | | | | | | |
| 7181412 | Lauren Shimmel (Shane Shimmel, Parent) | Address on file | | | | | | | |
| 7779932 | LAUREN T KARP | 1199 TOURNAMENT DR | | | | HILLSBOROUGH | CA | 94010-7445 | |
| 7776125 | LAUREN UYEDA | 1127 KASSEL TER | | | | SUNNYVALE | CA | 94089-4510 | |
| 7762502 | LAURENA MARIE AZEVEDO CUST | JAMIE MARIE AZEVEDO UNDER THE CA | UNIF TRANSFERS TO MINORS ACT UNTIL AGE 21 | 205 KENT ST | | PETALUMA | CA | 94952-2839 | |
| 5965225 | Laurence Brown | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2880 of 5610

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965223 | Laurence Brown | Address on file | | | | | | | |
| 5965226 | Laurence Brown | Address on file | | | | | | | |
| 5965224 | Laurence Brown | Address on file | | | | | | | |
| 7787257 | LAURENCE E & | BERNADINE M GOWER TR | UA 08 14 96 THE GOWER LIVING TRUST | 1514 HUNT AVE | | RICHLAND | WA | 99354-2634 | |
| 7787256 | LAURENCE E GOWER & BERNADINE M | GOWER TR | GOWER LIVING TRUST UA AUG 14 96 | 1514 HUNT AVE | | RICHLAND | WA | 99354-2634 | |
| 7771475 | LAURENCE N MILLER III & CHRISTINE | GIRALDIN TR UA AUG 02 05 THE | MILLER GIRALDIN FAMILY TRUST # 252 | 23905 CLINTON KEITH RD STE 114 | | WILDOMAR | CA | 92595-7899 | |
| 4924129 | LAURENCE OF OAKLAND | 3324 Webster Street | | | | OAKLAND | CA | 94609 | |
| 7765365 | LAURENCE P DIGESTI CUST | MARC HOWARD DIGESTI UNIF GIFT MIN ACT NV STE 178 | PERFORMANCEDU TRAINING FACILITY | 5301 LONGLEY LN | | RENO | NV | 89511-1840 | |
| 5926919 | Laurence Patterson | Address on file | | | | | | | |
| 5926917 | Laurence Patterson | Address on file | | | | | | | |
| 5926918 | Laurence Patterson | Address on file | | | | | | | |
| 5926920 | Laurence Patterson | Address on file | | | | | | | |
| 7786105 | LAURENE M KEE | 151 DILLON DR | | | | VALLEJO | CA | 94589 | |
| 4986537 | Laureno, Clifford | Address on file | | | | | | | |
| 4986593 | Laureno, Corrine Mary | Address on file | | | | | | | |
| 4982115 | Laureno, Joseph | Address on file | | | | | | | |
| 4975525 | Laurenson, Charles | 0728 PENINSULA DR | 1801 Lagoon View Dr. | | | Tiburon | CA | 94920 | |
| 6080560 | Laurenson, Charles | Address on file | | | | | | | |
| 7774233 | LAURENT SARLATTE & | JOAN SARLATTE JT TEN | 5805 ROMANY RD | | | OAKLAND | CA | 94618-2018 | |
| 7769382 | LAURETTA M KLOCKARS | 4 MANOR TER | | | | MILL VALLEY | CA | 94941-2076 | |
| 7767785 | LAURETTA O HAYES | 7077 WOODMONT AVE APT 401 | | | | CHEVY CHASE | MD | 20815-6296 | |
| 5965233 | Lauretta White | Address on file | | | | | | | |
| 5965232 | Lauretta White | Address on file | | | | | | | |
| 5965234 | Lauretta White | Address on file | | | | | | | |
| 5965235 | Lauretta White | Address on file | | | | | | | |
| 5965231 | Lauretta White | Address on file | | | | | | | |
| 4942748 | Lauretta, Joseph | 135 Merced Ave. | | | | San Francisco | CA | 94127 | |
| 7784162 | LAURETTE CARRION & | CHRISTOPHER CARRION TR UA SEP 27 89 | THE ALBERT AND LAURETTE CARRION FAMILY TRUST | 42215 N ANTHEM CREEK DR | | ANTHEM | AZ | 85086-3019 | |
| 7784257 | LAURETTE CARRION & CHRISTOPHER | CARRION TR UA SEP 27 89 | THE ALBERT AND LAURETTE CARRION FAMILY TRUST | 771 DIZZY GILLESPIE WAY | | WINDSOR | CA | 95492 | |
| 7194372 | LAURETTE SMITH | Address on file | | | | | | | |
| 7188586 | Lauri Browning | Address on file | | | | | | | |
| 5926926 | Lauri D. Snyder | Address on file | | | | | | | |
| 5926928 | Lauri D. Snyder | Address on file | | | | | | | |
| 5926927 | Lauri D. Snyder | Address on file | | | | | | | |
| 7194941 | Lauri Greitzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462258 | Lauri Greitzer | Address on file | | | | | | | |
| 7189442 | Lauri Janos | Address on file | | | | | | | |
| 7324626 | Lauri Janos as trustee for the Anavon L Anderson Survivors Trust | James P. Frantz, Attorney for Creditor | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7144616 | Lauri Kester | Address on file | | | | | | | |
| 7705447 | LAURI LOUISE JONES TR | Address on file | | | | | | | |
| 5965243 | Lauri Miller | Address on file | | | | | | | |
| 5965241 | Lauri Miller | Address on file | | | | | | | |
| 5965244 | Lauri Miller | Address on file | | | | | | | |
| 5965242 | Lauri Miller | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-23    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971373 | Lauricella, Alan Gerard | Address on file | | | | | | | |
| 7195608 | Laurie Ann Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195608 | Laurie Ann Johnson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153662 | Laurie Ellen Early | Address on file | | | | | | | |
| 7153662 | Laurie Ellen Early | Address on file | | | | | | | |
| 7763127 | LAURIE A BISHARAT | 255 S RENGSTORFF AVE APT 107 | | | | MOUNTAIN VIEW | CA | 94040-1748 | |
| 5926938 | Laurie A Boston-Jenkins | Address on file | | | | | | | |
| 5926937 | Laurie A Boston-Jenkins | Address on file | | | | | | | |
| 5926934 | Laurie A Boston-Jenkins | Address on file | | | | | | | |
| 5926936 | Laurie A Boston-Jenkins | Address on file | | | | | | | |
| 5926935 | Laurie A Boston-Jenkins | Address on file | | | | | | | |
| 7766907 | LAURIE A GILBERT | 552 SKIFF CIR | | | | REDWOOD CITY | CA | 94065-1142 | |
| 7142906 | Laurie A McKim | Address on file | | | | | | | |
| 7762037 | LAURIE ABASCAL | 1344 PARK DR | | | | MOUNTAIN VIEW | CA | 94040-2416 | |
| 7140429 | Laurie Ann Berges | Address on file | | | | | | | |
| 7199032 | Laurie Ann Craft | Address on file | | | | | | | |
| 7141627 | Laurie Ann Griffith | Address on file | | | | | | | |
| 7189612 | Laurie Ann Nelson | Address on file | | | | | | | |
| 7776723 | LAURIE B WHITAKER | 515 BRIARBROOK DR | | | | EAST PEORIA | IL | 61611-4440 | |
| 5948811 | Laurie Berges | Address on file | | | | | | | |
| 5904047 | Laurie Berges | Address on file | | | | | | | |
| 5950504 | Laurie Berges | Address on file | | | | | | | |
| 5951027 | Laurie Berges | Address on file | | | | | | | |
| 5946029 | Laurie Berges | Address on file | | | | | | | |
| 5949858 | Laurie Berges | Address on file | | | | | | | |
| 5906340 | Laurie Billings | Address on file | | | | | | | |
| 5902329 | Laurie Billings | Address on file | | | | | | | |
| 5909688 | Laurie Billings | Address on file | | | | | | | |
| 7162947 | LAURIE BOLERJACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7763797 | LAURIE BURTON | 114 MABRY WAY | | | | SAN RAFAEL | CA | 94903-2959 | |
| 7777076 | LAURIE C WOOD | 1400 N ST APT 6 | | | | SACRAMENTO | CA | 95814-5934 | |
| 7188587 | Laurie Campbell | Address on file | | | | | | | |
| 5905110 | Laurie Carroll | Address on file | | | | | | | |
| 5946929 | Laurie Carroll | Address on file | | | | | | | |
| 7193617 | LAURIE CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188588 | Laurie Clark | Address on file | | | | | | | |
| 5926939 | Laurie D. Aanestad | Address on file | | | | | | | |
| 7784945 | LAURIE DREW KILLIAN PER REP | ESTATE OF RUTH MADLAND DREW | 9235 W WILDBRANCH DR | | | STAR | ID | 83669-5964 | |
| 7771536 | LAURIE E MILLERS | 1221 SUN RIDGE RD | | | | PLACERVILLE | CA | 95667-8513 | |
| 7781854 | LAURIE E MILLERS TR | UA 02 06 18 | THE LAURIE E MILLERS REV LIV TRUST | 1221 SUN RIDGE RD | | PLACERVILLE | CA | 95667-8513 | |
| 7772046 | LAURIE E NETTELMANN & RUSSELL W | PALMER JT TEN | 3105 STEIN DR | | | CRANBERRY TOWNSHIP | PA | 16066-3388 | |
| 5965254 | Laurie E. Talevich | Address on file | | | | | | | |
| 5965251 | Laurie E. Talevich | Address on file | | | | | | | |
| 5965252 | Laurie E. Talevich | Address on file | | | | | | | |
| 5965253 | Laurie E. Talevich | Address on file | | | | | | | |
| 7783354 | LAURIE FLEMING MCDONOUGH & | SCOTT DAVID MCDONOUGH JT TEN | 10822 SAINT MARYS LN | | | HOUSTON | TX | 77079-3618 | |
| 7705456 | LAURIE H HOGAN | Address on file | | | | | | | |
| 7144379 | Laurie J Dobbs | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140463 | Laurie Jean Carroll | Address on file | | | | | | | |
| 7153567 | Laurie Jeanette Noble | Address on file | | | | | | | |
| 7153567 | Laurie Jeanette Noble | Address on file | | | | | | | |
| 7153287 | Laurie June Franco | Address on file | | | | | | | |
| 7153287 | Laurie June Franco | Address on file | | | | | | | |
| 7175090 | Laurie Kaplan | Address on file | | | | | | | |
| 7175090 | Laurie Kaplan | Address on file | | | | | | | |
| 7765022 | LAURIE KAY DANIELS | 118 ENSENADA DR | | | | NOVATO | CA | 94949-6129 | |
| 7152757 | Laurie Kay Weimer | Address on file | | | | | | | |
| 7152757 | Laurie Kay Weimer | Address on file | | | | | | | |
| 7198209 | LAURIE L. ADAN | Address on file | | | | | | | |
| 7163105 | LAURIE LAMANTIA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7196682 | Laurie Lee Riches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196682 | Laurie Lee Riches | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770014 | LAURIE LEIGHTY CUST | SIERRA MICHELLE LEIGHTY | CA UNIF TRANSFERS MIN ACT | 1104 PLAZA DEL MONTE | | SANTA BARBARA | CA | 93101-4818 | |
| 7766277 | LAURIE LYNNE FLOHR | 601 ALAMO ST | | | | BAKERSFIELD | CA | 93309-3355 | |
| 7143586 | Laurie McGreehan | Address on file | | | | | | | |
| 5926946 | Laurie Pello | Address on file | | | | | | | |
| 5926947 | Laurie Pello | Address on file | | | | | | | |
| 5926944 | Laurie Pello | Address on file | | | | | | | |
| 5926945 | Laurie Pello | Address on file | | | | | | | |
| 7142649 | Laurie Pello | Address on file | | | | | | | |
| 5965260 | Laurie Pillsbury | Address on file | | | | | | | |
| 5965259 | Laurie Pillsbury | Address on file | | | | | | | |
| 5965261 | Laurie Pillsbury | Address on file | | | | | | | |
| 5965262 | Laurie Pillsbury | Address on file | | | | | | | |
| 7192889 | LAURIE SHEA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5926954 | Laurie Teague | Address on file | | | | | | | |
| 5926956 | Laurie Teague | Address on file | | | | | | | |
| 5926955 | Laurie Teague | Address on file | | | | | | | |
| 5926952 | Laurie Teague | Address on file | | | | | | | |
| 5965270 | Laurie Waring | Address on file | | | | | | | |
| 5965268 | Laurie Waring | Address on file | | | | | | | |
| 5965272 | Laurie Waring | Address on file | | | | | | | |
| 5965269 | Laurie Waring | Address on file | | | | | | | |
| 5926964 | Laurie Wilson | Address on file | | | | | | | |
| 5926963 | Laurie Wilson | Address on file | | | | | | | |
| 5926965 | Laurie Wilson | Address on file | | | | | | | |
| 5926962 | Laurie Wilson | Address on file | | | | | | | |
| 7165936 | Laurie Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7190598 | Laurie Wynn Banks TTE | Address on file | | | | | | | |
| 7195672 | Laurie York | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195672 | Laurie York | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4960304 | Laurie, Donald C | Address on file | | | | | | | |
| 7168296 | Laurin Briones | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970066 | Laurin, Jeremy | Address on file | | | | | | | |
| 7785506 | LAURINDA FURTADO | 16 PECKHAM PL | | | | BRISTOL | RI | 02809-2715 | |
| 6011129 | LAURITS R CHRISTENSEN ASSOC INC | 800 UNIVERSITY BAY DR STE 400 | | | | MADISON | WI | 53705-2299 | |
| 4924134 | LAURITS R CHRISTENSEN ASSOC INC | DBA CHRISTENSEN ASSOC ENERGY | 800 UNIVERSITY BAY DR STE 400 | | | MADISON | WI | 53705-2299 | |
| 6085471 | LAURITS R CHRISTENSEN ASSOC INC DBA CHRISTENSEN ASSOC ENERGY, CONSULTING LLC | 800 UNIVERSITY BAY DR STE 400 | | | | MADISON | WI | 53705 | |
| 5861878 | Laurits R Christensen Associates Inc | 800 University Bay Dr | Suite 400 | | | Madison | WI | 53705-2299 | |
| 4975723 | Lauritsen, Donna | 0252 PENINSULA DR | 1226 Hagen Rd | | | Napa | CA | 94558 | |
| 6104007 | Lauritsen, Donna | Address on file | | | | | | | |
| 4964889 | Lauritsen, Nicholas Paul | Address on file | | | | | | | |
| 4936750 | Lauritsen, Mia | 2 Dead Horse Canyon Road | | | | Lafayette | CA | 94549 | |
| 4988821 | Lauritzen, Terry | Address on file | | | | | | | |
| 7784668 | LAURO J MOSSO & | BARBARA L MOSSO JT TEN | 389 CERRITO AVE | | | REDWOOD CITY | CA | 94061-4111 | |
| 4981669 | Laursen, Verner | Address on file | | | | | | | |
| 7164377 | LAURY REYNOSO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4915120 | Laushway, Christina Marie | Address on file | | | | | | | |
| 4984734 | Laustrup, Brenda | Address on file | | | | | | | |
| 6140076 | LAUTERBACH STEWART A TR & SWARY BARBARA J TR | Address on file | | | | | | | |
| 7164166 | LAUTERBACH, NATHAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164164 | LAUTERBACH, STEWART | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4992738 | Lautoa Jr., Lautoa | Address on file | | | | | | | |
| 4964474 | Lautrup, Jeffrey | Address on file | | | | | | | |
| 4994469 | Lautt, Gloria | Address on file | | | | | | | |
| 6085479 | LAV CONSULTING & ENGINEERING INC | 5401 BUSINESS PARK SOUTH 204 | | | | BAKERSFIELD | CA | 93309 | |
| 6011487 | LAV CONSULTING & ENGINEERING INC | Lav Consulting Pinnacle Engineering | 12418 Rosedale Hwy | #A | | BAKERSFIELD | CA | 93312 | |
| 6015505 | LAV Consulting & Engineering, Inc | 12418 Rosedale Hwy., Ste. A | | | | Bakersfield | CA | 93312 | |
| 7195304 | Lava Creek Golf and Disc LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195304 | Lava Creek Golf and Disc LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4934963 | Lava Lounge-Chow, Kenneth | 527 Bryant Street | | | | San Francisco | CA | 94107 | |
| 4941236 | Lavagnino, Mario | 11706 Murietta Ct. | | | | Dublin | CA | 94568 | |
| 7164634 | LAVAGNINO, SHARI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5976462 | Lavagnino, Shari | Address on file | | | | | | | |
| 4999078 | Lavagnino, Shari L. | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938082 | Lavagnino, Shari L.; Brad Lyon | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7203667 | Lavagnino, Shari Louise | Address on file | | | | | | | |
| 4979311 | Laval, Raymond | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963796 | Lavalle, Rodolfo | Address on file | | | | | | | |
| 4955763 | Lavalle, Tammy L | Address on file | | | | | | | |
| 7183152 | LaValley, James D. | Address on file | | | | | | | |
| 4943680 | Lavares, Bernard | 521 old river Ct | | | | Vallejo | CA | 94589 | |
| 4915684 | LAVASSE, ALAN | 15 BIG BEND CT | | | | OAKLEY | CA | 94561 | |
| 6085480 | LaVasse, Allan and John | Address on file | | | | | | | |
| 4923389 | LAVASSE, JOHN | 1609 RIO VISTA CT | | | | OAKLEY | CA | 94561 | |
| 6085481 | LaVasse, Marvin | Address on file | | | | | | | |
| 5804631 | LAVAYSSE, JOAN E | 1527 18TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| 6171020 | Lavea, Melissa | Address on file | | | | | | | |
| 4988381 | Lavelle, Randall | Address on file | | | | | | | |
| 4913697 | Lavelle, Randall Joseph | Address on file | | | | | | | |
| 4913004 | Lavender, Kevin | Address on file | | | | | | | |
| 4963099 | Lavender, Kevin | Address on file | | | | | | | |
| 7188589 | Lavera Verna Barry | Address on file | | | | | | | |
| 4992911 | Lavering, Barbara | Address on file | | | | | | | |
| 4935362 | Lavering, Barbara/Ryan | 1620 Geyser Cir | | | | Antioch | CA | 94509 | |
| 4985157 | Lavering, Dona M | Address on file | | | | | | | |
| 4996961 | Lavering, Randy | Address on file | | | | | | | |
| 4913071 | Lavering, Randy Allan | Address on file | | | | | | | |
| 7775418 | LAVERN E STUMME | 12400 100TH ST UNIT 103 | | | | POSTVILLE | IA | 52162-9111 | |
| 7297192 | LAVERN KARCICH, SARAH | Address on file | | | | | | | |
| 7776955 | LAVERNA V WISSERT TOD WALTER | WISSERT III SUBJECT TO STA TOD | RULES | 1623 ROSEHALL LN | | ELGIN | IL | 60123-8932 | |
| 7786736 | LAVERNE DRIVER | PO BOX 145 | | | | ROBBINS | CA | 95676-0145 | |
| 7765097 | LAVERNE E DAVIS & | MICHELLE L DAVIS JT TEN | C/O MICHELLE L REYNA | 1950 WHITMAN RD | | CONCORD | CA | 94518-3329 | |
| 7705502 | LAVERNE L BARLING | Address on file | | | | | | | |
| 7769843 | LAVERNE M DUKER & MARJORIE M DUKER | TR UA MAR 01 82 LAVERNE M DUKER & MARJORIE M DUKER TRUST | 4609 CYRUS WAY | | | OCEANSIDE | CA | 92056-5169 | |
| 5926967 | Laverne M Taylor | Address on file | | | | | | | |
| 5926970 | Laverne M Taylor | Address on file | | | | | | | |
| 5926966 | Laverne M Taylor | Address on file | | | | | | | |
| 5926969 | Laverne M Taylor | Address on file | | | | | | | |
| 5926968 | Laverne M Taylor | Address on file | | | | | | | |
| 7774398 | LAVERNE R SCHRADER TR | LAVERNE R SCHRADER TRUST | UA SEP 23 94 | 10055 W 50 N LOT 11 | | MICHIGAN CITY | IN | 46360-9486 | |
| 7774244 | LAVERNE S SASAKI & | HELEN T SASAKI JT TEN | 2840 EVERGREEN DR | | | SAN BRUNO | CA | 94066-1722 | |
| 7775216 | LAVERNE STATHIS & | DARLYN M SMITH JT TEN | 711 JOSINA AVE | | | PALO ALTO | CA | 94306-2716 | |
| 7299359 | Laverne, Karyn | Address on file | | | | | | | |
| 4977902 | Laverty, Ross | Address on file | | | | | | | |
| 7774425 | LAVERYN G SCHULZ | C/O DOROTHY A MCLEAN | 916 LINDA VISTA DR | | | BANNING | CA | 92220-2408 | |
| 7774424 | LAVERYN SCHULZ & | JOHN SCHULZ JT TEN | 5486 ELLEN WAY | | | BANNING | CA | 92220-3241 | |
| 4957840 | Lavezzo, Chad J | Address on file | | | | | | | |
| 4993285 | Lavezzo, Colleen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967160 | Lavezzo, Kathy O | Address on file | | | | | | | |
| 4963883 | Lavigne, Andrea | Address on file | | | | | | | |
| 4989674 | Lavigne, Henry | Address on file | | | | | | | |
| 7153790 | Lavilla Calhoun Trust | Address on file | | | | | | | |
| 7153790 | Lavilla Calhoun Trust | Address on file | | | | | | | |
| 7198884 | Lavina Gail Coats | Address on file | | | | | | | |
| 7145382 | Lavina Maxine Brasel | Address on file | | | | | | | |
| 4965319 | LaVine, Jason Joseph | Address on file | | | | | | | |
| 4913361 | Lavinson, Melissa A | Address on file | | | | | | | |
| 4933359 | Lavinson, Melissa A. | Address on file | | | | | | | |
| 6085482 | LAVIO SOLAR, LLC | 500 MENLO DRIVE # 100 | | | | ROCKLIN | CA | 95765 | |
| 4994528 | Laviolette, Vicki | Address on file | | | | | | | |
| 7787042 | LAVITA L PAPPAS TTEE | LAVITA L PAPPAS TR U/A | DTD 11/16/99 | 1530 CARMEL WAY | | RED BLUFF | CA | 96080-3634 | |
| 4975282 | Lavoi, Paul | 1343 LASSEN VIEW DR | | | | | | | |
| 6113659 | Lavoi, Paul | Address on file | | | | | | | |
| 7763790 | LAVON E BURSTINER TR UA DEC 14 05 | THE BURSTINER FAMILY TRUST | 11466 UPPER MEADOW DR | | | GOLD RIVER | CA | 95670-7709 | |
| 7188590 | Lavonne Jean Wright | Address on file | | | | | | | |
| 7188591 | Lavonne Jean Wright as trustee of The Charles E. Wright and Lavonne J. Wright Family Trust | Address on file | | | | | | | |
| 4923378 | LAVORGNA, JOHN J | MD ORTHOPEDIC SURGERY | 2300 SUTTER ST #304 | | | SAN FRANCISCO | CA | 94115 | |
| 4937089 | Lavrenov, Andrey | 25531 SOQUEL SAN JOSE RD | | | | Los Gatos | CA | 95033 | |
| 6131658 | LAVY PETER | Address on file | | | | | | | |
| 7199753 | LAW AND MEDIATION OFFICES OF CHARLES D STARK | Address on file | | | | | | | |
| 4924137 | LAW OFFICE OF ADAM GRUEN | 1791 SOLANO AVE D-1 | | | | BERKELEY | CA | 94707 | |
| 4924138 | LAW OFFICE OF BORAH AND SHAFFER | 20111 STEVENS CREEK BLVD STE 2 | | | | CUPERTINO | CA | 95014 | |
| 4933055 | Law Office of Borah and Shaffer | 20111 Stevens Creek Boulevard Suite 230 | | | | Cupertino | CA | 95014 | |
| 4924139 | LAW OFFICE OF BRADLEY J HILL | MARILYN LEVEQUE AND HER ATTORNEY | 575 PRICE ST STE 104 | | | PISMO BEACH | CA | 93449 | |
| 4924140 | LAW OFFICE OF CRAIG W MORRISON | PC CRAIG W MORRISON | PO BOX 7775 | | | SAN FRANCISCO | CA | 94120-7775 | |
| 4924141 | LAW OFFICE OF DONALD C SCHWARTZ | SHOU HWA YEAH | 7960-B SOQUEL DR NO 291 | | | APTOS | CA | 95003 | |
| 4924142 | LAW OFFICE OF FREDERICK J GIBBONS | PO DRAWER 1512 | | | | MARYSVILLE | CA | 95901-5915 | |
| 4924143 | LAW OFFICE OF FRIEZE & PAUL | 3117 DWIGHT RD #300 | | | | ELK GROVE | CA | 95758-6475 | |
| 4924144 | LAW OFFICE OF HARLEY MERRITT | 1280 E 9TH STREET STE D | | | | CHICO | CA | 95928 | |
| 4924145 | LAW OFFICE OF J DREW PAGE | 11622 EL CAMINO REAL STE 100 | | | | SAN DIEGO | CA | 92130 | |
| 4924146 | LAW OFFICE OF JAMES FARINARO | TRUST ACCOUNT | 852 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| 4933039 | Law Office of Jeremy D. Weinstein | 1512 Bonanza Street | | | | Walnut Creek | CA | 94596 | |
| 4924147 | LAW OFFICE OF JOHN COGAN | 608 BRIDGE ST | | | | YUBA CITY | CA | 95991 | |
| 4924148 | LAW OFFICE OF KOLLITZ & KOLLITZ LLP | 150 S LOS ROBLES AVE STE 920 | | | | PASADENA | CA | 91101 | |
| 4933050 | Law Office of Kollitz & Kollitz, LLP | 150 South Los Robles Avenue Suite 920 | | | | Pasadena | CA | 91101 | |
| 4924149 | LAW OFFICE OF LAWRENCE | A ORGAN | 407 SAN ANSELMO AVE STE 201 | | | SAN ANSELMO | CA | 94960 | |
| 4933068 | Law Office of Lisa Nicol | 5214F Diamond Heights Boulevard #320 | | | | San Francisco | CA | 94131 | |
| 4933056 | Law Office of Mario A. Moya | 1300 Clay Street Suite 600 | | | | Oakland | CA | 94612 | |
| 4924150 | LAW OFFICE OF MICHAEL J HURLEY | 313 JUDAH ST STE 3 | | | | ROSEVILLE | CA | 95678 | |
| 4924151 | LAW OFFICE OF MICHELLE D BRODIE | MICHELLE D BRODIE | 1390 MARKET ST STE 818 | | | SAN FRANCISCO | CA | 94102 | |
| 4924152 | LAW OFFICE OF RANDY THOMAS | JOANNE MORESCO AND DAVID MORESCO | PO Box 717 | | | WOODBRIDGE | CA | 95258 | |

Case: 19-30088   Doc# 6893-23   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924153 | LAW OFFICE OF ROBERT J GUARRASI | ROBERT J GUARRASI | 5245 LANGFORD LANE | | | LAKE OSWEGO | OR | 97035 | |
| 4933120 | Law Office of Ryan Mau PC | 333 Bush Street 21st Floor | | | | San Francisco | CA | 94104 | |
| 4924154 | LAW OFFICE OF S C WINTER | SC WINTER APC | 110 BLUE RAVINE RD #103 | | | FOLSOM | CA | 95630 | |
| 4924155 | LAW OFFICE OF SPENCER SMITH | PC SMITH PATTEN | 888 S FIGUEROA ST STE 2030 | | | LOS ANGELES | CA | 90017 | |
| 4935850 | Law Office of Theresa A. Baumgartner-Driscoll, Stephen | 1630 North Main Street # 346 | | | | Walnut Creek | CA | 94596 | |
| 4924156 | LAW OFFICE OF WILLIAM R ORR | PO Box 340819 | | | | SACRAMENTO | CA | 95834 | |
| 4924157 | LAW OFFICES KENNETH W TURNER | 2057 FOREST AVE STE 3 | | | | CHICO | CA | 95928 | |
| 4924159 | LAW OFFICES OF | ROBERT A STUTMAN PC | 500 OFFICE CTR DR STE 301 | | | FORT WASHINGTON | PA | 19034 | |
| 4924160 | LAW OFFICES OF ANTHONY CASELLI | 1541 THE ALAMEDA SAN | | | | SAN JOSE | CA | 95032 | |
| 6124664 | Law Offices of Boris E. Efron | Karen Michele Platt | 130 Portola Road | | | Portola Valley | CA | 94028-7825 | |
| 4933057 | Law Offices of Bosque and Siemens, A Professional Corporation | 906 N Street Suite 110 | | | | Fresno | CA | 93721 | |
| 4924162 | LAW OFFICES OF BRIAN A OSBORNE | ATTORNEY CLIENT TRUST ACCOUNT | 674 COUNTY SQUARE DR STE 310 | | | VENTURA | CA | 93003 | |
| 4924163 | LAW OFFICES OF CARLSON & JOHNSON LLP | 472 S GLASSELL ST | | | | ORANGE | CA | 92866 | |
| 4924164 | LAW OFFICES OF CRAIG W MORRISON | PO BOX 7775 | | | | SAN FRANSISCO | CA | 94120-7775 | |
| 4924165 | LAW OFFICES OF DAVID KESTNER & | ASSOCIATES APC | 410 E MERCED AVE STE B | | | WEST COVINA | CA | 91790-5058 | |
| 4924166 | LAW OFFICES OF DONALD A COCQUYT | PO Box 5429 | | | | VENTURA | CA | 93005 | |
| 4924167 | LAW OFFICES OF GARY J HILL | 2444 MAIN ST #170 | | | | FRESNO | CA | 93721 | |
| 4924168 | LAW OFFICES OF GLEASON & CAMACHO | 727 18TH ST | | | | MODESTO | CA | 95354 | |
| 4924169 | LAW OFFICES OF GREGORY CATTERMOLE | CLIENT TRUST FUND FOR | 477 NINTH AVE STE 101 | | | SAN MATEO | CA | 94402-1854 | |
| 4924170 | LAW OFFICES OF GREGORY J HOUT | GJH CLIENT TRUST ACCOUNT | 12396 WORLD TRADE DR STE 206 | | | SAN DIEGO | CA | 92128 | |
| 4933019 | Law Offices of Guy Allen Medford | 306 E. Main Street Ste. 304 | | | | Stockton | CA | 95202 | |
| 4924171 | LAW OFFICES OF HINDEN & BRESLAVSKY | 4661 WEST PICO BLVD | | | | LOS ANGELES | CA | 90019 | |
| 6161263 | Law Offices of Irv Piotrkowski | Attn: Irv Piotrkowski | 35 Fifth Street | | | Petaluma | CA | 94952 | |
| 4933038 | Law Offices of Jennifer L. Dodge Inc. | 2512 Artesia Blvd. Suite 300D | | | | Redondo Beach | CA | 90278 | |
| 4933058 | Law Offices of Jeremy K. Lusk, Inc. | 7473 N Ingram Avenue Suite 108 | | | | Fresno | CA | 93711 | |
| 4933044 | Law Offices of John Kagel | PO Box 50787 | | | | Palo Alto | CA | 94303 | |
| 4924173 | LAW OFFICES OF JONATHAN BRAND | LADONNA D POWELL | 1777 BOTELHO DR STE 220 | | | WALNUT CREEK | CA | 94596 | |
| 4924174 | LAW OFFICES OF JOSEPH F MAYEN | DBA LAW OFFICES OF MAYEN & HERRERA | 300 S FIRST ST STE 319 | | | SAN JOSE | CA | 95113 | |
| 4933059 | Law Offices of Joseph F. Mayen (dba Law Offices of Mayen & Herrera) | 300 South First Street Suite 319 | | | | San Jose | CA | 95113 | |
| 4939037 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | | | | Fairfield | CA | 94539 | |
| 4934471 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3 | | | | Sea Ranch | CA | 95497 | |
| 4924175 | LAW OFFICES OF KEVIN C BOYLE | CLIENT TRUST ACCOUNT | 24007 VENTURA BLVD STE 260 | | | CALABASAS | CA | 91302 | |
| 4933053 | Law Offices of Larry S. Buckley | 1660 Humboldt Road Suite 5 | | | | Chico | CA | 95928 | |
| 4924176 | LAW OFFICES OF LEONARD S BECKER | TRUST ACCOUNT | 1728 B ST | | | HAYWARD | CA | 94541 | |
| 6012375 | Law Offices of LUCINDA L STORM | 720 LOMBARD ST | | | | SAN FRANCISCO | CA | 94133 | |
| 5822559 | Law Offices of Martha J. Simon | 22 Battery St | Suite 888 | | | San Francisco | CA | 94111 | |
| 4941749 | Law Offices of Michael C. Cohen | 2201 Broadway Ste 823 | | | | Oakland | CA | 94612-3024 | |
| 4933060 | Law Offices of Michael L. Gallo | 417 Village Drive | | | | El Cerrito | CA | 94530 | |
| 6085486 | Law Offices of Nair & Levin, P.C. | 707 Bloomfield Ave. | | | | Bloomfield | CT | 06002 | |
| 4933061 | Law Offices of Nicholas K. Lowe | 1515 River Park Drive Suite 175 | | | | Sacramento | CA | 95815 | |
| 4924179 | LAW OFFICES OF NICHOLAS SHEEDY INC | NICHOLAS J SHEEDY | 1820 AVONDALE AVE STE 4 | | | SACRAMENTO | CA | 95825-1394 | |
| 4924180 | LAW OFFICES OF PAUL R BURNS | TRUST ACCOUNT | 1114 STATE ST STE 213 | | | SANTA BARBARA | CA | 93101 | |
| 4940884 | Law offices of Prussak, Welch & Avila | 175 S. C. Street 2nd Floor | | | | Tustin | CA | 92780 | |
| 4942409 | Law Offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800 | | | | Los Angeles | CA | 90010 | |
| 4924181 | LAW OFFICES OF SEAN MUSGROVE | 75 NATOMA ST STE A | | | | FOLSOM | CA | 95630 | |
| 4933062 | Law Offices of Sharon F Cohen, Inc. | 1385 Ridgewood Drive Suite 110 | | | | Chico | CA | 95973 | |
| 4924182 | LAW OFFICES OF SHAWN E CAINE | APC | 1221 CAMINO DEL MAR | | | DEL MAR | CA | 92014 | |
| 4924183 | LAW OFFICES OF STEPHEN M FUERCH | ROBERT M BRENT | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588 | |
| 4924184 | LAW OFFICES OF SUSAN RUBENSTEIN | 2720 BRODERICK ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4924185 | LAW OFFICES OF T MAE YOSHIDA | 711 14TH ST | | | | MODESTO | CA | 95354 | |