| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124702 | Law Offices of Thomas M. Breun | Erik A. Reinertson | 1990 N. California Blvd., Suite 940 | | | Walnut Creek | CA | 94596 | |
| 6124701 | Law Offices of Thomas M. Breun | Thomas M. Breun, Esq. | 1990 N. California Blvd., Suite 620 | | | Walnut Creek | CA | 94596 | |
| 4940720 | Law Offices of Thomas McDonnell - Wade, Patricia | 185 Linden Ave | | | | Auburn | CA | 95603 | |
| 4924186 | LAW OFFICES OF THOMAS W J PURTELL | TRUSTEE FOR VICKIE RICE | 534 PACIFIC AVE STE 200 | | | SAN FRANCISCO | CA | 94133 | |
| 4924187 | LAW OFFICES OF WALTERS & ZINN | MICHAEL S WALTERS | 1024 IRON POINT RD STE 100 | | | FOLSOM | CA | 95630 | |
| 4924188 | LAW OFFICES OF ZACHARY W TAYLOR | ZACHARY W TAYLOR | 10835 SHELDON WOODS WAY | | | ELK GROVE | CA | 95624 | |
| 4924189 | LAW OFICE OF ZACHARY W TAYLOR | 10835 SHELDON WOODS WAY | | | | ELK GROVE | CA | 95624 | |
| 6121716 | Law, Daniel B | Address on file | | | | | | | |
| 6085484 | Law, Daniel B | Address on file | | | | | | | |
| 4988795 | Law, David | Address on file | | | | | | | |
| 4920266 | LAW, EDWARD | DPM | 151 N SUNRISE AVE STE 1409 | | | ROSEVILLE | CA | 95661 | |
| 4986765 | Law, Eric | Address on file | | | | | | | |
| 4951980 | Law, Hilton | Address on file | | | | | | | |
| 4989404 | Law, Joanne | Address on file | | | | | | | |
| 7160463 | LAW, SHARON LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6133619 | LAWALL EILEEN TRUSTEE | Address on file | | | | | | | |
| 7769201 | LAWANDA KNIGHT KENT | 4911 TEXAS HIGHWAY 19 S | | | | SULPHUR SPRINGS | TX | 75482-8579 | |
| 6143253 | LAWER DAVID A & LAWER ROXANNA E | Address on file | | | | | | | |
| 6143244 | LAWER DAVID A & ROXANNA E | Address on file | | | | | | | |
| 6143250 | LAWER DAVID TR & LAWER ROXANNA E TR | Address on file | | | | | | | |
| 6143239 | LAWER DAVID TR & LAWER ROXANNA E TR | Address on file | | | | | | | |
| 6142660 | LAWER ROXANNA E & LAWER DAVID A | Address on file | | | | | | | |
| 7198785 | Lawerence  Mason  Arrington | Address on file | | | | | | | |
| 6157369 | Lawerence Ross | Address on file | | | | | | | |
| 4961593 | Lawhon Sr., Samuel G. | Address on file | | | | | | | |
| 7466435 | Lawhon, Debra | Address on file | | | | | | | |
| 4992489 | Lawhon, William | Address on file | | | | | | | |
| 7213990 | Lawhun, Nicole Marie | Address on file | | | | | | | |
| 6140623 | LAWLER DALE W TR & LAWLER BARBARA K TR | Address on file | | | | | | | |
| 6144710 | LAWLER JOHN R & JUDITH C | Address on file | | | | | | | |
| 4987066 | Lawler, Allan | Address on file | | | | | | | |
| 7170614 | LAWLER, BARBARA KING | Address on file | | | | | | | |
| 7175811 | LAWLER, CRYSTAL DOLLIE | Address on file | | | | | | | |
| 7170624 | LAWLER, DALE WAYNE | Address on file | | | | | | | |
| 7170624 | LAWLER, DALE WAYNE | Address on file | | | | | | | |
| 7164134 | LAWLER, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164135 | LAWLER, JUDITH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4942412 | Lawler, Mark | 5351 Stagg Hill | | | | Paso Robles | CA | 93446 | |
| 6113688 | Lawler, Michael B. & Pamela | Address on file | | | | | | | |
| 7170608 | LAWLER, MORGAN JANE | Address on file | | | | | | | |
| 4975030 | Lawler, Timothy | 7907 Cowan Ave | | | | Los Angeles | CA | 90045 | |
| 6087314 | Lawler, Timothy and others | Address on file | | | | | | | |
| 6083359 | Lawler-Mashtare, Donna | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995396 | Lawless Jr., Harold | Address on file | | | | | | | |
| 6058709 | Lawlor, Joseph | Address on file | | | | | | | |
| 6122370 | Lawlor, Joseph | Address on file | | | | | | | |
| 7148175 | Lawlor, Joseph Thomas | Address on file | | | | | | | |
| 7181083 | Lawrence  Edelman | Address on file | | | | | | | |
| 7176363 | Lawrence  Edelman | Address on file | | | | | | | |
| 7783825 | LAWRENCE  G ZARO | TR UA FEB 19 02 | ZARO FAMILY LIVING TRUST | 1415 GAVILAN WAY | | MILLBRAE | CA | 94030-2843 | |
| 7153783 | Lawrence  M. Stewart | Address on file | | | | | | | |
| 7153783 | Lawrence  M. Stewart | Lawrence & Linda Homer Trust, Dated February 25, 1992, c/o | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | |
| 7164773 | Lawrence Homer & Linda Homer, Trustees | | | | | | | | |
| 7777537 | LAWRENCE A DONNELLY | 105 COLONEL DUNOVANT CT | | | | BLUFFTON | SC | 29909-4429 | |
| 7766142 | LAWRENCE A FENOLIO & | ANGELICA C FENOLIO JT TEN | 14845 KARL AVE | | | MONTE SERENO | CA | 95030-2220 | |
| 7769672 | LAWRENCE A LACIJAN & | KATHLEEN L LACIJAN JT TEN | 621 N WILLIAMS DR | | | PALATINE | IL | 60074-7268 | |
| 7783748 | LAWRENCE A VIGLIENZONE | PO BOX 206 | | | | WHITMORE | CA | 96096-0206 | |
| 5906907 | Lawrence A. Boutte | Address on file | | | | | | | |
| 5911480 | Lawrence A. Boutte | Address on file | | | | | | | |
| 5910187 | Lawrence A. Boutte | Address on file | | | | | | | |
| 5902946 | Lawrence A. Boutte | Address on file | | | | | | | |
| 5965285 | Lawrence A. Butler | Address on file | | | | | | | |
| 5965286 | Lawrence A. Butler | Address on file | | | | | | | |
| 5965283 | Lawrence A. Butler | Address on file | | | | | | | |
| 5965284 | Lawrence A. Butler | Address on file | | | | | | | |
| 7142241 | Lawrence A. Paladino | Address on file | | | | | | | |
| 7184088 | Lawrence Alan Studyvin | Address on file | | | | | | | |
| 7153025 | Lawrence Allen Willis | Address on file | | | | | | | |
| 7153025 | Lawrence Allen Willis | Address on file | | | | | | | |
| 7762227 | LAWRENCE ALTMAN & | MRS BABETTE ALTMAN JT TEN | 4850 WINTER HAVEN WAY | | | ROSEVILLE | CA | 95747-8252 | |
| 7145866 | Lawrence Andrew Boutte Trust | Address on file | | | | | | | |
| 6120916 | Lawrence Berkeley National Laboratory | One Cyclotron Road | | | | Berkeley | CA | 94720 | |
| 5926976 | Lawrence Brown | Address on file | | | | | | | |
| 5926975 | Lawrence Brown | Address on file | | | | | | | |
| 5926977 | Lawrence Brown | Address on file | | | | | | | |
| 5926978 | Lawrence Brown | Address on file | | | | | | | |
| 7777597 | LAWRENCE C GOLDSTEIN | 3455 BEN LOMOND PL | | | | LOS ANGELES | CA | 90027-2908 | |
| 7769856 | LAWRENCE CASERZA TR | UA 08 29 00 | LAWRENCE CASERZA REV TRUST | 5441 W BABCOCK AVE | | VISALIA | CA | 93291-9040 | |
| 7764155 | LAWRENCE CELLE & | PAULA CELLE JT TEN | 5600 E WATERLOO RD | | | STOCKTON | CA | 95215-1029 | |
| 7184551 | Lawrence Clark Riggs | Address on file | | | | | | | |
| 7165452 | LAWRENCE COMMERCIAL SERVICES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7772867 | LAWRENCE D PEZINO TR LAWRENCE D | PEZINO | FAMILY TRUST UA SEP 5 89 | 14624 GOLF LINKS DR | | LOS GATOS | CA | 95032-1710 | |
| 6139421 | LAWRENCE DAVID M TR & LAWRENCE STEPHANIE P TR | Address on file | | | | | | | |
| 7188592 | Lawrence Dionisio | Address on file | | | | | | | |
| 7781681 | LAWRENCE DOC CANTRELL | PO BOX 111 | | | | BIG BEND | CA | 96011-0111 | |
| 7141178 | Lawrence Donald Nelson | Address on file | | | | | | | |
| 7762954 | LAWRENCE E BENTLEY & | PAT A BENTLEY JT TEN | 6605 MOUNT WHITNEY DR | | | BAKERSFIELD | CA | 93309-2445 | |
| 7765813 | LAWRENCE E EFFINGER | 6345 WALNUT AVE | | | | ORANGEVALE | CA | 95662-4225 | |
| 7766808 | LAWRENCE E GENARDINI | C/O JANICE GENARDINI | 3 DRIFTWOOD TRL | | | HALF MOON BAY | CA | 94019-2349 | |
| 7774087 | LAWRENCE E RYAN & DOROTHY H RYAN TR | LAWRENCE & DOROTHY RYAN REVOCABLE TRUST UA OCT 29 98 | PO BOX 77907 | | | STOCKTON | CA | 95267-1207 | |
| 7769857 | LAWRENCE E SUITER & SUSAN JEAN | MATOES  TR UA JUN 03 93 THE | LAWRENCE E SUITER & JEAN L SUITER  1993 TRUST | PO BOX 90 | | FULTON | CA | 95439-0090 | |
| 5946761 | Lawrence Edelman | Address on file | | | | | | | |
| 5904938 | Lawrence Edelman | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184815 | Lawrence Edward Gabb | Address on file | | | | | | | |
| 7768129 | LAWRENCE EDWARD HOFFMAN & | RAMONA S HOFFMAN JT TEN | 2651 N FM 1655 | | | ALVORD | TX | 76225-3314 | |
| 7153921 | Lawrence Eugene Ellis | Address on file | | | | | | | |
| 7153921 | Lawrence Eugene Ellis | Address on file | | | | | | | |
| 7772015 | LAWRENCE F NELSON CUST | ADRIENNE T NELSON | UNIF GIFT MIN ACT SD | 13806 436TH AVE | | WEBSTER | SD | 57274-5616 | |
| 7772022 | LAWRENCE F NELSON CUST | DEBORAH L NELSON | UNIF GIFT MIN ACT SD | 13806 436TH AVE | | WEBSTER | SD | 57274-5616 | |
| 7772028 | LAWRENCE F NELSON CUST | KATHRYN F NELSON | UNIF GIFT MIN ACT SD | 13806 436TH AVE | | WEBSTER | SD | 57274-5616 | |
| 7772495 | LAWRENCE F PAINE TR | LAWRENCE F PAINE LIVING TRUST | UA AUG 12 93 | 3492 NORTHWOOD DR | | CASTRO VALLEY | CA | 94546-2024 | |
| 7778122 | LAWRENCE F PARSONS | C/O DAWN M MANN | 104 GARFIELD ST | | | PUEBLO | CO | 81004-1113 | |
| 4924192 | LAWRENCE FOGEL M D | 628 CALIFORNIA BLVD STE A3 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7142123 | Lawrence Fredrick Klein | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7777288 | LAWRENCE G ZARO TR UA NOV 02 02 | THE YVONNE M ZARO TRUST C | 1415 GAVILAN WAY | | | MILLBRAE | CA | 94030-2843 | |
| 7783016 | LAWRENCE GEIGER | 356 MOUNTAIN VISTA CT | | | | SANTA ROSA | CA | 95409-6423 | |
| 7153410 | Lawrence Gilbert Locke | Address on file | | | | | | | |
| 7153410 | Lawrence Gilbert Locke | Address on file | | | | | | | |
| 6140837 | LAWRENCE GLENN K & JENNIFER E | Address on file | | | | | | | |
| 5926980 | Lawrence Gubernath | Address on file | | | | | | | |
| 5926979 | Lawrence Gubernath | Address on file | | | | | | | |
| 5926982 | Lawrence Gubernath | Address on file | | | | | | | |
| 5926984 | Lawrence Gubernath | Address on file | | | | | | | |
| 5926981 | Lawrence Gubernath | Address on file | | | | | | | |
| 7762855 | LAWRENCE GUIDO BEDINI | 3368 JACKSON ST | | | | SAN FRANCISCO | CA | 94118-2019 | |
| 7764908 | LAWRENCE H CULP TOD | JONATHAN S CULP | SUBJECT TO STA TOD RULES | PO BOX 3184 | | MARTINEZ | CA | 94553-8184 | |
| 7771063 | LAWRENCE H MC CLOUD & | SHEILA R MC CLOUD JT TEN | 7435 TAHOE LN | | | SHINGLETOWN | CA | 96088-9212 | |
| 7165447 | LAWRENCE H. GAYNOR LAND SURVEYOR | Brendan Kunkle, Partner, Abbey, Weitzenber, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7768672 | LAWRENCE HALL JENKINS | PO BOX 414 | | | | BIG SUR | CA | 93920-0414 | |
| 5945015 | Lawrence Homer | Address on file | | | | | | | |
| 5949684 | Lawrence Homer | Address on file | | | | | | | |
| 5948324 | Lawrence Homer | Address on file | | | | | | | |
| 5902759 | Lawrence Homer | Address on file | | | | | | | |
| 5911100 | Lawrence Hyson | Address on file | | | | | | | |
| 5905674 | Lawrence Hyson | Address on file | | | | | | | |
| 5912568 | Lawrence Hyson | Address on file | | | | | | | |
| 5909133 | Lawrence Hyson | Address on file | | | | | | | |
| 5911976 | Lawrence Hyson | Address on file | | | | | | | |
| 7781701 | LAWRENCE J MERCHUT | 113 DEBRA DR | | | | FAIRVIEW HEIGHTS | IL | 62208-2829 | |
| 7771349 | LAWRENCE J MERCHUT & | GENEVIEVE MERCHUT JT TEN | 113 DEBRA DR | | | FAIRVIEW HEIGHTS | IL | 62208-2829 | |
| 7772266 | LAWRENCE J OBOYLE & | GLORIA M OBOYLE JT TEN | 5 PICTOR CT | | | COTO DE CAZA | CA | 92679-5109 | |
| 7773036 | LAWRENCE J POGREBA & | LILLIAN N POGREBA TR | UA FEB 9 90 | 36 WILLIAMS LN | | SAN CARLOS | CA | 94070-1762 | |
| 7774237 | LAWRENCE J SAROS & | DEBRA LEE SAROS JT TEN | 4785 ANNADEL HEIGHTS DR | | | SANTA ROSA | CA | 95405-8215 | |
| 7774797 | LAWRENCE J SIMI | 357 IRVING ST | | | | SAN FRANCISCO | CA | 94122-2610 | |
| 7775415 | LAWRENCE J STUEBBEN | 621 RICHFIELD DR | | | | WINDCREST | TX | 78239-2009 | |
| 7786088 | LAWRENCE JACOBSEN & CRAIG | SMITH JT TEN | 3216 SE 8TH | | | PORTLAND | OR | 97202 | |
| 7763665 | LAWRENCE JOHN BRUSCO | 18335 MURPHY SPRINGS DR | | | | MORGAN HILL | CA | 95037-3059 | |
| 7195522 | Lawrence John Guerrero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195522 | Lawrence John Guerrero | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144470 | Lawrence John Wassermann | Address on file | | | | | | | |
| 7783833 | LAWRENCE JON HARTMAN | 1270 SUSSEX CT | | | | GUSTINE | CA | 95322 | |
| 7782624 | LAWRENCE JON HARTMAN | 1270 SUSSEX CT | | | | GUSTINE | CA | 95322-1751 | |
| 7199334 | LAWRENCE JOSEPH JOHNSON | Address on file | | | | | | | |
| 7767073 | LAWRENCE K GONZALES | 234 HOWARD AVE | | | | VALLEJO | CA | 94589-2806 | |
| 7769189 | LAWRENCE KENNEDY & | JOANNE KENNEDY JT TEN | 2043 KLAMATH DR | | | CAMARILLO | CA | 93010-2115 | |
| 7769250 | LAWRENCE KIEWERT & | JOANNA KIEWERT JT TEN | 41918 N SHERMAN RD | | | DEER PARK | WA | 99006-8104 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769350 | LAWRENCE KITCHUCK & CAROL | KITCHUCK TR UA JUL 24 07 THE | KITCHUCK FAMILY TRUST | 6400 SHARLANDS AVE APT M1081 | | RENO | NV | 89523-2739 | |
| 7767234 | LAWRENCE L GREEN | 1600 PHILLIPS RD | | | | YUBA CITY | CA | 95991-6845 | |
| 7781749 | LAWRENCE L GREEN & | MARTHA T GREEN TR | UA 11 20 97 GREEN FAMILY LIVING TRUST | 1600 PHILLIPS RD | | YUBA CITY | CA | 95991-6845 | |
| 7782178 | LAWRENCE L GREEN JR | 7 AMANDA CT | | | | NAPA | CA | 94559-1467 | |
| 7197378 | Lawrence L. Ladwig | Address on file | | | | | | | |
| 7462576 | Lawrence L. Ladwig | Address on file | | | | | | | |
| 6130727 | LAWRENCE LARRY R & DEBORAH A TR | Address on file | | | | | | | |
| 6132522 | LAWRENCE LARRY SUCCTTEE | Address on file | | | | | | | |
| 7140779 | Lawrence Leland Poundstone | Address on file | | | | | | | |
| 7142861 | Lawrence Leo Holland | Address on file | | | | | | | |
| 7142520 | Lawrence Leon Frye | Address on file | | | | | | | |
| 4924194 | LAWRENCE LIVERMORE NATIONAL | SECURITY LLC | 7000 EAST AVE L-435 | | | LIVERMORE | CA | 94550 | |
| 6085492 | Lawrence Livermore National Security, LLC | 2300 First Street | Suite 204 | | | Livermore | CA | 94177 | |
| 5965298 | Lawrence Lloyd Curtis | Address on file | | | | | | | |
| 5965299 | Lawrence Lloyd Curtis | Address on file | | | | | | | |
| 5965296 | Lawrence Lloyd Curtis | Address on file | | | | | | | |
| 5965297 | Lawrence Lloyd Curtis | Address on file | | | | | | | |
| 7142469 | Lawrence Lloyd Curtis | Address on file | | | | | | | |
| 7766983 | LAWRENCE M GLENN & | NANCY EAKIN GLENN JT TEN | PO BOX 568 | | | MONT ALTO | PA | 17237-0568 | |
| 4924195 | LAWRENCE M GUITTARD DDS | 5960 W MALL STE A | | | | ATASCADERO | CA | 93422 | |
| 7776950 | LAWRENCE M WISE | 2420 NW MARSHALL ST APT 313 | | | | PORTLAND | OR | 97210-2986 | |
| 7165397 | LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER, AS TRUSTEES OF THE LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER 2011 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7145754 | Lawrence Mason Arrington | Address on file | | | | | | | |
| 7771339 | LAWRENCE MENDLOW | 3912 ALCAZAR AVE | | | | JACKSONVILLE | FL | 32207-6002 | |
| 7780002 | LAWRENCE MENDLOW TR | UA 10 22 12 | LAWRENCE MENDLOW LIV TRUST | 3912 ALCAZAR AVE | | JACKSONVILLE | FL | 32207-6002 | |
| 7143510 | Lawrence Michael Graham | Address on file | | | | | | | |
| 7145300 | Lawrence Michael Lynch | Address on file | | | | | | | |
| 7781846 | LAWRENCE MUZNY TR | UA 03 04 93 | GRACE M WEMMER TRUST | 2686 N LOCAN AVE | | FRESNO | CA | 93737-9709 | |
| 7771451 | LAWRENCE NOBLE MIGNANO | 273 COSKY DR | | | | MARINA | CA | 93933-2312 | |
| 7196266 | LAWRENCE NOCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7705644 | LAWRENCE NORMAN VISCIO | Address on file | | | | | | | |
| 6085494 | LAWRENCE NYE ANDERSEN ASSOCIATES | 7491 N REMINGTON STE 101 | | | | FRESNO | CA | 93711 | |
| 5911188 | Lawrence Olson | Address on file | | | | | | | |
| 5905759 | Lawrence Olson | Address on file | | | | | | | |
| 5912656 | Lawrence Olson | Address on file | | | | | | | |
| 5909219 | Lawrence Olson | Address on file | | | | | | | |
| 5912060 | Lawrence Olson | Address on file | | | | | | | |
| 7787118 | LAWRENCE P HUGHES | PO BOX 398823 | | | | MIAMI BEACH | FL | 33239-8823 | |
| 7769557 | LAWRENCE P KRESS JR | 909 DARTMOUTH WAY | | | | CONCORD | CA | 94518-3819 | |
| 7773054 | LAWRENCE P POLLASTRINI CUST | LAWRENCE P POLLASTRINI III | UNIF GIFT MIN ACT CA | 4630 N DEL MAR AVE | | FRESNO | CA | 93704-3302 | |
| 7781123 | LAWRENCE P POLLASTRINI III | 1615 CHERRY LN | | | | PINGREE GROVE | IL | 60140-2117 | |
| 7781614 | LAWRENCE P POLLASTRINI JR | 662 W QUINCY AVE | | | | CLOVIS | CA | 93619-4827 | |
| 7773052 | LAWRENCE P POLLASTRINI JR CUST | DAVID J POLLASTRINI | UNIF GIFT MIN ACT CA | 10025 EL CAMINO REAL SPC 122 | | ATASCADERO | CA | 93422-8822 | |
| 7773055 | LAWRENCE P POLLASTRINI JR CUST | LISA M POLLASTRINI | UNIF GIFT MIN ACT CA | 662 W QUINCY AVE | | CLOVIS | CA | 93619-4827 | |
| 7777001 | LAWRENCE P WONG TR | KSH WONG FAMILY TRUST II | 2844 WAKEFIELD DR | | | BELMONT | CA | 94002-2935 | |
| 5949451 | Lawrence Pech | Address on file | | | | | | | |
| 5905766 | Lawrence Pech | Address on file | | | | | | | |
| 5950891 | Lawrence Pech | Address on file | | | | | | | |
| 5947486 | Lawrence Pech | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950315 | Lawrence Pech | Address on file | | | | | | | |
| 7144673 | Lawrence Pine | Address on file | | | | | | | |
| 5905316 | Lawrence Poundstone | Address on file | | | | | | | |
| 5910887 | Lawrence Poundstone | Address on file | | | | | | | |
| 5908828 | Lawrence Poundstone | Address on file | | | | | | | |
| 5965301 | Lawrence Pring | Address on file | | | | | | | |
| 5965300 | Lawrence Pring | Address on file | | | | | | | |
| 5965302 | Lawrence Pring | Address on file | | | | | | | |
| 5965304 | Lawrence Pring | Address on file | | | | | | | |
| 4924196 | LAWRENCE PROPERTIES | 5740 WINDMILL WAY STE 11 | | | | CARMICHAEL | CA | 95608 | |
| 7762747 | LAWRENCE R BARUSCH CUST | ARIANA GRACE BARUSCH | UT UNIF TRANSFERS MIN ACT | 729 N HILLTOP RD | | SALT LAKE CITY | UT | 84103-3311 | |
| 7765467 | LAWRENCE R DOMENICHINI & ANN M | DOMENICHINI TR UDT AUG 4 87 | 6603 PFEIFFER RANCH RD | | | SAN JOSE | CA | 95120-1600 | |
| 7767379 | LAWRENCE R GUNN & | NORA M GUNN JT TEN | 3525 W BENJAMIN HOLT DR | APT 335 | | STOCKTON | CA | 95219 | |
| 7705655 | LAWRENCE R HORN | Address on file | | | | | | | |
| 7786131 | LAWRENCE R LEVY & | SHIRLEY J LEVY JT TEN | 6141 N WEST 107 | | | FRESNO | CA | 93711-1849 | |
| 7785891 | LAWRENCE R LEVY & | SHIRLEY J LEVY JT TEN | 6141 N WEST AVE UNIT 107 | | | FRESNO | CA | 93711-1849 | |
| 7782039 | LAWRENCE R POTTER | 15 SANDY POND PKWY | | | | BEDFORD | NH | 03110-6618 | |
| 7774767 | LAWRENCE R SILER & GENEVIE E | SILER TR UA AUG 22 91 | LAWRENCE R & GENEVIE E SILER FAMILY TRUST | PO BOX 202 | | ROY | UT | 84067-0202 | |
| 7774913 | LAWRENCE R SMALLEY & | APRIL S SMALLEY | COMMUNITY PROPERTY | PO BOX 990062 | | REDDING | CA | 96099-0062 | |
| 7784462 | LAWRENCE RANDOLPH GLAU | P O BOX 154 | | | | SAN ARDO | CA | 93450-0154 | |
| 6085496 | LAWRENCE RICKFORD | 470 33RD AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 7174883 | Lawrence Robert Brown Jr | Address on file | | | | | | | |
| 7340124 | Lawrence Robert Tracy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198173 | LAWRENCE ROGER KELLY | Address on file | | | | | | | |
| 5926995 | Lawrence Rudick | Address on file | | | | | | | |
| 5926994 | Lawrence Rudick | Address on file | | | | | | | |
| 5926996 | Lawrence Rudick | Address on file | | | | | | | |
| 5926997 | Lawrence Rudick | Address on file | | | | | | | |
| 7174948 | Lawrence Rudick | Address on file | | | | | | | |
| 7174948 | Lawrence Rudick | Address on file | | | | | | | |
| 7782393 | LAWRENCE RUSSELL YOUNG | 338 SPEAR ST UNIT 9D | | | | SAN FRANCISCO | CA | 94105-6171 | |
| 7327903 | Lawrence S. Boivie | Address on file | | | | | | | |
| 7164553 | LAWRENCE S. MARGRAVE TRUST (2005) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 6130149 | LAWRENCE SANDRA TR | Address on file | | | | | | | |
| 6116122 | LAWRENCE SCOTT SKINNER | 1269 W I St | | | | LOS BANOS | CA | 93620 | |
| 6073084 | Lawrence Scott Skinner | DANA BUTCHER & ASSOCIATES | 1690 W SHAW #220 | Suite 220 | | FRESNO | CA | 93711 | |
| 4919388 | Lawrence Scott Skinner | DANA BUTCHER & ASSOCIATES | 6475 N. PALM AVE | SUITE 101 | | FRESNO | CA | 93704 | |
| 6161467 | Lawrence Scott Skinner | SSLC-CO-Tenancy Group | 1269 W. I Street | | | LOS BANOS | CA | 93635 | |
| 6085497 | LAWRENCE SCOTT SKINNER, STACEY SKINNER HANSON | 1269 W I ST | | | | LOS BANOS | CA | 93620 | |
| 7165394 | LAWRENCE SLATER AND ANN SLATER, TRUSTEES OF THE LAWRENCE SLATER AND ANN SLATER 1992 TRUSTS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7192897 | LAWRENCE SLAYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7326348 | Lawrence Sorensen | Address on file | | | | | | | |
| 7184212 | Lawrence Stephen Grey | Address on file | | | | | | | |
| 7175670 | Lawrence Torres | Address on file | | | | | | | |
| 7175670 | Lawrence Torres | Address on file | | | | | | | |
| 5965311 | Lawrence Townsend | Address on file | | | | | | | |
| 5965309 | Lawrence Townsend | Address on file | | | | | | | |
| 5965312 | Lawrence Townsend | Address on file | | | | | | | |
| 5965310 | Lawrence Townsend | Address on file | | | | | | | |
| 7775256 | LAWRENCE V STEITZ & CLARA STEITZ | TR UA NOV 01 94 | LAWRENCE V STEITZ FAMILY TRUST | 3112 W PALO ALTO AVE | | FRESNO | CA | 93711-1052 | |
| 7785949 | LAWRENCE W BEYER & MAXINE L BEYER | TR LAWRENCE & MAXINE BEYER | TRUST UA MAY 9 97 | 46041 ROAD 415 SPACE 24 | | COARSEGOLD | CA | 93614-8975 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785813 | LAWRENCE W BEYER & MAXINE L BEYER | TR LAWRENCE & MAXINE BEYER | TRUST UA MAY 9 97 | 46041 ROAD 415 SPC 24 | | COARSEGOLD | CA | 93614-8975 | |
| 7764420 | LAWRENCE W CIESLA & | PEGGY L CIESLA JT TEN | 14725 BUDD RD | | | YORKVILLE | IL | 60560-2413 | |
| 7770943 | LAWRENCE W MATHIS | 120 TOVAH LN | | | | FORESTVILLE | CA | 95436-9457 | |
| 7775155 | LAWRENCE W SPOTANSKI TOD | BETH A LINDSAY | SUBJECT TO STA TOD RULES | PO BOX 801 | | JACKSONVILLE | OR | 97530-0801 | |
| 7775569 | LAWRENCE W SWINDEL & | SANDRA V SWINDEL JT TEN | 2167 SUMTER LAKE DR | | | MARIETTA | GA | 30062-5432 | |
| 7777015 | LAWRENCE W WONG CUST | CHRISTOPHER JAY WONG | CA UNIF TRANSFERS MIN ACT | 878 38TH AVE | | SAN FRANCISCO | CA | 94121-3412 | |
| 7769862 | LAWRENCE WHITE & JEAN MARIE WHITE | TR UA SEP 20 07 THE LAWRENCE | WHITE AND JEAN MARIE WHITE REVOCABLE TRUST | 4854 HELENE DR | | BUTTE | MT | 59701-7037 | |
| 7340063 | Lawrence William Keyser | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4967307 | Lawrence, Alan L | Address on file | | | | | | | |
| 4991670 | Lawrence, Barbara | Address on file | | | | | | | |
| 4972863 | Lawrence, Carrie Ann | Address on file | | | | | | | |
| 4950786 | Lawrence, Daniel | Address on file | | | | | | | |
| 4994126 | Lawrence, David | Address on file | | | | | | | |
| 5998400 | Lawrence, David | Address on file | | | | | | | |
| 7332478 | Lawrence, David A | Address on file | | | | | | | |
| 7170627 | LAWRENCE, DEBORAH ANN | Address on file | | | | | | | |
| 4981589 | Lawrence, Doris | Address on file | | | | | | | |
| 4985448 | Lawrence, Dorthea Ann | Address on file | | | | | | | |
| 4957492 | Lawrence, Edwin John | Address on file | | | | | | | |
| 4993757 | Lawrence, Gail | Address on file | | | | | | | |
| 7163548 | LAWRENCE, GLENN KENNETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4984804 | Lawrence, Helen | Address on file | | | | | | | |
| 4964299 | Lawrence, Isaac C | Address on file | | | | | | | |
| 7286576 | Lawrence, Janice Marie | Address on file | | | | | | | |
| 4958920 | Lawrence, John C | Address on file | | | | | | | |
| 7186119 | LAWRENCE, JOHN GREGORY | Address on file | | | | | | | |
| 4977051 | Lawrence, Johnny | Address on file | | | | | | | |
| 6077251 | Lawrence, Jr., Robert I. | Address on file | | | | | | | |
| 7170632 | LAWRENCE, KRISTEN SARAH | Address on file | | | | | | | |
| 7170620 | LAWRENCE, LARRY ROY | Address on file | | | | | | | |
| 7159966 | LAWRENCE, MALIAH LYNEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5005415 | Lawrence, Marina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181886 | Lawrence, Marina Alex | Address on file | | | | | | | |
| 7272739 | Lawrence, Mark Jeffery | Address on file | | | | | | | |
| 4983924 | Lawrence, Marva | Address on file | | | | | | | |
| 4940553 | Lawrence, Mary | 2550 Fairview Rd. | | | | Hollister | CA | 95023 | |
| 4935188 | Lawrence, Mary & William | 207 Vakian Court | | | | San Jose | CA | 95119 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955031 | Lawrence, Mary Jo | Address on file | | | | | | | |
| 4941099 | Lawrence, Michael | 2305 Hampshire Dr | | | | Discovery Bay | CA | 94505 | |
| 4934724 | Lawrence, Michelle | 1878 St George | | | | Danville | CA | 94526 | |
| 6121839 | Lawrence, Nick | Address on file | | | | | | | |
| 6085490 | Lawrence, Nick | Address on file | | | | | | | |
| 4986611 | Lawrence, Patricia | Address on file | | | | | | | |
| 4969792 | Lawrence, Praveen Job | Address on file | | | | | | | |
| 4979879 | Lawrence, Richard | Address on file | | | | | | | |
| 6058710 | Lawrence, Robert | Address on file | | | | | | | |
| 6122381 | Lawrence, Robert | Address on file | | | | | | | |
| 4993460 | Lawrence, Timothy | Address on file | | | | | | | |
| 4962882 | Lawrence, Tonya Marie | Address on file | | | | | | | |
| 4994032 | Lawrie, Sandra | Address on file | | | | | | | |
| 6141638 | LAWS MATTHEW S TR & LAWS LAURA L TR | Address on file | | | | | | | |
| 6139847 | LAWS RICHARD T & LAWS MARY V | Address on file | | | | | | | |
| 4957394 | Laws, Christopher E | Address on file | | | | | | | |
| 4979291 | Laws, Dolores | Address on file | | | | | | | |
| 4939682 | Laws, Lanelle | 2301 Westholme Blvd, Apt #C | | | | Bakersfield | CA | 93309 | |
| 6130322 | LAWSON ALLAN F AND SHARON A TR | Address on file | | | | | | | |
| 6133296 | LAWSON BRIAN R AND KIMBERLEE A | Address on file | | | | | | | |
| 7761999 | LAWSON E BILL | 2001 CAMINO RAMON | | | | DANVILLE | CA | 94526-3070 | |
| 6131686 | LAWSON PHYLLIS J TRUSTEES ETAL | Address on file | | | | | | | |
| 4936976 | Lawson Property Management-Olson, Heather | 413 Court Street | | | | Woodland | CA | 95695 | |
| 7764683 | LAWSON W COOKE & LEVONNE L COOKE | TR COOKE FAMILY TRUST | UA NOV 1 88 | S449 HONORS DR | | SAN DIEGO | CA | 92122-4138 | |
| 4983420 | Lawson, Allan | Address on file | | | | | | | |
| 4983439 | Lawson, Arthur | Address on file | | | | | | | |
| 4941668 | Lawson, Carol | 6230 Ostrom Rd | | | | Marysville | CA | 95692 | |
| 7160722 | LAWSON, CATHY MARGUERITE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979067 | Lawson, Charles | Address on file | | | | | | | |
| 4939279 | lawson, charlie | 3231 verdant way | | | | san jose | CA | 95117 | |
| 4913387 | Lawson, Christopher Mark | Address on file | | | | | | | |
| 4969672 | Lawson, Christopher W. | Address on file | | | | | | | |
| 4996850 | Lawson, Douglas | Address on file | | | | | | | |
| 4912965 | Lawson, Douglas Byron | Address on file | | | | | | | |
| 6121281 | Lawson, Fred Lee | Address on file | | | | | | | |
| 6085500 | Lawson, Fred Lee | Address on file | | | | | | | |
| 6085499 | Lawson, Gene | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980199 | Lawson, Guindell | Address on file | | | | | | | |
| 4998730 | Lawson, Heidi L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998729 | Lawson, Heidi L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174158 | LAWSON, HEIDI L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008443 | Lawson, Heidi L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4988697 | Lawson, Janet | Address on file | | | | | | | |
| 4996998 | Lawson, Jeanine | Address on file | | | | | | | |
| 4983780 | Lawson, Jeanne | Address on file | | | | | | | |
| 4991100 | Lawson, John | Address on file | | | | | | | |
| 4995393 | Lawson, Joseph | Address on file | | | | | | | |
| 4991095 | Lawson, Karen | Address on file | | | | | | | |
| 6085501 | Lawson, Kenneth | Address on file | | | | | | | |
| 6122235 | Lawson, Kenneth | Address on file | | | | | | | |
| 4978927 | Lawson, Kenton | Address on file | | | | | | | |
| 4950542 | Lawson, Levenia | Address on file | | | | | | | |
| 4987443 | Lawson, Linda | Address on file | | | | | | | |
| 4968411 | Lawson, Megan Hughes | Address on file | | | | | | | |
| 4993684 | Lawson, Michael | Address on file | | | | | | | |
| 4997132 | Lawson, Michael | Address on file | | | | | | | |
| 4913455 | Lawson, Michael Lee | Address on file | | | | | | | |
| 4958616 | Lawson, Richard James | Address on file | | | | | | | |
| 4941269 | Lawson, Stephen | 315 Pacheco Ave | | | | Santa Cruz | CA | 95062 | |
| 4967990 | Lawson, Stephen | Address on file | | | | | | | |
| 4993004 | Lawson, Terry | Address on file | | | | | | | |
| 4955136 | Lawson, Tyra | Address on file | | | | | | | |
| 4957383 | Lawson, Valerie M | Address on file | | | | | | | |
| 4991455 | Lawson, Willie | Address on file | | | | | | | |
| 6141753 | LAWTON MATTHEW P | Address on file | | | | | | | |
| 4994755 | Lawton, Arlen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989355 | Lawton, David | Address on file | | | | | | | |
| 4940272 | LAWTON, GRETCHEN | 1489 Kearney Street | | | | Saint Helena | CA | 94574 | |
| 4965351 | Lawton, Joel Hamer | Address on file | | | | | | | |
| 4914549 | Lawton, Theodore | Address on file | | | | | | | |
| 4937702 | Lawton, Thomas | 4213 Polaris Ave. | | | | Lompoc | CA | 93436 | |
| 4974319 | Lawton, Tom | CEO | 925 Canal Street | | | Bristol | PA | 19007 | |
| 4984563 | Lawver, Helene | Address on file | | | | | | | |
| 4924201 | LAWYERS COMMITTEE FOR CIVIL RIGHTS | OF THE SAN FRANCISCO BAY AREA | 131 STEUART ST #400 | | | SAN FRANCISCO | CA | 94105 | |
| 4924202 | LAWYERS FOR ONE AMERICA | ONE HARBOR DR STE 300 | | | | SAUSALITO | CA | 94965 | |
| 4960881 | Laxamana, Melissa Tatlonghari | Address on file | | | | | | | |
| 7328099 | Laxman, Bhandari | Address on file | | | | | | | |
| 4978015 | Lay, Bruce | Address on file | | | | | | | |
| 4991624 | Lay, Christine | Address on file | | | | | | | |
| 4950954 | Lay, Kin Tat | Address on file | | | | | | | |
| 4939736 | Layeghi, Sara | 3335 Farrell Road | | | | Vacaville | CA | 95688 | |
| 4943879 | Layfield, Joelle | 1959 Alabama Street | | | | Vallejo | CA | 94590 | |
| 4964138 | Layfield, Michael Joseph | Address on file | | | | | | | |
| 6140590 | LAYHER ELLEN P & FRED A | Address on file | | | | | | | |
| 7183703 | Layla Aileen Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 7705691 | LAYLA N RIFAI | Address on file | | | | | | | |
| 4924203 | LAYLINE AUTOMATION INC | 1005 Northgate Dr. #134 | | | | San Rafael | CA | 94903 | |
| 6085508 | LAYLINE AUTOMATION INC | 6 SWIFT CT | | | | MILL VALLEY | CA | 94941 | |
| 6134998 | LAYMAN EUGENE & GWEN LEE TRUSTEE | Address on file | | | | | | | |
| 6139780 | LAYMAN LYNN M | Address on file | | | | | | | |
| 6147046 | LAYMAN ROBERT & LISA | Address on file | | | | | | | |
| 4991602 | Layman, Kim | Address on file | | | | | | | |
| 7188593 | Layne Guillen (Stephanie Guillen, Parent) | Address on file | | | | | | | |
| 7159361 | LAYNE, GABRIELLA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990070 | Layne, Ralph | Address on file | | | | | | | |
| 4983444 | Layne, Robert | Address on file | | | | | | | |
| 7472998 | Layne, Robert A. | Address on file | | | | | | | |
| 4958021 | Layne, Vincent Michael | Address on file | | | | | | | |
| 6085509 | LAYOUS, JOHN & LANE, JOE | Address on file | | | | | | | |
| 4986662 | Layous, Joseph | Address on file | | | | | | | |
| 7779479 | LAYTON D LLOYD | 165 IVY DR | | | | ORINDA | CA | 94563-4335 | |
| 7786207 | LAYTON QUICK & | GLORIA QUICK JT TEN | 252 JASPER ST | | | SPRINGFIELD | MA | 01109-1613 | |
| 4965845 | Layton, Bradley Allen | Address on file | | | | | | | |
| 6163149 | Layton, James Mark | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952753 | Layton, Katherine A. | Address on file | | | | | | | |
| 4914606 | Layton, Mitchell Ryan | Address on file | | | | | | | |
| 4961128 | Layugan, Dustin | Address on file | | | | | | | |
| 4987510 | Layugan, Esther | Address on file | | | | | | | |
| 4958913 | Layugan, Jim Joe | Address on file | | | | | | | |
| 6121322 | Layugan, Jr., Ron M | Address on file | | | | | | | |
| 6085510 | Layugan, Jr., Ron M | Address on file | | | | | | | |
| 4993775 | Layus, Arthur | Address on file | | | | | | | |
| 4952708 | Layus, Susan Sauter | Address on file | | | | | | | |
| 4913141 | Layus, Susan Sauter | Address on file | | | | | | | |
| 4979543 | Lazaneo, George | Address on file | | | | | | | |
| 4923522 | LAZAR, JOSHUA AARON | 731 S LINCOLN ST | | | | SANTA MARIA | CA | 93458-6107 | |
| 4924204 | LAZARD FRERES & CO LLC | 30 ROCKELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 6085511 | Lazard Freres & Co, LLC | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| 7185990 | LAZARD, TRANDAN MITCHELL ALLEN | Address on file | | | | | | | |
| 4997286 | Lazarevich, Paul | Address on file | | | | | | | |
| 4913572 | Lazarevich, Paul N | Address on file | | | | | | | |
| 6140222 | LAZARK ROBERT TR & LAZARK BEVERLY TR | Address on file | | | | | | | |
| 6140204 | LAZARO MICHAEL A | Address on file | | | | | | | |
| 4942304 | Lazaro, Deborah & Michael | 2485 Ross Dr. | | | | Auburn | CA | 95602 | |
| 4994720 | Lazarus, Judith | Address on file | | | | | | | |
| 4938054 | Lazcano, Lydia | 2316 north main st | | | | Salinas | CA | 93906 | |
| 7160464 | LAZENBY, BRIDGET LYNNÉ | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987476 | Lazenby, Joyce | Address on file | | | | | | | |
| 7312333 | Lazenby, Katrina | Address on file | | | | | | | |
| 7326423 | Lazewski , Jennifer | Address on file | | | | | | | |
| 4975715 | Lazezzo, Angela | 0336 PENINSULA DR | 3030 Mountain View Dr. | | | Sacramento | Ca | 95821 | |
| 6092480 | Lazezzo, Angela | Address on file | | | | | | | |
| 4960052 | Lazo, Edgar N | Address on file | | | | | | | |
| 4942187 | Lazy Dog Restaurant-Polston, Chris | 1961 Diamond Blvd | | | | Concord | CA | 94520 | |
| 6145735 | LAZY K LAND LP | Address on file | | | | | | | |
| 6142581 | LAZY K LAND LP ET AL | Address on file | | | | | | | |
| 6140280 | LAZY K LAND LP ET AL | Address on file | | | | | | | |
| 4939883 | Lazzareschi, Shirley | 123 Grande Oak Drive | | | | Oroville | CA | 95966 | |
| 4955044 | Lazzari, Barbara E | Address on file | | | | | | | |
| 7174388 | LAZZERI, LILLIAN ANNE | Address on file | | | | | | | |
| 4999081 | Lazzeri, Richard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999080 | Lazzeri, Richard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008645 | Lazzeri, Richard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938084 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938083 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174389 | LAZZERI, RICHARD JAY | Gerard Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6084363 | Lazzerini, Jr., William K. | Address on file | | | | | | | |
| 4924205 | LB LIGHTSWEST INC | 2488 MAGGIO CIR | | | | LODI | CA | 95240 | |
| 4924206 | LC STUBBLEFIELD FAMILY CHIRO INC | LEWIS C STUBBLEFIELD DC | 870 W ONSTOTT FRONTAGE RD STE | | | YUBA CITY | CA | 95991 | |
| 6014231 | L-COM INC | 45 BEECHWOOD DR | | | | NORTH ANDOVER | MA | 01845 | |
| 4924207 | L-COM INC | L-com | 50 High Street | West Mill, 3rd Floor, Suite #30 | | NORTH ANDOVER | MA | 01845 | |
| 6085514 | L-COM INC L-COM GLOBAL CONNECTIVITY | 45 BEECHWOOD DR | | | | NORTH ANDOVER | MA | 01845 | |
| 4938296 | LCs Tools & Things-Royer, Fremeliza | 10481 MERRITT ST | | | | CASTROVILLE | CA | 95012 | |
| 7326061 | LCS-CBS STRATFORD LIVING TRUST | Address on file | | | | | | | |
| 6085309 | LDS Recreation Properties LLC | Lane Archibald | CPB Real Estate/Real Estate Management | 50 E. North Temple, 12th Floor | | Salt Lake City | CA | 84150 | |
| 4975123 | LDS Recreation Properties LLC | Lane Archibald | CPB Real Estate/Real Estate Management | 50 E. North Temple, 12th Floor | | Salt Lake City | UT | 84150 | |
| 4924208 | LDVF1 RUTHERFORD LLC | ZINFANDEL LDVF1 RUTHERFORD LLC | PO Box 5098 | | | NEW YORK | NY | 10185 | |
| 4981587 | Le Baron, Walter | Address on file | | | | | | | |
| 4963839 | Le Blanc Jr., Richard Earl | Address on file | | | | | | | |
| 4976908 | Le Blanc, Lawrence | Address on file | | | | | | | |
| 4990756 | Le Boeuf, Robert | Address on file | | | | | | | |
| 4997323 | Le Coze, Guerric | Address on file | | | | | | | |
| 4913583 | Le Coze, Guerric M | Address on file | | | | | | | |
| 4981284 | Le Donne, Edward | Address on file | | | | | | | |
| 4984868 | Le Donne, Robert W | Address on file | | | | | | | |
| 4981479 | Le Donne, Ronald | Address on file | | | | | | | |
| 4942390 | LE DOUX, GERALD | 818 CAMERON CT | | | | VACAVILLE | CA | 95687 | |
| 6132126 | LE LOUP RAYMOND WAYNE | Address on file | | | | | | | |
| 4987807 | Le Mar, Arden | Address on file | | | | | | | |
| 4987663 | Le Mar, Rue | Address on file | | | | | | | |
| 6133190 | LE MAS LLC | Address on file | | | | | | | |
| 4995111 | Le Masters, EUGENE | Address on file | | | | | | | |
| 4981605 | Le May, Susanna | Address on file | | | | | | | |
| 4981883 | Le May, William | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982826 | Le Messurier, Sheridan | Address on file | | | | | | | |
| 7144721 | Le My Huynh | Address on file | | | | | | | |
| 4938669 | Le Ngoc, Dahn | 1548 Johnson Avenue | | | | Saratoga | CA | 95070 | |
| 4924209 | LE PLASTRIER CONSULTING GROUP INC | 100 BAYVIEW CRICLE STE 240 | | | | NEWPORT BEACH | CA | 92660 | |
| 6124498 | Le Roy Hess and Jane Hess | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 4977353 | Le Roy, Florence | Address on file | | | | | | | |
| 4986011 | Le Roy, Michael | Address on file | | | | | | | |
| 6146022 | LE STRANGE JAMES FORD ET AL | Address on file | | | | | | | |
| 6131291 | LE VIET THANH & BICH THI NGUYEN TRUSTEES | Address on file | | | | | | | |
| 4915058 | Le, Albert Honganho | Address on file | | | | | | | |
| 7187650 | LE, AN | Address on file | | | | | | | |
| 4971817 | Le, Anhthuy | Address on file | | | | | | | |
| 4936002 | LE, DANIELLE | 5845 FLORA CMN | | | | LIVERMORE | CA | 94551 | |
| 4955481 | Le, David | Address on file | | | | | | | |
| 4950983 | Le, David Anthony | Address on file | | | | | | | |
| 4971983 | Le, Dung | Address on file | | | | | | | |
| 4972195 | Le, Duy | Address on file | | | | | | | |
| 4952447 | Le, Hai Hong | Address on file | | | | | | | |
| 4939437 | le, jack | 2225 e 20th st | | | | oakland | CA | 94606 | |
| 4969858 | Le, Joseph | Address on file | | | | | | | |
| 4952414 | Le, Kong | Address on file | | | | | | | |
| 4964949 | Le, Kong H | Address on file | | | | | | | |
| 4970315 | Le, Lanthy | Address on file | | | | | | | |
| 4954302 | Le, Lanvy Nguyen | Address on file | | | | | | | |
| 4969829 | Le, Long Hung | Address on file | | | | | | | |
| 4969270 | Le, Michelle | Address on file | | | | | | | |
| 4952711 | Le, Minh | Address on file | | | | | | | |
| 4913927 | Le, Minmin | Address on file | | | | | | | |
| 4912438 | Le, Richard Q | Address on file | | | | | | | |
| 4960471 | Le, Tan | Address on file | | | | | | | |
| 4970311 | Le, Thanh | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961872 | Le, Van D | Address on file | | | | | | | |
| 4952925 | Le, Vu | | | | | | | | |
| 6085516 | LE,HUONG - 290 KEYES ST | 1111 w. El Camino Real, Ste 135 | | | | Sunnyvale | CA | 94087 | |
| 7784232 | LEA A WEAVER | C O JOAN STRATTON | 26942 HIGHWOOD CIR | | | LAGUNA HILLS | CA | 92653-5843 | |
| 7784852 | LEA A WEAVER | C O JOAN STRATTON | 26942 HIGHWOODS CIR | | | LAGUNA HILLS | CA | 92653-5843 | |
| 7776258 | LEA ANN VERGANO | 311 MILLER AVE STE H | | | | MILL VALLEY | CA | 94941-2897 | |
| 7765685 | LEA DUNLAP TR | UDT APR 21 93 | 1056 BERKELEY AVE | | | MENLO PARK | CA | 94025-2308 | |
| 5927004 | Lea Folks | Address on file | | | | | | | |
| 5927005 | Lea Folks | Address on file | | | | | | | |
| 5927002 | Lea Folks | Address on file | | | | | | | |
| 5927003 | Lea Folks | Address on file | | | | | | | |
| 7462781 | Lea Linda Perrizo | Address on file | | | | | | | |
| 6140507 | LEA LINDA TR | Address on file | | | | | | | |
| 7774103 | LEA RYSSEMUS TR LEA RYSSEMUS | REVOCABLE TRUST UA DEC 10 93 | 49 CONRAD ST | | | SAN FRANCISCO | CA | 94131-2924 | |
| 4912229 | Lea, Erik | Address on file | | | | | | | |
| 6147862 | Lea, Ronald | Address on file | | | | | | | |
| 4975615 | LEABMAN, LEROY | 1217 DRIFTWOOD COVE ROAD | 2227 Ashbourne Dr. | | | San Ramon | CA | 94583 | |
| 6082652 | LEABMAN, LEROY | Address on file | | | | | | | |
| 4975652 | Leach | 0859 LASSEN VIEW DR | 9699 Fimple Rd | | | Chico | CA | 95928 | |
| 6095463 | Leach | 9699 Fimple Rd | | | | Chico | CA | 95928 | |
| 6131960 | LEACH FRANCIS MATTHEW & SANDRA R LEVENTHAL TRUSTEE | Address on file | | | | | | | |
| 4935012 | Leach, Beverly | 37603 Peterson Road | | | | Auberry | CA | 93602 | |
| 4981047 | Leach, Dorothy | Address on file | | | | | | | |
| 5006354 | Leach, Elizabeth | 0859 LASSEN VIEW DR | 9699 Fimple Rd | | | Chico | CA | 95928 | |
| 4969283 | Leach, John Francis | Address on file | | | | | | | |
| 4990962 | Leach, Kenneth | Address on file | | | | | | | |
| 4983033 | Leach, Richard | Address on file | | | | | | | |
| 4935487 | Leach, Ronald | P.O. Box 375 | | | | Inverness | CA | 94937 | |
| 4936980 | Leach, Stephen | 521 Bagado Ct | | | | San Ramon | CA | 94583 | |
| 4980178 | Leadbeter, Peter | Address on file | | | | | | | |
| 6121229 | Leader, Brian Frank | Address on file | | | | | | | |
| 6085519 | Leader, Brian Frank | Address on file | | | | | | | |
| 4912248 | Leader, Josiah | Address on file | | | | | | | |
| 4962241 | Leader, Shiloh D | Address on file | | | | | | | |
| 4924219 | LEADERSHIP ASSOCIATION OF VALLEJO | 425 A VIRGINIA ST | | | | VALLEJO | CA | 94590 | |
| 4924211 | LEADERSHIP CAMPBELL | 595 MILLICH DR STE 215 | | | | CAMPBELL | CA | 95008 | |
| 4924212 | LEADERSHIP FOR URBAN RENEWAL | NETWORK | 553 S CLARENCE ST | | | LOS ANGELES | CA | 90033 | |
| 4924213 | LEADERSHIP MORGAN HILL | PO Box 1316 | | | | MORGAN HILL | CA | 95038 | |
| 4924214 | LEADERSHIP NAPA VALLEY FOUNDATION | 1556 FIRST ST | | | | NAPA | CA | 94559-0636 | |
| 4924215 | LEADERSHIP SANTA CRUZ COUNTY | PO Box 588 | | | | CAPITOLA | CA | 95010 | |
| 7787419 | Leading Edge Salon Inc. | Boldt, Paige N | 70 Stony Point Road Ste. A | | | Santa Rosa | CA | 95401 | |
| 7787437 | Leading Edge Salon Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4942630 | Leadwell Global Properties LLC-Harms, Don | 999 California Street | | | | San Francisco | CA | 94108 | |
| 6139709 | LEAFSTEDT JON S TR ET AL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924217 | LEAGUE OF CALIFORNIA CITIES | 1400 K ST | | | | SACRAMENTO | CA | 95814 | |
| 4924218 | LEAGUE OF UNITED LATIN AMERICAN CITIZENS | PO Box 1396 | | | | SALINAS | CA | 93903 | |
| 4924219 | LEAGUE OF VOLUNTEERS | OF NEWARK CALIFORNIA INC | 8440 CENTRAL AVE STE A B | | | NEWARK | CA | 94560 | |
| 7196683 | Leah A Pierce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196683 | Leah A Pierce | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773068 | LEAH B PONTIUS & LARRY K | PONTIUS JT TEN | 8600 WEST LN SPC 17 | | | STOCKTON | CA | 95210-2205 | |
| 7188594 | Leah Beaver | Address on file | | | | | | | |
| 7772264 | LEAH F OBLINGER | 4257 SUNNY BROOK WAY APT 205 | | | | WINTER SPRINGS | FL | 32708-6615 | |
| 7306976 | Leah H. Blanyer, Shipman Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783949 | LEAH J MIRSCH | 4 CINCHRING RD | | | | ROLLING HILLS | CA | 90274-5009 | |
| 7781755 | LEAH KAWAHARA ADM | EST TERUO EGO | 4365 VALLEY DR | | | SANTA MARIA | CA | 93455-4056 | |
| 7153131 | Leah Kimberley-Rewers | Address on file | | | | | | | |
| 7153131 | Leah Kimberley-Rewers | Address on file | | | | | | | |
| 7142133 | Leah McDonough | Address on file | | | | | | | |
| 5908554 | Leah Morales | Address on file | | | | | | | |
| 5910793 | Leah Morales | Address on file | | | | | | | |
| 5905009 | Leah Morales | Address on file | | | | | | | |
| 7141512 | Leah Patricia Gordon | Address on file | | | | | | | |
| 5965321 | Leah Rogers | Address on file | | | | | | | |
| 5965317 | Leah Rogers | Address on file | | | | | | | |
| 5965318 | Leah Rogers | Address on file | | | | | | | |
| 5965320 | Leah Rogers | Address on file | | | | | | | |
| 7142874 | Leaha Ann Bruno | Address on file | | | | | | | |
| 4991453 | Leah-Davis, Marion | Address on file | | | | | | | |
| 6144520 | LEAHY JOHN R | Address on file | | | | | | | |
| 4963185 | Leahy, Colm Federick | Address on file | | | | | | | |
| 4962250 | Leahy, Daniel J | Address on file | | | | | | | |
| 6141509 | LEAKE CLIFTON & OK KYONG | Address on file | | | | | | | |
| 7145026 | Leake, Clifton Scott | Address on file | | | | | | | |
| 4963660 | Leal Jr., Robert Canales | Address on file | | | | | | | |
| 6010546 | Leal, Amalia and Gildardo | Address on file | | | | | | | |
| 5005418 | Leal, Dave | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181887 | Leal, David Marshall | Address on file | | | | | | | |
| 4997962 | Leal, Donald | Address on file | | | | | | | |
| 4914758 | Leal, Donald Francis | Address on file | | | | | | | |
| 4936273 | LEAL, IRMA | 1742 BRIDGEVIEW ST | | | | PITTSBURG | CA | 94565 | |
| 4969483 | Leal, Jose | Address on file | | | | | | | |
| 4950354 | Leal, Jose Manuel | Address on file | | | | | | | |
| 4988992 | Leal, Kathleen | Address on file | | | | | | | |
| 5005421 | Leal, Kay | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181888 | Leal, Kay Lynn | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970197 | Leal, Kelly Y. | Address on file | | | | | | | |
| 4942147 | Leal, Kurt | 485 Stewart St. | | | | Boulder Creek | CA | 95006 | |
| 4980094 | Leal, Leslie | Address on file | | | | | | | |
| 4939971 | Leal, Lorianna | 75 farrell ave | | | | Gilroy | CA | 95020 | |
| 4981257 | Leal, Manuel | Address on file | | | | | | | |
| 4927686 | LEAL, RAYMOND J | PO Box 2308 | | | | MARTINEZ | CA | 94553 | |
| 6085520 | Leal, Raymond or Angelina | Address on file | | | | | | | |
| 4977748 | Leal, Robert | Address on file | | | | | | | |
| 4989163 | Leal, Rudy | Address on file | | | | | | | |
| 4960845 | Leal, Sabrina Lee | Address on file | | | | | | | |
| 4914191 | Lealao, Saitunoa | Address on file | | | | | | | |
| 4924220 | LEAN STARTUP CO | 340 S LEMON AVE # 2197 | | | | WALNUT | CA | 91789 | |
| 7197873 | LEANA GLICK | Address on file | | | | | | | |
| 5927013 | Leander R. Lickiss | Address on file | | | | | | | |
| 5927014 | Leander R. Lickiss | Address on file | | | | | | | |
| 5927011 | Leander R. Lickiss | Address on file | | | | | | | |
| 5927012 | Leander R. Lickiss | Address on file | | | | | | | |
| 5927010 | Leander R. Lickiss | Address on file | | | | | | | |
| 5965329 | Leandro August | Address on file | | | | | | | |
| 5965330 | Leandro August | Address on file | | | | | | | |
| 5965331 | Leandro August | Address on file | | | | | | | |
| 7705714 | LEANDRO J DOMINGUEZ & | Address on file | | | | | | | |
| 4939048 | Leandro, Irene | 1069 S. Airport Way | | | | Manteca | CA | 95337 | |
| 7164421 | LEANHA WESTMAN-COPSEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6144793 | LEANIO PHILIP F & THERESA | Address on file | | | | | | | |
| 7193470 | LEANN BALLENTINE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196267 | LEANN DEMPSEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154238 | LeAnn Elizabeth Bowers | Address on file | | | | | | | |
| 7154238 | LeAnn Elizabeth Bowers | Address on file | | | | | | | |
| 7153133 | LeAnn Gibson | Address on file | | | | | | | |
| 7153133 | LeAnn Gibson | Address on file | | | | | | | |
| 7193220 | LEANN GONSALVES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5904552 | Leann Luu | Address on file | | | | | | | |
| 7181263 | Leann Luu (Sandy Trang, Parent) | Address on file | | | | | | | |
| 7176545 | Leann Luu (Sandy Trang, Parent) | Address on file | | | | | | | |
| 7327526 | LeAnn Radtke | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194348 | LEANNA SEIFF | Address on file | | | | | | | |
| 7765910 | LEANNE E EMM | 30057 LEWIS RIDGE RD | | | | EVERGREEN | CO | 80439-2408 | |
| 7144171 | Leanne Langston | Address on file | | | | | | | |
| 7776373 | LEANNE M WADE | 1631 TELEGRAPH AVE | | | | STOCKTON | CA | 95204-1731 | |
| 7779940 | LEANNE TORRES | 2714 IDAHO ST | | | | NAPA | CA | 94558-5940 | |
| 6142037 | LEANO JODEL O & LEANO RHONDA L | Address on file | | | | | | | |
| 7772236 | LEANORA LOUISE NUNN & | GARY CHARLES NUNN JT TEN | 659 SO E ST | | | OXNARD | CA | 93030-6914 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971949 | Leany, Justin Scott | Address on file | | | | | | | |
| 7324923 | Leap Solutions Group, Inc. | Scott Ormerod | 1400 N Dutton Avenue #15 | | | Santa Rosa | CA | 95401 | |
| 6085547 | LEAPFROG PLUMBING & | 2158 N MAIN ST STE F | | | | WALNUT CREEK | CA | 94596 | |
| 4924222 | LEAPFROG POWER INC | 25 TAYLOR ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4953074 | Lear, Carlton A | Address on file | | | | | | | |
| 4978312 | Leard, John | Address on file | | | | | | | |
| 4984770 | Leard, Margaret | Address on file | | | | | | | |
| 4983078 | Leard, Sharon | Address on file | | | | | | | |
| 6143064 | LEARMAN JEFFREY J & COATES LORI A | Address on file | | | | | | | |
| 6085549 | LEARN IT | 33 NEW MONTGOMERY ST #300 | | | | SAN FRANCISCO | CA | 94105 | |
| 4984419 | Learn, Melba | Address on file | | | | | | | |
| 6085550 | LEARNER NATION LLC | 3250 NE 1st Avenue | | | | Miami | FL | 33137 | |
| 7199571 | LEAROY JOHNSON | Address on file | | | | | | | |
| 4995278 | Leary, Brian | Address on file | | | | | | | |
| 7144776 | Leary, Cameron | Address on file | | | | | | | |
| 4981167 | Leary, David | Address on file | | | | | | | |
| 4989393 | Leary, Mark | Address on file | | | | | | | |
| 6085551 | Leasburg, Brian C | Address on file | | | | | | | |
| 6121069 | Leasburg, Brian C | Address on file | | | | | | | |
| 6132062 | LEASE LEROY & WENDY | Address on file | | | | | | | |
| 6085554 | LEASE PRC 5438.1-E,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6042590 | LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | | | South Sacramento | CA | 95825 | |
| 6042591 | LEASE PRFC 5438.1-C,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | | | South Sacramento | CA | 95825 | |
| 6143709 | LEASK SCOTT S | Address on file | | | | | | | |
| 4964773 | Leasure, Brian | Address on file | | | | | | | |
| 6085555 | Leatham, Russell Dee | Address on file | | | | | | | |
| 6121066 | Leatham, Russell Dee | Address on file | | | | | | | |
| 4994874 | Leatherman, Aaron | Address on file | | | | | | | |
| 4954828 | Leatherman, Donna Carole | Address on file | | | | | | | |
| 4952115 | Leatherman, Roger A | Address on file | | | | | | | |
| 4925249 | LEATON, MICHAEL G | MD | 160 GREEN VALLEY RD #101 | | | FREEDOM | CA | 95019 | |
| 4925250 | LEATON, MICHAEL G | MD | PO Box 7096 | | | STOCKTON | CA | 95267-0096 | |
| 7823168 | Leav, Nay Heang | Address on file | | | | | | | |
| 7462431 | Leav, Nay Heang | Address on file | | | | | | | |
| 6131424 | LEAVELL CHANCY & BRANDIE JT | Address on file | | | | | | | |
| 4984042 | Leavitt, Emma | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980376 | Leavitt, Larry | Address on file | | | | | | | |
| 4934503 | Leavitt, Terrill | 2434 Clear View Circle | | | | Benicia | CA | 94510 | |
| 6085556 | LEAVITTS FREIGHT SERVICE | 3855 MARCOLA RD | | | | SPRINGFIELD | OR | 97477 | |
| 4945097 | Leavy, Declan | 821 Orion Way | | | | Livermore | CA | 94550 | |
| 4943859 | Leavy, Keshia | 1115 W Simpson Ave, Apt #R | | | | Fresno | CA | 93705 | |
| 4997535 | Lebario, Carlos | Address on file | | | | | | | |
| 4976055 | Lebaron | 2885 HIGHWAY 147 | P. O. Box 5 | | | Canyon Dam | CA | 95923 | |
| 4936323 | LeBarre, Christopher | 54 Eucalyptus Drive | | | | Watsonville | CA | 95076 | |
| 4960442 | Lebby, Damian | Address on file | | | | | | | |
| 6085557 | LEBEAU NOB HILL MARKET | 1263 LEAVENWORTH ST | | | | San Francisco | CA | 94109 | |
| 7160465 | LEBEAU, AUDRA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936588 | Lebeau, Jeremy | 78 mountain view Road | | | | Fairfax | CA | 94930 | |
| 4988880 | Lebeau, Nicole | Address on file | | | | | | | |
| 6145171 | LEBECK PATRICIA ANNE TR | Address on file | | | | | | | |
| 6085558 | Lebel, Eric | Address on file | | | | | | | |
| 4995479 | Lebirk, Greig | Address on file | | | | | | | |
| 4995965 | Lebirk, Kathy | Address on file | | | | | | | |
| 4924224 | LEBLANC ASSOCIATES INC | GOLDEN GATE OFFICE SOLUTIONS | 927 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 4963187 | LeBlanc Jr., James | Address on file | | | | | | | |
| 4964009 | Leblanc, Dedric | Address on file | | | | | | | |
| 6085559 | Leblanc, Glenn W | Address on file | | | | | | | |
| 6120976 | Leblanc, Glenn W | Address on file | | | | | | | |
| 7182651 | LeBlanc, Sovahn | Address on file | | | | | | | |
| 6085560 | LEBLOND, PETER C | Address on file | | | | | | | |
| 7185623 | LEBOEUF, CAROLYN ROSE | Address on file | | | | | | | |
| 7185628 | LEBOEUF, KEVIN EUGENE | Address on file | | | | | | | |
| 4967733 | Lecar, Matt Elliott | Address on file | | | | | | | |
| 4980283 | Lecat, Gerald | Address on file | | | | | | | |
| 4924225 | LECG LLC | PO Box 952423 | | | | ST LOUIS | MO | 63195 | |
| 7158953 | LECHLINSKI, LINDA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7158954 | LECHLINSKI, WILLIAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4912696 | Lechner, Daniel | Address on file | | | | | | | |
| 4937785 | Lechner, Tami | 115 Toledo st #B | | | | Santa Cruz | CA | 95060 | |
| 6147125 | LECHOWSKI LESZEK MARIAN TR | Address on file | | | | | | | |
| 4936889 | LeChuga, Salomon | PO Box 404 | | | | Victor | CA | 95253 | |
| 4924226 | LECIDA INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 4962077 | Leckenby, Tanner Austin | Address on file | | | | | | | |
| 4984118 | Leclert, Peggy | Address on file | | | | | | | |
| 4941856 | LeCouve, Stephen | 14817 Orange Blossom Rd | | | | Oakdale | CA | 95361 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085562 | LECTRODRYER LLC | 135 QUALITY DR | | | | RICHMOND | KY | 40475 | |
| 4924228 | LECTRODRYER MANAGEMENT INCORPORATED | 135 QUALITY DR | | | | RICHMOND | KY | 40475 | |
| 7786708 | LEDA T COSTAMAGNA TR UA SEP 30 04 | THE COSTAMAGNA MARITAL | APPOINTMENT TRUST | 1218 JANEY WAY | | SACRAMENTO | CA | 95819 | |
| 7786502 | LEDA T COSTAMAGNA TR UA SEP 30 04 | THE COSTAMAGNA MARITAL | APPOINTMENT TRUST | 4100 MARBLE RIDGE RD | | EL DORADO HILLS | CA | 95762-6606 | |
| 6131603 | LEDBETTER LOIS L & EDWARD  P ETAL JT | Address on file | | | | | | | |
| 4988116 | Ledbetter, Anna | Address on file | | | | | | | |
| 7183919 | Ledbetter, Barbara Jean | Address on file | | | | | | | |
| 7177171 | Ledbetter, Barbara Jean | Address on file | | | | | | | |
| 4963973 | Ledbetter, Charles W | Address on file | | | | | | | |
| 4977161 | Ledbetter, Dennis | Address on file | | | | | | | |
| 4988021 | Ledbetter, Diane Marie | Address on file | | | | | | | |
| 4966673 | Ledbetter, Kathleen Richards | Address on file | | | | | | | |
| 4959427 | Ledbetter, Robert | Address on file | | | | | | | |
| 4987911 | Ledbetter, Wayne | Address on file | | | | | | | |
| 4937890 | Ledcor-Ferguson, Amanda | 19040 Karen dr | | | | Salinas | CA | 93907 | |
| 7304771 | Ledda, Carolyn | Address on file | | | | | | | |
| 4967014 | Ledda, Carolyn J | Address on file | | | | | | | |
| 6085563 | Leddy Maytum Stacy Architects | 1940 Bryant ST | | | | San Francisco | CA | 94110-1400 | |
| 4913557 | Ledebuhr, Judy | Address on file | | | | | | | |
| 4992225 | Leder, Susan | Address on file | | | | | | | |
| 4957251 | Lederer, Michael W | Address on file | | | | | | | |
| 4996434 | Lederer, Sandra | Address on file | | | | | | | |
| 4924455 | LEDERHOS, LOREN | 33728 DRESSER AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4952105 | Ledesma Jr., Salvador | Address on file | | | | | | | |
| 4967069 | Ledesma, Augustine | Address on file | | | | | | | |
| 4970375 | Ledesma, Jose Angel | Address on file | | | | | | | |
| 4937641 | Ledesma, Katelyn | 1701 MARSHALL RD APT 170 | | | | VACAVILLE | CA | 95687-5998 | |
| 4982376 | Ledesma, Mansueta | Address on file | | | | | | | |
| 4935266 | Ledesma, Ruben | PO BOX 989 | | | | Blue Lake | CA | 95525 | |
| 4937929 | ledesma, tiffany | 1185 Monroe St | | | | Salinas | CA | 93906 | |
| 4962796 | Ledezma, Gustavo Antonio | Address on file | | | | | | | |
| 7198077 | Ledford Family Trust | Address on file | | | | | | | |
| 7292855 | Ledford, Patricia | Address on file | | | | | | | |
| 4934619 | Ledger, Ryan | 456 Harvard Ave. | | | | Clovis | CA | 93612 | |
| 7306318 | Ledgerwood, Susan | Address on file | | | | | | | |
| 5965333 | Ledia Watkins | Address on file | | | | | | | |
| 5965337 | Ledia Watkins | Address on file | | | | | | | |
| 5965332 | Ledia Watkins | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944429 | LeDonne, Vince | 37569 Rd 425C | | | | Corsegold | CA | 93614 | |
| 6085564 | Ledou, Stacy | Address on file | | | | | | | |
| 4957252 | LeDoux, David Allen | Address on file | | | | | | | |
| 6142610 | LEDSON STEVE N TR ET AL | Address on file | | | | | | | |
| 6140308 | LEDSON STEVEN N TR | Address on file | | | | | | | |
| 6142616 | LEDSON STEVEN NOBLE TR ET AL | Address on file | | | | | | | |
| 4984846 | Leduc, Vivian | Address on file | | | | | | | |
| 6141787 | LEDUC-FIGUEROA JESUS MANUEL & LEDUC JESSICA LEE | Address on file | | | | | | | |
| 4989072 | Leduff, Linda | Address on file | | | | | | | |
| 7153980 | Lee  J Matson | Address on file | | | | | | | |
| 7153980 | Lee  J Matson | Address on file | | | | | | | |
| 4940739 | Lee (Atty Rep), Aaron | 2450 Stanwell Drive | | | | Concord | CA | 94520 | |
| 7326159 | Lee , Linda | Address on file | | | | | | | |
| 7175180 | Lee A Fickes | Address on file | | | | | | | |
| 7175180 | Lee A Fickes | Address on file | | | | | | | |
| 7784189 | LEE A HAMMEL | 1300 ARLINGTON WAY | | | | BRENTWOOD | CA | 94513-2975 | |
| 7784477 | LEE A HAMMEL | 1717 HAMPTON LN | | | | DALY CITY | CA | 94014-3464 | |
| 7769990 | LEE A SUNDERLAND& | DIANE P SUNDERLAND JT TEN | 55 RIVERSCAPE LN | | | TIVERTON | RI | 02878-4747 | |
| 5927026 | Lee A. Fickes | Address on file | | | | | | | |
| 5927025 | Lee A. Fickes | Address on file | | | | | | | |
| 5927027 | Lee A. Fickes | Address on file | | | | | | | |
| 5927028 | Lee A. Fickes | Address on file | | | | | | | |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Address on file | | | | | | | |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Address on file | | | | | | | |
| 5905962 | Lee A. Trucker | Address on file | | | | | | | |
| 7783721 | LEE ADAMS TRAVER JR | 10 HARVARD TER  TE | | | | GALES FERRY | CT | 06335-1413 | |
| 6146470 | LEE ALAN H TR & CHERILYN S TR | Address on file | | | | | | | |
| 7199433 | LEE ALLEN GONSALES | Address on file | | | | | | | |
| 7199531 | LEE ANN A REUTER | Address on file | | | | | | | |
| 7772903 | LEE ANN PHILLIPS | 82 SAGE CIR | | | | SAN RAMON | CA | 94583-2492 | |
| 6142835 | LEE BRUCE A & MICHAELENE G | Address on file | | | | | | | |
| 7705753 | LEE C OWENS | Address on file | | | | | | | |
| 6132575 | LEE CHARLOTTE DIANA MIZE 1/2 | Address on file | | | | | | | |
| 6142381 | LEE CHRISTOPHER S TR & THOMPSON CHRISTINE ANN TR | Address on file | | | | | | | |
| 7768689 | LEE CURTIS JENSEN & | LINDA J JENSEN TEN COM | 309 S DIVISION ST | | | AUDUBON | IA | 50025-1024 | |
| 7781726 | LEE D MUSSER | PERSONAL REPRESENTATIVE | EST RICHARD W KEUSINK | PO BOX 1118 | | BROOKINGS | OR | 97415-0028 | |
| 7763822 | LEE E BUTTLES | PO BOX 6456 | | | | CHARLOTTESVILLE | VA | 22906-6456 | |
| 7143319 | Lee E Sams | Address on file | | | | | | | |
| 7175316 | Lee Edward DeMoss | Address on file | | | | | | | |
| 7175316 | Lee Edward DeMoss | Address on file | | | | | | | |
| 7153947 | Lee Edward Knopf | Address on file | | | | | | | |
| 7153947 | Lee Edward Knopf | Address on file | | | | | | | |
| 7198950 | Lee Edward Thompson | Address on file | | | | | | | |
| 7766179 | LEE ELLEN FETTIG | 2821 HOSMER ST | | | | SAN MATEO | CA | 94403-1647 | |
| 7774783 | LEE F SILVEIRA | 4350 SHELDON AVE | | | | GILROY | CA | 95020-9518 | |
| 7196268 | Lee Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5872160 | LEE FAMILY TRUST | Address on file | | | | | | | |
| 7142825 | Lee Foster Nelson | Address on file | | | | | | | |
| 7153163 | Lee Fritz | Address on file | | | | | | | |
| 7153163 | Lee Fritz | Address on file | | | | | | | |
| 7787255 | LEE G GONSHOR | 3122 ALPIN DRIVE | | | | DRESHER | PA | 19025-1602 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141446 | LEE GEORGE M & MURPHEY DEANNE E | Address on file | | | | | | | |
| 6131298 | LEE GERALD H TRUSTEE | Address on file | | | | | | | |
| 7764111 | LEE H CATES | 5096 N FORKNER AVE | | | | FRESNO | CA | 93711-2812 | |
| 7768055 | LEE H HINDMAN IV CUST | DAVID W HINDMAN | UNIF GIFT MIN ACT CA | PO BOX 1177 | | EL CENTRO | CA | 92244-1177 | |
| 7768056 | LEE H HINDMAN IV CUST | JAMES L HINDMAN | CA UNIF TRANSFERS MIN ACT | PO BOX 1177 | | EL CENTRO | CA | 92244-1177 | |
| 7768057 | LEE H HINDMAN IV CUST | TYLER HINDMAN | CA UNIF TRANSFERS MIN ACT | PO BOX 1177 | | EL CENTRO | CA | 92244-1177 | |
| 7777243 | LEE H YOUNG & | AMY O YOUNG JT TEN | 3201 20TH AVE S | | | SEATTLE | WA | 98144-6421 | |
| 5907462 | Lee Hamann | Address on file | | | | | | | |
| 5911561 | Lee Hamann | Address on file | | | | | | | |
| 5910466 | Lee Hamann | Address on file | | | | | | | |
| 5903655 | Lee Hamann | Address on file | | | | | | | |
| 7145873 | Lee Hamann and Deborah Hamman Family Trust | Address on file | | | | | | | |
| 7142774 | Lee Hanley | Address on file | | | | | | | |
| 6085576 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY STE 325 | | | | MAITLAND | FL | 32751 | |
| 7768233 | LEE HORAN & | CAROL A HORAN JT TEN | 10106 ALYSSUM CT | | | BAKERSFIELD | CA | 93311-3767 | |
| 6131177 | LEE JAMES ROGER TRUSTEE ETAL | Address on file | | | | | | | |
| 6142102 | LEE JAMES T TR & LEE PEGGY TR | Address on file | | | | | | | |
| 4966798 | Lee Jr., Edward Charles | Address on file | | | | | | | |
| 4963770 | Lee Jr., James Larry | Address on file | | | | | | | |
| 7767535 | LEE K HAMMOND | 373 N CHRISTOPHER ST | | | | FOWLER | CA | 93625-8802 | |
| 7767536 | LEE K HAMMOND & | DORIS J HAMMOND JT TEN | 373 N CHRISTOPHER ST | | | FOWLER | CA | 93625-8802 | |
| 6143972 | LEE KEVIN J & LEE CINDY P | Address on file | | | | | | | |
| 6132275 | LEE LAURA J TTEE 1/2 | Address on file | | | | | | | |
| 4933063 | Lee Law Offices | 1700 S. El Camino Real Suite 450 | | | | San Mateo | CA | 94402 | |
| 7762100 | LEE M AGEE & | VELDONA C AGEE JT TEN | 7920 ASBURY HILLS DR | | | CINCINNATI | OH | 45255-4544 | |
| 7766769 | LEE M GAVENS | 12296 SCULLY AVE | | | | SARATOGA | CA | 95070-3339 | |
| 7773712 | LEE M ROBBINS | 4915 SW 33RD AVE | | | | FORT LAUDERDALE | FL | 33312-7937 | |
| 7705769 | LEE M THORNHILL | Address on file | | | | | | | |
| 7777717 | LEE M TURCHIN | KARIN M TURCHIN | LEE  TURCHIN JTWROS | 17964 VINEYARD RD | | CASTRO VALLEY | CA | 94546-1246 | |
| 5965345 | Lee M. White | Address on file | | | | | | | |
| 5965346 | Lee M. White | Address on file | | | | | | | |
| 5965343 | Lee M. White | Address on file | | | | | | | |
| 5965344 | Lee M. White | Address on file | | | | | | | |
| 5965342 | Lee M. White | Address on file | | | | | | | |
| 5804656 | LEE MAI, SU WUAN | 405 SOUTH AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5927036 | Lee Martin | Address on file | | | | | | | |
| 5927034 | Lee Martin | Address on file | | | | | | | |
| 5927037 | Lee Martin | Address on file | | | | | | | |
| 5927035 | Lee Martin | Address on file | | | | | | | |
| 6140523 | LEE MARTIN MICHAEL TR & LEE KRISTINA KNUDSEN TR | Address on file | | | | | | | |
| 4918050 | LEE MD, CHARLES K | CHARLES K LEE MD INC | 2250 HAYES ST STE 508 | | | SAN FRANCISCO | CA | 94117 | |
| 4918051 | LEE MD, CHARLES K | CHARLES K LEE MD INC | PO Box 5825 | | | BELFAST | ME | 04915-5800 | |
| 6141608 | LEE MICHAEL C & LEE PAMELA C | Address on file | | | | | | | |
| 6141110 | LEE MICHAEL D ET AL | Address on file | | | | | | | |
| 6134590 | LEE MOON IL AND YUN JA | Address on file | | | | | | | |
| 7778828 | LEE P DRESSER TTEE | DUANE W DRESSER TRUST | DTD 7/11/2015 | 144 HAMILTON RD | | LANDENBERG | PA | 19350-9356 | |
| 6145218 | LEE PATRICIA MARIE TR | Address on file | | | | | | | |
| 4922992 | LEE PHD, JAMES BRANDON | THE LEE GROUP LLC | 20660 STEVENS CREEK BLVD #381 | | | CUPERTINO | CA | 95014 | |
| 7764144 | LEE R CECCOTTI & EVA J CECCOTTI | TR UA APR 21 83 | LEE CECCOTTI  & EVA CECCOTTI | 55 CEDAR AVE | | LARKSPUR | CA | 94939-1303 | |
| 7767810 | LEE R HEARRON & | JUANITA B HEARRON JT TEN | 3109 BURGUNDY ROSE ST | | | BAKERSFIELD | CA | 93311-2985 | |
| 7771225 | LEE R MCLEROY | 35906 ROYAL SAGE CT | | | | PALM DESERT | CA | 92211-2716 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773058 | LEE R POLSON | 9207 RIDGEWELL PL | | | | AUSTIN | TX | 78749-4035 | |
| 5965353 | Lee Rickard | Address on file | | | | | | | |
| 5965354 | Lee Rickard | Address on file | | | | | | | |
| 5965351 | Lee Rickard | Address on file | | | | | | | |
| 5965355 | Lee Rickard | Address on file | | | | | | | |
| 5965352 | Lee Rickard | Address on file | | | | | | | |
| 6144412 | LEE ROBERT D ET AL | Address on file | | | | | | | |
| 6142712 | LEE ROBERT E ET AL | Address on file | | | | | | | |
| 6130651 | LEE ROBERT M & JANICE M TR | Address on file | | | | | | | |
| 7169254 | Lee Roy Tucker | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6142171 | LEE RUSSEL J & VALENTINE MONICA LOUISE | Address on file | | | | | | | |
| 7189613 | Lee Russell Hamre | Address on file | | | | | | | |
| 7195785 | Lee S Eubanks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195785 | Lee S Eubanks | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773050 | LEE S POLK | PO BOX 272791 | | | | TAMPA | FL | 33688-2791 | |
| 7776905 | LEE S WILSON | 4757 DARIEN ST | | | | TORRANCE | CA | 90503-2016 | |
| 6139523 | LEE SAMMIE L TR & LEE JAMES J TR | Address on file | | | | | | | |
| 7198456 | LEE SAMMIE L TR & LEE JAMES J TR | Address on file | | | | | | | |
| 6085577 | Lee Scazighini | 25365 Coalinga Rd | | | | Coalinga | CA | 93210 | |
| 4924231 | LEE SCAZIGHINI | HC 3 BOX 98 LOS GATOS CANYON RD | | | | COALINGA | CA | 93210-9301 | |
| 5927045 | Lee Scuitti | Address on file | | | | | | | |
| 5927044 | Lee Scuitti | Address on file | | | | | | | |
| 5927047 | Lee Scuitti | Address on file | | | | | | | |
| 5927048 | Lee Scuitti | Address on file | | | | | | | |
| 5927046 | Lee Scuitti | Address on file | | | | | | | |
| 5905543 | Lee Sher | Address on file | | | | | | | |
| 7775202 | LEE STANTON | 1979 CROSS HILL DR | | | | THE VILLAGES | FL | 32163-2160 | |
| 6139259 | LEE SYLVA K ETAL | Address on file | | | | | | | |
| 6144719 | LEE THOMAS H TR & LEE MONA D TR | Address on file | | | | | | | |
| 6144113 | LEE THOMAS MICHAEL TR & LEE LINDA ANN TR | Address on file | | | | | | | |
| 4924232 | LEE TRAN & LIANG LLP | LTL ATTORNEYS | 601 S FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017 | |
| 7776150 | LEE VALERIO | 8503 ATHENIAN | | | | UNIVERSAL CITY | TX | 78148-2603 | |
| 7776149 | LEE VALERIO | LIFE TEN UW DON A VALERIO | 8503 ATHENIAN | | | UNIVERSAL CITY | TX | 78148-2603 | |
| 6143485 | LEE WINSTON WAI SUN TR & AI CHU WU TR | Address on file | | | | | | | |
| 7777089 | LEE WOODMANSEE & | BARBARA WOODMANSEE JT TEN | 2625 WINEMILLER LN | | | YORK | PA | 17408-3975 | |
| 6003071 | Lee, Aaron | Address on file | | | | | | | |
| 4967409 | Lee, Adrienne | Address on file | | | | | | | |
| 4950145 | Lee, Aileen F | Address on file | | | | | | | |
| 4997559 | Lee, Alan | Address on file | | | | | | | |
| 4937786 | Lee, Albert | P.O. Box 7584 | | | | Spreckles | CA | 93962 | |
| 4968762 | Lee, Alina P | Address on file | | | | | | | |
| 4972673 | Lee, Allan | Address on file | | | | | | | |
| 4991857 | Lee, Alvin | Address on file | | | | | | | |
| 4956448 | Lee, Alvin | Address on file | | | | | | | |
| 4914439 | Lee, Andrew H | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940762 | Lee, Anna | 2510 Ramona Court | | | | West Sacramento | CA | 95691 | |
| 4968931 | Lee, Anna | Address on file | | | | | | | |
| 4970438 | Lee, Anna Linda | Address on file | | | | | | | |
| 4992878 | Lee, Annie | Address on file | | | | | | | |
| 7283618 | Lee, Anthony Eugene | Address on file | | | | | | | |
| 4968764 | Lee, Antoinette J | Address on file | | | | | | | |
| 4994223 | Lee, Arlene | Address on file | | | | | | | |
| 7828024 | Lee, Arnold Don | Address on file | | | | | | | |
| 4992699 | Lee, Arthur | Address on file | | | | | | | |
| 4953745 | Lee, Austin | Address on file | | | | | | | |
| 4978187 | Lee, Been-Yong | Address on file | | | | | | | |
| 4967230 | Lee, Belinda L | Address on file | | | | | | | |
| 4977394 | Lee, Benjamin | Address on file | | | | | | | |
| 4978496 | Lee, Bernice | Address on file | | | | | | | |
| 4981999 | Lee, Blossom | Address on file | | | | | | | |
| 7823809 | LEE, BRANDON | Address on file | | | | | | | |
| 7823809 | LEE, BRANDON | Address on file | | | | | | | |
| 7207510 | LEE, BRANDON | Address on file | | | | | | | |
| 4962341 | Lee, Brandon D | Address on file | | | | | | | |
| 4954971 | Lee, Brenda S | Address on file | | | | | | | |
| 7182653 | Lee, Brian J | Address on file | | | | | | | |
| 7186813 | Lee, Bruce | Address on file | | | | | | | |
| 7277199 | Lee, Bruce Everett | Address on file | | | | | | | |
| 4943360 | Lee, Bryan | 15 Harold Ave | | | | San Francisco | CA | 94112 | |
| 4954443 | Lee, Calvin B. | Address on file | | | | | | | |
| 4950129 | Lee, Calvin W | Address on file | | | | | | | |
| 4985929 | Lee, Carl | Address on file | | | | | | | |
| 4996186 | Lee, Carol | Address on file | | | | | | | |
| 4911770 | Lee, Carol P | Address on file | | | | | | | |
| 4950771 | Lee, Charles Michael | Address on file | | | | | | | |
| 7167646 | LEE, CHARLOTTE | Address on file | | | | | | | |
| 7283031 | Lee, Charlotte | Address on file | | | | | | | |
| 4918079 | LEE, CHERYL | DBA A ADVANCE BODY CONCEPT | 9198 GREENBACK LANE #208 | | | ORANGEVALE | CA | 95662 | |
| 4953637 | Lee, Cheu M | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990769 | Lee, Chi | Address on file | | | | | | | |
| 4954112 | Lee, Chih Hung | Address on file | | | | | | | |
| 4989484 | Lee, Chih-Hung | Address on file | | | | | | | |
| 4912769 | Lee, Choon-Wing | Address on file | | | | | | | |
| 4968501 | Lee, Christina | Address on file | | | | | | | |
| 5899004 | Lee, Christina Ming-Ching | Address on file | | | | | | | |
| 4975543 | Lee, Christopher | 0670 PENINSULA DR | 536 N. Greencraig Road | | | Los Angeles | CA | 90049 | |
| 6081286 | Lee, Christopher | Address on file | | | | | | | |
| 4912724 | Lee, Christopher Anthony | Address on file | | | | | | | |
| 4972752 | Lee, Christy Anna | Address on file | | | | | | | |
| 7469942 | LEE, CLIFFORD, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFFORD LEE REVOCABLE TRUST | Address on file | | | | | | | |
| 4984946 | Lee, Constance | Address on file | | | | | | | |
| 4950720 | Lee, Corey Shigenaga | Address on file | | | | | | | |
| 4994754 | Lee, Cornell | Address on file | | | | | | | |
| 4962297 | Lee, Curtis | Address on file | | | | | | | |
| 4919420 | LEE, DANIEL S | LAW OFFICES OF DANIEL S LEE | PO Box 13666 | | | SACRAMENTO | CA | 95853 | |
| 4989975 | Lee, Darlene | Address on file | | | | | | | |
| 4965012 | Lee, Darren | Address on file | | | | | | | |
| 4912573 | Lee, Darren | Address on file | | | | | | | |
| 4939703 | Lee, David | 2624 Harrisburg Ave | | | | Henderson | NV | 89052-6858 | |
| 4981002 | Lee, David | Address on file | | | | | | | |
| 5995913 | Lee, David | Address on file | | | | | | | |
| 4912936 | Lee, David | Address on file | | | | | | | |
| 4996871 | Lee, David | Address on file | | | | | | | |
| 4987296 | Lee, David | Address on file | | | | | | | |
| 4966838 | Lee, David H | Address on file | | | | | | | |
| 7160468 | LEE, DAVID JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4981151 | Lee, Delano | Address on file | | | | | | | |
| 4992636 | Lee, Denise | Address on file | | | | | | | |
| 4971633 | Lee, Denise Monica | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951510 | Lee, Denise Susan | Address on file | | | | | | | |
| 4969368 | Lee, Denise Ting | Address on file | | | | | | | |
| 4992500 | Lee, Dennis | Address on file | | | | | | | |
| 4954725 | Lee, Dennis Chee | Address on file | | | | | | | |
| 4956843 | Lee, Diana | Address on file | | | | | | | |
| 4959616 | Lee, Doli J | Address on file | | | | | | | |
| 4986917 | Lee, Donald | Address on file | | | | | | | |
| 4959305 | Lee, Donald R | Address on file | | | | | | | |
| 4994470 | Lee, Donna | Address on file | | | | | | | |
| 4919961 | LEE, DOUA CHERTA | 3558 Corazon Ave | | | | Clovis | CA | 93619-8567 | |
| 4983271 | Lee, Edmond | Address on file | | | | | | | |
| 4980835 | Lee, Elaine | Address on file | | | | | | | |
| 4993507 | Lee, Elizabeth | Address on file | | | | | | | |
| 4951401 | Lee, Elizabeth A | Address on file | | | | | | | |
| 4992557 | Lee, Ellen | Address on file | | | | | | | |
| 7281418 | Lee, Emmalyn Victoria | Address on file | | | | | | | |
| 4961968 | Lee, Eric David | Address on file | | | | | | | |
| 5929099 | Lee, Erin | Address on file | | | | | | | |
| 4950197 | Lee, Ernest F | Address on file | | | | | | | |
| 4996102 | Lee, Evelyn | Address on file | | | | | | | |
| 5902075 | LEE, EVELYN | Address on file | | | | | | | |
| 4911986 | Lee, Evelyn Fong | Address on file | | | | | | | |
| 4988382 | Lee, Fanny | Address on file | | | | | | | |
| 4989618 | Lee, Fawn | Address on file | | | | | | | |
| 4911596 | Lee, Fawn J | Address on file | | | | | | | |
| 4968506 | Lee, Felicia | Address on file | | | | | | | |
| 7469941 | LEE, FERN, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFF LEE REVOCABLE TRUST | Address on file | | | | | | | |
| 4988165 | Lee, Frank | Address on file | | | | | | | |
| 6121538 | Lee, Frank T | Address on file | | | | | | | |
| 6085572 | Lee, Frank T | Address on file | | | | | | | |
| 4942376 | Lee, Gary | 1825 weir dr | | | | Hayward | CA | 94541 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979807 | Lee, Gary | Address on file | | | | | | | |
| 4938862 | Lee, George | 42 Portsmouth | | | | Piedmont | CA | 94610 | |
| 4936063 | Lee, Georgia | 407 Russell Park Apt 1 | | | | Davis | CA | 95616 | |
| 4994723 | Lee, Gladys | Address on file | | | | | | | |
| 4958954 | Lee, Glenn | Address on file | | | | | | | |
| 4953917 | Lee, Grace Tinting | Address on file | | | | | | | |
| 4972624 | Lee, Gretchen | Address on file | | | | | | | |
| 7290576 | Lee, Grethe | Address on file | | | | | | | |
| 7593039 | Lee, Grethe E. | Address on file | | | | | | | |
| 6006479 | Lee, Hannah | Address on file | | | | | | | |
| 4982651 | Lee, Harold | Address on file | | | | | | | |
| 4988613 | Lee, Helen | Address on file | | | | | | | |
| 4996265 | Lee, Helen | Address on file | | | | | | | |
| 4912147 | Lee, Helen C | Address on file | | | | | | | |
| 4941198 | Lee, Hojune | 2459 Del Mar Ct | | | | Discovery Bay | CA | 94505 | |
| 4922462 | LEE, HOWARD | 9831 OAKWOOD CIRCLE | | | | VILLA PARK | CA | 92861 | |
| 4959849 | Lee, Howard | Address on file | | | | | | | |
| 4970000 | Lee, Hsin Che | Address on file | | | | | | | |
| 4968786 | Lee, Huey | Address on file | | | | | | | |
| 4913176 | Lee, HyunJung | Address on file | | | | | | | |
| 4979443 | Lee, Ida | Address on file | | | | | | | |
| 4966370 | Lee, Irene | Address on file | | | | | | | |
| 4987687 | Lee, Jack | Address on file | | | | | | | |
| 4941905 | Lee, James | 718 Barneson Ave | | | | San Mateo | CA | 94402 | |
| 5872169 | LEE, JAMES | Address on file | | | | | | | |
| 5872170 | LEE, JAMES | Address on file | | | | | | | |
| 4970348 | Lee, James | Address on file | | | | | | | |
| 5872171 | LEE, JAMES | Address on file | | | | | | | |
| 4964324 | Lee, James | Address on file | | | | | | | |
| 7311471 | Lee, James | Address on file | | | | | | | |
| 4964180 | Lee, James L | Address on file | | | | | | | |
| 7182654 | Lee, James T. | Address on file | | | | | | | |
| 4991190 | Lee, Jane | Address on file | | | | | | | |
| 4999085 | Lee, Janet H. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999084 | Lee, Janet H. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174390 | LEE, JANET H. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008647 | Lee, Janet H. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938086 | Lee, Janet H. | Address on file | | | | | | | |
| 5938087 | Lee, Janet H. | Address on file | | | | | | | |
| 5938088 | Lee, Janet H. | Address on file | | | | | | | |
| 4989203 | Lee, Janice | Address on file | | | | | | | |
| 4911711 | Lee, Janine Fung Hing | Address on file | | | | | | | |
| 4953797 | Lee, Jared Warren | Address on file | | | | | | | |
| 4970427 | Lee, Jason | Address on file | | | | | | | |
| 4962817 | Lee, Jeffrey J | Address on file | | | | | | | |
| 4950601 | Lee, Jeffrey Robert | Address on file | | | | | | | |
| 4923191 | LEE, JENNIE | LAW OFFICES OF JENNIE LEE | 10 CORTE AZUL | | | MORAGA | CA | 94556 | |
| 4991828 | Lee, Jennifer | Address on file | | | | | | | |
| 5804655 | LEE, JENNIFER LEIGH | 40 LAUREL CT | | | | HOLLISTER | CA | 95023 | |
| 4923206 | LEE, JENNY I | MD | 1313 LAUREL ST STE 106 | | | SAN CARLOS | CA | 94070-5013 | |
| 4952593 | Lee, Jesse J | Address on file | | | | | | | |
| 4936941 | Lee, jingyuan | 1142 Littleoak Circle | | | | San Jose | CA | 95129 | |
| 7483979 | Lee, Joan A. | Address on file | | | | | | | |
| 4957043 | Lee, John | Address on file | | | | | | | |
| 4981920 | Lee, John | Address on file | | | | | | | |
| 7291209 | Lee, John Dominic | Address on file | | | | | | | |
| 4968622 | Lee, Johnny | Address on file | | | | | | | |
| 4969221 | Lee, Jonathan George | Address on file | | | | | | | |
| 4912710 | Lee, Joseph Eui | Address on file | | | | | | | |
| 6085573 | Lee, Joseph Eui | Address on file | | | | | | | |
| 6122245 | Lee, Joseph Eui | Address on file | | | | | | | |
| 4953374 | Lee, Joseph Jay | Address on file | | | | | | | |
| 4942684 | LEE, JUANITA | 2425 O ST | | | | BAKERSFIELD | CA | 93301 | |
| 4984717 | Lee, Judith | Address on file | | | | | | | |
| 4979921 | Lee, Judy | Address on file | | | | | | | |
| 4994700 | Lee, Judy | Address on file | | | | | | | |
| 4995277 | Lee, Judy | Address on file | | | | | | | |
| 7187032 | Lee, Kao | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158725 | LEE, KAREN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4991215 | Lee, Karen | Address on file | | | | | | | |
| 7295323 | LEE, KAREN | Address on file | | | | | | | |
| 4967925 | Lee, Karen Wae Kei | Address on file | | | | | | | |
| 4923637 | LEE, KARL | MD | 333 GELLERT BLVD #160 | | | DALY CITY | CA | 94015 | |
| 4950169 | Lee, Katherine C | Address on file | | | | | | | |
| 4991422 | Lee, Kathryn | Address on file | | | | | | | |
| 4923660 | LEE, KATHRYN M | 7373 DOC ADAMS RD | | | | MARYSVILLE | CA | 95901 | |
| 4975951 | Lee, Keith | 6941 HIGHWAY 147 | 1941 Rolling Brook Lane | | | Reno | NV | 89509 | |
| 6077517 | Lee, Keith | Address on file | | | | | | | |
| 5898724 | Lee, Kenneth | Address on file | | | | | | | |
| 4996760 | Lee, Kenneth | Address on file | | | | | | | |
| 4952860 | Lee, Kenneth J. | Address on file | | | | | | | |
| 4912835 | Lee, Kenneth K | Address on file | | | | | | | |
| 4950426 | Lee, Kenny J. | Address on file | | | | | | | |
| 4985670 | Lee, Keum | Address on file | | | | | | | |
| 4952728 | Lee, Kevin | Address on file | | | | | | | |
| 6008414 | LEE, KHONG | Address on file | | | | | | | |
| 4973523 | Lee, Kuanchien | Address on file | | | | | | | |
| 4994865 | Lee, Lana | Address on file | | | | | | | |
| 4913733 | Lee, Lance M | Address on file | | | | | | | |
| 4980081 | Lee, Larry | Address on file | | | | | | | |
| 4973407 | Lee, Lejon Anthony | Address on file | | | | | | | |
| 4951402 | Lee, Leonard J | Address on file | | | | | | | |
| 4986867 | Lee, Linda | Address on file | | | | | | | |
| 6103930 | Lee, Linda S. | Address on file | | | | | | | |
| 4935421 | Lee, Linstun | 1616 N Main | | | | Salinas | CA | 93906 | |
| 4988408 | Lee, Loretta | Address on file | | | | | | | |
| 4937178 | Lee, Lorraine | 8326 Juglaus Dr | | | | Orangevale | CA | 95662 | |
| 4988559 | Lee, Lyman | Address on file | | | | | | | |
| 4980105 | Lee, Mabel | Address on file | | | | | | | |
| 4983363 | Lee, Marie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996918 | Lee, Marilyn | Address on file | | | | | | | |
| 4950080 | Lee, Maripaz Sacasas | Address on file | | | | | | | |
| 4982846 | Lee, Marjorie | Address on file | | | | | | | |
| 4953086 | Lee, Mark | Address on file | | | | | | | |
| 4914670 | Lee, Mark Emery | Address on file | | | | | | | |
| 4936611 | Lee, Mary | 1526 26th Avenue | | | | San Francisco | CA | 94122 | |
| 4968918 | Lee, Mary E | Address on file | | | | | | | |
| 4954226 | Lee, Mathew | Address on file | | | | | | | |
| 4976881 | Lee, Maysanna | Address on file | | | | | | | |
| 4939281 | LEE, MICHAEL | 1825 Felton Street | | | | San Francisco | CA | 94134 | |
| 4960242 | Lee, Michael | Address on file | | | | | | | |
| 6121421 | Lee, Michael | Address on file | | | | | | | |
| 4981794 | Lee, Michael | Address on file | | | | | | | |
| 4971130 | Lee, Michael | Address on file | | | | | | | |
| 6085571 | Lee, Michael | Address on file | | | | | | | |
| 7170717 | LEE, MICHAEL GEORGE CHIN | Address on file | | | | | | | |
| 4964313 | Lee, Michael James | Address on file | | | | | | | |
| 4952562 | Lee, Michael Y. | Address on file | | | | | | | |
| 4914798 | Lee, Michelle H. | Address on file | | | | | | | |
| 4988881 | Lee, Mildred | Address on file | | | | | | | |
| 4981535 | Lee, Ming | Address on file | | | | | | | |
| 4952502 | Lee, Monica Salinas | Address on file | | | | | | | |
| 4935316 | Lee, Moo | 1201 Golden Gate Ave, # 305 | | | | San Francisco | CA | 94115 | |
| 4954240 | Lee, Nancy | Address on file | | | | | | | |
| 4976901 | Lee, Ning | Address on file | | | | | | | |
| 4991757 | Lee, Octavio | Address on file | | | | | | | |
| 7170719 | LEE, PAMELA COVEY | Address on file | | | | | | | |
| 4926674 | LEE, PAMELA J | ACUPUNCTURE CENTER FOR HEALTH | 939 OAK ST | | | PASO ROBLES | CA | 93446 | |
| 4989357 | Lee, Patricia | Address on file | | | | | | | |
| 4938889 | Lee, Patrick | 2788 Park Blvd | | | | Oakland | CA | 94606 | |
| 7463639 | Lee, Paul H. | Address on file | | | | | | | |
| 7182655 | Lee, Peggy O. | Address on file | | | | | | | |
| 4996101 | Lee, Peter | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911947 | Lee, Peter Bock | Address on file | | | | | | | |
| 4938818 | LEE, PHILIP | 9 MORNINGSIDE DR | | | | DALY CITY | CA | 94015 | |
| 4971461 | Lee, Phillip | Address on file | | | | | | | |
| 4971165 | Lee, Raymond | Address on file | | | | | | | |
| 4995276 | Lee, Raymond | Address on file | | | | | | | |
| 4972245 | Lee, Richard | Address on file | | | | | | | |
| 4963941 | Lee, Rick W | Address on file | | | | | | | |
| 4978229 | Lee, Rita | Address on file | | | | | | | |
| 6085568 | Lee, Robert | Address on file | | | | | | | |
| 4957462 | Lee, Robert A | Address on file | | | | | | | |
| 4913915 | Lee, Robert E | Address on file | | | | | | | |
| 4988065 | Lee, Roderick | Address on file | | | | | | | |
| 4996082 | Lee, Ronald | Address on file | | | | | | | |
| 4980116 | Lee, Ronald | Address on file | | | | | | | |
| 4990330 | Lee, Ronald | Address on file | | | | | | | |
| 4935886 | Lee, Ronna | 5315 Barrenda Avenue | | | | Atascadero | CA | 93422 | |
| 4987942 | Lee, Rose | Address on file | | | | | | | |
| 4955103 | Lee, Rose Nung | Address on file | | | | | | | |
| 4990157 | Lee, Roy | Address on file | | | | | | | |
| 4977295 | Lee, Roy | Address on file | | | | | | | |
| 5003540 | Lee, Russel | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003539 | Lee, Russel | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4936893 | LEE, SABRINA | 1503 BRALY AVE | | | | MILPITAS | CA | 95035 | |
| 4967702 | Lee, Sandra Elizabeth | Address on file | | | | | | | |
| 4951595 | Lee, Sandy P. | Address on file | | | | | | | |
| 4940234 | Lee, Sara | 321 Sunkist Lane | | | | Los Altos | CA | 94022 | |
| 6085574 | Lee, Scott | Address on file | | | | | | | |
| 4951064 | Lee, Sebastian | Address on file | | | | | | | |
| 4937220 | LEE, SHAO JUN | 19500 Pruneridge Avenue Apt 8028 | | | | Cupertino | CA | 95014 | |
| 4941176 | lee, shirley | 546 fulton way | | | | Danville | CA | 94526 | |
| 4951651 | Lee, Silvester Chik Sum | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951250 | Lee, Simon | Address on file | | | | | | | |
| 4972784 | Lee, Sirena Sweet Hain | Address on file | | | | | | | |
| 4995481 | Lee, Spencer | Address on file | | | | | | | |
| 4940696 | Lee, Stella | 3239 Clement Street | | | | San Francisco | CA | 94121 | |
| 4964294 | Lee, Stephen William | Address on file | | | | | | | |
| 4978756 | Lee, Steven | Address on file | | | | | | | |
| 4968000 | Lee, Stewart Way | Address on file | | | | | | | |
| 4993208 | Lee, Sue | Address on file | | | | | | | |
| 4979840 | Lee, Susan | Address on file | | | | | | | |
| 4987103 | Lee, Susan | Address on file | | | | | | | |
| 4993525 | Lee, Susan | Address on file | | | | | | | |
| 7263184 | Lee, Susan C | Address on file | | | | | | | |
| 7306803 | Lee, Susan C H | Address on file | | | | | | | |
| 4967070 | Lee, Susana L | Address on file | | | | | | | |
| 4997653 | Lee, Susie | Address on file | | | | | | | |
| 4986728 | Lee, Suzanne | Address on file | | | | | | | |
| 4950997 | Lee, Thomas | Address on file | | | | | | | |
| 5889613 | Lee, Thomas Patrick | Address on file | | | | | | | |
| 7172957 | LEE, THOMAS PATRICK | Address on file | | | | | | | |
| 4957387 | Lee, Tim | Address on file | | | | | | | |
| 4963234 | Lee, Timothy | Address on file | | | | | | | |
| 4981014 | Lee, Toby | Address on file | | | | | | | |
| 4989114 | Lee, Veda | Address on file | | | | | | | |
| 4950071 | Lee, Vicki | Address on file | | | | | | | |
| 4952438 | Lee, Viola Gee | Address on file | | | | | | | |
| 4957287 | Lee, Walter | Address on file | | | | | | | |
| 4935062 | Lee, Wendy | 6240 Weebeelee Lane | | | | Placerville | CA | 95667 | |
| 4951758 | Lee, Wiley | Address on file | | | | | | | |
| 4975604 | Lee, William | 0508 PENINSULA DR | 333 Torrano Ct. | | | Hollister | CA | 95023 | |
| 4975603 | Lee, William | 0510 PENINSULA DR | 333 Torrano Ct. | | | Hollister | CA | 95023 | |
| 4988882 | Lee, William | Address on file | | | | | | | |
| 6107501 | Lee, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993109 | Lee, William | Address on file | | | | | | | |
| 4966047 | Lee, Wondy S | Address on file | | | | | | | |
| 4933360 | Lee, Wondy S. | Address on file | | | | | | | |
| 4933402 | Lee, Wondy S. | Address on file | | | | | | | |
| 4966727 | Lee, Yau Suet | Address on file | | | | | | | |
| 4940586 | Lee, Yen | 545 Crestlake Drive | | | | San Francisco | CA | 94132 | |
| 4969726 | Lee, Yvone Yee Man | Address on file | | | | | | | |
| 7782370 | LEE-ANN H ALLEN TR | UA 02 14 06 | EVERETT F ALLEN TRUST | 1218 GINTER AVE | | IOWA CITY | IA | 52240-5734 | |
| 7188595 | LeeAnn Sanchez | Address on file | | | | | | | |
| 7198018 | LEEANN SCHWELLENBACH | Address on file | | | | | | | |
| 7188596 | LeeAnn Zink | Address on file | | | | | | | |
| 7763031 | LEEANNA BERTSCH | 6411 TAMALPAIS AVE | | | | SAN JOSE | CA | 95120-1841 | |
| 5927052 | Leeanne M. Watts | Address on file | | | | | | | |
| 5927053 | Leeanne M. Watts | Address on file | | | | | | | |
| 5927050 | Leeanne M. Watts | Address on file | | | | | | | |
| 5927051 | Leeanne M. Watts | Address on file | | | | | | | |
| 5927049 | Leeanne M. Watts | Address on file | | | | | | | |
| 4959190 | Leedom, Isaac Manley | Address on file | | | | | | | |
| 4934638 | Leeds, Elizabeth | 1579 St. Helena Way S | | | | St Helena | CA | 94574 | |
| 4972485 | Leedy, Matt | Address on file | | | | | | | |
| 4994205 | Leedy, Reba | Address on file | | | | | | | |
| 7822744 | Leeg, Linda Diane | Address on file | | | | | | | |
| 6134547 | LEEGARD MARK J TRUSTEE ETAL | Address on file | | | | | | | |
| 4977037 | Leekins, William | Address on file | | | | | | | |
| 7188597 | Leeland Carmack (Justin Carmack, Parent) | Address on file | | | | | | | |
| 7144928 | Leeman, Larraine Crystal | Address on file | | | | | | | |
| 7144927 | Leeman, Ronald Lee | Address on file | | | | | | | |
| 6135373 | LEEN FAMILY TRUST ETAL | Address on file | | | | | | | |
| 6135348 | LEEN M NELS | Address on file | | | | | | | |
| 6135349 | LEEN M NELS ETAL | Address on file | | | | | | | |
| 6135370 | LEEN NELS & CANDAIS E ETAL | Address on file | | | | | | | |
| 4965831 | Leen, Austin Taylor | Address on file | | | | | | | |
| 7142412 | Leena Mahal | Address on file | | | | | | | |
| 4933511 | Leene, Frank | PO Box 216 | | | | Point Arena | CA | 95468 | |
| 6134185 | LEEPER ROBERT J ETAL | Address on file | | | | | | | |
| 4923424 | LEEPER, JOHN S | LEEP | 529 ROCK FORGE LOOP | | | ANGELS CAMP | CA | 95222 | |
| 4991631 | Leeper, Patrick | Address on file | | | | | | | |
| 4965587 | Leeper, William Michael | Address on file | | | | | | | |
| 7187142 | Leeroy Ress | Address on file | | | | | | | |
| 6144267 | LEES GARRETT R TR & LEES JULIE N TR | Address on file | | | | | | | |
| 6085578 | LEE'S HONDA & KAWASAKI | 2230 Larkspur Lane | | | | Redding | CA | 96002 | |
| 4977049 | Lees, Anthony | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981755 | Lees, Bobby | Address on file | | | | | | | |
| 4994275 | Leese, Diane | Address on file | | | | | | | |
| 7776031 | LEE-SHIN TSAI & HUANG-CHANG CHOW | TSAI | TR TSAI LIVING TRUST UA DEC 15 86 | 44 MERRILL CIR S | | MORAGA | CA | 94556-2841 | |
| 7186614 | LEE-SIMMONS, MARY | Address on file | | | | | | | |
| 4949947 | Leeson, Lilia | Mezzetti Law Firm, Inc. | 31 East Julian Street | | | San Jose | CA | 95112 | |
| 6123467 | Leeson, Lilia | Address on file | | | | | | | |
| 6123472 | Leeson, Lilia | Address on file | | | | | | | |
| 5997087 | Leeson, Lilia (Atty Rep) | 2016 Laurelei Ave | | | | San Jose | CA | 95128 | |
| 5982548 | Leeson, Lilia (Atty Rep) | 2016 Laurelei Ave | | | | San Jose | CA | 95128-1433 | |
| 6145924 | LEETE GARY F & BROOKS B | Address on file | | | | | | | |
| 4975385 | Leete II, John H. | 1229 LASSEN VIEW DR | 5 Canterbury Cir | | | Chico | CA | 95926 | |
| 6074734 | LEETE, II, JOHN H | Address on file | | | | | | | |
| 7193027 | Lee-Thompson 1997 Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193027 | Lee-Thompson 1997 Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5965371 | Leetta Bailey | Address on file | | | | | | | |
| 5965370 | Leetta Bailey | Address on file | | | | | | | |
| 5965367 | Leetta Bailey | Address on file | | | | | | | |
| 5965369 | Leetta Bailey | Address on file | | | | | | | |
| 5965368 | Leetta Bailey | Address on file | | | | | | | |
| 7184609 | Leeya Katrina Flanagan Shaw | Address on file | | | | | | | |
| 4969824 | LeFave, Robert | Address on file | | | | | | | |
| 7474367 | Lefebvre, Adam Victor | Address on file | | | | | | | |
| 7484287 | Lefebvre, Ashley | Address on file | | | | | | | |
| 6130177 | LEFEVER TIMOTHY J & AMY K | Address on file | | | | | | | |
| 4945170 | Leff, Elaine | 630 Covington Road | | | | Los Altos | CA | 94024 | |
| 4980985 | Leffen Jr., Everett | Address on file | | | | | | | |
| 7186853 | Leffler, Alexzandria Nikkole | Address on file | | | | | | | |
| 7270547 | Leffler, Crystal | Address on file | | | | | | | |
| 7185719 | LEFFLER, JOHN | Address on file | | | | | | | |
| 7259760 | Lefforge, Christie Noel | Address on file | | | | | | | |
| 4944013 | Lefler, Ronald | 107 BURNS CT | | | | PLEASANT HILL | CA | 94523 | |
| 4999341 | Lefler, Sahara (through GAL Felicity Morton) (Coleman) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 6141968 | LEFMAN JEFFREY TR & LEFMAN SHERI TR | Address on file | | | | | | | |
| 7162765 | LEFMAN, JEFFREY | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5001199 | Lefman, Jeffrey | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001202 | Lefman, Sheri | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162766 | LEFMAN, SHERI JANE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 6146782 | LEFOR LEO F & LA RAE J TR | Address on file | | | | | | | |
| 4962923 | Lefotu Jr., Vila | Address on file | | | | | | | |
| 4935328 | Left Romero, Craig | 2255 Truckee Dr | | | | Santa Rosa | CA | 95401-9197 | |
| 7189995 | Legacy Construction | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 4924233 | LEGACY EMPLOYEE RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST N75 | | | SAN FRANCISCO | CA | 94105 | |
| 4924234 | LEGACY LA YOUTH | DEVELOPMENT CORPORATION | 1350 N SAN PABLO ST | | | LOS ANGELES | CA | 90033 | |
| 4924235 | LEGAL AID AT WORK | 180 MONTGOMERY ST STE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| 6139588 | LEGALLET JOK P TR & LEGALLETT KIRSTEN B TR ET AL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913110 | Legaspi, Francis | Address on file | | | | | | | |
| 4959105 | Legaspi, Jose | Address on file | | | | | | | |
| 6085580 | Legato Capital Management, LLC | 111 Pine Street | Suite 1700 | | | San Francisco | CA | 94111 | |
| 7161342 | LEGER, FERNANDE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993777 | Leger, Michael | Address on file | | | | | | | |
| 5002407 | Legg, Ashton | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7162819 | LEGG, ASHTON L. | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 5002409 | Legg, Brianna | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7162820 | LEGG, BRIANNA ELIZABETH | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7160555 | LEGG, JESSE AARON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950744 | Legg, Randy | Address on file | | | | | | | |
| 6132923 | LEGGAT EMMA & IAN | Address on file | | | | | | | |
| 4969209 | Legge, Brenda Leigh | Address on file | | | | | | | |
| 4914886 | Leggins, Doug Paul | Address on file | | | | | | | |
| 6085581 | LegiScan | 1002 Lee Street East #11565 | | | | Charleston | WV | 25339 | |
| 4941306 | Legnon, Eleanor | 2274 Orlando Dr. | | | | San Jose | CA | 95122 | |
| 4939678 | Legorreta, erin | 24 Claremont St | | | | Watsonville | CA | 95076 | |
| 6132268 | LEGRAND CHRISTOPHER J TTEE / | Address on file | | | | | | | |
| 4954523 | LeGrand, Anthony Aloysius | Address on file | | | | | | | |
| 7182693 | Legrand, Christopher Joseph | Address on file | | | | | | | |
| 7182657 | Legrand, Marya Anna | Address on file | | | | | | | |
| 4956439 | Legrande Sr., Christopher Albert | Address on file | | | | | | | |
| 4932328 | LEGUYADER, YANNICK M | MD | 1720 EL CAMINO REAL STE 116 | | | BURLINGAME | CA | 94010 | |
| 4970761 | Lehane, Michael Stephen | Address on file | | | | | | | |
| 4978732 | Lehfeldt, Thomas | Address on file | | | | | | | |
| 4924237 | LEHIGH SOUTHWEST CEMENT COMPANY | 12667 ALCOSTA BLVD STE 400 | | | | SAN RAMON | CA | 94583 | |
| 6117008 | LEHIGH SOUTHWEST CEMENT COMPANY | 15390 Wonderland Boulevard | | | | Redding | CA | 96003 | |
| 4924238 | LEHIGH TESTING LABORATORIES INC | 308 W BASIN RD | | | | NEW CASTLE | DE | 19720-0903 | |
| 4915207 | Lehman Brothers Inc. | 745 Seventh Avenue | | | | New York | NY | 10019 | |
| 6130858 | LEHMAN CHERIE & ERIC | Address on file | | | | | | | |
| 6131040 | LEHMAN ERIC AND CHERIE H/W | Address on file | | | | | | | |
| 4941498 | Lehman, Bruce | 1230 McCann Ct | | | | Concord | CA | 94518 | |
| 4990708 | Lehman, David | Address on file | | | | | | | |
| 4984798 | Lehman, Doris | Address on file | | | | | | | |
| 4982682 | Lehman, Edward | Address on file | | | | | | | |
| 4985734 | Lehman, Grace | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980938 | Lehman, Jack | Address on file | | | | | | | |
| 7476390 | Lehman, James Albert | Address on file | | | | | | | |
| 4959056 | Lehman, Jeffrey | Address on file | | | | | | | |
| 7208912 | Lehman, Karen Rana | Address on file | | | | | | | |
| 4933609 | Lehman, Kathryn | 10333 Newton Road | | | | Nevada City | CA | 95959 | |
| 4940493 | Lehman, Richard | 4100 Folsom Blvd 7B | | | | Sacramento | CA | 95819 | |
| 5996770 | Lehman, Richard | Address on file | | | | | | | |
| 5996770 | Lehman, Richard | Address on file | | | | | | | |
| 5982453 | Lehman, Richard | Address on file | | | | | | | |
| 5996957 | Lehman, Richard | Address on file | | | | | | | |
| 4984516 | Lehman-Corbin, Marietta | Address on file | | | | | | | |
| 6131916 | LEHNE JEREMY & KATHERINE | Address on file | | | | | | | |
| 4986439 | Lehne, Imelda | Address on file | | | | | | | |
| 4950103 | Lehne, Jeremy Eugene | Address on file | | | | | | | |
| 4942717 | Lehnert, Alexandra | 1371 E Foxhill Drive, Apt #261 | | | | Fresno | CA | 93720 | |
| 4965938 | Lehnertz, Cobe James | Address on file | | | | | | | |
| 4957656 | Lehnertz, James Thomas | Address on file | | | | | | | |
| 4964161 | Lehnertz, Ricky | Address on file | | | | | | | |
| 4980033 | Lehnertz, Thomas | Address on file | | | | | | | |
| 4919611 | LEHR, DELBERT H | 4310 THOMPSON ST | | | | TAYLORVILLE | CA | 95983 | |
| 4998035 | Lehr, Steven | Address on file | | | | | | | |
| 4914727 | Lehr, Steven Allen | Address on file | | | | | | | |
| 6142779 | LEHRER JACOB D II TR & LEHRER MELISSA A TR | Address on file | | | | | | | |
| 6143605 | LEHRER SEYMOUR & LEHRER MATILDA ET AL | Address on file | | | | | | | |
| 7183844 | Lehrer, Cooper Henry | Address on file | | | | | | | |
| 7274035 | Lehrer, Sawyer Griffen | Frantz Law Group, APLC | James P. Frantz | 402 W. Broadway, Ste. 860 | | San Diego | CA | 92101 | |
| 6142275 | LEHRMAN DONALD E TR & ELIZABETH LEE TR | Address on file | | | | | | | |
| 4978327 | Lehto, Gordon | Address on file | | | | | | | |
| 4982657 | Lehto, Harold | Address on file | | | | | | | |
| 4944015 | Lehto, Linda | 27 Rocca Dr. | | | | Petaluma | CA | 94952-2207 | |
| 7774127 | LEI A SAITO CUST | JAMES C Y SAITO | UNIF GIFT MIN ACT HI | 2732 OAHU AVE | | HONOLULU | HI | 96822-1723 | |
| 7187020 | Lei del Valle, Heaven | Address on file | | | | | | | |
| 4990298 | Lei, Alice | Address on file | | | | | | | |
| 4951033 | Lei, Erica | Address on file | | | | | | | |
| 4933705 | Lei, Kyle | West Side of Park St., Near Cherrywood Ave., San Leandro, Ca. 94577 | | | | San Leandro | CA | 94577 | |
| 4912745 | Lei, Wendy M. | Address on file | | | | | | | |
| 4944867 | LEI, YAN RUI | 801 FRANKLIN ST APT 208 | | | | OAKLAND | CA | 94607 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2921 of 5610

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973364 | Lei, Yun | Address on file | | | | | | | |
| 7184226 | Leia Ann Biladeau | Address on file | | | | | | | |
| 7142029 | Leia Mari Eckert | Address on file | | | | | | | |
| 4993267 | Leiber, Jamie | Address on file | | | | | | | |
| 4983226 | Leibnitz, Larry | Address on file | | | | | | | |
| 4953441 | Leibowitz, Alan Jay | Address on file | | | | | | | |
| 5929847 | LEIBOWITZ, MINA | Address on file | | | | | | | |
| 4924239 | LEICA GEOSYSTEMS INC | 5051 PEACHTREE CORNERS CIR 250 | | | | NORCROSS | GA | 30092 | |
| 6145377 | LEICHTER ERNEST CHARLES TR & LEICHTER ALICE CAROLE | Address on file | | | | | | | |
| 7187488 | Leichter, Alice | Address on file | | | | | | | |
| 5978488 | Leidig, Valerie | Address on file | | | | | | | |
| 7323356 | Leidig, Valerie Nicole | Address on file | | | | | | | |
| 4934165 | Leidigh, James & Patricia | 9845 Spyglass Circle | | | | Soda Springs | CA | 95728 | |
| 4970428 | Leidigh, Jennifer A | Address on file | | | | | | | |
| 4924240 | LEIDOS ENGINEERING LLC | PO Box 223058 | | | | PITTSBURGH | PA | 15251 | |
| 6085582 | Leidos Engineering, LLC | 11951 Freedom Drive | | | | Reston | VA | 20190 | |
| 4924241 | LEIDOS INC | 11951 FREEDOM DR | | | | RESTON | VA | 20190 | |
| 7284316 | Leier, Robert W | Address on file | | | | | | | |
| 7767367 | LEIF ANDREASEN CUST | CHERON N GUILD | UNIF GIFT MIN ACT CA | 1163 SECRET LAKE LOOP | | LINCOLN | CA | 95648-8404 | |
| 5927061 | Leif Marlowe Lobner | Address on file | | | | | | | |
| 5927062 | Leif Marlowe Lobner | Address on file | | | | | | | |
| 5927059 | Leif Marlowe Lobner | Address on file | | | | | | | |
| 5927060 | Leif Marlowe Lobner | Address on file | | | | | | | |
| 7142569 | Leif Marlowe Lobner | Address on file | | | | | | | |
| 5905862 | Leif Simonson | Address on file | | | | | | | |
| 5947575 | Leif Simonson | Address on file | | | | | | | |
| 4994024 | Leifur, Steve | Address on file | | | | | | | |
| 7193094 | Leigh Andra Townsend | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193094 | Leigh Andra Townsend | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196269 | LEIGH ANN MCGILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5927065 | Leigh Bailey | Address on file | | | | | | | |
| 5927064 | Leigh Bailey | Address on file | | | | | | | |
| 5927066 | Leigh Bailey | Address on file | | | | | | | |
| 5927067 | Leigh Bailey | Address on file | | | | | | | |
| 5927063 | Leigh Bailey | Address on file | | | | | | | |
| 7777788 | LEIGH D MACKENZIE | 90 FIDDLERS BRIDGE RD | | | | STAATSBURG | NY | 12580-5734 | |
| 6068217 | Leigh Hunt-Firestone | 7100 Northfolk Road | | | | Berkeley | CA | 94705 | |
| 7184700 | Leigh Stewart | Address on file | | | | | | | |
| 7768369 | LEIGH W HUNT JR & | DOROTHY A HUNT JT TEN | 13120 SW HEATHER CT | | | BEAVERTON | OR | 97008-5612 | |
| 4941665 | Leigh, Jeneva | 198 Maureen Circle | | | | Bay Point | CA | 94565 | |
| 7156885 | Leighkendall, Joe | Address on file | | | | | | | |
| 6154354 | Leighkendall, Joe | Address on file | | | | | | | |
| 7156885 | Leighkendall, Joe | Address on file | | | | | | | |
| 6154365 | Leighkendall, Joe | Address on file | | | | | | | |
| 6154354 | Leighkendall, Joe | Address on file | | | | | | | |
| 7290667 | Leighton , Jeroldine  Ann | Address on file | | | | | | | |
| 6130584 | LEIGHTON GARDNER AND DOREEN GAIL TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134211 | LEIGHTON KATHLEEN L | Address on file | | | | | | | |
| 7303916 | Leighton, David Paul | Address on file | | | | | | | |
| 6121152 | Leih, Bryan D | Address on file | | | | | | | |
| 6085584 | Leih, Bryan D | Address on file | | | | | | | |
| 4970450 | Leija, Manuel A. | Address on file | | | | | | | |
| 6163454 | Leija, Ruben | Address on file | | | | | | | |
| 5930219 | Leija, Ruben | Address on file | | | | | | | |
| 4990839 | Leijten, Sybil | Address on file | | | | | | | |
| 4984185 | Leikam, Helen | Address on file | | | | | | | |
| 7193714 | LEILA EASTMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779048 | LEILA J WHITTEMORE CO-TTEE | IRVILLE M WHITTEMORE SURVIVOR'S TR | UA DTD 05 17 89 AMENDED & RESTATED 03 13 2008 | 449 HIGH ST | | SANTA CRUZ | CA | 95060-2641 | |
| 7779047 | LEILA J WHITTEMORE CO-TTEE | THE IRVILLE M & NANCY S WHITTEMORE | REV TR UA DTD 03 13 2008 | 449 HIGH ST | | SANTA CRUZ | CA | 95060-2641 | |
| 7194041 | LEILA LEFEBVRE | Address on file | | | | | | | |
| 7188598 | Leila Marie Sanchez (Amber Sanchez, Parent) | Address on file | | | | | | | |
| 7193116 | Leila Rain Adler | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7775578 | LEILA RHENA SYMMES | 3977 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345-2647 | |
| 7194473 | LEILA WEAVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5944945 | Leilani Burguin | Address on file | | | | | | | |
| 5902687 | Leilani Burguin | Address on file | | | | | | | |
| 7200760 | LEILANI C O'BRIEN | Address on file | | | | | | | |
| 7766113 | LEILANI FAY | 86 GREENWAY CIR | | | | SACRAMENTO | CA | 95831-2756 | |
| 7144352 | Leilani Fay Cabral | Address on file | | | | | | | |
| 7774889 | LEILANI J SLAGEL | 2576 E VERMONT AVE | | | | FRESNO | CA | 93720-3973 | |
| 5907901 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5910642 | Leilani Kohlruss dba Holiday Island Mobile Home Park | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003282 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5904195 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7145485 | Leilani Lee Parma | Address on file | | | | | | | |
| 7200759 | LEILANI O'BRIEN | Address on file | | | | | | | |
| 4996509 | Leimer, David | Address on file | | | | | | | |
| 4912509 | Leimer, David B. | Address on file | | | | | | | |
| 4983058 | Leimone, Lawrence | Address on file | | | | | | | |
| 7271799 | Leiner, Jerome | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6145984 | LEINHAUPEL KURT & TRACY H | | | | | | | | |
| 4999091 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999090 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008650 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999087 | Leininger, Genesis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999086 | Leininger, Genesis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174618 | LEININGER, GENESIS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008648 | Leininger, Genesis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976472 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976470 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976471 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999089 | Leininger, Steve | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999088 | Leininger, Steve | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174619 | LEININGER, STEVE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008649 | Leininger, Steve | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999093 | Leininger, Steve (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999092 | Leininger, Steve (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008651 | Leininger, Steve (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4975660 | Leinwander, Mark | 0831 LASSEN VIEW DR | 341 Prewett Drive | | | Folsom | CA | 95639 | |
| 6100412 | Leinwander, Mark | Address on file | | | | | | | |
| 4997157 | Leinweber, Vicki | Address on file | | | | | | | |
| 4913478 | Leinweber, Vicki D | Address on file | | | | | | | |
| 6140061 | LEIPHEIMER LEVI TR & GUNN ODESSA TR | Address on file | | | | | | | |
| 4919507 | LEIPPE, DAVID L | 4061 FLYING C RD | | | | CAMERON PARK | CA | 95682 | |
| 4942394 | Leipsic, David | 139 Du Bois | | | | San Rafael | CA | 94901 | |
| 7188599 | Leisa Anne Hardin | Address on file | | | | | | | |
| 7189614 | Leisa Hardin | Address on file | | | | | | | |
| 6145979 | LEISEN CORRIE C & JANET E | Address on file | | | | | | | |
| 7183899 | Leisen, Christina M | Address on file | | | | | | | |
| 7264515 | Leisen, Michelle | Address on file | | | | | | | |
| 7183911 | Leisen, Michelle | Address on file | | | | | | | |
| 7183911 | Leisen, Michelle | Address on file | | | | | | | |
| 6129913 | LEISER MICHAEL R & V L TR | Address on file | | | | | | | |
| 4917241 | LEISER, BRYAN K | LAW OFFICES OF BRYAN K LEISER | PO Box 16249 | | | FRESNO | CA | 93755 | |
| 6006729 | Leiser, Nathan | Address on file | | | | | | | |
| 4917162 | LEISHMAN, BRET W | 16644 COUNTY RD 98B | | | | WOODLAND | CA | 95695 | |
| 4940671 | Leisure Hotel Group, LLC-Tumber, Daljit | 1050 Burnett Ave | | | | Concord | CA | 94520 | |
| 4919981 | LEISZ, DOUGLAS | 2399 KINGSGATE RD | | | | PLACERVILLE | CA | 95667 | |
| 6131320 | LEITAKER ELSIE L JT ETAL | Address on file | | | | | | | |
| 7281589 | Leitaker, Elsie Louise | Address on file | | | | | | | |
| 6146744 | LEITCH KEITH J & LEITCH RYNIE | Address on file | | | | | | | |
| 4989733 | Leith, Melynda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971695 | Leiva Jungbluth, Lori | Address on file | | | | | | | |
| 7314498 | Leivas-Burns, Ethan  Rozzell | Address on file | | | | | | | |
| 7319703 | Leivas-Burns, Ethan Rozzell | Address on file | | | | | | | |
| 4944797 | Lejay, Diane | 3811 Lakeshore Dr. Apt. C107 | | | | Richmond | CA | 94806 | |
| 4913830 | LeJeune, David B | Address on file | | | | | | | |
| 4984947 | Lejsek, Shari A | Address on file | | | | | | | |
| 6140262 | LEKANDER GARY M & LEKANDER RHONDA L | Address on file | | | | | | | |
| 4950848 | Lekse, Michelle Lee | Address on file | | | | | | | |
| 7770019 | LELAND A KELSON & BRENT P KELSON | & LANCE E KELSON TR UA SEP 30 91 | LELAND A KELSON & NANCY C KELSON TRUST B | 8098 SILVERLEAF WAY | | SACRAMENTO | CA | 95829-1702 | |
| 7787241 | LELAND B CORNELL | 1420 LEISURE WORLD | | | | MESA | AZ | 85206-2302 | |
| 5965384 | Leland C. Dineen | Address on file | | | | | | | |
| 5965381 | Leland C. Dineen | Address on file | | | | | | | |
| 5965383 | Leland C. Dineen | Address on file | | | | | | | |
| 5965382 | Leland C. Dineen | Address on file | | | | | | | |
| 7140115 | Leland C. Dineen; Gabriela Tazzari-Dineen | Address on file | | | | | | | |
| 7786256 | LELAND CLAYTON SMITH | 3732 LAGUNA AVE | | | | PALO ALTO | CA | 94306 | |
| 7785870 | LELAND CLAYTON SMITH | PO BOX 60247 | | | | PALO ALTO | CA | 94306-0247 | |
| 7770020 | LELAND E DAVIS & JUDITH E DAVIS | TR UA APR 23 11 THE | THE LELAND E AND JUDITH E DAVIS REVOCABLE TRUST | 1625 9TH AVE SE | | SAINT CLOUD | MN | 56304-2111 | |
| 7776053 | LELAND E TULL | 620 SIERRA AVE | | | | MOUNTAIN VIEW | CA | 94041-2147 | |
| 7776054 | LELAND E TULL & RUBY R TULL TR UA | AUG 01 79 THE TULL FAMILY TRUST | 620 SIERRA AVE | | | MOUNTAIN VIEW | CA | 94041-2147 | |
| 7763321 | LELAND EDGAR BORGEN & LOIS JEAN BORGEN TR UA OCT 2 98 | LELAND EDGAR BORGEN & LOIS JEAN BORGEN REVOCABLE TRUST | 15952 WHITEWATER CANYON RD | | | CANYON COUNTRY | CA | 91387-5305 | |
| 4924243 | LELAND HIGH SIERRA SNOWPLAY INC | 34033 LELAND MEADOW RD | | | | STRAWBERRY | CA | 95375 | |
| 7768695 | LELAND J JEPSON | 4011 PARTRIDGE DR | | | | SAN JOSE | CA | 95121-1009 | |
| 7340074 | Leland James Silveira | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7340074 | Leland James Silveira | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7769907 | LELAND L LEE & ANNETTE LEE PARK & HERBERT LEE & JIMMIE LEE | & ROBERT LEE TR LEE KAM KEE FAMILY REV TR UA NOV 22 81 | PO BOX 1283 | | | COLUSA | CA | 95932-1283 | |
| 7165905 | Leland Lefebvre | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7771516 | LELAND MILLER | PO BOX 1100 | | | | WINNEMUCCA | NV | 89446-1100 | |
| 7184144 | Leland Monroe Vargas (Mark Vargas, Parent) | Address on file | | | | | | | |
| 7766223 | LELAND O FISCHER & | HARRIET J FISCHER | COMMUNITY PROPERTY | PO BOX 3400 | | TURLOCK | CA | 95381-3400 | |
| 7782166 | LELAND P VIERRA TR | UA 02 26 02 THE VIERRA FAMILY REVOCABLE LIVING TRUST | 141 EGLOFF CIR | | | FOLSOM | CA | 95630-6617 | |
| 7193338 | LELAND RATCLIFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145502 | Leland Raymond Malotte | Address on file | | | | | | | |
| 6085588 | LELAND SAYLOR & ASSOCIATES INC | 1777 OAKLAND BLVD STE 103 | | | | WALNUT CREEK | CA | 94596 | |
| 4924244 | LELAND SAYLOR & ASSOCIATES INC | 1777 OAKLAND BLVD STE 103 | | | | WALNUT CREEK | CA | 94596-4096 | |
| 5927075 | Leland W. Lipe | Address on file | | | | | | | |
| 5927074 | Leland W. Lipe | Address on file | | | | | | | |
| 5927077 | Leland W. Lipe | Address on file | | | | | | | |
| 5927078 | Leland W. Lipe | Address on file | | | | | | | |
| 5927076 | Leland W. Lipe | Address on file | | | | | | | |
| 4997697 | Leland, Richard | Address on file | | | | | | | |
| 4925312 | LELEVIER, MICHELLE | 800 H ST CT REPORTERS OFFICE | | | | SACRAMENTO | CA | 95814 | |
| 7776215 | LELIA J VARCA | 39 DEAN ST | | | | HARRINGTON PARK | NJ | 07640-1501 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763930 | LELIA M CANN & KENNETH C CANN TR | LELIA M CANN TRUST UA JUL 18 86 | 536 STEEPLETON CT | | | BALLWIN | MO | 63021-4442 | |
| 7762590 | LELIO JOHN BALDOCCHI | 5413 BELGRAVE PL | | | | OAKLAND | CA | 94618-1743 | |
| 7785096 | LELLEN RICE DAWSON | C/O CHANNING D JOHNSON | 1830 RUBLEY LANE | | | SALEM | VA | 24153 | |
| 7785004 | LELLEN RICE DAWSON | C/O CHANNING D JOHNSON | 1830 RUBLEY LN | | | SALEM | VA | 24153-1737 | |
| 7186838 | Leloup, Raymond Wayne | Address on file | | | | | | | |
| 4924245 | LELY PUMP | 211 E WALKER ST | | | | ORLAND | CA | 95963 | |
| 4991868 | Lely, Sydne | Address on file | | | | | | | |
| 6133639 | LEM DANIEL WINSTON | Address on file | | | | | | | |
| 4957519 | Lem, Mark | Address on file | | | | | | | |
| 7478586 | Lema Jr., David N. | Address on file | | | | | | | |
| 4919924 | LEMA, DONALD | 1985 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 7289881 | Lema, Erik | Address on file | | | | | | | |
| 4978903 | Lema, George | Address on file | | | | | | | |
| 4958305 | Lema, Greg Joe | Address on file | | | | | | | |
| 4975290 | LeMaire, William | 1336 PENINSULA DR | 5595 Amend Road | | | El Sobrante | CA | 94803 | |
| 6070330 | LeMaire, William | Address on file | | | | | | | |
| 4920136 | LEMAR, EARL B | ROSALIE P LEMAR | 897 RAINTREE CT | | | SAN JOSE | CA | 95129 | |
| 4985614 | Lemas, Darryl | Address on file | | | | | | | |
| 4990824 | LeMay, Diane | Address on file | | | | | | | |
| 4923490 | LEMAY, JOSEPH A | DBA AQUATIC TESTING LABORATORIES | 4350 TRANSPORT ST UNIT 107 | | | VENTURA | CA | 93003 | |
| 4957904 | Lemay, Sidney Ray | Address on file | | | | | | | |
| 4968335 | Lemberger, Joey C | Address on file | | | | | | | |
| 4976531 | Lemelin-Boutin, Sally Marie | Address on file | | | | | | | |
| 4937304 | Lemen, Lyle & Julie | 630 Venice Rd. | | | | Templeton | CA | 93465 | |
| 7183452 | Lemenager, Solange Marguerite | Address on file | | | | | | | |
| 4951305 | Lemieux, Daniel D | Address on file | | | | | | | |
| 4929144 | LEMIEUX, SHANNON NICOLE | MEMORIAL FUND | 1127 BROADMOOR DR | | | NAPA | CA | 94558 | |
| 6085593 | Lemire Tractor, Inc | 40698 Griffin Drive | | | | Ahwahnee | CA | 93601 | |
| 6029387 | Lemire, David | Address on file | | | | | | | |
| 6029317 | Lemire, David | Address on file | | | | | | | |
| 4991058 | Lemire, Doreen | Address on file | | | | | | | |
| 4935226 | Lemke, Ilse | 21 Privateer Dr | | | | Corte Madera | CA | 94925 | |
| 6132934 | LEMKE-VONAMMON DEREK & SARA TR | Address on file | | | | | | | |
| 5902028 | Lemler, Gregg | Address on file | | | | | | | |
| 6085595 | Lemler, Gregg | Address on file | | | | | | | |
| 5902076 | LEMLER, GREGG L | Address on file | | | | | | | |
| 4933403 | Lemler, Gregg L. | Address on file | | | | | | | |
| 4954615 | Lemler, Gregg Lee | Address on file | | | | | | | |
| 4979820 | Lemley, David | Address on file | | | | | | | |
| 4958219 | Lemley, Doug | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953748 | Lemley, Matt | Address on file | | | | | | | |
| 4939244 | Lemley, Michelle | 9178 Riverwood Dr. | | | | Placerville | CA | 95667 | |
| 4993005 | Lemmage, Steven | Address on file | | | | | | | |
| 4944061 | Lemmelet, Robert | 14850 Austin Rd | | | | CLEARLAKE | CA | 95422 | |
| 6143903 | LEMMON JOHN F & LEMMON LESLEY E | Address on file | | | | | | | |
| 4966032 | Lemmond, Dwayne | Address on file | | | | | | | |
| 4965680 | Lemmons, Austin | Address on file | | | | | | | |
| 7195202 | Lemmus Floor Covering | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195202 | Lemmus Floor Covering | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7822866 | Lemmus, Jr., Omelio | Address on file | | | | | | | |
| 7822866 | Lemmus, Jr., Omelio | Address on file | | | | | | | |
| 4939563 | Lemon, Josephine | 3354 Melodye Court | | | | Rescue | CA | 95672 | |
| 7200468 | Lemonberry Lane | John Cox C., Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462856 | Lemonberry Lane | Address on file | | | | | | | |
| 7462856 | Lemonberry Lane | Address on file | | | | | | | |
| 4990030 | Lemons, Catherine | Address on file | | | | | | | |
| 4983368 | Lemons, Jimmy | Address on file | | | | | | | |
| 4967142 | Lemons, Loren E | Address on file | | | | | | | |
| 4924247 | LEMOORE CHAMBER OF COMMERCE | 300 E ST | | | | LEMOORE | CA | 93245 | |
| 6118809 | Lemoore PV 1, LLC | Nick McKee | Lemoore PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 6085597 | LEMOORE PV1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 4924248 | Lemoore Service Center | Pacific Gas & Electric Company | 980 19th Ave. | | | Lemoore | CA | 93245 | |
| 4924249 | LEMOORE UNION HIGH SCHOOL DISTRICT | FOUNDATION FOR EDUCATIONAL EXCELLEN | 5 POWELL AVE | | | LEMOORE | CA | 93245 | |
| 6085598 | Lemoore, City of | CITY OF LEMOORE | 119 FOX ST | | | LEMOORE | CA | 93245 | |
| 6133965 | LEMOS JOHN AND DOSHA | Address on file | | | | | | | |
| 6133812 | LEMOS JOHN P & DOSHA | Address on file | | | | | | | |
| 7475939 | Lemos, Adam | Address on file | | | | | | | |
| 4968605 | Lemos, Darin | Address on file | | | | | | | |
| 7174621 | LEMOS, DOUGLAS EDWIN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009843 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through his Guardian Ad Litem, Douglas Edwin Lemos | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009842 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through his Guardian Ad Litem, Douglas Edwin Lemos | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009841 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through his Guardian Ad Litem, Douglas Edwin Lemos | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4984148 | Lemos, Frances | Address on file | | | | | | | |
| 4991117 | Lemos, Karlon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958941 | Lemos, Kathleen Louise | Address on file | | | | | | | |
| 4936027 | Lemos, Mary Anne | 328 Kinlock Court | | | | Stockton | CA | 95210 | |
| 4982361 | Lemos, Ray | Address on file | | | | | | | |
| 4983005 | Lemos, Shirley | Address on file | | | | | | | |
| 4935946 | LemosSilva, Mary Ann | 001 HAVASU DR | | | | LATHROP | CA | 95330-8225 | |
| 4933948 | Lemstra Cattle Co.-Lemstra, David | 20803 Rd . 28 | | | | Tulare | CA | 93274 | |
| 7774976 | LEMUEL D SMITH JR & | MRS PEGGY E SMITH JT TEN | 50 IRIS LN | | | WALNUT CREEK | CA | 94595-1221 | |
| 7782659 | LEMUEL EMERSON ABLES | PO BOX 843 | | | | CERES | CA | 95307-0843 | |
| 4937301 | Lemuria Rising-Porter, Starr | 611 Ridge Road | | | | BELVEDERE TIBURON | CA | 94920 | |
| 4922890 | LEMUS, ISMAEL | 5440 NICOLE WAY | | | | GILROY | CA | 95020 | |
| 4968308 | Lemus, Jennifer Easley | Address on file | | | | | | | |
| 4967591 | Lemus, Jose | Address on file | | | | | | | |
| 4990022 | Lemus, Maria | Address on file | | | | | | | |
| 4956586 | Lemus, Milton R. | Address on file | | | | | | | |
| 4960575 | Lemyre, Derek Brian | Address on file | | | | | | | |
| 4968070 | Lemyre, Janel Marie | Address on file | | | | | | | |
| 7164272 | LENA CHAMBERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765989 | LENA ESOLA | PO BOX 164 | | | | PLYMOUTH | CA | 95669-0164 | |
| 7763028 | LENA F BERTOLUCCI | 1033 LA GRANDE AVE | | | | NAPA | CA | 94558-2126 | |
| 7766584 | LENA F FULLER | 771 HARMAN RD | | | | MAURERTOWN | VA | 22644-2501 | |
| 7763126 | LENA FOGGIATO BISH & CHARLES BISH | JT TEN | 5219 KELLER RIDGE DR | | | CLAYTON | CA | 94517-2038 | |
| 7769045 | LENA M KAPPHAHN & | LORETTA L MORRIS & | ELLA M POMILIA JT TEN | 43 SAN PEDRO ST | | SALINAS | CA | 93901-2910 | |
| 7772007 | LENA MARY DAL PORTO TR UA JAN 11 | 01 THE NELO AND LENA DAL PORTO | 2001 BYPASS TRUST | 1719 LINTON AVE | | EUREKA | CA | 95501-1527 | |
| 7773238 | LENA ROSE PYCIOR | 3426 ANTONACCI CT | | | | SAN JOSE | CA | 95148-1750 | |
| 7765064 | LENA T DAVIA & | RANDALL J SOBIERAJSKI | TEN COM | 2183 N EUREKA PLACE | | MERIDIAN | ID | 83646-3869 | |
| 4924252 | LENAPE FORGED PRODUCTS | CORPORATION | 1334 LENAPE ROAD | | | WEST CHESTER | PA | 19382 | |
| 4924251 | LENAPE FORGED PRODUCTS | CORPORATION | 4126 RELIABLE PKY | | | CHICAGO | IL | 60686-4126 | |
| 7304265 | Lenarcic, Juliette | Address on file | | | | | | | |
| 7863605 | Lenard H. Gorman 401K | Address on file | | | | | | | |
| 4959461 | Lenardo, Michael Dennis | Address on file | | | | | | | |
| 7194465 | LENART VOGEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7175044 | Lenay L Lucier | Address on file | | | | | | | |
| 7175044 | Lenay L Lucier | Address on file | | | | | | | |
| 5965392 | Lenay Lucier | Address on file | | | | | | | |
| 5965391 | Lenay Lucier | Address on file | | | | | | | |
| 5965393 | Lenay Lucier | Address on file | | | | | | | |
| 5965394 | Lenay Lucier | Address on file | | | | | | | |
| 6141041 | LENCHNER DAVID & LENCHNER ELLEN | Address on file | | | | | | | |
| 4924253 | LEND A HAND FOUNDATION INC | OF NORTHERN CALIFORNIA | 7730 PARDEE LANE | | | OAKLAND | CA | 94621 | |
| 4919592 | LENDAHL, DEBBY | 873 SANTA SUSANA WAY | | | | PITTSBURG | CA | 94565 | |
| 5930805 | Lende, Chellsee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950083 | Leneir, Arnita June | Address on file | | | | | | | |
| 7198780 | Lenette Marie Haynes | Address on file | | | | | | | |
| 4975792 | Lengsfelder | 2522 BIG SPRINGS ROAD | 870 Winsor Way | | | Santa Barbara | CA | 93105 | |
| 4975793 | Lengsfelder | 2528 BIG SPRINGS ROAD | 870 Winsor Way | | | Santa Barbara | CA | 93105 | |
| 4988883 | Lenhares, Michael | Address on file | | | | | | | |
| 4935771 | Lenhart, Gerald & Coleen | 121 Pleasant Place | | | | Antioch | CA | 94509 | |
| 7143925 | Leni Scarr | Address on file | | | | | | | |
| 4938438 | LENKERT, ERIKA | 836 FLAXBERRY LN | | | | SAN RAFAEL | CA | 94903 | |
| 7197502 | Lenna Marie Feathers | Address on file | | | | | | | |
| 7197502 | Lenna Marie Feathers | Address on file | | | | | | | |
| 6085599 | Lennar Homes | 700 NW 107 Avenue | | | | Miami | FL | 33172 | |
| 5872207 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | | | | |
| 5872222 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | | | | |
| 5872223 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | | | | |
| 5872224 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | | | | |
| 5872225 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | | | | |
| 5864346 | Lennar Homes of California | Address on file | | | | | | | |
| 5864687 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | | | | |
| 5872230 | LENNAR HOMES OF CALIFORNIA A CA CORPORATION | Address on file | | | | | | | |
| 5872241 | LENNAR HOMES OF CALIFORNIA, INC. | Address on file | | | | | | | |
| 5872240 | LENNAR HOMES OF CALIFORNIA, INC. | Address on file | | | | | | | |
| 5872245 | LENNAR HOMES OF CALIFORNIA, INC. | Address on file | | | | | | | |
| 5872246 | LENNAR HOMES OF CALIFORNIA, INC. | Address on file | | | | | | | |
| 5872235 | LENNAR HOMES OF CALIFORNIA, INC. | Address on file | | | | | | | |
| 6085600 | LENNEMANN,DANA D - 2591 MITCHELL CT STE 105 | 1226 SOUTH GOLDEN STATE BLVD | | | | MADREA | CA | 93637 | |
| 4967460 | Lennex, Melissa M | Address on file | | | | | | | |
| 6143484 | LENNEY GREGORY P TR & LENNEY MONIQUE S TR | Address on file | | | | | | | |
| 7199353 | LENNIE E BRIESE | Address on file | | | | | | | |
| 7774581 | LENNIE LOUISE SESSLER & GLENDA | JOY PHILLIPS TR UA MAY 23 96 | THE SESSLER FAMILY TRUST | 1925 WESTMONT DRIVE | | ALHAMBRA | CA | 91803 | |
| 7142008 | Lennie Sue Flint | Address on file | | | | | | | |
| 7183099 | Lennier, Elisa Dawn | Address on file | | | | | | | |
| 4944437 | Lennon, Michael | 1006 Washington St. | | | | Calistoga | CA | 94515 | |
| 7190434 | Lennon, Michael | Address on file | | | | | | | |
| 7161424 | LENNON, MICHEAL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6134785 | LENNOX ALAN AND DONNA M | Address on file | | | | | | | |
| 6085605 | Lennox Industries | 2140 Lake Park Blvd | | | | Richardson | TX | 75080 | |
| 4978882 | Lenoir, Edward | Address on file | | | | | | | |
| 7181497 | Lenora  Williams | Address on file | | | | | | | |
| 7176781 | Lenora  Williams | Address on file | | | | | | | |
| 7153697 | Lenora Lovinfosse | Address on file | | | | | | | |
| 7153697 | Lenora Lovinfosse | Address on file | | | | | | | |
| 5946688 | Lenora Williams | Address on file | | | | | | | |
| 5904838 | Lenora Williams | Address on file | | | | | | | |
| 7764758 | LENORE B COTTA TR | LENORE B COTTA TRUST UA OCT 21 96 | 343 SAN FRANCISCO BLVD | | | SAN ANSELMO | CA | 94960-1640 | |
| 7773126 | LENORE B POUNDS CUST | CLAIRE N POUNDS | UNIF GIFT MIN ACT CA | 3824 VERDUGO LN | | BAKERSFIELD | CA | 93312-3138 | |
| 7144768 | Lenore Eva Hasenyager | Address on file | | | | | | | |
| 7776727 | LENORE G WHITE TR | WHITE TRUST UA SEP 4 86 | 4204 STATE HIGHWAY 263 | | | YREKA | CA | 96097-9202 | |
| 7783592 | LENORE M RUCKMAN | 2139 FIFTH AVENUE | | | | SAN RAFAEL | CA | 94901-1081 | |
| 7786725 | LENORE R DIEDIKER | 3003 W BROADWAY BLVD UNIT 144 | | | | TUCSON | AZ | 85745-2567 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141155 | Lenore Virginia Hansen | Address on file | | | | | | | |
| 6085607 | LENOVO UNITED STATES INC | 1009 THINK PL | | | | MORRISVILLE | NC | 27560 | |
| 7766005 | LENOX G ETHERINGTON & | DORIS M ETHERINGTON JT TEN | 2716 MIRANDA AVE | | | ALAMO | CA | 94507-1426 | |
| 7766006 | LENOX G ETHERINGTON JR & | DORIS M ETHERINGTON JT TEN | 2716 MIRANDA AVE | | | ALAMO | CA | 94507-1426 | |
| 4956715 | Lent, Maritza Elisa | Address on file | | | | | | | |
| 4953697 | Lent, Michelle | Address on file | | | | | | | |
| 4928155 | LENT, ROBERT H | 10551 W STOCKTON BLVD | | | | ELK GROVE | CA | 95757 | |
| 6122898 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122902 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122904 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122894 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122905 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122893 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122897 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122901 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122896 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122899 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122903 | Lentine, Jeffrey | Address on file | | | | | | | |
| 6122895 | Lentine, Jeffrey | Address on file | | | | | | | |
| 7159458 | LENTZ, GARY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991496 | Lentz, Ralph | Address on file | | | | | | | |
| 4962319 | Lenz, Timothy Brian | Address on file | | | | | | | |
| 6130367 | LENZI CARL J TR | Address on file | | | | | | | |
| 4976687 | Lenzi, Beulah | Address on file | | | | | | | |
| 7472071 | Lenzi, Jessica Mae | Address on file | | | | | | | |
| 7188600 | Leo Allen Lutz II | Address on file | | | | | | | |
| 7770373 | LEO B ROTTER TR UA NOV 05 86 | LOUIS ROTTER TRUST | PO BOX 2619 | | | VISTA | CA | 92085-2619 | |
| 7145608 | Leo Bromelow | Address on file | | | | | | | |
| 5902969 | Leo Callagy | Address on file | | | | | | | |
| 5906924 | Leo Callagy | Address on file | | | | | | | |
| 4924257 | LEO E ACQUISTAPACE | 8721 FOXEN CANYON RD | | | | SANTA MARIA | CA | 93454 | |
| 7767800 | LEO E HEAGERTY | 110 PARK RD APT 605 | | | | BURLINGAME | CA | 94010-4343 | |
| 7782823 | LEO G CHEIM JR | 3214 BRACCIANO CT | | | | SAN JOSE | CA | 95135-1402 | |
| 6161160 | Leo Gonzales | Address on file | | | | | | | |
| 7778430 | LEO H DUNHAM | 21902 416TH AVE | | | | IROQUOIS | SD | 57353-7730 | |
| 7786773 | LEO H GHIORSO | 419 S SONORA AVE | | | | SONORA | CA | 95370-5016 | |
| 7768259 | LEO H HOSODA | 11688 GERANIUM PL | | | | OREGON CITY | OR | 97045-6722 | |
| 5944934 | Leo Hauck | Address on file | | | | | | | |
| 5902676 | Leo Hauck | Address on file | | | | | | | |
| 7142941 | Leo Havens | Address on file | | | | | | | |
| 7188601 | Leo J Classen | Address on file | | | | | | | |
| 7705900 | LEO J PIGOZZI JR | Address on file | | | | | | | |
| 7775441 | LEO J SUFFIA & JACQUELINE C | SUFFIA TR LEO J SUFFIA & | JACQUELINE C SUFFIA LIVING TRUST UA DEC 18 96 | 24 GREY OWL | | IRVINE | CA | 92603-0313 | |
| 5908878 | Leo James Bartolomei | Address on file | | | | | | | |
| 5905379 | Leo James Bartolomei | Address on file | | | | | | | |
| 7144508 | Leo Joseph Mutti | Address on file | | | | | | | |
| 7770713 | LEO MANUS | PO BOX 1776 | | | | APTOS | CA | 95001-1776 | |
| 7142075 | Leo Marshall Cook | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935897 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road | | | | Nicolaus | CA | 95659 | |
| 7773081 | LEO PORES | 4616 AVENUE K | | | | BROOKLYN | NY | 11234-2010 | |
| 5946322 | Leo Powe | Address on file | | | | | | | |
| 5904378 | Leo Powe | Address on file | | | | | | | |
| 7181357 | Leo Powe | Address on file | | | | | | | |
| 7176639 | Leo Powe | Address on file | | | | | | | |
| 5908846 | Leo Quinn | Address on file | | | | | | | |
| 5905341 | Leo Quinn | Address on file | | | | | | | |
| 7140457 | Leo R Callagy | Address on file | | | | | | | |
| 7762241 | LEO R JANSON CUST | THOMAS AMES UNIF | GIFT MIN ACT CALIF C/O JUDY A AMES | PO BOX 1797 | | WEAVERVILLE | CA | 96093-1797 | |
| 7785457 | LEO W CRAWFORD & | PATRICIA M CRAWFORD JT TEN | 11101 SARATOGA HLS | | | OAKDALE | CA | 95361-8922 | |
| 7772959 | LEO W PIGOTT | 1998 PRESCOTT LAKES PKWY APT 166 | | | | PRESCOTT | AZ | 86301-7829 | |
| 7776804 | LEO WILFAHRT | 720 23RD ST N APT 105 | | | | NEW ULM | MN | 56073-3058 | |
| 4990093 | Leo, Christine | Address on file | | | | | | | |
| 4935575 | LEO, JENNIE | 1304 CARDOSO AVE, | | | | CORCORAN | CA | 93212 | |
| 7781025 | LEOLA H CLARY | 15430 SE BOLLAM DR | | | | CLACKAMAS | OR | 97015-7637 | |
| 7187473 | Leon Taylor | Address on file | | | | | | | |
| 7762462 | LEON ATTABIT TR LIPSCHULTZ | REVOCABLE TRUST UA SEP 28 89 | 2507 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070-1747 | |
| 7775237 | LEON B STEFFENSEN | 7119 SUNKIST DR | | | | OAKLAND | CA | 94605-2654 | |
| 5965398 | Leon Baptist | Address on file | | | | | | | |
| 5965397 | Leon Baptist | Address on file | | | | | | | |
| 5965399 | Leon Baptist | Address on file | | | | | | | |
| 5965396 | Leon Baptist | Address on file | | | | | | | |
| 7780507 | LEON E BAKER JR TR | UA 01 16 06 | LEON E BAKER & MARY M BAKER REV LIV TRUST | 4590 E FITZGERALD RD | | DECATUR | IL | 62521-5144 | |
| 7778094 | LEON E BAKER TTEE | LEON E BAKER & MARY M BAKER | REV LIVING TRUST DTD 01/16/06 | 4590 E FITZGERALD RD | | DECATUR | IL | 62521-5144 | |
| 4949890 | Leon Family et al. | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 7783493 | LEON H PERLIN | 3360 S OCEAN BLVD APT 5HS | | | | PALM BEACH | FL | 33480-7318 | |
| 7184610 | Leon Horn | Address on file | | | | | | | |
| 7163856 | LEON JONES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4970079 | Leon Lamas, Mario M | Address on file | | | | | | | |
| 7773854 | LEON M ROGERS SR | 118 STEINER AVE | | | | TRENTON | NJ | 08619-1649 | |
| 7774892 | LEON SLATIN & BETTY ANN SLATIN TR | LEON & BETTY ANN SLATIN TRUST | UA FEB 22 91 | 4005 OAKRIDGE A | | DEERFIELD BEACH | FL | 33442-1955 | |
| 4937573 | LEON- soliz, Maria | 920 Salinas Road | | | | Watsonville | CA | 95076 | |
| 6134180 | LEON THERESA H | Address on file | | | | | | | |
| 7776906 | LEON WILSON & | CLAUDETTE J WILSON JT TEN | 1059 SW 42ND WAY | | | DEERFIELD BEACH | FL | 33442-8245 | |
| 7779211 | LEON WILSON TTEE | LEON WILSON REV LIVING TRUST | U/A DTD 05/14/03 | 1059 SW 42ND WAY | | DEERFIELD BEACH | FL | 33442-8245 | |
| 5927092 | Leon York | Address on file | | | | | | | |
| 5927089 | Leon York | Address on file | | | | | | | |
| 5927091 | Leon York | Address on file | | | | | | | |
| 5927090 | Leon York | Address on file | | | | | | | |
| 4937475 | Leon, Abelardo | 2188 Brutus Street | | | | Salinas | CA | 93906 | |
| 4943472 | Leon, Adriana | 378 Madrid St. | | | | San Francisco | CA | 94112 | |
| 7332880 | Leon, Adriana | Address on file | | | | | | | |
| 4961105 | Leon, Amelia Suzanne | Address on file | | | | | | | |
| 4940268 | Leon, Angelica | 403 Occidental Court | | | | Merced | CA | 95348 | |
| 4913521 | Leon, Daniel | Address on file | | | | | | | |
| 4955384 | Leon, Eric Stewart | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967574 | Leon, Esther G | Address on file | | | | | | | |
| 4978558 | Leon, Feliza | Address on file | | | | | | | |
| 4966509 | Leon, George | Address on file | | | | | | | |
| 4935919 | Leon, Gloria | 235 Frankfort Street | | | | Daly City | CA | 94014 | |
| 7293306 | Leon, Isaias | Address on file | | | | | | | |
| 4942511 | Leon, Jeffrey | 4 Skyland Way | | | | Ross | CA | 94957 | |
| 4953238 | Leon, Joel David | Address on file | | | | | | | |
| 4958823 | Leon, Larry | Address on file | | | | | | | |
| 4956796 | Leon, Marissa Josephine | Address on file | | | | | | | |
| 4915005 | Leon, Nery | Address on file | | | | | | | |
| 6121903 | Leon, Rodrigo | Address on file | | | | | | | |
| 6085609 | Leon, Rodrigo | Address on file | | | | | | | |
| 4941066 | LEON, ROSALINA | 13800 BYRON HWY | | | | BYRON | CA | 94514 | |
| 4992162 | Leon, Ruben | Address on file | | | | | | | |
| 4992479 | Leon, Sylvia | Address on file | | | | | | | |
| 7181440 | Leona  Talley | Address on file | | | | | | | |
| 7176724 | Leona  Talley | Address on file | | | | | | | |
| 7783451 | LEONA C NYHAN | BOX 144 | | | | SAUSALITO | CA | 94966-0144 | |
| 7782551 | LEONA C NYHAN | PO BOX 144 | | | | SAUSALITO | CA | 94966-0144 | |
| 7784403 | LEONA DUNNETT CUST | DRAKE ISLAND DUNNETT | PA UNIF TRANS MIN ACT | 4838 SARDIS RD | | MURRYSVILLE | PA | 15668-9558 | |
| 7705947 | LEONA E DOHERTY TTEE | Address on file | | | | | | | |
| 7194849 | Leona June Aranez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194849 | Leona June Aranez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772715 | LEONA M PEERY TR UA DEC 03 01 THE | PEERY FAMILY TRUST | 963 STANLEY AVE | | | LOS ALTOS | CA | 94024-5069 | |
| 7199405 | LEONA MEZA | Address on file | | | | | | | |
| 7771649 | LEONA MONTELEONE TR LEONA | MONTELEONE | LIVING TRUST UA FEB 8 90 | 1909 N BERENDO ST | | LOS ANGELES | CA | 90027-1801 | |
| 7145397 | Leona Rae Crownover | Address on file | | | | | | | |
| 5965405 | Leona Skaggs | Address on file | | | | | | | |
| 5965407 | Leona Skaggs | Address on file | | | | | | | |
| 5965404 | Leona Skaggs | Address on file | | | | | | | |
| 5965406 | Leona Skaggs | Address on file | | | | | | | |
| 5910526 | Leona Talley | Address on file | | | | | | | |
| 5904034 | Leona Talley | Address on file | | | | | | | |
| 5912243 | Leona Talley | Address on file | | | | | | | |
| 5908133 | Leona Talley | Address on file | | | | | | | |
| 5912793 | Leona Talley | Address on file | | | | | | | |
| 5907750 | Leona Talley | Address on file | | | | | | | |
| 5911597 | Leona Talley | Address on file | | | | | | | |
| 5904455 | Leona Talley | Address on file | | | | | | | |
| 7188602 | Leona Wilson | Address on file | | | | | | | |
| 7243477 | Leonard , Kurt  Evan | Address on file | | | | | | | |
| 7328518 | Leonard , Ronald | Address on file | | | | | | | |
| 7786060 | LEONARD A GRILLO | 387 PRINCETON ST | | | | SAN FRANCISCO | CA | 94134 | |
| 7785887 | LEONARD A GRILLO | 387 PRINCETON ST | | | | SAN FRANCISCO | CA | 94134-1613 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774041 | LEONARD A RUSH & KAREN M RUSH | TR UA MAY 14 94 | RUSH FAMILY TRUST | 1612 STANTON ST | | ALAMEDA | CA | 94501-2416 | |
| 7776202 | LEONARD A VANNUCCI & | JEAN A VANNUCCI JT TEN | 2458 CLAREMONT PL | | | UNION CITY | CA | 94587-1842 | |
| 7154225 | Leonard Adelbert Warner | Address on file | | | | | | | |
| 7154225 | Leonard Adelbert Warner | Address on file | | | | | | | |
| 7140573 | Leonard Allen Goode | Address on file | | | | | | | |
| 7773340 | LEONARD ANGELO RAMOS & BARBARA | ROSEMARY RAMOS TR UA JUN 27 03 | THE RAMOS FAMILY TRUST | 200 DAYLIGHT PL | | DANVILLE | CA | 94526-5126 | |
| 7764105 | LEONARD B CASTLEBERRY & HERMINE M CASTLEBERRY TR LEONARD B | CASTLEBERRY & HERMINE M CASTLEBERRY TRUST UA JUL 6 95 | PO BOX 12914 | | | ALEXANDRIA | LA | 71315-2914 | |
| 7763996 | LEONARD C CARMAN TR LEONARD C | CARMEN REVOCABLE LIVING | TRUST UA AUG 7 90 | 88 PIIKOI ST APT 603 | | HONOLULU | HI | 96814-4274 | |
| 7765975 | LEONARD C ERMATINGER & | EMILIE M ERMATINGER JT TEN | 3933 RIPLEY STREET | | | SACRAMENTO | CA | 95838 | |
| 7765976 | LEONARD C ERMATINGER TR | ERMATINGER FAMILY TRUST | UA DEC 18 92 | 3628 JENNY LIND AVE | | NORTH HIGHLANDS | CA | 95660-5610 | |
| 7767494 | LEONARD C HALLENDORF | C/O LORRAINE HALLENDORF | 1700 SAN CARLOS AVE APT 301 | | | SAN CARLOS | CA | 94070-2041 | |
| 6139357 | LEONARD CAROL | Address on file | | | | | | | |
| 5903075 | Leonard Carucci | Address on file | | | | | | | |
| 5948504 | Leonard Carucci | Address on file | | | | | | | |
| 5945275 | Leonard Carucci | Address on file | | | | | | | |
| 7764398 | LEONARD CHUDNICK AS CUST FOR | MICHAEL CHUDNICK | UNDER NEW JERSEY UNIFORM GIFTS TO MINORS ACT | 422 LINCOLN AVE | | HIGHLAND PARK | NJ | 08904-2729 | |
| 7773445 | LEONARD D REED & | MINERVA REED JT TEN | C/O MICHAEL A CRAWFORD | PO BOX 914 | | BONSALL | CA | 92003-0914 | |
| 5927099 | Leonard David Cino | Address on file | | | | | | | |
| 5927100 | Leonard David Cino | Address on file | | | | | | | |
| 5927097 | Leonard David Cino | Address on file | | | | | | | |
| 5927098 | Leonard David Cino | Address on file | | | | | | | |
| 7143010 | Leonard David Cino | Address on file | | | | | | | |
| 7786735 | LEONARD DRISCOLL | 7684 OAK GROVE AVE | | | | CITRUS HEIGHTS | CA | 95610-0360 | |
| 7771019 | LEONARD E MC CORD & | GRACIELA MC CORD TR UA JUL 27 99 | MC CORD FAMILY TRUST | PO BOX 720310 | | SAN DIEGO | CA | 92172-0310 | |
| 7145289 | Leonard Edmund Dimock | Address on file | | | | | | | |
| 6142658 | LEONARD ELIZABETH LENCHEN TR ET AL | Address on file | | | | | | | |
| 6142658 | LEONARD ELIZABETH LENCHEN TR ET AL | Address on file | | | | | | | |
| 7142293 | Leonard Ernst Handeland | Address on file | | | | | | | |
| 7776005 | LEONARD F TROMBLEY JR CUST | FOR DAVID MICHAEL TROMBLEY | U/T CALIF UNIF GIFTS TO MINORS ACT | 3345 HAMLIN CANYON CT | | PARADISE | CA | 95969-6170 | |
| 5965414 | Leonard Fallscheer | Address on file | | | | | | | |
| 5965412 | Leonard Fallscheer | Address on file | | | | | | | |
| 5965413 | Leonard Fallscheer | Address on file | | | | | | | |
| 5965416 | Leonard Fallscheer | Address on file | | | | | | | |
| 5965415 | Leonard Fallscheer | Address on file | | | | | | | |
| 7184702 | Leonard Fallscheer | Address on file | | | | | | | |
| 6085610 | Leonard Family LTD Partnership | 13803 TRINITY AVENUE | | | | SARATOGA | CA | 95070 | |
| 5803614 | LEONARD FAMILY LTD PARTNERSHIP | 16010 University Oak | | | | San Antonio | TX | 78249 | |
| 7764476 | LEONARD FLORO CLAUDIO | 3606 BARRETT AVE | | | | RICHMOND | CA | 94805-2144 | |
| 7762048 | LEONARD G ABRUZZINI & | HELEN L ABRUZZINI JT TEN | 2025 BUENA VISTA AVE | | | GILROY | CA | 95020-9052 | |
| 5902301 | Leonard Gaitan | Address on file | | | | | | | |
| 5906312 | Leonard Gaitan | Address on file | | | | | | | |
| 7785270 | LEONARD GOLDSTEIN & | MADELINE GOLDSTEIN JT TEN | T O D LYNNE NESTEL SUBJECT TO STA TOD RULES | 7728 GRANVILLE DR UNIT 201-C | | TAMARAC | FL | 33321 | |
| 7785066 | LEONARD GOLDSTEIN & | MADELINE GOLDSTEIN JT TEN | T O D LYNNE NESTEL SUBJECT TO STA TOD RULES | 7728 GRANVILLE DR UNIT 201-C | | TAMARAC | FL | 33321-8782 | |
| 5903577 | Leonard Goode | Address on file | | | | | | | |
| 5945691 | Leonard Goode | Address on file | | | | | | | |
| 7143148 | Leonard Grainger | Address on file | | | | | | | |
| 6143176 | LEONARD GREGORY S TR & LEONARD LINDA D TR | Address on file | | | | | | | |
| 5927109 | Leonard Hollingshead | Address on file | | | | | | | |
| 5927106 | Leonard Hollingshead | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927108 | Leonard Hollingshead | Address on file | | | | | | | |
| 7762742 | LEONARD J BARTON & HILLERY M BARTON | TR LEONARD J BARTON FAMILY REVOCABLE TRUST UA MAY 8 92 | 3733 CASTLE REAGH PL | | | RIVERSIDE | CA | 92506-1224 | |
| 7765364 | LEONARD J DI FILIPPI & | MARGARET N DI FILIPPI TR DI | FILIPPI FAMILY TRUST UA JAN 13 93 | 5470 BLOSSOM TERRACE CT | | SAN JOSE | CA | 95124-6044 | |
| 7769692 | LEONARD J LAGOZINSKI | 720 HARASEK ST | | | | LEMONT | IL | 60439-4375 | |
| 7770376 | LEONARD J LOVALVO & | VERA M LOVALVO TEN COM | 2469 W STUART AVE | | | FRESNO | CA | 93711-1703 | |
| 7785147 | LEONARD J LUKEROTH TR UA JUN 24 | 04 THE LEONARD J LUKEROTH FAMILY | TRUST | 983 SHULL PL | | STOCKTON | CA | 95209-4302 | |
| 7143194 | Leonard J McCurdy | Address on file | | | | | | | |
| 7773213 | LEONARD J PRZYBYLA | 8200 E 6TH AVE | | | | ANCHORAGE | AK | 99504-2011 | |
| 7780683 | LEONARD J RATTO & | SUSAN K RATTO JT TEN | 5941 CHARTER OAKS DR | | | CASTRO VALLEY | CA | 94552-1672 | |
| 7773435 | LEONARD J REDMOND & | SENA MARIE REDMOND JT TEN | 285 SANDS AVE | | | MONROE | OH | 45050-1522 | |
| 7777361 | LEONARD J ZINS & | MRS MARJORIE M ZINS JT TEN | 12429 NE 127TH CT APT B8 | | | KIRKLAND | WA | 98034-7614 | |
| 7165357 | LEONARD J. MANWARING AND GALE A. MANWARING, TRUSTEES, AND ANY SUCCESSOR TRUSTEES, OF THE LEONARD J. MANWARING AND GALE A. MANWARING TRUST, UNDER DECLARATION OF TRUST DATED AUGUST 7, 1995 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6144978 | LEONARD JEANETTE TR ET AL | Address on file | | | | | | | |
| 7769039 | LEONARD KAPLAN II CUST | CHARLOTTE N KAPLAN | UNIF GIFTS MIN ACT MA | 876 ROUTE 146A | | CLIFTON PARK | NY | 12065-1521 | |
| 7142180 | Leonard Kenneth Carucci | Address on file | | | | | | | |
| 7198698 | Leonard Kerr Beatie | Address on file | | | | | | | |
| 7198698 | Leonard Kerr Beatie | Address on file | | | | | | | |
| 7705995 | LEONARD KLINE | Address on file | | | | | | | |
| 7769419 | LEONARD KOCH | 8275 N MATUS AVE | | | | FRESNO | CA | 93720-4902 | |
| 7765866 | LEONARD L ELLINGSON | PO BOX 41 | | | | ANACORTES | WA | 98221-0041 | |
| 7770047 | LEONARD L HAYES & TERRY A HAYES & | GARY B HAYES TR UA DEC 07 04 | THE LEONARD L HAYES REVOCABLE TRUST OF 2004 | 55 TALL OAKS DR UNIT 708 | | SOUTH WEYMOUTH | MA | 02190-3530 | |
| 7783286 | LEONARD L LUCIO & | CONSTANCE AMARAL TEN COM | PO BOX 7624 | | | FREMONT | CA | 94537-7624 | |
| 7784816 | LEONARD L THAYER & | PATRICIA A THAYER JT TEN | BOX 1592 | | | QUINCY | CA | 95971-1592 | |
| 7784132 | LEONARD L THAYER & | PATRICIA A THAYER JT TEN | PO BOX 1592 | | | QUINCY | CA | 95971-1592 | |
| 7776695 | LEONARD L WEST | 6821 LENWOOD WAY | | | | SAN JOSE | CA | 95120-3131 | |
| 7776550 | LEONARD LEROY WATSON | 2621 16TH ST | | | | SACRAMENTO | CA | 95818-2355 | |
| 7770112 | LEONARD LEW & CHRISTINA LEW TR | LEW TRUST UA DEC 19 95 | 7843 CARANO WAY | | | WINDSOR | CA | 95492-7736 | |
| 7164350 | LEONARD MAYER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6143040 | LEONARD MEG TR | Address on file | | | | | | | |
| 6133846 | LEONARD MELANIE G AND FRANK | Address on file | | | | | | | |
| 7771632 | LEONARD MONDROW | 31166 COUNTRY WAY | | | | FARMINGTON HILLS | MI | 48331-1035 | |
| 7176015 | Leonard N Schupbach and Monica M Schupbach, Trustees of the Schupbach 2014 Revocable Living Trust U/T/A dated January _[sic], 2014 | Address on file | | | | | | | |
| 7772100 | LEONARD NICHOLUS & | CAROLE A NICHOLUS | TR UA NOV 11 02 THE NICHOLUS LIVING TRUST | 5N305 SWIFT RD | | ITASCA | IL | 60143-2412 | |
| 7169316 | Leonard Ousborn | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7783391 | LEONARD P MILLER & | ANITA M MILLER JT TEN | PO BOX 711 | | | DRY CREEK | LA | 70637-0711 | |
| 7787273 | LEONARD R KOOS | 311 S SUNRISE WAY P7 | | | | PALM SPRINGS | CA | 92262 | |
| 7783257 | LEONARD R LEONI | 957 GRAND AVE | | | | OLIVEHURST | CA | 95961-7013 | |
| 7770337 | LEONARD R LORENCE & | EILEEN LORENCE JT TEN | 5411 NORMANDY CT | | | SAINT PAUL | MN | 55110-2214 | |
| 7182618 | Leonard R. Clayton Living Trust | Address on file | | | | | | | |
| 7765145 | LEONARD RAY DEARMAN | 608 PING DR | | | | DUNCAN | AZ | 85534-8211 | |
| 7773880 | LEONARD ROME CUST | JORDAN OSCAR ROME | CA UNIF TRANSFERS MIN ACT | 18141 RANCHO ST | | TARZANA | CA | 91356-4630 | |
| 6131814 | LEONARD RONALD JOSEPH & ROBYN FOGARTY TR | Address on file | | | | | | | |
| 7773990 | LEONARD ROZANSKI & | MRS MARY ROZANSKI JT TEN | 9226 GOLF RD APT 304 | | | DES PLAINES | IL | 60016-1760 | |
| 7774306 | LEONARD SCHAER & | ELEANORE SCHAER TR | UDT MAR 14 77 | PO BOX 330 | | SAN FRANCISCO | CA | 94104-0330 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163204 | LEONARD SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7773225 | LEONARD V PULLEY & | A BERNADINE PULLEY JT TEN | 171 OLD HUNT LN | | | BRANSON WEST | MO | 65737-9794 | |
| 7786129 | LEONARD W RANDOLPH & MARIAN | L RANDOLPH TR UA MAY 24 07 THE LEONARD W RANDOLPH & | MARIAN L RANDOLPH FAMILY TRUST-2007 | 17800 RANDOLPH CT | | PLYMOUTH | CA | 95669-9706 | |
| 7153816 | Leonard Wright | Address on file | | | | | | | |
| 7153816 | Leonard Wright | Address on file | | | | | | | |
| 7777364 | LEONARD ZITO & | MARY ANN ZITO & | PATRICIA ANN ZITO JT TEN | 184 RUTT RD | | BANGOR | PA | 18013-9604 | |
| 4965365 | Leonard, Brent Lewis | Address on file | | | | | | | |
| 4964624 | Leonard, Derek R | Address on file | | | | | | | |
| 4979586 | Leonard, George | Address on file | | | | | | | |
| 7317906 | Leonard, Gloria | Address on file | | | | | | | |
| 5000072 | Leonard, Gregory | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162767 | LEONARD, GREGORY SCOTT | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4970441 | Leonard, James Preston | Address on file | | | | | | | |
| 4937454 | Leonard, Julia | 3330 Del Monte Boulevard | | | | Marina | CA | 93933 | |
| 4972606 | Leonard, Kelly Anne | Address on file | | | | | | | |
| 4972515 | Leonard, Kevin | Address on file | | | | | | | |
| 7316320 | Leonard, Lacy | Address on file | | | | | | | |
| 4913744 | Leonard, Laura Lee | Address on file | | | | | | | |
| 4937002 | Leonard, Lawrence | 20702 Keeley Drive | | | | Sonora | CA | 95370 | |
| 4983657 | Leonard, Leilani | Address on file | | | | | | | |
| 5000076 | Leonard, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162768 | LEONARD, LINDA DISALVO | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4996739 | Leonard, Mark | Address on file | | | | | | | |
| 4912832 | Leonard, Mark Barry | Address on file | | | | | | | |
| 7470887 | Leonard, Mary Ida | Address on file | | | | | | | |
| 7164761 | LEONARD, MICHELLE NICOLE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4979894 | Leonard, Oscar | Address on file | | | | | | | |
| 7482158 | Leonard, Oscar L. | Address on file | | | | | | | |
| 7823120 | Leonard, Phillip | Address on file | | | | | | | |
| 7462359 | Leonard, Phillip | Address on file | | | | | | | |
| 4987973 | Leonard, Robert | Address on file | | | | | | | |
| 7072038 | Leonard, Ronald J | Address on file | | | | | | | |
| 4912798 | Leonard, Zackary J. | Address on file | | | | | | | |
| 5906010 | Leonarda Rombaoa | Address on file | | | | | | | |
| 6145209 | LEONARDI PROPERTIES | Address on file | | | | | | | |
| 4928287 | LEONARDI, RON | MYOFASCIAL THERAPIES CTR | 870 MARKET ST #883 | | | SAN FRANCISCO | CA | 94102 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163505 | Leonardini Family Winery LLC, A California Limited Liability Company | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4934645 | Leonardini Family Winery LLC-Leonardini, Thomas | 1563 St Helena Hwy | | | | St Helena | CA | 94574 | |
| 7764033 | LEONARDO CARRALES | PO BOX 876 | | | | PREMONT | TX | 78375-0876 | |
| 4989031 | Leonard II, Constance | Address on file | | | | | | | |
| 4924264 | LEONARDO LOGGING & CONST INC | 604 L ST | | | | FORTUNA | CA | 95540 | |
| 7194085 | LEONARDO LYONS | Address on file | | | | | | | |
| 7770161 | LEONARDO S LIBOON & | ELEONOR S LIBOON JT TEN | C/O CATHERINE LIBOON | LOPEZ JAENA SUR LAPAZ | | ILOILO CITY | | 5000 | PHILLIPPINES |
| 7706029 | LEONARDO S LIBOON & | Address on file | | | | | | | |
| 4962442 | Leonardo, Buck Joseph | Address on file | | | | | | | |
| 4981003 | Leonardo, Emelita | Address on file | | | | | | | |
| 4992083 | Leonardo, Janet | Address on file | | | | | | | |
| 4963783 | Leonardo, Jerry Lynn | Address on file | | | | | | | |
| 4990858 | Leonardo, Joseph | Address on file | | | | | | | |
| 4978928 | Leonardo, Marco | Address on file | | | | | | | |
| 4943977 | Leonardo's Case Work & Design-Leonardo, William | 2975 Dutton Ave Ste E | | | | Santa Rosa | CA | 95407 | |
| 4997485 | Leon-Cardona, Abimael | Address on file | | | | | | | |
| 5965424 | Leonce Gaiter | Address on file | | | | | | | |
| 5965421 | Leonce Gaiter | Address on file | | | | | | | |
| 5965423 | Leonce Gaiter | Address on file | | | | | | | |
| 5965422 | Leonce Gaiter | Address on file | | | | | | | |
| 7782717 | LEONDRA S BEARDSLEE | 1410 BOYLE AVE | | | | ESCONDIDO | CA | 92027-3935 | |
| 7771862 | LEONE L MURPHY TR LEONE L MURPHY | TRUST UA JUL 13 87 | 32 VALLEY VIEW CT | | | SAN MATEO | CA | 94402-3640 | |
| 4956023 | Leone, Diana | Address on file | | | | | | | |
| 7165721 | Leonel DeFreitas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4964786 | Leonetti, Ariel | Address on file | | | | | | | |
| 4965035 | Leonetti, Gabriel | Address on file | | | | | | | |
| 4982586 | Leong, Annie | Address on file | | | | | | | |
| 4980117 | Leong, Corrine | Address on file | | | | | | | |
| 4981228 | Leong, Fred | Address on file | | | | | | | |
| 4986553 | Leong, George | Address on file | | | | | | | |
| 4990331 | Leong, Guy | Address on file | | | | | | | |
| 4967528 | Leong, Jerry B | Address on file | | | | | | | |
| 4954576 | Leong, Jie-Xian Jared | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160469 | LEONG, JIM GEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993570 | Leong, Joey | Address on file | | | | | | | |
| 4979314 | Leong, Judson | Address on file | | | | | | | |
| 4991354 | Leong, Kyi | Address on file | | | | | | | |
| 4989073 | Leong, May | Address on file | | | | | | | |
| 6085611 | Leong, Pamela, Shirley or Wesley | Address on file | | | | | | | |
| 4979901 | Leong, Stephen | Address on file | | | | | | | |
| 4950239 | Leong, Susan Cam | Address on file | | | | | | | |
| 4969738 | Leong, Tai Seng | Address on file | | | | | | | |
| 4972048 | Leong, Vincent Anthony | Address on file | | | | | | | |
| 4990351 | Leong, Virginia | Address on file | | | | | | | |
| 4954005 | Leonhardt, James Frederick | Address on file | | | | | | | |
| 4926964 | LEONI, PETER V | MD | 1116 B ST | | | PETALUMA | CA | 94562-4054 | |
| 7769718 | LEONIDE GERVAIS LAMBERT & | MARY E LAMBERT TR LEONIDE & MARY | LAMBERT FAMILY TRUST UA NOV 8 93 | 7198 VALLE PACIFICO RD | | SALINAS | CA | 93907-8536 | |
| 7762054 | LEONILLA ACKERMAN | 2870 SPRINGVALE CT | | | | CONCORD | CA | 94518-2121 | |
| 4921674 | LEONIO, GIANCARLO | 2101 VALLEYWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 4961731 | Leonis, Craig Charles | Address on file | | | | | | | |
| 5908304 | Leonor Rodriguez | Address on file | | | | | | | |
| 5904628 | Leonor Rodriguez | Address on file | | | | | | | |
| 7181376 | Leonor Rodriguez | Address on file | | | | | | | |
| 7176660 | Leonor Rodriguez | Address on file | | | | | | | |
| 4934979 | LEONOR, MOISES | 5 STENDER AVE | | | | WATSONVILLE | CA | 95076 | |
| 7197875 | LEONORA MARIE GRIMANDO | Address on file | | | | | | | |
| 7774517 | LEONORA SEGALI | 1737 CALGARY DR | | | | SUNNYVALE | CA | 94087-5218 | |
| 6144608 | LEONOUDAKIS JEFFREY & LEONOUDAKIS SHEILA | Address on file | | | | | | | |
| 7195691 | Leontina Wiggins | Address on file | | | | | | | |
| 7195691 | Leontina Wiggins | Address on file | | | | | | | |
| 5903892 | Leonytus Lowen | Address on file | | | | | | | |
| 7281396 | Leonytus Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 7181248 | Leonytus Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 7176530 | Leonytus Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 4972276 | Leopard, Richard Wayne | Address on file | | | | | | | |
| 4924266 | LEOPOLD & MURPHY DDS INC | 878 WALNUT ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7775242 | LEOPOLD STEIN & HILDA STEIN TR | LEOPOLD & HILDA STEIN TRUST | UA JAN 5 91 RE LEOPOLD AND HILDA STEIN TRUST | 4310 GREER RD | | WOODLAND HILLS | CA | 91364-4843 | |
| 4993183 | Leopold, Danya | Address on file | | | | | | | |
| 4992923 | Leopold, Gary | Address on file | | | | | | | |
| 7192977 | Leopoldina Avila Silva | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192977 | Leopoldina Avila Silva | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197485 | Leopoldo Avalos-Cervantes | Address on file | | | | | | | |
| 7197485 | Leopoldo Avalos-Cervantes | Address on file | | | | | | | |
| 7462592 | Leopoldo Avalos-Cervantes | Address on file | | | | | | | |
| 5905781 | Leopoldo Ramirez | Address on file | | | | | | | |
| 5909242 | Leopoldo Ramirez | Address on file | | | | | | | |
| 5912082 | Leopoldo Ramirez | Address on file | | | | | | | |
| 7786036 | LEORA FUENTES | 2200 GLEN FOREST LANE | | | | PLANO | TX | 75023-7755 | |
| 7706045 | LEORA FUENTES | Address on file | | | | | | | |
| 4942499 | Leos, Otela | PO Box 4749 | | | | Stockton | CA | 95204 | |
| 7770062 | LEOTA E MASSIE TR UA SEP 10 09 | THE LEOTA E MASSIE TRUST | 5545 N FRESNO ST APT 305 | | | FRESNO | CA | 93710-6170 | |
| 7764676 | LEOTHA COOK | 259B SPRUCE ST | | | | ARROYO GRANDE | CA | 93420-6701 | |
| 6143510 | LEOTHAN HOMES LLC | Address on file | | | | | | | |
| 4935101 | Leotta, Sebastian | 1 Mandalay Place | | | | So San Francisco | CA | 94080 | |
| 4971044 | LePage, Ben A | Address on file | | | | | | | |
| 6121688 | LePage, Nicole | Address on file | | | | | | | |
| 6085612 | LePage, Nicole | Address on file | | | | | | | |
| 4956654 | Lepe Pelayo, Farah Cristhina | Address on file | | | | | | | |
| 4937491 | Lepe, Gabriel | 571 Strawberry Canyon Road | | | | Royal Oaks | CA | 95076 | |
| 4940973 | Lepes Foods-Kaufmann, Julie - Century Insurance | 3659 Standish Ave | | | | Santa Rosa | CA | 95407 | |
| 4955165 | Lepore, Leah F | Address on file | | | | | | | |
| 4975422 | Lepori, Frank | 1200 PENINSULA DR | 7530 Briargate Court | | | Reno | NV | 89523 | |
| 6082531 | Lepori, Frank | Address on file | | | | | | | |
| 4944072 | Lepper, Ron | 18078 Stonehaven | | | | Salinas | CA | 93908 | |
| 6132219 | LEPPERT DAVID E 1/2 | Address on file | | | | | | | |
| 6132253 | LEPPERT DAVID EDWARD | Address on file | | | | | | | |
| 7479732 | Leppert, Robert Bryan | Address on file | | | | | | | |
| 4978021 | Leppke, Myron | Address on file | | | | | | | |
| 4967040 | Leppo, Denise | Address on file | | | | | | | |
| 6085613 | Leprino | 351 N. Belle Haven Dr | | | | Lemoore | CA | 93245 | |
| 6117009 | LEPRINO FOODS | 2401 Mac Arthur Drive | | | | Tracy | CA | 95376 | |
| 6085615 | Leprino Foods Co. Inc. | 351 N. Belle Haven Dr. | | | | Lemoore | CA | 93245 | |
| 6085616 | LERA GLASS INC | 1245 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066 | |
| 7770065 | LERA JANE CAUSEY TR UA JAN 09 08 | THE LERA JANE CAUSEY  TRUST | 30 VERNA ST | | | BODFISH | CA | 93205-9789 | |
| 4983566 | Lera, Emanuela | Address on file | | | | | | | |
| 7771605 | LERAE B MOELLER | 610 WASHINGTON PL SW | | | | MATTAWA | WA | 99349-2080 | |
| 4996078 | Lerch, Terri | Address on file | | | | | | | |
| 4911655 | Lerch, Terri Lynne | Address on file | | | | | | | |
| 4922167 | LERCHIN, HARVEY A | MD | 250 BEL MARIN KEYS BLVD STE B4 | | | NOVATO | CA | 94949 | |
| 6139611 | LERDAHL JEFF & LERDAHL TRACEY | Address on file | | | | | | | |
| 6042593 | LERDO FARMING COMPANY | 21707 Lerdo Hwy | | | | McKitrick | CA | 93251 | |
| 6085617 | LERDO INVESTMENTS,LLC - 1160 E LERDO HWY | 9530 HAGEMAN RD B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 7141549 | Lerin Kate Federighi | Address on file | | | | | | | |
| 7170637 | LERMA JR, SIGIFREDO ALVEAR | Address on file | | | | | | | |
| 4950166 | Lerma Jr., Salvador Bravo | Address on file | | | | | | | |

Exhibit Y

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4951292 | Lerma, Angelo Cereca | Address on file | | | | | | | |
| 4995482 | Lerma, Carolyn | Address on file | | | | | | | |
| 4954027 | Lerma, Christopher C | Address on file | | | | | | | |
| 4980924 | Lerma, Joseph | Address on file | | | | | | | |
| 5006428 | Lerma, Paul | Coren & Coren | 5345 N. El Dorado Street, #7 | | | Stockton | CA | 95207 | |
| 4997121 | Lerma, Paul | Address on file | | | | | | | |
| 6008040 | Lerma, Paul | Address on file | | | | | | | |
| 6123086 | Lerma, Paul | Address on file | | | | | | | |
| 6123087 | Lerma, Paul | Address on file | | | | | | | |
| 4913195 | Lerma, Paul Vincent | Address on file | | | | | | | |
| 4940522 | LERMA, RAY | 1539 PARTRIDGE ST. | | | | SALINAS | CA | 93905 | |
| 4915099 | Lerma, Yolanda | Address on file | | | | | | | |
| 6143234 | LERMAN ROY & AVERY ALISON | Address on file | | | | | | | |
| 4977124 | Lerman, Joshua | Address on file | | | | | | | |
| 6143927 | LERNER MICHAEL J & LERNER NANCY C | Address on file | | | | | | | |
| 4921408 | LERNER, GABE | PO Box 33 | | | | BLUE LAKE | CA | 95525 | |
| 4988213 | Lerner, Jeffrey | Address on file | | | | | | | |
| 4936264 | Lerohl, Magdelena | 1101 Grand Teton Drive | | | | Pacifica | CA | 94044 | |
| 7145838 | LEROSSIGNOL, HARRY S | Address on file | | | | | | | |
| 7164790 | LEROSSIGNOL, MARIE E | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185070 | LEROSSIGNOL, MARIE E | Address on file | | | | | | | |
| 7304558 | LeRossignol, Monica Lynn | Address on file | | | | | | | |
| 7305599 | LeRossignol, Nikole Lee | Address on file | | | | | | | |
| 7175574 | LEROSSIGNOL, SHARON | Address on file | | | | | | | |
| 7175574 | LEROSSIGNOL, SHARON | Address on file | | | | | | | |
| 7175585 | LEROSSIGNOL, THOMAS WALTER | Address on file | | | | | | | |
| 7175585 | LEROSSIGNOL, THOMAS WALTER | Address on file | | | | | | | |
| 7318632 | LeRossignol, Trevor | Address on file | | | | | | | |
| 7145832 | LEROSSIGNOL, VICTORIA R | Address on file | | | | | | | |
| 7164789 | LEROSSIGNOL, WILLIAM | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185069 | LEROSSIGNOL, WILLIAM | Address on file | | | | | | | |
| 4949992 | Leroux, Genevieve | ADAMSKI MOROSKI MADDEN CUMBERLAND & GREEN LLP | Joshua M. George | P.O. Box 3835 | | San Luis Obispo | CA | 93403-3835 | |
| 4949991 | Leroux, Genevieve | Harris Personal Injury Lawyers, Inc. (San Luis Obispo) | 1025 Farmhouse Lane, Second Floor | | | San Luis Obispo | CA | 93401 | |
| 6123146 | Leroux, Genevieve | Address on file | | | | | | | |
| 6123147 | Leroux, Genevieve | Address on file | | | | | | | |
| 6123148 | Leroux, Genevieve | Address on file | | | | | | | |
| 6123150 | Leroux, Genevieve | Address on file | | | | | | | |
| 4942907 | Leroy A. Vincent, Estate of | 2659 Garden Avenue | | | | Corcord | CA | 94520 | |
| 7706048 | LEROY ALETTO | Address on file | | | | | | | |
| 5927115 | Leroy Bolander | Address on file | | | | | | | |
| 5927114 | Leroy Bolander | Address on file | | | | | | | |
| 5927117 | Leroy Bolander | Address on file | | | | | | | |
| 5927118 | Leroy Bolander | Address on file | | | | | | | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949288 | Leroy Carlenzoli | Address on file | | | | | | | |
| 5905596 | Leroy Carlenzoli | Address on file | | | | | | | |
| 5950728 | Leroy Carlenzoli | Address on file | | | | | | | |
| 5947323 | Leroy Carlenzoli | Address on file | | | | | | | |
| 5950142 | Leroy Carlenzoli | Address on file | | | | | | | |
| 7188603 | Leroy David Lesher | Address on file | | | | | | | |
| 7706051 | LEROY E WATERN & | Address on file | | | | | | | |
| 7777379 | LEROY F ZUEHL & | BLESSING ZUEHL JT TEN | 3369 64TH AVE | | | OAKLAND | CA | 94605-1729 | |
| 7783259 | LEROY G RUBIO TR UA OCT 21 98 | THE LEROY G RUBIO 1998 TRUST | 2500 E 4TH ST APT 201 | | | LONG BEACH | CA | 90814-3481 | |
| 7767575 | LEROY HANSEN | 3392 MCKEE RD | | | | MERCED | CA | 95340-9657 | |
| 7768140 | LEROY HOGG & | DAISY HOGG JT TEN | 24 KEYSTONE WAY | | | SAN FRANCISCO | CA | 94127-2718 | |
| 5927121 | Leroy Howard | Address on file | | | | | | | |
| 5927123 | Leroy Howard | Address on file | | | | | | | |
| 5927122 | Leroy Howard | Address on file | | | | | | | |
| 5927120 | Leroy Howard | Address on file | | | | | | | |
| 5927119 | Leroy Howard | Address on file | | | | | | | |
| 7782495 | LEROY HUTCHINS | 22261 S FORK RD | | | | SONORA | CA | 95370-8918 | |
| 7783149 | LEROY HUTCHINS | 22261 SOUTH FORK RD | | | | SONORA | CA | 95370-8918 | |
| 7144518 | Leroy Jackson | Address on file | | | | | | | |
| 7786242 | LEROY M SCHULLER & JEAN SCHULLER | TR SCHULLER | FAMILY TRUST UA FEB 18 84 | 13922 HEMLOCK DR | | PENN VALLEY | CA | 95946-9515 | |
| 6161237 | Leroy M. Greenwood and Elna M. Greenwood, as Trustees of the Greenwood Family Trust (Schedule C) dated August 7,2001 | Address on file | | | | | | | |
| 7786211 | LEROY R RAYMOND & ARLETHA L | RAYMOND TR | RAYMOND 1990 TRUST UA NOV 14 90 | 2045 CLEMATIS CT | | FREMONT | CA | 94539-6512 | |
| 4991289 | Leroy, Gary | Address on file | | | | | | | |
| 4990681 | LeRoy, Martha | Address on file | | | | | | | |
| 4934980 | Les Clos-Bright, Mark | 234 Townsend Street | | | | San Francisco | CA | 94107 | |
| 7771183 | LES MC INTURFF & | ELNORA MC INTURFF JT TEN | 26353 GRAHAM RD | | | GALT | CA | 95632-8255 | |
| 7198367 | LES POTTER | Address on file | | | | | | | |
| 6085618 | Les Schwab | 6308 Skyway | | | | Paradise | CA | 95969 | |
| 7153869 | Lesa Marie Bandy | Address on file | | | | | | | |
| 7153869 | Lesa Marie Bandy | Address on file | | | | | | | |
| 7160470 | LESAGE V, EUGENE FREDERICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160471 | LESAGE, KATHERINE ROSEMARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6133443 | LESANN CONSTRUCTION INC | Address on file | | | | | | | |
| 7774826 | LESANNE SIMS | 3101 BLOOMFIELD RD | | | | SEBASTOPOL | CA | 95472-5814 | |
| 7775399 | LESBIA J STROEH | 1309 BRUNSWICK ST | | | | DALY CITY | CA | 94014-1894 | |
| 4950343 | LesCallett, Jennifer | Address on file | | | | | | | |
| 4914067 | Lesch, Steve W. | Address on file | | | | | | | |
| 6133946 | LESCHINSKY ETHEL L LIFE ESTATE | Address on file | | | | | | | |
| 6134636 | LESCHINSKY FRANCIS S AND LINDA M | Address on file | | | | | | | |
| 4950949 | Leschinsky, Eric Mark | Address on file | | | | | | | |
| 4966452 | Leserman, Thomas | Address on file | | | | | | | |
| 4979836 | Leshaa, Mounir | Address on file | | | | | | | |
| 7160474 | LESHER, SKYLER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188604 | Leshmir Baily | Address on file | | | | | | | |
| 6121376 | Lesko, Jay R | Address on file | | | | | | | |
| 6085619 | Lesko, Jay R | Address on file | | | | | | | |
| 4943430 | Lesky, Shawn | 401 Nevada St | | | | Vallejo | CA | 94590 | |
| 7142574 | Leslee Annette Sinclair | Address on file | | | | | | | |
| 7196684 | Leslee Jean Libby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196684 | Leslee Jean Libby | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325221 | Lesley , Samantha A. | Address on file | | | | | | | |
| 7774977 | LESLEY A SMITH | 4721 LONGCOVE DR | | | | STOCKTON | CA | 95219-1748 | |
| 7768585 | LESLEY ANN GORDON TR UA APR 13 88 | THE JAMES A GORDON REVOCABLE | TRUST | 4721 LONGCOVE DR | | STOCKTON | CA | 95219-1748 | |
| 7177147 | Lesley Anne Sorensen | Address on file | | | | | | | |
| 7779436 | LESLEY HARTWELL | 5974 SAINT LEONARDS DR | | | | COLUMBUS | GA | 31909-3819 | |
| 7184452 | Lesley Memmer | Address on file | | | | | | | |
| 7772615 | LESLEY PATCHING | 6152 COTTONWOOD RD | | | | WALLA WALLA | WA | 99362-1594 | |
| 7778506 | LESLI A DAVIS | 14553 CYPRESS POINT TER | | | | VALLEY CENTER | CA | 92082-6671 | |
| 7195768 | Leslie  Anderson | Address on file | | | | | | | |
| 7153992 | Leslie  Anderson | Address on file | | | | | | | |
| 7195768 | Leslie  Anderson | Address on file | | | | | | | |
| 7177115 | Leslie  Valencia | Address on file | | | | | | | |
| 7779229 | LESLIE A ADES | 2407 NW LABICHE LN | | | | BEND | OR | 97703-6780 | |
| 7781305 | LESLIE A CHARLES & | LYNN M TERREBONNE EX | EST LILLIAN R BRUMLEY | 136 E WATER ST | | LOCK HAVEN | PA | 17745-1345 | |
| 7145444 | Leslie Alyson Timm | Address on file | | | | | | | |
| 7195883 | Leslie Amber Rose Salgado | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195883 | Leslie Amber Rose Salgado | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5906334 | Leslie Angeline | Address on file | | | | | | | |
| 5902323 | Leslie Angeline | Address on file | | | | | | | |
| 5947941 | Leslie Angeline | Address on file | | | | | | | |
| 7778949 | LESLIE ANN HOUGH FALK | 13210 W BLUEBONNET CT | | | | BOISE | ID | 83713-1310 | |
| 7196272 | Leslie Ann Loyd Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776815 | LESLIE ANN WILKINSON | 1260 WILLIAM AVE | | | | MARENGO | IA | 52301-1137 | |
| 7141741 | Leslie Anna Vanderberg | Address on file | | | | | | | |
| 7769792 | LESLIE ANNE LARKIN | 119 MONTE VISTA AVE | | | | RIDGEWOOD | NJ | 07450-3030 | |
| 7766425 | LESLIE B FRALEIGH | 4141 ROBIN HOOD RD | | | | JACKSONVILLE | FL | 32210-5855 | |
| 7770617 | LESLIE B MAGNER | 44 SEPTEMBER LN | | | | WESTON | CT | 06883-1543 | |
| 5927124 | Leslie Bell | Address on file | | | | | | | |
| 5927126 | Leslie Bell | Address on file | | | | | | | |
| 6009690 | Leslie Blakenship | Address on file | | | | | | | |
| 7162940 | LESLIE BLASE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5965443 | Leslie Brian Mccoslin | Address on file | | | | | | | |
| 5965439 | Leslie Brian Mccoslin | Address on file | | | | | | | |
| 5965441 | Leslie Brian Mccoslin | Address on file | | | | | | | |
| 5965442 | Leslie Brian Mccoslin | Address on file | | | | | | | |
| 5965440 | Leslie Brian Mccoslin | Address on file | | | | | | | |
| 7184728 | Leslie Brian McCoslin | Address on file | | | | | | | |
| 5927136 | Leslie Bultema | Address on file | | | | | | | |
| 5927142 | Leslie Bultema | Address on file | | | | | | | |
| 5927139 | Leslie Bultema | Address on file | | | | | | | |
| 5927135 | Leslie Bultema | Address on file | | | | | | | |
| 5927138 | Leslie Bultema | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927140 | Leslie Bultema | Address on file | | | | | | | |
| 5927141 | Leslie Bultema | Address on file | | | | | | | |
| 5927137 | Leslie Bultema | Address on file | | | | | | | |
| 7764493 | LESLIE C CLEMMER & | LESLIE C CLEMMER II JT TEN | 73661 HAYSTACK RD | | | PALM DESERT | CA | 92260-5842 | |
| 7780100 | LESLIE C CLEMMER II | 73661 HAYSTACK RD | | | | PALM DESERT | CA | 92260-5842 | |
| 7769635 | LESLIE C KUS | 10 KINGSHAW AVE | | | | PLAISTOW | NH | 03865-2615 | |
| 7182548 | Leslie C. Naify Trust | Address on file | | | | | | | |
| 7141435 | Leslie Carroll Howell | Address on file | | | | | | | |
| 7775223 | LESLIE CLARK STEDMAN TR | LESLIE CLARK STEDMAN TRUST | UA NOV 21 83 | 1415 SUNNY CREST DR | | FULLERTON | CA | 92835-3750 | |
| 7763715 | LESLIE CONSTANCE BUFANO | 7 MARIE ST | | | | TEWKSBURY | MA | 01876-3921 | |
| 4924275 | LESLIE CONTROLS INC | DEPT AT 952357 | | | | ATLANTA | GA | 31192-2357 | |
| 5965459 | Leslie D Geick | Address on file | | | | | | | |
| 5965458 | Leslie D Geick | Address on file | | | | | | | |
| 5965455 | Leslie D Geick | Address on file | | | | | | | |
| 5965457 | Leslie D Geick | Address on file | | | | | | | |
| 5965456 | Leslie D Geick | Address on file | | | | | | | |
| 7197461 | Leslie D. Willis | Address on file | | | | | | | |
| 7197461 | Leslie D. Willis | Address on file | | | | | | | |
| 7188605 | Leslie Dean Geick | Address on file | | | | | | | |
| 5927151 | Leslie Dixon | Address on file | | | | | | | |
| 5927149 | Leslie Dixon | Address on file | | | | | | | |
| 5927152 | Leslie Dixon | Address on file | | | | | | | |
| 5927150 | Leslie Dixon | Address on file | | | | | | | |
| 7143213 | Leslie Dolan | Address on file | | | | | | | |
| 6139561 | LESLIE DONALD G & SWIFT GAYLE A | Address on file | | | | | | | |
| 7784744 | LESLIE E ROLANDS | 1108 HALL ST | | | | ST CHARLES | MO | 63301 | |
| 7706112 | LESLIE F PFEIFLE | Address on file | | | | | | | |
| 7142994 | Leslie F. Powers | Address on file | | | | | | | |
| 5965467 | Leslie Fairchild | Address on file | | | | | | | |
| 5965465 | Leslie Fairchild | Address on file | | | | | | | |
| 5965468 | Leslie Fairchild | Address on file | | | | | | | |
| 5965466 | Leslie Fairchild | Address on file | | | | | | | |
| 5927159 | Leslie Farinias | Address on file | | | | | | | |
| 5927157 | Leslie Farinias | Address on file | | | | | | | |
| 5927160 | Leslie Farinias | Address on file | | | | | | | |
| 5927158 | Leslie Farinias | Address on file | | | | | | | |
| 5946336 | Leslie Finau Danielson | Address on file | | | | | | | |
| 5904392 | Leslie Finau Danielson | Address on file | | | | | | | |
| 7181061 | Leslie Finau Danielson | Address on file | | | | | | | |
| 7176341 | Leslie Finau Danielson | Address on file | | | | | | | |
| 7142952 | Leslie Frances Lewis | Address on file | | | | | | | |
| 7188606 | Leslie Fryar | Address on file | | | | | | | |
| 7192732 | LESLIE GARNICA-GUZMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5927163 | Leslie Geick | Address on file | | | | | | | |
| 5927164 | Leslie Geick | Address on file | | | | | | | |
| 5927161 | Leslie Geick | Address on file | | | | | | | |
| 5927165 | Leslie Geick | Address on file | | | | | | | |
| 7772566 | LESLIE H PARKER & | LILLIAN M PARKER JT TEN | 425 MARKET ST STE 2200 | | | SAN FRANCISCO | CA | 94105-2434 | |
| 7770075 | LESLIE I MALMLOFF & BARBARA L | MALMLOFF TR UA NOV 16 99 LESLIE I | MALMLOFF & BARBARA L MALMLOFF REVOCABLE TRUST | 13496 CUPPERTINO LN | | CARMEL | IN | 46074-4408 | |
| 7786667 | LESLIE J BROWNE & | PHYLLIS J BROWNE JT TEN | 689 E ROBERTS AVE | | | FRESNO | CA | 93710-6244 | |
| 7786353 | LESLIE J JACKSON & | JOYCE A JACKSON JT TEN | 26 E WALLIS AVE | | | GUSTINE | CA | 95322-1901 | |
| 7786087 | LESLIE J JACKSON EX UW JANICE M | JACKSON | 26 E WALLIS AVE | | | GUSTINE | CA | 95322 | |
| 7785838 | LESLIE J JACKSON EX UW JANICE M | JACKSON | 26 E WALLIS AVE | | | GUSTINE | CA | 95322-1901 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965480 | Leslie Jackson | Address on file | | | | | | | |
| 5965481 | Leslie Jackson | Address on file | | | | | | | |
| 5965478 | Leslie Jackson | Address on file | | | | | | | |
| 5965482 | Leslie Jackson | Address on file | | | | | | | |
| 7188607 | Leslie Jackson | Address on file | | | | | | | |
| 7184246 | Leslie Jane Cook | Address on file | | | | | | | |
| 7141398 | Leslie Jean Mola | Address on file | | | | | | | |
| 7163081 | LESLIE JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7153373 | Leslie June Henson | Address on file | | | | | | | |
| 7153373 | Leslie June Henson | Address on file | | | | | | | |
| 7770015 | LESLIE LEITER CUST | GREGORY LOREN LEITER | IL UNIF GIFT MIN ACT | 2629 N SOUTHPORT AVE | | CHICAGO | IL | 60614-1227 | |
| 7769674 | LESLIE LEROY LACY JR & SALLY ANN | LACY JT TEN | 12606 ENCANTO WAY | | | REDDING | CA | 96003-7405 | |
| 7196273 | LESLIE LLOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7772865 | LESLIE LOPATA PEURACH CUST | SAMUEL PEURACH | CA UNIF TRANSFERS MIN ACT | 154 S FORMOSA AVE | | LOS ANGELES | CA | 90036-2816 | |
| 4924276 | LESLIE LTD | 41270 AUBERRY RD | | | | AUBERRY | CA | 93602 | |
| 7199647 | LESLIE LYNN DRICKEY | Address on file | | | | | | | |
| 7781791 | LESLIE M BERES-SOCHKA EX | EST HELEN B BERES | 363 S HIGHLAND AVE APT 402 | | | PITTSBURGH | PA | 15206-4258 | |
| 7771752 | LESLIE M MORRIS & | JUDITH L MORRIS | COMMUNITY PROPERTY | 4445 LA BARCA DR | | TARZANA | CA | 91356-5042 | |
| 7771746 | LESLIE M MORRIS & | JUDITH L MORRIS TR | MORRIS FAMILY TRUST UA OCT 12 82 | 4445 LA BARCA DR | | TARZANA | CA | 91356-5042 | |
| 7781848 | LESLIE M MORROW | 7224 GAIL WAY | | | | FAIR OAKS | CA | 95628-4355 | |
| 5927172 | Leslie Machado | Address on file | | | | | | | |
| 5927171 | Leslie Machado | Address on file | | | | | | | |
| 5927174 | Leslie Machado | Address on file | | | | | | | |
| 5927175 | Leslie Machado | Address on file | | | | | | | |
| 5927173 | Leslie Machado | Address on file | | | | | | | |
| 7192814 | LESLIE MCNAMARA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5965491 | Leslie Mead | Address on file | | | | | | | |
| 5965490 | Leslie Mead | Address on file | | | | | | | |
| 5965492 | Leslie Mead | Address on file | | | | | | | |
| 5965493 | Leslie Mead | Address on file | | | | | | | |
| 5965489 | Leslie Mead | Address on file | | | | | | | |
| 5927181 | Leslie Moore | Address on file | | | | | | | |
| 5927183 | Leslie Moore | Address on file | | | | | | | |
| 5927184 | Leslie Moore | Address on file | | | | | | | |
| 5927182 | Leslie Moore | Address on file | | | | | | | |
| 7193047 | Leslie Musante Curry | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193047 | Leslie Musante Curry | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7770073 | LESLIE O WEATHERILL & JEAN H | WEATHERILL TR AUG 7 01 LESLIE & | JEAN WEATHERILL FAMILY TRUST | 1649 PRINCETON RD | | WOODBURN | OR | 97071-2531 | |
| 7145269 | Leslie Ott | Address on file | | | | | | | |
| 7194817 | Leslie Owens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194817 | Leslie Owens | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771559 | LESLIE PATRICIA MIRASSOU | 19339 AIRLINE HWY | | | | PAICINES | CA | 95043-9732 | |
| 7140783 | Leslie Paul Proteau | Address on file | | | | | | | |
| 5903114 | Leslie Proteau | Address on file | | | | | | | |
| 5945295 | Leslie Proteau | Address on file | | | | | | | |
| 5948517 | Leslie Proteau | Address on file | | | | | | | |
| 7192597 | LESLIE R VALENCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778544 | LESLIE RONA PAPE | 5170 E CAMINO ALISA | | | | TUCSON | AZ | 85718-4604 | |
| 7782683 | LESLIE S ANDRE & | JEANNINE G ANDRE JT TEN | 7430 ROY ROGERS PLACE | | | CITRUS HEIGHTS | CA | 95610-3263 | |
| 7769763 | LESLIE S LANGLOW | 674 SOUTHGATE AVE | | | | DALY CITY | CA | 94015-3554 | |
| 7780340 | LESLIE S LANGLOW & | PAMELA M MAHONEY JT TEN | 20 SUNNYHILL RD | | | NOVATO | CA | 94945-2318 | |
| 7773762 | LESLIE S ROBERTS | 4729 MANZANITA AVE APT 4 | | | | CARMICHAEL | CA | 95608-0854 | |
| 7199689 | Leslie SABIN | Address on file | | | | | | | |
| 7194958 | Leslie Sharee Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462265 | Leslie Sharee Howard | Address on file | | | | | | | |
| 5911305 | Leslie Stewart | Address on file | | | | | | | |
| 5905900 | Leslie Stewart | Address on file | | | | | | | |
| 5909350 | Leslie Stewart | Address on file | | | | | | | |
| 5965501 | Leslie Sturdy | Address on file | | | | | | | |
| 5965498 | Leslie Sturdy | Address on file | | | | | | | |
| 5965500 | Leslie Sturdy | Address on file | | | | | | | |
| 5965499 | Leslie Sturdy | Address on file | | | | | | | |
| 7778287 | LESLIE SUZANN FLORY | 1315 FILMORE ST APT A | | | | RALEIGH | NC | 27605-1243 | |
| 6144066 | LESLIE TOM ET AL | Address on file | | | | | | | |
| 7198427 | LESLIE TREADWAY | Address on file | | | | | | | |
| 7783734 | LESLIE V TUSUP | 3050 ROAD I | | | | REDWOOD VALLEY | CA | 95470-9524 | |
| 7776077 | LESLIE V TUSUP | 530 NORTHERN AVE | | | | MILL VALLEY | CA | 94941-3781 | |
| 7767519 | LESLIE W HAMILTON TR UDT | AUG 19 70 FBO HELEN T | HAMILTON | 1419 N 10TH ST | | SAN JOSE | CA | 95112-2806 | |
| 7199652 | LESLIE WURZBURGER | Address on file | | | | | | | |
| 7778566 | LESLIE Y HSU TTEE | SEPARATE SHARE TR FOR GRANDCHILDREN UNDER THE STANLEY C K HSU & | MAREA H T HSU REV TR UA DTD 08 15 96 | 1441 MENTON ST | | DANVILLE | CA | 94506-2007 | |
| 7781019 | LESLIE YARAK EX | EST THOMAS LYON LORD | PO BOX 22014 | | | SANTA ANA | CA | 92702-2014 | |
| 4942300 | Leslie, Brad | 18949 Villa Drive #113 | | | | Sonora | CA | 95370 | |
| 4934214 | Leslie, Cheral | P.O Box 43 | | | | Fresno | CA | 93707-0043 | |
| 4957370 | Leslie, Micalandis | Address on file | | | | | | | |
| 6085620 | LESLIE, ROBERT | Address on file | | | | | | | |
| 7189099 | Leslie, Sherrie | Address on file | | | | | | | |
| 4981577 | Leslie, William | Address on file | | | | | | | |
| 7188608 | Lesly Sawyer | Address on file | | | | | | | |
| 7162999 | Leslye Dellar | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164887 | LESNE DUCOM, FLORENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6142719 | LESS RAYMOND ALLEN TR ET AL | Address on file | | | | | | | |
| 4930894 | LESSANI, TONIA M | 1501 TROUSDALE DR | | | | BURLINGAME | CA | 94010-4506 | |
| 4930895 | LESSANI, TONIA M | PO BOX 7304 | | | | MENLO PARK | CA | 94026 | |
| 4998754 | Lessaos, Janet, individually and as successor in interest for Chris Fulton (Campbell) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4994864 | Lessard, Dale | Address on file | | | | | | | |
| 7186609 | LESSARD, WARREN EUGENE | Address on file | | | | | | | |
| 4923023 | LESSENGER, JAMES | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4913917 | Lessi, Clem J | Address on file | | | | | | | |
| 4913840 | Lessi, Darren James | Address on file | | | | | | | |
| 7143797 | Lessie Sheri Schweninger | Address on file | | | | | | | |
| 4937149 | Lessley, Catrina | Po Box 16 | | | | Pollock Pines | CA | 95726 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923024 | LESTE, JAMES | NORTH STATE WELDING | 176 LOWER GRASS VALLEY RD | | | NEVADA CITY | CA | 95959 | |
| 7762277 | LESTER ANDERSON | 43217 MATERA CT | | | | TEMECULA | CA | 92592-9138 | |
| 7144656 | Lester B. Howard | Address on file | | | | | | | |
| 5965504 | Lester Ball | Address on file | | | | | | | |
| 5965502 | Lester Ball | Address on file | | | | | | | |
| 5965505 | Lester Ball | Address on file | | | | | | | |
| 5965503 | Lester Ball | Address on file | | | | | | | |
| 7771372 | LESTER C MERRITT | TR UA AUG 02 95 | MERRITT TRUST | 1968 ARROYO AVE | | SAN CARLOS | CA | 94070-3708 | |
| 7776130 | LESTER C VACCARI & | ANTONETTE VACCARI JT TEN | 1320 CLAREMONT DR | | | SAN BRUNO | CA | 94066-2704 | |
| 6085624 | LESTER ENTERPRISES NORTHSTATE INC | 176 LOWER GRASS VALLEY RD | | | | NEVADA CITY | CA | 95959 | |
| 7785744 | LESTER G ZANETTA & IDA K ZANETTA | JT TEN | 5146 TERRACE VIEW LANE | | | MARIPOSA | CA | 95338 | |
| 7785392 | LESTER G ZANETTA & IDA K ZANETTA | JT TEN | 5146 TERRACE VIEW LN | | | MARIPOSA | CA | 95338-8532 | |
| 5927197 | Lester Garlinghouse | Address on file | | | | | | | |
| 5927193 | Lester Garlinghouse | Address on file | | | | | | | |
| 5927195 | Lester Garlinghouse | Address on file | | | | | | | |
| 5927194 | Lester Garlinghouse | Address on file | | | | | | | |
| 5927196 | Lester Garlinghouse | Address on file | | | | | | | |
| 7767518 | LESTER J HAMILL | 8707 HAMILL RD | | | | MEADVILLE | PA | 16335-5713 | |
| 6140915 | LESTER JANE MARIE TR | Address on file | | | | | | | |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Address on file | | | | | | | |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Address on file | | | | | | | |
| 5965515 | Lester Kramer | Address on file | | | | | | | |
| 5965516 | Lester Kramer | Address on file | | | | | | | |
| 5965517 | Lester Kramer | Address on file | | | | | | | |
| 7774933 | LESTER L SMITH & KAZUKO SMITH TR | SMITH FAMILY TRUST UA JAN 11 90 | 429 BARNHART RD | | | CAREYWOOD | ID | 83809-0079 | |
| 7763013 | LESTER R BERRY & | BERNICE BERRY TEN COM | 1101 16TH ST APT 101 | | | ALEXANDRIA | LA | 71301-6892 | |
| 7786187 | LESTER R OLSON & | JEAN WRIGHT OLSON TR | OLSON FAMILY TRUST UA APR 1 92 | 522 SHELLY DR | | PLEASANT HILL | CA | 94523-4122 | |
| 7773967 | LESTER R ROUGEOT & BARBARA E | ROUGEOT TR | ROUGEOT FAMILY TRUST UA APR 9 97 | PO BOX 1402 | | TEMPLETON | CA | 93465-1402 | |
| 7767944 | LESTER S HERINGER SR & MARJORIE J | HERINGER TR UA NOV 20 90 LESTER SHERINGER SR & MARJORIE J HERINGER | FAMILY 1990 REVOCABLE TRUST | PO BOX 41 | | CLARKSBURG | CA | 95612-0041 | |
| 7188609 | Lester Skelley III | Address on file | | | | | | | |
| 7775955 | LESTER TOY CUST | MICHAEL C TOY | CA UNIF TRANSFERS MIN ACT | 288 SHEARWATER ISLE | | FOSTER CITY | CA | 94404-1459 | |
| 7784709 | LESTER W PLATT | PHYLLIS R PLATT JT TEN | 55 W SONOMA AVE | | | STOCKTON | CA | 95204-3629 | |
| 7828014 | Lester W. Mitchell Jr. and Karen E. Mitchell | Address on file | | | | | | | |
| 7785743 | LESTER ZANETTA | 5146 TERRACE VIEW LANE | | | | MARIPOSA | CA | 95338-8532 | |
| 4980991 | Lester, Aaron | Address on file | | | | | | | |
| 4962650 | Lester, Andy Lee | Address on file | | | | | | | |
| 4964448 | Lester, Cody Joe | Address on file | | | | | | | |
| 4982208 | Lester, Frank | Address on file | | | | | | | |
| 4979307 | Lester, John | Address on file | | | | | | | |
| 7160476 | LESTER, JR., JOHN RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7326947 | Lester, Shasta | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4973431 | Lester, Stephen A | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130793 | LESTI MARK E & CHRISTINE M TR | Address on file | | | | | | | |
| 6130965 | LESTI MARK E & CHRISTINE M TR ETAL | Address on file | | | | | | | |
| 6145211 | LESTRANGE JAMES FORD ET AL | Address on file | | | | | | | |
| 6131189 | LESVOS RESIDENTIAL INC | Address on file | | | | | | | |
| 5907190 | Lesyle L. Dellar | Address on file | | | | | | | |
| 5903294 | Lesyle L. Dellar | Address on file | | | | | | | |
| 7327341 | Leszek A Szalek | mark potter, attorney, potter handy llp | 8033 Linda Vista Drive Suite 200 | | | San Diego | ca | 92111 | |
| 6126137 | Leta A. Peacemaker | Address on file | | | | | | | |
| 7767980 | LETA T HESSLER TR | LETA HESSLER 1990 | REVOCABLE TRUST UA SEP 7 90 | 229 BRANNAN ST UNIT 18A | | SAN FRANCISCO | CA | 94107-4062 | |
| 4934683 | Letap Group Inc, Subway 62564 | PO Box 640900 | | | | San Francisco | CA | 94164 | |
| 7774265 | LETCHER LOUSI SAUNDERS | C/O LOU SAUNDERS | PO BOX 369 | | | MARENGO | OH | 43334-0369 | |
| 7142697 | Letha Jan Pack | Address on file | | | | | | | |
| 6146824 | LETHERMAN LAURA L & LETHERMAN DONALD W | Address on file | | | | | | | |
| 7193274 | LETICIA ARROYO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141665 | Leticia Chavez | Address on file | | | | | | | |
| 5965521 | Leticia Garcia | Address on file | | | | | | | |
| 5965526 | Leticia Garcia | Address on file | | | | | | | |
| 5965524 | Leticia Garcia | Address on file | | | | | | | |
| 5965525 | Leticia Garcia | Address on file | | | | | | | |
| 5965519 | Leticia Garcia | Address on file | | | | | | | |
| 5965523 | Leticia Garcia | Address on file | | | | | | | |
| 5965522 | Leticia Garcia | Address on file | | | | | | | |
| 5965520 | Leticia Garcia | Address on file | | | | | | | |
| 7199661 | LETICIA JOY FREE | Address on file | | | | | | | |
| 5927214 | Leticia Lopes | Address on file | | | | | | | |
| 5927212 | Leticia Lopes | Address on file | | | | | | | |
| 5927215 | Leticia Lopes | Address on file | | | | | | | |
| 5927213 | Leticia Lopes | Address on file | | | | | | | |
| 7188610 | Leticia Lopes | Address on file | | | | | | | |
| 7175234 | Leticia Mata | Address on file | | | | | | | |
| 7175234 | Leticia Mata | Address on file | | | | | | | |
| 5965534 | Leticia McCullough | Address on file | | | | | | | |
| 5965535 | Leticia McCullough | Address on file | | | | | | | |
| 5965532 | Leticia McCullough | Address on file | | | | | | | |
| 5965533 | Leticia McCullough | Address on file | | | | | | | |
| 5903729 | Leticia Storie | Address on file | | | | | | | |
| 7771651 | LETITIA ANN DILLE MONTESI | 4807 BRIARCLIFF AVE | | | | MEMPHIS | TN | 38117-3228 | |
| 4939691 | Leto, Myra | po box 23712 | | | | Oakland | CA | 94623 | |
| 7195369 | Letricia Ann Wixson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195369 | Letricia Ann Wixson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4941585 | LETSCH, MARY | 63 STONETREE LN | | | | NOVATO | CA | 94945 | |
| 6085625 | Letson, Cheryl | Address on file | | | | | | | |
| 4950443 | Lett, Joyce | Address on file | | | | | | | |
| 7243805 | Lett, Theresa Jean | Address on file | | | | | | | |
| 6085626 | Letterman, Douglas | Address on file | | | | | | | |
| 4923379 | LETTICE, JOHN J | MD | 777 KNOWLES DR STE 2 | | | LOS GATOS | CA | 95032 | |
| 5927221 | Letticia Elam Robles | Address on file | | | | | | | |
| 5927224 | Letticia Elam Robles | Address on file | | | | | | | |
| 5927220 | Letticia Elam Robles | Address on file | | | | | | | |
| 4934643 | LETTIERE, LE ROY | 6832 TUSTIN RD | | | | SALINAS | CA | 93907 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085637 | LETTIS CONSULTANTS INTL INC | 1981 N BROADWAY STE 330 | | | | WALNUT CREEK | CA | 94596 | |
| 4994753 | Lettmann, Jerry | Address on file | | | | | | | |
| 4960822 | Letuligasenoa, Faavae Stanley | Address on file | | | | | | | |
| 4993916 | Letzer, Linda | Address on file | | | | | | | |
| 7170376 | LEUBE, JENNIFER | Address on file | | | | | | | |
| 4924282 | LEUKEMIA & LYMPHOMA SOCIETY INC | 3 INTERNATIONAL DR STE 200 | | | | RYE BROOK | NY | 10573 | |
| 6130145 | LEUNG PETER & CHAVONNE TR | Address on file | | | | | | | |
| 6129995 | LEUNG PETER & CHAVONNE TR | Address on file | | | | | | | |
| 4915079 | Leung, Albert | Address on file | | | | | | | |
| 4916076 | LEUNG, ANGELA | DDS ANGELA LEUNG DDS PC | 1131 MISSION RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4990023 | Leung, Benjamin | Address on file | | | | | | | |
| 4960498 | Leung, Ching | Address on file | | | | | | | |
| 4989946 | Leung, Elaine | Address on file | | | | | | | |
| 4941840 | Leung, Emily | 1220 Tuolumne Rd | | | | Millbrae | CA | 94030 | |
| 4943613 | Leung, Francis | 3102 Erla Way | | | | Richmond | CA | 94806 | |
| 4951097 | Leung, Francis K | Address on file | | | | | | | |
| 4991494 | Leung, Henry | Address on file | | | | | | | |
| 4954216 | Leung, Jennifer | Address on file | | | | | | | |
| 7170839 | LEUNG, JOANNE YU LING | Address on file | | | | | | | |
| 4959108 | Leung, John | Address on file | | | | | | | |
| 4990637 | Leung, Kenneth | Address on file | | | | | | | |
| 4915121 | Leung, Kevin Hint | Address on file | | | | | | | |
| 4961046 | Leung, Kwok W | Address on file | | | | | | | |
| 4959638 | Leung, Lin J | Address on file | | | | | | | |
| 4924632 | LEUNG, MAN KONG | INC MD | 4466 BLACK AVE STE A | | | PLEASANTON | CA | 94566-6130 | |
| 4913796 | Leung, Renee Catherine | Address on file | | | | | | | |
| 4980043 | Leung, Russell | Address on file | | | | | | | |
| 4969773 | Leung, Ruth C | Address on file | | | | | | | |
| 4950388 | Leung, Sandy Le | Address on file | | | | | | | |
| 4971344 | Leung, Schulmynn | Address on file | | | | | | | |
| 4969721 | Leung, Simon C. | Address on file | | | | | | | |
| 4954258 | Leung, Sonia | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2947 of 5610

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953739 | Leung, Stephen | Address on file | | | | | | | |
| 4982383 | Leung, Steven | Address on file | | | | | | | |
| 4930101 | LEUNG, SUK TAK | 586 MCKINLEY COURT | | | | SAN LEANDRO | CA | 94577 | |
| 4977568 | Leung, Tit | Address on file | | | | | | | |
| 4942485 | Leung, Tom | 5398 Blairmore Place | | | | Dublin | CA | 94568 | |
| 4934372 | Leung, Wai | 562 41th Avenue | | | | San Francisco | CA | 94121 | |
| 4914173 | Leung, Wyn | Address on file | | | | | | | |
| 4912330 | Leung, Yonnie Yuen-Ting | Address on file | | | | | | | |
| 4983456 | Leutholtz, Sidney | Address on file | | | | | | | |
| 5978497 | Leuty, Norma | Address on file | | | | | | | |
| 5993070 | Leutza, Jeanne | Address on file | | | | | | | |
| 4991999 | Leutza, Jeanne | Address on file | | | | | | | |
| 4941158 | LEVADA, MICHELE | 4852 SOUTH PT | | | | DISCOVERY BAY | CA | 94505 | |
| 4925069 | LEVAN, MEL | 23912 DORY | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6085638 | Levan, Melvin | Address on file | | | | | | | |
| 4925076 | LEVAN, MELVIN DON | PE | 23912 DORY DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4936709 | Levantian, Narine | 3060 Longview Dr | | | | San Bruno | CA | 94066 | |
| 7334006 | Levas, Joyce | Address on file | | | | | | | |
| 4964198 | Levas, Nicholas | Address on file | | | | | | | |
| 4995989 | Levas, Stephanie | Address on file | | | | | | | |
| 4953429 | Leveille Jr., William E. | Address on file | | | | | | | |
| 4914473 | Leveille, Robert R | Address on file | | | | | | | |
| 4924284 | LEVEL 3 COMMUNICATIONS LLC | 100 CenturyLink Drive | | | | Monroe | LA | 71203 | |
| 5012814 | LEVEL 3 COMMUNICATIONS LLC | PO Box 910182 | | | | DENVER | CO | 80291-0182 | |
| 6182488 | Level 3 Communications, LLC | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 6029592 | Level 3 Communications, LLC | CenturyLink Communications | Attn: Legal-BKY | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| 6085641 | Level 3 Communications, LLC (now CenturyLink) | 100 CenturyLink Drive | | | | Monroe | LA | 71203 | |
| 6085642 | Level 3 Communications, LLC (now CenturyLink) | 1025 Eldorado Blvd. | | | | Bloomfield | CO | 80021 | |
| 6085643 | LEVEL ACCESS INC | 1600 SPRING HILL RD STE 400 | | | | VIENN | VA | 22182 | |
| 4950828 | Leven, Dominik Rusty | Address on file | | | | | | | |
| 7243005 | Levenberg, Joshua S | Address on file | | | | | | | |
| 6131988 | LEVENTHAL MICHAEL J & ARAIZA PATRICIA | Address on file | | | | | | | |
| 6131989 | LEVENTHAL MICHAEL J & ARAIZA PATRICIA TRUSTEE | Address on file | | | | | | | |
| 6143642 | LEVEQUE PETER V & OLIVIA M TR | Address on file | | | | | | | |
| 4911456 | Leverant, Kalvina | Address on file | | | | | | | |
| 4964821 | Leverett, Brent | Address on file | | | | | | | |
| 4936262 | Leverett, Kelven | 1551 Virginia Ave. | | | | West Sacramento | CA | 95691 | |
| 6122162 | Leverett, Kyle | Address on file | | | | | | | |
| 6085644 | Leverett, Kyle | Address on file | | | | | | | |
| 4967595 | Leverett, Ross Alan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130906 | LEVERETTE BARBARA TR | Address on file | | | | | | | |
| 4958797 | Levernier, David J | Address on file | | | | | | | |
| 4955987 | Leveron, Ana D | Address on file | | | | | | | |
| 4965266 | Leveroni, James Michael | Address on file | | | | | | | |
| 7160479 | LEVERT, MELISSA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977360 | Levesque, Jacques | Address on file | | | | | | | |
| 4988409 | Levey, Roddy | Address on file | | | | | | | |
| 6172061 | Levi (DO NOT PROCESS THIS CLAIM), Simon | Address on file | | | | | | | |
| 7772904 | LEVI DAMON PHILLIPS & ARDITH | ELAINE | BLANCHARD FULFORD JT TEN | 2616 CASTRO WAY | | SACRAMENTO | CA | 95818-3227 | |
| 7188611 | Levi Guillen (Stephanie Guillen, Parent) | Address on file | | | | | | | |
| 5927229 | Levi H Mills | Address on file | | | | | | | |
| 5927228 | Levi H Mills | Address on file | | | | | | | |
| 5927225 | Levi H Mills | Address on file | | | | | | | |
| 5927227 | Levi H Mills | Address on file | | | | | | | |
| 5927226 | Levi H Mills | Address on file | | | | | | | |
| 7199816 | Levi Harper | Address on file | | | | | | | |
| 7188612 | Levi John Blackburn (Christine Blackburn, Parent) | Address on file | | | | | | | |
| 7197675 | LEVI JOLEEN HOEING | Address on file | | | | | | | |
| 7154117 | Levi Miller | Address on file | | | | | | | |
| 7154117 | Levi Miller | Address on file | | | | | | | |
| 5965548 | Levi Mills | Address on file | | | | | | | |
| 5965549 | Levi Mills | Address on file | | | | | | | |
| 5965546 | Levi Mills | Address on file | | | | | | | |
| 5965547 | Levi Mills | Address on file | | | | | | | |
| 7153868 | Levi Pease | Address on file | | | | | | | |
| 7153868 | Levi Pease | Address on file | | | | | | | |
| 7188613 | Levi Raphael Kruger | Address on file | | | | | | | |
| 7153215 | Levi Russell | Address on file | | | | | | | |
| 7153215 | Levi Russell | Address on file | | | | | | | |
| 7184271 | Levi Schmidt (Jason Schmidt, Parent) | Address on file | | | | | | | |
| 5905860 | Levi Simms | Address on file | | | | | | | |
| 5909321 | Levi Simms | Address on file | | | | | | | |
| 7192899 | LEVI SMITH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4933688 | levi, jerry | 1638 38th Ave | | | | San Francisco | CA | 94122 | |
| 6085645 | LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE | | | | SPRINGFIELD | IL | 62704 | |
| 6085646 | Levi, Ray & Shoup, Inc. | 2401 West Monroe Street | | | | Springfield | IL | 62704 | |
| 6124394 | Levi, Simon | Address on file | | | | | | | |
| 6124347 | Levi, Simon | Address on file | | | | | | | |
| 6124354 | Levi, Simon | Address on file | | | | | | | |
| 6124340 | Levi, Simon | Address on file | | | | | | | |
| 6124348 | Levi, Simon | Address on file | | | | | | | |
| 6124339 | Levi, Simon | Address on file | | | | | | | |
| 6124344 | Levi, Simon | Address on file | | | | | | | |
| 6124336 | Levi, Simon | Address on file | | | | | | | |
| 6124341 | Levi, Simon | Address on file | | | | | | | |
| 6124342 | Levi, Simon | Address on file | | | | | | | |
| 6124351 | Levi, Simon | Address on file | | | | | | | |
| 6124345 | Levi, Simon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124337 | Levi, Simon | Address on file | | | | | | | |
| 6124356 | Levi, Simon | Address on file | | | | | | | |
| 6124333 | Levi, Simon | Address on file | | | | | | | |
| 6124338 | Levi, Simon | Address on file | | | | | | | |
| 6124350 | Levi, Simon | Address on file | | | | | | | |
| 6124355 | Levi, Simon | Address on file | | | | | | | |
| 6124335 | Levi, Simon | Address on file | | | | | | | |
| 6124380 | Levi, Simon | Address on file | | | | | | | |
| 6124349 | Levi, Simon | Address on file | | | | | | | |
| 6124334 | Levi, Simon | Address on file | | | | | | | |
| 6124352 | Levi, Simon | Address on file | | | | | | | |
| 6124343 | Levi, Simon | Address on file | | | | | | | |
| 4979841 | Levias, Ronald | Address on file | | | | | | | |
| 6130763 | LEVIE MARK R & GAIL M TR | Address on file | | | | | | | |
| 4969809 | Levie, David | Address on file | | | | | | | |
| 6134900 | LEVIEN NICOLE | Address on file | | | | | | | |
| 7770094 | LEVIN & LEVIN INC | 11720 CASTILLO LN | | | | NORTHRIDGE | CA | 91326-1932 | |
| 6144085 | LEVIN FRED H TR | Address on file | | | | | | | |
| 6146912 | LEVIN HOWARD A & LAURIE | Address on file | | | | | | | |
| 6146531 | LEVIN JEROLD D EST OF | Address on file | | | | | | | |
| 6143072 | LEVIN LARRY ERIC TR & LAMANTIA LAURIE PAULENE TR | Address on file | | | | | | | |
| 4921833 | LEVIN MD, GORDON L | GORDON LEVIN MD MEDICAL CORPORATION | 14901 NATIONAL AVE #101 | | | LOS GATOS | CA | 95032 | |
| 6144181 | LEVIN NEIL A & LEVIN TRACI GRAY | Address on file | | | | | | | |
| 5001241 | Levin, Fred | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140370 | LEVIN, FRED H. | Address on file | | | | | | | |
| 7140370 | LEVIN, FRED H. | Address on file | | | | | | | |
| 5001244 | Levin, Jeanne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140371 | LEVIN, JEANNE I. | Address on file | | | | | | | |
| 7140371 | LEVIN, JEANNE I. | Address on file | | | | | | | |
| 7170555 | LEVIN, NEIL ALAN | Address on file | | | | | | | |
| 4977299 | Levin, Paul | Address on file | | | | | | | |
| 7326441 | Levin, Paul Myron | Address on file | | | | | | | |
| 4985739 | Levin, Robert | Address on file | | | | | | | |
| 4942587 | LEVIN, STEVE | 51 BROADVIEW DR | | | | SAN RAFAEL | CA | 94901 | |
| 7170554 | LEVIN, TRACI GRAY | Address on file | | | | | | | |
| 6132970 | LEVINE DENISE SEGHESIO | Address on file | | | | | | | |
| 6142206 | LEVINE DONALD A TR & LEVINE COLETTE TR | Address on file | | | | | | | |
| 6142233 | LEVINE LARRY F TR & LEVINE LOTTA M TR | Address on file | | | | | | | |
| 6130682 | LEVINE SAUL TR ETAL | Address on file | | | | | | | |
| 6133056 | LEVINE STEVEN AND DENISE H/W | Address on file | | | | | | | |
| 4933064 | Levine, Blaszak, Block & Boothby, LLP | 2001 L Street NW Suite 900 | | | | Washington | DC | 20036 | |
| 4995475 | Levine, Jewell | Address on file | | | | | | | |
| 4940780 | Levine, Joshua | 6037 San Pablo Ave | | | | Oakland | CA | 94608 | |
| 7167648 | LEVINE, LARRY | Address on file | | | | | | | |
| 4940157 | Levine, Lisa | 14884 Del Oro Drive | | | | Magalia | CA | 95954 | |
| 4977585 | Levingston, Curtis | Address on file | | | | | | | |
| 4983979 | Levingston, Paulette | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991903 | Levins, William | Address on file | | | | | | | |
| 7478172 | Levin-Sheffield, Amelia L. | Address on file | | | | | | | |
| 6142393 | LEVINSON MASHA | Address on file | | | | | | | |
| 4955261 | Levinson, Gina Marie | Address on file | | | | | | | |
| 7278559 | Levinson, Masha | Address on file | | | | | | | |
| 7183760 | Levinson, Masha | Address on file | | | | | | | |
| 7765327 | LEVIO DEZORDO & | ESTHER DEZORDO JT TEN | 859 MILLER AVE | | | SOUTH SAN FRANCISCO | CA | 94080-2434 | |
| 7326853 | Levitsky , Beverly Ann | Address on file | | | | | | | |
| 7190938 | LEVITSKY, JESSANNA LEE | Address on file | | | | | | | |
| 4980175 | Levitt, Keith | Address on file | | | | | | | |
| 7318783 | Levoy Parker, Justin Allen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4993397 | Levulett, Neil | Address on file | | | | | | | |
| 6085670 | LEVVEL HOLDINGS LLC | 550 S CALDWELL ST FL 17 | | | | CHARLOTTE | NC | 28202 | |
| 6142672 | LEVY DAVID H | Address on file | | | | | | | |
| 6143047 | LEVY GREG A TR | Address on file | | | | | | | |
| 6131209 | LEVY JAMES R ETAL TC | Address on file | | | | | | | |
| 6130324 | LEVY JAY M & JOSEPHINE M TR | Address on file | | | | | | | |
| 6130505 | LEVY ROBERT M TR ETAL | Address on file | | | | | | | |
| 7477848 | Levy, Betsy Paige | Address on file | | | | | | | |
| 4920887 | LEVY, FARRON | TRUE IMPACT | 74 KENT ST #10 | | | BROOKLINE | MA | 02245 | |
| 7470678 | Levy, Greg | Address on file | | | | | | | |
| 4971230 | Levy, Matthew Adam | Address on file | | | | | | | |
| 4975424 | Levy, Michael | 1204 PENINSULA DR | 2228 Brewster Ave | | | Redwood City | CA | 94062 | |
| 4993829 | Levy, Michael | Address on file | | | | | | | |
| 6092191 | Levy, Michael | Address on file | | | | | | | |
| 7183154 | Levy, Milton Charles | Address on file | | | | | | | |
| 4980799 | Levy, Robert | Address on file | | | | | | | |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Address on file | | | | | | | |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Address on file | | | | | | | |
| 4996264 | Lew, Dennis | Address on file | | | | | | | |
| 4912115 | Lew, Dennis Allen | Address on file | | | | | | | |
| 4996187 | Lew, Harry | Address on file | | | | | | | |
| 4987547 | Lew, Helen | Address on file | | | | | | | |
| 4998049 | Lew, James | Address on file | | | | | | | |
| 4994529 | Lew, Jeanette | Address on file | | | | | | | |
| 4968624 | Lew, Jonathan Ryan | Address on file | | | | | | | |
| 4973144 | Lew, Jonathan Wesley | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972449 | Lew, Loraine | Address on file | | | | | | | |
| 4951696 | Lew, Michael John | Address on file | | | | | | | |
| 4952120 | Lew, Nicole | Address on file | | | | | | | |
| 4978796 | Lew, Peter | Address on file | | | | | | | |
| 4987674 | Lew, Ronald | Address on file | | | | | | | |
| 4981471 | Lew, Sandy W | Address on file | | | | | | | |
| 4957856 | Lew, Stanley | Address on file | | | | | | | |
| 4969704 | Lew, Stella | Address on file | | | | | | | |
| 4966446 | Lew, Tony | Address on file | | | | | | | |
| 4996038 | Lew, Walter | Address on file | | | | | | | |
| 4966397 | Lew, William | Address on file | | | | | | | |
| 4914040 | Lewallen, James Neal | Address on file | | | | | | | |
| 4937663 | Lewallen, Michele | 8651 Woodland Heights Court | | | | Salinas | CA | 93907 | |
| 4996634 | Lewallen, Neal | Address on file | | | | | | | |
| 4912638 | Lewallen, Neal Edmound | Address on file | | | | | | | |
| 4966464 | Lewallen, Terry Jean | Address on file | | | | | | | |
| 7150636 | Lewandowski, Anton E. | Address on file | | | | | | | |
| 7150636 | Lewandowski, Anton E. | Address on file | | | | | | | |
| 7155343 | Lewandowski, Benjamin | Address on file | | | | | | | |
| 7155343 | Lewandowski, Benjamin | Address on file | | | | | | | |
| 6067605 | Lewandowski, Michael & Kristin | Address on file | | | | | | | |
| 7201897 | Lewandowski, Natalie | Address on file | | | | | | | |
| 7201897 | Lewandowski, Natalie | Address on file | | | | | | | |
| 4991852 | Lewark, Susan | Address on file | | | | | | | |
| 4941731 | Lewellen, Robert | 3237 E International Ave | | | | Clovis | CA | 93619 | |
| 4996510 | Lewelling, Vernon | Address on file | | | | | | | |
| 4912485 | Lewelling, Vernon J | Address on file | | | | | | | |
| 4966386 | Lewellyn, Paula M | Address on file | | | | | | | |
| 4950656 | Lewenz, Thomas | Address on file | | | | | | | |
| 4939242 | Lewenz, Tom | 2022 Villa Drive, Apt #207 | | | | Pittsburg | CA | 94565 | |
| 7183157 | Lewers, Jeana Sue | Address on file | | | | | | | |
| 4981225 | Lewetzow, Kenneth | Address on file | | | | | | | |
| 7160482 | LEWIN, WILLIAM ALBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766041 | A EWERT & BEVERLY J EWERT | TR UA MAY 9 95 | EWERT FAMILY 1995 TRUST | 2345 GREENSBORO DR | | RENO | NV | 89509-5758 | |
| 7169335 | Lewis A. Merz | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7161647 | LEWIS AND SHERRY CSER REVOCABLE TRUST, C/O LEWIS AND SHERRY CSER, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 5857837 | Lewis and Tibbitts, Inc. | 1470 Industrial Avenue | | | | San Jose | CA | 85112 | |
| 6085708 | Lewis and Tibbitts, Inc. | 1470 Industrial Avenue | | | | San Jose | CA | 95112 | |
| 7783495 | LEWIS B PERRY JR | 110 41ST ST APT 719 | | | | OAKLAND | CA | 94611-5249 | |
| 7152930 | Lewis Beck | Address on file | | | | | | | |
| 7152930 | Lewis Beck | Address on file | | | | | | | |
| 7771080 | LEWIS BOOTH MC CONNELL | PO BOX 1742 | | | | BREWSTER | MA | 02631-7742 | |
| 6135118 | LEWIS BRIAN EDMOND ETAL | Address on file | | | | | | | |
| 6133614 | LEWIS BRYAN E AND LISA M | Address on file | | | | | | | |
| 7772796 | LEWIS C PETERMAN | CANDLEWOOD FSLE | PO BOX 272 | | | NEW FAIRFIELD | CT | 06812-0272 | |
| 6122858 | Lewis Chew, Fred J. Fowler, Richard C. Kelly, Roger H. Kimmel, Richard A. Meserve, Eric D. Mullins, Forrest E. Miller, Rosendo G. Parra, Barbara L. Rambo and Anne Shen Smith | (In re: PG&E Corporation Securities Litigation) | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6122859 | Lewis Chew, Fred J. Fowler, Richard C. Kelly, Roger H. Kimmel, Richard A. Meserve, Eric D. Mullins, Forrest E. Miller, Rosendo G. Parra, Barbara L. Rambo and Anne Shen Smith | (In re: PG&E Corporation Securities Litigation) | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | New York | NY | 10017 | |
| 6146180 | LEWIS COLLIN A TR & LEWIS SUSAN TR | Address on file | | | | | | | |
| 7766613 | LEWIS DEAN FYKSE JR CUST | JOHN LEWIS FYKSE | NJ UNIF TRANS MIN ACT | 3607 LINCOLN AVE | | SAINT JOSEPH | MI | 49085-3814 | |
| 6129997 | LEWIS DENNIS & KAY TR | Address on file | | | | | | | |
| 6131707 | LEWIS DOUGLAS K & PATRICIA A JT | Address on file | | | | | | | |
| 4996839 | Lewis Dragon, Wanda | Address on file | | | | | | | |
| 4912955 | Lewis Dragon, Wanda Marie | Address on file | | | | | | | |
| 7765553 | LEWIS E DOTY TR UW MAXINE E DOTY | C/O ROXINE BREWER | PO BOX 851 | | | LAKESIDE | MT | 59922-0851 | |
| 7783288 | LEWIS E LUTHER IV | 1604 HALIFAX WAY | | | | EL DORADO HILLS | CA | 95762 | |
| 7775348 | LEWIS E STONE & | DOROTHY F STONE JT TEN | 1632 CUNNINGHAM WAY | | | SANTA ROSA | CA | 95403-2343 | |
| 7486949 | Lewis E Turner 2011 Lew Turner Trust | Address on file | | | | | | | |
| 7195975 | LEWIS EDWARD COOK, JR. | Address on file | | | | | | | |
| 7480951 | Lewis Edward Turner C/O Polycomp | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195879 | Lewis Estate Sales and Consigment | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195879 | Lewis Estate Sales and Consigment | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765080 | LEWIS F DAVIS & | REBECCA A DAVIS TR | LEWIS F DAVIS TRUST UA FEB 2 83 | PO BOX 706 | | MARQUETTE | MI | 49855-0706 | |
| 7766421 | LEWIS G FOX & | DAWN L FOX JT TEN | 4545 CENTER BLVD APT 2019 | | | LONG ISLAND CITY | NY | 11109-5942 | |
| 7782467 | LEWIS GAGE & CARMEN M GAGE TR | LEWIS GAGE & CARMEN M GAGE TRUST | UA MAR 16 93 | 2255 SUNRISE DR | | RENO | NV | 89509-3751 | |
| 7783001 | LEWIS GAGE & CARMEN M GAGE TR | LEWIS GAGE & CARMEN M GAGE TRUST | UA MAR 16 93 | 2255 SUNRISE | | RENO | NV | 89509-3751 | |
| 6143728 | LEWIS GREGORY TR & LEWIS NICOLE ANN TR | Address on file | | | | | | | |
| 7780138 | LEWIS H HOBBS | 2201 COVEY CREEK CT | | | | STOCKTON | CA | 95207-5367 | |
| 7770131 | LEWIS H MCKAY & JUDITH A MCKAY | TR UA APR 18 00 THE LEWIS & | JUDITH MCKAY FAMILY TRUST | 103 EAGLE BROOK LN | | DAYTON | NV | 89403-8311 | |
| 4981141 | Lewis III, Leon | Address on file | | | | | | | |
| 4967194 | Lewis IV, Charles R | Address on file | | | | | | | |
| 6130712 | LEWIS JOEL S & SUSAN C TR | Address on file | | | | | | | |
| 6143404 | LEWIS JOHN PAUL & HEATHER HANSEN | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143463 | LEWIS JOHN TYLER & LEWIS MICHELLE LEE | Address on file | | | | | | | |
| 4964927 | Lewis Jr, Timothy Sewell | Address on file | | | | | | | |
| 4977405 | Lewis Jr., Eugene | Address on file | | | | | | | |
| 4994650 | Lewis Jr., Ray | Address on file | | | | | | | |
| 6011868 | LEWIS K HASHIMOTO | Address on file | | | | | | | |
| 7774934 | LEWIS L SMITH JR & CAROLE A SMITH | TR LEWIS L SMITH JR & CAROLE A | SMITH REVOCABLE LIVING TRUST UA SEP 3 96 | P O BOX 97 | | BREWER | ME | 04412-0097 | |
| 7153398 | Lewis Lee Larson | Address on file | | | | | | | |
| 7153398 | Lewis Lee Larson | Address on file | | | | | | | |
| 7194061 | LEWIS LINDSEY | Address on file | | | | | | | |
| 6145352 | LEWIS MARTYN ROY & LEWIS SANDRA LORRAINE | Address on file | | | | | | | |
| 4924820 | LEWIS MD, MARSHALL S | A PROFESSIONAL CORPORATION | 2619 F ST | | | BAKERSFIELD | CA | 93301 | |
| 4911817 | Lewis Miller, Jennifer K | | | | | | | | |
| 7764598 | LEWIS O COLLINS & | OLIVIA M COLLINS | JT TEN | 4262 W FLORISSANT AVE | | SAINT LOUIS | MO | 63115-3139 | |
| 6134406 | LEWIS OLAN R | Address on file | | | | | | | |
| 7765330 | LEWIS P DIAMOND | 2600 NETHERLAND AVE APT 509 | | | | BRONX | NY | 10463-4840 | |
| 6142576 | LEWIS PATRICIA S TR | Address on file | | | | | | | |
| 6131525 | LEWIS RUTH J | Address on file | | | | | | | |
| 6141702 | LEWIS STEVEN C TR & LEWIS LANA K TR | Address on file | | | | | | | |
| 7787239 | LEWIS THOMPSON JR & WENDY | THOMPSON EX EST MARY PATRICIA | COMSTOCK | 2059 ALLENWOOD RD | | WALL | NJ | 07719-4617 | |
| 7787167 | LEWIS THOMPSON JR & WENDY | THOMPSON EX EST MARY PATRICIA | COMSTOCK | 2059 ALLENWOOD RD | | WALL TOWNSHIP | NJ | 07719-4617 | |
| 7776728 | LEWIS WHITE & | EDNA ROBIN WHITE TR | UA 10 25 89 WHITE 1989 REVOCABLE TRUST | 420 MOSELEY RD | | HILLSBOROUGH | CA | 94010-6716 | |
| 6134760 | LEWIS WILLIAM V JR ETAL | Address on file | | | | | | | |
| 4964216 | Lewis, Aaron M | Address on file | | | | | | | |
| 4942951 | Lewis, Andre | 3088 west ashlan avenue | | | | fresno | CA | 93722 | |
| 4936420 | Lewis, Andrew | 3017 Hughes Canyon | | | | Bakersfield | CA | 93304 | |
| 4957425 | Lewis, Andrew Jason | Address on file | | | | | | | |
| 4996597 | Lewis, Anita | Address on file | | | | | | | |
| 4912211 | Lewis, Anita R | Address on file | | | | | | | |
| 4911572 | Lewis, Ann | Address on file | | | | | | | |
| 4951139 | Lewis, Anna | Address on file | | | | | | | |
| 4911514 | Lewis, Annette Patterson | Address on file | | | | | | | |
| 4952328 | Lewis, Anthony | Address on file | | | | | | | |
| 4979904 | Lewis, Arthur | Address on file | | | | | | | |
| 4984163 | Lewis, Barbara | Address on file | | | | | | | |
| 4981148 | Lewis, Barbara | Address on file | | | | | | | |
| 4939825 | Lewis, Barbara Shapiro & Mark | 1055 Lassen Drive | | | | Menlo Park | CA | 94025 | |
| 4990788 | Lewis, Benjamin | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940510 | LEWIS, BETTY | 846 N DUVALL RD | | | | TAFT | CA | 93268 | |
| 4975396 | Lewis, Bill | 1229 DRIFTWOOD COVE ROAD | P.O. Box 1009 | | | Durham | CA | 95938-1009 | |
| 6101684 | Lewis, Bill | Address on file | | | | | | | |
| 4987548 | Lewis, Bruce | Address on file | | | | | | | |
| 4958854 | Lewis, Bruce David | Address on file | | | | | | | |
| 6172770 | Lewis, Carolyn M | Address on file | | | | | | | |
| 4942418 | Lewis, Charles | 675 Count Fleet Ct. | | | | Morgan Hill | CA | 95037 | |
| 4990943 | Lewis, Charles | Address on file | | | | | | | |
| 4993545 | Lewis, Charles | Address on file | | | | | | | |
| 4954915 | Lewis, Cheryl Ann | Address on file | | | | | | | |
| 4940436 | Lewis, CHRISTOPHER | 11190 Karen Court | | | | Smartsville | CA | 95977 | |
| 4992239 | Lewis, Daniel | Address on file | | | | | | | |
| 4969309 | Lewis, Danielle Pauline | Address on file | | | | | | | |
| 4967698 | Lewis, Darlene Laurie | Address on file | | | | | | | |
| 4939859 | Lewis, Darren | 1217 13 st | | | | Wasco | CA | 93280 | |
| 5872282 | Lewis, David | Address on file | | | | | | | |
| 4969425 | Lewis, David R | | | | | | | | |
| 7173949 | LEWIS, DAWN ELIZABETH AKA VELLIQUETTE, DAWN | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4998530 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998529 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008333 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4994703 | Lewis, Dennis | Address on file | | | | | | | |
| 7173784 | LEWIS, DIXIE, individually and as wrongful death heir of Sally Lewis | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 4962221 | Lewis, Dominique Mercedes | | | | | | | | |
| 4993906 | Lewis, Donald | Address on file | | | | | | | |
| 4964316 | Lewis, Eric | Address on file | | | | | | | |
| 4982593 | Lewis, Frank | Address on file | | | | | | | |
| 6085676 | Lewis, Harry | Address on file | | | | | | | |
| 4943539 | Lewis, Hilary | 5783 El Capitan | | | | Mariposa | CA | 95338 | |
| 4993681 | Lewis, Howard | Address on file | | | | | | | |
| 4965253 | Lewis, Ian | Address on file | | | | | | | |
| 4967220 | Lewis, Jacquelyn D | Address on file | | | | | | | |
| 7167453 | Lewis, Janghee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462432 | Lewis, Janie | Address on file | | | | | | | |
| 4956992 | Lewis, Jeffrey Wayne | Address on file | | | | | | | |
| 4985717 | Lewis, Jeffry | Address on file | | | | | | | |
| 4942931 | Lewis, Jennifer G | 1537 W Vassar Avenue | | | | Fresno | CA | 93705 | |
| 4936879 | Lewis, John | 18976 Lilac Street | | | | Woodbridge | CA | 95258 | |
| 5995219 | Lewis, John | Address on file | | | | | | | |
| 5872283 | Lewis, John | Address on file | | | | | | | |
| 6007026 | Lewis, John | Address on file | | | | | | | |
| 6029388 | Lewis, Joseph | Address on file | | | | | | | |
| 6029318 | Lewis, Joseph | Address on file | | | | | | | |
| 4972674 | Lewis, Judy | Address on file | | | | | | | |
| 5939310 | LEWIS, KATHERINE | Address on file | | | | | | | |
| 4986641 | Lewis, Kathleen | Address on file | | | | | | | |
| 7316423 | Lewis, Kelly Dion | Address on file | | | | | | | |
| 4979729 | Lewis, Ken | Address on file | | | | | | | |
| 7190546 | Lewis, Kylie Jean | Address on file | | | | | | | |
| 7183158 | Lewis, Lanodda Patrice | Address on file | | | | | | | |
| 4960166 | Lewis, Lee E | Address on file | | | | | | | |
| 4924261 | LEWIS, LEONA MAY | PO Box 217 | | | | TRES PINOS | CA | 95075 | |
| 7182660 | Lewis, Lonny Dean | Address on file | | | | | | | |
| 7481406 | Lewis, Loretta | Address on file | | | | | | | |
| 4986751 | Lewis, Louella | Address on file | | | | | | | |
| 4993214 | Lewis, Lynda | Address on file | | | | | | | |
| 4990526 | Lewis, Marilyn | Address on file | | | | | | | |
| 4996154 | Lewis, Martin | Address on file | | | | | | | |
| 4911916 | Lewis, Martin Clay | Address on file | | | | | | | |
| 7294000 | Lewis, Martyn Roy | Address on file | | | | | | | |
| 4936444 | LEWIS, MATTHEW | Tish Tong Road | | | | Hoopa | CA | 95546 | |
| 4914894 | Lewis, Matthew Howard | Address on file | | | | | | | |
| 5006429 | Lewis, Michael | 1030 Detroit Avenue | | | | Concord | CA | 94520 | |
| 4912707 | Lewis, Michael | Address on file | | | | | | | |
| 4960680 | Lewis, Michael | Address on file | | | | | | | |
| 4961452 | Lewis, Michael | Address on file | | | | | | | |
| 4933404 | Lewis, Michael A. | Address on file | | | | | | | |
| 4960823 | Lewis, Michael Gordon | Address on file | | | | | | | |
| 4967398 | Lewis, Michael Joseph | Address on file | | | | | | | |
| 7462045 | Lewis, Michelle Andraya | Address on file | | | | | | | |
| 4925591 | LEWIS, MOSHE | MOSHE LEWIS MD | 1213 EATON AVE STE 6 | | | SAN CARLOS | CA | 94070 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990402 | Lewis, Nancy | Address on file | | | | | | | |
| 7170850 | LEWIS, NANCY DAVIS | Address on file | | | | | | | |
| 4984360 | Lewis, Ophelia | Address on file | | | | | | | |
| 4954963 | Lewis, Patricia M | Address on file | | | | | | | |
| 4991302 | Lewis, Patrick | Address on file | | | | | | | |
| 4966492 | Lewis, Patti D | Address on file | | | | | | | |
| 4989368 | Lewis, Paula | Address on file | | | | | | | |
| 4986836 | Lewis, Ray | Address on file | | | | | | | |
| 4996352 | Lewis, Robert | Address on file | | | | | | | |
| 4976964 | Lewis, Robert | Address on file | | | | | | | |
| 7189367 | LEWIS, ROBERT EUGENE | Address on file | | | | | | | |
| 4912094 | Lewis, Robert F | Address on file | | | | | | | |
| 7332918 | Lewis, Robert M | Address on file | | | | | | | |
| 4986746 | Lewis, Roy | Address on file | | | | | | | |
| 4970175 | Lewis, Samantha N | Address on file | | | | | | | |
| 4941504 | LEWIS, SANDRA | 57 Cabrillo St | | | | Watsonville | CA | 95076 | |
| 7297129 | Lewis, Sandra Lorraine | Address on file | | | | | | | |
| 7317013 | Lewis, Shawn | Address on file | | | | | | | |
| 4990514 | Lewis, Susan | Address on file | | | | | | | |
| 4994051 | Lewis, Susan | Address on file | | | | | | | |
| 4935301 | Lewis, Ted | PO BOX 1268 | | | | Lower Lake | CA | 95457 | |
| 4985620 | Lewis, Teiko | Address on file | | | | | | | |
| 4991740 | Lewis, Thomas | Address on file | | | | | | | |
| 4970205 | Lewis, Thomas W. | Address on file | | | | | | | |
| 4968915 | Lewis, Timothy Brian | Address on file | | | | | | | |
| 5008652 | Lewis, Timothy C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008653 | Lewis, Timothy C. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938094 | Lewis, Timothy C., Sr.; Deova M. Lewis; (minor clmnts Mykala & Jackson) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938095 | Lewis, Timothy C., Sr.; Deova M. Lewis; (minor clmnts Mykala & Jackson) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4930834 | LEWIS, TIMOTHY E | 10287 ATLANTIS DR | | | | ELK GROVE | CA | 95624 | |
| 4968657 | Lewis, Timothy Edmond | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993215 | Lewis, Valerie | Address on file | | | | | | | |
| 7469924 | LEWIS, VERONICA VENICIA | Address on file | | | | | | | |
| 4954942 | Lewis, Virginia Shirley | Address on file | | | | | | | |
| 4957232 | Lewis, Walt A | Address on file | | | | | | | |
| 4990176 | Lewis, Wanda | Address on file | | | | | | | |
| 4975576 | LEWIS, WILLIAM | 0606 PENINSULA DR | P. O. Box 1025 | | | Carmel | CA | 93921 | |
| 4939129 | Lewis, William | 199 Malet Street | | | | Sonoma | CA | 95476 | |
| 4942628 | Lewis, William | 24024 S Bear Clover Court | | | | Sonora | CA | 95370 | |
| 7164847 | LEWIS, WILLIAM | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4987708 | Lewis, William | Address on file | | | | | | | |
| 4977572 | Lewis, William | Address on file | | | | | | | |
| 4981543 | Lewis, William | Address on file | | | | | | | |
| 6108601 | LEWIS, WILLIAM | Address on file | | | | | | | |
| 5993175 | Lewis, William | Address on file | | | | | | | |
| 4949225 | Lewis-Aris, Helen M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4924294 | LEWIS-GOETZ AND COMPANY INC | PO Box 644819 | | | | PITTSBURGH | PA | 15264-4819 | |
| 4924295 | LEWMAN LAW APC | WILLIAM ISAACKS III | 373 N L ST | | | LIVERMORE | CA | 94551 | |
| 7255622 | LEWMAN, JOANNE | Address on file | | | | | | | |
| 7183772 | Lewman, Joanne | Address on file | | | | | | | |
| 4933557 | Lexer, Elaine | 1745 San Jose Drive | | | | Antioch | CA | 94509 | |
| 7188614 | Lexi Youvonda Lindstrom (Denise Nelms, Parent) | Address on file | | | | | | | |
| 6118316 | Lexington Insurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| 5913644 | Lexington Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7311852 | Lexington Insurance Company | American International Group, Inc. | c/o: John Sprague | 10 N. Martingale Road, 6th Floor | | Schaumburg | IL | 60173 | |
| 6009648 | Lexington Insurance Company | BRIAN J. FERBER, CASEY A. REAGAN | 5611 FALLBROOK AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| 5938096 | Lexington Insurance Company | Brian J. FerberCasey A. Reagan | Law Offices of Brian J. Ferber, Inc. | 5611 Fallbrook Ave | | Woodland Hills | CA | 91367 | |
| 7216244 | Lexington Insurance Company | c/o: John Sprague | 10 N. Martingale Road 6th Floor | | | Schaumburg | IL | 60173 | |
| 7216244 | Lexington Insurance Company | Gibson, Dunn & Crutcher LLP | Jeffrey Krause | 333 S. Grand Avenue | | Los Angeles | CA | 90071 | |
| 7311852 | Lexington Insurance Company | Gibson, Dunn & Crutcher LLP | Jeffrey Krause | Partner | 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 5913379 | Lexington Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5927234 | Lexington Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913047 | Lexington Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4924296 | LEXINGTON TECHNOLOGY INC | 18021 SKY PARK CIR BLDG 68 STE E | | | | IRVINE | CA | 92614 | |
| 6011277 | LEXIS NEXIS | 1000 ALDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| 4924297 | LEXIS NEXIS | RISK SOLUTIONS BUREAU | 28544 NETWORK PL | | | CHICAGO | IL | 60673-1285 | |
| 4924298 | LEXIS NEXIS | RISK SOLUTIONS BUREAU LLC | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| 6085711 | LexisNexis, a division of RELX | 28544 Network Place | | | | Chicago | IL | 60673-1285 | |
| 5965551 | Lex-London, a division of AIG | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4924299 | LEXMARK ENTERPRISE SOFTWARE | USA INC | 15211 LAGUNA CANYON RD | | | IRVINE | CA | 92618 | |
| 5906872 | Lexton Huai Chang | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902909 | Lexton Huai Chang | Address on file | | | | | | | |
| 5910154 | Lexton Huai Chang | Address on file | | | | | | | |
| 6085712 | LEXUS OF OAKLAND | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 4955269 | Leyba, Rosie | Address on file | | | | | | | |
| 4960536 | Leyendecker, Thomas Antrim | Address on file | | | | | | | |
| 6134107 | LEYERLE FERREL IMOGENE | Address on file | | | | | | | |
| 6085715 | LEYERLY, RICHARD | Address on file | | | | | | | |
| 4935136 | Leyh Insurance Agency-Wesson, Larry | 331 Trinity Ave. | | | | Chowchilla | CA | 93610 | |
| 7270720 | LEYLA LYNETTE CROSS (ROBERT JACO, PARENT) | Address on file | | | | | | | |
| 7187464 | Leyla Lynette Cross (Robert Jaco,Parent) | Address on file | | | | | | | |
| 4963332 | Leyno, Justin Deion | Address on file | | | | | | | |
| 4971887 | Leyno, Ronnie M | Address on file | | | | | | | |
| 4965588 | Leyva Jr., Jose | Address on file | | | | | | | |
| 4964262 | Leyva, Aaron | Address on file | | | | | | | |
| 4955336 | Leyva, Barbara | Address on file | | | | | | | |
| 7150580 | Leyva, Belinda | Address on file | | | | | | | |
| 7150580 | Leyva, Belinda | Address on file | | | | | | | |
| 4912681 | Leyva, Carolina | Address on file | | | | | | | |
| 4961526 | Leyva, Dennis | Address on file | | | | | | | |
| 4944600 | Leyva, Fernando | PO Box 352 | | | | Mountain Ranch | CA | 95246 | |
| 4960000 | Leyva, Frank | Address on file | | | | | | | |
| 4914437 | Leyva, Gina | Address on file | | | | | | | |
| 4965151 | Leyva, Jennifer | Address on file | | | | | | | |
| 5865648 | LEYVA, JOSE | Address on file | | | | | | | |
| 4954704 | Lezer, Jeffery Louis | Address on file | | | | | | | |
| 4938333 | Leznik, Anna | 21550 Madrone Drive | | | | Los Gatos | CA | 95033 | |
| 5902639 | Lf Wines, Llc | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5944894 | Lf Wines, Llc | Address on file | | | | | | | |
| 5948215 | Lf Wines, Llc | Address on file | | | | | | | |
| 4924300 | LG CHEM | LG TWIN TOWERS-128 YEOUI-DAERO | | | | SEOUL | | 150-721 | SOUTH KOREA |
| 6117010 | LG&E-KU, PPL Companies | Attn: Tom Rieth, Director Gas Operations and Engineering Paul Stratman | 220 West Main Street | | | Louisville | KY | 40202 | |
| 4924301 | LGBTQ VICTORY INSTITUTE | 1225 I ST NW STE 525 | | | | WASHINGTON | DC | 20005 | |
| 6134648 | LGC PROPERTIES 2 LLC | Address on file | | | | | | | |
| 4924302 | LGRE LLC | 18631 LLOYD LN | | | | ANDERSON | CA | 96007 | |
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | | | | |
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | | | | |
| 4976012 | LHALA, LLC | 3747 HIGHWAY 147 | 190 Stags Leap Cir | | | Sparks | NV | 89441 | |
| 6105486 | Lhala, LLC | Sharon Waldren | 190 Stags Leap Circle | | | Sparks | NV | 89441 | |
| 4972043 | Lhamous, Lahoucine | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117011 | LHOIST NORTH AMERICA OF ARIZONA, INC | 11771 Old Stage Road | | | | Salinas | CA | 93908 | |
| 6145051 | LI CHUNLEI | Address on file | | | | | | | |
| 7764293 | LI JEAN CHEN & | IRENE CHEN JT TEN | 40955 CANYON HEIGHTS DR | | | FREMONT | CA | 94539-3878 | |
| 6145888 | LI QUN & BAI SHU LING | Address on file | | | | | | | |
| 4914658 | li Sr., bingling | Address on file | | | | | | | |
| 6144316 | LI YANG | Address on file | | | | | | | |
| 4968749 | Li, Alex Gee Lop | Address on file | | | | | | | |
| 4937193 | Li, Alice | 6125 Old Quarry Loop | | | | Oakland | CA | 94605 | |
| 4999095 | Li, Alvin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999094 | Li, Alvin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008656 | Li, Alvin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938099 | Li, Alvin | Address on file | | | | | | | |
| 5938098 | Li, Alvin | Address on file | | | | | | | |
| 4972554 | Li, Angelina Y | Address on file | | | | | | | |
| 4954414 | Li, Bin | Address on file | | | | | | | |
| 4940468 | LI, BRIAN | 160 ALMADEN AVE | | | | MILPITAS | CA | 95035 | |
| 4917768 | LI, CARMEN K | 2206 20TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4979426 | Li, Charles | Address on file | | | | | | | |
| 4952308 | Li, Christopher H | Address on file | | | | | | | |
| 4979962 | Li, Chung-Miao | Address on file | | | | | | | |
| 4955145 | Li, Diana | Address on file | | | | | | | |
| 4933851 | Li, Dingjun | 685 Palomino Drive | | | | Pleasanton | CA | 94566 | |
| 4950779 | Li, Emily | Address on file | | | | | | | |
| 4936731 | LI, FULI | 1855 SUNSHINE VALLEY RD | | | | MOSS BEACH | CA | 94038 | |
| 4940555 | Li, Gavin | 55 Fairmount Ave | | | | oakland | CA | 94611 | |
| 4984342 | Li, Grace | Address on file | | | | | | | |
| 4914496 | Li, Guang Ru | Address on file | | | | | | | |
| 4943234 | Li, Hongshen (Atty Rep) | 100 Drakes Landing Road, Suite 160 | | | | Greenbrae | CA | 94904 | |
| 4969010 | Li, Hung | Address on file | | | | | | | |
| 4914793 | Li, Jason Zheng | Address on file | | | | | | | |
| 4971447 | Li, Judith | Address on file | | | | | | | |
| 4981978 | Li, Karen | Address on file | | | | | | | |
| 4971866 | Li, Kendrick M | Address on file | | | | | | | |
| 4949252 | Li, Lang Giu | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5872294 | LI, LI | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971056 | Li, Lingyi | Address on file | | | | | | | |
| 4966387 | Li, Maurice S | Address on file | | | | | | | |
| 4933974 | Li, Ming | 15500 Quail Run Ct | | | | Saratoga | CA | 95070 | |
| 4951759 | Li, Nancy | Address on file | | | | | | | |
| 4954168 | Li, Peixin April | Address on file | | | | | | | |
| 4968768 | Li, Scott Gar Leong | Address on file | | | | | | | |
| 4944206 | Li, Sherwin | 780 Sea Spray Lane | | | | Foster City | CA | 94404 | |
| 4973566 | Li, Simon | Address on file | | | | | | | |
| 4970725 | Li, Tony | Address on file | | | | | | | |
| 5896152 | Li, Weimin | Address on file | | | | | | | |
| 4911498 | Li, Wilson | Address on file | | | | | | | |
| 4961301 | Li, Wing | Address on file | | | | | | | |
| 4968050 | Li, Xiaotong | Address on file | | | | | | | |
| 4973413 | Li, Xiwang | Address on file | | | | | | | |
| 4941713 | Li, Yiyang | 37590 Shelter Road | | | | Newark | CA | 94560 | |
| 5978501 | Li, Yong Qing | Address on file | | | | | | | |
| 6162688 | Li, Yong-Qing | Address on file | | | | | | | |
| 4952805 | Li, Yuan | Address on file | | | | | | | |
| 4993060 | LI, YU-HUA | Address on file | | | | | | | |
| 4936641 | Li, Zi Qi | 10 Canyon Drive | | | | San Francisco | CA | 94112 | |
| 5927240 | Lia Deitrick | Address on file | | | | | | | |
| 5927239 | Lia Deitrick | Address on file | | | | | | | |
| 5927236 | Lia Deitrick | Address on file | | | | | | | |
| 5927238 | Lia Deitrick | Address on file | | | | | | | |
| 5927237 | Lia Deitrick | Address on file | | | | | | | |
| 7767715 | LIA KIMBERLEY HARTMAN | 4304 E HACIENDA AVE | | | | LAS VEGAS | NV | 89120-1516 | |
| 7188615 | Liam Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |
| 5905191 | Liam Martinez | Address on file | | | | | | | |
| 7145596 | Liam Patten | Address on file | | | | | | | |
| 5947142 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949190 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905369 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5004737 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5927242 | Liam Thompson | Address on file | | | | | | | |
| 5927241 | Liam Thompson | Address on file | | | | | | | |
| 5927243 | Liam Thompson | Address on file | | | | | | | |
| 5927244 | Liam Thompson | Address on file | | | | | | | |
| 4973828 | Lian, Peter Shawn | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783487 | LIANA G PELLA TR | LIANA G PELLA 1994 TRUST | UA JAN 14 94 | 880 UNION ST | | SAN FRANCISCO | CA | 94133-2619 | |
| 7198324 | LIANA NUNEZ | Address on file | | | | | | | |
| 4933794 | Liana, Irene | 1021 Hewitt Drive | | | | San Carlos | CA | 94070 | |
| 7188616 | Liane Carlson | Address on file | | | | | | | |
| 6146248 | LIANG FAN & XIE QUWEI | Address on file | | | | | | | |
| 4952689 | Liang, Alexander | Address on file | | | | | | | |
| 4942203 | Liang, Benjamin | 903 Martin Luther King Jr. Way | | | | Oakland | CA | 94607 | |
| 7163961 | LIANG, CATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4934429 | Liang, Cindy | 4302 Redwood Hwy | | | | san rafael | CA | 94903 | |
| 4967402 | Liang, David Chung-Wai | Address on file | | | | | | | |
| 4981353 | Liang, Douglas | Address on file | | | | | | | |
| 4954456 | Liang, Douglas Min Hui | Address on file | | | | | | | |
| 7163960 | LIANG, FAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4970579 | Liang, Felix Chong | Address on file | | | | | | | |
| 4973458 | Liang, Frances | Address on file | | | | | | | |
| 4985258 | Liang, Joan L | Address on file | | | | | | | |
| 4953194 | Liang, Kent C | Address on file | | | | | | | |
| 4943041 | Liang, Qi | 175 De Soto Street | | | | San Francisco | CA | 94127 | |
| 4970961 | Liang, Queena | Address on file | | | | | | | |
| 7163962 | LIANG, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4942005 | Lianides, James | 941 Glennan Drive | | | | Redwood City | CA | 94061 | |
| 7181527 | Liann E Zepponi | Address on file | | | | | | | |
| 7176811 | Liann E Zepponi | Address on file | | | | | | | |
| 5945964 | Liann Zepponi | Address on file | | | | | | | |
| 5903970 | Liann Zepponi | Address on file | | | | | | | |
| 7766533 | LIANNE FRIEDEL | | 415 | 5605 FM 423 STE 500-PMB | | FRISCO | TX | 75036-8960 | |
| 6146854 | LIAO PETER & ROSA-LIAO ANN M | Address on file | | | | | | | |
| 7163604 | LIAO, PETER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4953035 | Liao, Raymond | Address on file | | | | | | | |
| 4941771 | Libaire, Beverly | 1829 San Ramon Ave | | | | Berkeley | CA | 94707 | |
| 4938248 | Libardo, CYnthia | 1185 Monroe Street #74 | | | | Salinas | CA | 93906 | |
| 4992062 | Libbey, Steven | Address on file | | | | | | | |
| 7774388 | LIBBIE SCHOCK | 419 33RD AVE | | | | SAN FRANCISCO | CA | 94121-1605 | |
| 4957752 | Libby Jr., Dennis K | Address on file | | | | | | | |
| 7767393 | LIBBY S GUSACK & DIANE T GUSACK | JT TEN | 9710 62ND DR APT 1C | | | REGO PARK | NY | 11374-1301 | |
| 6074138 | Libenson, Trustee, Richard M. and Claudia C. | Address on file | | | | | | | |
| 4943540 | Liberato, Melinda & Albert | 840 La Contenta Drive | | | | Valley Springs | CA | 95252 | |
| 4994151 | Liberg, Kevin | Address on file | | | | | | | |
| 4939111 | Liberman, Eric | 15 Rocklyn Ct | | | | Corte Madera | CA | 94925 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7763854 | LIBERTADO CALAGUAS | 127 ALDENGLEN DR | | | | SOUTH SAN FRANCISCO | CA | 94080-3284 | |
| 7330655 | Liberto, Phillip Richard | Address on file | | | | | | | |
| 7315029 | Liberto, Phillip Richard | Address on file | | | | | | | |
| 7706256 | LIBERTY ANN & | Address on file | | | | | | | |
| 6085718 | LIBERTY COMPOSTING INC | 1241 HOLLOWAY RD | | | | LOST HILLS | CA | 93249 | |
| 6085719 | Liberty Composting, Inc | 12421 Holloway Rd. | PO BOX 5 | | | Lost Hills | CA | 93429 | |
| 6118415 | Attn: Patrick McCarthy | 12421 Holloway Rd. | | | | Lost Hills | CA | 93249 | |
| 4924304 | LIBERTY HILL FOUNDATION | 6420 WILSHIRE BLVD STE 700 | | | | LOS ANGELES | CA | 90048 | |
| 5927245 | Liberty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951849 | Liberty Insurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999967 | Liberty Insurance Corporation | Daniel T. Schmaeling | 2180 Harvard Street, Suite 375 | | | Sacramento | CA | 95815 | |
| 5951239 | Liberty Insurance Corporation | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5965562 | Liberty Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6009789 | Liberty Insurance Corporation; and Safeco Insurance Company of America | DANIEL T. SCHMAELING | 2180 HARVARD STREET | SUITE 375 | | SACRAMENTO | CA | 95815 | |
| 5938100 | Liberty Insurance Corporation; and Safeco Insurance Company of America | Daniel T. Schmaeling | Law Offices of Harris & Yempuku | 2180 Harvard Street, Suite 375 | | Sacramento | CA | 95815 | |
| 7316827 | Liberty International Underwriters (underwriten by Liberty Mutual Insurance Company, Inc.) | Address on file | | | | | | | |
| 7309257 | Liberty International Underwriters(Unknown by liberty Mutual Insurance Company Inc | Clausen Miller PC | 10 South LaSalle Street | Attn: Martin C. Sener | | Chicago | IL | 60603 | |
| 6085720 | LIBERTY MOTORS | 12122 Dry Creek Rd. Suite 103 | | | | Auburn | CA | 95602 | |
| 6085724 | Liberty Mutual Fire Insurance | 100 Liberty Way | | | | Dover | NH | 03820 | |
| 4976392 | Liberty Mutual Fire Insurance | Pamela Savera | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 6009510 | Liberty Mutual Fire Insurance Company | 100 Liberty Way | | | | Dover | NH | 03820 | |
| 5951802 | Liberty Mutual Fire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951190 | Liberty Mutual Fire Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5965563 | Liberty Mutual Fire Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4939490 | Liberty Mutual Insurance | PO Box 9102 | | | | Weston | CA | 02493 | |
| 5006213 | Liberty Mutual Insurance Company | 100 Liberty Way | | | | Dover | NH | 03820 | |
| 5913652 | Liberty Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913387 | Liberty Mutual Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913055 | Liberty Mutual Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7156274 | Liberty Mutual Insurance Company and its affiliate | Senior Surety Claims Counsel | Nina Durante | Liberty Mutual Surety | PO Box 34526 | Seattle | WA | 98124-1670 | |
| 7156274 | Liberty Mutual Insurance Company and its affiliate | Stewart Sokol & Larkin LLC | Jan D. Sokol | 2300 SW First Avenue Suite 200 | | Portland | OR | 97201-5047 | |
| 7210241 | Liberty Mutual Insurance Company, et al. | Barbara Young | 5050 West Tilghman Street | | | Allentown | PA | 18104 | |
| 7210241 | Liberty Mutual Insurance Company, et al. | Cozen O'Connor P.C. | Howard Maycon, Mark Felger & Kevin Bush | 610 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 7210241 | Liberty Mutual Insurance Company, et al. | Douglas Gooding | Choate Hall & Stewart LLP | 2 International Place | | Boston | MA | 02110 | |
| 7216019 | Liberty Mutual Insurance Company, See addendum | Barbara Young | Liberty Mutual Insurance Company | 5050 West Tilghman Street | | Allentown | PA | 18104 | |
| 7216019 | Liberty Mutual Insurance Company, See addendum | Cozen O'Connor P.C. | Howard Maycon; Mark Feiger, Kevin Bush | 610 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7216019 | Liberty Mutual Insurance Company, See addendum | Douglas Gooding | Choate Hall & Stewart LLP | 2 International Place | | Boston | MA | 02110 | |
| 7216019 | Liberty Mutual Insurance Company, See addendum | William Cupelo | 175 Berkeley St. | | | Boston | MA | 02117 | |
| 6085726 | Liberty Mutual Insurance Europe PLC | 20 Fenchurch Street | | | | London | | | United Kingdom |
| 4938826 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102 | | | | Weston | CA | 02493 | |
| 6118221 | Liberty Mutual Insurance/Ironshore | 175 Powder Forest Drive | | | | Weatogue | CT | 06089 | |
| 4943381 | Liberty Mutual Insurance-Skeele, Ashley | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 6085728 | Liberty Mutual Surplus Corp. | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 4940180 | Liberty Mutual, For Buckhorns Steak and Roadhouse | 2 Main Street | | | | Winters | CA | 95694 | |
| 4939131 | Liberty Mutual, Matlack | 5050 W. Tilghman St | | | | Allentown | PA | 18104 | |
| 4940145 | Liberty Mutual/, Jaclyn Gordillo | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 6117012 | LIBERTY PACKING COMPANY | 12045 S. Ingomar Grade | | | | Los Banos | CA | 93635 | |
| 6085730 | Liberty Specialty Markets/Liberty Mutual Insurance Europe Ltd. | 20 Fenchurch Street | | | | London | | EC3M 3AW | United Kingdom |
| 6085732 | Liberty Surplus Insurance Company | Amber Townsend | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 6085736 | Liberty Surplus Insurance Corporation | Amber Townsend | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 6117013 | Liberty Utilities | Attn: Travis Johnson, VP of Operations Greg Sorensen | 12725 West Indian School Road | Suite D101 | | Avondale | AZ | 85392 | |
| 6117014 | Liberty Utilities - California Pacific Electric Company | Attn: Randy Kelly, Business Manager - SLT Rich Salgo | 701 National Ave. | PO Box 107 | | Tahoe Vista | CA | 96148 | |
| 6085737 | LIBERTY UTILITIES CO | 933 ELOISE AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 6117015 | Liberty Utilities Company | Attn: Leo Cody, Manager: Compliance, Quality & Emergency Management | 354 Davis Road | Suite 100 | | Oakville | ON | L6J 2X1 | Canada |
| 6085738 | Liberty Utilities, LLC fka California Pacific Electric Company | P O Box 107 | | | | Tahoe Vista | CA | 96148 | |
| 4943940 | Liberty Valley Doors, Inc.-Quayle, Chris | 6005 Gravenstein Hwy. | | | | Cotati | CA | 94931 | |
| 4952907 | Liberty, Mary Kathryn | Address on file | | | | | | | |
| 4923410 | LIBEU, JOHN P | 969 YORKSHIRE CT | | | | LAFAYETTE | CA | 94549 | |
| 4982864 | Libhart, Kenneth | Address on file | | | | | | | |
| 4952101 | Libiran, Johnpaul Salazar | Address on file | | | | | | | |
| 7243243 | Libor, Janos | Address on file | | | | | | | |
| 7777445 | LIBORIO BACALZO JR | 11436 SE 208TH ST SPC 69 | | | | KENT | WA | 98031-1686 | |
| 4982655 | Libs, Thomas | Address on file | | | | | | | |
| 6141214 | LICEA CARLOS TR & LICEA MARIA GUADALUPE TR | Address on file | | | | | | | |
| 6141874 | LICEA ENRIQUE & ROBLES LUZ | Address on file | | | | | | | |
| 4965482 | Licea Sr., Enrique | Address on file | | | | | | | |
| 7200372 | LICEA, ENRIQUE | Address on file | | | | | | | |
| 7462848 | LICEA, ENRIQUE | Address on file | | | | | | | |
| 4963721 | Licea, Javier Mendoza | Address on file | | | | | | | |
| 4963586 | Licea, Javier O | Address on file | | | | | | | |
| 4958082 | Licea, Jorge E | Address on file | | | | | | | |
| 4956114 | Licea, Laura | Address on file | | | | | | | |
| 4996306 | Licea, Salvador | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085739 | LICENSE NUMBER 2105,LICENSE NUMBER 1962,CA 5 99 16 0001,DEPT AGRICULTURE,LICENSE NUMBER 1333,LICENSE NUMBER 1354,LICENSE NUMBER 137,UNITED STATES,STANISLAUS NATIONAL FOREST,MODIFICATION NUMBER 1, | LICENSE NUMBER 619,LICENSE NUMBER 233,LICENSE NUMBER 2310,LI | 1400 Independence Avenue, SW | | | Washington | DC | 20228 | |
| 4970010 | Lichtblau, Erich F | Address on file | | | | | | | |
| 4996801 | Lichti, Daniel | Address on file | | | | | | | |
| 4912863 | Lichti, Daniel Henry | Address on file | | | | | | | |
| 4976513 | Lichti, John | Address on file | | | | | | | |
| 4982942 | Lichti, Margaret | Address on file | | | | | | | |
| 4975557 | Lichti, Robert | 0642 PENINSULA DR | 15941 W. Clear Canyon Road | | | Surprise | AZ | 96137-9556 | |
| 4944907 | LICHTI, THEODORE | 21170 HWY 36 | | | | CARLOTTA | CA | 95528 | |
| 6146023 | LICHTMAN ROBERT M TR | Address on file | | | | | | | |
| 7197884 | LICHTMAN ROBERT M TR | Address on file | | | | | | | |
| 4954011 | Licking, Scott A | Address on file | | | | | | | |
| 7160483 | LICKISS, LEANDER RANSOM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160484 | LICKISS, ROSEMARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7462138 | LICLICAN, JOHN | Address on file | | | | | | | |
| 7281170 | Liclican, Keoni Cody | Address on file | | | | | | | |
| 7785342 | LICO INC | ATTN RAY SIMONSON | 2280 CONCORD AVE | | | BRENTWOOD | CA | 94513-4712 | |
| 7785573 | LICO INC | ATTN RAY SIMONSON | 2280 CONCORD BLVD | | | BRENTWOOD | CA | 94513-4712 | |
| 4991168 | Licon, Elia | Address on file | | | | | | | |
| 4993579 | Licon, George | Address on file | | | | | | | |
| 5965566 | Lida Chase | Address on file | | | | | | | |
| 5965564 | Lida Chase | Address on file | | | | | | | |
| 5965565 | Lida Chase | Address on file | | | | | | | |
| 5965568 | Lida Chase | Address on file | | | | | | | |
| 5965567 | Lida Chase | Address on file | | | | | | | |
| 7776741 | LIDA DONATINI WHITE | 725 EVEREST ST | | | | LOS BANOS | CA | 93635-5152 | |
| 7763011 | LIDA J BERRIDGE TOD | DEBRA BERRIDGE SILVER | SUBJECT TO STA TOD RULES | 1075 E MIDWAY BLVD | | BROOMFIELD | CO | 80020-1516 | |
| 7763010 | LIDA J BERRIDGE TOD | DONNA L MAZZITELLI | SUBJECT TO STA TOD RULES | 1075 E MIDWAY BLVD | | BROOMFIELD | CO | 80020-1516 | |
| 7778074 | LIDA K LOUIE TTEE OF | THE KATHLEEN K WONG TR U/A | DTD 08/14/95 | 524 ANZA ST APT 302 | | SAN FRANCISCO | CA | 94118-4333 | |
| 7196685 | Lida Kagan Morgenstein | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196685 | Lida Kagan Morgenstein | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7184709 | Lida S. Chase | Address on file | | | | | | | |
| 4952352 | Liddell, Brandon | Address on file | | | | | | | |
| 7150071 | Liddiard, Donald | Address on file | | | | | | | |
| 7150071 | Liddiard, Donald | Address on file | | | | | | | |
| 4912859 | Liddicoat III, Albert Austin | Address on file | | | | | | | |
| 4973302 | Liddicoat III, Albert Austin | Address on file | | | | | | | |
| 4976547 | Liddington, Katherine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996919 | Lideros, Alicia | Address on file | | | | | | | |
| 4988410 | Lideros, Bernard | Address on file | | | | | | | |
| 4959539 | Lideros, Daniel A | Address on file | | | | | | | |
| 4963078 | Lideros, Donovon Fulgencio | Address on file | | | | | | | |
| 4960921 | Lideros, Marvin O | Address on file | | | | | | | |
| 5905104 | Lidia Granneman | Address on file | | | | | | | |
| 5908648 | Lidia Granneman | Address on file | | | | | | | |
| 7140578 | Lidia Marie Granneman | Address on file | | | | | | | |
| 5948024 | Lidia Morris | Address on file | | | | | | | |
| 5902420 | Lidia Morris | Address on file | | | | | | | |
| 5906427 | Lidia Morris | Address on file | | | | | | | |
| 5914095 | Lidia Rosales Portillo | Address on file | | | | | | | |
| 5914097 | Lidia Rosales Portillo | Address on file | | | | | | | |
| 5914098 | Lidia Rosales Portillo | Address on file | | | | | | | |
| 7145980 | Lidia Rosales Portillo | Address on file | | | | | | | |
| 5914096 | Lidia Rosales Portillo | Address on file | | | | | | | |
| 7762955 | LIDIA S BENTLEY & | ANA V BOLSHAKOFF JT TEN | 1105 TABER ST | | | WEST SACRAMENTO | CA | 95605-2244 | |
| 5905167 | Lidia Simonetti-Montano | Address on file | | | | | | | |
| 5946990 | Lidia Simonetti-Montano | Address on file | | | | | | | |
| 7140838 | Lidia Simonetti-Montano | Address on file | | | | | | | |
| 7205976 | LIDIA STEINEMAN | Address on file | | | | | | | |
| 7141622 | Lidia Teruel-Albert | Address on file | | | | | | | |
| 5905960 | Lidio Tropeano | Address on file | | | | | | | |
| 5909386 | Lidio Tropeano | Address on file | | | | | | | |
| 7152386 | Lidio Tropeano | Address on file | | | | | | | |
| 5902455 | Liduvina Moya-Sanchez | Address on file | | | | | | | |
| 5948060 | Liduvina Moya-Sanchez | Address on file | | | | | | | |
| 5906462 | Liduvina Moya-Sanchez | Address on file | | | | | | | |
| 7140732 | Liduvina Moya-Sanchez | Address on file | | | | | | | |
| 6085740 | Lidwell, Joseph B. | Address on file | | | | | | | |
| 4953412 | Lidyoff, Daniel | Address on file | | | | | | | |
| 4924307 | LIEB AND ASSOCIATES LLC | 705 SAN ANSELMO AVE STE A | | | | SAN ANSELMO | CA | 94960 | |
| 4993399 | Lieb, Randolph | Address on file | | | | | | | |
| 4939086 | Liebe, Loree | 4827 Barton Rd. | | | | Loomis | CA | 95650 | |
| 4968131 | Liebelt, Nicole Cheryl | Address on file | | | | | | | |
| 4965567 | Liebenow, Jerry Alan | Address on file | | | | | | | |
| 4928997 | LIEBENOW, SCOTT W | 26737 VINA RD | | | | VINA | CA | 96092 | |
| 4984392 | Lieber, Cheryl | Address on file | | | | | | | |
| 4989489 | Lieber, Kenneth | Address on file | | | | | | | |
| 4975427 | Lieberman et al | 1114 PENINSULA DR | P. O. BOX 8333 | | | Rancho Santa Fe | CA | 92067 | |
| 4972396 | Lieberman, Kevin | Address on file | | | | | | | |
| 4928299 | LIEBERMAN, RONALD E | DPM | 1011 DEVONSHIRE DR STE F | | | ENCINITAS | CA | 92024-5136 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924308 | LIEBERS INDUSTRIES INC | SAN DIEGO CRANE & HOIST COMPANY | 1637 ORCHID BLVD | | | CAPE CORAL | FL | 33904-7449 | |
| 6085741 | Liebman, David | Address on file | | | | | | | |
| 6085742 | Liebman, David | Address on file | | | | | | | |
| 7826151 | Liebman, Stephen and Janet | Address on file | | | | | | | |
| 4984413 | Liebscher, Betty | Address on file | | | | | | | |
| 7159880 | LIEBSCHER, SUSAN NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4953778 | Lieby, Zak F | Address on file | | | | | | | |
| 7148248 | Liechliter, Mary Ellen | Address on file | | | | | | | |
| 6130257 | LIEFER JIMMIE L & STAHMAN ROBERT G TR | Address on file | | | | | | | |
| 6130340 | LIEMS ROBERT C AND PAMELA K H/W | Address on file | | | | | | | |
| 7162673 | LIEMS, PAMELA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7162674 | LIEMS, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd.#200 | | | Santa Rosa | CA | 95401 | |
| 7141321 | Lien Phuong Mai | Address on file | | | | | | | |
| 7197678 | LIEN THI CIBULKA | Address on file | | | | | | | |
| 4943427 | Lien, Alex | 1138 Caballo Ct | | | | San Jose | CA | 95132 | |
| 4994420 | Lien, Dorothy | Address on file | | | | | | | |
| 4959658 | Lien, Scott | Address on file | | | | | | | |
| 4984623 | Lienau, Joy | Address on file | | | | | | | |
| 7772792 | LIESBETH INGRID PETER | 2430 STEINER ST APT 11 | | | | SAN FRANCISCO | CA | 94115-1757 | |
| 6140302 | LIESE GARY M | Address on file | | | | | | | |
| 7774176 | LIESE-LOTTE SANBORN TR UA | SEP 27 96 LIESE-LOTTE SANBORN | REVOCABLE TRUST | PO BOX 393 | | CARPINTERIA | CA | 93014-0393 | |
| 7188617 | Liesl Ann Ayers | Address on file | | | | | | | |
| 4979730 | Liess, Robert | Address on file | | | | | | | |
| 4968974 | Lieu, Jennie | Address on file | | | | | | | |
| 4993685 | Lieu, Lisa | Address on file | | | | | | | |
| 4913049 | Lieu, Nicole | Address on file | | | | | | | |
| 4981982 | Lieu, Rita | Address on file | | | | | | | |
| 4955691 | Lieu, Trang Thuy | Address on file | | | | | | | |
| 4960336 | Lieu, Wayne V | Address on file | | | | | | | |
| 4959417 | Lieu, Willie | Address on file | | | | | | | |
| 6141645 | LIEURANCE NANCY K | | | | | | | | |
| 5003556 | Lieurance, Nancy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 7469912 | LIEURANCE, NANCY KANG | Address on file | | | | | | | |
| 6130822 | LIEVER MICHAEL H & JOAN E TR | Address on file | | | | | | | |
| 4919442 | LIEW, DARRELL VAN | 7300 AMES RD | | | | MARYSVILLE | CA | 95901 | |
| 7143044 | Liezel Herman | Address on file | | | | | | | |
| 6085743 | LIFE CATHEDRAL CHURCH OF GOD INC | 1429 N. MAPLE AVE | | | | FRESNO | CA | 93703 | |
| 6085744 | LIFE CHIROPRACTIC COLLEGE WEST - 25001 INDUSTRIAL | 10011 S PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924309 | LIFE ELDERCARE INC | 3300 CAPITOL AVE | | | | FREMONT | CA | 94538 | |
| 4924310 | LIFE INSURANCE COMPANY | OF NORTH AMERICA | PO Box 8500-5045 | | | PHILADELPHIA | PA | 19178-5045 | |
| 6085746 | Life Insurance Company of North America (CIGNA) | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19103 | |
| 4976316 | Life Insurance Company of North America (CIGNA) | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19192-2235 | |
| 6129937 | LIFE RICHARD KEITH | Address on file | | | | | | | |
| 4924311 | LIFE STEPS FOUNDATION INC | 5757 W CENTURY BLVD STE 880 | | | | LOS ANGELES | CA | 90045 | |
| 6085748 | LIFE TECHNOLOGIES | 5781 Ban Allen Wy | | | | Carlsbad | CA | 92008 | |
| 6117016 | LIFE TECHNOLOGIES CORPORATION | 6065 Sunol Blvd. | | | | Pleasanton | CA | 94566 | |
| 7472223 | Life, Richard K. | Address on file | | | | | | | |
| 4924312 | LIFEBRITE LABORATORIES LLC | 9 CORPORATE BLVD NE STE 150 | | | | ATLANTA | GA | 30329-1908 | |
| 4924313 | LIFEMOVES | OF SAN MATEO COUNTY | 181 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| 4934875 | Lifepoints Church-Lytle, Ian | 7736 Sunset Ave | | | | Fair Oaks | CA | 95628 | |
| 4924314 | LIFESTYLE COMMUNITY INVESTMENTS | LLC | 2025 K ST | | | MERCED | CA | 95340 | |
| 4924315 | LIFESTYLE COMMUNITY INVESTMENTS LLC | DAMAGE SETTLEMENT | 2025 K ST | | | MERCED | CA | 95340 | |
| 4924316 | LIFETOUCH NATIONAL SCHOOL | STUDIOS INC | 11000 VIKING DR 4E | | | EDEN PRAIRIE | MN | 55344 | |
| 4924317 | LIFFEY THAMES GROUP LLC | 250 MONTGOMERY ST STE 300 | | | | SAN FRANCISCO | CA | 94104-3428 | |
| 4924318 | LIFFEY THAMES GROUP LLC | DISCOVIA | DEPT LA 24291 | | | PASADENA | CA | 91185 | |
| 6085749 | LIFT SYSTEMS INC | 1505 7TH ST | | | | EAST MOLINE | IL | 61244 | |
| 6085750 | LIFT-IT MANUFACTURING CO INC | 1603 WEST SECOND ST | | | | POMONA | CA | 91766 | |
| 4995705 | Lifto, Colleen | Address on file | | | | | | | |
| 4995844 | Lifto, Kevin | Address on file | | | | | | | |
| 4911537 | Lifto, Kevin L | Address on file | | | | | | | |
| 7779289 | LIGENG  CAO | JINQQING  WU | JOINT TENANTS IN COMMON | 1120 BROOK VALLEY LN | | MCLEAN | VA | 22102-1512 | |
| 7181889 | Ligeti, Agnes | Address on file | | | | | | | |
| 6140052 | LIGETY THEODORE SHARP & PASCOE MIA JAYNE | Address on file | | | | | | | |
| 4983329 | Liggett, Joseph | Address on file | | | | | | | |
| 4979353 | Liggett, Raymond | Address on file | | | | | | | |
| 6146336 | LIGHT KENNETH & LIGHT MARIA | Address on file | | | | | | | |
| 6133664 | LIGHT YURIKO | Address on file | | | | | | | |
| 4989905 | Light, Carin | Address on file | | | | | | | |
| 7163877 | LIGHT, KENNETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163878 | LIGHT, MARIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4947879 | Light, Mark | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947877 | Light, Mark | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5898671 | Light, Paigie | Address on file | | | | | | | |
| 7463851 | Light, Patricia L. | Address on file | | | | | | | |
| 4997821 | Lightell, Michael | Address on file | | | | | | | |
| 4914378 | Lightell, Michael Patrick | Address on file | | | | | | | |
| 6140093 | LIGHTFOOT DAN ROWLAND & META M | Address on file | | | | | | | |
| 7164124 | LIGHTFOOT, DAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4978218 | Lightfoot, Eugene | Address on file | | | | | | | |
| 4939720 | LIGHTFOOT, JAN | 6672 DUSTY TRL | | | | VACAVILLE | CA | 95688 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973212 | Lightfoot, John | Address on file | | | | | | | |
| 7164125 | LIGHTFOOT, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164123 | LIGHTFOOT, META | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4944859 | Lightfoot, Perry & Glenda | 180 Marlow Dr. | | | | Oakland | CA | 94605 | |
| 4939726 | LIGHTFOOT, RALPH | 6670 DUSTY TRL | | | | VACAVILLE | CA | 95688 | |
| 7160486 | LIGHTFOOT, REBEKAH FAYE LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160487 | LIGHTFOOT, STEPHEN WESLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7181890 | Lighthouse Caregivers | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, 5th Floor | | | San Diego | CA | 92101 | |
| 4924321 | LIGHTHOUSE CHRISTIAN CHURCH | 170 ANDRIEUX ST | | | | SONOMA | CA | 95476 | |
| 4924322 | LIGHTHOUSE COUNSELING AND | FAMILY RESOURCE CENTER | 427 A ST STE 400 | | | LINCOLN | CA | 95648 | |
| 6139308 | LIGHTHOUSE FAMILY TRUST | Address on file | | | | | | | |
| 6139368 | LIGHTHOUSE FAMILY TRUST  ETAL | Address on file | | | | | | | |
| 4924323 | LIGHTHOUSE FOR THE BLIND & | VISUALLY IMPAIRED | 1155 MARKET ST 10TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 7338030 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7338030 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6132849 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Address on file | | | | | | | |
| 4924324 | LIGHTHOUSE PUBLIC AFFAIRS LLC | 857 MONTGOMERY ST | | | | SAN FRANCICO | CA | 94133 | |
| 6085751 | Lighthouse Public Affairs, LLC | 857 Montgomery Street | | | | San Francisco | CA | 94133 | |
| 4924325 | LIGHTING ANALYSTS INC | 10268 CENTENNIAL RD STE 202 | | | | LITTLETON | CO | 80127 | |
| 6139349 | LIGHTLE TERESA M | Address on file | | | | | | | |
| 4965795 | Lightle, Nick Anthony | Address on file | | | | | | | |
| 7283551 | Lightner, Bernie Eugene | Address on file | | | | | | | |
| 7243401 | Lightner, Susanne Pearl | Address on file | | | | | | | |
| 6085760 | LIGHTRIVER TECHNOLOGIES INC | 2150 JOHN GLEN DR STE 200 | | | | CONCORD | CA | 94520 | |
| 7859250 | Lightstone, Leslie | Address on file | | | | | | | |
| 4951409 | Lightstone, Michael | Address on file | | | | | | | |
| 4924327 | LIGHTTRACKER | 1717 BLUEBELL AVE | | | | BOULDER | CO | 80302 | |
| 4995023 | Lighty, Gene | Address on file | | | | | | | |
| 7193312 | LIGIA N MOSQUERA JIMENEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6142007 | LIGNOLA PATRICIA TR | Address on file | | | | | | | |
| 4952680 | Ligon, George Gregory | Address on file | | | | | | | |
| 4952671 | Ligon, James | Address on file | | | | | | | |
| 4983423 | Ligon, Landers | Address on file | | | | | | | |
| 4936206 | LIGURIA BAKERY-SORACCO, MIKE | 1700 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 6143086 | LIKE GARY L & JOLANDA L | Address on file | | | | | | | |
| 5939316 | Likes, Laura | Address on file | | | | | | | |
| 5965571 | Likker Locker, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965569 | Likker Locker, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965572 | Likker Locker, Inc. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965570 | Likker Locker, Inc. | Address on file | | | | | | | |
| 7181176 | Lila B Iyer | Address on file | | | | | | | |
| 7176458 | Lila B Iyer | Address on file | | | | | | | |
| 7784533 | LILA BROWN | TR UA NOV 28 01 | THE JEANNE E DUNCAN LIVING TRUST | 2 DELTA CIRCLE | | CARSON CITY | NV | 89706 | |
| 5907588 | Lila Iyer | Address on file | | | | | | | |
| 5903858 | Lila Iyer | Address on file | | | | | | | |
| 7783520 | LILA M PRYOR | 1235 CABRILLO ST | | | | EL CERRITO | CA | 94530-2432 | |
| 5945141 | Lilah Husain Chang | Address on file | | | | | | | |
| 5902910 | Lilah Husain Chang | Address on file | | | | | | | |
| 5948422 | Lilah Husain Chang | Address on file | | | | | | | |
| 5908122 | Lilah Mae Pearson | Address on file | | | | | | | |
| 5904444 | Lilah Mae Pearson | Address on file | | | | | | | |
| 7181341 | Lilah Mae Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7176623 | Lilah Mae Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 4961235 | Lile, Gary | Address on file | | | | | | | |
| 7173863 | LILES, MILDRED | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4972267 | Liles, Taylor Lee | Address on file | | | | | | | |
| 5965574 | Lili Thompson | Address on file | | | | | | | |
| 5965573 | Lili Thompson | Address on file | | | | | | | |
| 5965575 | Lili Thompson | Address on file | | | | | | | |
| 5965576 | Lili Thompson | Address on file | | | | | | | |
| 7189615 | Lilia Alvarez | Address on file | | | | | | | |
| 7784056 | LILIA B WEST | 513 LAURA ANN CT | | | | BAY POINT | CA | 94565-1518 | |
| 7325639 | LILIA GONZALEZ | 3730 HILLARY COURT | | | | SANTA ROSA | CA | 95403 | |
| 7196686 | Lilia Maria Gordon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196686 | Lilia Maria Gordon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188618 | Lilia Olivas Alvarez | Address on file | | | | | | | |
| 5927263 | Lilia Williams | Address on file | | | | | | | |
| 5927265 | Lilia Williams | Address on file | | | | | | | |
| 5927261 | Lilia Williams | Address on file | | | | | | | |
| 5927264 | Lilia Williams | Address on file | | | | | | | |
| 7153143 | Lilian Shields | Address on file | | | | | | | |
| 7153143 | Lilian Shields | Address on file | | | | | | | |
| 4943096 | Lilian/Atty Rep, Nancy | 2950 Buskirk Avenue, Ste 300 | | | | Walnut Creek | CA | 94597 | |
| 7188619 | Liliana Batres (Luis Batres, Parent) | Address on file | | | | | | | |
| 5965583 | Liliana Gaytan | Address on file | | | | | | | |
| 5965582 | Liliana Gaytan | Address on file | | | | | | | |
| 5965584 | Liliana Gaytan | Address on file | | | | | | | |
| 5965585 | Liliana Gaytan | Address on file | | | | | | | |
| 5911168 | Liliana Moniz | Address on file | | | | | | | |
| 5905738 | Liliana Moniz | Address on file | | | | | | | |
| 5912634 | Liliana Moniz | Address on file | | | | | | | |
| 5909199 | Liliana Moniz | Address on file | | | | | | | |
| 5912039 | Liliana Moniz | Address on file | | | | | | | |
| 5905390 | Liliana Reynoso | Address on file | | | | | | | |
| 6013993 | LILIANA ZAPIEN | Address on file | | | | | | | |
| 5965587 | Lilianna Wright | Address on file | | | | | | | |
| 5965586 | Lilianna Wright | Address on file | | | | | | | |
| 5965588 | Lilianna Wright | Address on file | | | | | | | |
| 5965589 | Lilianna Wright | Address on file | | | | | | | |
| 7767235 | LILIAS E GREEN & DORA A GREEN JT | TEN | PO BOX 2101 | | | SEQUIM | WA | 98382-4336 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988412 | Lilienthal, Joseph | Address on file | | | | | | | |
| 7583884 | Lilienthal, Marjorie Huguet | Address on file | | | | | | | |
| 7474977 | Liliethal, Marjorie H. | Address on file | | | | | | | |
| 4959367 | Liljedahl, Chad | Address on file | | | | | | | |
| 4970750 | Liljedahl, Curtis Aronson | Address on file | | | | | | | |
| 4980347 | Liljedahl, Richard | Address on file | | | | | | | |
| 7785208 | LILLA FLORENCE ROLL | 120 HERNANDEZ AVE | | | | SAN FRANCISCO | CA | 94127-1012 | |
| 7771187 | LILLA I MC INTYRE & | GEORGE T MC INTYRE JT TEN | 1531 31ST AVE S | | | SEATTLE | WA | 98144-3911 | |
| 6135179 | LILLARD FRAN | Address on file | | | | | | | |
| 6134958 | LILLARD FRAN G | Address on file | | | | | | | |
| 6134459 | LILLARD FRANCES | Address on file | | | | | | | |
| 4941006 | Lillard, Ray | 4425 Clipper Drive | | | | Discovery Bay | CA | 94505 | |
| 4978646 | Lillehaugen, Linda | Address on file | | | | | | | |
| 4977918 | Lillehaugen, Vern | Address on file | | | | | | | |
| 4959918 | Lilley, Joseph | Address on file | | | | | | | |
| 4954552 | Lilley, Shannon A | Address on file | | | | | | | |
| 7177103 | Lillian  Kaung | Address on file | | | | | | | |
| 7772688 | LILLIAN A PEARSON & | MICHAEL G WARNER JT TEN | 3827 34TH AVENUE N | | | SAINT PETERSBURG | FL | 33713-1330 | |
| 7776908 | LILLIAN A WILSON & | SUSAN M COSTA JT TEN | P O BOX 963 | | | BLOOMINGTON | CA | 92316-0963 | |
| 7784262 | LILLIAN ALEXANDER | 106 S GLEN ANNIE RD | | | | GOLETA | CA | 93117-5821 | |
| 7184171 | Lillian Alice Huntley | Address on file | | | | | | | |
| 7776907 | LILLIAN ALICE WILSON | PO BOX 7400 | | | | LA VERNE | CA | 91750 | |
| 7778465 | LILLIAN ALICE WILSON & | JONATHAN ALBERT COSTA JT TEN | PO BOX 7400 | | | LA VERNE | CA | 91750-7400 | |
| 7197484 | Lillian Ann Elkins | Address on file | | | | | | | |
| 7197484 | Lillian Ann Elkins | Address on file | | | | | | | |
| 7774901 | LILLIAN B SLOAT | 17 IVANHOE CT | | | | LAFAYETTE | CA | 94549-1928 | |
| 7777295 | LILLIAN B ZACHARIAS TR | UDT OCT 10 91 | 540 CHESTNUT ST | | | GREENSBURG | PA | 15601-4042 | |
| 7777210 | LILLIAN C YORK | 1105 VASSAR RD | | | | ALEXANDRIA | VA | 22314-4731 | |
| 7145256 | Lillian Daugherty | Address on file | | | | | | | |
| 7765256 | LILLIAN DENARDO | 17 KATLAS CT | | | | NOVATO | CA | 94945-1704 | |
| 7784397 | LILLIAN DOWNEY | 312 OAK KNOLL AVE | | | | UKIAH | CA | 95482-6831 | |
| 7781912 | LILLIAN E MONIER | 4218 WILLOWBROOK DR | | | | SAN ANTONIO | TX | 78228-1959 | |
| 7774904 | LILLIAN E SLOCUM | 2386 WILLOWVIEW DR | | | | GRAHAM | NC | 27253-9084 | |
| 7769954 | LILLIAN ELIZABETH LEE | 1176 VIA LOS TRANCOS | | | | SAN LORENZO | CA | 94580-3520 | |
| 7763991 | LILLIAN F CARLSON | 7127 CALDER AVE | | | | SEBASTOPOL | CA | 95472-6709 | |
| 7774638 | LILLIAN F SHEA | PO BOX 115 | | | | ENGLEWOOD | FL | 34295-0115 | |
| 7774820 | LILLIAN F SIMPSON TR UDT | MAR 27 80 | 130 PINEVIEW LN | | | MENLO PARK | CA | 94025-5540 | |
| 7777217 | LILLIAN G YOUNG TR | LILLIAN G YOUNG | LIVING TRUST UA NOV 6 85 | 3115 HARBOUR DR | | ANTIOCH | CA | 94509-5131 | |
| 7782216 | LILLIAN GALICH | 372 E 100 S | | | | VALPARAISO | IN | 46383-9520 | |
| 7766645 | LILLIAN GALICH & | STANLEY GALICH JT TEN | 372 E 100 S | | | VALPARAISO | IN | 46383-9520 | |
| 7141918 | Lillian Galindo Scripture | Address on file | | | | | | | |
| 7766375 | LILLIAN H FORREST & JOYCE L | FORREST JT TEN | 3753 24TH AVE N | | | SAINT PETERSBURG | FL | 33713-3401 | |
| 7769026 | LILLIAN H KANESHIRO TR LILLIAN H | KANESHIRO REVOCABLE TRUST | UA AUG 6 92 | 2568 WATSON PL | | HONOLULU | HI | 96817-1181 | |
| 7188620 | Lillian Huth (Elizabeth Workman, Parent) | Address on file | | | | | | | |
| 7769705 | LILLIAN I LAINING TR UA OCT 12 00 | LAINING REVOCABLE LIVING TRUST | 7321 N DURANT AVE | | | FRESNO | CA | 93711-0489 | |
| 7141518 | Lillian Inman | Address on file | | | | | | | |
| 7778538 | LILLIAN J DEL CARLO | 5853 E 132ND WAY | | | | THORNTON | CO | 80602-7873 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777668 | LILLIAN JANE NOTHERN | 5405 HALISON ST | | | | TORRANCE | CA | 90503-1213 | |
| 7326643 | Lillian Jane Rogers | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7769955 | LILLIAN K LEE | 2036 ROBIN HOOD LN | | | | MERCED | CA | 95340-0778 | |
| 7774609 | LILLIAN K SHANK | 118 S KALAHEO AVE | | | | KAILUA | HI | 96734-2932 | |
| 7775837 | LILLIAN L TICKNER TOD | ROBERT GLENN MILLER | SUBJECT TO STA TOD RULES | 590 CAPITOL DR | | BENICIA | CA | 94510-1300 | |
| 7775835 | LILLIAN L TICKNER TOD CAROL | JEANNE LYONS SUBJECT TO STA TOD | RULES | 590 CAPITOL DR | | BENICIA | CA | 94510-1300 | |
| 7775834 | LILLIAN L TICKNER TOD JANET | MILLER DEVECCHIO SUBJECT TO STA | TOD RULES | 590 CAPITOL DR | | BENICIA | CA | 94510-1300 | |
| 7775836 | LILLIAN L TICKNER TOD MARILYN | MILLER PYE SUBJECT TO STA TOD | RULES | 590 CAPITOL DR | | BENICIA | CA | 94510-1300 | |
| 7775838 | LILLIAN L TICKNER TOD SUSAN MARIE | LOGOTETA SUBJECT TO STA TOD RULES | 590 CAPITOL DR | | | BENICIA | CA | 94510-1300 | |
| 7769866 | LILLIAN LAWSON | 9022 N ROYAL RD | | | | STANWOOD | MI | 49346-8871 | |
| 7768191 | LILLIAN LEE HOM TR LILLIAN LEE | HOM | REVOCABLE TRUST UA AUG 24 89 | PO BOX 4001 | | WEST HILLS | CA | 91308-4001 | |
| 7198037 | LILLIAN LUCILLE HUGHES | Address on file | | | | | | | |
| 7763871 | LILLIAN M CALLAHAN | PO BOX 101 | | | | ALTAVILLE | CA | 95221-0101 | |
| 7770176 | LILLIAN M CALLAHAN | TR UA JUN 03 99 LILLIAN M | CALLAHAN REVOCABLE 1999 TRUST | PO BOX 101 | | ALTAVILLE | CA | 95221-0101 | |
| 7189616 | Lillian M Stroud | Address on file | | | | | | | |
| 7776360 | LILLIAN M VRAKAS & ROBERTA L | DAVIS JT TEN | 933 HEROLD AVE | | | LINCOLN | CA | 95648-2043 | |
| 7783357 | LILLIAN MCGOUGH | 911 LINCOLN WAY | | | | SAN FRANCISCO | CA | 94122-2210 | |
| 7771726 | LILLIAN MORGAN | PO BOX 845 | | | | FAIRFAX | CA | 94978-0845 | |
| 7778635 | LILLIAN P STOFCIK EXEC | ESTATE OF JOSEPH MOKOS | 3024 GARFIELD AVE | | | HIGHLAND | IN | 46322-1746 | |
| 7779295 | LILLIAN POLISSET | PO BOX 521147 | | | | LONGWOOD | FL | 32752-1147 | |
| 7763654 | LILLIAN R BRUMLEY | 100 VIEW LN | | | | JERSEY SHORE | PA | 17740-7053 | |
| 7780381 | LILLIAN R ROACH | 2759 PINERIDGE DR | | | | CAMBRIA | CA | 93428-4926 | |
| 7153355 | Lillian Samantha Frazier | Address on file | | | | | | | |
| 7153355 | Lillian Samantha Frazier | Address on file | | | | | | | |
| 7774837 | LILLIAN SINDLER | 611 BARRACKS ST | | | | NEW ORLEANS | LA | 70116-2502 | |
| 7774900 | LILLIAN SLOAT | 17 IVANHOE CT | | | | LAFAYETTE | CA | 94549-1928 | |
| 7706325 | LILLIAN SNYDER & | Address on file | | | | | | | |
| 7188621 | Lillian Stroud | Address on file | | | | | | | |
| 7782275 | LILLIAN TERESA MARIANI | 1300 PALOMA AVE | | | | BURLINGAME | CA | 94010-3333 | |
| 7773325 | LILLIAN V RAKER | 2648 GRACELAND AVE | | | | SAN CARLOS | CA | 94070-4443 | |
| 7776696 | LILLIAN WEST | PO BOX 338 | | | | WEIMAR | CA | 95736-0338 | |
| 7772321 | LILLIAN Y OKAMOTO | 2541 LA CONDESA DR | | | | LOS ANGELES | CA | 90049-1223 | |
| 4999083 | Lillian, Individually And Dba Lazzeri Family Vineyards | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999082 | Lillian, Individually And Dba Lazzeri Family Vineyards | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008646 | Lillian, Individually And Dba Lazzeri Family Vineyards | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7183597 | Lilliana Rincon | Address on file | | | | | | | |
| 7176847 | Lilliana Rincon | Address on file | | | | | | | |
| 7777746 | LILLIANA VASEY TTEE OF | THE LILLIANA VASEY REVOC TR U/A | DTD 10/31/13 | 1562 CYPRESS AVE | | BURLINGAME | CA | 94010-5238 | |
| 5927276 | Lillie Beltramo | Address on file | | | | | | | |
| 5927277 | Lillie Beltramo | Address on file | | | | | | | |
| 5927274 | Lillie Beltramo | Address on file | | | | | | | |
| 5927278 | Lillie Beltramo | Address on file | | | | | | | |
| 7188622 | Lillie Beltramo | Address on file | | | | | | | |
| 5945146 | Lillie Driscoll | Address on file | | | | | | | |
| 5902915 | Lillie Driscoll | Address on file | | | | | | | |
| 5948427 | Lillie Driscoll | Address on file | | | | | | | |
| 5927283 | Lillie M Rummell | Address on file | | | | | | | |
| 5927282 | Lillie M Rummell | Address on file | | | | | | | |
| 5927279 | Lillie M Rummell | Address on file | | | | | | | |
| 5927281 | Lillie M Rummell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927280 | Lillie M Rummell | Address on file | | | | | | | |
| 7770177 | LILLIE S RHODES TR UA JUN 17 08 | THE LILLIE S RHODES 2008 TRUST | 1110 MASSMAN DR | | | NASHVILLE | TN | 37217-1210 | |
| 4989360 | Lillie, Don | Address on file | | | | | | | |
| 4973557 | Lillie, Sheila Mary | Address on file | | | | | | | |
| 5965601 | Lilliheart | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5965600 | Lilliheart | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965603 | Lilliheart | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5965602 | Lilliheart | Address on file | | | | | | | |
| 4924329 | LILLIPUT CHILDRENS SERVICES | 8391 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4981095 | Lillis, Louis | Address on file | | | | | | | |
| 5927290 | Lilly Amunra | Address on file | | | | | | | |
| 5927289 | Lilly Amunra | Address on file | | | | | | | |
| 5927291 | Lilly Amunra | Address on file | | | | | | | |
| 5927292 | Lilly Amunra | Address on file | | | | | | | |
| 7183591 | Lilly Annie Rude Butler | Address on file | | | | | | | |
| 7176841 | Lilly Annie Rude Butler | Address on file | | | | | | | |
| 5948819 | Lilly Bazzano | Address on file | | | | | | | |
| 5904055 | Lilly Bazzano | Address on file | | | | | | | |
| 5950512 | Lilly Bazzano | Address on file | | | | | | | |
| 5951035 | Lilly Bazzano | Address on file | | | | | | | |
| 5946038 | Lilly Bazzano | Address on file | | | | | | | |
| 5949866 | Lilly Bazzano | Address on file | | | | | | | |
| 7770182 | LILLY FAMILY PARTNERSHIP | 1865 UNIVERSITY WAY | | | | SAN JOSE | CA | 95126-1559 | |
| 7782388 | LILLY HOLLANDER | HAMAGAL STREET 16 | | | | JERUSALEM | | 96343 | ISRAEL |
| 7770183 | LILLY IRINAGA & TODD IRINAGA TR | UA AUG 24 98 THE LILLY IRINAGA | REVOCABLE LIVING TRUST | 15035 NW OAKMONT LOOP | | BEAVERTON | OR | 97006-5573 | |
| 7781061 | LILLY J WOONG | 1256 JACKSON ST | | | | SAN FRANCISCO | CA | 94109-3212 | |
| 7777101 | LILLY J WOONG & | MAY W LEE JT TEN | 1256 JACKSON ST | | | SAN FRANCISCO | CA | 94109-3212 | |
| 7768544 | LILLY M JACO TR | 01 20 05 | JACO FAMILY TRUST 2005 | PO BOX 366 | | MIDDLETOWN | CA | 95461-0366 | |
| 7786112 | LILLY M KRAHENBUHL TR UA MAY 13 | 81 THE KRAHENBUHL FAMILY TRUST | 417 KREST DR | | | MADERA | CA | 93637 | |
| 7706338 | LILLY M KRAHENBUHL TR UA MAY 13 | Address on file | | | | | | | |
| 4951259 | Lilly, Barbara Ann | Address on file | | | | | | | |
| 4978381 | Lilly, Jack | Address on file | | | | | | | |
| 7188623 | Lily Burke (Daniel Burke, Parent) | Address on file | | | | | | | |
| 7764517 | LILY C CLYMER | 325 COUNTY ROAD 232 | | | | GATESVILLE | TX | 76528-3223 | |
| 7764214 | LILY CHANG & VICTORIA M FONG JT | TEN | 403 CALLE DE LA MESA | | | NOVATO | CA | 94949-5912 | |
| 7169369 | Lily E. Finch | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5907291 | Lily Erwin | Address on file | | | | | | | |
| 5910370 | Lily Erwin | Address on file | | | | | | | |
| 5903430 | Lily Erwin | Address on file | | | | | | | |
| 5965610 | Lily Escobar | Address on file | | | | | | | |
| 5965611 | Lily Escobar | Address on file | | | | | | | |
| 5965608 | Lily Escobar | Address on file | | | | | | | |
| 5965612 | Lily Escobar | Address on file | | | | | | | |
| 5965609 | Lily Escobar | Address on file | | | | | | | |
| 5909997 | Lily Fischer | Address on file | | | | | | | |
| 5906680 | Lily Fischer | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902685 | Lily Fischer | Address on file | | | | | | | |
| 7766598 | LILY FUNG & | ROBERT FUNG JT TEN | 1019 STOCKTON ST APT 401 | | | SAN FRANCISCO | CA | 94108-1168 | |
| 4939352 | Lily H Siu, DMD Professional Corp | 380 West Portal Avenue | | | | San Francisco | CA | 94127 | |
| 7767846 | LILY HEIMS & | BRIAN J DAUDERMAN JT TEN | 6141 N WEST AVE UNIT 117 | | | FRESNO | CA | 93711-1851 | |
| 7767848 | LILY HEIMS & | CRAIG A DAUDERMAN JT TEN | 6141 N WEST AVE UNIT 117 | | | FRESNO | CA | 93711-1851 | |
| 7767847 | LILY HEIMS & | RANDOLPH L DAUDERMAN JT TEN | 6141 N WEST AVE UNIT 117 | | | FRESNO | CA | 93711-1851 | |
| 7189617 | Lily Kennefic | Address on file | | | | | | | |
| 7784188 | LILY MAY GRAVES | 926 DELAWARE ST APT 228 | | | | LONGVIEW | WA | 98632-2536 | |
| 7767198 | LILY MAY GRAVES | C/O DANIEL GRAVES | 926 DELAWARE ST APT 228 | | | LONGVIEW | WA | 98632-2536 | |
| 7784469 | LILY MAY GRAVES | C/O DANIEL GRAVES | PO BOX 253 | | | CLATSKANIE | OR | 97016 | |
| 5965614 | Lily McFarland | Address on file | | | | | | | |
| 5965616 | Lily McFarland | Address on file | | | | | | | |
| 5965613 | Lily McFarland | Address on file | | | | | | | |
| 5965615 | Lily McFarland | Address on file | | | | | | | |
| 7194790 | Lily Michelle Wray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194790 | Lily Michelle Wray | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781632 | LILY OESER | 810 S CANYON BLVD UNIT K | | | | MONROVIA | CA | 91016-3580 | |
| 4999005 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999004 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008601 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927304 | Lily Vogelbacher | Address on file | | | | | | | |
| 5927306 | Lily Vogelbacher | Address on file | | | | | | | |
| 5927305 | Lily Vogelbacher | Address on file | | | | | | | |
| 7188624 | Lily Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | | | | |
| 4970929 | Lim Jr., Serafin | Address on file | | | | | | | |
| 7766789 | LIM M GEE & | SHIRLEY W GEE JT TEN | 2354 EASTGATE PL | | | GLENDALE | CA | 91208-2212 | |
| 4968807 | Lim, Angelia Peck Hoon | Address on file | | | | | | | |
| 4969626 | Lim, Anthea | Address on file | | | | | | | |
| 4943594 | Lim, Ervan | 845 Market Street, Suite 480 | | | | San Francisco | CA | 94103 | |
| 4985599 | Lim, Estrellita | Address on file | | | | | | | |
| 4987917 | Lim, Gerald | Address on file | | | | | | | |
| 4983178 | Lim, Howard | Address on file | | | | | | | |
| 4938505 | LIM, JIAJUN | 201 VALENCIA DR | | | | MILLBRAE | CA | 94030 | |
| 4950416 | Lim, Keenan P. | Address on file | | | | | | | |
| 4952726 | Lim, Kevin W. | Address on file | | | | | | | |
| 4987135 | Lim, Lucy | Address on file | | | | | | | |
| 4978178 | Lim, Marcelino | Address on file | | | | | | | |
| 4984253 | Lim, Marian | Address on file | | | | | | | |
| 4962139 | Lim, Michael T | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968914 | Lim, Michelle Chin | Address on file | | | | | | | |
| 4953021 | Lim, Rafael | Address on file | | | | | | | |
| 4990515 | Lim, Susanna | Address on file | | | | | | | |
| 7255258 | Lim, Sze | Address on file | | | | | | | |
| 5896448 | Lim, Sze | Address on file | | | | | | | |
| 4988614 | Lim, Trevina | Address on file | | | | | | | |
| 4993483 | Lim, Vialito | Address on file | | | | | | | |
| 4982647 | Lima, Henry | Address on file | | | | | | | |
| 4965715 | Lima, Humberto | Address on file | | | | | | | |
| 4963939 | Lima, Jeffrey Wayne | Address on file | | | | | | | |
| 4934640 | Lima, Jose | 2520 Folsom St | | | | San Francisco | CA | 94110 | |
| 7312323 | Lima, Kirstin | Address on file | | | | | | | |
| 4992204 | Lima, Maria | Address on file | | | | | | | |
| 4937172 | Lima, Patricia | 1561 Rose Anna Dr | | | | San Jose | CA | 95118 | |
| 6121139 | Lima-Calderone, Gloria A | Address on file | | | | | | | |
| 6085761 | Lima-Calderone, Gloria A | Address on file | | | | | | | |
| 4914691 | Limandibhratha, Nathalie Bridgit | Address on file | | | | | | | |
| 4947003 | Limbaugh, Davis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947001 | Limbaugh, Davis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947000 | Limbaugh, Malorie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946998 | Limbaugh, Malorie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946997 | Limbaugh, Wendy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946995 | Limbaugh, Wendy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6085762 | Lime Mountain Company | Lake View Dr | | | | Paso Robles | CA | 93446 | |
| 7182662 | Lime, Dionna Leitza | Address on file | | | | | | | |
| 5006182 | Limited Creditors' Liquidating Trust (LSC Wind Down, LLC) | ASK LLP | Joseph L. Steinfeld, Jr. | 2600 Eagan Woods Drive, Suite 400 | | St. Paul | MN | 55121 | |
| 5006181 | Limited Creditors' Liquidating Trust (LSC Wind Down, LLC) | Bayard, P.A. | Justin R. Alberto | 600 North King Street, Suite 400 | P.O. Box 25130 | Wilmington | DE | 19899 | |
| 4980557 | Limjoco, Augusto | Address on file | | | | | | | |
| 4976125 | Limmex, Kemp | 0113 KOKANEE LANE | 12721 Merritt Horning Rd | | | Chico | CA | 95926 | |
| 6094979 | Limmex/ Kemp | 12721 Merritt Horning Rd | | | | Chico | CA | 95926 | |
| 4924330 | LIMNEXUS LLP | 707 WILSHIRE BLVD 46TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4964794 | Limon, Armando | Address on file | | | | | | | |
| 4966787 | Limon, Paul A | Address on file | | | | | | | |
| 4941578 | Limon, Valentina | 6961 Heaton Moor Dr. | | | | San Jose | CA | 95119 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956235 | Limones, Jenny E. | Address on file | | | | | | | |
| 7182549 | Limosana, Michael | Address on file | | | | | | | |
| 6140627 | LIN CHUN XIN & HUANG YAN QIONG | | | | | | | | |
| 4924331 | LIN CO COMMUNITY HEALTH CENTER | 320 EAST SECOND ST | | | | LIBBY | MT | 59923-2010 | |
| 6085765 | LIN ENGINEERING, INC. - 16245 VINEYARD BLVD | 1161 Ringwood Ct, #70 | | | | San Jose | CA | 95131 | |
| 4924332 | LIN HO MD INC | PACIFIC MEDICAL CENTER | 2340 CLAY STREET #610 | | | SAN FRANCISCO | CA | 94115 | |
| 6141969 | LIN HUI & WANG ZONGHUI | Address on file | | | | | | | |
| 4920247 | LIN MD, EDUARDO | 6155 STONERIDGE DRIVE STE 101 | | | | PLEASANTON | CA | 94588 | |
| 4935081 | Lin, Alec | 3779 Acapulco Dr | | | | Campbell | CA | 95008 | |
| 6121363 | Lin, Anderson | Address on file | | | | | | | |
| 6085764 | Lin, Anderson | Address on file | | | | | | | |
| 4914331 | Lin, Anthony Shiaw Shu | Address on file | | | | | | | |
| 4973551 | Lin, Chao Ko | Address on file | | | | | | | |
| 5872325 | Lin, Christopher | Address on file | | | | | | | |
| 4996671 | Lin, Diana | Address on file | | | | | | | |
| 4912577 | Lin, Diana Ching-Din | Address on file | | | | | | | |
| 7190716 | LIN, FENG | Address on file | | | | | | | |
| 4938437 | Lin, Huihui | 35 Old Orchard Road | | | | Los Gatos | CA | 95033 | |
| 4979235 | Lin, I-Kuan | Address on file | | | | | | | |
| 4942839 | Lin, Isaac | 373 So. Monroe St., SR 303 | | | | San Jose | CA | 95128 | |
| 7190721 | LIN, JIN RONG | Address on file | | | | | | | |
| 4973066 | Lin, John | Address on file | | | | | | | |
| 7190722 | LIN, JUSTIN | Address on file | | | | | | | |
| 4973229 | Lin, Kimberly Liao | Address on file | | | | | | | |
| 4924384 | LIN, LISA | LIN ACUPUNCTURE | 3121 PARK AVE STE J | | | SOQUEL | CA | 95073 | |
| 4982745 | Lin, Maria | Address on file | | | | | | | |
| 4952876 | Lin, Min | Address on file | | | | | | | |
| 4953589 | Lin, Minghsien | Address on file | | | | | | | |
| 4926867 | LIN, PENG XIANG | 799 PORTUGAL WAY | | | | SACRAMENTO | CA | 95831 | |
| 4942857 | LIN, QUN & NANCY | 1243 47th Avenue | | | | San Francisco | CA | 94122 | |
| 4930096 | LIN, SUE Y | 417 N SAN MATEO DR | | | | SAN MATEO | CA | 94401 | |
| 4972270 | Lin, Tee Yeik | Address on file | | | | | | | |
| 4935605 | Lin, Victor | 488 San Mateo Ave | | | | San Bruno | CA | 94066 | |
| 4936171 | Lin, Wen | 2159 106th Ave | | | | Oakland | CA | 94603 | |
| 4943364 | Lin, Wendy | 4399 Ingot St. | | | | Fremont | CA | 94538 | |
| 4915072 | Lin, Ye | Address on file | | | | | | | |
| 4936480 | Lin, Ying Pu | 3521 Ashbourne Circle | | | | San Ramon | CA | 94583 | |
| 4971389 | Lin, Yuhua | Address on file | | | | | | | |
| 4969962 | Lin, Zhi | Address on file | | | | | | | |
| 7773446 | LINA J REED | 3559 HOEN AVE | | | | SANTA ROSA | CA | 95405-7654 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2976 of 5610

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773299 | LINA RADAVERO TR UA JAN 12 99 | RADAVERO LIVING TRUST | 1691 25TH AVE | | | SAN FRANCISCO | CA | 94122-3302 | |
| 7773942 | LINA TOSCAN ROSSETTO TR | LINA TOSCAN ROSSETTO | REVOCABLE DECLARATION OF TRUST UA APR 16 90 | 3865 J ST APT 257 | | SACRAMENTO | CA | 95816-5546 | |
| 4975722 | Linam, Richard | 0254 PENINSULA DR | 95 MACKIE DRIVE | | | Martinez | CA | 94553 | |
| 6095083 | Linam, Richard | Address on file | | | | | | | |
| 6085767 | Linan Liu | 32-34 Toledo Way | | | | San Francisco | CA | 94123 | |
| 6121514 | Linane, Timothy E | Address on file | | | | | | | |
| 6085768 | Linane, Timothy E | Address on file | | | | | | | |
| 7186840 | Linares, Deanna Lynne | Address on file | | | | | | | |
| 6008608 | LINARES, HILARIO | Address on file | | | | | | | |
| 4982014 | Linares, Joe | Address on file | | | | | | | |
| 4955943 | Linares, Victor | Address on file | | | | | | | |
| 4980584 | Linares-Larimer, Mary | Address on file | | | | | | | |
| 4914638 | Linarez, Justin Curtis | Address on file | | | | | | | |
| 7193086 | Linberge Dizon Yumul | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193086 | Linberge Dizon Yumul | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4924335 | LINCARE INC | 105 GOLDFIELD AVE | | | | YERINGTON | NV | 89447-2294 | |
| 4924334 | LINCARE INC | 19387 US 19 N | | | | CLEARWATER | FL | 33764 | |
| 4959922 | Lincer, Evan M | Address on file | | | | | | | |
| 7190242 | Linch, Glenda G. | Address on file | | | | | | | |
| 7190239 | Linch, Larry Gene | Address on file | | | | | | | |
| 4924336 | LINCOLN | 1266 14TH ST | | | | OAKLAND | CA | 94607 | |
| 7774579 | LINCOLN A SERVICE | C/O GORDON HOLLINGSWORTH ATTY | P O BOX 559 | 821 13TH ST | | MODESTO | CA | 95354-0935 | |
| 4924337 | LINCOLN AREA CHAMBER OF COMMERCE | 540 F ST | | | | LINCOLN | CA | 95648 | |
| 7222473 | Lincoln Avenue Smog | Charissa Welch | 684 Lincoln Avenue | | | Napa | CA | 94558 | |
| 4924338 | LINCOLN BRAND FEEDS INC | 702 MARTIS PEAK | | | | INCLINE VILLAGE | NV | 89451 | |
| 4924339 | LINCOLN COMMUNITY FOUNDATION | 600 SIXTH ST | | | | LINCOLN | CA | 95648 | |
| 6085769 | LINCOLN HILLS COMMUNITY CHURCH | 820 Bridgeston Drive | | | | Lincoln | CA | 95648 | |
| 4942832 | Lincoln Hills Golf Club-Wolf, Jason | 1405 E Joiner Pkwy | | | | Lincoln | CA | 95678 | |
| 4924340 | LINCOLN ROTARY CLUB FOUNDATION | PO BOX 663 | | | | LINCOLN | CA | 95648 | |
| 4924341 | LINCOLN STRUCTURAL SOLUTIONS LLC | 11005 E CIRCLE | | | | OMAHA | NE | 68137 | |
| 6131475 | LINCOLN VANICH TRUSTEE | Address on file | | | | | | | |
| 4924342 | LINCOLN VOLUNTEER CENTER | PO Box 1295 | | | | LINCOLN | CA | 95648 | |
| 4960710 | Lincoln, Brian Edward | Address on file | | | | | | | |
| 4919486 | LINCOLN, DAVID E | 1400 N DUTTON AVE STE 13 | | | | SANTA ROSA | CA | 95401 | |
| 7475812 | Lincoln, Richard | Address on file | | | | | | | |
| 6085775 | LINCUS INC | 8950 S 52ND ST STE 415 | | | | TEMPE | AZ | 85284 | |
| 4924344 | LIND BROTHERS | PO Box 930 | | | | WALNUT GROVE | CA | 95690 | |
| 6144463 | LIND JAMES | Address on file | | | | | | | |
| 4924345 | LIND MARINE INC | 100 EAST D ST | | | | PETALUMA | CA | 94592 | |
| 6085776 | Lind Marine, Inc. | 300 East D Street | | | | Petaluma | CA | 94952 | |
| 6146755 | LIND RICHARD D TR & ALDRICH KATHERINE M TR | Address on file | | | | | | | |
| 4989549 | Lind, Anita | Address on file | | | | | | | |
| 7311168 | Lind, Daniel | Address on file | | | | | | | |
| 4935661 | Lind, David | 4258 W Sargent Rd | | | | Lodi | CA | 95242 | |
| 4938700 | Lind, Katie | 22456 Rhine River Dr | | | | Sonora | CA | 95386 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935453 | LIND, ROBERT | 18 buena vista ter | | | | san francisco | CA | 94117 | |
| 7168890 | Linda  J Weekes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143363 | Linda  Jean Walrath | Address on file | | | | | | | |
| 7153472 | Linda  M Tunison | Address on file | | | | | | | |
| 7153472 | Linda  M Tunison | Address on file | | | | | | | |
| 7198848 | Linda  Mary Williams | Address on file | | | | | | | |
| 7183686 | Linda  Rumer | Address on file | | | | | | | |
| 7196689 | Linda  Ruth Snow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196689 | Linda  Ruth Snow | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779815 | LINDA A DILLON TTEE | LINDA A DILLON REVOC TRUST | U/A DTD 01/22/2016 | 10 HIGHLAND RD | | PETALUMA | CA | 94952-4734 | |
| 5927312 | Linda A Gilbert | Address on file | | | | | | | |
| 5927311 | Linda A Gilbert | Address on file | | | | | | | |
| 5927308 | Linda A Gilbert | Address on file | | | | | | | |
| 5927310 | Linda A Gilbert | Address on file | | | | | | | |
| 5927309 | Linda A Gilbert | Address on file | | | | | | | |
| 7777533 | LINDA A GUISE TTEE | OF THE DONALD L GUISE & | LINDA A GUISE LIVING TR U/A DTD 11/30/04 | 4283 CARLISLE RD | | GARDNERS | PA | 17324-8930 | |
| 7769252 | LINDA A KIJANKA & | THOMAS A KIJANKA JT TEN | 2868 HOT SPRINGS RD | | | MINDEN | NV | 89423-7826 | |
| 7777408 | LINDA A MANRY | T O D CHARLES KALIN | SUBJECT TO STA TOD RULES | 5075 OLMEDA AVE | | ATASCADERO | CA | 93422-3321 | |
| 7772494 | LINDA A PAIERI | 10 HIGHLAND RD | | | | PETALUMA | CA | 94952-4734 | |
| 5965627 | Linda A. Biggs | Address on file | | | | | | | |
| 5906710 | Linda A. Garric | Address on file | | | | | | | |
| 5902721 | Linda A. Garric | Address on file | | | | | | | |
| 5910018 | Linda A. Garric | Address on file | | | | | | | |
| 5965632 | Linda A. Goates | Address on file | | | | | | | |
| 5965628 | Linda A. Goates | Address on file | | | | | | | |
| 5965631 | Linda A. Goates | Address on file | | | | | | | |
| 5965630 | Linda A. Goates | Address on file | | | | | | | |
| 5965629 | Linda A. Goates | Address on file | | | | | | | |
| 7142387 | Linda Adrain | Address on file | | | | | | | |
| 4924346 | LINDA ALATIK | LINDA ALATIK CONSULTING | 741 CAPP ST | | | SAN FRANCISCO | CA | 94110 | |
| 7777997 | LINDA ALEXANDER TAVLIAN TTEE | LINDA ALEXANDER TAVLIAN SEPARATE | PROPERTY LIVING TRUST DTD 09/08/13 | 2082 W MINARETS AVE | | FRESNO | CA | 93711-0418 | |
| 7206239 | Linda and Bradford Tavis Trust | Address on file | | | | | | | |
| 7325988 | Linda and Richard Scudero, individually and as trustees | Greg Skikos, Skikos Law | One Sansome St. # 2830 | | | San Francisco | CA | 94104 | |
| 7141795 | Linda Andrews | Address on file | | | | | | | |
| 7762361 | LINDA ANN ARANA | 727 HOLLY DR | | | | LODI | CA | 95240-1940 | |
| 7778162 | LINDA ANN COOK | PO BOX 822 | | | | MILTON | WA | 98354-0822 | |
| 7145307 | Linda Ann Elmore | Address on file | | | | | | | |
| 7775268 | LINDA ANN GRANT CUST | BRENNA BARBARA STEPP | UNIF GIFT MIN ACT CA | 1202 CRAIN ST | | AVA | MO | 65608-5169 | |
| 7142926 | Linda Ann Middlebrough | Address on file | | | | | | | |
| 7772450 | LINDA ANN OWEN & | STEVEN H OWEN JT TEN | 2056 COUNTRY RD M M | | | WILLOWS | CA | 95988 | |
| 7141510 | Linda Ann Pereira | Address on file | | | | | | | |
| 7141882 | Linda Ann Pierson | Address on file | | | | | | | |
| 7142813 | Linda Ann Reynolds | Address on file | | | | | | | |
| 7781570 | LINDA ANN SYLVESTER | 727 HOLLY DR | | | | LODI | CA | 95240-1940 | |
| 7196687 | Linda Anne Braz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196687 | Linda Anne Braz | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144423 | Linda Anne Darby | Address on file | | | | | | | |
| 7153392 | Linda Anne Kerr | Address on file | | | | | | | |
| 7153392 | Linda Anne Kerr | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762360 | LINDA ARAGONA | 139 RIPLEY ST | | | | SAN FRANCISCO | CA | 94110-5226 | |
| 5927322 | Linda Arney | Address on file | | | | | | | |
| 5927320 | Linda Arney | Address on file | | | | | | | |
| 5927323 | Linda Arney | Address on file | | | | | | | |
| 5927321 | Linda Arney | Address on file | | | | | | | |
| 7784273 | LINDA ARNOLD | 4313 AZURE AVE | | | | PALMDALE | CA | 93552 | |
| 7781604 | LINDA AVEDISIAN EX | EST HELEN R TURNMIRE | 3516 E DINUBA AVE | | | FRESNO | CA | 93725-9656 | |
| 7768445 | LINDA B INGHAM TR UA NOV 16 88 | FBO WILLIAM INGHAM | 3960 HAPPY VALLEY RD | | | LAFAYETTE | CA | 94549-2426 | |
| 7768446 | LINDA B INGHAM TR UA NOV 16 88 | FBO WILLIAM R INGHAM | 3960 HAPPY VALLEY RD | | | LAFAYETTE | CA | 94549-2426 | |
| 7778811 | LINDA B WILLIS | 555 S WATER ST APT 328 | | | | PROVIDENCE | RI | 02903-4380 | |
| 5945585 | Linda B. Fine | Address on file | | | | | | | |
| 5903458 | Linda B. Fine | Address on file | | | | | | | |
| 5927327 | Linda Ball | Address on file | | | | | | | |
| 5927329 | Linda Ball | Address on file | | | | | | | |
| 5927324 | Linda Ball | Address on file | | | | | | | |
| 5927330 | Linda Ball | Address on file | | | | | | | |
| 5927331 | Linda Ball | Address on file | | | | | | | |
| 5927325 | Linda Ball | Address on file | | | | | | | |
| 5927333 | Linda Ball | Address on file | | | | | | | |
| 5927328 | Linda Ball | Address on file | | | | | | | |
| 5965648 | Linda Barker | Address on file | | | | | | | |
| 5965646 | Linda Barker | Address on file | | | | | | | |
| 5965651 | Linda Barker | Address on file | | | | | | | |
| 5965647 | Linda Barker | Address on file | | | | | | | |
| 5906604 | Linda Barnhisel | Address on file | | | | | | | |
| 5902612 | Linda Barnhisel | Address on file | | | | | | | |
| 5909924 | Linda Barnhisel | Address on file | | | | | | | |
| 7189618 | Linda Barron | Address on file | | | | | | | |
| 7328163 | Linda Baucom, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5945103 | Linda Betts | Address on file | | | | | | | |
| 5902864 | Linda Betts | Address on file | | | | | | | |
| 5948393 | Linda Betts | Address on file | | | | | | | |
| 5927340 | Linda Blair | Address on file | | | | | | | |
| 5927341 | Linda Blair | Address on file | | | | | | | |
| 5927338 | Linda Blair | Address on file | | | | | | | |
| 5927339 | Linda Blair | Address on file | | | | | | | |
| 5945127 | Linda Blank | Address on file | | | | | | | |
| 5902893 | Linda Blank | Address on file | | | | | | | |
| 5902944 | Linda Boster | Address on file | | | | | | | |
| 5906905 | Linda Boster | Address on file | | | | | | | |
| 4933781 | Linda Boutique-Lee, Selena | 157 Mariposa Ave | | | | Daly City | CA | 94015 | |
| 7763518 | LINDA BRILL | 2284 BUNKER HILL DR | | | | SAN MATEO | CA | 94402-3846 | |
| 7763528 | LINDA BRINKMAN CUST | SARAH ANN BRINKMAN | UNIF GIFT MIN ACT IL | 3S8S4 FINLEY RD | | SUGAR GROVE | IL | 60554-9662 | |
| 7143225 | Linda Brown | Address on file | | | | | | | |
| 7143552 | Linda Brownlee | Address on file | | | | | | | |
| 7188625 | Linda Buettner | Address on file | | | | | | | |
| 7774978 | LINDA BURLEIGH SMITH | 472 ROUTE 2 | | | | SOUTH HERO | VT | 05486-4218 | |
| 7782964 | LINDA C FERNALD | PO BOX 5015 | | | | MABANK | TX | 75147-5000 | |
| 7782092 | LINDA C GRAY | 104 FANNIN DR | | | | HEWITT | TX | 76643-3138 | |
| 7194846 | Linda C McJunkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194846 | Linda C McJunkin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774403 | LINDA C SCHRIMSHAW CUST | KIMBERLY JUNE SCHRIMSHAW | UNIF GIFT MIN ACT CA | 3240 W BARSTOW AVE | | FRESNO | CA | 93711-2606 | |
| 7774404 | LINDA C SCHRIMSHAW CUST | MARSHALL ERIC SCHRIMSHAW | UNIF GIFT MIN ACT CA | PO BOX 494 | | CLOVIS | CA | 93613-0494 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774478 | LINDA C SCOTT | 2336 LITTLER LN | | | | OCEANSIDE | CA | 92056-3713 | |
| 7188626 | Linda C. Luck | Address on file | | | | | | | |
| 7199064 | Linda Campanale | Address on file | | | | | | | |
| 7162963 | Linda Cantey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7197150 | Linda Carol Lipski | Address on file | | | | | | | |
| 7197150 | Linda Carol Lipski | Address on file | | | | | | | |
| 7162966 | Linda Carroll | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5945259 | Linda Carroll | Address on file | | | | | | | |
| 5903060 | Linda Carroll | Address on file | | | | | | | |
| 7198772 | Linda Cheryl Thomsen | Address on file | | | | | | | |
| 7829368 | Linda Christensen Kannry & Glenn S. Kannry JT-WROS | Address on file | | | | | | | |
| 4939750 | Linda Church of Christ, Foster, Steve | 1470 Sartori Ave | | | | Marysville | CA | 95901 | |
| 7198774 | Linda Cole Altman | Address on file | | | | | | | |
| 7786975 | LINDA COPELAND SCHWARZ | 25063 N DILWORTH RD | | | | HARLINGEN | TX | 78552 | |
| 7781601 | LINDA D ANDERSON | PO BOX 1223 | | | | CLEARLAKE | CA | 95422-1223 | |
| 5927346 | Linda D Harned | Address on file | | | | | | | |
| 5927345 | Linda D Harned | Address on file | | | | | | | |
| 5927342 | Linda D Harned | Address on file | | | | | | | |
| 5927344 | Linda D Harned | Address on file | | | | | | | |
| 5927343 | Linda D Harned | Address on file | | | | | | | |
| 7777435 | LINDA D LAFFERTY | 5637 WOOD STORK LN | | | | GRANT | FL | 32949-8310 | |
| 7770198 | LINDA D SUTTON TR UA OCT 30 03 | THE LINDA D SUTTON TRUST | PO BOX 1617 | | | MARTINEZ | CA | 94553-0617 | |
| 5965662 | Linda Day | Address on file | | | | | | | |
| 5965661 | Linda Day | Address on file | | | | | | | |
| 5965663 | Linda Day | Address on file | | | | | | | |
| 5965664 | Linda Day | Address on file | | | | | | | |
| 7142653 | Linda DeSure | Address on file | | | | | | | |
| 7194909 | Linda Diane Jacobson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194909 | Linda Diane Jacobson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142124 | Linda Diane Nordskog | Address on file | | | | | | | |
| 7196859 | Linda Diane Tasso-Overn | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196859 | Linda Diane Tasso-Overn | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7142787 | Linda Dianne-Feeler Haddock | Address on file | | | | | | | |
| 7163005 | LINDA DIETEKER-YOLO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7782925 | LINDA DUNCAN | 1655 HAYES ST | | | | NORTH BEND | OR | 97459 | |
| 7782454 | LINDA DUNCAN | 1655 HAYES ST | | | | NORTH BEND | OR | 97459-1927 | |
| 5927351 | Linda Duncan | Address on file | | | | | | | |
| 5927355 | Linda Duncan | Address on file | | | | | | | |
| 5927353 | Linda Duncan | Address on file | | | | | | | |
| 7165842 | Linda Dye | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7778424 | LINDA E COLLIER & | JACK E WETHERALL JT TEN | PO BOX 263 | | | MCCALL | ID | 83638-0263 | |
| 7153766 | Linda E Couch | Address on file | | | | | | | |
| 7153766 | Linda E Couch | Address on file | | | | | | | |
| 7780835 | LINDA E HANNA-MORT ADM | EST STAN J MORT | 7109 61ST ST W | | | UNIVERSITY PLACE | WA | 98467-4797 | |
| 7324872 | Linda E. Steen Revocable Inter Vivos Trust | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192702 | LINDA EDWARDS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786012 | LINDA EHLERS | 140 BEATTIE LANE | | | | BLACKPOINT | CA | 94945-3502 | |
| 7780519 | LINDA ELAINE GIBBS | 6310 NOB HILL DR | | | | NEWCASTLE | CA | 95658-9566 | |
| 7194123 | LINDA ELAINE MCCURDY | Address on file | | | | | | | |
| 5903419 | Linda Elliott-Smith | Address on file | | | | | | | |
| 5945555 | Linda Elliott-Smith | Address on file | | | | | | | |
| 7199180 | Linda Eminger | Address on file | | | | | | | |
| 7781238 | LINDA FAY HURST | PO BOX 283 | | | | MOKELUMNE HILL | CA | 95245-0283 | |
| 7198047 | LINDA FEROL FORBES | Address on file | | | | | | | |
| 7163028 | Linda Fine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5909996 | Linda Fischer | Address on file | | | | | | | |
| 5903460 | Linda Fischer | Address on file | | | | | | | |
| 5906679 | Linda Fischer | Address on file | | | | | | | |
| 5907315 | Linda Fischer | Address on file | | | | | | | |
| 5902684 | Linda Fischer | Address on file | | | | | | | |
| 7140546 | Linda Fischer | Address on file | | | | | | | |
| 7194031 | Linda Fisher | Address on file | | | | | | | |
| 7200320 | LINDA FOX | Address on file | | | | | | | |
| 7199579 | Linda Fox Trust | Address on file | | | | | | | |
| 5945032 | Linda Frye | Address on file | | | | | | | |
| 5949701 | Linda Frye | Address on file | | | | | | | |
| 5948340 | Linda Frye | Address on file | | | | | | | |
| 5902775 | Linda Frye | Address on file | | | | | | | |
| 7781684 | LINDA G BETTEGA TR | UA 07 13 00 | LINDA BETTEGA TRUST | 13076 KEELER LN | | CLOVIS | CA | 93619-8861 | |
| 7781720 | LINDA G BETTEGA TR | UA 07 13 00 | THE DAVID B MC FALL 2000 TRUST | 13076 KEELER LN | | CLOVIS | CA | 93619-8861 | |
| 7779443 | LINDA G GORTO EXEC | ESTATE OF DOROTHY HAGGBLOM | PO BOX 697 | | | WILKES BARRE | PA | 18703-0697 | |
| 7768690 | LINDA G JENSEN | 19664 SIMPSON RD | | | | CORNING | CA | 96021-9529 | |
| 7770446 | LINDA G LUHDORFF | 1516 W CALDWELL AVE | | | | VISALIA | CA | 93277-7728 | |
| 7785576 | LINDA G NAEGLE TR UA AUG 20 10 | THE LINDA G NAEGLE REVOCABLE | FAMILY TRUST | PO BOX 157 | | PAICINES | CA | 95043 | |
| 7769309 | LINDA G SMITH CUST | DARTAGNAN JAMES KINGWELL | CA UNIF TRANS MIN ACT | 19664 SIMPSON RD | | CORNING | CA | 96021-9529 | |
| 7769310 | LINDA G SMITH CUST | TRINITY GRACE KINGWELL UNDER THE | CA UNIF TRANSFERS TO MINORS ACT | 19664 SIMPSON RD | | CORNING | CA | 96021-9529 | |
| 7776004 | LINDA G TROJANOWSKI | 712 E WINSLOW FARM DR | | | | BLOOMINGTON | IN | 47401-4570 | |
| 7823009 | Linda G. Molina, Deceased, by and through her representative and/or successor-in-interest, Jerry S. Molina | Address on file | | | | | | | |
| 7823009 | Linda G. Molina, Deceased, by and through her representative and/or successor-in-interest, Jerry S. Molina | Address on file | | | | | | | |
| 7777900 | LINDA GAIL GRUNDER | 303 DORY LAKES DR | | | | BLACK HAWK | CO | 80422-8920 | |
| 7153426 | Linda Gail Moore | Address on file | | | | | | | |
| 7153426 | Linda Gail Moore | Address on file | | | | | | | |
| 5911286 | Linda Garcia | Address on file | | | | | | | |
| 5905855 | Linda Garcia | Address on file | | | | | | | |
| 5912754 | Linda Garcia | Address on file | | | | | | | |
| 5909315 | Linda Garcia | Address on file | | | | | | | |
| 5912155 | Linda Garcia | Address on file | | | | | | | |
| 5949345 | Linda Garcia-Simms | Address on file | | | | | | | |
| 5905655 | Linda Garcia-Simms | Address on file | | | | | | | |
| 5950785 | Linda Garcia-Simms | Address on file | | | | | | | |
| 5947380 | Linda Garcia-Simms | Address on file | | | | | | | |
| 5950203 | Linda Garcia-Simms | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927357 | Linda Garrison | Address on file | | | | | | | |
| 5927356 | Linda Garrison | Address on file | | | | | | | |
| 5927359 | Linda Garrison | Address on file | | | | | | | |
| 5927360 | Linda Garrison | Address on file | | | | | | | |
| 5965677 | Linda Gayle Baxter | Address on file | | | | | | | |
| 5965678 | Linda Gayle Baxter | Address on file | | | | | | | |
| 5965675 | Linda Gayle Baxter | Address on file | | | | | | | |
| 5965676 | Linda Gayle Baxter | Address on file | | | | | | | |
| 7142839 | Linda Gayle Baxter | Address on file | | | | | | | |
| 7184672 | Linda George Aurandt | Address on file | | | | | | | |
| 5903536 | Linda Giannini | Address on file | | | | | | | |
| 5907386 | Linda Giannini | Address on file | | | | | | | |
| 7193811 | LINDA GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144483 | Linda Gloria Molina | Address on file | | | | | | | |
| 5965681 | Linda Graham | Address on file | | | | | | | |
| 5965679 | Linda Graham | Address on file | | | | | | | |
| 5965682 | Linda Graham | Address on file | | | | | | | |
| 5965680 | Linda Graham | Address on file | | | | | | | |
| 5903621 | Linda Greenspan | Address on file | | | | | | | |
| 5907269 | Linda Griffin | Address on file | | | | | | | |
| 5903402 | Linda Griffin | Address on file | | | | | | | |
| 7765978 | LINDA H ERNST & ROBERT F ERNST TR | LINDA H ERNST TRUST UA JAN 5 94 | 1020 S THURMOND ST | | | SHERIDAN | WY | 82801-5055 | |
| 7780893 | LINDA H GROSSMAN TR | UA 04 18 11 | MARY A BULF 2011 TRUST | 80 PARKER AVE | | ATHERTON | CA | 94027-5416 | |
| 7768069 | LINDA H HIRABAYASHI | 107 GOLDHUNTER CT | | | | FOSTER CITY | CA | 94404-1303 | |
| 7770199 | LINDA H MARVER TR UA AUG 18 00 | THE LINDA H MARVER TRUST | 933 REDWOOD DR | | | DANVILLE | CA | 94506-2164 | |
| 7767435 | LINDA HABEL CUST | RONDA HABEL | UNIF GIFT MIN ACT CA | 8235 ANDALUSIAN DR | | SACRAMENTO | CA | 95829-6519 | |
| 7782094 | LINDA HAKALA TR | UA 07 29 92 | SERGIO SPADINI & GRACE SPADINI REVOCABLE TRUST | 3363 SANDALWOOD RD | | ROCKLIN | CA | 95765-4515 | |
| 7787334 | LINDA HAMBURGER VELGUS | 978 TEMPLE DR | | | | PACHECO | CA | 94553-5049 | |
| 7200977 | Linda Hanrahan | Address on file | | | | | | | |
| 5965687 | Linda Haro | Address on file | | | | | | | |
| 5965683 | Linda Haro | Address on file | | | | | | | |
| 5965685 | Linda Haro | Address on file | | | | | | | |
| 5965684 | Linda Haro | Address on file | | | | | | | |
| 7767645 | LINDA HARP | PO BOX 5026 | | | | OROVILLE | CA | 95966-0026 | |
| 7197973 | LINDA HARRISON | Address on file | | | | | | | |
| 7783089 | LINDA HARTLEY | 820 MAIN ST APT A | | | | WARREN | RI | 02885-4392 | |
| 7175431 | Linda Hayden | Address on file | | | | | | | |
| 7175431 | Linda Hayden | Address on file | | | | | | | |
| 5903756 | Linda Hays | Address on file | | | | | | | |
| 7765582 | LINDA HILSEN DOWD | 1116 PRINCETON DR | | | | SONOMA | CA | 95476-4164 | |
| 5945014 | Linda Homer | Address on file | | | | | | | |
| 5949683 | Linda Homer | Address on file | | | | | | | |
| 5948323 | Linda Homer | Address on file | | | | | | | |
| 5902758 | Linda Homer | Address on file | | | | | | | |
| 7198811 | Linda Horton-Lyons | Address on file | | | | | | | |
| 7706537 | LINDA HOWARD & | Address on file | | | | | | | |
| 7152994 | Linda Hue Mullick-Wahl | Address on file | | | | | | | |
| 7152994 | Linda Hue Mullick-Wahl | Address on file | | | | | | | |
| 7768412 | LINDA HWANG | 21 VISTA MARIN DR | | | | SAN RAFAEL | CA | 94903-5205 | |
| 5927374 | Linda Ida Hart | Address on file | | | | | | | |
| 5927375 | Linda Ida Hart | Address on file | | | | | | | |
| 5927376 | Linda Ida Hart | Address on file | | | | | | | |
| 7328810 | Linda Ingram | 1430 Pebble Creek Drive Unti I | | | | Santa Rosa | CA | 95407 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762313 | LINDA J ANDREWS | 2701 JEFFERSON AVE | | | | TEXARKANA | AR | 71854-2911 | |
| 7762446 | LINDA J ASHTON | 9862 RUNION RD | | | | SAN ANGELO | TX | 76905-8839 | |
| 7197558 | Linda J Butzbach | Address on file | | | | | | | |
| 7197558 | Linda J Butzbach | Address on file | | | | | | | |
| 7764498 | LINDA J CLEVELAND | 3093 BROADWAY APT 570 | | | | OAKLAND | CA | 94611-5712 | |
| 7184667 | Linda J Dennison | Address on file | | | | | | | |
| 7768231 | LINDA J HOPPES | 14549 SE REEVES CT | | | | CLACKAMAS | OR | 97015-8390 | |
| 7768280 | LINDA J HOWARD CUST | KATHLEEN M HOWARD | UNIF GIFT MIN ACT CA | 26 VILLANOVA LN | | OAKLAND | CA | 94611-1166 | |
| 7770862 | LINDA J MARTIN | 4430 N PARK DR | | | | SACRAMENTO | CA | 95821-4302 | |
| 7780576 | LINDA J MCDANIEL | 1963 BEATTY ST | | | | GARDNERVILLE | NV | 89410-7072 | |
| 7168928 | Linda J Merrill | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779321 | LINDA J NYGREN TTEE | ANGELINE B NYGREN SURVIVORS TRUST | U/A DTD 03/10/1993 | 1606 RIVER BLUFF DR | | REEDLEY | CA | 93654-3624 | |
| 7778936 | LINDA J NYGREN TTEE | RALPH L NYGREN EXEMPTION TRUST | U/A DTD 04/19/1994 | 1606 RIVER BLUFF DR | | REEDLEY | CA | 93654-3624 | |
| 7773037 | LINDA J POGUE | 13247 THORNOAK LN | | | | HOUSTON | TX | 77070-4110 | |
| 7783106 | LINDA J POWELL HENDRICKS | 14163 BLANCHE RD | | | | JACKSONVILLE | FL | 32223 | |
| 5965696 | Linda J. Barton | Address on file | | | | | | | |
| 5965694 | Linda J. Barton | Address on file | | | | | | | |
| 5965693 | Linda J. Barton | Address on file | | | | | | | |
| 5965695 | Linda J. Barton | Address on file | | | | | | | |
| 5906973 | Linda J. Cantey | Address on file | | | | | | | |
| 5903042 | Linda J. Cantey | Address on file | | | | | | | |
| 7142349 | Linda J. Dondanville | Address on file | | | | | | | |
| 7823061 | Linda J. Thompson, Deceased, by and through her representative and/or successor-in-interest, Stephanie Tucker | Address on file | | | | | | | |
| 7823061 | Linda J. Thompson, Deceased, by and through her representative and/or successor-in-interest, Stephanie Tucker | Address on file | | | | | | | |
| 7183629 | Linda Jane Cussen-Christenson | | | | | | | | |
| 7196688 | Linda Jane Goebel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196688 | Linda Jane Goebel | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780226 | LINDA JEAN BOUNTIS EX | EST JEAN E BOUNTIS | 6 BUNKER LN | | | PLEASANTON | CA | 94566-9700 | |
| 7145236 | Linda Jean Fisher | Address on file | | | | | | | |
| 7142130 | Linda Jean Pardini | Address on file | | | | | | | |
| 7779467 | LINDA JEAN SANDERS EXEC | ESTATE OF JOHN DALE SANDERS | 904 RAY ANDRA DR | | | DESOTO | TX | 75115-3914 | |
| 7144450 | Linda Jean Van Gieson | Address on file | | | | | | | |
| 7776421 | LINDA JEAN WALKER | 10236 IVEY LN | | | | NEVADA CITY | CA | 95959-9336 | |
| 7777601 | LINDA JO M CARR | 3101 STEVENSON DR | | | | PEBBLE BEACH | CA | 93953-2855 | |
| 5946312 | Linda Jo Miranda | Address on file | | | | | | | |
| 5904368 | Linda Jo Miranda | Address on file | | | | | | | |
| 7181293 | Linda Jo Miranda | Address on file | | | | | | | |
| 7163082 | LINDA JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5927382 | Linda Johnson | Address on file | | | | | | | |
| 5965698 | Linda Jordan | Address on file | | | | | | | |
| 5965700 | Linda Jordan | Address on file | | | | | | | |
| 5965699 | Linda Jordan | Address on file | | | | | | | |
| 7140853 | Linda Josephine Spillers | Address on file | | | | | | | |
| 7145316 | Linda Joyce McCally | Address on file | | | | | | | |
| 7778445 | LINDA JOYCE WASHINGTON | 1810 CRATER PEAK WAY | | | | ANTIOCH | CA | 94531-8381 | |
| 7786860 | LINDA JUNE TUCKER MOORE TR UA | MAR 30 04 THE LONG TRUST | 14573 MOON SHADOW DRIVE | | | NEVADA CITY | CA | 95959 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7786613 | LINDA JUNE TUCKER MOORE TR UA | MAR 30 04 THE LONG TRUST | 14573 MOON SHADOW DR | | | NEVADA CITY | CA | 95959-9226 | |
| 7762278 | LINDA K ANDERSON | 3535 ZAPPA WAY | | | | SANTA ROSA | CA | 95403-8671 | |
| 7778367 | LINDA K CARNE TTEE | LINDA K CARNE TRUST U/A | DTD 03/16/1994 | 6305 BONITA CT | | RICHMOND | CA | 94806-4219 | |
| 7782993 | LINDA K FUDGE TOD | SHAYNE C FUDGE SUBJECT TO STA | TOD RULES | 4206 OBERON AVE | | N HIGHLANDS | CA | 95660-5462 | |
| 7768935 | LINDA K JOY | 4360 WINCHESTER DR | | | | ALLISON PARK | PA | 15101-2126 | |
| 7770930 | LINDA K MATHER & CHRISTINE | RICHARDS TR UA JUN 15 94 | THE MATHER FAMILY TRUST | PO BOX 1873 | | BAKERSFIELD | CA | 93303-1873 | |
| 7194058 | LINDA K ROACH | Address on file | | | | | | | |
| 7779379 | LINDA K STULL PER REP | ESTATE OF JOHN DEACON BAUER | 31466 COLORADO RIVER RD | | | MC COY | CO | 80463-9708 | |
| 7168373 | Linda K. Gibson | Address on file | | | | | | | |
| 7183804 | Linda Katherine Anderson | Address on file | | | | | | | |
| 7177054 | Linda Katherine Anderson | Address on file | | | | | | | |
| 7145550 | Linda Kathleen Gunn | Address on file | | | | | | | |
| 7786133 | LINDA KAY BENNETT TR UA JUN 18 97 | THE LINDA KAY BENNETT SEPARATE | PROPERTY TRUST | 22516 6TH STREET | | HAYWARD | CA | 94541 | |
| 7785845 | LINDA KAY BENNETT TR UA JUN 18 97 | THE LINDA KAY BENNETT SEPARATE | PROPERTY TRUST | 22516 6TH ST | | HAYWARD | CA | 94541-3006 | |
| 7199540 | LINDA KAY CAHOY | Address on file | | | | | | | |
| 7153682 | Linda Kay Erwin | Address on file | | | | | | | |
| 7153682 | Linda Kay Erwin | Address on file | | | | | | | |
| 7768485 | LINDA KAY ISBELL | 20394 CAMAS RD | | | | BURNEY | CA | 96013-4039 | |
| 7145082 | Linda Kay Kling | Address on file | | | | | | | |
| 7153419 | Linda Kay McCormick | Address on file | | | | | | | |
| 7153419 | Linda Kay McCormick | Address on file | | | | | | | |
| 7143532 | Linda Kelley | Address on file | | | | | | | |
| 7769282 | LINDA KINDIG CUST | CHRISTOPHER KINDIG | UNIF GIFT MIN ACT CA | 1414 AUGUSTINE WAY | | REDDING | CA | 96002-5026 | |
| 7193223 | LINDA KNAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5927390 | Linda Knowles | Address on file | | | | | | | |
| 5927387 | Linda Knowles | Address on file | | | | | | | |
| 5927389 | Linda Knowles | Address on file | | | | | | | |
| 5927388 | Linda Knowles | Address on file | | | | | | | |
| 7779313 | LINDA KORSELL | T O D CHRISTOPHER DURSO | SUBJECT TO STA TOD RULES | 3611 I ST NE UNIT 419 | | AUBURN | WA | 98002-1829 | |
| 7194529 | Linda Kristein Marzolla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194529 | Linda Kristein Marzolla | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5965708 | Linda Kristein Marzolla | Address on file | | | | | | | |
| 5965709 | Linda Kristein Marzolla | Address on file | | | | | | | |
| 5965706 | Linda Kristein Marzolla | Address on file | | | | | | | |
| 5965707 | Linda Kristein Marzolla | Address on file | | | | | | | |
| 4924351 | LINDA L AVERY & ASSOCIATES PT INC | 1532 SOLANO AVE | | | | ALBANY | CA | 94707-2120 | |
| 7762538 | LINDA L BAGGS | 17690 MCLAUGHLIN AVE APT 313 | | | | MORGAN HILL | CA | 95037-7335 | |
| 7781035 | LINDA L BETSEKAS | 1525 GOLD ST UNIT 82 | | | | ALVISO | CA | 95002-2504 | |
| 7784543 | LINDA L CASTIGLIONI | TR UA APR 26 02 | JULIO CASTIGLIONI IRREVOCABLE BY-PASS TRUST | PO BOX 2056 | | WINDSOR | CA | 95492-2056 | |
| 7764945 | LINDA L CURTIS | 3012 LUCCA CIR | | | | LIVERMORE | CA | 94550-6868 | |
| 7778902 | LINDA L DEPPNER TTEE | THE DEPPNER FAM LIV TR | UA DTD 12 09 2014 | 1508 6TH ST | | LINCOLN | CA | 95648-1514 | |
| 7766380 | LINDA L FORSSELL | 2372 CHINA LN | | | | FAIRFIELD | CA | 94534-7501 | |
| 7706612 | LINDA L GETTEMY TOD | Address on file | | | | | | | |
| 7787353 | LINDA L GLASSBURNER | PO BOX 289 | | | | BURTON | OH | 44021-0289 | |
| 7781005 | LINDA L HEYART TR | UA 11 19 93 | STEWART FAMILY TRUST | 3360 ADAMS LN | | PLACERVILLE | CA | 95667-7957 | |
| 7777932 | LINDA L KAHL TTEE | KAHL 1999 REVOCABLE TRUST DTD 05/20/99 | 947 MCKELVY AVE | | | CLOVIS | CA | 93611-6222 | |
| 7769744 | LINDA L LANE | 10319 ALMAYO AVE APT 201 | | | | LOS ANGELES | CA | 90064-2985 | |
| 5927399 | Linda L Lucero | Address on file | | | | | | | |
| 5927398 | Linda L Lucero | Address on file | | | | | | | |
| 5927395 | Linda L Lucero | Address on file | | | | | | | |
| 5927397 | Linda L Lucero | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927396 | Linda L Lucero | Address on file | | | | | | | |
| 7143152 | Linda L McQuade | Address on file | | | | | | | |
| 7771260 | LINDA L MCWILLIAMS CUST | PHILIP MICHAEL MCWILLIAMS | UNIF GIFT MIN ACT CALIF | 133 ROCKGLEN RD | | FOLSOM | CA | 95630-1627 | |
| 7771987 | LINDA L NEDVED | 3974 MALVINI DR | | | | SAN JOSE | CA | 95118-1735 | |
| 7181891 | Linda L Rheault - Garcia Trust dated December 18, 2007 | Address on file | | | | | | | |
| 5965719 | Linda L Shaw | Address on file | | | | | | | |
| 5965718 | Linda L Shaw | Address on file | | | | | | | |
| 5965715 | Linda L Shaw | Address on file | | | | | | | |
| 5965717 | Linda L Shaw | Address on file | | | | | | | |
| 5965716 | Linda L Shaw | Address on file | | | | | | | |
| 7774751 | LINDA L SIDWELL | 1307 DENNIS CIR | | | | CONCORD | CA | 94518-1122 | |
| 7780181 | LINDA L VAN VORST | 19 OSAGE ST | | | | ELLIJAY | GA | 30540-9636 | |
| 7194482 | LINDA L. WEST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7194039 | LINDA LAURIDSEN | Address on file | | | | | | | |
| 7144215 | Linda Lea Dickinson | Address on file | | | | | | | |
| 7182658 | Linda Lee Briggs Famiy Trust | Address on file | | | | | | | |
| 7763612 | LINDA LEE BROWN | 695 28TH AVE | | | | BARRONETT | WI | 54813-9413 | |
| 7152538 | Linda Lee Creekmore | Address on file | | | | | | | |
| 7152538 | Linda Lee Creekmore | Address on file | | | | | | | |
| 7193139 | Linda Lee Gibson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7197250 | Linda Lee Gregory | Address on file | | | | | | | |
| 7197250 | Linda Lee Gregory | Address on file | | | | | | | |
| 7200797 | Linda Lee Hale | Address on file | | | | | | | |
| 7188627 | Linda Lee Michels | Address on file | | | | | | | |
| 7198383 | LINDA LEE PRESSNALL DUFF | Address on file | | | | | | | |
| 7143981 | Linda Lee Rawlings | Address on file | | | | | | | |
| 7195887 | Linda Lee Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195887 | Linda Lee Sorensen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154177 | Linda Lee Spear | Address on file | | | | | | | |
| 7154177 | Linda Lee Spear | Address on file | | | | | | | |
| 7153468 | Linda Lee Tafoya | Address on file | | | | | | | |
| 7153468 | Linda Lee Tafoya | Address on file | | | | | | | |
| 7140867 | Linda Lee Teach | Address on file | | | | | | | |
| 7779059 | LINDA LEE TTEE | THE WONG FAMILY TR | DTD 1 27 14 | 4233 OAKWOOD LN | | MATTESON | IL | 60443-1922 | |
| 5927407 | Linda Lefebvre | Address on file | | | | | | | |
| 5927405 | Linda Lefebvre | Address on file | | | | | | | |
| 5927408 | Linda Lefebvre | Address on file | | | | | | | |
| 5927406 | Linda Lefebvre | Address on file | | | | | | | |
| 7772132 | LINDA LEIGH POPIELAK & NIETEK W | POPIELAK TR UA SEP 25 00 THE | NIETEK W AND  LINDA L POPIELAK TRUST | 258 BRIGHTON RD | | PACIFICA | CA | 94044-2808 | |
| 5906150 | Linda Leonard | Address on file | | | | | | | |
| 5949625 | Linda Leonard | Address on file | | | | | | | |
| 5947795 | Linda Leonard | Address on file | | | | | | | |
| 5902128 | Linda Leonard | Address on file | | | | | | | |
| 7779200 | LINDA LILLIAN MOONEY | 2722 SE MAPLE ST | | | | MILWAUKIE | OR | 97267-1319 | |
| 7765622 | LINDA LOOMIS DRITSAS | 7415 N MONTE AVE | | | | FRESNO | CA | 93711-0365 | |
| 7186913 | Linda Lou Kilano Trust Agreement dated 2004 | Address on file | | | | | | | |
| 7152824 | Linda Louise States | Address on file | | | | | | | |
| 7152824 | Linda Louise States | Address on file | | | | | | | |
| 7152607 | Linda Louise Walton | Address on file | | | | | | | |
| 7152607 | Linda Louise Walton | Address on file | | | | | | | |
| 7770470 | LINDA LUNDBLAD CUST | JENNIFER LUNDBLAD | UNIF GIFT MIN ACT CA | 2351 LANGTON CT | | VALLEJO | CA | 94591-6398 | |
| 7153100 | Linda M Brinckerhoff | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153100 | Linda M Brinckerhoff | Address on file | | | | | | | |
| 7764075 | LINDA M CASENTINI | 12648 INDIO CT | | | | SARATOGA | CA | 95070-3920 | |
| 7764700 | LINDA M COPP | 460 OYSTER DR | | | | LA SELVA BEACH | CA | 95076-1856 | |
| 7786704 | LINDA M COPP & | SARA J COPP & | ERIN E COPP JT TEN | 460 OYSTER DRIVE | | LA SELVA BEACH | CA | 95076-1856 | |
| 7764862 | LINDA M CROCKER CUST | JAMES T CROCKER | UNIF GIFT MIN ACT CA | 21815 LYONS BALD MOUNTAIN RD | | SONORA | CA | 95370-8769 | |
| 7784019 | LINDA M DENNEY | 1282 VIA JOSE | | | | LIVERMORE | CA | 94551-1532 | |
| 7765641 | LINDA M DUDUM | PO BOX 1625 | | | | MILLBRAE | CA | 94030-5625 | |
| 7165844 | Linda M Dye and Lisa Ann Avila, Trustees of the Linda M Dye & Lisa Ann Avila Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765796 | LINDA M EDWARDS | 6017 GREAT GLN | | | | GROVETOWN | GA | 30813-8111 | |
| 7766212 | LINDA M FINLEY & PATRICK D FINLEY | JT TEN | PO BOX 613 | | | ALTA | CA | 95701-0613 | |
| 7787357 | LINDA M GIBBONS & | STEPHEN M GIBBONS TR | UA 04 26 07 WILLIAM M GIBBONS 2007 TRUST | 430 BUENA VISTA AVE | | REDWOOD CITY | CA | 94061-4208 | |
| 7778392 | LINDA M HEWLETT | PO BOX 69 | | | | PRATHER | CA | 93651-0069 | |
| 7777593 | LINDA M KOECKERT & HEIDI M | MARKISELLO & MARGERY A BONAFEDE TTEES THE ARTHUR H KOECKERT | & LINDA M KOECKERT TRUST DTD 05/15/2013 | 5010 ALTHEA DR | | ANNANDALE | VA | 22003-4144 | |
| 7779520 | LINDA M LEUCK | 3950 GOODPASTURE LOOP APT T232 | | | | EUGENE | OR | 97401-6577 | |
| 7770082 | LINDA M LEUCK & | NORVILLE JOHN LEUCK JR JT TEN | 31537 GLENFIDDICH WAY | | | EUGENE | OR | 97405-9518 | |
| 7771179 | LINDA M MCHUGH | PO BOX 280 | | | | ALAMEDA | CA | 94501-9380 | |
| 7772833 | LINDA M PETERSON | 18 TIDY ISLAND BLVD | | | | BRADENTON | FL | 34210-3301 | |
| 7152660 | Linda M Roach | Address on file | | | | | | | |
| 7152660 | Linda M Roach | Address on file | | | | | | | |
| 7781834 | LINDA M ROGERS TR | UA 12 20 06 | COLUCCI BYPASS TRUST | 25283 CABOT RD STE 104 | | LAGUNA HILLS | CA | 92653-5509 | |
| 7143638 | Linda M Strop | Address on file | | | | | | | |
| 7706696 | LINDA M VALENTE | Address on file | | | | | | | |
| 7776143 | LINDA M VALENTI | 6308 OKNER LN # A | | | | AUSTIN | TX | 78745-3811 | |
| 5927411 | Linda M. Scott | Address on file | | | | | | | |
| 5927412 | Linda M. Scott | Address on file | | | | | | | |
| 5927409 | Linda M. Scott | Address on file | | | | | | | |
| 5927410 | Linda M. Scott | Address on file | | | | | | | |
| 7144044 | Linda Madison | Address on file | | | | | | | |
| 7195705 | Linda Mae Merrin | Address on file | | | | | | | |
| 7195705 | Linda Mae Merrin | Address on file | | | | | | | |
| 7198300 | LINDA MARCUS | Address on file | | | | | | | |
| 7144430 | Linda Margaret Jacobson | Address on file | | | | | | | |
| 7183640 | Linda Marie  Dye | Address on file | | | | | | | |
| 7197552 | Linda Marie Brown | Address on file | | | | | | | |
| 7197552 | Linda Marie Brown | Address on file | | | | | | | |
| 7141528 | Linda Marie Cannefax | Address on file | | | | | | | |
| 7778453 | LINDA MARIE CELESTE & | MICHAEL STEPHEN CELESTE JT TEN | 23895 N 119TH PL | | | SCOTTSDALE | AZ | 85255-5675 | |
| 7778732 | LINDA MARIE CHIN | 754 SW 37TH ST | | | | SAN ANTONIO | TX | 78237-2612 | |
| 7153689 | Linda Marie Hawkins | Address on file | | | | | | | |
| 7153689 | Linda Marie Hawkins | Address on file | | | | | | | |
| 7142586 | Linda Marie Hoadley | Address on file | | | | | | | |
| 7778166 | LINDA MARIE KOCHLY & | ROBERT JOSEPH KOCHLY TTEES | THE KOCHLY FAM REV TR UA DTD 06 21 2006 | 3228 STONE VALLEY RD | | ALAMO | CA | 94507-2889 | |
| 7325371 | Linda Marie Lyons | Uzair Saleem, Attorney, Skikos | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7142242 | Linda Marie Paladino | Address on file | | | | | | | |
| 7773441 | LINDA MARIE REED CUST | JENNIFER ANN REED | UNIF GIFT MIN ACT NY | 2279 IRMA DR | | ALLENTOWN | PA | 18109-3056 | |
| 7188628 | Linda Marleen Jellema Lee | Address on file | | | | | | | |
| 7782004 | LINDA MARTY | 1426 PARK ST | | | | LODI | CA | 95242-3837 | |
| 5945704 | Linda Mathies | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949803 | Linda Mathies | Address on file | | | | | | | |
| 5948724 | Linda Mathies | Address on file | | | | | | | |
| 5903599 | Linda Mathies | Address on file | | | | | | | |
| 7153938 | Linda May LeSage | Address on file | | | | | | | |
| 7153938 | Linda May LeSage | Address on file | | | | | | | |
| 5927414 | Linda McCann | Address on file | | | | | | | |
| 5927413 | Linda McCann | Address on file | | | | | | | |
| 5927415 | Linda McCann | Address on file | | | | | | | |
| 5927416 | Linda McCann | Address on file | | | | | | | |
| 7184438 | Linda McDonald | Address on file | | | | | | | |
| 7141395 | Linda McKenzie | Address on file | | | | | | | |
| 6013996 | LINDA MELTON | Address on file | | | | | | | |
| 7143590 | Linda Michelle Stratton-Foor | Address on file | | | | | | | |
| 7184268 | Linda Middleton | Address on file | | | | | | | |
| 5904695 | Linda Miller | Address on file | | | | | | | |
| 5965735 | Linda Miller | Address on file | | | | | | | |
| 5965733 | Linda Miller | Address on file | | | | | | | |
| 5965736 | Linda Miller | Address on file | | | | | | | |
| 5965737 | Linda Miller | Address on file | | | | | | | |
| 5965732 | Linda Miller | Address on file | | | | | | | |
| 7184774 | Linda Miller | Address on file | | | | | | | |
| 5904890 | Linda Miller | Address on file | | | | | | | |
| 7771762 | LINDA MORRISON | 1254 N ERWIN ST | | | | RIDGECREST | CA | 93555-2395 | |
| 5906986 | Linda N. Carriker | Address on file | | | | | | | |
| 5903058 | Linda N. Carriker | Address on file | | | | | | | |
| 6180413 | Linda N. Carriker, individually and as trustee of the Linda Nichols Carriker Trust of 2010; Richard D. Carriker | Michael S. Feinberg, APLC | Michael S. Feinberg | Attorney for Creditor(s) | 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7197285 | Linda Nguyen Gardner | Address on file | | | | | | | |
| 7197285 | Linda Nguyen Gardner | Address on file | | | | | | | |
| 5965739 | Linda Oaks | Address on file | | | | | | | |
| 5965741 | Linda Oaks | Address on file | | | | | | | |
| 5965742 | Linda Oaks | Address on file | | | | | | | |
| 7774133 | LINDA ODELLO SAKOI CUST | ANNA M ODELLO SAKOI | CA UNIF TRANSFERS MIN ACT | 14000 CLAYTON RD | | SAN JOSE | CA | 95127-5202 | |
| 7774134 | LINDA ODELLO SAKOI CUST | MICHAEL G ODELLO SAKOI | CA UNIF TRANSFERS MIN ACT | 14000 CLAYTON RD | | SAN JOSE | CA | 95127-5202 | |
| 5911189 | Linda Olson | Address on file | | | | | | | |
| 5905760 | Linda Olson | Address on file | | | | | | | |
| 5912657 | Linda Olson | Address on file | | | | | | | |
| 5909220 | Linda Olson | Address on file | | | | | | | |
| 5912061 | Linda Olson | Address on file | | | | | | | |
| 7772593 | LINDA PARSONS | 352 ARBOR CT | | | | BENICIA | CA | 94510-2112 | |
| 7198578 | Linda Phillips, individually and on behalf of Linda J Phillips, 2017 Trust | Address on file | | | | | | | |
| 7194249 | LINDA PIELLUSCH | Address on file | | | | | | | |
| 7779087 | LINDA POGUE TTEE | THE LINDA JEAN POGUE LIVING TRUST | DTD 08/23/2015 | 13247 THORNOAK LN | | HOUSTON | TX | 77070-4110 | |
| 4924352 | LINDA POST NO 807 THE AMERICAN | LEGION | 5477 FEATHER RIVER BLVD | | | OLIVEHURST | CA | 95961 | |
| 7778146 | LINDA PRICE TOD | JUSTIN CARTER LENNON | SUBJECT TO STA TOD RULES | 397 W FARMS RD | | FARMINGDALE | NJ | 07727-3562 | |
| 7764289 | LINDA R CHEGWIDDEN & | LAWRENCE G CHEGWIDDEN JT TEN | 6826 SE STARK ST | | | PORTLAND | OR | 97215-2164 | |
| 7766081 | LINDA R FARNEY | 1313 W UNIVERSITY AVE | | | | MITCHELL | SD | 57301-4219 | |
| 7196277 | Linda R Piellusch Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775658 | LINDA R TAVLIAN CUST | ALEXANDER E TAVLIAN | CA UNIF TRANSFERS MIN ACT | 2082 W MINARETS AVE | | FRESNO | CA | 93711-0418 | |
| 7188629 | Linda Ravencroft | Address on file | | | | | | | |
| 7326240 | Linda ray womack | P.o. Box 1684 | | | | Magalia | Ca | 95954 | |
| 6174016 | Linda Rayford | Address on file | | | | | | | |
| 5905363 | Linda Reisacher | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143644 | Linda Renee Griffin | Address on file | | | | | | | |
| 6085847 | LINDA ROGERS & ASSOCIATES INC | 92 TWIN BUTTES DR | | | | FOLSOM | CA | 95630 | |
| 7142393 | Linda Rose Jackson | Address on file | | | | | | | |
| 5905432 | Linda Rudnansky | Address on file | | | | | | | |
| 5904287 | Linda Rudolph | Address on file | | | | | | | |
| 7779199 | LINDA S BURGE EXEC | EST OF DONNA J FLETCHER | 315 PALIN AVE | | | GALT | CA | 95632-1616 | |
| 7764223 | LINDA S CHAPLIN CUST | ELISABETH M CHAPLIN | CA UNIF TRANSFERS MIN ACT | 11878 BRENTWOOD CT | | NEVADA CITY | CA | 95959-9604 | |
| 7764224 | LINDA S CHAPLIN CUST | REBEKKA T CHAPLIN | CA UNIF TRANSFERS MIN ACT | 11878 BRENTWOOD CT | | NEVADA CITY | CA | 95959-9604 | |
| 7779182 | LINDA S FARIS TTEE | THE WENTWORTH MARITAL TR | UA DTD 07 14 1992 | 10105 INDIAN RIDGE DR | | RENO | NV | 89511-5353 | |
| 7199595 | LINDA S FOX | Address on file | | | | | | | |
| 7706779 | LINDA S JOHNSON | Address on file | | | | | | | |
| 7769149 | LINDA S KELLIHER & | RICHARD T KELLIHER JT TEN | 3217 OAK AVE | | | BROOKFIELD | IL | 60513-1317 | |
| 7769840 | LINDA S LAURITSEN & | CHRIS LAURITSEN JT TEN | 2490 CABERNET CT | | | NAPA | CA | 94558-2504 | |
| 7776922 | LINDA S OBRIEN TR UA NOV 29 11 | THE WINDSOR TRUST | 903 E CRABTREE DR | | | ARLINGTON HEIGHTS | IL | 60004-2623 | |
| 7776909 | LINDA S WILSON | 6281 CENTER DR | | | | REDDING | CA | 96001-5004 | |
| 7152889 | Linda S. Morrison | Address on file | | | | | | | |
| 7152889 | Linda S. Morrison | Address on file | | | | | | | |
| 7194241 | LINDA S. PFEIFER | Address on file | | | | | | | |
| 5927429 | Linda S. Place | Address on file | | | | | | | |
| 5927430 | Linda S. Place | Address on file | | | | | | | |
| 5927427 | Linda S. Place | Address on file | | | | | | | |
| 5927428 | Linda S. Place | Address on file | | | | | | | |
| 5965751 | Linda Sake | Address on file | | | | | | | |
| 5965747 | Linda Sake | Address on file | | | | | | | |
| 5965750 | Linda Sake | Address on file | | | | | | | |
| 5965749 | Linda Sake | Address on file | | | | | | | |
| 5965748 | Linda Sake | Address on file | | | | | | | |
| 5927441 | Linda Schneebele | Address on file | | | | | | | |
| 5927440 | Linda Schneebele | Address on file | | | | | | | |
| 5927437 | Linda Schneebele | Address on file | | | | | | | |
| 5927439 | Linda Schneebele | Address on file | | | | | | | |
| 5927438 | Linda Schneebele | Address on file | | | | | | | |
| 5965759 | Linda Schooling | Address on file | | | | | | | |
| 5965761 | Linda Schooling | Address on file | | | | | | | |
| 5965760 | Linda Schooling | Address on file | | | | | | | |
| 5965758 | Linda Schooling | Address on file | | | | | | | |
| 5965757 | Linda Schooling | Address on file | | | | | | | |
| 7193029 | Linda Sheehan | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905537 | Linda Sheehan | Address on file | | | | | | | |
| 5909001 | Linda Sheehan | Address on file | | | | | | | |
| 7153459 | Linda Sipsy | Address on file | | | | | | | |
| 7153459 | Linda Sipsy | Address on file | | | | | | | |
| 7787101 | LINDA SKIDMORE EX | EST EUGENIA C WILKE AKA EUGENIA SCHIMPFF | AKA EUGENIA SCHIMPFF WILKE | 807 BUCHANAN ST | | TAFT | CA | 93268-1511 | |
| 7200774 | LINDA SNOW | Address on file | | | | | | | |
| 7200773 | LINDA SNOW | Address on file | | | | | | | |
| 5903225 | Linda Spillers | Address on file | | | | | | | |
| 5948566 | Linda Spillers | Address on file | | | | | | | |
| 5945396 | Linda Spillers | Address on file | | | | | | | |
| 7194387 | LINDA STANDRIDGE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7779073 | LINDA S STEINER TTEE | ARNOLD & ROBERTA BOEHM 2005 TRUST | DTD 07/15/2005 | 302 W SAN RAMON AVE | | FRESNO | CA | 93704-2640 | |
| 7762036 | LINDA STROOT AARSTAD | PO BOX 666 | | | | ALTURAS | CA | 96101-0666 | |
| 5927447 | Linda Sue Gunn | Address on file | | | | | | | |
| 5927451 | Linda Sue Gunn | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927449 | Linda Sue Gunn | Address on file | | | | | | | |
| 7188630 | Linda Sue Knowles | Address on file | | | | | | | |
| 7143918 | Linda Sue Sullivan | Address on file | | | | | | | |
| 7152601 | Linda Susan Bradburd | Address on file | | | | | | | |
| 7152601 | Linda Susan Bradburd | Address on file | | | | | | | |
| 7153910 | Linda Susan Hartman | Address on file | | | | | | | |
| 7153910 | Linda Susan Hartman | Address on file | | | | | | | |
| 7188631 | Linda Susan Murray | Address on file | | | | | | | |
| 7777525 | LINDA SUSANNE CHURCH | 3431 N CHERRYLAND AVE SPC 36 | | | | STOCKTON | CA | 95215-2213 | |
| 7144246 | Linda Suzanne Campbell | Address on file | | | | | | | |
| 5965767 | Linda Tabellija | Address on file | | | | | | | |
| 7778284 | LINDA TAKAHASHI TTEE | LINDA TAKAHASHI DECL OF TRUST | DTD 10/04/2010 | 639 E MENLO AVE | | FRESNO | CA | 93710-3906 | |
| 7192913 | LINDA TAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5909366 | Linda Tavis | Address on file | | | | | | | |
| 5912165 | Linda Tavis | Address on file | | | | | | | |
| 5911315 | Linda Tavis | Address on file | | | | | | | |
| 5905930 | Linda Tavis | Address on file | | | | | | | |
| 5965770 | Linda Taylor | Address on file | | | | | | | |
| 5965768 | Linda Taylor | Address on file | | | | | | | |
| 5965771 | Linda Taylor | Address on file | | | | | | | |
| 5965769 | Linda Taylor | Address on file | | | | | | | |
| 7153348 | Linda Taylor Drew | Address on file | | | | | | | |
| 7153348 | Linda Taylor Drew | Address on file | | | | | | | |
| 5905934 | Linda Teach | Address on file | | | | | | | |
| 5909370 | Linda Teach | Address on file | | | | | | | |
| 7163235 | LINDA THOMAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5965772 | Linda Thompson | Address on file | | | | | | | |
| 7193183 | Linda Timme, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7328392 | Linda Traxler, Individually and as Representative or successor-or-interest for Alan Wayne Traxler | Address on file | | | | | | | |
| 7199089 | Linda Trevino | Address on file | | | | | | | |
| 6183552 | Linda Tunison | Address on file | | | | | | | |
| 7198309 | LINDA TUNISON | Address on file | | | | | | | |
| 7196278 | LINDA UPTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779868 | LINDA V CUDDY AND | WALTER D CUDDY JT TEN | 1766 SANTA LUCIA AVE | | | SAN BRUNO | CA | 94066-4760 | |
| 7145404 | Linda V. Good | Address on file | | | | | | | |
| 7200683 | LINDA VAN DEN AKKER | Address on file | | | | | | | |
| 7144029 | Linda Vitales | Address on file | | | | | | | |
| 7189619 | Linda Vue Knowles | Address on file | | | | | | | |
| 7142584 | Linda Waunetta Bayne | Address on file | | | | | | | |
| 7144707 | Linda Wells | Address on file | | | | | | | |
| 7200252 | LINDA WIEBE | Address on file | | | | | | | |
| 7776951 | LINDA WISHART | 680 HILARY DR | | | | TIBURON | CA | 94920-1446 | |
| 5906060 | Linda Wolfard | Address on file | | | | | | | |
| 5909453 | Linda Wolfard | Address on file | | | | | | | |
| 7140928 | Linda Wolfard | Address on file | | | | | | | |
| 7199582 | LINDA WOLFE | Address on file | | | | | | | |
| 5965775 | Linda Wolff | Address on file | | | | | | | |
| 5965774 | Linda Wolff | Address on file | | | | | | | |
| 5965776 | Linda Wolff | Address on file | | | | | | | |
| 5965777 | Linda Wolff | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965773 | Linda Wolff | Address on file | | | | | | | |
| 7774536 | LINDA ZAY SEITZ | 6824 FERNGROVE CT | | | | GAYLORD | MI | 49735-7855 | |
| 4977489 | Lindahl, Gerald | Address on file | | | | | | | |
| 4939007 | LINDAHL, HOLLI | 640 LINNE RD | | | | PASO ROBLES | CA | 93446-8443 | |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Address on file | | | | | | | |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Address on file | | | | | | | |
| 5927467 | Lindalee Hatch | Address on file | | | | | | | |
| 5927465 | Lindalee Hatch | Address on file | | | | | | | |
| 5927466 | Lindalee Hatch | Address on file | | | | | | | |
| 5927468 | Lindalee Hatch | Address on file | | | | | | | |
| 5927464 | Lindalee Hatch | Address on file | | | | | | | |
| 7184804 | Lindalee Hatch | Address on file | | | | | | | |
| 6117017 | LINDAUER RIVER RANCH INC | 11790 TYLER RD. | | | | RED BLUFF | CA | 96080 | |
| 4913347 | Lindbeck, Deborah | Address on file | | | | | | | |
| 4997131 | Lindbeck, Deborah | Address on file | | | | | | | |
| 6142825 | LINDBERG LESLIE E & LINDBERG ROBERT E | Address on file | | | | | | | |
| 6140212 | LINDBERG MICHELLE D TR | Address on file | | | | | | | |
| 6131081 | LINDBERG SCOTT K & ELLEN P TRS | Address on file | | | | | | | |
| 7172836 | Lindberg, Scott & Ellen P. | Address on file | | | | | | | |
| 4939218 | LINDBERG, STEVE | 1711 MISSION DR . | | | | SOLVANG | CA | 93463 | |
| 4913193 | Lindblom, Amy | Address on file | | | | | | | |
| 4998212 | Lindblom, Cindy | Address on file | | | | | | | |
| 4950638 | Lindblom, John | Address on file | | | | | | | |
| 4968945 | Lindblom, Kelly Jo | Address on file | | | | | | | |
| 4966420 | Lindblom, Ross D | Address on file | | | | | | | |
| 4913192 | Lindblom, Ryan | Address on file | | | | | | | |
| 4964366 | Lindblom, Timothy Lee | Address on file | | | | | | | |
| 6011503 | LINDCO INC | P.O. BOX 3437 | | | | SALINAS | CA | 93912 | |
| 6085851 | Lindco, Inc. | 653 Brunken Ave | P.O. Box 3437 | | | Salinas | CA | 93912 | |
| 4924358 | LINDE GAS NORTH AMERICA LLC | ELECTRONIC & SPECIALTY GASES DIV | 200 SOMERSET CORPORATE BLVD #7 | | | BRIDGEWATER | NJ | 08807 | |
| 4924357 | LINDE GAS NORTH AMERICA LLC | ELECTRONIC & SPECIALTY GASES DIV | 88299 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| 6121804 | Lindegaard, Keith A | Address on file | | | | | | | |
| 6085852 | Lindegaard, Keith A | Address on file | | | | | | | |
| 6129951 | LINDEMANN SARAH D | Address on file | | | | | | | |
| 6131012 | LINDEMANN SARAH D ETAL | Address on file | | | | | | | |
| 6134642 | LINDEMANN WILLIAM G AND BARBARA E CO-TRUSTEES | Address on file | | | | | | | |
| 4971077 | Lindemann, Jeannette | Address on file | | | | | | | |
| 4980501 | Lindemann, Rodney | Address on file | | | | | | | |
| 7160642 | LINDEMUTH-MCLAUGHLIN, AMANDA DAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6085853 | Linden County Water District | 18243 E Highway 26 | | | | Linden | CA | 95236 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012777 | LINDEN COUNTY WATER DISTRICT | PO Box 595 | | | | LINDEN | CA | 95236 | |
| 6144399 | LINDEN JAN & LINDEN SOFIA | Address on file | | | | | | | |
| 4995364 | Linden, Leif | Address on file | | | | | | | |
| 4913800 | Linden, Leif Arne | Address on file | | | | | | | |
| 7590840 | Linder, Anna C Marie | Address on file | | | | | | | |
| 4936224 | LINDER, BETSY | 2140 PACIFIC AVE APT 401 | | | | SAN FRANCISCO | CA | 94115 | |
| 4930763 | LINDER, THOMAS J | LINDER CONSULTING | PO Box 7250 | | | BERKELEY | CA | 94707 | |
| 5002864 | Linderman, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181892 | Linderman, Michelle Leigh | Address on file | | | | | | | |
| 4967442 | Linderman, Paul D | Address on file | | | | | | | |
| 7195240 | Lindgren Revocable Trust | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7206029 | Lindgren Revocable Trust | Address on file | | | | | | | |
| 7206029 | Lindgren Revocable Trust | Address on file | | | | | | | |
| 6131212 | LINDGREN THOMAS E & BILLIE J TRUSTEES | Address on file | | | | | | | |
| 7175995 | LINDGREN, DEVIN | Address on file | | | | | | | |
| 4973027 | Lindh, Aaron Christopher | Address on file | | | | | | | |
| 4954524 | Lindh, Connell Tone Walker | Address on file | | | | | | | |
| 4990736 | Lindh, Frank | Address on file | | | | | | | |
| 4943335 | Lindheimer, Claudia | 2113 New Long Valley Road | | | | Clearlake oaks | CA | 95423 | |
| 7185931 | LINDHOLM CONSTRUCTION INC | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 7185927 | LINDHOLM, JUDY SUSAN | Address on file | | | | | | | |
| 7185929 | LINDHOLM, MICHAEL ERIC | Address on file | | | | | | | |
| 7185930 | LINDHOLM, OSCAR ALBERT | Address on file | | | | | | | |
| 7773870 | LINDIA B VANDER LAS CUST | MICHAEL GLENN ROLING | UNIF GIFT MIN ACT CA | 6607 243RD AVE E | | BUCKLEY | WA | 98321-8700 | |
| 7778982 | LINDIA L COX TTEE | PRESTON D COX LIVING TRUST | DTD 12/30/1992 | 16799 ABIQUA RD NE | | SILVERTON | OR | 97381-9143 | |
| 4978048 | Lindley, Jerry | Address on file | | | | | | | |
| 6144552 | LINDNER CHARLES A IV | Address on file | | | | | | | |
| 7771949 | LINDO P NANGERONI | 1941 GLOBE RD | | | | LEWISBURG | TN | 37091-5237 | |
| 7771950 | LINDO P NANGERONI & | MRS MARY LEE NANGERONI | JT TEN | 1941 GLOBE RD | | LEWISBURG | TN | 37091-5237 | |
| 4917869 | LINDO, CELITO | F & F MULTI PRINT | 414 4TH ST STE E | | | WOODLAND | CA | 95695 | |
| 4962042 | Lindquist, Aleksandr | Address on file | | | | | | | |
| 7164932 | LINDQUIST, CRAIG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4992266 | Lindquist, Gary | Address on file | | | | | | | |
| 4989789 | Lindquist, Glenda | Address on file | | | | | | | |
| 4949854 | Lindquist, Mark | Aaron & Wilson, LLP | 150 Post Street, Suite 400 | | | San Francisco | CA | 94108 | |
| 4963750 | Lindquist, Phillip Erwin | Address on file | | | | | | | |
| 4930755 | LINDQUIST, THOMAS EUGENE | 4141 N SPERRY RD | | | | DENAIR | CA | 95316 | |
| 4981426 | Lindquist, William | Address on file | | | | | | | |
| 7181133 | Lindsay  Hamilton | Address on file | | | | | | | |
| 7176414 | Lindsay  Hamilton | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196892 | Lindsay Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196892 | Lindsay Anderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5965784 | Lindsay Benson | Address on file | | | | | | | |
| 5965786 | Lindsay Benson | Address on file | | | | | | | |
| 5965783 | Lindsay Benson | Address on file | | | | | | | |
| 5965785 | Lindsay Benson | Address on file | | | | | | | |
| 7781135 | LINDSAY BOWMAN TR | UA 01 20 10 | RICHARD A WERNECKE REVOCABLE TRUST | 425 FAIRGATE RD | | SACRAMENTO | CA | 95825-6321 | |
| 5903027 | Lindsay Cameron | Address on file | | | | | | | |
| 5906967 | Lindsay Cameron | Address on file | | | | | | | |
| 5965787 | Lindsay Hidalgo | Address on file | | | | | | | |
| 5965788 | Lindsay Hidalgo | Address on file | | | | | | | |
| 5965789 | Lindsay Hidalgo | Address on file | | | | | | | |
| 7199273 | Lindsay Kathaleen Canales | Address on file | | | | | | | |
| 7199273 | Lindsay Kathaleen Canales | Address on file | | | | | | | |
| 7769157 | LINDSAY KELLY | 6649 FOX MEADE CT | | | | FREDERICK | MD | 21702-9493 | |
| 7198320 | LINDSAY KREMPER | Address on file | | | | | | | |
| 7765003 | LINDSAY LEIGH DANA | 634 UNIT 3030 | | | | DPO | AA | 34004-9997 | |
| 7192827 | LINDSAY MUELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6145323 | LINDSAY PAULA H | Address on file | | | | | | | |
| 5927479 | Lindsay Thomas | Address on file | | | | | | | |
| 5927477 | Lindsay Thomas | Address on file | | | | | | | |
| 5927480 | Lindsay Thomas | Address on file | | | | | | | |
| 5927478 | Lindsay Thomas | Address on file | | | | | | | |
| 7194436 | LINDSAY TRAYNUM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5965799 | Lindsay W. Res So | Address on file | | | | | | | |
| 5965796 | Lindsay W. Res So | Address on file | | | | | | | |
| 5965795 | Lindsay W. Res So | Address on file | | | | | | | |
| 4924361 | LINDSAY WILDLIFE MUSEUM | 1931 FIRST AVE | | | | WALNUT CREEK | CA | 94596 | |
| 6013997 | LINDSAY WUDEL-STREETER | Address on file | | | | | | | |
| 4972690 | Lindsay, Ashley Denise | Address on file | | | | | | | |
| 7185882 | LINDSAY, BARBARA | Address on file | | | | | | | |
| 7145181 | Lindsay, Danielle A. | Address on file | | | | | | | |
| 4983130 | Lindsay, Donna | Address on file | | | | | | | |
| 4997511 | Lindsay, Dorothy | Address on file | | | | | | | |
| 7473691 | Lindsay, Eric D. | Address on file | | | | | | | |
| 4987654 | Lindsay, Lorraine | Address on file | | | | | | | |
| 4984585 | Lindsay, Maudeen | Address on file | | | | | | | |
| 4954861 | Lindsay, Michelle | Address on file | | | | | | | |
| 7473222 | Lindsay, Paula Helen | Address on file | | | | | | | |
| 4996727 | Lindsay, Regina | Address on file | | | | | | | |
| 4912795 | Lindsay, Regina M | Address on file | | | | | | | |
| 4984505 | Lindsay, Ruthanne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781451 | LINDSEY A PURDIE | 818 MISSOURI ST APT 7 | | | | SAN DIEGO | CA | 92109-2552 | |
| 7777040 | LINDSEY ANNE KEIKO WONG | PO BOX 22691 | | | | SACRAMENTO | CA | 95822-0691 | |
| 7761997 | LINDSEY FORBES | 167 S SEYMOUR ST | | | | NAPA | CA | 94559-4418 | |
| 7767625 | LINDSEY H HARLING | 912 PENDEGAST ST | | | | WOODLAND | CA | 95695-4134 | |
| 5907447 | Lindsey Hamilton | Address on file | | | | | | | |
| 5903632 | Lindsey Hamilton | Address on file | | | | | | | |
| 4933066 | Lindsey How-Downing | 3060 El Cerrito Plaza #175 | | | | El Cerrito | CA | 94530 | |
| 7788904 | Lindsey II, Anthony E. | Address on file | | | | | | | |
| 7780337 | LINDSEY JAN VAN METER TR | UA 01 21 92 | SMITH FAMILY REVOCABLE TRUST | 8401 OAKMONT DR | | SANTA ROSA | CA | 95409-6477 | |
| 7152707 | Lindsey Janine Gaccione | Address on file | | | | | | | |
| 7152707 | Lindsey Janine Gaccione | Address on file | | | | | | | |
| 7140423 | Lindsey Kay Bassignani | Address on file | | | | | | | |
| 7195766 | Lindsey M. J.  Piper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195766 | Lindsey M. J. Piper | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6085855 | LINDSEY MANUFACTURING CO | 760 N GEORGIA AVE | | | | AZUSA | CA | 91702 | |
| 6085857 | LINDSEY MANUFACTURING CO | C/O MAYDWELL & HARTZEL INC | 2236 DAVIS COURT | | | HAYWARD | CA | 94545 | |
| 4924362 | LINDSEY MANUFACTURING CO | MAYDWELL & HARTZEL | 2261 Carion CT | | | Pittsburg | CA | 94565-4029 | |
| 5965803 | Lindsey Marjorie Piper | Address on file | | | | | | | |
| 5965805 | Lindsey Marjorie Piper | Address on file | | | | | | | |
| 5965804 | Lindsey Marjorie Piper | Address on file | | | | | | | |
| 5965806 | Lindsey Marjorie Piper | Address on file | | | | | | | |
| 7188632 | Lindsey Marjorie Piper | Address on file | | | | | | | |
| 7188633 | Lindsey Mclaughlin | Address on file | | | | | | | |
| 7774493 | LINDSEY SCULLY | 4555 COMBER AVE | | | | ENCINO | CA | 91316-3808 | |
| 5927493 | Lindsey Venden | Address on file | | | | | | | |
| 5927491 | Lindsey Venden | Address on file | | | | | | | |
| 5927492 | Lindsey Venden | Address on file | | | | | | | |
| 5927494 | Lindsey Venden | Address on file | | | | | | | |
| 7163244 | LINDSEY WADDELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7200673 | LINDSEY WILKERSON | Address on file | | | | | | | |
| 7823200 | Lindsey, Anthony Edward | Address on file | | | | | | | |
| 7823200 | Lindsey, Anthony Edward | Address on file | | | | | | | |
| 4963693 | Lindsey, Gene M | Address on file | | | | | | | |
| 4995846 | Lindsey, George | Address on file | | | | | | | |
| 4911532 | Lindsey, George Bradford | Address on file | | | | | | | |
| 6085854 | Lindsey, John C | Address on file | | | | | | | |
| 6121504 | Lindsey, John C | Address on file | | | | | | | |
| 4933430 | Lindsey, Joseph | 1498 O'Conner Way | | | | San Luis Obispo | CA | 93405 | |
| 4964388 | Lindsey, Joseph Derek | Address on file | | | | | | | |
| 4993527 | Lindsey, Stephen | Address on file | | | | | | | |
| 4960554 | Lindsey, Travis Lee | Address on file | | | | | | | |
| 4991871 | Lindsley, Grace | Address on file | | | | | | | |
| 7322007 | Lindstorm, Charles P. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140491 | LINDSTROM ERIC & CHILDERS MICHELLE A | Address on file | | | | | | | |
| 7327982 | Lindstrom, A, Robert | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7466467 | Lindstrom, Christine Ellen | Address on file | | | | | | | |
| 4959728 | Lindstrom, Craig A | Address on file | | | | | | | |
| 7190385 | Lindstrom, Jared Michael | Address on file | | | | | | | |
| 7338642 | Lindstrom, Sean Michael | Address on file | | | | | | | |
| 7184114 | Lindsy Susan Zuniga | Address on file | | | | | | | |
| 7169378 | Lindy Susan Esposito | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6117018 | LINEAR TECHNOLOGY CORP. | 275 S Hillview Dr. | | | | Milpitas | CA | 95035 | |
| 4923011 | LINEBACK, JAMES F | A MEDICAL CORPORATION | 703 LARKSPUR | | | CORONA DEL MAR | CA | 92625 | |
| 4933067 | Liner LLP | 1100 Glendon Avenue | | | | Los Angeles | CA | 90024 | |
| 4924364 | LINER LLP | 2000 AVENUE OF THE STARS STE 400 | | | | LOS ANGELES | CA | 90067-4704 | |
| 4924365 | LINES UP INC | 3033 WILSON BLVD STE 700 | | | | ARLINGTON | VA | 22201 | |
| 4967472 | Linford, Kurt Oscar | Address on file | | | | | | | |
| 6140788 | LING CAROL B TR | Address on file | | | | | | | |
| 4916830 | LING MD, BENJAMIN | ALTERNATIVE ORTHOPEDICS & | 2021 SMITH FLAT RD STE A | | | PLACERVILLE | CA | 95667 | |
| 4987703 | LING, FRANCIS | Address on file | | | | | | | |
| 4941909 | ling, john | 4493 juneberry ct | | | | concord | CA | 94521 | |
| 7829177 | Ling, Nicole | Address on file | | | | | | | |
| 7829177 | Ling, Nicole | Address on file | | | | | | | |
| 7590830 | Ling, Noeung | Address on file | | | | | | | |
| 4978336 | Ling, Philip | Address on file | | | | | | | |
| 4953987 | Ling, Toby | Address on file | | | | | | | |
| 4912365 | Lingad, Alan F. | Address on file | | | | | | | |
| 4951043 | Lingad, Cristiana Noelle | Address on file | | | | | | | |
| 4981828 | Lingad, Silvestre | Address on file | | | | | | | |
| 4944841 | Lingenfelter, Ashtin | 141 W Jordan Ave | | | | Clovis | CA | 93611 | |
| 6067187 | Lingle, David & Donna | Address on file | | | | | | | |
| 4983095 | Lingner, Ona | Address on file | | | | | | | |
| 7195915 | Lingo Speech Therapy Corporations | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195915 | Lingo Speech Therapy Corporations | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4983086 | Lingo, Gerald | Address on file | | | | | | | |
| 4987057 | Lingo, Vicki | Address on file | | | | | | | |
| 7181456 | Linh  Tran | Address on file | | | | | | | |
| 7176740 | Linh Tran | Address on file | | | | | | | |
| 7777167 | LINH HUEDUONG YANG & | AN TAI YANG JT TEN | 11 MARBLEHEAD LN | | | NOVATO | CA | 94949-8242 | |
| 5908316 | Linh Tran | Address on file | | | | | | | |
| 5904640 | Linh Tran | Address on file | | | | | | | |
| 4979591 | Linhares, Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986360 | Linhares, Robert | Address on file | | | | | | | |
| 6132654 | LINHOLME PROPERTIES LTD | Address on file | | | | | | | |
| 7267103 | Lininger, Kathleen M. | Address on file | | | | | | | |
| 4963542 | Lininger, Robert Dale | Address on file | | | | | | | |
| 4924366 | LINK ASSOCIATES INC | 25401 CABOT RD STE 210 | | | | LAGUNA HILLS | CA | 92653-5511 | |
| 7194022 | LINK COLVARD | Address on file | | | | | | | |
| 6133777 | LINK DANNY STEVE & MARSHA CAROL | Address on file | | | | | | | |
| 6133326 | LINK IVAN L & VALARIE J TRUSTEE | Address on file | | | | | | | |
| 6134765 | LINK JIMMY G AND RENEE | Address on file | | | | | | | |
| 6144813 | LINK KENNETH R ET AL | Address on file | | | | | | | |
| 6140923 | LINK KENNETH R TR | Address on file | | | | | | | |
| 6134401 | LINK KENNETH W JR AND ANGELIA E | Address on file | | | | | | | |
| 6133701 | LINK KENNY ETAL | Address on file | | | | | | | |
| 6133683 | LINK STARLESS JR ETAL | Address on file | | | | | | | |
| 6133323 | LINK STEVEN | Address on file | | | | | | | |
| 4982267 | Link, Catherine | Address on file | | | | | | | |
| 4934731 | Link, Justin | 1825 Petaluma Blvd North B | | | | Petaluma | CA | 94952 | |
| 7174223 | LINK, KENNETH W | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999097 | Link, Kenneth W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999096 | Link, Kenneth W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008657 | Link, Kenneth W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938101 | Link, Kenneth W. | Address on file | | | | | | | |
| 5938103 | Link, Kenneth W. | Address on file | | | | | | | |
| 5938102 | Link, Kenneth W. | Address on file | | | | | | | |
| 7323652 | Link, Paula | Edelson PC | 123 Townsend Street Suite 100 | | | San Francisco | CA | 94107 | |
| 4991016 | Link, Wilma | Address on file | | | | | | | |
| 4924367 | LINKED LEARNING ALLIANCE | 1107 9TH ST STE 500 | | | | SACRAMENTO | CA | 95814 | |
| 4924368 | LINKEDIN CORPORATION | 2029 STIERLIN CT | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6117019 | LINKEDIN CORPORATION | 580 N Mary Ave | | | | Sunnyvale | CA | 94085 | |
| 6117020 | LINKEDIN CORPORATION | 605 W. Maude | | | | Sunnyvale | CA | 94085 | |
| 4924369 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| 6146478 | LINKENHEIMER LLP TR ET AL | Address on file | | | | | | | |
| 6143426 | LINKENHEIMER LLP TR ET AL | Address on file | | | | | | | |
| 4981310 | Linker, Mike | Address on file | | | | | | | |
| 7175751 | LINKLETTER, CHARLENE J | Address on file | | | | | | | |
| 4924370 | LINKS FOUNDATION INC | 1200 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20005 | |
| 4924371 | LINKS TECHNOLOGY SOLUTIONS INC | 440 E STATE PKWY STE 220 | | | | SCHAUMBURG | IL | 60173 | |
| 6085861 | Links Technology Solutions, Inc. | 440 E. State Pkwy., Suite 220 | | | | Schamburg | IL | 60173 | |
| 6085862 | Linksource Technologies, LLC | 9281 Sierra College Blvd | | | | Roseville | CA | 95661 | |
| 4968340 | Linkugel, Eric P | Address on file | | | | | | | |
| 7767383 | LINLEY GUNTHER | 165 PINE TOPS DR | | | | ATHENS | GA | 30606-1975 | |
| 7165673 | Linn Brownmiller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165677 | Linn J. Brownmiller and Ann M. Sullivan, Trustees of the Brownmiller-Sullivan Family Trust dated April 26, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6133474 | LINN LEO L TR | Address on file | | | | | | | |
| 6130360 | LINN MAX K AND JULIA HILLIS CO-TR | Address on file | | | | | | | |
| 4964027 | Linn, Daniel R | Address on file | | | | | | | |
| 7770960 | LINNEA CARROLL MATTHEWS | 1974 ELLEN AVE | | | | SAN JOSE | CA | 95125-2521 | |
| 5948985 | Linnea Zakasky | Address on file | | | | | | | |
| 5904276 | Linnea Zakasky | Address on file | | | | | | | |
| 5950649 | Linnea Zakasky | Address on file | | | | | | | |
| 5946249 | Linnea Zakasky | Address on file | | | | | | | |
| 5950009 | Linnea Zakasky | Address on file | | | | | | | |
| 7187649 | LINNEMANN, MELISSA | Address on file | | | | | | | |
| 4995024 | Linnenbrink, Bart | Address on file | | | | | | | |
| 4957113 | Linnenbrink, Frank Wayne | Address on file | | | | | | | |
| 4995218 | Linnenbrink, Sandra | Address on file | | | | | | | |
| 6132286 | LINNEY DENNIS & JUDITH GEER | Address on file | | | | | | | |
| 4970899 | Linney, Adam | Address on file | | | | | | | |
| 7195962 | Linnie D Wallin | Address on file | | | | | | | |
| 7462488 | Linnie D Wallin | Address on file | | | | | | | |
| 7772203 | LINNIE NORVELL | 5064 WILDWOOD LN | | | | ROBSTOWN | TX | 78380-5206 | |
| 7764169 | LINO CESCA & | ANNA CESCA JT TEN | 2489 TRENTON DR | | | SAN BRUNO | CA | 94066-2822 | |
| 4934255 | Lins Oil Inc DBA First Street Shell-Lin wong, Yusen | 4212 First Street | | | | Pleasanton | CA | 94566 | |
| 6130664 | LINSENMAYER BRYCE D & TURNER TIMOTHY PAUL | Address on file | | | | | | | |
| 4939950 | Linsky, Jeannene | 3107 Linden Avenue | | | | Bakersfield | CA | 93305 | |
| 6085863 | Linster, Thomas | Address on file | | | | | | | |
| 6085865 | LINTEC CORPORATION | 527 CROWN PARK AVE | | | | GAITHERSBURG | MD | 20878 | |
| 4944575 | Linton, Dan | 13988 Arrowhead Road | | | | Clearlake | CA | 95422 | |
| 4944847 | Linton, Donna | 7050 Sayre Drive | | | | Oakland | CA | 94611 | |
| 4983941 | Linton, Faye | Address on file | | | | | | | |
| 4985189 | Linton, Loretta | Address on file | | | | | | | |
| 4998002 | Linton, Mila | Address on file | | | | | | | |
| 4977199 | Linton, Wayne | Address on file | | | | | | | |
| 5927495 | Linus Walkes | Address on file | | | | | | | |
| 4930758 | LINVILL, THOMAS GRIMES | LINVILL ASSOCIATES | PO Box 8463 | | | SAN JOSE | CA | 95155 | |
| 7160466 | LINVILLE, DAVID DEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969907 | Linville, Dean | Address on file | | | | | | | |
| 7160467 | LINVILLE, MARIE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955527 | Linz, Glenn | Address on file | | | | | | | |
| 4988413 | Linzy, Betty | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953112 | Linzy, Clark | Address on file | | | | | | | |
| 4984848 | Linzy, Terry | | | | | | | | |
| 6085866 | LION CAPITOL INVESTMENTS LLC - 1031 E CAPITOL EXPY | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4944268 | Lion Farms LLC | PO Box 1350 | | | | Selma | CA | 93662-1350 | |
| 6085867 | LION FOODS LLC - 2217 QUIMBY RD | 2217 Quimby Rd | | | | SAN JOSE | CA | 95122 | |
| 6085868 | LION FOODS LLC - 2217 QUIMBY RD | 4915 Gentian Court | | | | San Jose | CA | 95111 | |
| 4924374 | LION INDUSTRIAL PROPERTIES LP | LIT INDUSTRIAL LIMITED PARTNERSHIP | PO Box 6216 | | | HICKSVILLE | NY | 11802-6216 | |
| 6085869 | LION MARKET STORY LLC | PO BOX 2061 | | | | SAN JOSE | CA | 95109 | |
| 6085870 | LION SARATOGA LLC - 471 SARATOGA AVE | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6085871 | LION SUPERMARKET INC - 1710 TULLY RD | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6085872 | LION SUPERMARKET INC - 1838 N MILPITAS BLVD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6085873 | Lionakis | 1919 - Nineteenth St. | | | | Sacramento | CA | 95811 | |
| 6085874 | LIONAKIS | 1919 19TH ST | | | | SACRAMENTO | CA | 95811 | |
| 7764954 | LIONG TIAN CY | 81 BEPLER ST | | | | DALY CITY | CA | 94014-1002 | |
| 4934821 | Liongosari, Suity | 234 Wildwood Way | | | | Salinas | CA | 93908 | |
| 6131856 | LIONSHARE VINEYARDS LLC | Address on file | | | | | | | |
| 6085876 | LIOS TECHNOLOGY INC | 3514 N VANCOUVER AVE STE 310 | | | | PORTLAND | OR | 97227 | |
| 4979574 | Liotta, Leonard | Address on file | | | | | | | |
| 4990350 | Liou, Ruey-Chorng | Address on file | | | | | | | |
| 4913888 | Lipari, Aaron | Address on file | | | | | | | |
| 4961088 | Lipari, Greg Stephen | Address on file | | | | | | | |
| 4951941 | Lipari, Mary Ann | Address on file | | | | | | | |
| 4913724 | Lipari, Michael | Address on file | | | | | | | |
| 4988414 | Lipari, Vincent | Address on file | | | | | | | |
| 4913700 | Lipari, Vincent James | Address on file | | | | | | | |
| 4991419 | Lipe, Carol | Address on file | | | | | | | |
| 4957413 | Lipe, David D | Address on file | | | | | | | |
| 7186049 | LIPE, LELAND WILLIAM | Address on file | | | | | | | |
| 6132972 | LIPERA DIANE EDWARDS | Address on file | | | | | | | |
| 7158955 | LIPKA, PAUL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4972841 | Lipka, Paula | Address on file | | | | | | | |
| 7160488 | LIPKIN, APRIL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190500 | Lipovac, Jacob Ridge | Address on file | | | | | | | |
| 7160491 | LIPOVAC, PATRICIA ELAINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160492 | LIPOVAC, RIDGE JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190501 | Lipovac, Shawna Zoe | Address on file | | | | | | | |
| 7190480 | Lipovac, Shirley M. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977008 | Lipovetsky, Eugene | Address on file | | | | | | | |
| 6144344 | LIPPARINI FEDERICO & GUEVARA ANGELA P | Address on file | | | | | | | |
| 6133904 | LIPPERT FRANK R ETAL | Address on file | | | | | | | |
| 6140252 | LIPPINCOTT RICHARD & GUARIENTI MARIA ANGELA | Address on file | | | | | | | |
| 7175997 | LIPPINCOTT, GARY THIEL | Address on file | | | | | | | |
| 7476095 | Lippincott, Selma | Address on file | | | | | | | |
| 6141612 | LIPPMAN KENNETH & PEGGY ALICE | Address on file | | | | | | | |
| 7145966 | LIPPMAN, KENNETH | Address on file | | | | | | | |
| 4935356 | Lippold, Stephanie | 1209 Iowa Ave | | | | Los Banos | CA | 93635 | |
| 4944494 | Lippolis, Ruth | 355 Tobin Ave | | | | Angwin | CA | 94508 | |
| 4986073 | Lipps, Dorothy | Address on file | | | | | | | |
| 4992414 | Lipps, Ronald | Address on file | | | | | | | |
| 4928002 | LIPSCOMB, RICHARD LEE | PO Box 686 | | | | WILLOW CREEK | CA | 95573 | |
| 4990739 | Lipscomb, Robert | Address on file | | | | | | | |
| 6175251 | Lipscomb, Robert C | Address on file | | | | | | | |
| 5902077 | LIPSCOMB, ROBERT C | Address on file | | | | | | | |
| 4935907 | Lipscomb, Wilmer & Yvonne | P. O Box 938 | | | | Upper Lake | CA | 95485 | |
| 4944128 | Lipsky, Hannah | 2925 El Monte Ave | | | | Oakland | CA | 94605 | |
| 4938608 | lipsky, renee | po box 30201 | | | | oakland | CA | 94624 | |
| 4985112 | Lipson, Merek | Address on file | | | | | | | |
| 6175252 | Lipson, Merek E | Address on file | | | | | | | |
| 7166546 | Lipson, Merek Evan | Address on file | | | | | | | |
| 7166546 | Lipson, Merek Evan | Address on file | | | | | | | |
| 6042605 | LIPTON ENVIRONMENTAL GRP LLC | PO Box 966 | | | | HEALDSBURG | CA | 95448 | |
| 6009035 | LIPTON, CRAIG | Address on file | | | | | | | |
| 4949853 | Liptrot, John | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123836 | Liptrot, John | Address on file | | | | | | | |
| 6123815 | Liptrot, John | Address on file | | | | | | | |
| 6123858 | Liptrot, John | Address on file | | | | | | | |
| 6123856 | Liptrot, John | Address on file | | | | | | | |
| 6123843 | Liptrot, John | Address on file | | | | | | | |
| 6123841 | Liptrot, John | Address on file | | | | | | | |
| 6123825 | Liptrot, John | Address on file | | | | | | | |
| 6123823 | Liptrot, John | Address on file | | | | | | | |
| 6123840 | Liptrot, John | Address on file | | | | | | | |
| 6123855 | Liptrot, John | Address on file | | | | | | | |
| 6123847 | Liptrot, John | Address on file | | | | | | | |
| 6123854 | Liptrot, John | Address on file | | | | | | | |
| 4911854 | Liput, Giulia | Address on file | | | | | | | |
| 6085877 | LIRA, JAMES J | Address on file | | | | | | | |
| 4956753 | Lira, Melonie Evon | Address on file | | | | | | | |
| 4955138 | Lira, Philip A | Address on file | | | | | | | |
| 4989361 | Lira, Robert | Address on file | | | | | | | |
| 4986337 | Lira, Rosendo | Address on file | | | | | | | |
| 7174930 | Lis U. Roberts | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2998 of 5610

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174930 | Lis U. Roberts | Address on file | | | | | | | |
| 7181027 | Lisa  Chierici | Address on file | | | | | | | |
| 7176307 | Lisa  Chierici | Address on file | | | | | | | |
| 7183801 | Lisa  Eastman | Address on file | | | | | | | |
| 7177051 | Lisa  Eastman | Address on file | | | | | | | |
| 7183600 | Lisa  Fletcher | Address on file | | | | | | | |
| 7176850 | Lisa  Fletcher | Address on file | | | | | | | |
| 7762571 | LISA A BAKER | 2645 N 115TH ST | | | | WAUWATOSA | WI | 53226-1107 | |
| 7779749 | LISA A HERNANDEZ TTEE | LISA A HERNANDEZ TR UA DTD 06/07/2011 | 1390 LYDIA LN | | | CLAYTON | CA | 94517-1110 | |
| 7771278 | LISA A MEDINA | 14101 CEDAR PLANTATION RD | | | | SPOTSYLVANIA | VA | 22551-5664 | |
| 7783840 | LISA A RANDAZZO & JODI G HOMER CO-TRUSTEES | THE DONALD E BROWN EXEMPTION TRUST U/A DTD 10/27/1993 | 1129 HUSTED AVE | | | SAN JOSE | CA | 95125-3633 | |
| 7153572 | Lisa A Ritzenthaler | Address on file | | | | | | | |
| 7153572 | Lisa A Ritzenthaler | Address on file | | | | | | | |
| 7775566 | LISA A SWIGER | 16785 RANGER CT | | | | MORGAN HILL | CA | 95037-3827 | |
| 7199672 | LISA ADAMS | Address on file | | | | | | | |
| 7200175 | Lisa Adams, spouse | Address on file | | | | | | | |
| 5902405 | Lisa Aldrich | Address on file | | | | | | | |
| 7763573 | LISA ALLETTE BROOKS | 2922 FULTON ST | | | | BERKELEY | CA | 94705-1861 | |
| 7184436 | Lisa Ann Bell | Address on file | | | | | | | |
| 7141093 | Lisa Ann Dragna | Address on file | | | | | | | |
| 7184146 | Lisa Ann Kesinger | Address on file | | | | | | | |
| 7143841 | Lisa Ann Pieper | Address on file | | | | | | | |
| 7773078 | LISA ANN POPONICK | 161 AMERICAN LEGION RD | | | | LATROBE | PA | 15650-5241 | |
| 7777903 | LISA ANN QUISITO EXECUTOR | ESTATE OF ALWIN R GARAVENTA | 51 LODGE CT | | | OAKLAND | CA | 94611-1328 | |
| 7141525 | Lisa Ann Sharp | Address on file | | | | | | | |
| 7778855 | LISA ANN VIDOVICH ROOT | 473-041 JOSIE WAY | | | | SUSANVILLE | CA | 96130-5903 | |
| 5927500 | Lisa Anne Bird | Address on file | | | | | | | |
| 5927499 | Lisa Anne Bird | Address on file | | | | | | | |
| 5927496 | Lisa Anne Bird | Address on file | | | | | | | |
| 5927498 | Lisa Anne Bird | Address on file | | | | | | | |
| 7142463 | Lisa Anne Bird | Address on file | | | | | | | |
| 7763660 | LISA ANNE BRUNN & | BARBARA B BRUNN JT TEN | 860 S EL MONTE AVE | | | LOS ALTOS | CA | 94022-3960 | |
| 7141491 | Lisa Anne Roberts | Address on file | | | | | | | |
| 7165843 | Lisa Avila | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5965819 | Lisa Awalt | Address on file | | | | | | | |
| 5965817 | Lisa Awalt | Address on file | | | | | | | |
| 5965820 | Lisa Awalt | Address on file | | | | | | | |
| 5965818 | Lisa Awalt | Address on file | | | | | | | |
| 7768982 | LISA B JUSTUS | 450 MOSS FERRY RD | | | | VILLA RICA | GA | 30180-3833 | |
| 5927506 | Lisa Barnes | Address on file | | | | | | | |
| 5927508 | Lisa Barnes | Address on file | | | | | | | |
| 5927505 | Lisa Barnes | Address on file | | | | | | | |
| 5927507 | Lisa Barnes | Address on file | | | | | | | |
| 7326758 | Lisa Beach, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5965825 | Lisa Bell Howard | Address on file | | | | | | | |
| 5965828 | Lisa Bell Howard | Address on file | | | | | | | |
| 5927515 | Lisa Bennett | Address on file | | | | | | | |
| 5927514 | Lisa Bennett | Address on file | | | | | | | |
| 5927516 | Lisa Bennett | Address on file | | | | | | | |
| 5927517 | Lisa Bennett | Address on file | | | | | | | |
| 5927513 | Lisa Bennett | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152649 | Lisa Bennett | Address on file | | | | | | | |
| 7152649 | Lisa Bennett | Address on file | | | | | | | |
| 5949268 | Lisa Biagi | Address on file | | | | | | | |
| 5905574 | Lisa Biagi | Address on file | | | | | | | |
| 5950708 | Lisa Biagi | Address on file | | | | | | | |
| 5947303 | Lisa Biagi | Address on file | | | | | | | |
| 5950120 | Lisa Biagi | Address on file | | | | | | | |
| 7194624 | Lisa Black | Address on file | | | | | | | |
| 7462078 | Lisa Black | Address on file | | | | | | | |
| 7142411 | Lisa C Frazee | Address on file | | | | | | | |
| 7170501 | LISA C. PAYNE, TRUSTEE OF THE JOSEPH E. PAYNE AND DONNA M. PAYNE IRREVOCABLE  TRUST, DATED NOVEMBER 5, 2015 | Address on file | | | | | | | |
| 7141955 | Lisa Carlile | Address on file | | | | | | | |
| 5927518 | Lisa Casabona | Address on file | | | | | | | |
| 7169989 | Lisa Casabona DBA Lisa Glass Etchings | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 5965837 | Lisa Cervantes | Address on file | | | | | | | |
| 5965838 | Lisa Cervantes | Address on file | | | | | | | |
| 5965835 | Lisa Cervantes | Address on file | | | | | | | |
| 5965836 | Lisa Cervantes | Address on file | | | | | | | |
| 5908250 | Lisa Chierici | Address on file | | | | | | | |
| 5904574 | Lisa Chierici | Address on file | | | | | | | |
| 7142384 | Lisa Christine Caldera | Address on file | | | | | | | |
| 5965840 | Lisa Christine Ludlow | Address on file | | | | | | | |
| 5965842 | Lisa Christine Ludlow | Address on file | | | | | | | |
| 5965839 | Lisa Christine Ludlow | Address on file | | | | | | | |
| 5965841 | Lisa Christine Ludlow | Address on file | | | | | | | |
| 7184280 | Lisa Claresie Arroyo Nix | Address on file | | | | | | | |
| 5905291 | Lisa Coats | Address on file | | | | | | | |
| 5910862 | Lisa Coats | Address on file | | | | | | | |
| 5908802 | Lisa Coats | Address on file | | | | | | | |
| 5872344 | Lisa Codding | Address on file | | | | | | | |
| 7145304 | Lisa Collier | Address on file | | | | | | | |
| 5949306 | Lisa Corwin | Address on file | | | | | | | |
| 5905614 | Lisa Corwin | Address on file | | | | | | | |
| 5950746 | Lisa Corwin | Address on file | | | | | | | |
| 5947341 | Lisa Corwin | Address on file | | | | | | | |
| 5950161 | Lisa Corwin | Address on file | | | | | | | |
| 7181220 | Lisa D Lee | Address on file | | | | | | | |
| 7176502 | Lisa D Lee | Address on file | | | | | | | |
| 7193674 | LISA DAVIES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153942 | Lisa Daylynn Eckman | Address on file | | | | | | | |
| 7153942 | Lisa Daylynn Eckman | Address on file | | | | | | | |
| 5927529 | Lisa Delaine Allain | Address on file | | | | | | | |
| 5927531 | Lisa Delaine Allain | Address on file | | | | | | | |
| 5927532 | Lisa Delaine Allain | Address on file | | | | | | | |
| 5945456 | Lisa Dellapietra | Address on file | | | | | | | |
| 5903292 | Lisa Dellapietra | Address on file | | | | | | | |
| 7780523 | LISA DELPY TR | UA 08 08 95 | ALICE M DELPY TRUST | 118 ELDRID DR | | SILVER SPRING | MD | 20904-3508 | |
| 7163951 | LISA DEXTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5903406 | Lisa Duryea | Address on file | | | | | | | |
| 5907273 | Lisa Duryea | Address on file | | | | | | | |
| 7769584 | LISA E KRUGER & | JOHN F KRUGER JT EN | 8714 NE 21ST ST | | | CLYDE HILL | WA | 98004-2440 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188634 | Lisa Eldridge | Address on file | | | | | | | |
| 5965853 | Lisa Eller | Address on file | | | | | | | |
| 5965852 | Lisa Eller | Address on file | | | | | | | |
| 5965849 | Lisa Eller | Address on file | | | | | | | |
| 5965851 | Lisa Eller | Address on file | | | | | | | |
| 5965850 | Lisa Eller | Address on file | | | | | | | |
| 7174869 | Lisa Family Pharmacy, Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7154334 | Lisa Faye Wells | Address on file | | | | | | | |
| 7154334 | Lisa Faye Wells | Address on file | | | | | | | |
| 5907310 | Lisa Fetzer | Address on file | | | | | | | |
| 5903455 | Lisa Fetzer | Address on file | | | | | | | |
| 7165731 | Lisa Foley | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198870 | Lisa Frances Golanty | Address on file | | | | | | | |
| 7782045 | LISA FRANKEL WADE TR | UA 02 24 09 | MARTIN A FRANKEL REV LIV TRUST | 4901 BROADWAY APT 533 | | OAKLAND | CA | 94611-4282 | |
| 5965855 | Lisa Franks | Address on file | | | | | | | |
| 5965854 | Lisa Franks | Address on file | | | | | | | |
| 5965856 | Lisa Franks | Address on file | | | | | | | |
| 5965857 | Lisa Franks | Address on file | | | | | | | |
| 7766599 | LISA FUNG | 1796 MARCY LYNN CT | | | | SAN JOSE | CA | 95124-5717 | |
| 7769172 | LISA G KEMPTON & | DAN M KEMPTON JT TEN | PO BOX 993 | | | WRIGHTSVILLE BEACH | NC | 28480-0993 | |
| 7192995 | Lisa G. Mast | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5927545 | Lisa G. Wise | Address on file | | | | | | | |
| 5927546 | Lisa G. Wise | Address on file | | | | | | | |
| 5927543 | Lisa G. Wise | Address on file | | | | | | | |
| 5927544 | Lisa G. Wise | Address on file | | | | | | | |
| 5927542 | Lisa G. Wise | Address on file | | | | | | | |
| 7197813 | LISA GAGE | Address on file | | | | | | | |
| 7197309 | Lisa Gay Sweeting | Address on file | | | | | | | |
| 7197309 | Lisa Gay Sweeting | Address on file | | | | | | | |
| 7462567 | Lisa Gay Sweeting | Address on file | | | | | | | |
| 7706914 | LISA GEIGER | Address on file | | | | | | | |
| 7782030 | LISA GIANETTI | PERSONAL REPRESENTATIVE | EST BEVERLY A NIEHAUS | PO BOX 17123 | | BOULDER | CO | 80308-0123 | |
| 7193802 | LISA GIBNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143554 | Lisa Gislon | Address on file | | | | | | | |
| 5965864 | Lisa Hohenthaner | Address on file | | | | | | | |
| 5965863 | Lisa Hohenthaner | Address on file | | | | | | | |
| 5965865 | Lisa Hohenthaner | Address on file | | | | | | | |
| 5965866 | Lisa Hohenthaner | Address on file | | | | | | | |
| 5906556 | Lisa Ikeda | Address on file | | | | | | | |
| 5911420 | Lisa Ikeda | Address on file | | | | | | | |
| 5909888 | Lisa Ikeda | Address on file | | | | | | | |
| 5902558 | Lisa Ikeda | Address on file | | | | | | | |
| 7168996 | Lisa Inez Dorame | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7168965 | Lisa Irene Keen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779909 | LISA ISAACS SUCC TTEE | STEPHEN SCOTT MURRAY 2016 TRUST U/A | DTD 06/23/2016 | PO BOX 1303 | | MAMMOTH LAKES | CA | 93546-1303 | |
| 7781496 | LISA J BERG TR | UA 05 18 07 | THE SUE ANN KEEMA REV TRUST | PO BOX 161653 | | SACRAMENTO | CA | 95816-1653 | |
| 5902971 | Lisa James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945195 | Lisa James | Address on file | | | | | | | |
| 7200612 | Lisa James | Address on file | | | | | | | |
| 7153843 | Lisa Jayne Melton | Address on file | | | | | | | |
| 7153843 | Lisa Jayne Melton | Address on file | | | | | | | |
| 7326880 | Lisa K. Reed | Address on file | | | | | | | |
| 7188635 | Lisa Kimberly Henton | Address on file | | | | | | | |
| 7779760 | LISA L DE PAOLI | 241 1/2 IRVINE ST APT C | | | | SANTA FE | NM | 87501-2566 | |
| 5904294 | Lisa Larkins | Address on file | | | | | | | |
| 5907991 | Lisa Larkins | Address on file | | | | | | | |
| 7140667 | Lisa Larkins | Address on file | | | | | | | |
| 5946461 | Lisa Lee | Address on file | | | | | | | |
| 5904514 | Lisa Lee | Address on file | | | | | | | |
| 7145476 | Lisa Lee Lewis | Address on file | | | | | | | |
| 7140524 | Lisa Leffingwell Duryea | Address on file | | | | | | | |
| 5905126 | Lisa Linqun Hu | Address on file | | | | | | | |
| 5908671 | Lisa Linqun Hu | Address on file | | | | | | | |
| 7152371 | Lisa Liqun Hu | Address on file | | | | | | | |
| 7174994 | Lisa Lynch | Address on file | | | | | | | |
| 7174994 | Lisa Lynch | Address on file | | | | | | | |
| 7141376 | Lisa Lynn Owens | Address on file | | | | | | | |
| 7193627 | LISA M COLEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766395 | LISA M FOSTER | 1947 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903-1743 | |
| 7781227 | LISA M GOLOVAN | 23421 WENDOVER DR | | | | BEACHWOOD | OH | 44122-1448 | |
| 7767053 | LISA M GOLOVAN CUST | SAMANTHA RYAN GOLOVAN | OH UNIF TRANSFERS MIN ACT | 23421 WENDOVER DR | | BEACHWOOD | OH | 44122-1448 | |
| 7143220 | Lisa M Lipkin | Address on file | | | | | | | |
| 5965871 | Lisa M Longoria | Address on file | | | | | | | |
| 5965870 | Lisa M Longoria | Address on file | | | | | | | |
| 5965867 | Lisa M Longoria | Address on file | | | | | | | |
| 5965869 | Lisa M Longoria | Address on file | | | | | | | |
| 5965868 | Lisa M Longoria | Address on file | | | | | | | |
| 7706964 | LISA M PARRINELLA & | Address on file | | | | | | | |
| 7195767 | Lisa M Preader | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195767 | Lisa M Preader | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775349 | LISA M STONE | 21123 NE 43RD CT | | | | SAMMAMISH | WA | 98074-6025 | |
| 7144088 | Lisa Machado | Address on file | | | | | | | |
| 5927558 | Lisa Mae Dickens | Address on file | | | | | | | |
| 5927559 | Lisa Mae Dickens | Address on file | | | | | | | |
| 5927556 | Lisa Mae Dickens | Address on file | | | | | | | |
| 5927560 | Lisa Mae Dickens | Address on file | | | | | | | |
| 7188636 | Lisa Mae Dickens | Address on file | | | | | | | |
| 7142704 | Lisa Marcia Scott | Address on file | | | | | | | |
| 7195063 | Lisa Maria Vasquez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195063 | Lisa Maria Vasquez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200632 | LISA MARIE DORTCH | Address on file | | | | | | | |
| 7143758 | Lisa Marie Elwell Linder | Address on file | | | | | | | |
| 7193203 | LISA MARIE FERREIRA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7783311 | LISA MARIE FRENCH MANCEBO | 24042 N COUNTY ROAD 3330 | | | | WYNNEWOOD | OK | 73098-9333 | |
| 7141725 | Lisa Marie Frey | Address on file | | | | | | | |
| 7183820 | Lisa Marie Gaither | Address on file | | | | | | | |
| 7177070 | Lisa Marie Gaither | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783945 | LISA MARIE HAUSELT | 3462 CRAFTSBURY DR | | | | HIGHLANDS RANCH | CO | 80126-7533 | |
| 7194855 | Lisa Marie Rambow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194855 | Lisa Marie Rambow | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195892 | Lisa Marie Ray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195892 | Lisa Marie Ray | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143957 | Lisa Marie Richardson | Address on file | | | | | | | |
| 7145407 | Lisa Marie Thomas | Address on file | | | | | | | |
| 7781195 | LISA MAURER | PERSONAL REPRESENTATIVE | EST LYNN MARIE ROBBINS | 9336 CROPPER ISLAND RD | | NEWARK | MD | 21841-2106 | |
| 7781193 | LISA MAURER ADM | EST LYNN MARIE ROBBINS | 9336 CROPPER ISLAND RD | | | NEWARK | MD | 21841-2106 | |
| 5904778 | Lisa McClung | Address on file | | | | | | | |
| 7188637 | Lisa McFall | Address on file | | | | | | | |
| 6085878 | Lisa McLain ID | 25206 Miles Avenue | | | | Lake Forest | CA | 92630 | |
| 6085882 | LISA MCLAIN, MCLAIN ID CONSULTING | 25206 MILES AVE | | | | LAKE FOREST | CA | 92630 | |
| 7771288 | LISA MEEKER CUST | NICOLE PATERSON MEEKER | UNIF GIFT MIN ACT CA | 510 FURLONG RD | | SEBASTOPOL | CA | 95472-9475 | |
| 7197288 | Lisa Melo | | | | | | | | |
| 7197288 | Lisa Melo | Address on file | | | | | | | |
| 5947902 | Lisa Michael | Address on file | | | | | | | |
| 5902243 | Lisa Michael | Address on file | | | | | | | |
| 5906258 | Lisa Michael | Address on file | | | | | | | |
| 7152686 | Lisa Michelle Butcher | Address on file | | | | | | | |
| 7152686 | Lisa Michelle Butcher | Address on file | | | | | | | |
| 7188638 | Lisa Morrow Hostek | Address on file | | | | | | | |
| 5905742 | Lisa Murray-Sales | Address on file | | | | | | | |
| 5909203 | Lisa Murray-Sales | Address on file | | | | | | | |
| 5912043 | Lisa Murray-Sales | Address on file | | | | | | | |
| 7772834 | LISA NETTELMANN PETERSON & LOREN | G PETERSON JT TEN | 2714 E MENLO BLVD | | | SHOREWOOD | WI | 53211-2650 | |
| 5904259 | Lisa Nielson | Address on file | | | | | | | |
| 5946232 | Lisa Nielson | Address on file | | | | | | | |
| 5949990 | Lisa Nielson | Address on file | | | | | | | |
| 5927565 | Lisa Nix | Address on file | | | | | | | |
| 5927564 | Lisa Nix | Address on file | | | | | | | |
| 5927561 | Lisa Nix | Address on file | | | | | | | |
| 5927563 | Lisa Nix | Address on file | | | | | | | |
| 5927562 | Lisa Nix | Address on file | | | | | | | |
| 7772192 | LISA NORTHERN CUST | KELLY NORTHERN | CA UNIF TRANSFERS MIN ACT | 215 NW 10TH ST | | PENDLETON | OR | 97801-1561 | |
| 7188639 | Lisa Oawn Vogel | Address on file | | | | | | | |
| 7325605 | Lisa Payne | 70 Stony Point Road, Ste. A | | | | Santa Rosa | CA | 95401 | |
| 5965882 | Lisa Perkins | Address on file | | | | | | | |
| 5965884 | Lisa Perkins | Address on file | | | | | | | |
| 5965883 | Lisa Perkins | Address on file | | | | | | | |
| 5927572 | Lisa Pierman | Address on file | | | | | | | |
| 5927570 | Lisa Pierman | Address on file | | | | | | | |
| 5927573 | Lisa Pierman | Address on file | | | | | | | |
| 5927571 | Lisa Pierman | Address on file | | | | | | | |
| 7169012 | Lisa Pringle | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5965894 | Lisa R Bennett | Address on file | | | | | | | |
| 5965893 | Lisa R Bennett | Address on file | | | | | | | |
| 5965890 | Lisa R Bennett | Address on file | | | | | | | |
| 5965892 | Lisa R Bennett | Address on file | | | | | | | |
| 5965891 | Lisa R Bennett | Address on file | | | | | | | |
| 7188640 | Lisa R Waggoner | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927582 | Lisa R. Farrell | Address on file | | | | | | | |
| 5927583 | Lisa R. Farrell | Address on file | | | | | | | |
| 5927580 | Lisa R. Farrell | Address on file | | | | | | | |
| 5927581 | Lisa R. Farrell | Address on file | | | | | | | |
| 5927579 | Lisa R. Farrell | Address on file | | | | | | | |
| 5965904 | Lisa Reimer | Address on file | | | | | | | |
| 5965903 | Lisa Reimer | Address on file | | | | | | | |
| 5965905 | Lisa Reimer | Address on file | | | | | | | |
| 7196690 | Lisa Renee Zappelli | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196690 | Lisa Renee Zappelli | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196279 | LISA REYNOLDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763992 | LISA ROBY CARLSON | 810 PALM FOREST LN | | | | MINNEOLA | FL | 34715-7734 | |
| 7198586 | Lisa Russell | Address on file | | | | | | | |
| 7766346 | LISA S H FONG | 2317 34TH AVE | | | | SAN FRANCISCO | CA | 94116-2204 | |
| 7777041 | LISA S WONG & | BRUCE WONG JT TEN | 716 DUNCANVILLE CT | | | CAMPBELL | CA | 95008-3147 | |
| 7153430 | Lisa Schmeller Murphy | Address on file | | | | | | | |
| 7153430 | Lisa Schmeller Murphy | Address on file | | | | | | | |
| 7340135 | Lisa Schneller Murphy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5927592 | Lisa Shaffer | Address on file | | | | | | | |
| 5927589 | Lisa Shaffer | Address on file | | | | | | | |
| 5927591 | Lisa Shaffer | Address on file | | | | | | | |
| 5927590 | Lisa Shaffer | Address on file | | | | | | | |
| 7774881 | LISA SKOGLUNO | 59 SPRING VALLEY RD | | | | MONTVALE | NJ | 07645-1703 | |
| 5965911 | Lisa Sleeper | Address on file | | | | | | | |
| 5965914 | Lisa Sleeper | Address on file | | | | | | | |
| 5965910 | Lisa Sleeper | Address on file | | | | | | | |
| 5965913 | Lisa Sleeper | Address on file | | | | | | | |
| 5927597 | Lisa Strickler | Address on file | | | | | | | |
| 5927601 | Lisa Strickler | Address on file | | | | | | | |
| 5927599 | Lisa Strickler | Address on file | | | | | | | |
| 5947606 | Lisa Sugarman | Address on file | | | | | | | |
| 5950409 | Lisa Sugarman | Address on file | | | | | | | |
| 5905909 | Lisa Sugarman | Address on file | | | | | | | |
| 7188641 | Lisa Susan Clydesdale | Address on file | | | | | | | |
| 7175164 | Lisa Susanne Hohenthaner | Address on file | | | | | | | |
| 7175164 | Lisa Susanne Hohenthaner | Address on file | | | | | | | |
| 7340086 | Lisa Thayn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152621 | Lisa Thayn | Address on file | | | | | | | |
| 6012870 | LISA TUCKER | Address on file | | | | | | | |
| 5927605 | Lisa Vasquez | Address on file | | | | | | | |
| 5927606 | Lisa Vasquez | Address on file | | | | | | | |
| 5927603 | Lisa Vasquez | Address on file | | | | | | | |
| 5927604 | Lisa Vasquez | Address on file | | | | | | | |
| 5927602 | Lisa Vasquez | Address on file | | | | | | | |
| 5965927 | Lisa Vogel | Address on file | | | | | | | |
| 5965929 | Lisa Vogel | Address on file | | | | | | | |
| 5965925 | Lisa Vogel | Address on file | | | | | | | |
| 5965928 | Lisa Vogel | Address on file | | | | | | | |
| 5927612 | Lisa Waggoner | Address on file | | | | | | | |
| 5927614 | Lisa Waggoner | Address on file | | | | | | | |
| 5927613 | Lisa Waggoner | Address on file | | | | | | | |
| 5927615 | Lisa Waggoner | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189620 | Lisa Ways | Address on file | | | | | | | |
| 7175132 | Lisa Williams | Address on file | | | | | | | |
| 7175132 | Lisa Williams | Address on file | | | | | | | |
| 5965939 | Lisa Womack | Address on file | | | | | | | |
| 5965938 | Lisa Womack | Address on file | | | | | | | |
| 5965935 | Lisa Womack | Address on file | | | | | | | |
| 5965937 | Lisa Womack | Address on file | | | | | | | |
| 5965936 | Lisa Womack | Address on file | | | | | | | |
| 7140487 | Lisa Y Coats | Address on file | | | | | | | |
| 7196280 | LISA YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778363 | LISA Z ALTINE | 1492 HEADQUARTERS PLANTATION DR | | | | JOHNS ISLAND | SC | 29455-3103 | |
| 7194660 | Lisa Zinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194660 | Lisa Zinn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4958037 | Lisa, Richard M | Address on file | | | | | | | |
| 7176002 | Lisbeth K Ireland, Trustee of the Ireland Revocable Inter Vivos Trust dated October 27, 2015 | Address on file | | | | | | | |
| 4993921 | Liscano, Arthur | Address on file | | | | | | | |
| 6142463 | LISCOM LINDA L TR | Address on file | | | | | | | |
| 7776333 | LISE ANN VOGEL | 401 MANZANITA AVE | | | | CORTE MADERA | CA | 94925-1517 | |
| 7707019 | LISE FINNEGAN-JACKURA | Address on file | | | | | | | |
| 7707020 | LISE JACKSON | Address on file | | | | | | | |
| 4914797 | Lisenbey, John robert | Address on file | | | | | | | |
| 4943140 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP; attn Sally Noma | | | | Walnut Creek | CA | 94596 | |
| 4968027 | Lish, Jacques | Address on file | | | | | | | |
| 7153361 | Lisha Kim Goings | Address on file | | | | | | | |
| 7153361 | Lisha Kim Goings | Address on file | | | | | | | |
| 4953597 | Lishman, Nathan Patrick | Address on file | | | | | | | |
| 6145563 | LISKEY RONALD FRANK & BIRGIT MARIA | Address on file | | | | | | | |
| 4978764 | Liskey, Betty | Address on file | | | | | | | |
| 4997873 | Liskey, John | Address on file | | | | | | | |
| 4914512 | Liskey, John William | Address on file | | | | | | | |
| 4951527 | Liskey, Robert F | Address on file | | | | | | | |
| 7325072 | Liskey, Ronald Frank | Address on file | | | | | | | |
| 7472315 | Lisle, Gregory | Address on file | | | | | | | |
| 7190928 | LISOWSKI, EUGENE | Address on file | | | | | | | |
| 6085883 | List Engineering | 9699 Blue Larkspur Ln | | | | Monterey | CA | 93940 | |
| 4924393 | LISTA INTERNATIONAL CORP | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746 | |
| 7187396 | LISTER, CHARMAIN | Address on file | | | | | | | |
| 4997036 | Listman, Claudia | Address on file | | | | | | | |
| 7217973 | Listman, Matt Louis | Address on file | | | | | | | |
| 4943644 | LISTON, DONNA | 13905 TRINITY MOUNTAIN RD UNIT 56 | | | | FRENCH GULCH | CA | 96033 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977216 | Liston, Francis | Address on file | | | | | | | |
| 4968838 | Liston, Marc | Address on file | | | | | | | |
| 4975519 | LISTON, PAUL | 0716 PENINSULA DR | 93 Clarewood Ln. | | | Oakland | CA | 94618 | |
| 6108548 | LISTON, PAUL | Address on file | | | | | | | |
| 4933571 | LIT, PETER | 30995 Greenwood Road | | | | Elk | CA | 95432 | |
| 7765023 | LITA A DANIELS | 2000 LAGUNA CIR APT A | | | | CONCORD | CA | 94520-2932 | |
| 7195433 | Lita Marlene Granados | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195433 | Lita Marlene Granados | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194643 | Lita Silberisen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199711 | LITA WEBSTER | Address on file | | | | | | | |
| 4979351 | Litchfield, Clyde | Address on file | | | | | | | |
| 4933512 | Litchfield, William | 9 Harold Drive | | | | Moraga | CA | 94556 | |
| 6012117 | LITE ON THE LAND INC | 35846 POWERHOUSE RD | | | | AUBERRY | CA | 93602 | |
| 6085897 | LITE ON THE LAND INC STEVE LAWSHE | 35846 POWERHOUSE RD | | | | AUBERRY | CA | 93602 | |
| 4924395 | LITERACY LAB | 120A LINDEN ST | | | | OAKLAND | CA | 94607 | |
| 4924396 | LITERACYWORKS | 625 SECOND ST STE 107 | | | | PETALUMA | CA | 94952 | |
| 4924397 | LITHIA SEASIDE INC | BMW OF MONTEREY | 1 GEARY PLAZA | | | SEASIDE | CA | 93955 | |
| 6085898 | Litigation-Tech LLC | PO Box 342 | | | | Clayton | CA | 94517 | |
| 4965081 | Litt Jr., Michael | Address on file | | | | | | | |
| 4939521 | LITT, ROBIN LITT | 238 FLAMINGO RD | | | | MILL VALLEY | CA | 94941 | |
| 4983856 | Litten, Mary | Address on file | | | | | | | |
| 5894263 | Litteneker, Randall J | Address on file | | | | | | | |
| 4953687 | Litteral, Jennifer | Address on file | | | | | | | |
| 4975763 | Little | 0168 PENINSULA DR | 168 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4948830 | Little Arthur Creek Land Co. | Fenton & Keller | 2801 Monterey-Salinas Highway, P.O. Box 971 | | | Monterey | CA | 93942-0791 | |
| 6123026 | Little Arthur Creek Land Company LLC | Fenton & Keller | Andrew B. Kreeft, Esq. | 2801 Monterey-Salinas Highway | PO Box 791 | Monterey | CA | 93942-0791 | |
| 6135302 | LITTLE BARBARA L TRUSTEE | Address on file | | | | | | | |
| 6085901 | Little Bear Solar (Little Bear 1 and 2) | 135 Main Street, 6th Floor | | | | San Francisco | CA | 94105 | |
| 6085902 | Little Bear Solar 3, LLC (Little Bear 3) | C/O FIRST SOLAR DEVELOPMENT, LLC | 28101 CEDAR PARK BLVD. | | | PERRYSBURG | OH | 43551 | |
| 6085903 | Little Bear Solar 4, LLC and Little Bear Solar 5, LLC (Little Bear 4) | 135 Main Street, 6th Floor | | | | San Francisco | CA | 94105 | |
| 6140569 | LITTLE BRYAN & SUSAN | Address on file | | | | | | | |
| 6143877 | LITTLE CAROLE | Address on file | | | | | | | |
| 6143880 | LITTLE CAROLE | Address on file | | | | | | | |
| 7786424 | Little Childrens Aid | AUXILIARY SOCIETY | CATHOLIC CHARITIES CYO | 990 EDDY ST | | SAN FRANCISCO | CA | 94109-7713 | |
| 6142047 | LITTLE CRAIG & LITTLE DEBBIE | Address on file | | | | | | | |
| 6085904 | LITTLE DIVERSIFIED ARCHITECTURAL, CONSULTING INC | 615 COLLEGE ST STE 1600 | | | | CHARLOTTE | NC | 28202 | |
| 4934570 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave | | | | Berkeley | CA | 94704 | |
| 4943915 | Little Investigators Preschool-Edwards, Candice | 1195 W 11th Street | | | | Tracy | CA | 95377 | |
| 7166088 | Little Lark Newborn Photography | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 4924400 | LITTLE LEAGUE BASEBALL INC | 2061 EAGLE WAY | | | | FAIRFIELD | CA | 94533 | |
| 4975702 | Little Norway Partners | 0432 PENINSULA DR | 525 Sycamore Valley Road West | | | Danville | CA | 95126 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
119 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6109074 | Little Norway Partners | 525 Sycamore Valley Road West | | | | Danville | CA | 94526 | |
| 6065383 | Little Norway Partners | 525 Sycamore Valley Road West | | | | Danville | CA | 95126 | |
| 4936049 | Little Skillet-Geis, Chandre | 360 Ritch St | | | | San Francisco | CA | 94107 | |
| 4954221 | Little, Chris | Address on file | | | | | | | |
| 6157347 | Little, Dan | Address on file | | | | | | | |
| 7481102 | Little, Dana L. | Address on file | | | | | | | |
| 4988888 | Little, Darlene | Address on file | | | | | | | |
| 6085674 | Little, David | Address on file | | | | | | | |
| 4919598 | LITTLE, DEBRA | 502B FACTORY ST | | | | NEVADA CITY | CA | 95959 | |
| 4919599 | LITTLE, DEBRA | PO Box 2183 | | | | NEVADA CITY | CA | 95959 | |
| 5015131 | Little, Dwayne | c/o Christopher H Whelan | 11246 Gold Express Drive, Suite 100 | | | Gold River | CA | 95670-4425 | |
| 6122892 | Little, Dwayne | Address on file | | | | | | | |
| 6122900 | Little, Dwayne | Address on file | | | | | | | |
| 4997481 | Little, Dwyane | Address on file | | | | | | | |
| 6123503 | Little, Dwyane | Address on file | | | | | | | |
| 6008041 | Little, Dwyane | Address on file | | | | | | | |
| 4913669 | Little, Dwyane Gwendolyn | | | | | | | | |
| 4943612 | Little, Erin | 11303 Cactus Lane | | | | Redding | CA | 96003 | |
| 7160493 | LITTLE, FRANK SPENCER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4921481 | LITTLE, GARY W | 1215 BLOCK RD | | | | GRIDLEY | CA | 95948 | |
| 4997019 | Little, James | Address on file | | | | | | | |
| 4943103 | LITTLE, JEFF | 12201 Trinity River drive | | | | Bakersfield | CA | 93312 | |
| 4951778 | Little, Jeffrey D | Address on file | | | | | | | |
| 4991094 | Little, Jerry | Address on file | | | | | | | |
| 4965836 | Little, Jess Douglas | Address on file | | | | | | | |
| 4936797 | Little, Jessica | 504 Seacliff Dr | | | | Aptos | CA | 95003 | |
| 4992064 | Little, John | Address on file | | | | | | | |
| 4996885 | Little, Jonathan | Address on file | | | | | | | |
| 4912927 | Little, Jonathan David | Address on file | | | | | | | |
| 4966958 | Little, Joseph Douglas | Address on file | | | | | | | |
| 4980679 | Little, Kenneth | Address on file | | | | | | | |
| 7480823 | Little, Larry T. | Address on file | | | | | | | |
| 7480315 | Little, Larry Thomas | Address on file | | | | | | | |
| 4991819 | Little, Linda | Address on file | | | | | | | |
| 4985586 | Little, Mack | Address on file | | | | | | | |
| 4996811 | Little, Mary | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964771 | Little, Michael Anderson | Address on file | | | | | | | |
| 4958819 | Little, Mick M | Address on file | | | | | | | |
| 4976729 | Little, Patricia | Address on file | | | | | | | |
| 7474881 | Little, Richard | Address on file | | | | | | | |
| 7480427 | Little, Richard | Address on file | | | | | | | |
| 6121371 | Little, Ronald Brian | Address on file | | | | | | | |
| 6085900 | Little, Ronald Brian | Address on file | | | | | | | |
| 7318198 | Little, Sharon | Address on file | | | | | | | |
| 4981805 | Little, Steven | Address on file | | | | | | | |
| 7160494 | LITTLE, SUSAN DELL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950026 | Little, Swyane | Christopher Whelan Inc. | 11246 Gold Express Drive, Suite 100 | | | Gold River | CA | 95670 | |
| 4913057 | Littlefield Jr., Steve | Address on file | | | | | | | |
| 6131228 | LITTLEFIELD PETER TOD & AMY LYNN TRUSTEES | Address on file | | | | | | | |
| 4980466 | Littlefield, Jack | Address on file | | | | | | | |
| 4957792 | Littlefield, Leroy Allen | Address on file | | | | | | | |
| 4983355 | Littlefield, Marion | Address on file | | | | | | | |
| 4987896 | Littlefield, Verdena Joan | Address on file | | | | | | | |
| 6085907 | LITTLEFIELD,BETTY H - 2165 CENTRAL AVE # 71 | 120 Main Ave Ste.1A | | | | Sacramento | CA | 95838 | |
| 4936996 | Littlefield-Clark, Amber | PO Box 914 | | | | Alta | CA | 95701 | |
| 6131726 | LITTLEJOHN HAZEL M TRUSTEE | Address on file | | | | | | | |
| 5998293 | Littlejohn, Ben | Address on file | | | | | | | |
| 4924401 | LITTLER MENDELSON PC | 2301 MCGEE ST 8TH FL | | | | KANSAS CITY | MO | 64108 | |
| 4933069 | Littler Mendelson, P.C. | 333 Bush Street 34th Floor | | | | San Francisco | CA | 94104 | |
| 4983983 | Littleton, Bonnie | Address on file | | | | | | | |
| 4950653 | Littleton, Murry | Address on file | | | | | | | |
| 4995618 | Littlewood, Clelis | Address on file | | | | | | | |
| 4976536 | Littlewood, John | Address on file | | | | | | | |
| 4984902 | Littlewood, Trinidad | Address on file | | | | | | | |
| 7160495 | LITTO, DONNA RENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6085908 | LITTON HILL ASSOCIATION #I CO-TENANCY | 130 E. MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 4939275 | Littrell, Ann | 14559 Kathy Lane | | | | Pioneer | CA | 95666 | |
| 4955173 | Litts, Tina Marie | Address on file | | | | | | | |
| 4988219 | Litvin, Joseph | Address on file | | | | | | | |
| 4982933 | Litz, Mardella | Address on file | | | | | | | |
| 4943363 | Litzky, Sharon | 1172 Valencia St. | | | | San Francisco | CA | 94110 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6129961 | LIU CHENGMIN | Address on file | | | | | | | |
| 6029389 | Liu, Carole | Address on file | | | | | | | |
| 6029319 | Liu, Carole | Address on file | | | | | | | |
| 4997324 | Liu, Chang | Address on file | | | | | | | |
| 4913607 | Liu, Chang Chiang | Address on file | | | | | | | |
| 4913876 | Liu, Clark | Address on file | | | | | | | |
| 4972894 | Liu, David | Address on file | | | | | | | |
| 4914764 | Liu, Eileen | Address on file | | | | | | | |
| 4953674 | Liu, Fei | Address on file | | | | | | | |
| 4972781 | Liu, Henry F | Address on file | | | | | | | |
| 4933905 | LIU, HO KUO | 7628 Alexandria Place | | | | Stockton | CA | 95207 | |
| 4944706 | Liu, Hui | 37828 Mosswood Dr | | | | Fremont | CA | 94536 | |
| 4968382 | Liu, Jack | Address on file | | | | | | | |
| 4969780 | Liu, Janet | Address on file | | | | | | | |
| 4943553 | Liu, Jian Ming | 2719 42nd Ave. | | | | San Francisco | CA | 94116 | |
| 4945091 | Liu, Jinging | 695 San Mateo Ave | | | | San Bruno | CA | 94066 | |
| 6117779 | Liu, Kevin C | Address on file | | | | | | | |
| 4973485 | Liu, Kimberly Chen | Address on file | | | | | | | |
| 4976829 | Liu, Kwan | Address on file | | | | | | | |
| 4924333 | LIU, LINAN | 2 WANDA LANE | | | | ORINDA | CA | 94563 | |
| 4989800 | Liu, Loretta | Address on file | | | | | | | |
| 4912155 | Liu, Lucy | Address on file | | | | | | | |
| 4950398 | Liu, Mei Yun | Address on file | | | | | | | |
| 4950411 | Liu, Michael | Address on file | | | | | | | |
| 4939285 | Liu, Shi Kuan | 381 Madison St | | | | San Francisco | CA | 94134 | |
| 4969646 | Liu, Shijun | Address on file | | | | | | | |
| 4971489 | Liu, Steven | Address on file | | | | | | | |
| 4987863 | Liu, Victor | Address on file | | | | | | | |
| 4959398 | Liu, Wayne | Address on file | | | | | | | |
| 4973191 | Liu, Ying | Address on file | | | | | | | |
| 4954540 | Liu, Yong | Address on file | | | | | | | |
| 4940829 | Liu, Yongge | 140 Del Rio Court | | | | Vacaville | CA | 95687 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914261 | Liu, Yun | Address on file | | | | | | | |
| 5998216 | Liu, Zhengrong | Address on file | | | | | | | |
| 7471604 | Liv, Gillis Revocable | Address on file | | | | | | | |
| 6144959 | LIVA JAMES D TR | Address on file | | | | | | | |
| 7326507 | LIVE MUSICIANS CO-OP LLC | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6096022 | Live Nation, c/o Matt Prieshoff | 1 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 6085910 | Live Oak Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6118596 | Live Oak Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6117021 | LIVE OAK LIMITED | Section 18-28S-28E | | | | Bakersfield | CA | 93308 | |
| 5807605 | LIVE OAK LIMITED (2013 CHP FRO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4924402 | Live Oak LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 6085912 | Live Oak, City of | CITY OF LIVE OAK | 9955 LIVE OAK BLVD | | | LIVE OAK | CA | 95953 | |
| 7341073 | Lively, Gerald | Address on file | | | | | | | |
| 4924403 | LIVERMORE AUTO GROUP INC | 2266 KITTY HAWK RD | | | | LIVERMORE | CA | 94551 | |
| 4924404 | LIVERMORE CHAMBER OF COMMERCE | 2157 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| 6085913 | LIVERMORE COMMUNITY SOLAR FARM, LLC | Kevin White | 909 Marina Village Parkway #172 | | | Alameda | CA | 94501 | |
| 4939926 | Livermore Gas & Shop-Shrestha, Bijaya | 1045 Airport Blvd | | | | South San Francisco | CA | 94080 | |
| 4926058 | LIVERMORE III MD, NORMAN B | 120 LA CASA VIA #206 | | | | WALNUT CREEK | CA | 94598 | |
| 5872370 | Livermore LT Ventures Group LLC | Address on file | | | | | | | |
| 6085914 | Livermore Sanitation | 7000 NATIONAL DR | | | | LIVERMORE | CA | 94550 | |
| 4924406 | Livermore Service Center | Pacific Gas & Electric Company | 3797 First Street | | | Livermore | CA | 94550 | |
| 6085915 | Livermore, City of | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | | | LIVERMORE | CA | 94551 | |
| 6042607 | LIVERMORE, CITY OF | CITY OF LIVERMORE, | 1052 SO LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| 4941179 | Livermore, Jason | 420 superior way | | | | discovery bay | CA | 94505 | |
| 6042608 | LIVERMORE,NORMAN B,SIERRA SAN FRANCISCO POWER COMPANY | 91 Circle Rd | | | | San Rafael | CA | 94903 | |
| 4924407 | LIVERMORE-PLEASANTON ROD & GUN CLUB | 4000 DAGNINO RD | | | | LIVERMORE | CA | 94551 | |
| 4924408 | LIVERMORE-PLEASANTON FIRE DEPT | 3560 NEVADA ST | | | | PLEASANTON | CA | 94566 | |
| 6085916 | LIVESAFE INC | 1400 KEY BLVD STE 100 | | | | ARLINGTON | VA | 22209 | |
| 4924409 | LIVESAFE INC | 1400 KEY BLVD STE 800 | | | | ARLINGTON | VA | 22209 | |
| 5006360 | Livesay, Michael and Susan | 4703 HIGHWAY 147 | 3725 Albury Ave | | | Long Beach | CA | 90808 | |
| 4975359 | Livesay, Richard | 1268 PENINSULA DR | 55 Wandel Drive | | | Moraga | CA | 94556-1820 | |
| 6085675 | Livesay, Richard | Address on file | | | | | | | |
| 4974729 | Livestock, Cardoza | 1243 4th Street | | | | Los Banos | CA | 93635 | |
| 7160681 | LIVING TRUST KRISTINA MILLER ALEXANDER DOUGLAS MILLER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7462822 | Living Trust of Marti Loew | Address on file | | | | | | | |
| 4974246 | Livingston | 1416 C Street | | | | Livingston | CA | 95334 | |
| 4924410 | LIVINGSTON ENERGY INNOVATIONS, LLC | JONATHAN LIVINGSTON | 70 MOUNTAIN VIEW AVE | | | MILL VALLEY | CA | 94941 | |
| 6142620 | LIVINGSTON MARGARET R & LIBERMAN SHIRLEY | Address on file | | | | | | | |
| 7160498 | LIVINGSTON, AMBER HARVEST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4912653 | Livingston, Brenda Gail | Address on file | | | | | | | |
| 4955542 | Livingston, Catherine Ann | Address on file | | | | | | | |
| 5939326 | Livingston, Chelsea | Address on file | | | | | | | |
| 4967417 | Livingston, Chester Allen | Address on file | | | | | | | |
| 4990387 | Livingston, Eunice | Address on file | | | | | | | |
| 6175253 | Livingston, Randal S | Address on file | | | | | | | |
| 7226530 | Livingston, Sarah | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005424 | Livingston, Shelton | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181893 | Livingston, Shelton Rain | Address on file | | | | | | | |
| 4989960 | Livingstone, Charles | Address on file | | | | | | | |
| 4992397 | Livingstone, Mike | Address on file | | | | | | | |
| 4990711 | Livingston-Nunley, Grace | Address on file | | | | | | | |
| 4924411 | LIVINGSTONS CONCRETE SERVICE INC | 5416 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660-5097 | |
| 6085936 | Livingston's Concrete Service, Inc. | 5416 Roseville Road | | | | North Highlands | CA | 95660 | |
| 5965942 | Liviu Bujor | Address on file | | | | | | | |
| 5965944 | Liviu Bujor | Address on file | | | | | | | |
| 5965941 | Liviu Bujor | Address on file | | | | | | | |
| 5965943 | Liviu Bujor | Address on file | | | | | | | |
| 4984867 | Liwanag, Florante | Address on file | | | | | | | |
| 4988894 | Liwanag, Rebecca | Address on file | | | | | | | |
| 6139257 | LIX JOHN R | Address on file | | | | | | | |
| 5902799 | Liz Farnsworth | Address on file | | | | | | | |
| 7193453 | Liz Rash | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197745 | LIZA N. JOHNSON | Address on file | | | | | | | |
| 5965947 | Liza Simms | Address on file | | | | | | | |
| 5965948 | Liza Simms | Address on file | | | | | | | |
| 5965949 | Liza Simms | Address on file | | | | | | | |
| 4985684 | Lizak, Patricia Stanik | Address on file | | | | | | | |
| 7305730 | Lizama, Mandy | Address on file | | | | | | | |
| 4936898 | Lizaola, Maria | 18477 Northridge Dr | | | | Salinas | CA | 93906 | |
| 4987393 | Lizardo, Alberto | Address on file | | | | | | | |
| 4995092 | Lizarraga, Armando | Address on file | | | | | | | |
| 7193087 | Lizeth Viveros Ceron | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193087 | Lizeth Viveros Ceron | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194674 | Lizette Angel McMillen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194674 | Lizette Angel McMillen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198064 | LIZETTE LACAYO | Address on file | | | | | | | |
| 7188642 | Lizzabeth Eakins (James Eakins Jr, Parent) | Address on file | | | | | | | |
| 5906669 | Lizzette Hauck | Address on file | | | | | | | |
| 5902674 | Lizzette Hauck | Address on file | | | | | | | |
| 4924412 | LJ WELDING & MACHINE | 4747 76 AVE | | | | EDMONTON | AB | T6B 0A3 | CANADA |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | | | | |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | | | | |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Address on file | | | | | | | |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Address on file | | | | | | | |
| 4924413 | LK GOODWIN COMPANY | FS INDUSTRIES | 20 TECHNOLOGY WAY | | | W GREENWICH | RI | 02817-1710 | |
| 7237204 | LKBL & Associates, LLC | Kevin P Walsh | LKBL & Associates, LLC | 1727 Main Street | | Napa | CA | 94559 | |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | | | | |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3011 of 5610

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985772 | Llacuna, Frank | Address on file | | | | | | | |
| 4982407 | Llacuna, Joe | Address on file | | | | | | | |
| 4951818 | Llacuna, Richard G | Address on file | | | | | | | |
| 4995476 | Llacuna, Theresa | Address on file | | | | | | | |
| 4985012 | Llacuna, Vera Marie | Address on file | | | | | | | |
| 4953651 | Llamas Toscano, Jose Ramon | Address on file | | | | | | | |
| 7222563 | Llamas, Barbara Ann | Address on file | | | | | | | |
| 4997753 | Llamas, Carmen | Address on file | | | | | | | |
| 4952780 | Llamas, Christopher | Address on file | | | | | | | |
| 4978150 | Llamas, Donaciano | Address on file | | | | | | | |
| 4959676 | Llamas, Emiliano | Address on file | | | | | | | |
| 4986907 | Llamas, Jesus | Address on file | | | | | | | |
| 4963964 | Llamas, Ramon Thomas | Address on file | | | | | | | |
| 4982116 | Llamas, Richard | Address on file | | | | | | | |
| 7593300 | Llamas, William E. | Address on file | | | | | | | |
| 4958503 | Llanda, Raul Tria | Address on file | | | | | | | |
| 4979566 | Llanes, Robert | Address on file | | | | | | | |
| 4989495 | Llapitan, Jacinto | Address on file | | | | | | | |
| 4912557 | Llarena, Bianca | Address on file | | | | | | | |
| 4958621 | Llave, Gaylord D | Address on file | | | | | | | |
| 4957159 | Llewellyn, Don J | Address on file | | | | | | | |
| 4962621 | Llewellyn, Leighton | Address on file | | | | | | | |
| 4951297 | Llewellyn, Richard Michael | Address on file | | | | | | | |
| 6143541 | LLOPIS JEFFREY J & LLOPIS MARY A | Address on file | | | | | | | |
| 4964548 | Llorente, Richard David | Address on file | | | | | | | |
| 7778080 | LLOYD A BARTON | 301 BENJAMIN ST | | | | MARLIN | TX | 76661-2709 | |
| 7777607 | LLOYD A OGBURN & | MARY E OGBURN JT TEN | 2140 PLUM LN | | | AUSTELL | GA | 30106-1934 | |
| 6085940 | LLOYD A WISE CORP - 641 ORANGE DR | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6085941 | LLOYD A WISE MOTORS INC - 651 ORANGE DR | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6085942 | LLOYD A WISE MOTORS INC dba NISSAN OF VACAVILLE | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 7197014 | Lloyd and Settineri Living Trust | Address on file | | | | | | | |
| 7197014 | Lloyd and Settineri Living Trust | Address on file | | | | | | | |
| 7462533 | Lloyd and Settineri Living Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144939 | Lloyd Charles Romine | Address on file | | | | | | | |
| 7764636 | LLOYD CONNER III | PO BOX 21004 | | | | ALBUQUERQUE | NM | 87154-1004 | |
| 7765711 | LLOYD D DURFEE TR UA MAR 27 90 | THE DURFEE REVOCABLE FAMILY TRUST | 5920 ROSEBUD LN STE 1 | | | SACRAMENTO | CA | 95841-2980 | |
| 7462803 | Lloyd D Tremain | Address on file | | | | | | | |
| 6139969 | LLOYD DAVID H TR & SETTINERI CHRISTINE A TR | Address on file | | | | | | | |
| 7770315 | LLOYD E LONG JR | 294 BATTLESON RD | | | | AMBLER | PA | 19002-4116 | |
| 7786340 | LLOYD E ROCK TTEE | ROCK TRUST NO 1 | DTD 01/30/2002 | 2450 KROUSE ROAD LOT 454 | | OWOSSO | MI | 48867 | |
| 7776372 | LLOYD E WACKERLE & | FRANCES H WACKERLE JT TEN | 135 LORRAINE AVE | | | PITTSBURG | CA | 94565-5837 | |
| 7786221 | LLOYD EDWARD ROCK & | BARBARA J ROCK JT TEN | 2450 KROUSE RD LOT 454 | | | OWOSSO | MI | 48867-8113 | |
| 7785865 | LLOYD EDWARD ROCK & | BARBARA J ROCK JT TEN | 4150 S STATE RD | | | DURAND | MI | 48429-9121 | |
| 7196691 | Lloyd Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196691 | Lloyd Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780790 | LLOYD G CATO | 2045 MARDEL LN | | | | SAN JOSE | CA | 95128-5019 | |
| 7785627 | LLOYD G NORTON & JUANITA B NORTON | TR LLOYD G NORTON & JUANITA B NORTON | REVOCABLE TRUST UA MAY 21 92 | 2622 CRYER ST | | HAYWARD | CA | 94545-3022 | |
| 5910688 | Lloyd Gross | Address on file | | | | | | | |
| 5904246 | Lloyd Gross | Address on file | | | | | | | |
| 5912373 | Lloyd Gross | Address on file | | | | | | | |
| 5907951 | Lloyd Gross | Address on file | | | | | | | |
| 5911731 | Lloyd Gross | Address on file | | | | | | | |
| 7192753 | LLOYD HEIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766775 | LLOYD J GAY & | RUTH GAY JT TEN | 1343 VIA ALTA | | | SANTA MARIA | CA | 93455-5660 | |
| 7783921 | LLOYD J GEORGE TTEE | ROBERT GEORGE REV TR | DTD 7 5 95 | 1469 PIPER LN | | EUGENE | OR | 97401-2013 | |
| 7786909 | LLOYD J MURPHY & JOYCE A | MURPHY TR LLOYD J MURPHY & | JOYCE A MURPHY REVOCABLE LIVING TRUST UA FEB 23 94 | 981 B STREET | | YUBA CITY | CA | 95991-4831 | |
| 7770257 | LLOYD J STEVENS & JANELLE K | STEVENS TR UA OCT 20 97 | THE LLOYD J & JANELLE K STEVENS FAMILY TRUST | 180 FLEMING AVE | | VALLEJO | CA | 94590-3577 | |
| 7769618 | LLOYD J TORCHIO II CUST | JOSHUA LLOYD KUNDE | CA UNIF TRANSFERS MIN ACT | 5426 E VERDE LN | | PHOENIX | AZ | 85018-8146 | |
| 7770623 | LLOYD L MAHAN & | DIANE B MAHAN JT TEN | 1275 N DAUBENBERGER RD | | | TURLOCK | CA | 95380-9146 | |
| 7783757 | LLOYD L WATERMAN & | MRS DOR LU WATERMAN JT TEN | 22 FOOTHILLS DR | | | ALAMOGORDO | NM | 88310-9462 | |
| 6143498 | LLOYD MELISSA & TUHTAN NICK ET AL | Address on file | | | | | | | |
| 7763221 | LLOYD N BLUNTZER | 6271 FM 666 | | | | ROBSTOWN | TX | 78380-5246 | |
| 7785135 | LLOYD N JOHNSON | 1702 E FORDYCE AVE | | | | KINGSVILLE | TX | 78363-6078 | |
| 4976326 | Lloyd of London Barbican Syndicate | Robert Barnes | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 6085944 | Lloyd of London Barbican Syndicate | Robert Barnes | 1 Lime Street | | | London | | | United Kingdom |
| 7707057 | LLOYD PECKHAM | Address on file | | | | | | | |
| 6140068 | LLOYD PETER A TR & KAREN TR | Address on file | | | | | | | |
| 7772905 | LLOYD PHILLIPS | 11412 E 37TH LN | | | | YUMA | AZ | 85367-5667 | |
| 7163177 | LLOYD PHILLIPS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7775207 | LLOYD R STARK CUST | NICHOLAS A STARK | UNIF GIFT MIN ACT CA | 3603 PERCH LN | | MERCED | CA | 95340-8502 | |
| 7773652 | LLOYD RIGGS & | KATHRYN RIGGS JT TEN | 1040 STANTON WAY | | | MODESTO | CA | 95355-4729 | |
| 7184724 | Lloyd Robertson | Address on file | | | | | | | |
| 7773905 | LLOYD ROSE & THELMA ROSE TR | ROSE FAMILY LIVING TRUST | UA APR 9 92 | PO BOX 22418 | | SACRAMENTO | CA | 95822-0418 | |
| 7772802 | LLOYD S PETERS | 4236 N 104TH ST | | | | MILWAUKEE | WI | 53222-5104 | |
| 7768456 | LLOYD T INUI & | TAZUKO INUI JT TEN | 817 KALLIN AVE | | | LONG BEACH | CA | 90815-5005 | |
| 7165640 | Lloyd T Phillips and Katherine Garbus Phillips, as Trustees of the Lloyd T. Phillips and Katherine Mary Garbus Phillips Revocable Trust, dated October 9, 2001 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165639 | Lloyd T Phillips and Katherine M Phillips, Trustees of The Phillips Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 126 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775900 | LLOYD TOM & | MRS CAROLE TOM JT TEN | 1015 LEAVENWORTH ST | | | SAN FRANCISCO | CA | 94109-5029 | |
| 7773763 | LLOYD W ROBERTS | 114 N EASTLAND DR | | | | DUNCAN | OK | 73533-6926 | |
| 7483031 | Lloyd W. Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Address on file | | | | | | | |
| 4971884 | Lloyd, Bryce Allen | Address on file | | | | | | | |
| 4955549 | Lloyd, Carmen | Address on file | | | | | | | |
| 4969348 | Lloyd, Christopher James | Address on file | | | | | | | |
| 6085939 | Lloyd, Darlene Marie | Address on file | | | | | | | |
| 6121113 | Lloyd, Darlene Marie | Address on file | | | | | | | |
| 7823081 | Lloyd, Dee Laurene | Address on file | | | | | | | |
| 7462314 | Lloyd, Dee Laurene | Address on file | | | | | | | |
| 4942555 | LLOYD, ERIC | 55 VALLE VISTA AVE | | | | Vallejo | CA | 94590 | |
| 4996258 | Lloyd, G | Address on file | | | | | | | |
| 4912132 | Lloyd, G Scott | Address on file | | | | | | | |
| 4958448 | Lloyd, Gary Gene | Address on file | | | | | | | |
| 4972851 | Lloyd, Justine Marguerite | Address on file | | | | | | | |
| 4988786 | Lloyd, Karolyn | Address on file | | | | | | | |
| 7144929 | Lloyd, Kenneth E. | Address on file | | | | | | | |
| 4974311 | Lloyd, Rick | 1200 Arcy Lane | | | | Pittsburg | CA | 94565 | |
| 7483653 | Lloyd, Rleen | Address on file | | | | | | | |
| 6085937 | Lloyd, Steven | Address on file | | | | | | | |
| 6085938 | Lloyd, Steven | Address on file | | | | | | | |
| 7765932 | LLOYDINE ENMARK | 267 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94133-2011 | |
| 4976331 | Lloyds of London Hiscox (Alpha) | Robert Barnes | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 6085946 | Lloyds of London Hiscox (Alpha) | Robert Barnes | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 4976322 | Lloyds of London Munich Re | Andreas Schlayer | One Lime Street | | | London | | EC3M 7MA | United Kingdom |
| 6085948 | Lloyds of London Munich Re | Andreas Schlayer | One Lime Street | | | London | | | United Kingdom |
| 4976384 | Lloyd's of London Syndicates | Lloyds Building | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 6085950 | Lloyd's of London Syndicates | Robert Barnes | 1 Lime Street | | | London | | | United Kingdom |
| 6085953 | LLOYDS REGISTER NORTH AMERICA INC | 1330 ENCLAVE PKWY STE 200 | | | | HOUSTON | TX | 77077 | |
| 6012302 | LLOYD'S REGISTER QUALITY ASSURANCE | 1330 ENCLAVE PKWY STE 200 | | | | HOUSTON | TX | 77077 | |
| 6085955 | Lloyds Register Quality Assurance, Inc. | 1330 Enclave Parkway, Suite 200 | | | | Houston | TX | 77077 | |
| 6085966 | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC | 1330 ENCLAVE PKWY STE 200 | | | | HOUSTON | TX | 77077 | |
| 6085967 | Lloyd's Underwriters/ANV Syndicates | One Lime Street | | | | London | | EC3M 7HA | United Kingdom |
| 5965950 | Lm General Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5927631 | Lm Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7483873 | LM, a minor child (Parent: Wes M. Matthews) | Address on file | | | | | | | |
| 4924419 | LMC EMERYVILLE I INVESTOR LLC | SWACE LLC | 95 ENTERPRISE STE 200 | | | ALISO VIEJO | CA | 92656 | |
| 4924420 | LMCHAO LLC | 5609 STINE RD | | | | BAKERSFIELD | CA | 93313 | |
| 6139778 | LMM LLC | Address on file | | | | | | | |
| 4984014 | Lo Bue, Doris | Address on file | | | | | | | |
| 4988418 | Lo Curto, Marino | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3014 of 5610

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140445 | LO JUSTINE | Address on file | | | | | | | |
| 6131026 | LO YVONNE TR ETAL | Address on file | | | | | | | |
| 4957388 | Lo, Charles | Address on file | | | | | | | |
| 4969448 | Lo, David | Address on file | | | | | | | |
| 4935229 | Lo, George | 4090 Cranford Circle | | | | San Jose | CA | 95124-3303 | |
| 4987993 | Lo, George | Address on file | | | | | | | |
| 4933631 | Lo, James | 2873 Galleon Road | | | | Pebble Beach | CA | 93953 | |
| 4968689 | Lo, Jeffrey | Address on file | | | | | | | |
| 4941712 | Lo, Jimmy | 1398 Glenmoor Way | | | | San Jose | CA | 95129 | |
| 4965603 | Lo, John | Address on file | | | | | | | |
| 4970951 | Lo, Jonathan | Address on file | | | | | | | |
| 4954379 | Lo, Kuolin | Address on file | | | | | | | |
| 4950255 | Lo, Linda T | Address on file | | | | | | | |
| 4970312 | Lo, Lisa | Address on file | | | | | | | |
| 4966956 | Lo, Lisa M | Address on file | | | | | | | |
| 4959406 | Lo, Louis | Address on file | | | | | | | |
| 4950435 | Lo, Mith T. | Address on file | | | | | | | |
| 4956468 | Lo, Nhia May | Address on file | | | | | | | |
| 4951245 | Lo, Russell Anthony | Address on file | | | | | | | |
| 4913246 | Lo, Shirley | Address on file | | | | | | | |
| 4930846 | LO, TIMOTHY S | MD MPH DABPN | 2300 SUTTER ST STE 304 | | | SAN FRANCISCO | CA | 94115 | |
| 4967090 | Lo, Wendy | Address on file | | | | | | | |
| 4981628 | Loades Jr., John | Address on file | | | | | | | |
| 6132041 | LOAIZA EDILBERTO & LAYNE RUTH TRUSTEE | Address on file | | | | | | | |
| 6085968 | Loaiza, Maribel | Address on file | | | | | | | |
| 7187646 | LOAN, BARBARA LEE WANDA | Address on file | | | | | | | |
| 7187644 | LOAN, RODNEY LEE | Address on file | | | | | | | |
| 5903106 | Loanna Clark | Address on file | | | | | | | |
| 5907015 | Loanna Clark | Address on file | | | | | | | |
| 7140479 | Loanna Lee Clark | Address on file | | | | | | | |
| 4993919 | Loanzon, Maria | Address on file | | | | | | | |
| 6133107 | LOBAN GRANT W & MARY ELLEN | Address on file | | | | | | | |
| 4984642 | Loban, Anastasia | Address on file | | | | | | | |
| 4986610 | Lobao, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951676 | Lobao, Nancy Sante | Address on file | | | | | | | |
| 4938178 | Lobato, Alfonso | 2265 Silver Stone St. | | | | Royal Oaks | CA | 95076 | |
| 4979576 | LoBaugh, Kenneth | Address on file | | | | | | | |
| 4935039 | lobaugh, matthew | 48633 Sunset Pines Lane | | | | Coarsegold | CA | 93614 | |
| 4972188 | Lobb, Dane Ford | Address on file | | | | | | | |
| 7160503 | LOBDELL FAMILY REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160501 | LOBDELL, RUTH ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160502 | LOBDELL, STEVEN PHILIP | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7183230 | Lober, Catherine Ann | Address on file | | | | | | | |
| 7187641 | Loberg Enterprises | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6132271 | LOBERG KITTY | Address on file | | | | | | | |
| 4988031 | Loberg, Arline | Address on file | | | | | | | |
| 7187640 | LOBERG, BRUCE | Address on file | | | | | | | |
| 7182665 | Loberg, Kitty D. | Address on file | | | | | | | |
| 4976057 | LOBITZ, JAMES R | 2865 HIGHWAY 147 | 6372 Tamarind Ct. | | | Oak Park | CA | 91377 | |
| 6105404 | LOBITZ, JAMES R | Address on file | | | | | | | |
| 4950893 | Lobley, John Masato | Address on file | | | | | | | |
| 4959929 | Lobo, Jim | Address on file | | | | | | | |
| 4950866 | Lobo, Maria Eugenia | Address on file | | | | | | | |
| 4978507 | Lobodovsky, Barbara | Address on file | | | | | | | |
| 7255566 | Lobrovich, Mark C. | Address on file | | | | | | | |
| 4924421 | LOCAL GOVERNMENT COMMISSION | 980 9TH ST STE 1700 | | | | SACRAMENTO | CA | 95814 | |
| 6140345 | LOCALA DAVID MICHAEL TR & LOCALA RUTH INOCENCIO TR | Address on file | | | | | | | |
| 7198694 | Locala Family Trust | Address on file | | | | | | | |
| 7198694 | Locala Family Trust | Address on file | | | | | | | |
| 4995356 | Locarnini, Frank | Address on file | | | | | | | |
| 4913894 | Locarnini, Frank C | Address on file | | | | | | | |
| 4914101 | Locascio Jr., Peter Michael | Address on file | | | | | | | |
| 6132649 | LOCATELLI RONALD G & CHERYL L | Address on file | | | | | | | |
| 7181894 | Locatelli, Cheryl L. | Address on file | | | | | | | |
| 4919411 | LOCATELLI, DANIEL | 858 WESTAN DR | | | | SANTA CRUZ | CA | 95060 | |
| 4958212 | Locatelli, David G | Address on file | | | | | | | |
| 4970648 | Locatelli, Michael James | Address on file | | | | | | | |
| 5002960 | Locatelli, Ronald | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181895 | Locatelli, Ronald G. | Address on file | | | | | | | |
| 7160505 | LOCELSO, ARNE REESE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143286 | LOCEY CHRISTIE L TR & HOWELL MATHEW TR | Address on file | | | | | | | |
| 6121719 | Lochhead, Jesse | Address on file | | | | | | | |
| 6085970 | Lochhead, Jesse | Address on file | | | | | | | |
| 5982425 | LoCicero, Toni | Address on file | | | | | | | |
| 4945077 | LOCICIERO, HEIDI | 1135 GALVEZ DR | | | | PACIFICA | CA | 94044 | |
| 4967905 | Lock, Jiu | Address on file | | | | | | | |
| 6009846 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009845 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009844 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4961378 | Lockabey, Sean | Address on file | | | | | | | |
| 4938273 | Lockamy, Matthew | 1185 monroe street | | | | Salinas | CA | 93906 | |
| 6146454 | LOCKAREFF SERGEI & EMILY M TR | Address on file | | | | | | | |
| 7173790 | LOCKAREFF, EMILY, individually and as successor in interest to the Estate of Dr. Sergei Lockareff, and on behalf of all heirs, Paul Lockareff, Mark Lockareff, and Diane McElhern | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 6141418 | LOCKE CHESTER W TR & LOCKE BARBARA J TR | Address on file | | | | | | | |
| 6133929 | LOCKE JOHN E ETAL | Address on file | | | | | | | |
| 5836695 | Locke Lord LLP | Attn: Elizabeth M. Guffy | 2800 JPMorgan Chase Tower | 600 Travis | | Houston | TX | 77002 | |
| 4936569 | Locke, Kathleen | 2036 Elkhorn Road | | | | Castroville | CA | 95012 | |
| 7174622 | LOCKE, KEVIN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4999099 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999098 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008658 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976483 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976484 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976485 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7158726 | LOCKE, KEVIN ROY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4950132 | Locke, Linda L | Address on file | | | | | | | |
| 7174623 | LOCKE, LOCKE VINEYARDS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4962423 | Locke, Nathan James | Address on file | | | | | | | |
| 4985211 | Locke, Richard F | Address on file | | | | | | | |
| 7174624 | LOCKE, THERESA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999101 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999100 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008659 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4943517 | Locker, Paul | 2810 Olive St. | | | | Selma | CA | 93662 | |
| 4968353 | Lockett, Carmen | Address on file | | | | | | | |
| 5006431 | Lockett, David | 2670 E. Nees Avenue #128 | | | | Fresno | CA | 93720 | |
| 4914344 | Lockett, David Kevin | Address on file | | | | | | | |
| 4940773 | LOCKETT, GEORGE | 1318 SERENO DR | | | | VALLEJO | CA | 94589 | |
| 6141069 | LOCKHART BARRY E & DAWN MARIE | Address on file | | | | | | | |
| 6141362 | LOCKHART CAROLYN B TR | Address on file | | | | | | | |
| 5005427 | Lockhart, Amber | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181896 | Lockhart, Amber Duncan | Address on file | | | | | | | |
| 4941943 | Lockhart, Anthony | 8715 Fobes Dr | | | | Antelope | CA | 95843 | |
| 4979995 | Lockhart, Carolyn | Address on file | | | | | | | |
| 4988415 | Lockhart, Debbie | Address on file | | | | | | | |
| 7181897 | Lockhart, Hope Erin | Address on file | | | | | | | |
| 5005430 | Lockhart, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4965486 | Lockhart, James | Address on file | | | | | | | |
| 7181898 | Lockhart, James Garrett | Address on file | | | | | | | |
| 4961989 | Lockhart, James Joseph | Address on file | | | | | | | |
| 4960694 | Lockhart, Michael David | Address on file | | | | | | | |
| 4958322 | Lockhart, Randy Keith | Address on file | | | | | | | |
| 4990792 | Lockhart, Ronald | Address on file | | | | | | | |
| 4959263 | Lockhart, Shane | Address on file | | | | | | | |
| 7181899 | Lockhart, Trenton Patrick Allen | Address on file | | | | | | | |
| 4955423 | Lockheart, Kimberly | Address on file | | | | | | | |
| 4924422 | LOCKHEED MARTIN ASPEN SYSTEMS CORP | 2339 RT 70 WEST-2ND FL-ACCTS REC | | | | CHERRY HILL | NJ | 08002-3315 | |
| 6085972 | LOCKHEED MARTIN CORPORATION | 1701 W. Marshall Drive | | | | Grand Prairie | TX | 75051 | |
| 6085977 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | | | ORLANDO | FL | 32819 | |
| 4924423 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | | | ORLANDO | FL | 32819-8907 | |
| 6117022 | LOCKHEED MARTIN MISSILES & SPACE CO. | 1111 Lockheed Way | | | | Sunnyvale | CA | 94088 | |
| 4924424 | LOCKHEED MARTIN SERVICES INC | 200 LOCKHEED MARTIN BLVD | | | | ORLANDO | FL | 32819-8907 | |
| 7170465 | LOCKLER, JACOB THOMAS | Address on file | | | | | | | |
| 4953396 | Locklin, Brent Phillip | Address on file | | | | | | | |
| 4983376 | Locklin, Tommy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174211 | LOCKMILER, MARY ALICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6133560 | LOCKMILLER MARY ALICE | Address on file | | | | | | | |
| 4924425 | LOCK-N-STITCH INC | 1015 S SODERQUIST RD | | | | TURLOCK | CA | 95380 | |
| 6139989 | LOCKS AARON G & MELISSA L | Address on file | | | | | | | |
| 4920716 | LOCKS, ETHAN E | 6770 BINGHAMTON RD | | | | DIXON | CA | 95620 | |
| 4927888 | LOCKS, RENEE | ATELIERRENEE | 325 RICHARDSON WAY | | | MILL VALLEY | CA | 94941 | |
| 4981934 | Locks, Roger | Address on file | | | | | | | |
| 6129931 | LOCKSHAW GREG S & SHERRY L JT | Address on file | | | | | | | |
| 4994752 | Lockwood, Bryan | Address on file | | | | | | | |
| 4986870 | Lockwood, Dennis | Address on file | | | | | | | |
| 4966141 | Lockwood, Gwynn | Address on file | | | | | | | |
| 4966937 | Lockwood, Jeffrey Waid | Address on file | | | | | | | |
| 7315214 | Lockwood, Mae | Address on file | | | | | | | |
| 4987961 | Lockwood, Shelley Corleen | Address on file | | | | | | | |
| 4991720 | Lockwood, Timothy | Address on file | | | | | | | |
| 4952536 | Lockwood, Walter Alfred | Address on file | | | | | | | |
| 4937659 | Lockyer, Steve | 1230 Corberosa Drive | | | | Arroyo Grande | CA | 93420 | |
| 4944702 | Loco Rojo Vineyards, Mary Ann Ransler | 7701 Dorado Canyon | | | | Somerset | CA | 95684 | |
| 4983245 | Lococo, Peter | Address on file | | | | | | | |
| 4970009 | LoConte, Maria | Address on file | | | | | | | |
| 4952722 | Locquiao, Jeremy Delapaz | Address on file | | | | | | | |
| 6085980 | Locus Technologies | 299 Fairchild Drive | | | | Mountain View | CA | 94043 | |
| 6085981 | LOCUS TECHNOLOGIES INC - 299 FAIRCHILD DR | 877 Cedar Street, Suite 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6085982 | LOCUSVIEW SOLUTIONS | 626 W RANDOLPH ST STE C-100 | | | | CHICAGO | IL | 60661 | |
| 6085983 | LOCUSVIEW SOLUTIONS | 626 West Randolph Street | Suite C-100 | | | Chicago | IL | 60661 | |
| 6085984 | LocusView Solutions, Inc. | 626 West Randolph Street | Suite C-100 | | | Chicago | IL | 60661 | |
| 6130961 | LODEN D JOHN & MARILYN D TR | Address on file | | | | | | | |
| 5927635 | Lodena L. Wiltse | Address on file | | | | | | | |
| 5927633 | Lodena L. Wiltse | Address on file | | | | | | | |
| 5927634 | Lodena L. Wiltse | Address on file | | | | | | | |
| 5927632 | Lodena L. Wiltse | Address on file | | | | | | | |
| 7197609 | LODENE STEWART | Address on file | | | | | | | |
| 6131817 | LODESTRO LESLIE BLASE | Address on file | | | | | | | |
| 4978278 | Lodge, Jerry | Address on file | | | | | | | |
| 4974874 | Lodge, Mareka G. | 53690 Road 432 | | | | Bass Lake | CA | 93607-9713 | |
| 6113999 | Lodge, Mareka G. | Address on file | | | | | | | |
| 6139258 | LODHI SANAM | Address on file | | | | | | | |
| 7182666 | Lodhi, Sanam | Address on file | | | | | | | |
| 4916021 | LODHIA, ANANT K | MD INC ANANT K LODHIA MD | PO Box 3130 | | | ORANGEVALE | CA | 95662 | |
| 4941640 | Lodi Airport Management Corp-Kupka, Robert | P.O. Box 10 | | | | Acampo | CA | 95220 | |
| 4924428 | LODI BOYS & GIRLS CLUB INC | 275 POPLAR ST | | | | LODI | CA | 95240 | |
| 4924429 | LODI DISTRICT CHAMBER OF COMMERCE | 35 S SCHOOL ST | | | | LODI | CA | 95240-2114 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085986 | Lodi Farming Inc | 11292 N. Alpine Rd | | | | Stockton | CA | 95212 | |
| 6085987 | Lodi Gas Storage (Rockpoint) | 607-8th Avenue S.W. | Suite 400 | | | Calgary | AB | T2P 0A7 | Canada |
| 6085988 | LODI GAS STORAGE LLC | 400, 607-8th Ave. SW | | | | Calgary | AB | T2P 0A7 | Canada |
| 5807784 | LODI GAS STORAGE LLC | Attn: Hardip Kalar | 400, 607-8th Ave. SW | | | Calgary | AB | T2P 0A7 | Canada |
| 4924430 | LODI GAS STORAGE LLC | ONE GREENWAY PLZ #600 6TH FL | | | | HOUSTON | TX | 77046 | |
| 6085989 | Lodi Gas Storage, L.L.C. | 607 - 8th Ave. S.W. | 400 | | | Calgary | AB | T2P 0A7 | Canada |
| 6085990 | Lodi Gas Storage, L.L.C. | Suite 400, 607 8th Avenue SW | | | | Calgary | AB | T2P 0A7 | Canada |
| 6085991 | Lodi Gas Storage, L.L.C. | P.O. Box 230 | | | | Acampo | CA | 95220 | |
| 4924431 | LODI GRAPE FESTIVAL | PO Box 848 | | | | LODI | CA | 95241 | |
| 6085999 | LODI IRON WORKS INC | 820 S SACRAMENTO ST | | | | LODI | CA | 95240 | |
| 4924433 | LODI MEMORIAL HOSPITAL | ASSOCIATION INC | 975 S FAIRMONT AVE | | | LODI | CA | 95240-1908 | |
| 6117023 | LODI MEMORIAL HOSPITAL ASSOCIATION, INC. | 975 South Fairmont Avenue | | | | Lodi | CA | 95240 | |
| 4924434 | LODI PAIN CLINIC INC | HARMANJEET C DHALIWAL MD | 580 E PLUMB LANE | | | RENO | NV | 89502 | |
| 4924435 | LODI PODIATRY GROUP SHOCK THOMAS | GEN PARTNER | 1300 W LODI AVE #W | | | LODI | CA | 95242 | |
| 4924436 | LODI PUBLIC LIBRARY FOUNDATION | 201 W LOCUST ST | | | | LODI | CA | 95240 | |
| 6086005 | Lodi Unified School District | 18002 Cowan #200 | Matt St. Pierre, Sales Engineer | | | Irvine | CA | 92614 | |
| 6042611 | LODI, CITY OF | 1331 South Ham Lane | | | | Lodi | CA | 95242 | |
| 4955614 | Lodien, Laura Lynn | Address on file | | | | | | | |
| 4964296 | Lodien, Michael Allen | Address on file | | | | | | | |
| 4944742 | Lodike, Elizabeth & Gary | 1020 Ygnacio Valley Rd. #11 | | | | Walnut Creek | CA | 94598 | |
| 4984338 | Lodin, Dorothy | Address on file | | | | | | | |
| 4997208 | Lodolo, Lawrence | Address on file | | | | | | | |
| 6121343 | Lodolo, Lawrence Angelo | Address on file | | | | | | | |
| 6086006 | Lodolo, Lawrence Angelo | Address on file | | | | | | | |
| 5877793 | Loduca, Janet C | Address on file | | | | | | | |
| 4933361 | Loduca, Janet C. | Address on file | | | | | | | |
| 4933405 | Loduca, Janet C. | Address on file | | | | | | | |
| 7149520 | Loe, Peggy | Address on file | | | | | | | |
| 7149520 | Loe, Peggy | Address on file | | | | | | | |
| 4953033 | Loechl, Steven | Address on file | | | | | | | |
| 4977389 | Loechner, Richard | Address on file | | | | | | | |
| 4969272 | Loeffler, Russell N | Address on file | | | | | | | |
| 4982158 | Loeffler, Susan | Address on file | | | | | | | |
| 6006850 | Loehr, Robert | Address on file | | | | | | | |
| 4950807 | Loehrer, Matthew Peter | Address on file | | | | | | | |
| 4965053 | Loer, Eric M. | Address on file | | | | | | | |
| 4994589 | Loer, James | Address on file | | | | | | | |
| 4938293 | Loera, Lola | 581 Avalani Avenue | | | | San jose | CA | 95133 | |
| 7196692 | Loero 2002 Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462499 | Loero 2002 Trust | Address on file | | | | | | | |
| 7462191 | Loero, John Joseph | Address on file | | | | | | | |
| 7462192 | Loero, Julie Louise | Address on file | | | | | | | |
| 6134955 | LOESCH BRUCE M & PAMELA A TRUSTEES | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133670 | LOESCH ROBERT W AND GAIL L | Address on file | | | | | | | |
| 7682848 | LOESCH, CHRIS | Address on file | | | | | | | |
| 5910659 | Loeup Nop | Address on file | | | | | | | |
| 5904219 | Loeup Nop | Address on file | | | | | | | |
| 5912344 | Loeup Nop | Address on file | | | | | | | |
| 5907923 | Loeup Nop | Address on file | | | | | | | |
| 5911704 | Loeup Nop | Address on file | | | | | | | |
| 6142459 | LOEVNER KIRK MITCHELL TR & LOEVNER JANELLE PATRICI | Address on file | | | | | | | |
| 4969823 | Loew, Casey | Address on file | | | | | | | |
| 7189745 | LOEW, MARTHA ELIZABETH | Address on file | | | | | | | |
| 4963636 | Loewen, James Earl | Address on file | | | | | | | |
| 4994519 | Loewen, Nanette | Address on file | | | | | | | |
| 4971901 | Loewen, Randy Jay | Address on file | | | | | | | |
| 4985760 | Loewen, Roger | Address on file | | | | | | | |
| 4972800 | Loewen, Ryan Paul | Address on file | | | | | | | |
| 4937256 | Loewen, Sylvie and Dennis | 631 Redwood Road | | | | Felton | CA | 95018 | |
| 6131079 | LOFARO PHILIP R & HEINTZMAN KATHLEEN G TR | Address on file | | | | | | | |
| 4935728 | LOFFELBEIN, DEE | 2195 ARBUTUS ST | | | | EUREKA | CA | 95503 | |
| 4971430 | Loffgren, Andrew L | Address on file | | | | | | | |
| 4975791 | LOFGREN, PAUL S. | 2534 BIG SPRINGS ROAD | 12931 Gray Lane | | | Nevada City | CA | 95959 | |
| 6086013 | LOFGREN, PAUL S. | Address on file | | | | | | | |
| 4980189 | Lofing, Glen | Address on file | | | | | | | |
| 4976665 | Lofing, Lynette | Address on file | | | | | | | |
| 4956894 | LoForti, Daniel | Address on file | | | | | | | |
| 4963417 | Lofstrand, Daniel James | Address on file | | | | | | | |
| 6121116 | Lofstrand, Kurt | Address on file | | | | | | | |
| 6086008 | Lofstrand, Kurt | Address on file | | | | | | | |
| 4937317 | Loftin, Pritchett | 927 Virgenia Avenue | | | | Olivehurst | CA | 95461 | |
| 4954690 | Loftis, Sharian D | Address on file | | | | | | | |
| 5807606 | LOFTON RANCH | Attn: Scott And Eleanor Vermilyea | P.O. Box 117 | | | Big Bend | CA | 96011 | |
| 5803615 | LOFTON RANCH | LOFTON RANCH TRUSTEES | PO Box 117 | | | BIG BEND | CA | 96011 | |
| 6086009 | Lofton Ranch | P.O. Box 117 | | | | Big Bend | CA | 96011 | |
| 6144473 | LOFTUS LORALYN ANN TR | Address on file | | | | | | | |
| 4994020 | Logaburn, Gregory | Address on file | | | | | | | |
| 7235887 | Logacz, Heath Brian | Address on file | | | | | | | |
| 7259043 | Logacz, Jennifer Lee | Address on file | | | | | | | |
| 5902161 | Logan Adams | Address on file | | | | | | | |
| 5906182 | Logan Adams | Address on file | | | | | | | |
| 7169287 | Logan Cleope | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196694 | Logan Dale Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196694 | Logan Dale Wilson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189621 | Logan Douglas Montoya | Address on file | | | | | | | |
| 6141554 | LOGAN DUDLEY J | Address on file | | | | | | | |
| 6141540 | LOGAN DUDLEY J TR | Address on file | | | | | | | |
| 7164775 | Logan Family Revocable Trust DOE, Thomas B. Logan and Rita A. Logan, Trustees | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7145878 | Logan Family Trust of 2018 | Address on file | | | | | | | |
| 7145878 | Logan Family Trust of 2018 | Address on file | | | | | | | |
| 7193204 | LOGAN FERREIRA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7175065 | Logan Halstrom | Address on file | | | | | | | |
| 7175065 | Logan Halstrom | Address on file | | | | | | | |
| 7196281 | LOGAN HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4924437 | LOGAN HOPPER ASSOCIATES | 1103 THE ALAMEDA | | | | BERKELEY | CA | 94707 | |
| 6143505 | LOGAN JOHN A TR & JANIS L TR | Address on file | | | | | | | |
| 5927637 | Logan Jolly | Address on file | | | | | | | |
| 5927636 | Logan Jolly | Address on file | | | | | | | |
| 5927638 | Logan Jolly | Address on file | | | | | | | |
| 5927639 | Logan Jolly | Address on file | | | | | | | |
| 5965965 | Logan M Steele | Address on file | | | | | | | |
| 5965964 | Logan M Steele | Address on file | | | | | | | |
| 5965961 | Logan M Steele | Address on file | | | | | | | |
| 5965963 | Logan M Steele | Address on file | | | | | | | |
| 5965962 | Logan M Steele | Address on file | | | | | | | |
| 5902506 | Logan Marlar | Address on file | | | | | | | |
| 4947006 | Logan MD, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947004 | Logan MD, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5965966 | Logan Pendergast | Address on file | | | | | | | |
| 5965970 | Logan Pendergast | Address on file | | | | | | | |
| 5965968 | Logan Pendergast | Address on file | | | | | | | |
| 6140066 | LOGAN SUSAN C TR | Address on file | | | | | | | |
| 6132209 | LOGAN TEMPLE E E & ELIZABETH C 1 | Address on file | | | | | | | |
| 6144779 | LOGAN THOMAS B & RITA A TR | Address on file | | | | | | | |
| 6144266 | LOGAN TROY TR & LOGAN DIANE TR | Address on file | | | | | | | |
| 7188643 | Logan Victor Petkus | Address on file | | | | | | | |
| 7189622 | Logan Warren Muser | Address on file | | | | | | | |
| 5927651 | Logan West | Address on file | | | | | | | |
| 5927650 | Logan West | Address on file | | | | | | | |
| 5927652 | Logan West | Address on file | | | | | | | |
| 5927653 | Logan West | Address on file | | | | | | | |
| 5947774 | Logan Zimmerman | Address on file | | | | | | | |
| 5950440 | Logan Zimmerman | Address on file | | | | | | | |
| 5949605 | Logan Zimmerman | Address on file | | | | | | | |
| 5906127 | Logan Zimmerman | Address on file | | | | | | | |
| 4954667 | Logan, Aileen Juanita | Address on file | | | | | | | |
| 7175785 | LOGAN, DIANE | Address on file | | | | | | | |
| 7175785 | LOGAN, DIANE | Address on file | | | | | | | |
| 4954157 | Logan, Elizabeth K | Address on file | | | | | | | |
| 4988951 | Logan, Gary | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3022 of 5610

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935129 | Logan, Hugh | 3596 Emereff Lane | | | | Valley Springs | CA | 95252 | |
| 7164546 | LOGAN, JAMES | JAMES LOGAN, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4987987 | Logan, Janet | Address on file | | | | | | | |
| 4996155 | Logan, Jevita | Address on file | | | | | | | |
| 4993196 | Logan, Kristy | Address on file | | | | | | | |
| 7145877 | LOGAN, LYNDIA ANN | Address on file | | | | | | | |
| 4987721 | Logan, Michael Angelo | Address on file | | | | | | | |
| 7190325 | Logan, Michael Todd | Address on file | | | | | | | |
| 7187639 | LOGAN, MIRANDA | Address on file | | | | | | | |
| 4988188 | Logan, Odest | Address on file | | | | | | | |
| 4997054 | Logan, Pamela | Address on file | | | | | | | |
| 4992444 | Logan, Paul | Address on file | | | | | | | |
| 4951437 | Logan, Richard Joseph | Address on file | | | | | | | |
| 7163328 | LOGAN, RITA ANN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4928141 | LOGAN, ROBERT E | 1113 ALBION PLACE | | | | SANTA ROSA | CA | 95401 | |
| 7487106 | Logan, Ronald L. | Address on file | | | | | | | |
| 4950914 | Logan, Sean | Address on file | | | | | | | |
| 7189416 | LOGAN, SUSAN | Address on file | | | | | | | |
| 7163327 | LOGAN, THOMAS BROOKE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7190326 | Logan, Tiffany Lisa | Address on file | | | | | | | |
| 7175780 | LOGAN, TROY MICHAEL | Address on file | | | | | | | |
| 7175780 | LOGAN, TROY MICHAEL | Address on file | | | | | | | |
| 6146438 | LOGAR ANDREW TR | Address on file | | | | | | | |
| 4950163 | Logarta, Estela Ferry | Address on file | | | | | | | |
| 4965948 | Loge, Gage Robert | Address on file | | | | | | | |
| 4986749 | Loger, Monica | Address on file | | | | | | | |
| 6042630 | LOGGERS UNLIMITED INC | P.O. BOX 411 | | | | CEDAR RIDGE | CA | 95924 | |
| 4988181 | Loggins, Robert | Address on file | | | | | | | |
| 4924439 | LOGICAL OPERATIONS INC | 3535 WINTON PL | | | | ROCHESTER | NY | 14623 | |
| 4937862 | Logie, Arlyn | 850 Salinas Road | | | | Royal Oaks | CA | 95076 | |
| 6145495 | LOGINOFF PETER G & NATALIE A | Address on file | | | | | | | |
| 7770285 | LOGISTICS LTD | C/O WILLIAM FLENNIKEN JR | 57 POST ST STE 608 | | | SAN FRANCISCO | CA | 94104-5023 | |
| 4969642 | LoGrande, Linda | Address on file | | | | | | | |
| 4934679 | LOGRASSO, SADIE J | 13041 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 4995448 | Logsdon, Judy | Address on file | | | | | | | |
| 4944347 | logsdon, william | po box 825 | | | | weimar | CA | 95736 | |
| 6139961 | LOGUE ARNOLD JOHN TR & LOGUE GEORGINA TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959556 | Logwood Jr., Harold | Address on file | | | | | | | |
| 7143464 | Logyn Paulene Warren | Address on file | | | | | | | |
| 4936589 | LOH, ROGER | 1811 IPSWICH LN | | | | DALY CITY | CA | 94014 | |
| 4968416 | Loh, Vincent Kwok-Shiang | Address on file | | | | | | | |
| 6086011 | Lohman Helicopter LLC | 406 Burrell Avenue N23 | | | | Lewiston | ID | 83501 | |
| 4964831 | Lohman, Grant B. | Address on file | | | | | | | |
| 7257905 | Lohmeier, Justin Moundo | Address on file | | | | | | | |
| 5932658 | Lohner, Sarah | Address on file | | | | | | | |
| 4991404 | Lohr, Michael | Address on file | | | | | | | |
| 4991304 | Lohr, Richard | Address on file | | | | | | | |
| 4985768 | Lohr, Timothy | Address on file | | | | | | | |
| 4970831 | Lohrengel, Katie | Address on file | | | | | | | |
| 6141977 | LOHRER STEVEN P TR & LOHRER NEDA S TR | Address on file | | | | | | | |
| 4959887 | Loi, Tung | Address on file | | | | | | | |
| 4943232 | Loi, Wendy | 2420 Taraval Street | | | | San Francisco | CA | 94116 | |
| 4971688 | Loida, Karen | Address on file | | | | | | | |
| 7176500 | Lois  Leadbetter | Address on file | | | | | | | |
| 7784261 | LOIS A CRABB TR UA JUN 04 92 | THE ALEXANDER AND LOIS | CRABB REVOCABLE TRUST | 5997 DRY OAK DRIVE | | SAN JOSE | CA | 95120 | |
| 7784163 | LOIS A CRABB TR UA JUN 04 92 | THE ALEXANDER AND LOIS | CRABB REVOCABLE TRUST | 5997 DRY OAK DR | | SAN JOSE | CA | 95120-1768 | |
| 7772689 | LOIS A PEARSON | 5303 SW FLORIDA ST | | | | PORTLAND | OR | 97219-1372 | |
| 7785204 | LOIS A RAY | P O BOX 448 | | | | TWAIN HARTE | CA | 95383-0448 | |
| 7774827 | LOIS A SIMS | 2405 WOODLAND AVE | | | | MODESTO | CA | 95358-9568 | |
| 7778036 | LOIS A TONNESEN | 13960 ROCK CREEK RD | | | | POWAY | CA | 92064-2252 | |
| 7198705 | Lois A. Azevedo Revocable Trust | Address on file | | | | | | | |
| 7198705 | Lois A. Azevedo Revocable Trust | Address on file | | | | | | | |
| 7779562 | LOIS ANN CHAPMAN TTEE | LOIS FRANCES TEIXEIRA TR | UA DTD 11/24/1997 | 2310 TRADITION WAY | | NAPLES | FL | 34105-3090 | |
| 7707078 | LOIS ANN SMITH | Address on file | | | | | | | |
| 7142277 | Lois Anne Weinstein | Address on file | | | | | | | |
| 7142351 | Lois Azevedo | Address on file | | | | | | | |
| 7782369 | LOIS B BRASILE EX | EST RICHARD L BRASILE | 44257 ELM AVE | | | LANCASTER | CA | 93534-4319 | |
| 7778754 | LOIS B GRAHAM | 7848 S POPLAR WAY | | | | CENTENNIAL | CO | 80112-2533 | |
| 7169979 | Lois Barnes DBA Barnes Company | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7770289 | LOIS BEACH TR UA OCT 26 05 | THE LOIS A BEACH TRUST | 1301 EAGLE BROOK DR | | | GENEVA | IL | 60134-3185 | |
| 7763475 | LOIS BRENNAN | 967 ORDWAY ST | | | | ALBANY | CA | 94706-2142 | |
| 7762735 | LOIS C BARTH | 165 COTTER AVE | | | | STATEN ISLAND | NY | 10306-6141 | |
| 7775999 | LOIS C TRIPLETT & | SUSAN ANN MINTER & | MARK A MINTER JT TEN | 1125 BOWERIE CHASE | | POWDER SPRINGS | GA | 30127-4940 | |
| 7776395 | LOIS C WAITE | 3153 LUMMI SHORE RD | | | | BELLINGHAM | WA | 98226-9241 | |
| 7776564 | LOIS C WAY TR UA DEC 15 98 | LOIS C WAY 1998 TRUST | 204 CLYDE DR | | | WALNUT CREEK | CA | 94598-3425 | |
| 5903318 | Lois Dickerson | Address on file | | | | | | | |
| 5945472 | Lois Dickerson | Address on file | | | | | | | |
| 7767347 | LOIS E GRUPP TR LOIS E GRUPP | TRUST | UA NOV 2 92 | 9255 PINO SOLO AVE | | ATASCADERO | CA | 93422-5552 | |
| 7776669 | LOIS E WENTWORTH & LINDA S FARIS | TR UA FEB 4 92 THE WENTWORTH | MARITAL TRUST | 3290 ROSS RD | | PALO ALTO | CA | 94303-4154 | |
| 7779049 | LOIS EIDA & | PHOEBE E LANE JT TEN | 395 S END AVE APT 29F | | | NEW YORK | NY | 10280-1109 | |
| 7766559 | LOIS G FRY | 2251 E 3700 N # B | | | | FILER | ID | 83328-5609 | |
| 7768047 | LOIS HILLMAN TR LOIS HILLMAN | REVOCABLE LIVING TRUST | UA JAN 8 96 | 278 NIAGARA AVE | | SAN FRANCISCO | CA | 94112-3339 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763613 | LOIS J BROWN | 11 OVERHILL RD | | | | MILL VALLEY | CA | 94941-1344 | |
| 7764009 | LOIS J CARO CUST | JUDITH CARO UNIF GIFT | MIN ACT CALIFORNIA | 1836 KLAMATH FALLS WAY | | LAS VEGAS | NV | 89128-3011 | |
| 7767199 | LOIS J GRAVES | 5231 WILD BLACKBERRY DR | | | | KINGWOOD | TX | 77345-2076 | |
| 7140517 | Lois Jean Dickerson | Address on file | | | | | | | |
| 7768876 | LOIS JEAN JONES TR JAMES | RICHARD & | LOIS JEAN JONES TRUST B UA MAY 10 76 | 331 DEVON DR | | SAN RAFAEL | CA | 94903-3709 | |
| 7768875 | LOIS JEAN JONES TR JAMES RICHARD | JONES & LOIS JEAN JONES REVOCABLE | TRUST B UA MAY 19 76 | 331 DEVON DR | | SAN RAFAEL | CA | 94903-3709 | |
| 5905149 | Lois Jean Karbowski | Address on file | | | | | | | |
| 5908696 | Lois Jean Karbowski | Address on file | | | | | | | |
| 7140642 | Lois Jean Karbowski | Address on file | | | | | | | |
| 7768813 | LOIS JOHNSON CUST | ERICK K JOHNSON | CA UNIF TRANSFERS MIN ACT | 1409 SYLVAN MEADOWS DR | | MODESTO | CA | 95355-1322 | |
| 7768851 | LOIS JOHNSON CUST | SONJA K JOHNSON | CA UNIF TRANSFERS MIN ACT | 1515 N GRAND OAKS AVE | | PASADENA | CA | 91104-1911 | |
| 7764667 | LOIS L COOK TR LOIS L COOK LIVING | TRUST UA JUN 24 92 | 1620 CORDILLERAS AVE | | | SAN CARLOS | CA | 94070-4505 | |
| 7781015 | LOIS L KOCHIAN TR | UA 09 16 15 | LOIS L KOCHIAN TRUST | 6334 E EL PASO ST | | MESA | AZ | 85205-5910 | |
| 5946381 | Lois Leadbetter | Address on file | | | | | | | |
| 5904436 | Lois Leadbetter | Address on file | | | | | | | |
| 7181218 | Lois Leadbetter | Address on file | | | | | | | |
| 7764458 | LOIS M CLARK | 2014 MANCHESTER LN | | | | MANTECA | CA | 95336-6309 | |
| 7765769 | LOIS M ECKHOFF | 1199 PERDITA LN | | | | LINCOLN | CA | 95648-8633 | |
| 7768831 | LOIS M JOHNSON | 9723 FOREST AVE SW | | | | TACOMA | WA | 98498-2711 | |
| 7768788 | LOIS M JOHNSON TR | LOIS M JOHNSON TRUST UA JUL 27 95 | 265 WILMETTE CT | | | SCHAUMBURG | IL | 60193-1958 | |
| 7783291 | LOIS M LYNCH | 6 EDEN LN | | | | BEL TIBURON | CA | 94920-1143 | |
| 7771307 | LOIS M MEISENBACH CUST | DANIELLE R MEISENBACH | CA UNIF TRANSFERS MIN ACT | 999 MARSHALL RD APT 57 | | VACAVILLE | CA | 95687-5765 | |
| 7774427 | LOIS M SCHUMACHER | C/O SCOTT MCCLELLAND | 17766 NE 90TH ST APT O276 | | | REDMOND | WA | 98052-6911 | |
| 7787318 | LOIS M SPENCER & | ALFRED L SPENCER JT TEN | PO BOX 342 | | | OXFORD | KS | 67119-0342 | |
| 7787038 | LOIS M YOUNG | 112 DEL MONTE DR | | | | WALNUT CREEK | CA | 94595-1713 | |
| 7194088 | LOIS MADSEN | | | | | | | | |
| 7764544 | LOIS MAE COHEN | PO BOX 14 | | | | WILMETTE | IL | 60091-0014 | |
| 7783307 | LOIS MAHER & | JAMES D MAHER & | LINDA A MAHER JT TEN | 2175 42ND AVE | | SAN FRANCISCO | CA | 94116-1520 | |
| 7707121 | LOIS MARIE BENSON | Address on file | | | | | | | |
| 7784670 | LOIS MARIE MOULD | 1708 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123-2908 | |
| 7773713 | LOIS O ROBBINS | 40 E 88TH ST APT 3-A | | | | NEW YORK | NY | 10128-1176 | |
| 7769756 | LOIS R LANGE & | SUSAN R HARKINS JT TEN | 4863 S CRYSTAL ST | | | AURORA | CO | 80015-1279 | |
| 7771656 | LOIS R MONTGOMERY | 1715 CREEKSIDE DR APT 208 | | | | FOLSOM | CA | 95630-3469 | |
| 7197507 | Lois Redeker-Menchen | Address on file | | | | | | | |
| 7197507 | Lois Redeker-Menchen | Address on file | | | | | | | |
| 7785936 | LOIS RUTH BASYE | 4957 E NEVADA AVE | | | | FRESNO | CA | 93727-3052 | |
| 7780734 | LOIS S DONALD TR | UA 08 30 93 | LOIS S DONALD LIVING TRUST | 5500 WILLIAMSBURG LANDING DR | | WILLIAMSBURG | VA | 23185-8064 | |
| 7786075 | LOIS S HAYDEN | 1517 N FREEMAN ST | | | | SANTA ANA | CA | 92706-3728 | |
| 5910709 | Lois Smith | Address on file | | | | | | | |
| 5904266 | Lois Smith | Address on file | | | | | | | |
| 5912393 | Lois Smith | Address on file | | | | | | | |
| 5907971 | Lois Smith | Address on file | | | | | | | |
| 5911752 | Lois Smith | Address on file | | | | | | | |
| 5965977 | Lois Stein | Address on file | | | | | | | |
| 5965975 | Lois Stein | Address on file | | | | | | | |
| 5965976 | Lois Stein | Address on file | | | | | | | |
| 5965978 | Lois Stein | Address on file | | | | | | | |
| 7786143 | LOIS T MANNING | 330 N 300 W | | | | MORGAN | UT | 84050-9455 | |
| 7775692 | LOIS TEIXEIRA | 430 VISTA DEL MAR DR | | | | APTOS | CA | 95003-4832 | |
| 7770290 | LOIS TONNESEN TR UA MAY 31 05 | LOIS TONNESEN TRUST | 13960 ROCK CREEK RD | | | POWAY | CA | 92064-2252 | |
| 7784490 | LOIS W HARWIN | 410 DOHENY RD | | | | BEVERLY HILLS | CA | 90210-2643 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160506 | LOIS, RANDY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7778909 | LOISLANE LOWE | 7771 HIGHLAND AVE | | | | CITRUS HEIGHTS | CA | 95610-4544 | |
| 6132701 | LOJOWSKY MACADAM M & JAIME L | Address on file | | | | | | | |
| 7175160 | Lok Keobouahom | Address on file | | | | | | | |
| 7175160 | Lok Keobouahom | Address on file | | | | | | | |
| 4980683 | Lok, Anthony | Address on file | | | | | | | |
| 4940538 | Lok, Cheng Cheng | 5629 Melodia Circle | | | | Dublin | CA | 94568 | |
| 4970152 | Lok, Kaman | Address on file | | | | | | | |
| 4968529 | Lok, Sandy | Address on file | | | | | | | |
| 4992510 | Loke, Bruce | Address on file | | | | | | | |
| 4942495 | Loker, Savannah | 1235 Nipomo St | | | | San Luis Obispo | CA | 93401 | |
| 7170743 | LOKKEN, MARGUERITE ANN | Address on file | | | | | | | |
| 6133201 | LOKOYA VINEYARDS | Address on file | | | | | | | |
| 4990861 | Lokteff V, Alia | Address on file | | | | | | | |
| 6144351 | LOKTEV LAUREN ALEXANDRA CAPP & LOKTEV VLADIMIR | Address on file | | | | | | | |
| 7769461 | LOLA B KOLSTAD TR | LOLA B KOLSTAD TRUST UA NOV 29 93 | C/O NANCY CLABAUGH | 4556 SHAWN LN | | VACAVILLE | CA | 95688-9675 | |
| 7188644 | Lola Elizabeth Romero (Anthony Romero, Parent) | Address on file | | | | | | | |
| 7777897 | LOLA G ROSSI TTEE | THE LOLA G ROSSI TRUST | DTD 03/21/2014 | PO BOX 191038 | | BOISE | ID | 83719-1038 | |
| 7782669 | LOLA I ALKIRE TOD | ANDREW R ALKIRE | SUBJECT TO STA TOD RULES | 3668 TRONSON CT | | SAN JOSE | CA | 95132-1363 | |
| 7786385 | LOLA I ALKIRE TOD | SINCLAIRE ALKIRE | SUBJECT TO STA TOD RULES | 3668 TRONSON COURT | | SAN JOSE | CA | 95132 | |
| 7786475 | LOLA I ALKIRE TOD | SINCLAIRE ALKIRE | SUBJECT TO STA TOD RULES | 3668 TRONSON CT | | SAN JOSE | CA | 95132-1363 | |
| 7783797 | LOLA JEAN WASHBURN TR UA | APR 19 01 | WILLIAM A WASHBURN TESTAMENTARY TRUST | 805 OLD CREEK RD | | CAYUCOS | CA | 93430-1533 | |
| 7783275 | LOLA JEAN WASHBURN TR UA NOV 8 00 | LOLA J WASHBURN FAMILY TRUST | 1541 SLACK ST | | | SAN LUIS OBISPO | CA | 93405-1963 | |
| 7769251 | LOLA L KIGHT | 528 W WASHINGTON BLVD | | | | FORT WAYNE | IN | 46802-2918 | |
| 7188645 | Lola Lou Neff | Address on file | | | | | | | |
| 7778675 | LOLA M CHRISTENSEN TTEE | ROBERT E DASKAM TRUST | DTD 12/2/2012 | 185 RUBICON CIR | | DANVILLE | CA | 94526-2437 | |
| 7770292 | LOLA M MCNALLY TR UA AUG 11 05 | THE LOLA M MCNALLY LIVING TRUST | 2731 POINT DEL MAR | | | CORONA DEL MAR | CA | 92625-1554 | |
| 7188646 | Lola Romero | Address on file | | | | | | | |
| 7188647 | Lolene RiosRios | Address on file | | | | | | | |
| 4924441 | LOLETA UNION SCHOOL DISTRICT | 700 LOLETA DR | | | | LOLETA | CA | 95551 | |
| 7325188 | Lolita M. Adrien & MJ Dunlap | Address on file | | | | | | | |
| 7781248 | LOLITA TAYLOR | 11525 STONEBROOK DR | | | | AUBURN | CA | 95603-9056 | |
| 7823003 | Lolkema, Julie Marie | Address on file | | | | | | | |
| 7823003 | Lolkema, Julie Marie | Address on file | | | | | | | |
| 7160497 | LOLLEY, SCOTT ALAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993948 | Lolmaugh, Danny | Address on file | | | | | | | |
| 4989697 | Lolmaugh, Norma | Address on file | | | | | | | |
| 7763378 | LOMA B BOYD TR UA JUL 30 02 | THE BOYD FAMILY TRUST | C/O CAROL BOYD HEMPHILL | 275 PINEHILL RD | | AUBURN | CA | 95603-3233 | |
| 7772971 | LOMA PILUSO CUST | CRAIG ELI PILUSO | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 1259 GLENN HAVEN DR | | CHICO | CA | 95926-9616 | |
| 7772972 | LOMA PILUSO CUST | KERI GRACE PILUSO | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 1259 GLENN HAVEN DR | | CHICO | CA | 95926-9616 | |
| 6042632 | LOMA PRIETA JOINT UNION SCHOOL DIST | 23800 Summit Rd | | | | Los Gatos | CA | 95033 | |
| 6131640 | LOMA RICA CHURCH OF CHRIST | Address on file | | | | | | | |
| 6131636 | LOMA RICA COMMUNITY HALL ASSN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778354 | LOMAE JO MATHIS | PO BOX 434 | | | | EDMONDS | WA | 98020-0434 | |
| 7162805 | LOMAKIN, ERIN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7162805 | LOMAKIN, ERIN | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7242568 | Lomakin, Erin | Address on file | | | | | | | |
| 4986322 | Lomas, Joanna | Address on file | | | | | | | |
| 6142143 | LOMAX J SCOTT TR & LOMAX CAROLYN M TR | Address on file | | | | | | | |
| 6143422 | LOMAX MARK A | Address on file | | | | | | | |
| 7173765 | LOMAX, CAROLYN | John G Roussas, Attorney, Cutter Law | 401 Watt Ave. | | | Sacramento | CA | 95864 | |
| 7200606 | LOMAX, CAROLYN and Lomax, J Scott MD | Address on file | | | | | | | |
| 7201148 | LOMAX, MCDONELL | Address on file | | | | | | | |
| 4984767 | Lomazzi, Ida | Address on file | | | | | | | |
| 4991878 | Lomba, Aires | Address on file | | | | | | | |
| 4941664 | Lombard Hospitality Group-Metheny, John | 1979 Union Street | | | | San Francisco | CA | 94123 | |
| 4975834 | Lombard, Howe | Trust | 3022 BIG SPRINGS ROAD | 10527 Foxmead Lane | | Truckee | CA | 96161 | |
| 6121808 | Lombard, Kenneth A. | Address on file | | | | | | | |
| 6086012 | Lombard, Kenneth A. | Address on file | | | | | | | |
| 7170771 | LOMBARD, KEVIN A | Address on file | | | | | | | |
| 6066328 | Lombard-Howe Trust | 10527 Foxmead Lane | | | | Truckee | CA | 96161 | |
| 6142992 | LOMBARDI ROBERT S TR | Address on file | | | | | | | |
| 4973168 | Lombardi, Angela | Address on file | | | | | | | |
| 4989610 | Lombardi, Dennis | Address on file | | | | | | | |
| 4980852 | Lombardi, Joseph | Address on file | | | | | | | |
| 4954148 | Lombardi, Peter Arthur | Address on file | | | | | | | |
| 4993480 | Lombardi, Scott | Address on file | | | | | | | |
| 6012312 | LOMBARDO DIAMOND CORE DRILLING CO | 2225 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 6086113 | LOMBARDO DIAMOND CORE DRILLING CO, INC | 2225 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 6131670 | LOMBARDO JOHN T | Address on file | | | | | | | |
| 4938396 | Lombardo, Daria | 214 FOREST PARK CT | | | | PACIFIC GROVE | CA | 93950 | |
| 4985136 | Lombardo, Mary A | Address on file | | | | | | | |
| 4976955 | Lombardo, Robert | Address on file | | | | | | | |
| 4963970 | Lombre, Gino | Address on file | | | | | | | |
| 4991960 | Lombre, Marc | Address on file | | | | | | | |
| 4959341 | Lombre, Travis J | Address on file | | | | | | | |
| 6133579 | LOMELI MANUEL P AND CARMEN TRUSTEE | Address on file | | | | | | | |
| 4971908 | Lomeli, Alisha R | Address on file | | | | | | | |
| 4964096 | Lomeli, Benjamin | Address on file | | | | | | | |
| 4936600 | lomeli, ismael | p.obox243 | | | | bodega bay | CA | 94923 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959840 | Lomeli, James B | Address on file | | | | | | | |
| 4940162 | Lomeli, Saul | 1648 151st Avenue | | | | San Leandro | CA | 94578 | |
| 5948932 | Lomesh Shah | Address on file | | | | | | | |
| 5904221 | Lomesh Shah | Address on file | | | | | | | |
| 5950596 | Lomesh Shah | Address on file | | | | | | | |
| 5946196 | Lomesh Shah | Address on file | | | | | | | |
| 5949952 | Lomesh Shah | Address on file | | | | | | | |
| 4959286 | Lommen, Anthony Kevin | Address on file | | | | | | | |
| 4924443 | LOMPOC VALLEY MEDICAL CENTER | 1515 E OCEAN AVE | | | | LOMPOC | CA | 93436 | |
| 6086114 | Lompoc, City of | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | | | LOMPOC | CA | 93438 | |
| 7765098 | LON DAVIS | 612 6TH TER | | | | PALM BEACH GARDENS | FL | 33418-3605 | |
| 7188648 | Lon Richard Hartnett | Address on file | | | | | | | |
| 5910343 | Lona Albano | Address on file | | | | | | | |
| 5903296 | Lona Albano | Address on file | | | | | | | |
| 5907192 | Lona Albano | Address on file | | | | | | | |
| 7859293 | Loncar, Mary Beth | Address on file | | | | | | | |
| 7859293 | Loncar, Mary Beth | Address on file | | | | | | | |
| 7859310 | Loncar, Peter | Address on file | | | | | | | |
| 7859310 | Loncar, Peter | Address on file | | | | | | | |
| 7762764 | LONDA E BATES CUST | JENNIFER L BATES | UNIF GIFT MIN ACT CA | 6 JASPER DR | | CHICO | CA | 95928-6809 | |
| 6134346 | LONDO BARBARA JEAN | Address on file | | | | | | | |
| 6141987 | LONDO BRYAN F TR | Address on file | | | | | | | |
| 4997802 | Londo, Tracy | Address on file | | | | | | | |
| 6145668 | LONDON DANIEL G TR & LONDON MAGGIE G TR | Address on file | | | | | | | |
| 4950704 | London, Nafeesa Denise | Address on file | | | | | | | |
| 4937835 | London, Rick | 707 Highland Hills Rd. | | | | San Luis Obispo | CA | 93444 | |
| 4931703 | LONDON, VIRGINIA | 2206 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 7200999 | LONE B FOSS | Address on file | | | | | | | |
| 7200998 | LONE FOSS | Address on file | | | | | | | |
| 6086116 | Lone Oak Energy LLC | 10014 S McMullen Grde | | | | Helm | CA | 93627 | |
| 6120951 | Lone Oak Energy LLC | Daryl Maas | 1670 Market St. Suite 256 | | | Redding | CA | 96001 | |
| 4984074 | Lone, Debra | Address on file | | | | | | | |
| 4935285 | Lone, Todd | 26 Crescent Drive | | | | Scotts Valley | CA | 95066 | |
| 6121670 | Lone, Trent A | Address on file | | | | | | | |
| 6086115 | Lone, Trent A | Address on file | | | | | | | |
| 4944220 | lonergan, william | 393 HAWTHORNE AVE | | | | LOS ALTOS | CA | 94022 | |
| 6086133 | LONESTAR WEST SERVICES LLC | 1225 Grace Avenue | | | | Sacramento | CA | 95838 | |
| 5855075 | Lonestar West Services LLC | Michael R. McDonald, Esq | P.O. Box 9149 | 42 Longwater Drive | | Norwell | MA | 02061-9149 | |
| 6139330 | LONG B JACK & CORALYN ANN ETAL | Address on file | | | | | | | |
| 6141243 | LONG BRYAN G & STANGEL KIM | Address on file | | | | | | | |
| 6130767 | LONG GRANT C SR & MIRIAM E | Address on file | | | | | | | |
| 6130645 | LONG J WARREN | Address on file | | | | | | | |
| 6130554 | LONG JACK D & DARLENE M | Address on file | | | | | | | |
| 6141343 | LONG JAMES ANDREW TR & LONG TRACY ALICE TR | Address on file | | | | | | | |
| 6132428 | LONG JEANNE C & MILO D | Address on file | | | | | | | |
| 6133259 | LONG MEADOW RANCH PARTNERS L P | Address on file | | | | | | | |
| 6132902 | LONG MEADOW RANCH PARTNERS LP | Address on file | | | | | | | |
| 6132876 | LONG MEADOW RANCH PARTNERS LP | Address on file | | | | | | | |
| 6131017 | LONG RICHARD S TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130925 | LONG ROBERT B TR | Address on file | | | | | | | |
| 6130749 | LONG TIMOTHY J & KAREN I | Address on file | | | | | | | |
| 6086134 | LONG VALLEY LUMBER INC - 44321 HWY 101 N | PO Box 87 | | | | Laytonville | CA | 95454 | |
| 6086135 | LONG VALLEY MARKET INC | PO BOX 3 | | | | LAYTONVILLE | CA | 95454 | |
| 6133477 | LONG WAYNE E AND SHERALYNN B TR | Address on file | | | | | | | |
| 7200416 | LONG, AARON | Address on file | | | | | | | |
| 7200416 | LONG, AARON | Address on file | | | | | | | |
| 4939382 | Long, Alexis | po box 160 | | | | zamora | CA | 95698 | |
| 4958482 | Long, Andre | Address on file | | | | | | | |
| 4955815 | Long, Anita Louise | Address on file | | | | | | | |
| 4997105 | Long, Carol | Address on file | | | | | | | |
| 4996835 | Long, Cheri | Address on file | | | | | | | |
| 4912962 | Long, Cheri | Address on file | | | | | | | |
| 4942131 | LONG, CHRISTOPHER | 2321 HONEY RUN RD SPC 25A | | | | CHICO | CA | 95928 | |
| 5989368 | LONG, CHRISTOPHER | Address on file | | | | | | | |
| 6003929 | LONG, CHRISTOPHER | Address on file | | | | | | | |
| 4972587 | Long, Christopher Francis | Address on file | | | | | | | |
| 4966823 | Long, Corina | Address on file | | | | | | | |
| 4973106 | Long, Daniel Gregory | Address on file | | | | | | | |
| 5005433 | Long, Darlene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181900 | Long, Darlene Marie | Address on file | | | | | | | |
| 7192329 | LONG, DAWN R. | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7245315 | Long, Dawn R. | Address on file | | | | | | | |
| 4943813 | LONG, DENNIS | 455 TEHUACAN RD | | | | UKIAH | CA | 95482 | |
| 4996112 | Long, Donna | Address on file | | | | | | | |
| 4988956 | Long, Edmonia | Address on file | | | | | | | |
| 4933972 | Long, Elizabeth | PO BOX 608 | | | | OCCIDENTAL | CA | 95465 | |
| 4953956 | Long, Elizabeth | Address on file | | | | | | | |
| 4936571 | Long, Eva | 21012 Pelican Loop | | | | Bodega Bay | CA | 94923 | |
| 4996960 | Long, Gary | Address on file | | | | | | | |
| 4966471 | Long, Gary D | Address on file | | | | | | | |
| 4997595 | Long, Gavin | Address on file | | | | | | | |
| 4914269 | Long, Gavin John | Address on file | | | | | | | |
| 7320798 | Long, Gloria Angelina | Address on file | | | | | | | |
| 4961994 | Long, Greg | Address on file | | | | | | | |
| 5005436 | Long, Jack | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181901 | Long, Jack Dean | Address on file | | | | | | | |
| 4962008 | Long, James | Address on file | | | | | | | |
| 4958429 | Long, James Glenn | Address on file | | | | | | | |
| 4968944 | Long, Jason Whitney | Address on file | | | | | | | |
| 4954739 | Long, Judy | Address on file | | | | | | | |
| 5011250 | Long, Kaitlin | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4972257 | Long, Kathrine Nichole | Address on file | | | | | | | |
| 7318468 | Long, Keith Franklin | Address on file | | | | | | | |
| 4959863 | Long, Kenneth Martin | Address on file | | | | | | | |
| 4970821 | Long, Lisa R | Address on file | | | | | | | |
| 4992700 | Long, Martha | Address on file | | | | | | | |
| 7316136 | Long, Mary  Lynne | Address on file | | | | | | | |
| 7159408 | LONG, MICHAELA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958755 | Long, Nathan D | Address on file | | | | | | | |
| 4964769 | Long, Nicholas A | Address on file | | | | | | | |
| 4956883 | Long, Nicolette Marie | Address on file | | | | | | | |
| 4991019 | Long, Nurhan | Address on file | | | | | | | |
| 4941509 | Long, Patricia | 31951 Simpson Lane | | | | Fort Bragg | CA | 95437 | |
| 4983159 | Long, Patrick | Address on file | | | | | | | |
| 4940435 | Long, Paul | PO Box 152 | | | | Zamora | CA | 95698 | |
| 6124696 | Long, Paul | Address on file | | | | | | | |
| 4985682 | Long, Richard | Address on file | | | | | | | |
| 4992854 | Long, Richard | Address on file | | | | | | | |
| 4991965 | Long, Robert | Address on file | | | | | | | |
| 4983288 | Long, Rodney | Address on file | | | | | | | |
| 4976656 | Long, Rudolph | Address on file | | | | | | | |
| 7159409 | LONG, SHELBY RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954921 | Long, Sherry L | Address on file | | | | | | | |
| 4984670 | Long, Sonia | Address on file | | | | | | | |
| 4944898 | Long, Stacy | 405 McCord Ave Spc J | | | | Bakersfield | CA | 93308 | |
| 4994618 | Long, Steven | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961799 | Long, Stewart McDonald | Address on file | | | | | | | |
| 7315145 | Long, Susan E. | Paige N. Boldt | 2561 California Park Drive, Ste 100 | | | Chico | CA | 95928 | |
| 4989448 | Long, Susie | Address on file | | | | | | | |
| 4977883 | Long, Thomas | Address on file | | | | | | | |
| 5888552 | Long, Thomas | Address on file | | | | | | | |
| 4982656 | Long, Thomas | Address on file | | | | | | | |
| 7166529 | Long, Thomas | Address on file | | | | | | | |
| 6175254 | Long, Thomas C | Address on file | | | | | | | |
| 4973835 | Long, Toby K | Address on file | | | | | | | |
| 4914697 | Long, Tyler Jay | Address on file | | | | | | | |
| 4983992 | Long, Vera | Address on file | | | | | | | |
| 4957031 | Longa, Joseph J | Address on file | | | | | | | |
| 7149454 | Longacre, Bruce | Address on file | | | | | | | |
| 7149454 | Longacre, Bruce | Address on file | | | | | | | |
| 4952187 | Longacre, Corban Lee | Address on file | | | | | | | |
| 4987702 | Longanecker, David | Address on file | | | | | | | |
| 4966573 | Long-Arkoh, Lisa Dawn | Address on file | | | | | | | |
| 6086136 | Longchamp, Teresa | Address on file | | | | | | | |
| 4964961 | Longcrier, Daniel Blake | Address on file | | | | | | | |
| 4992542 | Longenecker, Chris | Address on file | | | | | | | |
| 4974990 | Longero, Keith E. | 351 E. Las Palmas Dr. | | | | Fullerton | CA | 92635 | |
| 6087340 | Longerot, Keith E. | Address on file | | | | | | | |
| 6144032 | LONGFELLOW JAMES E & SPRINKLE S CAROL | Address on file | | | | | | | |
| 4938963 | Longfield, Tina | 6111 Chelton Dr. | | | | Oakland | CA | 94611 | |
| 6145207 | LONGHETTO FRANK G TR & LONGHETTO LISA TR | Address on file | | | | | | | |
| 4962940 | Longholm, Lars Lennard | Address on file | | | | | | | |
| 4924445 | LONGHORN EMERGENCY MED ASSOCIATES | PA | 919 E 32ND ST | | | AUSTIN | TX | 78705 | |
| 6146655 | LONGIN HELENA | Address on file | | | | | | | |
| 4966785 | Longinotti, Evelyn C | Address on file | | | | | | | |
| 6086141 | LONGITUDE 123 INC | 2100 VALLEY MEADOW DR | | | | OAK VIEW | CA | 93022 | |
| 4955528 | Longley, Nicole | Address on file | | | | | | | |
| 7199535 | LONGMAN ALISON M TR ET AL | Address on file | | | | | | | |
| 6146587 | LONGMAN PEGGY K TR | Address on file | | | | | | | |
| 4970738 | Longmire, Dana | Address on file | | | | | | | |
| 7286537 | Longmire, Dana | Address on file | | | | | | | |
| 4983801 | Longmire, Deborah | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968072 | Longmire, Erica | Address on file | | | | | | | |
| 4984344 | Longnecker, Nancy | Address on file | | | | | | | |
| 4959979 | Longo, Caleb | Address on file | | | | | | | |
| 4992832 | Longo, Helen | Address on file | | | | | | | |
| 4963705 | Longo, John Horace | Address on file | | | | | | | |
| 4979237 | Longo, Michael | Address on file | | | | | | | |
| 4977202 | Longo, Philip | Address on file | | | | | | | |
| 4967538 | Longo, Robert R | Address on file | | | | | | | |
| 4989763 | Longo, Sue | Address on file | | | | | | | |
| 4964116 | Longoria, Anthony L | Address on file | | | | | | | |
| 4995722 | Longoria, Denise | Address on file | | | | | | | |
| 7161003 | LONGORIA, LISA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5994803 | Longoria, Raul | Address on file | | | | | | | |
| 5802438 | Longoria, Raul | Address on file | | | | | | | |
| 7185666 | LONGORIA, RICHARD | Address on file | | | | | | | |
| 7161004 | LONGORIA, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4924447 | LONGROAD ENERGY HOLDINGS LLC | VEGA SOLAR LLC | 330 CONGRESS ST FL 6 | | | BOSTON | MA | 02110-1216 | |
| 4990639 | Longueira, Antonio | Address on file | | | | | | | |
| 4945204 | Longwell, Kathy | 75 Selborne Dr | | | | Piedmont | CA | 94611 | |
| 4965921 | Lonis, Daniel Vincent | Address on file | | | | | | | |
| 4965789 | Lonis, Julian Antoni | Address on file | | | | | | | |
| 4930020 | LONKY, STEWART | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 7775773 | LONN S THOMAS CUST | SEAN MICHAEL THOMAS | CA UNIF TRANSFERS MIN ACT | 9108 LOCH HAVEN DR | | SANTA ROSA | CA | 95404-8679 | |
| 7177170 | Lonnie  Kelly Jr. | Address on file | | | | | | | |
| 7188649 | Lonnie Bledsoe | Address on file | | | | | | | |
| 7197197 | Lonnie Hagar | Address on file | | | | | | | |
| 7197197 | Lonnie Hagar | Address on file | | | | | | | |
| 7771167 | LONNIE J MORROW & | KELLY A MORROW JT TEN | 6231 DOLPHINWOOD DR | | | HUNTINGTON BEACH | CA | 92648-1050 | |
| 7775949 | LONNIE R TOWNSEND | 793 SPARKLEBERRY RD | | | | EVANS | GA | 30809-4421 | |
| 5965983 | Lonnie Walker | Address on file | | | | | | | |
| 5965980 | Lonnie Walker | Address on file | | | | | | | |
| 5965981 | Lonnie Walker | Address on file | | | | | | | |
| 5965984 | Lonnie Walker | Address on file | | | | | | | |
| 5965979 | Lonnie Walker | Address on file | | | | | | | |
| 7783758 | LONNIE WATKINS | PO BOX 10 | | | | PORTHILL | ID | 83853-0010 | |
| 7197936 | LONNY LEE LINTON | Address on file | | | | | | | |
| 4989676 | Loo, Connie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994861 | Loo, Loren | Address on file | | | | | | | |
| 4993665 | Look, Pui | Address on file | | | | | | | |
| 4997050 | Look, Suzann | Address on file | | | | | | | |
| 4913208 | Look, Suzann M. | Address on file | | | | | | | |
| 4941611 | Looking Back for the Future-Saldinger, Anne | 1467 Young St | | | | San Mateo | CA | 94401 | |
| 6140049 | LOOKING GLASS HBG LLC | | | | | | | | |
| 4924450 | LOOMIS ARMORED US LLC | DBA LOOMIS | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042-9000 | |
| 6086145 | LOOMIS ARMORED US LLC, DBA LOOMIS | 2500 CITYWEST BLVD STE 900 | | | | HOUSTON | TX | 77042 | |
| 4924451 | LOOMIS BASIN CHAMBER OF COMMERCE | 6090 HORSESHOE BAR RD | | | | LOOMIS | CA | 95650 | |
| 6144026 | LOOMIS FRED A TR & LOOMIS DIANE F TR | Address on file | | | | | | | |
| 6139277 | LOOMIS MARVIN L & SHIRLEY A | Address on file | | | | | | | |
| 6086147 | LOOMIS UNION SCHOOL DISTRICT - 3296 HUMPHREY RD | 3330 SWETZER ROAD | | | | LOOMIS | CA | 95650 | |
| 6086149 | LOOMIS UNION SCHOOL DISTRICT - 3505 TAYLOR RD | 3330 Swetzer Road | | | | Loomis | CA | 95650 | |
| 6086150 | LOOMIS UNION SCHOOL DISTRICT - 7050 FRANKLIN SCHOO | 3330 SWETZER RD. | | | | LOOMIS | CA | 95650 | |
| 6086151 | LOOMIS UNION SCHOOL DISTRICT - 8650 HORSESHOE BAR | 3334 SWETZER RD. | | | | LOOMIS | CA | 95650 | |
| 6086153 | LOOMIS UNION SCHOOL DISTRICT -7050 FRANKLIN SCHOOL | 3334 SWETZER RD | | | | LOOMIS | CA | 95650 | |
| 6086154 | LOOMIS UNION SCHOOL DISTRICT-7050 FRANKLIN SCHOOL | 3330 SWETZER ROAD | | | | LOOMIS | CA | 95650 | |
| 4952606 | Loomis, David | Address on file | | | | | | | |
| 7170307 | LOOMIS, DIANE F | Address on file | | | | | | | |
| 7170306 | LOOMIS, FRED A | Address on file | | | | | | | |
| 6093870 | Loomis, Jane M. | Address on file | | | | | | | |
| 6074951 | Loomis, Jane M. | Address on file | | | | | | | |
| 4972139 | Loomis, Kenneth | Address on file | | | | | | | |
| 7186842 | Loomis, Marvin Lee | Address on file | | | | | | | |
| 4988621 | Loomis, Patricia | Address on file | | | | | | | |
| 4979770 | Loomis, Ralph | Address on file | | | | | | | |
| 6083365 | Loomis, Richard S. & Waterman, Douglas L. | 431 Citadel Drive | | | | Davis | CA | 95616 | |
| 7186843 | Loomis, Shirley Ann | Address on file | | | | | | | |
| 6145359 | LOONEY GARY E TR | Address on file | | | | | | | |
| 5976486 | Looney, Martha | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008661 | Looney, Martha | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976487 | Looney, Martha | Address on file | | | | | | | |
| 4924452 | LOOP ELECTRIC INC | 7040 DOWNING AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4983964 | Looper, Janice | Address on file | | | | | | | |
| 7161781 | LOOS, DIANE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4979798 | Loos, Gary | Address on file | | | | | | | |
| 7161779 | LOOS, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7470696 | Loos, James R | Address on file | | | | | | | |
| 6140659 | LOPATYUK YULIA V | Address on file | | | | | | | |
| 4948399 | Lopea, Jr., Kyle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948397 | Lopea, Jr., Kyle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948396 | Lopea, Kyle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948394 | Lopea, Kyle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6143181 | LOPEDOTA NICHOLAS | Address on file | | | | | | | |
| 7163782 | LOPEDOTA, NICHOLAS | Brendan Kunkle M, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road, Suite 200 | | | Santa Rosa | | 95401 | |
| 4992599 | Loper, Ann | Address on file | | | | | | | |
| 4944141 | Loper, Nikki | 516 pacific ave apartment 7 | | | | Fairfield | CA | 94533 | |
| 4954374 | Loper, Shane Wesley | Address on file | | | | | | | |
| 4990763 | Lopes Jr., John | Address on file | | | | | | | |
| 4965444 | Lopes, Andrew Anthony | Address on file | | | | | | | |
| 4986949 | Lopes, Clifford | Address on file | | | | | | | |
| 4959302 | Lopes, Doug | Address on file | | | | | | | |
| 4942085 | Lopes, Elmer | 1060 Elm St | | | | San Jose | CA | 95126 | |
| 4966675 | Lopes, Jeffery Edward | Address on file | | | | | | | |
| 4923281 | LOPES, JOAN C | L ROBERT DEPAOLI | 757 ORCHARD RD | | | VERNALIS | CA | 95385 | |
| 4989496 | Lopes, John | Address on file | | | | | | | |
| 4923804 | LOPES, KEVIN | 479 BETTENCOURT LANE | | | | MARYSVILLE | CA | 95901 | |
| 4990849 | Lopes, Marilyn | Address on file | | | | | | | |
| 4987840 | Lopes, Michael | Address on file | | | | | | | |
| 4958949 | Lopes, Michael R | Address on file | | | | | | | |
| 4997923 | Lopes, Vern | Address on file | | | | | | | |
| 4914728 | Lopes, Vern Don | Address on file | | | | | | | |
| 6134959 | LOPEZ ABRAN A AND NORA K | Address on file | | | | | | | |
| 6143053 | LOPEZ ALBERT TR & LOPEZ ENEDINA L TR | Address on file | | | | | | | |
| 6143052 | LOPEZ ALBERTO & ENEDINA L TR | Address on file | | | | | | | |
| 6133423 | LOPEZ ANGELA M ETAL | Address on file | | | | | | | |
| 4973530 | Lopez Barrios, Cristina | Address on file | | | | | | | |
| 6141808 | LOPEZ BENJAMIN MARISCAL & CALDERON CAMELIA ARROYO | Address on file | | | | | | | |
| 6133327 | LOPEZ DEBORAH ETAL | Address on file | | | | | | | |
| 6131739 | LOPEZ EDNA G | Address on file | | | | | | | |
| 4942066 | LOPEZ ESPINO, JUAN MANUEL | 310 ORCHARD VIEW DR | | | | WATSONVILLE | CA | 95076 | |
| 6131532 | LOPEZ JOHN W & TABATHA JT | Address on file | | | | | | | |
| 6147039 | LOPEZ JOSE F ET AL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927944 | LOPEZ JR, REYNALDO | 7019 S WEST AVE | | | | FRESNO | CA | 93706 | |
| 4993664 | Lopez Jr., Esteban | Address on file | | | | | | | |
| 4965440 | Lopez Jr., Ignacio | Address on file | | | | | | | |
| 4958604 | Lopez Jr., Mike Anthony | Address on file | | | | | | | |
| 4993255 | Lopez Jr., Ralph | Address on file | | | | | | | |
| 4965237 | Lopez Jr., Steven P. | Address on file | | | | | | | |
| 6140137 | LOPEZ JUAN P TR ET AL | Address on file | | | | | | | |
| 4941729 | Lopez Lake Marina - Van Otterloo, Jon | 6820 Lopez Drive | | | | Arroyo Grande | CA | 93420 | |
| 4989867 | Lopez Macias, Victoria | Address on file | | | | | | | |
| 6140949 | LOPEZ MARY TERESA TR | Address on file | | | | | | | |
| 6131735 | LOPEZ NOE & ELSA A JT | Address on file | | | | | | | |
| 6132500 | LOPEZ PEDRO GARCIA | Address on file | | | | | | | |
| 7462332 | Lopez Pena, Fidel Rutilo | Address on file | | | | | | | |
| 4966247 | Lopez Peregrino, Ester | Address on file | | | | | | | |
| 6145517 | LOPEZ REUBEN DELUNA & LOPEZ ROSA GRASILA | Address on file | | | | | | | |
| 6146250 | LOPEZ RICHARD HENRY & GIBSON SARAH | Address on file | | | | | | | |
| 6142607 | LOPEZ ROBERT G TR ET AL | Address on file | | | | | | | |
| 6142205 | LOPEZ RUBEN & LOPEZ KATHLEEN | Address on file | | | | | | | |
| 6140638 | LOPEZ RUBEN F & LOPEZ KATHLEEN D | Address on file | | | | | | | |
| 4988884 | Lopez Sr., Jimmie | Address on file | | | | | | | |
| 4943395 | Lopez, Adelma | 5913 Webb Way | | | | Bakersfield | CA | 93307 | |
| 4986348 | Lopez, Albert | Address on file | | | | | | | |
| 7160507 | LOPEZ, ALBERT JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4951168 | Lopez, Alejandra Leticia | Address on file | | | | | | | |
| 4999103 | Lopez, Alejandro | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999102 | Lopez, Alejandro | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174626 | LOPEZ, ALEJANDRO | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008662 | Lopez, Alejandro | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938111 | Lopez, Alejandro | Address on file | | | | | | | |
| 5938112 | Lopez, Alejandro | Address on file | | | | | | | |
| 5938110 | Lopez, Alejandro | Address on file | | | | | | | |
| 4935737 | Lopez, Alexander | 42 Gianolini Park Way | | | | Greenfield | CA | 93927 | |
| 4984217 | Lopez, Alice | Address on file | | | | | | | |
| 4937846 | Lopez, Alicia | 1224 olympia | | | | Seaside | CA | 93955 | |
| 4957643 | Lopez, Alonzo | Address on file | | | | | | | |
| 4957927 | Lopez, Amber S | Address on file | | | | | | | |
| 4935584 | Lopez, Anabel | 1513 Lettia Rd | | | | San Pablo | CA | 94806 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005439 | Lopez, Andrew | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4969925 | Lopez, Andrew | Address on file | | | | | | | |
| 4961318 | Lopez, Andrew | Address on file | | | | | | | |
| 7181904 | Lopez, Andrew Scott | Address on file | | | | | | | |
| 4916122 | LOPEZ, ANTHONY | 30550 COUNTY RD 19 | | | | WOODLAND | CA | 95695 | |
| 4999173 | Lopez, Anthony Rene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999172 | Lopez, Anthony Rene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174224 | LOPEZ, ANTHONY RENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008705 | Lopez, Anthony Rene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4960160 | Lopez, Armando | Address on file | | | | | | | |
| 6121154 | Lopez, Arthur | Address on file | | | | | | | |
| 6086161 | Lopez, Arthur | Address on file | | | | | | | |
| 4964728 | Lopez, Arturo | Address on file | | | | | | | |
| 4961355 | Lopez, Augustine | Address on file | | | | | | | |
| 4978667 | Lopez, Aurelio | Address on file | | | | | | | |
| 4945065 | Lopez, Beatrice | 536 N Shasta Ave | | | | Stockton | CA | 95205 | |
| 4950536 | Lopez, Beatrice | Address on file | | | | | | | |
| 7275525 | Lopez, Benjamin | c/o James P. Frantz | Frantz Law Group APC | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 4955133 | Lopez, Berta | Address on file | | | | | | | |
| 6121912 | Lopez, Brandy Leigh | Address on file | | | | | | | |
| 6086159 | Lopez, Brandy Leigh | Address on file | | | | | | | |
| 7189372 | LOPEZ, BRENDA | Address on file | | | | | | | |
| 7462688 | LOPEZ, BRENDA | Address on file | | | | | | | |
| 6121687 | Lopez, Carlos | Address on file | | | | | | | |
| 6086163 | Lopez, Carlos | Address on file | | | | | | | |
| 7461974 | Lopez, Catalina Lopez | Address on file | | | | | | | |
| 6086158 | LOPEZ, CHRISTINA | Address on file | | | | | | | |
| 4956948 | Lopez, Christina | Address on file | | | | | | | |
| 4984356 | Lopez, Christine | Address on file | | | | | | | |
| 4983115 | Lopez, Christobal | Address on file | | | | | | | |
| 7474145 | Lopez, Colter Daniel | Address on file | | | | | | | |
| 4997411 | Lopez, Criselda | Address on file | | | | | | | |
| 4913975 | Lopez, Criselda P | Address on file | | | | | | | |
| 4955665 | Lopez, Cynthia | Address on file | | | | | | | |
| 4999105 | Lopez, Cynthia Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3036 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999104 | Lopez, Cynthia Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174081 | LOPEZ, CYNTHIA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008663 | Lopez, Cynthia Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938115 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938114 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6121300 | Lopez, Dana M | Address on file | | | | | | | |
| 6086162 | Lopez, Dana M | Address on file | | | | | | | |
| 4959262 | Lopez, Daniel | Address on file | | | | | | | |
| 4965178 | Lopez, Dante | Address on file | | | | | | | |
| 4967310 | Lopez, David J | Address on file | | | | | | | |
| 4959559 | Lopez, David J | Address on file | | | | | | | |
| 4985120 | Lopez, David R | Address on file | | | | | | | |
| 4911883 | Lopez, Deanna Christine | Address on file | | | | | | | |
| 4960424 | Lopez, Edmark Dela Rama | Address on file | | | | | | | |
| 7175833 | LOPEZ, EDUARDO | Address on file | | | | | | | |
| 7183082 | Lopez, Elizabeth | Address on file | | | | | | | |
| 4940610 | LOPEZ, EMILY | 9581 FLORES DRIVE | | | | SAN JOAQUIN | CA | 93660 | |
| 4962470 | Lopez, Emmanuel | Address on file | | | | | | | |
| 4920676 | LOPEZ, ERNEST O | 127 JENNE STREET | | | | SANTA CRUZ | CA | 95060 | |
| 4953132 | Lopez, Esmeralda Ayala | Address on file | | | | | | | |
| 4960759 | Lopez, Eusebio | Address on file | | | | | | | |
| 7270869 | Lopez, Eva  Inez | Address on file | | | | | | | |
| 4956499 | Lopez, Eva D | Address on file | | | | | | | |
| 4984199 | Lopez, Evelyn | Address on file | | | | | | | |
| 4966379 | Lopez, Evelyn T | Address on file | | | | | | | |
| 4953366 | Lopez, Ever | Address on file | | | | | | | |
| 4980019 | Lopez, Felix | Address on file | | | | | | | |
| 4966974 | Lopez, Felix Anastasio | Address on file | | | | | | | |
| 4983173 | Lopez, Frank | Address on file | | | | | | | |
| 4990224 | Lopez, Frank | Address on file | | | | | | | |
| 4995573 | Lopez, Fredrick | Address on file | | | | | | | |
| 4940570 | Lopez, Gabriel | 1440 Twillight Way | | | | Santa Rosa | CA | 95409 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944609 | Lopez, Gabriel | 23826 Meadow Crest Drive | | | | Pioneer | CA | 95666 | |
| 4969192 | Lopez, Glenn | Address on file | | | | | | | |
| 5872404 | LOPEZ, GUADALUPE | Address on file | | | | | | | |
| 7170639 | LOPEZ, HEATHER LYN | Address on file | | | | | | | |
| 4934780 | Lopez, Herbert | 5361 Diamond Hts Blvd | | | | San Francisco | CA | 94131 | |
| 4956668 | Lopez, Hernan Alfredo | Address on file | | | | | | | |
| 4966138 | Lopez, Iluminada R | Address on file | | | | | | | |
| 7160515 | LOPEZ, INEZ MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145149 | Lopez, Ivan San Miguel | Address on file | | | | | | | |
| 4915118 | Lopez, Jasmine | Address on file | | | | | | | |
| 4959222 | Lopez, Jason Michael | Address on file | | | | | | | |
| 4940083 | Lopez, Jean | 3064 Gateway Drive | | | | Cameron Park | CA | 95683 | |
| 4989952 | Lopez, Jennifer | Address on file | | | | | | | |
| 4973627 | Lopez, Jenny O | Address on file | | | | | | | |
| 4935194 | Lopez, Jessica | 7000 Vaughn Rd | | | | Dixon | CA | 95620 | |
| 4956762 | Lopez, Jessica Carmela Cruz | Address on file | | | | | | | |
| 4961727 | Lopez, Jesus | Address on file | | | | | | | |
| 4923316 | LOPEZ, JOHN A | 1139 VIRGINIA ST | | | | BERKELEY | CA | 94702 | |
| 4957590 | Lopez, John J | Address on file | | | | | | | |
| 4971396 | Lopez, Jomar | Address on file | | | | | | | |
| 4937628 | Lopez, Jose | 615 Towt Street | | | | Salinas | CA | 93905 | |
| 4980155 | Lopez, Jose | Address on file | | | | | | | |
| 4992474 | Lopez, Jose | Address on file | | | | | | | |
| 4958833 | Lopez, Jose L | Address on file | | | | | | | |
| 4964111 | Lopez, Jose Luis | Address on file | | | | | | | |
| 4972065 | Lopez, Jose Luis | Address on file | | | | | | | |
| 4999109 | Lopez, Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999108 | Lopez, Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008665 | Lopez, Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4981744 | Lopez, Joseph | Address on file | | | | | | | |
| 5938118 | Lopez, Joseph | Address on file | | | | | | | |
| 5938117 | Lopez, Joseph | Address on file | | | | | | | |
| 5938116 | Lopez, Joseph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954932 | Lopez, Josephine | Address on file | | | | | | | |
| 4973341 | Lopez, Joy Lynn | Address on file | | | | | | | |
| 5977004 | LOPEZ, JUAN | Address on file | | | | | | | |
| 4955889 | Lopez, Juan G | Address on file | | | | | | | |
| 4960401 | Lopez, Julia | Address on file | | | | | | | |
| 7255010 | Lopez, Kathleen | Address on file | | | | | | | |
| 4953014 | Lopez, Katrina Ann | Address on file | | | | | | | |
| 4940410 | LOPEZ, KIMBERLY | 588 W SAN JOSE AVE | | | | CLOVIS | CA | 93612 | |
| 4970626 | Lopez, Lance C | Address on file | | | | | | | |
| 4966377 | Lopez, Lena | Address on file | | | | | | | |
| 4968741 | Lopez, Leo | Address on file | | | | | | | |
| 4959330 | Lopez, Leopoldo | Address on file | | | | | | | |
| 4938057 | LOPEZ, LISANDRO | 1028 EAGLE DR | | | | SALINAS | CA | 93905 | |
| 4938072 | LOPEZ, LYDIA | 1391 SAN MIGUEL CANYON RD | | | | WATSONVILLE | CA | 95076 | |
| 5941357 | Lopez, Maria | Address on file | | | | | | | |
| 7183065 | Lopez, Maria Guadalupe | Address on file | | | | | | | |
| 7196968 | LOPEZ, MARICELA | Address on file | | | | | | | |
| 7196968 | LOPEZ, MARICELA | Address on file | | | | | | | |
| 4937662 | Lopez, Marion | P.O. Box 4875 | | | | Salinas | CA | 93906 | |
| 4968201 | Lopez, Mark | Address on file | | | | | | | |
| 7272536 | Lopez, Marlyn Elizabeth | Address on file | | | | | | | |
| 4934366 | LOPEZ, MARTIN | 2281 FAIRHAVEN DR | | | | HOLLISTER | CA | 95023 | |
| 4993052 | Lopez, Mary | Address on file | | | | | | | |
| 4955994 | Lopez, Mary Jane | Address on file | | | | | | | |
| 4973166 | Lopez, Matthew joseph | Address on file | | | | | | | |
| 4999111 | Lopez, Melissa Annemarie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999110 | Lopez, Melissa Annemarie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008666 | Lopez, Melissa Annemarie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976500 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976498 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7160511 | LOPEZ, MELISSA LEANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4997856 | Lopez, Michael | Address on file | | | | | | | |
| 7160516 | LOPEZ, MICHAEL DONALD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966009 | Lopez, Michael Florencio | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160513 | LOPEZ, MICHAEL FREDERICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160514 | LOPEZ, MICHELLE LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966684 | Lopez, Miguel S | Address on file | | | | | | | |
| 4954042 | Lopez, Mira | Address on file | | | | | | | |
| 4925424 | LOPEZ, MIS | PO Box 13369 | | | | SAN DIEGO | CA | 92170 | |
| 4955504 | Lopez, Nanette | Address on file | | | | | | | |
| 4965376 | Lopez, Nathaniel David | Address on file | | | | | | | |
| 4999175 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999174 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008706 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7183161 | Lopez, Odalys Angeles | Address on file | | | | | | | |
| 4935374 | Lopez, Olga | 919 Del Mar Ave, Apt #8 | | | | San Jose | CA | 95128 | |
| 5939341 | Lopez, Omar | Address on file | | | | | | | |
| 4955502 | Lopez, Patricia | Address on file | | | | | | | |
| 4957834 | Lopez, Paul J | Address on file | | | | | | | |
| 4998160 | Lopez, Paula | Address on file | | | | | | | |
| 5006432 | Lopez, Peter & Mike | Cohelan, Khoury & Singer | 605 C Street #200 | | | San Diego | CA | 92101 | |
| 4958077 | Lopez, Peter A | Address on file | | | | | | | |
| 4954858 | Lopez, Phyles Teresa | Address on file | | | | | | | |
| 4958631 | Lopez, R A | Address on file | | | | | | | |
| 4991037 | Lopez, Rachel | Address on file | | | | | | | |
| 5006433 | Lopez, Ralph | P.O. Box 353 | | | | Aromas | CA | 95004 | |
| 7482485 | Lopez, Ramon | Address on file | | | | | | | |
| 4965640 | Lopez, Raul | Address on file | | | | | | | |
| 4943365 | Lopez, Raymond | 33489 Frazier Rd. | | | | Auberry | CA | 93602 | |
| 4987759 | Lopez, Raymond | Address on file | | | | | | | |
| 6072096 | Lopez, Raymond and Cinde Bryant | Address on file | | | | | | | |
| 4999113 | Lopez, Rebecca Rochelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999112 | Lopez, Rebecca Rochelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008667 | Lopez, Rebecca Rochelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4960226 | Lopez, Rene | Address on file | | | | | | | |
| 4986983 | Lopez, Richard | Address on file | | | | | | | |
| 6121910 | Lopez, Richard Julian | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6086164 | Lopez, Richard Julian | Address on file | | | | | | | |
| 4964197 | Lopez, Rick J | Address on file | | | | | | | |
| 4951894 | Lopez, Robert | Address on file | | | | | | | |
| 4988537 | Lopez, Robert | Address on file | | | | | | | |
| 4992104 | Lopez, Robert | Address on file | | | | | | | |
| 6105215 | Lopez, Robert A. | Address on file | | | | | | | |
| 6086157 | Lopez, Rochelle | Address on file | | | | | | | |
| 4960330 | Lopez, Rodrigo | Address on file | | | | | | | |
| 4957716 | Lopez, Roger E | Address on file | | | | | | | |
| 4966892 | Lopez, Ronald P | Address on file | | | | | | | |
| 4945180 | Lopez, Rosa | 150 Dublin St | | | | San Francisco | CA | 94112 | |
| 4974266 | Lopez, Rosa | Director – Nor Cal Implementation | | | | | | | |
| 4937528 | Lopez, Rosaura | 2176 Brutus Street | | | | Salinas | CA | 93906 | |
| 4994078 | LOPEZ, ROSEMARIE | Address on file | | | | | | | |
| 4972192 | Lopez, Ruben | Address on file | | | | | | | |
| 4994587 | Lopez, Ruben | Address on file | | | | | | | |
| 7267887 | Lopez, Ruben | Address on file | | | | | | | |
| 7267887 | Lopez, Ruben | Address on file | | | | | | | |
| 4985094 | Lopez, Rudy M | Address on file | | | | | | | |
| 4970300 | Lopez, Salvador | Address on file | | | | | | | |
| 7306242 | Lopez, Samantha | Address on file | | | | | | | |
| 4956176 | Lopez, Sandra | Address on file | | | | | | | |
| 5939344 | Lopez, Sandra | Address on file | | | | | | | |
| 4959266 | Lopez, Santos | Address on file | | | | | | | |
| 4961609 | Lopez, Sara E. | Address on file | | | | | | | |
| 4934049 | Lopez, Senaido | 2040 Brushcreek Drive | | | | Pittsburg | CA | 94565 | |
| 7825286 | LOPEZ, SERGIO | Address on file | | | | | | | |
| 7825286 | LOPEZ, SERGIO | Address on file | | | | | | | |
| 4970855 | Lopez, Shane L. | Address on file | | | | | | | |
| 4937947 | lopez, socorro | 618 meadow dr | | | | salinas | CA | 93905 | |
| 7158727 | LOPEZ, SOPHIA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4951953 | Lopez, Stella | Address on file | | | | | | | |
| 4957181 | Lopez, Steven | Address on file | | | | | | | |
| 4956175 | Lopez, Steven D. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957820 | Lopez, Steven P | Address on file | | | | | | | |
| 4945154 | Lopez, Sylvia | P.O. Box 27 | | | | Chualar | CA | 93925 | |
| 4993949 | Lopez, Sylvia | Address on file | | | | | | | |
| 4956557 | Lopez, Tatiana | Address on file | | | | | | | |
| 4963872 | Lopez, Timothy E | Address on file | | | | | | | |
| 7159932 | LOPEZ, TONYA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979674 | Lopez, Valerie | Address on file | | | | | | | |
| 4952423 | Lopez, Victor | Address on file | | | | | | | |
| 4979632 | Lopez, Victor | Address on file | | | | | | | |
| 4931685 | LOPEZ, VINCE | 43638 VIA CANADA | | | | KING CITY | CA | 93930 | |
| 7160517 | LOPEZ, VIRGINIA MAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185914 | LOPEZ, VIRGINIA MAE | Address on file | | | | | | | |
| 4956356 | Lopez, Yadira | Address on file | | | | | | | |
| 4956451 | Lopez, Yesenia | Address on file | | | | | | | |
| 7185801 | LOPEZ, YSELA ANN | Address on file | | | | | | | |
| 6086166 | LOPEZ,AIME | 15201 AVON ST | | | | LATHROP | CA | 95330 | |
| 4953664 | Lopez-Garibay, Isela | Address on file | | | | | | | |
| 7160518 | LOPEZ-KING, MARY JO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4968535 | Lopez-Yanes, Odoardo | Address on file | | | | | | | |
| 4923550 | LOPINA, JUDITH JAY | 2012 RANDOLPH DR | | | | SAN JOSE | CA | 95128 | |
| 4997779 | Lopipero, John | Address on file | | | | | | | |
| 4914392 | Lopipero, John Joseph | Address on file | | | | | | | |
| 4997730 | Lopipero, Sheila | Address on file | | | | | | | |
| 4938153 | LOPP, MATTHEW | 790 PARADISE CANYON RD | | | | SALINAS | CA | 93907 | |
| 4964597 | Lopp, Richard Bennett | Address on file | | | | | | | |
| 4924453 | LOPREST WATER TREATMENT CO | 2825 FRANKLIN CANYON RD | | | | RODEO | CA | 94572 | |
| 4952764 | Lopuga, Aleksandr | Address on file | | | | | | | |
| 5001651 | Lopus, Edward | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 7163573 | LOPUS, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5001654 | Lopus, Marie | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4942663 | Lor, Chuefue | 7614 Plaid Circle | | | | Antelope | CA | 95843 | |
| 7780719 | LORA D THURBER | PO BOX 947 | | | | YACHATS | OR | 97498-0947 | |
| 7765460 | LORA DOMBROWSKY CUST | COBY JOHN DOMBROWSKY | CA UNIF TRANSFERS MIN ACT | 8568 MERRIBROOK DR | | SACRAMENTO | CA | 95826-3142 | |
| 7765465 | LORA DOMBROWSKY CUST | DEREK L DOMBROWSKY | CA UNIF TRANSFERS MIN ACT | 16585 FARLEY RD | | LOS GATOS | CA | 95032-3519 | |
| 7707160 | LORA E MYLES-ROLLINS | Address on file | | | | | | | |
| 7787324 | LORA JANE THOMAS | 1428 ALBANY ST | | | | LOS ANGELES | CA | 90015 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7787188 | LORA JANE THOMAS | 1428 ALBANY ST | | | | LOS ANGELES | CA | 90015-3202 | |
| 7787348 | LORA JANE THOMAS & | SCOTT THOMAS & TAMARA GONZALEZ TTEES | THE LORA JANE THOMAS REV LIV TR UA DTD 08 16 12 | 1428 ALBANY ST | | LOS ANGELES | CA | 90015-3202 | |
| 7787059 | LORA JANE THOMAS & | SCOTT THOMAS & TAMARA GONZALEZ TTEES | THE LORA JANE THOMAS REV LIV TR UA DTD 08 16 2012 | 1428 ALBANY ST | | LOS ANGELES | CA | 90015 | |
| 7786581 | LORA JANE THOMAS & | SCOTT THOMAS & TAMARA GONZALEZ TTEES | THE LORA JANE THOMAS REV LIV TR UA DTD 08 16 2012 | 1428 ALBANY ST | | LOS ANGELES | CA | 90015-3202 | |
| 7769608 | LORA KUITUNEN | PO BOX 634 | | | | MARS | PA | 16046-0634 | |
| 7327356 | Lora L Martin | Address on file | | | | | | | |
| 7772646 | LORA L PATTY | 1322 ORLANDO DR | | | | BATON ROUGE | LA | 70815-1336 | |
| 5965986 | Lora Ostrom | Address on file | | | | | | | |
| 5966053 | Lora Ostrom | Address on file | | | | | | | |
| 5966054 | Lora Ostrom | Address on file | | | | | | | |
| 7772780 | LORA T PERRY | 532 ELINOR DR | | | | FULLERTON | CA | 92835-1823 | |
| 7781542 | LORA WUENNENBERG | C/O CARE | 151 ELLIS ST NE FL 1 | | | ATLANTA | GA | 30303-2437 | |
| 7779953 | LORAINE ANN MILLER | 714 AMHURST WAY | | | | MEDFORD | OR | 97504-9457 | |
| 7144262 | Loraine Marie Towne | Address on file | | | | | | | |
| 7772065 | LORAINE NEWLON | C/O DAGMAR G SMITH ADM | 50126 HIGHWAY 60 # 109 | | | SALOME | AZ | 85348-3606 | |
| 7206059 | Loraine Wild Trust of 1990 | Address on file | | | | | | | |
| 7153142 | Loralee Dixon | Address on file | | | | | | | |
| 7153142 | Loralee Dixon | Address on file | | | | | | | |
| 7776006 | LORALIE K TROSPER TR | LORALIE K TROSPER LIVING TRUST | UA FEB 3 92 | 6340 MESAVERDE DR | | LINCOLN | NE | 68510-5048 | |
| 7783461 | LORALYN OWEN | 8280 HORSESHOE BAR RD | | | | LOOMIS | CA | 95650 | |
| 5927671 | Loran Kidd | Address on file | | | | | | | |
| 5927669 | Loran Kidd | Address on file | | | | | | | |
| 5927672 | Loran Kidd | Address on file | | | | | | | |
| 5927670 | Loran Kidd | Address on file | | | | | | | |
| 6144720 | LORANGE DAVID M & MARIA ASUNCION | Address on file | | | | | | | |
| 4926008 | LORANT MD, NIR Y | 2017 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7830165 | Loraso, Frank | Address on file | | | | | | | |
| 7770333 | LORAYNE HOLMES TR UA MAY 25 04 | THE LORAYNE HOLMES 2004 TRUST | 1530 CALIFORNIA AVE | | | TURLOCK | CA | 95380-2701 | |
| 7198413 | LORAYNE MARTINEZ | Address on file | | | | | | | |
| 7206181 | LORAYNE MARTINEZ | Address on file | | | | | | | |
| 6086168 | LORD & SONS | 430 E TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| 6141775 | LORD KENNETH & LORD GINA | Address on file | | | | | | | |
| 4923075 | LORD MD, JANET P | A PROFESSIONAL CORP | 3031 TELEGRAPH AVE #241 | | | BERKELEY | CA | 94705 | |
| 4992598 | Lord, Carol | Address on file | | | | | | | |
| 4960161 | Lord, David | Address on file | | | | | | | |
| 7173843 | LORD, GINA MARIE | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7173842 | LORD, KENNETH STEVEN | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7173844 | LORD, SHELBY ANNE | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7770336 | LORE K HISLOP TR UA APR 1 04 THE | LORE K HISLOP REVOCABLE LIVING | TRUST MARINA BAY | 1205 MELVILLE SQ APT 406 | | RICHMOND | CA | 94804-4562 | |
| 7297608 | Lore Olds et al., and all others similarly situated | Address on file | | | | | | | |
| 5904924 | Lore Olds, d/b/a Sky Vineyards | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | San Francisco | CA | 94111-3339 | |
| 6123029 | Lorea, Lawrence | Address on file | | | | | | | |
| 6123030 | Lorea, Lawrence | Address on file | | | | | | | |
| 7765374 | LOREDANA DI GRAZIA | VIA TORRICELLI-19 | 15011 ACQUI TERME | | | ALESSANDRIA | | | ITALY |
| 4957246 | Loredo, Alan Emilio | Address on file | | | | | | | |
| 6061059 | Loree Joses. | 8861 Whiskey Slide Rd. | | | | Mountain Ranch | CA | 95246 | |
| 7188650 | Loreen A Roberts | Address on file | | | | | | | |
| 7780586 | LOREEN C MANOS TR | UA 09 30 96 | ROBERT L LIND 1996 TRUST | PO BOX 2800-394 | | CAREFREE | AZ | 85377-2800 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769296 | LOREEN KING | 237 SEABISCUIT DR | | | | SAN JOSE | CA | 95111-2838 | |
| 7769297 | LOREEN L KING | 237 SEABISCUIT DR | | | | SAN JOSE | CA | 95111-2838 | |
| 7774102 | LOREEN RYSEFF | 36889 N TOM DARLINGTON DRIVE | PO BOX 2800-394 | | | CAREFREE | AZ | 85377 | |
| 5927677 | Lorelei F Wagner | Address on file | | | | | | | |
| 5927676 | Lorelei F Wagner | Address on file | | | | | | | |
| 5927673 | Lorelei F Wagner | Address on file | | | | | | | |
| 5927675 | Lorelei F Wagner | Address on file | | | | | | | |
| 5927674 | Lorelei F Wagner | Address on file | | | | | | | |
| 7198713 | Lorelei G. O'Hara | Address on file | | | | | | | |
| 7198713 | Lorelei G. O'Hara | Address on file | | | | | | | |
| 7784938 | LORELEI H STOLL | 910 TELFORD LANE | | | | PETALUMA | CA | 94954 | |
| 7784156 | LORELEI H STOLL | 910 TELFORD LN | | | | PETALUMA | CA | 94954-7473 | |
| 7142051 | Lorelei Schneider Aviles | Address on file | | | | | | | |
| 7786898 | LORELEY M MITCHINSON | 250 LINCOLN AVE APT D | | | | REDWOOD CITY | CA | 94061-1764 | |
| 7786544 | LORELEY M MITCHINSON | 9600 EARLY LIGHT WAY | | | | ELK GROVE | CA | 95624-4805 | |
| 7786862 | LORELEY M MITCHINSON TR UA AUG | 10 07 THE LORELEY M MITCHINSON | 2007 TRUST | 9600 EARLY LIGHT WAY | | ELK GROVE | CA | 95624 | |
| 7786536 | LORELEY M MITCHINSON TR UA AUG | 10 07 THE LORELEY M MITCHINSON | 2007 TRUST | 9600 EARLY LIGHT WAY | | ELK GROVE | CA | 95624-4805 | |
| 7778068 | LORELIE CORINNE KURTZ & | GAYLE ALLISON WATKINS TTEES | CLIFFORD & CORINNE KURTZ TRUST DTD 11/21/1997 | 6727 N PERSHING AVE | | STOCKTON | CA | 95207-2522 | |
| 7785756 | LORELIE CORINNE KURTZ & | GAYLE ALLISON WATKINS TTEES | CLIFFORD AND CORRINNE KURTZ TRUST DTD 11/21/1997 | 6727 N PERSHING AVE | | STOCKTON | CA | 95207-2522 | |
| 7180983 | Loren  Bloyd | Address on file | | | | | | | |
| 7143867 | Loren  Carpenter | Address on file | | | | | | | |
| 7154045 | Loren Arvid Oswald | Address on file | | | | | | | |
| 7154045 | Loren Arvid Oswald | Address on file | | | | | | | |
| 5945367 | Loren Bloyd | Address on file | | | | | | | |
| 5903188 | Loren Bloyd | Address on file | | | | | | | |
| 7762097 | LOREN CARL ADRIAN | 1001 MORAGA ST | | | | SAN FRANCISCO | CA | 94122-4557 | |
| 7776385 | LOREN E WAGNER & | NORMA J WAGNER JT TEN | PO BOX 1175 | | | SHELBYVILLE | IN | 46176-4175 | |
| 7188651 | Loren Guillen (Stephanie Guillen, Parent) | Address on file | | | | | | | |
| 7175074 | Loren Harvey | Address on file | | | | | | | |
| 7175074 | Loren Harvey | Address on file | | | | | | | |
| 7340106 | Loren Hudson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7762043 | LOREN P ABFALTER & BARBARA A | ABFALTER TR UA JAN 08 01 | 2000 ABFALTER FAMILY TRUST | 1775 HILLVIEW DR | | SAN LEANDRO | CA | 94577-6303 | |
| 5908426 | Loren Powers | Address on file | | | | | | | |
| 5904849 | Loren Powers | Address on file | | | | | | | |
| 7181358 | Loren Preston Powers | Address on file | | | | | | | |
| 7176640 | Loren Preston Powers | Address on file | | | | | | | |
| 7775090 | LOREN R SORENSEN | 374 KINGSLEY AVE | | | | PALO ALTO | CA | 94301-2728 | |
| 7783657 | LOREN R SORENSEN CUST | KATHRYN LYNNE SORENSEN | UNIF GIFT MIN ACT CA | 374 KINGSLEY AVE | | PALO ALTO | CA | 94301-2728 | |
| 5905880 | Loren Ringwald | Address on file | | | | | | | |
| 5966065 | Loren Snead | Address on file | | | | | | | |
| 5966067 | Loren Snead | Address on file | | | | | | | |
| 5966066 | Loren Snead | Address on file | | | | | | | |
| 5966069 | Loren Snead | Address on file | | | | | | | |
| 7188652 | Loren Snead | Address on file | | | | | | | |
| 7183981 | Lorena  Snider | Address on file | | | | | | | |
| 7177233 | Lorena  Snider | Address on file | | | | | | | |
| 7206028 | Lorena Anderson | Address on file | | | | | | | |
| 7206028 | Lorena Anderson | Address on file | | | | | | | |
| 7199029 | Lorena Andrea Medrano | Address on file | | | | | | | |
| 7766077 | LORENA C FARMER TR U/DECL OF | TRUST DTD 1/10/69 F/B/O | VIRGINIA FARMER C/O VIRGINIA FARMER | 118 W VERMONT AVE | | URBANA | IL | 61801-5034 | |
| 7764225 | LORENA CHAPMAN TR UW | HARRY CHAPMAN | 2620 21ST ST | | | BAKERSFIELD | CA | 93301-3337 | |
| 7707197 | LORENA CHEVALIER | Address on file | | | | | | | |
| 5908790 | Lorena Polizziani | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910853 | Lorena Polizziani | Address on file | | | | | | | |
| 5905280 | Lorena Polizziani | Address on file | | | | | | | |
| 5966070 | Lorena Ramirez | Address on file | | | | | | | |
| 6142438 | LORENC MAREK M TR & LORENC JULI J TR | Address on file | | | | | | | |
| 6142453 | LORENC MAREK M TR & LORENC JULI J TR | Address on file | | | | | | | |
| 4961153 | Lorenc, Jill | Address on file | | | | | | | |
| 5003886 | Lorenc, Juli | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5003885 | Lorenc, Mark | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4976760 | Lorence, Christine | Address on file | | | | | | | |
| 4978512 | Lorence, Frank | Address on file | | | | | | | |
| 4991290 | Lorence, Stephen | Address on file | | | | | | | |
| 7775254 | LORENE A STEINMAN TR LORENE A | STEINMAN | REVOCABLE LIVING TRUST UA AUG 27 85 | 907 PECHO ST | | MORRO BAY | CA | 93442-2628 | |
| 7153481 | Lorene Ann Ward | Address on file | | | | | | | |
| 7153481 | Lorene Ann Ward | Address on file | | | | | | | |
| 7767709 | LORENE E HARTER TR HARTER FAMILY | REVOCABLE TRUST UA NOV 21 88 | PO BOX 425 | | | OAKVILLE | CA | 94562-0425 | |
| 7188653 | Lorene Mervil Dorville | Address on file | | | | | | | |
| 7783071 | LORENE V HALE & | WILLIAM W HALE JT TEN | 8901 HILDRETH LANE | | | STOCKTON | CA | 95212-9487 | |
| 7268410 | Lorentino , Iris | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7170460 | Lorentzen 2011 Family Trust Dated Nov. 18, 2011, as amended & restated Aug. 16, 2018 | Address on file | | | | | | | |
| 6145651 | LORENTZEN CLYDE MARDEN TR & LORENTZEN LINDA SUE TR | Address on file | | | | | | | |
| 4943328 | Lorentzen, Casey | 15657 Cloverdale Rd. | | | | Anderson | CA | 96007 | |
| 7170423 | LORENTZEN, CLYDE MARDEN | Address on file | | | | | | | |
| 7170425 | LORENTZEN, LINDA SUE | Address on file | | | | | | | |
| 4958175 | Lorentzen, Michael Dennis | Address on file | | | | | | | |
| 4962155 | Lorentzen, Peter | Address on file | | | | | | | |
| 4942284 | Lorentzen, Weston/Rebecca | 251 Myrtle St | | | | Chester | CA | 96020 | |
| 6131310 | LORENZ CHRISTINE | Address on file | | | | | | | |
| 4975356 | Lorenz, Don | 1274 PENINSULA DR | P. O. Box 677 | | | Corning | CA | 96021 | |
| 6081984 | Lorenz, Don | Address on file | | | | | | | |
| 4997544 | Lorenz, Joe | Address on file | | | | | | | |
| 4914155 | Lorenz, Joe Eric | Address on file | | | | | | | |
| 7310807 | Lorenz, Leanna | Address on file | | | | | | | |
| 6121237 | Lorenz, Margaret Ann | Address on file | | | | | | | |
| 6086171 | Lorenz, Margaret Ann | Address on file | | | | | | | |
| 7160693 | LORENZ, NICOLE RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977471 | Lorenz, Raymond | Address on file | | | | | | | |
| 7475688 | Lorenz, Rita  L | Address on file | | | | | | | |
| 4985306 | Lorenz, Robert | Address on file | | | | | | | |
| 7160519 | LORENZ, STEPHEN ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006743 | Lorenz, Willow | Address on file | | | | | | | |
| 4989079 | Lorenzen, Adam | Address on file | | | | | | | |
| 4988385 | Lorenzen, Gail | Address on file | | | | | | | |
| 4979156 | Lorenzen, Timothy | Address on file | | | | | | | |
| 4953595 | Lorenzetti, Dante Joseph | Address on file | | | | | | | |
| 4921230 | LORENZETTI, FRED | 1302 E BLOSSOM ST | | | | DOS PALOS | CA | 93620 | |
| 4928288 | LORENZETTI, RON | 36189 W GETTYSBURG AVE | | | | FIREBAUGH | CA | 93622 | |
| 7174627 | LORENZI, RANDALL WAYNE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009703 | Lorenzi, Randall Wayne | Address on file | | | | | | | |
| 6009702 | Lorenzi, Randall Wayne | Address on file | | | | | | | |
| 6009701 | Lorenzi, Randall Wayne | Address on file | | | | | | | |
| 4963583 | Lorenzi-Leandro, Lorie Lynn | Address on file | | | | | | | |
| 6144088 | LORENZINI AIDA T & LORENZINI GIANNI TR | Address on file | | | | | | | |
| 7471791 | Lorenzini, Aida Tomo | Address on file | | | | | | | |
| 7471513 | Lorenzini, Gianni | Address on file | | | | | | | |
| 4980244 | Lorenzini, Steve | Address on file | | | | | | | |
| 7183697 | Lorenzo  Duenas | Address on file | | | | | | | |
| 5902590 | Lorenzo Aguilera | Address on file | | | | | | | |
| 5948175 | Lorenzo Aguilera | Address on file | | | | | | | |
| 5944847 | Lorenzo Aguilera | Address on file | | | | | | | |
| 4936491 | Lorenzo Apartments, Joseph Trabert | 2118 Harboview Ct | | | | Santa Cruz | CA | 95062 | |
| 6146827 | LORENZO FRANK A TR & LORENZO NICKI L TR | Address on file | | | | | | | |
| 5927686 | Lorenzo Jesus Molina | Address on file | | | | | | | |
| 5927684 | Lorenzo Jesus Molina | Address on file | | | | | | | |
| 5927687 | Lorenzo Jesus Molina | Address on file | | | | | | | |
| 5927685 | Lorenzo Jesus Molina | Address on file | | | | | | | |
| 7781569 | LORENZO N TATE | 739 BELLE GROVE DR | | | | JONESBORO | GA | 30238-4167 | |
| 4916123 | LORENZO, ANTHONY S | CUSTOM ELECTRICAL DESIGN | 1627 CONNECTICUT DR | | | REDWOOD CITY | CA | 94061 | |
| 4989596 | Lorenzo, Normita | Address on file | | | | | | | |
| 7771906 | LORETHA MYERS & | FRED R MYERS JT TEN | C/O DONALD TAYLOR | 6711 KERMIT LN | | STOCKTON | CA | 95207-2902 | |
| 7144791 | LORETTA ANN MARTIN INDIVIDUAL TRUST | Address on file | | | | | | | |
| 5908879 | Loretta Ann Spain | Address on file | | | | | | | |
| 5905380 | Loretta Ann Spain | Address on file | | | | | | | |
| 7764133 | LORETTA C CAWTHORNE | C/O CYNTHIA BROWN | 888 HADLEY LN N | | | OAKDALE | MN | 55128-6226 | |
| 7764271 | LORETTA CHASE | 824 S 3RD AVE | | | | LA PUENTE | CA | 91746-2736 | |
| 7707222 | LORETTA DEL FABBRO GAUTHIER | Address on file | | | | | | | |
| 7142674 | Loretta Goodwin | Address on file | | | | | | | |
| 7766157 | LORETTA GRACIAS FERNANDES & | FELIX FERNANDES | COMMUNITY PROPERTY | 1715 ASTOR CT | | SAN LEANDRO | CA | 94577-5549 | |
| 7776109 | LORETTA I UNRUH | PO BOX 350 | | | | CRESTON | CA | 93432-0350 | |
| 7787282 | LORETTA J VIGNOLO TR UA JUN 27 08 | THE LORETTA J VIGNOLO | 2008 TRUST | 4748 N CONFER ROAD | | STOCKTON | CA | 95215 | |
| 7787200 | LORETTA J VIGNOLO TR UA JUN 27 08 | THE LORETTA J VIGNOLO | 2008 TRUST | 4748 N CONFER RD | | STOCKTON | CA | 95215-9315 | |
| 7776571 | LORETTA KATHERINE | WEAMER TOD BERNICE WEAMER | SUBJECT TO STA TOD RULES | 4803 KNOX ST | | MERRIAM | KS | 66203-1208 | |
| 7781808 | LORETTA L MORRIS | 43 SAN PEDRO ST | | | | SALINAS | CA | 93901-2910 | |
| 7779624 | LORETTA LARSEN & ELIZABETH LARSEN | CO EXECS OF THE ESTATE OF HELEN M SWAN | 6421 NE ARROWHEAD DR | | | KENMORE | WA | 98028-5807 | |
| 7771290 | LORETTA M MEEKS | PO BOX 612 | | | | LAS CRUCES | NM | 88004-0612 | |
| 5966076 | Loretta Martin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966075 | Loretta Martin | Address on file | | | | | | | |
| 5966077 | Loretta Martin | Address on file | | | | | | | |
| 5966078 | Loretta Martin | Address on file | | | | | | | |
| 7764483 | LORETTA MILLER CLEARY | 701 N MONTGOMERY ST APT 69 | | | | OJAI | CA | 93023-1844 | |
| 7165898 | Loretta Naab | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7775887 | LORETTA P TOGNAZZI & | JUDY BREGAR JT TEN | 415 W MINNESOTA ST | | | SPRING VALLEY | IL | 61362-1839 | |
| 7783604 | LORETTA SAMET | 68 MEADOW WAY | | | | FAIRFAX | CA | 94930-2151 | |
| 7776760 | LORETTA WHITNEY | 1241 SIERRA AVE | | | | SAN JOSE | CA | 95126-2643 | |
| 5927696 | Lori A Bowen | Address on file | | | | | | | |
| 5927695 | Lori A Bowen | Address on file | | | | | | | |
| 5927692 | Lori A Bowen | Address on file | | | | | | | |
| 5927694 | Lori A Bowen | Address on file | | | | | | | |
| 5927693 | Lori A Bowen | Address on file | | | | | | | |
| 7707251 | LORI A ESTIPULAR & | Address on file | | | | | | | |
| 7781423 | LORI A FISH TR | UA 09 06 95 | THE MARLAINE R BROWN TRUST | 3394 BELGROVE CIR | | SAN JOSE | CA | 95148-3104 | |
| 7782167 | LORI A JOHNSON EX | EST MADELYNE S DEANE | 30 CLAUSS AVE | | | PARAMUS | NJ | 07652-1747 | |
| 5966085 | Lori A Murasko | Address on file | | | | | | | |
| 5966088 | Lori A Murasko | Address on file | | | | | | | |
| 5966084 | Lori A Murasko | Address on file | | | | | | | |
| 5966087 | Lori A Murasko | Address on file | | | | | | | |
| 5966086 | Lori A Murasko | Address on file | | | | | | | |
| 5903197 | Lori A. Cook | Address on file | | | | | | | |
| 7194791 | Lori A. Purcell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194791 | Lori A. Purcell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142109 | Lori Ann Barekman | Address on file | | | | | | | |
| 7184082 | Lori Ann Florence | Address on file | | | | | | | |
| 7768125 | LORI ANN HOFF CUST | MATTHEW S HOFF | CA UNIF TRANSFERS MIN ACT | 10489 HOPE MILLS DR | | LAS VEGAS | NV | 89135-2865 | |
| 7770109 | LORI ANN LEVY | 6 HASACHLAVIM STREET APT 17 | PO BOX S01709-6246 | | | YOQNEAM ILLIT | | 20692 | ISRAEL |
| 7145501 | Lori Ann Malotte | Address on file | | | | | | | |
| 7143826 | Lori Ann Mirabal | Address on file | | | | | | | |
| 5905254 | Lori Ann Perez | Address on file | | | | | | | |
| 5947048 | Lori Ann Perez | Address on file | | | | | | | |
| 7195688 | Lori Beaudoin | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195688 | Lori Beaudoin | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7763006 | LORI BERNSTEIN | 5247 OLDE STAGE RD | | | | BOULDER | CO | 80302-3404 | |
| 7786703 | LORI C COOPER | 6925 WADE RD | | | | ARLINGTON | WA | 98223-8828 | |
| 7193602 | LORI CHIAVOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780889 | LORI COLLIGAN | 18620 DIXIE RIVER RD | | | | CALDWELL | ID | 83607-9022 | |
| 7782164 | LORI COTTER | PERSONAL REPRESENTATIVE | EST CATHERINE TOURTELLOT | 9 SPRING ST | | FRAMINGHAM | MA | 01702-5813 | |
| 5927705 | Lori D. Miller | Address on file | | | | | | | |
| 5927702 | Lori D. Miller | Address on file | | | | | | | |
| 5927703 | Lori D. Miller | Address on file | | | | | | | |
| 5927704 | Lori D. Miller | Address on file | | | | | | | |
| 7198207 | LORI DEAN-SOLIS | Address on file | | | | | | | |
| 7199649 | LORI DELL LAWSON | Address on file | | | | | | | |
| 5966095 | Lori Dugan | Address on file | | | | | | | |
| 5966093 | Lori Dugan | Address on file | | | | | | | |
| 5966096 | Lori Dugan | Address on file | | | | | | | |
| 5966094 | Lori Dugan | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781367 | LORI ELAINE HILLARD | 18203 S NOLAN DR | | | | COEUR D ALENE | ID | 83814-8687 | |
| 7197057 | Lori Ellen Alkire | Address on file | | | | | | | |
| 7197057 | Lori Ellen Alkire | Address on file | | | | | | | |
| 4975102 | Lori Fetters, Community Manager | I & I Property Management | 5100 N. Sixth Street | | | Fresno | CA | 93710 | |
| 7767040 | LORI GOLDMAN | 208 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3703 | |
| 7145452 | Lori Heidemeyer | Address on file | | | | | | | |
| 6014007 | LORI HOBBS | Address on file | | | | | | | |
| 5927711 | Lori Hornback | Address on file | | | | | | | |
| 5927713 | Lori Hornback | Address on file | | | | | | | |
| 5927712 | Lori Hornback | Address on file | | | | | | | |
| 7188654 | Lori J Crowder | Address on file | | | | | | | |
| 7169463 | Lori J. Rocheleau | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769511 | LORI KOWALESKI | 7428 ESTEEM DR | | | | SACRAMENTO | CA | 95842-3605 | |
| 7778789 | LORI L BARROWS | 159 ANTEBELLUM WAY | | | | SUMMERVILLE | SC | 29483-8145 | |
| 7779758 | LORI L COX EXEC | ESTATE OF JEANNE E FINLAYSON | 13410 VISTA DEL MAR | | | SAN ANTONIO | TX | 78216-2210 | |
| 7774697 | LORI L SHINN | 3144 DIDIER RD | | | | VALLEY SPRINGS | CA | 95252-9648 | |
| 7197780 | LORI LASH | Address on file | | | | | | | |
| 7762492 | LORI LEE AVILA & NICOLE T DYER | JT TEN | 960 SHAUNA LN | | | PALO ALTO | CA | 94306-3139 | |
| 7194750 | Lori Lee Eiler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462144 | Lori Lee Eiler | Address on file | | | | | | | |
| 7142069 | Lori Lee Galeazzi-Hafner | Address on file | | | | | | | |
| 5966105 | Lori Lee Mccoslin | Address on file | | | | | | | |
| 5966101 | Lori Lee Mccoslin | Address on file | | | | | | | |
| 5966103 | Lori Lee Mccoslin | Address on file | | | | | | | |
| 5966104 | Lori Lee Mccoslin | Address on file | | | | | | | |
| 5966102 | Lori Lee Mccoslin | Address on file | | | | | | | |
| 7199497 | LORI LEW | Address on file | | | | | | | |
| 5927723 | Lori Loyd | Address on file | | | | | | | |
| 5927725 | Lori Loyd | Address on file | | | | | | | |
| 5927720 | Lori Loyd | Address on file | | | | | | | |
| 5927726 | Lori Loyd | Address on file | | | | | | | |
| 5927728 | Lori Loyd | Address on file | | | | | | | |
| 5927721 | Lori Loyd | Address on file | | | | | | | |
| 5927727 | Lori Loyd | Address on file | | | | | | | |
| 5927724 | Lori Loyd | Address on file | | | | | | | |
| 5904940 | Lori Luccy | Address on file | | | | | | | |
| 7781336 | LORI LYNN HOWARD | PERSONAL REPRESENTATIVE | EST MARJORIE MARIE HOWARD | 190 HAWTHORNE AVE | | EUGENE | OR | 97404-3127 | |
| 7181254 | Lori Lynn Lucey | Address on file | | | | | | | |
| 7176536 | Lori Lynn Lucey | Address on file | | | | | | | |
| 7188655 | Lori Lynn Martens | Address on file | | | | | | | |
| 7769834 | LORI M LAUBICH | 19 CASTLE WALK | | | | SCARSDALE | NY | 10583-3238 | |
| 7193289 | LORI MAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145273 | Lori Marie Chiavola | Address on file | | | | | | | |
| 7152631 | Lori Marie Shields | Address on file | | | | | | | |
| 7152631 | Lori Marie Shields | Address on file | | | | | | | |
| 7184727 | Lori McCoslin | Address on file | | | | | | | |
| 5903133 | Lori Murray | Address on file | | | | | | | |
| 5907042 | Lori Murray | Address on file | | | | | | | |
| 5910271 | Lori Murray | Address on file | | | | | | | |
| 7140736 | Lori Murray | Address on file | | | | | | | |
| 7192535 | LORI NORCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766288 | LORI P FLORES | 187 GUILFORD FRG | | | | UNIVERSAL CITY | TX | 78148-3612 | |
| 5966115 | Lori Phelps-Zink | Address on file | | | | | | | |
| 5966120 | Lori Phelps-Zink | Address on file | | | | | | | |
| 5966118 | Lori Phelps-Zink | Address on file | | | | | | | |
| 7778915 | LORI PLANTE TTEE | LEA DUNLAP TR | DTD 4 21 93 | 1056 BERKELEY AVE | | MENLO PARK | CA | 94025-2308 | |
| 7773829 | LORI RODRIGO | 11 VERMONT AVE | | | | JACKSON | NJ | 08527-1534 | |
| 5927736 | Lori Rushing | Address on file | | | | | | | |
| 5927734 | Lori Rushing | Address on file | | | | | | | |
| 5927738 | Lori Rushing | Address on file | | | | | | | |
| 5927735 | Lori Rushing | Address on file | | | | | | | |
| 5966128 | Lori Velasco | Address on file | | | | | | | |
| 5966125 | Lori Velasco | Address on file | | | | | | | |
| 5966126 | Lori Velasco | Address on file | | | | | | | |
| 5966127 | Lori Velasco | Address on file | | | | | | | |
| 7782383 | LORI W FELICIANO | 563 ROSE AVE | | | | PLEASANTON | CA | 94566-6528 | |
| 7707308 | LORI WORTLEY & | Address on file | | | | | | | |
| 4995391 | Lori, David | Address on file | | | | | | | |
| 5905071 | Loridana Garey | Address on file | | | | | | | |
| 5908613 | Loridana Garey | Address on file | | | | | | | |
| 7140560 | Loridana Garey | Address on file | | | | | | | |
| 7327081 | Lorie Albrecht | Address on file | | | | | | | |
| 7199561 | LORIE L KIRKPATRICK-THOMAS | Address on file | | | | | | | |
| 5966130 | Lorie Payne | Address on file | | | | | | | |
| 5966129 | Lorie Payne | Address on file | | | | | | | |
| 5966133 | Lorie Payne | Address on file | | | | | | | |
| 5966134 | Lorie Payne | Address on file | | | | | | | |
| 5966131 | Lorie Payne | Address on file | | | | | | | |
| 4939077 | Lorig, Milton | 281 Cross Road | | | | Oakland | CA | 94618 | |
| 7766754 | LORILEE GATES | PO BOX 676325 | | | | RCHO SANTA FE | CA | 92067-6325 | |
| 6014014 | LORIN BENTLEY | Address on file | | | | | | | |
| 5927752 | Lorin M Downing | Address on file | | | | | | | |
| 5927751 | Lorin M Downing | Address on file | | | | | | | |
| 5927748 | Lorin M Downing | Address on file | | | | | | | |
| 5927750 | Lorin M Downing | Address on file | | | | | | | |
| 5927749 | Lorin M Downing | Address on file | | | | | | | |
| 7164044 | LORIN RAPPAPORT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7165461 | LORIN ROSE WEDDINGS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6086172 | Lorina Pisi | CalFire | P.O. Box 944246 | 1300 U Street | | Sacramento | CA | 95818 | |
| 6078973 | Lorina Pisi | CalFire | P.O. Box 944246 | 1300 U Street (zip 95818) | | Sacramento | CA | 95818 | |
| 7778831 | LORINDA AULD | 4573 BLACK AVE | | | | PLEASANTON | CA | 94566-6001 | |
| 7193677 | LORINDA DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144464 | Lorine Devlin | Address on file | | | | | | | |
| 6131029 | LORING JESSICA TR ETAL | Address on file | | | | | | | |
| 6135321 | LORING VIRGINIA I ETAL | Address on file | | | | | | | |
| 4969731 | Lorish, Tom | Address on file | | | | | | | |
| 5927755 | Lorita Joyce Morrow | Address on file | | | | | | | |
| 5927756 | Lorita Joyce Morrow | Address on file | | | | | | | |
| 5927753 | Lorita Joyce Morrow | Address on file | | | | | | | |
| 5927754 | Lorita Joyce Morrow | Address on file | | | | | | | |
| 7142795 | Lorita Joyce Morrow | Address on file | | | | | | | |
| 7762411 | LORNA B ARNOLD | 2450 MAYFAIRE DR | | | | TURLOCK | CA | 95380-6552 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767019 | LORNA B GOERTZ | 1402 CADDO ST | | | | RUSTON | LA | 71270-5220 | |
| 7143345 | Lorna Downham | Address on file | | | | | | | |
| 7765193 | LORNA E DELAVAN TR | LORNA E DELAVAN REVOCABLE TRUST | UA NOV 29 93 AS AMENDED | 1901 LIMETREE LN | | MOUNTAIN VIEW | CA | 94040-4020 | |
| 5966144 | Lorna Gowan | Address on file | | | | | | | |
| 7762736 | LORNA L BARTH | 39 EDGEWATER CT | | | | CHICO | CA | 95928-3930 | |
| 7781483 | LORNA M DRAKE | PO BOX 732 | | | | GUERNEVILLE | CA | 95446-0732 | |
| 7154101 | Lorna Margaret Thomas | Address on file | | | | | | | |
| 7154101 | Lorna Margaret Thomas | Address on file | | | | | | | |
| 7142687 | Lorna Patrice Lewis | Address on file | | | | | | | |
| 7772712 | LORNA PEEK & | MARY JOAN PEEK JT TEN | 17950 LOS OLIVOS DR | | | SARATOGA | CA | 95070-3607 | |
| 7323260 | Lorna Stigall & Tim Smith | Address on file | | | | | | | |
| 7770343 | LORNE PTY LTD | C/O MRS L J SANDERSON | 82 HAWKEN DR | | | ST LUCIA | QLD | 4067 | AUSTRALIA |
| 6124576 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC | Aimee Kirby, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124577 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC | Arsen Sarapinian, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124582 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC | Christopher Dolan, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124587 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124594 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124601 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 7779525 | LORRAINE A BUSSENIUS TTEE | BUSSENIUS FAMILY TRUST | U/A DTD 07/23/1987 | 1027 MONTEREY AVE | | FOSTER CITY | CA | 94404-3717 | |
| 7767544 | LORRAINE A HANCOCK | TR UA MAR 6 86 | THE HANCOCK FAMILY TRUST | 501 PORTOLA RD APT 8096 | | PORTOLA VALLEY | CA | 94028-7689 | |
| 7787279 | LORRAINE ANN LEE | 10322 PICO VISTA RD | | | | DOWNEY | CA | 90241-3049 | |
| 7141516 | Lorraine Anne Cheli | Address on file | | | | | | | |
| 5902698 | Lorraine Auerbach | Address on file | | | | | | | |
| 7784084 | LORRAINE B DUVALL | 601 FEATURE DR APT 317 | | | | SACRAMENTO | CA | 95825-8326 | |
| 7784405 | LORRAINE B DUVALL | 837 HAWTHORNE WAY | | | | MILLBRAE | CA | 94030-3016 | |
| 7769574 | LORRAINE B KRIZ TOD | WENDY OCONNOR | SUBJECT TO STA TOD RULES | 344 6TH AVE | | LA GRANGE | IL | 60525-3498 | |
| 7189623 | Lorraine Baker | Address on file | | | | | | | |
| 7784296 | LORRAINE BELCHER & | FRANK BELCHER JT TEN | 515 W ATHENS AVE | | | CLOVIS | CA | 93611-6737 | |
| 7763732 | LORRAINE C BUMP TR JOHN BUMP AND | LORRAINE BUMP FAMILY TRUST UA | OCT 13 95 | 7604 LEAHS WAY | | BROWNS VALLEY | CA | 95918-9761 | |
| 5966150 | Lorraine C Sampson | Address on file | | | | | | | |
| 5966149 | Lorraine C Sampson | Address on file | | | | | | | |
| 5966145 | Lorraine C Sampson | Address on file | | | | | | | |
| 5966148 | Lorraine C Sampson | Address on file | | | | | | | |
| 5966146 | Lorraine C Sampson | Address on file | | | | | | | |
| 7772282 | LORRAINE CAROLYN PERRY | 365 VALDEZ AVE | | | | SAN FRANCISCO | CA | 94127-2123 | |
| 7782866 | LORRAINE CURTIS TR MARITAL TRUST | UW RAYMOND BRADFORD CURTIS | 871 E 5TH ST | | | CHICO | CA | 95928-5801 | |
| 7772170 | LORRAINE D NOONE | 31 KNAPTON CIR | | | | ANTRIM | NH | 03440-4401 | |
| 7764792 | LORRAINE E COWAN & | SUSAN L WHITNEY JT TEN | PO BOX 2820 | | | NAPA | CA | 94558-0281 | |
| 7764976 | LORRAINE E DAKIN | 15819 N 107TH PL | | | | SCOTTSDALE | AZ | 85255-8844 | |
| 7786941 | LORRAINE E PORTER | 659 45TH AVENUE | | | | SAN FRANCISCO | CA | 94121-2434 | |
| 7786617 | LORRAINE E PORTER | 869 PLAZA DR | | | | SAN JOSE | CA | 95125-2257 | |
| 7165727 | Lorraine Estrada | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189624 | Lorraine Evelyn Curtis | Address on file | | | | | | | |
| 7779060 | LORRAINE F HAUSER & MARK G HAUSER & CRAIG A HAUSER TTEES | FRANK E HAUSER & LORRAINE F HAUSER LIV TR DTD 8 10 90 | 100 BAY PL APT 1210 | | | OAKLAND | CA | 94610-4420 | |
| 7774525 | LORRAINE F SEHR | C/O CATHERINE S TRENTMAN | 517 WILLOW VALLEY DR | | | O FALLON | MO | 63366-3233 | |
| 5927765 | Lorraine Faires | Address on file | | | | | | | |
| 5927763 | Lorraine Faires | Address on file | | | | | | | |
| 5927766 | Lorraine Faires | Address on file | | | | | | | |
| 5927764 | Lorraine Faires | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766647 | LORRAINE G GALLAGHER TR UA | JAN 06 98 THE GALLAGHER FAMILY | REVOCABLE TRUST | 180 S STONINGTON DR | | PALATINE | IL | 60074-6802 | |
| 7707353 | LORRAINE G THOMAS & LESLYN LOUISE | Address on file | | | | | | | |
| 7772735 | LORRAINE GUST EX | UW LENA PENDOLA | 100 ROCKAWAY BEACH AVE | | | PACIFICA | CA | 94044-3222 | |
| 7784842 | LORRAINE H WAKERLEY | 1604 COMFY CT | | | | SUN CITY CTR | FL | 33573-5063 | |
| 7707356 | LORRAINE HARRIS GDN | Address on file | | | | | | | |
| 7776071 | LORRAINE I TURNER | 8716 RAINY LAKE DR | | | | FORT WORTH | TX | 76244-7940 | |
| 7193092 | Lorraine Isabella Cade | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5949212 | Lorraine Jarvis | Address on file | | | | | | | |
| 5950084 | Lorraine Jarvis | Address on file | | | | | | | |
| 5905402 | Lorraine Jarvis | Address on file | | | | | | | |
| 5947165 | Lorraine Jarvis | Address on file | | | | | | | |
| 5950681 | Lorraine Jarvis | Address on file | | | | | | | |
| 7766074 | LORRAINE K FARIA | 14411 WAKE AVE | | | | SAN LEANDRO | CA | 94578-1741 | |
| 7769727 | LORRAINE LAMBRIGHT | 247 MOSCOW ST | | | | SAN FRANCISCO | CA | 94112-2146 | |
| 7769733 | LORRAINE LANAM | 875 LURLINE DR | | | | FOSTER CITY | CA | 94404-1803 | |
| 7765032 | LORRAINE M DANILOFF TR | UDT FEB 15 89 | 1533 CREEKSIDE DR | | | PETALUMA | CA | 94954-3501 | |
| 7768980 | LORRAINE M JUSTIS & | GERALD E JUSTIS JT TEN | 31 NE 43RD AVE | | | PORTLAND | OR | 97213-1601 | |
| 7784635 | LORRAINE M MCCUE TR UA MAY 24 00 | THE MCCUE FAMILY REVOCABLE TRUST | 240 SNYDER AVE | | | AROMAS | CA | 95004-9514 | |
| 7783640 | LORRAINE M SIMMONS CUST | CODY SIMMONS | UNIF TRANSFERS MIN ACT | 1507 VANCOUVER AVE | | BURLINGAME | CA | 94010-5537 | |
| 5927769 | Lorraine Marchant | Address on file | | | | | | | |
| 5927767 | Lorraine Marchant | Address on file | | | | | | | |
| 5927770 | Lorraine Marchant | Address on file | | | | | | | |
| 5927768 | Lorraine Marchant | Address on file | | | | | | | |
| 7783321 | LORRAINE MARINO TR | LORRAINE MARINO TRUST | UA AUG 27 92 | 369 3RD AVE APT 7 | | SAN FRANCISCO | CA | 94118-2448 | |
| 5945108 | Lorraine McCreedy | Address on file | | | | | | | |
| 5902869 | Lorraine McCreedy | Address on file | | | | | | | |
| 5948399 | Lorraine McCreedy | Address on file | | | | | | | |
| 7771115 | LORRAINE MCDONALD | 121 LEMON TREE CIR | | | | VACAVILLE | CA | 95687-3213 | |
| 5927772 | Lorraine Mcquilliams | Address on file | | | | | | | |
| 5927775 | Lorraine Mcquilliams | Address on file | | | | | | | |
| 5927771 | Lorraine Mcquilliams | Address on file | | | | | | | |
| 5966164 | Lorraine Muhlbaier | Address on file | | | | | | | |
| 5966166 | Lorraine Muhlbaier | Address on file | | | | | | | |
| 5966165 | Lorraine Muhlbaier | Address on file | | | | | | | |
| 7786450 | LORRAINE OBRIEN SMUTZLER | 21929 75TH AVE | | | | BAYSIDE | NY | 11364-3035 | |
| 6176988 | Lorraine Pappin | 154 White Oak Drive | | | | Santa Rosa | CA | 95409 | |
| 5908480 | Lorraine Perkinson | Address on file | | | | | | | |
| 5904931 | Lorraine Perkinson | Address on file | | | | | | | |
| 7772781 | LORRAINE PERRY | 365 VALDEZ AVE | | | | SAN FRANCISCO | CA | 94127-2123 | |
| 7784952 | LORRAINE R KREFT | 1541 FALLEN LEAF LN | | | | LOS ALTOS | CA | 94024 | |
| 7784157 | LORRAINE R KREFT | 1541 FALLEN LEAF LN | | | | LOS ALTOS | CA | 94024-5812 | |
| 7188656 | Lorraine Romero Jacques | | | | | | | | |
| 7782297 | LORRAINE S WALKER & | GREGORY W MEADE TR | UA 12 04 97 THE SYLVIA O MEADE LIVING TRUST | 4078 AMOS WAY | | SAN JOSE | CA | 95135-1001 | |
| 7770344 | LORRAINE SHAND RAINES | TR UA JUL 15 08 THE LORRAINE | SHAND RAINES LIVING TRUST | 204 N 1280 W | | SAINT GEORGE | UT | 84770-5794 | |
| 5966170 | Lorraine Shy | Address on file | | | | | | | |
| 5966171 | Lorraine Shy | Address on file | | | | | | | |
| 5966172 | Lorraine Shy | Address on file | | | | | | | |
| 7775369 | LORRAINE STOUT TR | LORRAINE STOUT FAMILY TRUST | UA OCT 15 92 | 624 JOAQUIN DR | | SOUTH SAN FRANCISCO | CA | 94080-2132 | |
| 7777935 | LORRAINE TRESTRAIL TTEE | LORRAINE S TRESTRAIL LOVING TRUST | U/A DTD 06/02/1992 | 12674 GOLF VIEW DR | | HUNTLEY | IL | 60142-7526 | |
| 7196283 | LORRAINE WILD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196282 | Lorraine Wild Trust of 1990 | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775194 | LORRE J STANGE | 1161 HILLTOP DR | | | | WILLITS | CA | 95490-8737 | |
| 7765134 | LORREN T DEAKIN | 8517 DEODAR CREST CT | | | | ELK GROVE | CA | 95624-2808 | |
| 7768232 | LORRETTE C HOPSON | 1795 SEBASTIAN DR | | | | BURLINGAME | CA | 94010-5839 | |
| 5966175 | Lorrie Jordan | Address on file | | | | | | | |
| 5966174 | Lorrie Jordan | Address on file | | | | | | | |
| 5966176 | Lorrie Jordan | Address on file | | | | | | | |
| 5966177 | Lorrie Jordan | Address on file | | | | | | | |
| 5966173 | Lorrie Jordan | Address on file | | | | | | | |
| 7188657 | Lorrie Jordan | Address on file | | | | | | | |
| 7141511 | Lorrie Katheryn Moreci | Address on file | | | | | | | |
| 7194234 | LORRIE PETERS | Address on file | | | | | | | |
| 4989522 | Lorscheider, Donna | Address on file | | | | | | | |
| 4924467 | LORTZ MFG CO | 4042 PATTON WAY | | | | BAKERSFIELD | CA | 93308 | |
| 4990854 | Lorvig, Linda | Address on file | | | | | | | |
| 7772420 | LORY A OSTERHUBER | 8010 NW SKYLINE BLVD | | | | PORTLAND | OR | 97229-1214 | |
| 6139343 | LORZ TRUST | Address on file | | | | | | | |
| 4968782 | Lorz, Jesse | Address on file | | | | | | | |
| 4924468 | LOS ALTOS CHAMBER OF COMMERCE | 321 UNIVERSITY AVE | | | | LOS ALTOS | CA | 94022 | |
| 6042635 | LOS ALTOS HILLS TOWN/ LOS ALTOS HILLS | 26379 Fremont Rd | | | | Los Gatos | CA | 94022 | |
| 6042637 | Los Angeles & Salt Lake Railroad Company | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 4924469 | LOS ANGELES CLEANTECH INCUBATOR | 525 S HEWITT ST | | | | LOS ANGELES | CA | 90013 | |
| 7770345 | LOS ANGELES COUNTY COUNCIL OF | THE AMERICAN LEGION | 2615 S GRAND AVE | | | LOS ANGELES | CA | 90007-2608 | |
| 6117024 | Los Angeles Department of Water and Power | Attn: Daniel Z. Barnes, Electrical Service Manager Andrew C. Kendall | 111 Hope Street | Room 1149 | | Los Angeles | CA | 90012 | |
| 6117025 | Los Angeles Department of Water and Power | Attn: Daniel Z. Barnes, Electrical Service Manager Jay Puklavetz | 111 North Hope Street | Rm. 856 | | Los Angeles | CA | 90012 | |
| 4932732 | Los Angeles Dept And Power | 111 North Hope Street, Room 465 | | | | Los Angeles | CA | 90012 | |
| 6086174 | Los Angeles Dept Of Water And Power | Los Angeles Department of Water & Power (LADWP) | 111 North Hope Street, JFB Room 1153 | | | Los Angeles | CA | 90012 | |
| 4924470 | LOS ANGELES RADIOLOGY MED ASS INC | PO Box 1466 | | | | BROOKEFIELD | WI | 53008-1466 | |
| 4924471 | LOS BANOS CHAMBER OF COMMERCE | 932 6TH ST | | | | LOS BANOS | CA | 93635 | |
| 6117026 | LOS BANOS FOODS | 1155 Pacheco Blvd. | | | | Los Banos | CA | 93635 | |
| 4924472 | Los Banos Service Center | Pacific Gas & Electric Company | 940 I Street | | | Los Banos | CA | 93635 | |
| 6086175 | Los Banos, City of | CITY OF LOS BANOS | 520 J STREET | | | LOS BANOS | CA | 93635 | |
| 4939787 | LOS CAPORALES-MACIAS, RAFAEL | 1645 A ST | | | | ANTIOCH | CA | 94509 | |
| 4924473 | LOS CIEN SONOMA COUNTY INC | 16203 FIRST ST | | | | GUERNEVILLE | CA | 95446 | |
| 4939420 | LOS DOS GALLOS-VILLALOBOS, ERNEST | 34704 ALVARADO NILES RD | | | | UNION CITY | CA | 94587 | |
| 6117027 | LOS ESTEROS CRITICAL ENERGY FAC., LLC | 1515 Alviso-Milpitas Road | | | | San Jose | CA | 95134 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | 4160 Dublin Boulevard | Suite 100 | | | Dublin | CA | 94568 | |
| 6086177 | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 7315543 | Los Esteros Critical Energy Facility, LLC | c/o Calpine Corporation | Attn: Legal Department | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 7315543 | Los Esteros Critical Energy Facility, LLC | c/o Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 6118579 | Los Esteros Critical Energy Facility, LLC | Calpine Commodity Contracts | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Calpine Corporation | Attn: General Counsel | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 7315543 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7315543 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 4974243 | Los Gatos | P.O. Box 655 | | | | Los Gatos | CA | 95031 | |
| 4924474 | LOS GATOS COM AUDIO HEARING AID CTR | LOS GATOS AUDIO HEARING AID CTR | 15899 LOS GATOS-ALMADEN RD STE | | | LOS GATOS | CA | 95032 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6086178 | LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | 110 West Taylor Street | | | | San Jose | CA | 95110 | |
| 4924475 | LOS GATOS SPINAL DIAGNOSTICS | SPINE & SPORTS SURGERY CENTER, LLC | 429 LLEWELLYN AVE | | | CAMPBELL | CA | 95008 | |
| 6117028 | Los Gatos Tomato Products | 19800 Gale Ave. | | | | Huron | CA | 93234 | |
| 6086180 | LOS GATOS TOMATO PRODUCTS - SW SW 17 20 17 | 253 FULTON ST. | | | | FRESNO | CA | 93721 | |
| 4941562 | Los Gatos Valero-Soltanzad, Fred | 16500 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |
| 6042640 | LOS GATOS, TOWN OF | 110 E. Main St | | | | Los Gatos | CA | 95030 | |
| 6012230 | LOS LAGOS GOLF COURSE  LLC | 2995 TUERS RD | | | | SAN JOSE | CA | 95121 | |
| 4924476 | LOS MEDANOS COLLEGE FOUNDATION | 2700 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 4924477 | Los Medanos Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 6086181 | Los Medanos Energy Ctr (LMEC) | 750 E 3rd Street | | | | Pittsburg | CA | 94565 | |
| 6086182 | Los Medanos P39 Y2/Y4 Lighting Retrofit | 2700 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 6086184 | LOS MOLINOS USD | 7851 HIGHWAY 99E | | | | LOS MOLINOS | CA | 96055 | |
| 6086186 | LOS MOLINOS USD | 7851 HIGHWAY 99EATTN: CHARLES WARD | | | | LOS MOLINOS | CA | 96055 | |
| 6086187 | Los Molinos USD - Los Molinos High School Bldg A | 25330 Magnolia Street | | | | Los Molinos | CA | 96055 | |
| 6086188 | Los Molinos USD - Vina Elementary School Bldg A | 7th & D Street | | | | Vina | CA | 96092 | |
| 6086189 | Los Osos Valley Memorial Park, Inc. | 90 Millard Coddington/2260 Los Osos Valley Rd | P. O. Box 6190 | | | Los Osos | CA | 93412 | |
| 6086190 | Los Padres National Forest | Vicki L. Collins | 6755 Hollister Ave | | | Goleta | CA | 93117 | |
| 6086204 | LOS PADRES NF | 6750 Navigator Drive, Suite 150 | | | | Goleta | CA | 93117 | |
| 7164411 | LOS PLACERES MEAT MARKET | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6117029 | LOS RIOS COMM COL DIST | 3835 Freeport Blvd. | | | | Sacramento | CA | 95822 | |
| 6117031 | LOS RIOS COMM COL DIST | 4700 College Oaks Drive | | | | Sacramento | CA | 95841 | |
| 6117030 | LOS RIOS COMM COL DIST | 8401 Center Parkway | | | | Sacramento | CA | 95823 | |
| 4924478 | LOS RIOS COMMUNITY COLLEGE DISTRICT | SACRAMENTO CITY COLLEGE | 1919 SPANO CT | | | SACRAMENTO | CA | 95825 | |
| 4982242 | Losada, Augustine | Address on file | | | | | | | |
| 4919980 | LOSAK, DOUGLAS L | 751 SANEL DR | | | | UKIAH | CA | 95482 | |
| 4912650 | Losapio, Steve | Address on file | | | | | | | |
| 4996654 | Losapio, Steve | Address on file | | | | | | | |
| 6132175 | LOSCH RONALD SUCCESSOR TR | Address on file | | | | | | | |
| 6144637 | LOSIN SHELDON TR | Address on file | | | | | | | |
| 4942952 | Losoya, Angie | 3138 W Dakota, Space 6 | | | | Fresno | CA | 93722 | |
| 4965709 | Lossing, Christopher Leigh | Address on file | | | | | | | |
| 5807607 | LOST CREEK 1 | Attn: Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 5803617 | LOST CREEK 1 | BURNEY CREEK | P. O. Box 7867 | | | BOISE | ID | 83706 | |
| 5807608 | LOST CREEK 2 | Attn: Traci Menard | P. O. Box 7867 | | | Boise | ID | 83707 | |
| 5803618 | LOST CREEK 2 | BURNEY CREEK | 38274 State Highway 299 East | | | Burney | CA | 96013 | |
| 5803619 | LOST HILLS BLACKWELL SOLAR HOLDINGS | 1298 Pacific Oaks Place | | | | Escondido | CA | 92029 | |
| 6012165 | LOST HILLS BLACKWELL SOLAR HOLDINGS | 30 IVAN ALLEN JR BLVD NW | | | | ATLANTA | GA | 30308 | |
| 5807609 | Lost Hills Solar | Attn: Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 5864197 | Lost Hills Solar LLC (Q484) | Address on file | | | | | | | |
| 4932734 | Lost Hills Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 6118780 | Lost Hills Solar, LLC | Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 6086205 | Lost Hills Solar, LLC | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | | Birmingham | AL | 35243 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861963 | Lost Hills Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Roberts | 600 Peachtree St. NE | Suite 3000 | Atlanta | GA | 30308 | |
| 4924479 | LOST HILLS UTILITY DISTRICT | 21331 STATE HWY 46 | | | | LOST HILLS | CA | 93249 | |
| 4924480 | LOST RIVERS MEDICAL CENTER | 551 HIGHLAND DR | | | | ARCO | ID | 83213-5003 | |
| 4939399 | Loth, Bernard | 7334 Via Laguna | | | | San Jose | CA | 95135 | |
| 5927796 | Lotheda I Vincent | Address on file | | | | | | | |
| 5927795 | Lotheda I Vincent | Address on file | | | | | | | |
| 5927792 | Lotheda I Vincent | Address on file | | | | | | | |
| 5927794 | Lotheda I Vincent | Address on file | | | | | | | |
| 5927793 | Lotheda I Vincent | Address on file | | | | | | | |
| 5905783 | Lothrop, Christopher | Address on file | | | | | | | |
| 4954779 | Lotito, Dolores | Address on file | | | | | | | |
| 4911553 | Lotito, Jennifer | Address on file | | | | | | | |
| 6141326 | LOTT LANCE L & DONNA L | Address on file | | | | | | | |
| 7182668 | Lott, Donna Lauren | Address on file | | | | | | | |
| 4989947 | Lott, Lance | Address on file | | | | | | | |
| 7182667 | Lott, Lance Lloyd | Address on file | | | | | | | |
| 7177319 | Lotte  Moore | Address on file | | | | | | | |
| 7770744 | LOTTE MARCUS & | ALAN R MARCUS JT TEN | 95 CORONA WAY | | | CARMEL | CA | 93923-9617 | |
| 7196284 | LOTTE MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7187446 | Lotte Moore | Address on file | | | | | | | |
| 7194262 | LOTTE QUIJAS | Address on file | | | | | | | |
| 4986133 | Lotter, Denise Lyn | Address on file | | | | | | | |
| 7320555 | Lotter, Dustin Elliot | Address on file | | | | | | | |
| 7462378 | Lotter, Scott | Address on file | | | | | | | |
| 7311414 | Lotter, Tracy Ann | Address on file | | | | | | | |
| 7304806 | Lotter, Tracy Ann | Address on file | | | | | | | |
| 7462671 | LOTTI, SUZANNE MARIE | Address on file | | | | | | | |
| 7770350 | LOTTIE F JANKOWIAK TR UA JUL 12 | 07 THE LOTTIE F JANKOWIAK | DECLARATION OF TRUST NUMBER 001 | 3843 N PARIS AVE | | CHICAGO | IL | 60634-2043 | |
| 7771043 | LOTTIE M CC CANN | 1717 SANDERSON AVE | | | | SCRANTON | PA | 18509-1852 | |
| 6086206 | LOTTS INC - 600 PACIFIC AVE | 804 ESTATES DR. STE. 202 | | | | APTOS | CA | 95003 | |
| 4935753 | Lotus Garden Vietnamese Cuisine-Tang, Kathy | 268 Hester Ave | | | | San Francisco | CA | 94134 | |
| 4974563 | Lotus Hospitality II, Inc. DBA Holiday Inn | Jay Singh, Manager | 275 South Airport Blvd | | | South San Francisco | CA | 94080 | |
| 4998161 | Lotz, Barbara | Address on file | | | | | | | |
| 4938161 | LOTZE, CAROLINE | 548 SPRUCE ST | | | | APTOS | CA | 95003 | |
| 5948078 | Lou Amato | Address on file | | | | | | | |
| 5902478 | Lou Amato | Address on file | | | | | | | |
| 5950446 | Lou Amato | Address on file | | | | | | | |
| 5944741 | Lou Amato | Address on file | | | | | | | |
| 5949666 | Lou Amato | Address on file | | | | | | | |
| 7774588 | LOU ANNE SEVERSON & PAUL M | SEVERSON JR JT TEN | 1269 E OGORMAN CT | | | SPRINGFIELD | MO | 65803-8094 | |
| 7785670 | LOUANN HOPPE SALTEL | 130 DRAKE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-1620 | |
| 7773816 | LOUANN RODE | 192 NORMAN AVE RM 212 | | | | COOS BAY | OR | 97420-4743 | |
| 7786415 | LOUANNE S NOURSE TR UA DEC 18 91 | THE JEFFREY R NOURSE TRUST | 11867 POINT ROCK WAY | | | GOLD RIVER | CA | 95670 | |
| 4924482 | LOUBAR LLC | 541 SANTA ROSA DR | | | | LOS GATOS | CA | 95032 | |
| 7476799 | Loube Qualified Personal Residence Trust | Address on file | | | | | | | |
| 4992151 | Loud, William | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134011 | LOUDERMILK JOHN W | Address on file | | | | | | | |
| 4997113 | Loudermilk, Keith | Address on file | | | | | | | |
| 4913273 | Loudermilk, Keith H | Address on file | | | | | | | |
| 7765285 | LOUELLA M DE PAOLI | C/O LISA L DE PAOLI | 19 PLAZA LA PRENSA | | | SANTA FE | NM | 87507-9702 | |
| 4928249 | LOUER, ROGER B | 3241 ELHERS LN | | | | ST HELENA | CA | 94574 | |
| 4990675 | Loughead, Sharon | Address on file | | | | | | | |
| 6140957 | LOUGHLIN PETER A & MORGAN TERRYL Y | Address on file | | | | | | | |
| 4955039 | Loughlin, Jacqueline L | Address on file | | | | | | | |
| 4943036 | Loughlin, Michael | 101 Del Mar Place | | | | Orinda | CA | 94563 | |
| 5004161 | Loughlin, Peter | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140969 | LOUGHLIN, PETER ALEXANDER | Address on file | | | | | | | |
| 7140969 | LOUGHLIN, PETER ALEXANDER | Address on file | | | | | | | |
| 4982840 | Loughlin, Ray | Address on file | | | | | | | |
| 4959163 | Loughlin, Sean | Address on file | | | | | | | |
| 7160520 | LOUGHMILLER, JUSTIN LOUIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982408 | Loughran, John | Address on file | | | | | | | |
| 4956299 | Lougin, Michelle Elizabeth | Address on file | | | | | | | |
| 7762509 | LOUIE A BABBITT & | GLORIA V BABBITT JT TEN | 2805 SW 22ND AVE APT 207 | | | DELRAY BEACH | FL | 33445-7297 | |
| 7780316 | LOUIE A BABBITT & | LINDA VAN VORST JT TEN | PO BOX 4084 | | | DEERFIELD BEACH | FL | 33442-4084 | |
| 7763027 | LOUIE BERTOLUCCI & REGINA A | BERTOLUCCI | TR BERTOLUCCI REVOCABLE TRUST UA OCT 22 91 | 233 PANORAMA DR | | SAN FRANCISCO | CA | 94131-1246 | |
| 5904043 | Louie Deroux DBA Sharper Image Mobile Detailing | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951023 | Louie Deroux DBA Sharper Image Mobile Detailing | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946025 | Louie Deroux DBA Sharper Image Mobile Detailing | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949854 | Louie Deroux DBA Sharper Image Mobile Detailing | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5002860 | Louie Deroux DBA Sharper Image Mobile Detailing | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7783012 | LOUIE J GARIBALDI | 215 ROBLE AVE | | | | REDWOOD CITY | CA | 94061 | |
| 7782472 | LOUIE J GARIBALDI | 215 ROBLE AVE | | | | REDWOOD CITY | CA | 94061-3730 | |
| 7771631 | LOUIE J MONDO & RITA M MONDO TR | UA AUG 07 03 MONDO FAMILY 2003 | REVOCABLE TRUST | 655 SANTA BARBARA CT | | MERCED | CA | 95348-2226 | |
| 7770366 | LOUIE L BEELER & | SUSANNA M BEELER TR UA | 04 22 99 LOUIE L & SUSANNA M BEELER LIVING TRUST | 14577 FRENCH CAMP RD | | RIPON | CA | 95366-9777 | |
| 7770367 | LOUIE LEONARD BEELER & SUSANNA | MARIE BEELER TR UA APR 22 99 | LOUIE L BEELER FAMILY TRUST | 14577 FRENCH CAMP RD | | RIPON | CA | 95366-9777 | |
| 6142079 | LOUIE NORMAN G M TR & LOUIE IRENE B TR | Address on file | | | | | | | |
| 6139894 | LOUIE RAYMOND TR | Address on file | | | | | | | |
| 4954321 | Louie, Aaron | Address on file | | | | | | | |
| 4996371 | Louie, Anna | Address on file | | | | | | | |
| 4969493 | Louie, Annabelle | Address on file | | | | | | | |
| 4990367 | Louie, Belvin | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
168 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988713 | Louie, Charles | Address on file | | | | | | | |
| 4972157 | Louie, Edlyn | Address on file | | | | | | | |
| 4958912 | Louie, Edmund | Address on file | | | | | | | |
| 4950253 | Louie, Edward W | Address on file | | | | | | | |
| 4951462 | Louie, Eric | Address on file | | | | | | | |
| 5001205 | Louie, George | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4959072 | Louie, George | Address on file | | | | | | | |
| 4958349 | Louie, Herbert | Address on file | | | | | | | |
| 7472374 | Louie, Irene B | Address on file | | | | | | | |
| 4979322 | Louie, Joan | Address on file | | | | | | | |
| 4969774 | Louie, Justina | Address on file | | | | | | | |
| 4952588 | Louie, Kayson Alden | Address on file | | | | | | | |
| 4990295 | Louie, Kit | Address on file | | | | | | | |
| 4971691 | Louie, Lindsay | Address on file | | | | | | | |
| 4971799 | Louie, Mark | Address on file | | | | | | | |
| 4972437 | Louie, Michael | Address on file | | | | | | | |
| 7480997 | Louie, Norman Gan Min | Address on file | | | | | | | |
| 7145968 | LOUIE, RAYMOND | Address on file | | | | | | | |
| 4952322 | Louie, Ryan | Address on file | | | | | | | |
| 4950120 | Louie, Stephanie Y | Address on file | | | | | | | |
| 4968961 | Louie, Suzan | Address on file | | | | | | | |
| 4931868 | LOUIE, WAYLAND H | 3225 CHRISTMAS TREE LN | | | | BAKERSFIELD | CA | 93306 | |
| 4950193 | Louie-Ross, Judy Ling | | | | | | | | |
| 7196695 | Louis  Howard Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196695 | Louis  Howard Booth | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770368 | LOUIS & DOROTHY BRODOVSKY FOUNDATION | | 3126 O ST | | | SACRAMENTO | CA | 95816-6519 | |
| 7770276 | LOUIS A CAIZZA TR UA  NOV 01 90 | THE LODOVICO CAIZZA TRUST | 4565 WALNUT BLVD | | | WALNUT CREEK | CA | 94596-6146 | |
| 7782038 | LOUIS A OGAARD TR | UA 06 17 81 | ADOLPH T & BORGHILD B OGAARD TRUST | 112 JIB DR | | STAFFORD | VA | 22554-5322 | |
| 7783684 | LOUIS A TAMNEY | 3422 N 35TH | | | | TACOMA | WA | 98407-6029 | |
| 7142072 | Louis Anthony Capurro | Address on file | | | | | | | |
| 7141384 | Louis Anthony Pell | Address on file | | | | | | | |
| 7763298 | LOUIS B BONO | 1900 EL VERANO WAY | | | | BELMONT | CA | 94002-3633 | |
| 5927800 | Louis Balsamo III | Address on file | | | | | | | |
| 5927797 | Louis Balsamo III | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927798 | Louis Balsamo III | Address on file | | | | | | | |
| 5927799 | Louis Balsamo III | Address on file | | | | | | | |
| 5966191 | Louis Balsamo Jr. | Address on file | | | | | | | |
| 5966188 | Louis Balsamo Jr. | Address on file | | | | | | | |
| 5966189 | Louis Balsamo Jr. | Address on file | | | | | | | |
| 5966190 | Louis Balsamo Jr. | Address on file | | | | | | | |
| 7707455 | LOUIS BOCCALEONI | Address on file | | | | | | | |
| 7707456 | LOUIS BONOMINI & | Address on file | | | | | | | |
| 7767082 | LOUIS C GOODELL JR & | JUNE B GOODELL JT TEN | 1869 LARKSPUR CT | | | CONCORD | CA | 94519-1104 | |
| 7153893 | Louis C Hilbert | Address on file | | | | | | | |
| 7153893 | Louis C Hilbert | Address on file | | | | | | | |
| 7785645 | LOUIS C PIENING & | NAOMI C PIENING JT TEN | 2802 COLEMAN PLACE | | | FREMONT | CA | 94555-1409 | |
| 7777105 | LOUIS C WORLAND & | DORIS M WORLAND JT TEN | 13247 E 43RD ST | | | YUMA | AZ | 85367-6106 | |
| 7188658 | Louis Chelossi | Address on file | | | | | | | |
| 7785209 | LOUIS DANIEL RUSCONI | 34400 MISSION BLVD | | | | UNION CITY | CA | 94587-3604 | |
| 7770110 | LOUIS DAVID LEVY | 1717 E VISTA CHINO # A7-572 | | | | PALM SPRINGS | CA | 92262-3559 | |
| 7198520 | Louis De Vincenzi (self) | Address on file | | | | | | | |
| 7198522 | Louis De Vincenzi, individually and on behalf of the Louis P & Sandra A, De Vincenzi Trust | Address on file | | | | | | | |
| 7784382 | LOUIS DEFILIPPI | PO BOX 992297 | | | | REDDING | CA | 96099-2297 | |
| 7765234 | LOUIS E DE LUCA & CLELIA L DE LUCA TR | DE LUCA FAMILY TRUST UA JAN 21 93 | 6462 ALVORD WAY | | | PLEASANTON | CA | 94588-3802 | |
| 7707470 | LOUIS E FRANK | Address on file | | | | | | | |
| 5927809 | Louis E Johnson | Address on file | | | | | | | |
| 5927808 | Louis E Johnson | Address on file | | | | | | | |
| 5927805 | Louis E Johnson | Address on file | | | | | | | |
| 5927807 | Louis E Johnson | Address on file | | | | | | | |
| 5927806 | Louis E Johnson | Address on file | | | | | | | |
| 7782515 | LOUIS E LAGGER & ETHEL M LAGGER | TR UDT JUL 20 87 | 2035 GERI LN | | | HILLSBOROUGH | CA | 94010-6321 | |
| 7783235 | LOUIS E LAGGER & ETHEL M LAGGER | TR UDT JUL 20 87 | 4001 21ST ST | | | SAN FRANCISCO | CA | 94114-2806 | |
| 4924485 | LOUIS E RITTENHOUSE | 660 HIGH ST | | | | SANTA CRUZ | CA | 95060 | |
| 7776159 | LOUIS E VALLIS TR | UA 09 25 00 | THE VALLIS TRUST | PO BOX 398 | | CALDWELL | ID | 83606-0398 | |
| 7768664 | LOUIS EUGENE JEFFRIES | PO BOX 120 | | | | DOVER | DE | 19903-0120 | |
| 7762483 | LOUIS F AUSTERMAN | 439 LAKESHORE DR | | | | SAN FRANCISCO | CA | 94132-1121 | |
| 7782772 | LOUIS F BRUSATORI TR LUIGIA | BRUSATORI TRUST UA JUL 24 84 | P O BOX 276 | | | REDWOOD CITY | CA | 94064-0276 | |
| 7765153 | LOUIS F DECAPITE & | JAMES W DECAPITE JT TEN | 43092 W KIRKWOOD DR | | | CLINTON TOWNSHIP | MI | 48038-1222 | |
| 7770372 | LOUIS F FRIEDMAN TR UA APR 11 12 | THE LOUIS F FRIEDMAN REVOCABLE TRUST | 433 MAR VISTA DR | | | LOS OSOS | CA | 93402-3723 | |
| 7766675 | LOUIS GAMBELIN CUST | DAVID D GAMBELIN | UNIF GIFT MIN ACT CALIFORNIA | 360 S MARKET ST UNIT 2007 | | SAN JOSE | CA | 95113-2876 | |
| 7770027 | LOUIS GERARD LEMOS & | SHARON A LEMOS JT TEN | 2849 BATTLEVIEW PL | | | STOCKTON | CA | 95209-1627 | |
| 6013040 | LOUIS GIGLIO | Address on file | | | | | | | |
| 7763097 | LOUIS H BILL III | 555 PIERCE ST APT 1209 | | | | ALBANY | CA | 94706-1004 | |
| 7784575 | LOUIS H KRUGER | 8 LAZY-S LANE | | | | CHICO | CA | 95928 | |
| 7197192 | Louis Henry Moore | Address on file | | | | | | | |
| 7197192 | Louis Henry Moore | Address on file | | | | | | | |
| 7768113 | LOUIS HODGES | 1802 MEDINA DR | | | | COLLEGE STATION | TX | 77840-4841 | |
| 7198147 | LOUIS INVERNON | Address on file | | | | | | | |
| 7762238 | LOUIS J AMER TR LOUIS J AMER REVOCABLE | TRUST UA SEP 11 92 | 7056 HILLCREST LN | | | CHESTERLAND | OH | 44026-2818 | |
| 7785961 | LOUIS J BUCCI & | RUBY A BUCCI JT TEN | 18080 JACOBS RD | | | SONORA | CA | 95370-8621 | |
| 7766110 | LOUIS J FAVERIO & | LOIS P FAVERIO | TR UA 06 10 99 FAVERIO FAMILY LIVING TRUST | 1729 ALHAMBRA CT | | PETALUMA | CA | 94954-3602 | |
| 4924489 | LOUIS J FOPPIANO RANCHES | 12707 OLD REDWOOD HWY | | | | HEALDSBURG | CA | 95448 | |
| 7783239 | LOUIS J LAND & | E LAVERNE LAND TR LAND | LIVING TRUST UA JUL 28 93 | 14816 HIDDEN ROCK DR | | GRASS VALLEY | CA | 95949-7503 | |
| 7777821 | LOUIS J MENDOZA TOD | NORA SANCHEZ | SUBJECT TO STA TOD RULES | 3536 CENTENNIAL CT | | ANTIOCH | CA | 94509-7000 | |
| 7769661 | LOUIS J SARALE & | ARSENIA E SARALE | TR UA 11 09 92 L J & A E SARALE FAMILY TRUST | PO BOX 765 | | MANTECA | CA | 95336-1133 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | Address on file | | | | | | | |
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | Address on file | | | | | | | |
| 7770032 | LOUIS JOHN LENERTZ | 3848 MAYBELLE AVE | | | | OAKLAND | CA | 94619-2116 | |
| 6116123 | LOUIS JOHN PETERSON, TTEE of the Peterson Survivor's Trust u/a/d April 5, 1996 | Attn: Louise J. Peterson | 3519 Harborview Drive, Unit 4 | | | Gig Harbor | WA | 98332 | |
| 7776386 | LOUIS JOHN WAGNER | 11759 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-2016 | |
| 7142270 | Louis Joseph Goring | Address on file | | | | | | | |
| 7772485 | LOUIS JOSEPH PAGAN & | MARGARET DOLORES PAGAN TR | PAGAN TRUST UA FEB 29 96 | 534 WESTFIELD WAY | | OAKLAND | CA | 94619-2342 | |
| 7781026 | LOUIS JOSEPH SALERNO TOD | IMELDA TERRAZAS | SUBJECT TO STA TOD RULES | 75 GOLDEN OAK DR | | PORTOLA VALLEY | CA | 94028-7909 | |
| 7780045 | LOUIS JOSEPH TANGEMAN | 99 ROOSEVELT RD | | | | CLARKSBURG | WV | 26301-4219 | |
| 7769141 | LOUIS KELLERIAN & | MARY KELLERIAN JT TEN | 2121 N 1ST ST | | | FRESNO | CA | 93703-2301 | |
| 7769498 | LOUIS KOSAREK & | VIOLET KOSAREK JT TEN | 141 S LAKELAND PT | | | HOT SPRINGS | AR | 71913-7608 | |
| 7769875 | LOUIS LAZAR & | RHODA LAZAR TEN COM | 31 MURRAY DR | | | OCEANSIDE | NY | 11572-5721 | |
| 7770096 | LOUIS LEVIN | 2425 APPLEY WAY | | | | SAN JOSE | CA | 95124-5347 | |
| 7766067 | LOUIS M FANTIN & | JENNY A FANTIN JT TEN | 673 39TH ST | | | RICHMOND | CA | 94805-1805 | |
| 7771266 | LOUIS MEADOR & | MRS RUTH MEADOR JT TEN | 60 WHITMAN AVE | | | SYOSSET | NY | 11791-5040 | |
| 7776340 | LOUIS P VOLPONE | 207 COGGINS DR | | | | PLEASANT HILL | CA | 94523-4417 | |
| 7772523 | LOUIS PANDOLFI | 81 THOMA AVE | | | | MAYWOOD | NJ | 07607-1136 | |
| 7773207 | LOUIS PROUT | 176 HOLLADAY AVE | | | | SAN FRANCISCO | CA | 94110-5364 | |
| 7767852 | LOUIS QUACCIA CUST | ROBIN ANN HEINRICH | UNIF GIFT MIN ACT CALIFORNIA | 6560 ALCALA KNOLLS DR | | SAN DIEGO | CA | 92111-6948 | |
| 7763941 | LOUIS R CAPELLO | EATON CREST DR APT 23B | | | | EATONTOWN | NJ | 07724 | |
| 7775479 | LOUIS R SUNSERI TR LOUIS R | SUNSERI | TRUST UA JUN 1 93 | 4426 GREEN MOUNTAIN CT | | ROCKLIN | CA | 95677-3223 | |
| 5902307 | Louis R. Seidner | Address on file | | | | | | | |
| 5906318 | Louis R. Seidner | Address on file | | | | | | | |
| 7707529 | LOUIS RADNER & RENEE K RADNER TR | Address on file | | | | | | | |
| 7773868 | LOUIS ROLANDELLI & | MARIE ROLANDELLI JT TEN | 2828 FAIRFIELD ST | | | EUREKA | CA | 95501-3525 | |
| 7199536 | LOUIS ROY CANTARUTTI | Address on file | | | | | | | |
| 7785724 | LOUIS TRUJILLO & | NORA E TRUJILLO TR | UA 05 20 99 BY TRUJILLO LIVING TRUST | PO BOX 1214 | | CAVE JUNCTION | OR | 97523-1214 | |
| 5927813 | Louis Uradzionek | Address on file | | | | | | | |
| 5927812 | Louis Uradzionek | Address on file | | | | | | | |
| 5927814 | Louis Uradzionek | Address on file | | | | | | | |
| 5927811 | Louis Uradzionek | Address on file | | | | | | | |
| 7164111 | LOUIS VIERRA III | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7143037 | Louis Wilner | Address on file | | | | | | | |
| 7176964 | Louisa  Sanchez | Address on file | | | | | | | |
| 5949271 | Louisa Bobby Mendoza | Address on file | | | | | | | |
| 5905577 | Louisa Bobby Mendoza | Address on file | | | | | | | |
| 5950711 | Louisa Bobby Mendoza | Address on file | | | | | | | |
| 5947306 | Louisa Bobby Mendoza | Address on file | | | | | | | |
| 5950124 | Louisa Bobby Mendoza | Address on file | | | | | | | |
| 7781229 | LOUISE A COLLINS | 5362 CANDLEWOOD CT | | | | LISLE | IL | 60532-2042 | |
| 5927816 | Louise A Drew | Address on file | | | | | | | |
| 5927819 | Louise A Drew | Address on file | | | | | | | |
| 5927815 | Louise A Drew | Address on file | | | | | | | |
| 5927818 | Louise A Drew | Address on file | | | | | | | |
| 5927817 | Louise A Drew | Address on file | | | | | | | |
| 7786456 | LOUISE A WEISS & | LANE E WEISS JT TEN | 7305 PEBBLE HILL DR | | | COLLEYVILLE | TX | 76034-6375 | |
| 7142936 | Louise Adela Geist | Address on file | | | | | | | |
| 7784721 | LOUISE ALICE DAVIS ADM EST OF | LAURA E PROTEAU | C/O MARY L LAMBERT ADM | 8318 N E THOMPSON | | PORTLAND | OR | 97220 | |
| 7154266 | Louise Ann Schneider | Address on file | | | | | | | |
| 7154266 | Louise Ann Schneider | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153735 | Louise Ann Smith | Address on file | | | | | | | |
| 7153735 | Louise Ann Smith | Address on file | | | | | | | |
| 4933798 | LOUISE AVENUE PARTNERS-KOTECHA, AMITA | 103 EAST LOUISE AVE | | | | LATHROP | CA | 95330 | |
| 5966208 | Louise Bellman | Address on file | | | | | | | |
| 5927822 | Louise Cambray-Kyle | Address on file | | | | | | | |
| 5927824 | Louise Cambray-Kyle | Address on file | | | | | | | |
| 5927825 | Louise Cambray-Kyle | Address on file | | | | | | | |
| 7154373 | Louise Carol Casey | Address on file | | | | | | | |
| 7154373 | Louise Carol Casey | Address on file | | | | | | | |
| 7764160 | LOUISE CENTENO | 2160 N TULLY RD | | | | TURLOCK | CA | 95380-2283 | |
| 7779225 | LOUISE CLERICI & | CARL A GALOPIN TTEES | CLERICI FAM LIV TR UA DTD 06 09 1994 | 4032 WISTERIA WAY | | NAPA | CA | 94558-1943 | |
| 7200625 | LOUISE CREDIFORD | Address on file | | | | | | | |
| 7764850 | LOUISE CRETS | 280 ROCK HOUSE CIR N | | | | SACRAMENTO | CA | 95835-2156 | |
| 7463662 | Louise Donahue | 17 Oak Forest Lane | | | | Santa Rosa | CA | 95409 | |
| 7765706 | LOUISE DUQUESNE | 23719 SUSANA AVE | | | | TORRANCE | CA | 90505-5435 | |
| 7777186 | LOUISE E MARTIN CUST | DOMINIC M YEE UNDER THE MI | UNIF TRANSFERS TO MINORS ACT | 5980 INDIANWOOD TRL | | BLOOMFIELD HILLS | MI | 48301-1453 | |
| 7776081 | LOUISE E TWITCHELL | 299 SKEETFIELD RD | | | | OXFORD | ME | 04270-3508 | |
| 7782961 | LOUISE FARWELL | 1431 LA HABRA DR | | | | SAN MARCOS | CA | 92078-4708 | |
| 7786026 | LOUISE FISHER & ALLAN FISHER JT | TEN | 2620 OAKENSHIELD DRIVE | | | POTOMAC | MD | 20878 | |
| 7767034 | LOUISE GOLDBERGER | 768 E 18TH ST | | | | BROOKLYN | NY | 11230-1803 | |
| 5966217 | Louise Howell | Address on file | | | | | | | |
| 5966216 | Louise Howell | Address on file | | | | | | | |
| 5966219 | Louise Howell | Address on file | | | | | | | |
| 5966214 | Louise Howell | Address on file | | | | | | | |
| 5966218 | Louise Howell | Address on file | | | | | | | |
| 7168341 | Louise Hsu Anderson | Address on file | | | | | | | |
| 5927833 | Louise Jamel | Address on file | | | | | | | |
| 5927831 | Louise Jamel | Address on file | | | | | | | |
| 5927834 | Louise Jamel | Address on file | | | | | | | |
| 5927832 | Louise Jamel | Address on file | | | | | | | |
| 7776580 | LOUISE K WEBB | 4945 HACIENDA AVE | | | | SAN LUIS OBISPO | CA | 93401-7972 | |
| 7165400 | LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL, TRUSTEES OF THE LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL TRUST, DATED FEBRUARY 1, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7786863 | LOUISE M ENGLISH TR UA MAR 21 03 | THE LOUISE M ENGLISH REVOCABLE | LIVING TRUST | 209 ALLERTON ST | | SANTA CRUZ | CA | 95065-1303 | |
| 7766866 | LOUISE M GIACHINO TR | UDT DEC 20 83 | 15553 LORENZO AVE | | | SAN LORENZO | CA | 94580-1405 | |
| 7768130 | LOUISE M HOFFMAN | 1021 DOUGLAS RD | | | | STOCKTON | CA | 95207-3610 | |
| 7785591 | LOUISE MARCHESSAULT | P O BOX 1293 | | | | DILLON | MT | 59725-1293 | |
| 7193257 | LOUISE MARIE HODGES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152925 | Louise Marquis | Address on file | | | | | | | |
| 7152925 | Louise Marquis | Address on file | | | | | | | |
| 7165891 | Louise Mathews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7144415 | Louise Mesku | Address on file | | | | | | | |
| 7772413 | LOUISE OSCILIA | 694 TUSCANY CT | | | | FAIRFIELD | CA | 94534-6606 | |
| 7763884 | LOUISE R CAMACHO TOD MARY | G WELCH SUBJECT TO STA TOD | RULES | 2148 ORESTES WAY | | CAMPBELL | CA | 95008-2614 | |
| 7766150 | LOUISE R FENZI | 61 S PADILLA PL | | | | TUCSON | AZ | 85745-2551 | |
| 7785693 | LOUISE SOLARI TR | LOUISE SOLARI 1983 TRUST | UA NOV 14 83 | 4401 N VEREDA ROSADA | | TUCSON | AZ | 85750-6337 | |
| 5905902 | Louise Strasser | Address on file | | | | | | | |
| 7768904 | LOUISE W JONES | 2426 W 80TH ST | | | | INGLEWOOD | CA | 90305-1405 | |
| 7779226 | LOUISE W MARX | 1935 WEISGERBER WAY | | | | YORK | PA | 17404-6709 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7707591 | LOUISE WEBER | Address on file | | | | | | | |
| 4942866 | Louisell, Analisa | 2523 Henry St., Apt. 6 | | | | Pinole | CA | 94564 | |
| 4938804 | Louise's Real Estate-Bradhsaw, Sharon | PO Box 456 | | | | Wheatland | CA | 95692 | |
| 6086207 | LOUISIANA ENERGY SERVICES LP, DBA NATIONAL ENRICHMENT FACILITY | 275 HIGHWAY 176 | | | | EUNICE | NM | 88231 | |
| 4973461 | Louis-Prescott, Leah | Address on file | | | | | | | |
| 6117032 | Louisville Gas & Electric Company (LG&E) | Attn: An officer, managing or general agent | 820 W. Broadway | | | Louisville | KY | 40202 | |
| 6135186 | LOUKS RONALD G AND SANDRA C | Address on file | | | | | | | |
| 6130999 | LOUPE MARC L & HARRIS ANETTE L TR | Address on file | | | | | | | |
| 5939350 | Loupy, Tisha | Address on file | | | | | | | |
| 7199065 | Loura Ann Atkins | Address on file | | | | | | | |
| 7765205 | LOURDES DELENA CUST | DAVID O DELENA | CA UNIF TRANSFERS MIN ACT | 57 MEDA AVE | | SAN FRANCISCO | CA | 94112-2527 | |
| 7765206 | LOURDES DELENA CUST | DONNA O DELENA | CA UNIF TRANSFERS MIN ACT | 57 MEDA AVE | | SAN FRANCISCO | CA | 94112-2527 | |
| 7142260 | Lourdes Jaqueline Garcia Acuna | Address on file | | | | | | | |
| 7770374 | LOURENE E VAIL TR UA JAN 30 95 | THE LOURENE E VAIL LIVING  TRUST | 700 NORTH  STONEMAN  AVE | | | ALHAMRA | CA | 91801 | |
| 4994826 | Lourentzos, William | Address on file | | | | | | | |
| 7764161 | LOUSE CENTENO | 2160 N TULLY RD | | | | TURLOCK | CA | 95380-2283 | |
| 4966161 | Louttit, Craig J | Address on file | | | | | | | |
| 4962898 | Louvier Jr., Raymond Theodore | Address on file | | | | | | | |
| 4953133 | Louwaert, Benjamin | Address on file | | | | | | | |
| 4925883 | LOUWRENS, NEIL ANDREW | MD | 13422 TIERRA OAKS DR | | | REDDING | CA | 96003-8011 | |
| 4981683 | Loux, Don | Address on file | | | | | | | |
| 6133179 | LOVALL VALLEY HOLDINGS LLC | Address on file | | | | | | | |
| 6139823 | LOVALL VALLEY ROAD LLC | Address on file | | | | | | | |
| 7165959 | Lovall Valley Road, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198850 | Love  Nmn O'Mary | Address on file | | | | | | | |
| 6086209 | LOVE AUTOMOTIVE GROUP INC | 2044 E. MUSCAT AVE. | | | | FRESNO | CA | 93725 | |
| 6132856 | LOVE CAROL J | Address on file | | | | | | | |
| 6143343 | LOVE CRAIG R & LOVE MAI | Address on file | | | | | | | |
| 4990158 | Love Jr., Richard | Address on file | | | | | | | |
| 6140187 | LOVE RICHARD ALAN TR & SMITH MICHI TR | Address on file | | | | | | | |
| 6144947 | LOVE RICHARD J & LOVE SUSAN M | Address on file | | | | | | | |
| 4944595 | Love to Know-Bramlett, Bronson | 19275 Meadow Ct | | | | Hidden Valley Lake | CA | 95467 | |
| 4943638 | Love Your Pet Expo-Molthop, Susan | 17329 Pittim Dr. | | | | Redding | CA | 96003 | |
| 4977622 | Love, Bill | Address on file | | | | | | | |
| 4970697 | Love, Christina R. | Address on file | | | | | | | |
| 4981375 | Love, Daniel | Address on file | | | | | | | |
| 7223189 | Love, David Albert | Address on file | | | | | | | |
| 4956721 | Love, Dominay | Address on file | | | | | | | |
| 4912057 | Love, Gregory Paul | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938413 | Love, Hayleigh | 1430 Hidden Valley Road | | | | Soquel | CA | 95073 | |
| 4938506 | love, James | 20600 Big Bend Rd | | | | Montgomery Creek | CA | 96065 | |
| 6086208 | Love, James Warren | Address on file | | | | | | | |
| 6121340 | Love, James Warren | Address on file | | | | | | | |
| 4940006 | LOVE, JOHN | 9721 TEXAS HILL RD | | | | COULTERVILLE | CA | 95311 | |
| 4956749 | Love, Kelly | Address on file | | | | | | | |
| 6084592 | Love, Marianna | Address on file | | | | | | | |
| 4973213 | LOVE, MARTINA DENISE | Address on file | | | | | | | |
| 4936609 | Love, Micah | PO Box 2673 | | | | Guerneville | CA | 95446 | |
| 4970721 | Love, Michael | Address on file | | | | | | | |
| 4972758 | Love, Nicole Nisha | Address on file | | | | | | | |
| 7149561 | Love, Shawna | Laureti & Associates, APC | Anthony Laureti, Esq. SBN: 147086 | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 7149561 | Love, Shawna | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. SBN: 61670 | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 4970589 | Love, Yvette | Address on file | | | | | | | |
| 4998829 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998828 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008488 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999115 | Lovecchio, Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999114 | Lovecchio, Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174219 | LOVECCHIO, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008668 | Lovecchio, Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976501 | Lovecchio, Michael | Address on file | | | | | | | |
| 5976503 | Lovecchio, Michael | Address on file | | | | | | | |
| 5976502 | Lovecchio, Michael | Address on file | | | | | | | |
| 4957184 | Lovecchio, Richard Wayne | Address on file | | | | | | | |
| 4941936 | LoveJones, Amber | 2516 Mark Twain Drive | | | | Antioch | CA | 94531 | |
| 4996600 | Lovejoy, Frank | Address on file | | | | | | | |
| 4973763 | Lovejoy, Jodi Lynn | Address on file | | | | | | | |
| 4996728 | Lovejoy, Ronald | Address on file | | | | | | | |
| 4912811 | Lovejoy, Ronald D | Address on file | | | | | | | |
| 6117033 | LOVELACE & SONS FARMING | NW NW Sec 7 T21 R16 | | | | Coalinga | CA | 93210 | |
| 4994306 | Lovelace, Larry | Address on file | | | | | | | |
| 6131807 | LOVELAND HIRAM F JR AND CORA P PENROD H/W | Address on file | | | | | | | |
| 5005442 | Loveland, Eugene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7181906 | Loveland, Eugene Wade | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005445 | Loveland, Laura | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181907 | Loveland, Laura Elizabeth | Address on file | | | | | | | |
| 6139816 | LOVELESS ERNIE L TR & LOVELESS DEBORAH A TR | Address on file | | | | | | | |
| 6113996 | Loveless, Oscar W. | Address on file | | | | | | | |
| 4950742 | Loveless, Steve Eugene | Address on file | | | | | | | |
| 7257828 | Lovell, Charlotte Louise | Address on file | | | | | | | |
| 6086211 | Lovell, Justin | Address on file | | | | | | | |
| 6086212 | Lovell, Justin | Address on file | | | | | | | |
| 4942844 | LOVELL, MIKE | 22903 GOLF CLUB DR | | | | TWAIN HARTE | CA | 95383 | |
| 4989607 | Lovell, Ranjit | Address on file | | | | | | | |
| 6179971 | Lovells, Hogan | Address on file | | | | | | | |
| 4978896 | Lovelock, William | Address on file | | | | | | | |
| 4964969 | Lovely-Williams, Shawana | Address on file | | | | | | | |
| 4997707 | Lovergine, Ronda | Address on file | | | | | | | |
| 4914229 | Lovergine, Ronda L | Address on file | | | | | | | |
| 4964408 | Lovern, Tye Bruce | Address on file | | | | | | | |
| 7148947 | Love's Country Stores of California | Attn: Karolina Roberts, Senior Corporate Counsel | Legal Department | 10601 North Pennsylvania Ave. | | Oklahoma City | OK | 73120 | |
| 5872429 | LOVE'S COUNTRY STORES OF CALIFORNIA | Address on file | | | | | | | |
| 7149195 | Love's Country Stores of California | Attn: Karolina Roberts, Senior Corporate Counsel | Legal Department | 10601 N. Pennsylvania Ave. | | Oklahoma City | OK | 73120 | |
| 4944316 | Lovest III, Bivens | 2241 Clinton Ave | | | | Alameda | CA | 94501 | |
| 6122273 | Lovett, Christopher A | Address on file | | | | | | | |
| 6086213 | Lovett, Christopher A | Address on file | | | | | | | |
| 4992213 | Lovett, Evelyn | Address on file | | | | | | | |
| 7160521 | LOVETT, RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991038 | Lovett, Robert | Address on file | | | | | | | |
| 7145171 | Lovett, Robert  Fraser | Address on file | | | | | | | |
| 7322125 | Lovett, Ryan Wade | Address on file | | | | | | | |
| 7190624 | LOVETT, SHERI | Address on file | | | | | | | |
| 7467616 | Lovett, Tatjiana | Address on file | | | | | | | |
| 4966688 | Lovgren, Keith Chester | Address on file | | | | | | | |
| 6134205 | LOVHOIDEN EVA V TRUSTEE | Address on file | | | | | | | |
| 6146668 | LOVI PIERO TR & LOVI JANICE TR | Address on file | | | | | | | |
| 7771517 | LOVIE B MILLER & | BARBARA MILLER JT TEN | 345 BUTTE AVE | | | YUBA CITY | CA | 95993-9398 | |
| 7771518 | LOVIE B MILLER JR & | BARBARA S MILLER JT TEN | 345 BUTTE AVE | | | YUBA CITY | CA | 95993-9398 | |
| 4944635 | Lovina-Bennett, Jennifer | 1107 Cedar Street | | | | Calistoga | CA | 94515 | |
| 7183162 | Loving, Lea Ellen | Address on file | | | | | | | |
| 4984004 | Lovisone, Noreen | Address on file | | | | | | | |
| 4984874 | Lovos, W | Address on file | | | | | | | |
| 6086218 | LOVOTTI INC DBA LOVOTTI AIR | 8439 LEALE AVE | | | | STOCKTON | CA | 95212 | |
| 4936699 | Lovotti, Julia | 1588 Gilbreth Road Suite 223 | | | | San Mateo | CA | 94403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970868 | Lovric, Ante | Address on file | | | | | | | |
| 4981739 | Lovrin, James | Address on file | | | | | | | |
| 4924497 | LOW FAMILY ACUPUNCTURE INC | WINDING RIVER MEDICINE | 6000 FAIRWAY DR STE 7 | | | ROCKLIN | CA | 95677 | |
| 4944002 | Low Voltage Service Inc. - Sullivan, Theresa | 4570 E Pine Ave | | | | Fresno | CA | 93703 | |
| 6141143 | LOW WILLIAM H TR & LOW JULIE A TR | Address on file | | | | | | | |
| 4952039 | Low, Altricia | Address on file | | | | | | | |
| 4953795 | Low, Brandon Kekoa | Address on file | | | | | | | |
| 4969279 | Low, Brian Seal | Address on file | | | | | | | |
| 4970996 | Low, Claudio Kevin | Address on file | | | | | | | |
| 4964140 | Low, Heather | Address on file | | | | | | | |
| 4976866 | Low, John | Address on file | | | | | | | |
| 7273492 | Low, Josiah | Address on file | | | | | | | |
| 4985175 | Low, Kenneth R | Address on file | | | | | | | |
| 4925239 | LOW, MICHAEL E | MICHAEL E LOW PT PHYSICAL THERAPY | 2231 J ST #107 | | | SACRAMENTO | CA | 95816 | |
| 4999117 | Low, Nikko | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7164667 | LOW, RENO | Ashley Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4999116 | Low, Reno | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938126 | Low, Reno, Nikko, and Savina; Sui King Fong; Van Au Duong | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4981973 | Low, Richard | Address on file | | | | | | | |
| 4999118 | Low, Savina | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4950113 | Low, Wanda M | Address on file | | | | | | | |
| 4970757 | Low, Wendy | Address on file | | | | | | | |
| 4956465 | Lowater, Nicole Lynn | Address on file | | | | | | | |
| 7183163 | Lowden, George Marston | Address on file | | | | | | | |
| 4960653 | Lowder, Jeremy James Allen | Address on file | | | | | | | |
| 4924498 | LOWE AUDIOLOGY | 6101 N FRESNO ST STE 102 | | | | FRESNO | CA | 93710 | |
| 6145902 | LOWE DAN A & SCARDINO LISA F | Address on file | | | | | | | |
| 6132609 | LOWE DAVID R & KATHRYN O TTEES | Address on file | | | | | | | |
| 4989362 | Lowe Jr., William | Address on file | | | | | | | |
| 6135010 | LOWE MARJORIE E TR | Address on file | | | | | | | |
| 6135011 | LOWE MARJORIE E TRUSTEE | Address on file | | | | | | | |
| 6142039 | LOWE PHYLLIS PARKER TR | Address on file | | | | | | | |
| 6143396 | LOWE ROBERT GONG | Address on file | | | | | | | |
| 6143394 | LOWE ROBERT GONG | Address on file | | | | | | | |
| 6147129 | LOWE ROBERT GONG TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978647 | Lowe, Clifton | Address on file | | | | | | | |
| 4987673 | Lowe, Cynthia | Address on file | | | | | | | |
| 4993217 | Lowe, Darcy | Address on file | | | | | | | |
| 7467572 | Lowe, Donna Josephine | Address on file | | | | | | | |
| 4991041 | lowe, Eugene | Address on file | | | | | | | |
| 6121416 | Lowe, Frank | Address on file | | | | | | | |
| 6086219 | Lowe, Frank | Address on file | | | | | | | |
| 7204721 | Lowe, Frieda T | Address on file | | | | | | | |
| 4978785 | Lowe, Henry | Address on file | | | | | | | |
| 4986228 | Lowe, Irene | Address on file | | | | | | | |
| 4997898 | Lowe, Janine | Address on file | | | | | | | |
| 4959101 | Lowe, Jason Lorenze | Address on file | | | | | | | |
| 4985403 | Lowe, Kathleen | Address on file | | | | | | | |
| 4996761 | Lowe, Laura | Address on file | | | | | | | |
| 4912833 | Lowe, Laura P | Address on file | | | | | | | |
| 4992714 | Lowe, Mary | Address on file | | | | | | | |
| 4944470 | Lowe, Nadine | 6436 Wagon Loop | | | | Placerville | CA | 95667 | |
| 4925983 | LOWE, NICHOLAS K | LAW OFFICES OF NICHOLAS K LOWE | 1515 RIVER PARK DR STE 175 | | | SACRAMENTO | CA | 95815 | |
| 6063718 | LOWE, ORVILLE A. & BONNIE A. | Address on file | | | | | | | |
| 4987014 | Lowe, Pamela Ann | Address on file | | | | | | | |
| 4928152 | LOWE, ROBERT G | 436 SIERRA VISTA RD | | | | SANTA ROSA | CA | 95401 | |
| 4981278 | Lowe, Rosalie | Address on file | | | | | | | |
| 4985814 | Lowe, Stephen | Address on file | | | | | | | |
| 4982730 | Lowe, Terry | Address on file | | | | | | | |
| 7186014 | LOWE, TYSON | Address on file | | | | | | | |
| 4993533 | Lowe, Vernon | Address on file | | | | | | | |
| 7773821 | LOWELL A RODGERS & ALICE L | RODGERS TR | LOWELL & ALICE L RODGERS LIVING TRUST UA MAY 12 94 | 1001 WHITE GLACIER AVE | | HENDERSON | NV | 89002-0959 | |
| 5948774 | Lowell Bryan | Address on file | | | | | | | |
| 5904012 | Lowell Bryan | Address on file | | | | | | | |
| 5950469 | Lowell Bryan | Address on file | | | | | | | |
| 5950991 | Lowell Bryan | Address on file | | | | | | | |
| 5945993 | Lowell Bryan | Address on file | | | | | | | |
| 5949823 | Lowell Bryan | Address on file | | | | | | | |
| 7767939 | LOWELL D HERBRANDSON | 14606 FREEMAN AVE | | | | LAWNDALE | CA | 90260-1608 | |
| 7153040 | Lowell Dean Forward | Address on file | | | | | | | |
| 7153040 | Lowell Dean Forward | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194894 | Lowell Glenn Daun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194894 | Lowell Glenn Daun | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5927836 | Lowell Howell | Address on file | | | | | | | |
| 5927835 | Lowell Howell | Address on file | | | | | | | |
| 5927838 | Lowell Howell | Address on file | | | | | | | |
| 5927839 | Lowell Howell | Address on file | | | | | | | |
| 5927837 | Lowell Howell | Address on file | | | | | | | |
| 6144381 | LOWELL LISA F TR ET AL | Address on file | | | | | | | |
| 6140542 | LOWELL LISA TR ET AL | Address on file | | | | | | | |
| 7184484 | Lowell M Werblow II | Address on file | | | | | | | |
| 7184486 | Lowell Mark Werblow III (Courtney Werblow, Parent) | Address on file | | | | | | | |
| 7775763 | LOWELL RAYMOND THOMAS | 851 BAYWAY BLVD APT 903 | | | | CLEARWATER | FL | 33767-2625 | |
| 6131311 | LOWELL STEVEN & JUNE JT | Address on file | | | | | | | |
| 7775762 | LOWELL THOMAS | 851 BAYWAY BLVD APT 903 | | | | CLEARWATER | FL | 33767-2625 | |
| 4912677 | Lowell, James Leslie | Address on file | | | | | | | |
| 6141529 | LOWENTHAL PAUL | Address on file | | | | | | | |
| 4924500 | LOWER LAKE COUNTY | WATERWORKS DISTRICT NO 1 | 16254 MAIN ST | | | LOWER LAKE | CA | 95457-0263 | |
| 4939333 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy | | | | San Rafael | CA | 94903 | |
| 5803620 | LOWER VALLEY ENERGY INC | 236 N Washington | | | | Afton | WY | 83110 | |
| 6086221 | LOWER VALLEY ENERGY INC | 236 N WASHINGTON ST | | | | AFTON | WY | 83110 | |
| 6117034 | Lower Valley Energy Inc. | Attn: Jim Webb, CEO Bill Spaulding, | P.O. Box 188 | | | Afton | WY | 83110 | |
| 4997940 | Lowers, James | Address on file | | | | | | | |
| 6135270 | LOWERY FRANK G SUCC TRUSTEE | Address on file | | | | | | | |
| 6143083 | LOWERY STEVEN D & LOWERY JANINE M | Address on file | | | | | | | |
| 4975129 | Lowery, Ballard | 121 Acacia Drive | | | | Arcata | CA | 95525 | |
| 4975400 | Lowery, Carolyn | 1234 PENINSULA DR | 624 W. Roseburg Ave | | | Modesto | CA | 95350 | |
| 6087051 | Lowery, Carolyn | Address on file | | | | | | | |
| 4988019 | Lowery, Eileen | Address on file | | | | | | | |
| 4981498 | Lowery, Jimmy | Address on file | | | | | | | |
| 7183165 | Lowery, Mariecelle Lenise | Address on file | | | | | | | |
| 6122145 | Lowery, Travis Duane | Address on file | | | | | | | |
| 6086222 | Lowery, Travis Duane | Address on file | | | | | | | |
| 6130064 | LOWGREN DAVID E & WENDY L TR | Address on file | | | | | | | |
| 4970933 | Lowman, Alan Dale | Address on file | | | | | | | |
| 4964386 | Lowman, Christopher Dallas | Address on file | | | | | | | |
| 4940649 | Lowpensky, Mark | 707 W POPLAR AVE | | | | SAN MATEO | CA | 94402 | |
| 4924501 | LOWRY CHIROPRACTIC PROF CORP | 4909 GOLDEN FOOTHILL PARKWAY | | | | EL DORADO HILLS | CA | 95762 | |
| 4975908 | Lowrey, Fred | 3720 LAKE ALMANOR DR | 44 Rockridge Road | | | Fairfax | CA | 94930 | |
| 6085570 | Lowrey, Fred | Address on file | | | | | | | |
| 4988971 | Lowrey, William | Address on file | | | | | | | |
| 6132234 | LOWRIE RICHARD RUSSELL | Address on file | | | | | | | |
| 6144149 | LOWRIE TROY | Address on file | | | | | | | |
| 7186845 | Lowrie, Brandon Jacob | Address on file | | | | | | | |
| 4976915 | Lowrie, James | Address on file | | | | | | | |
| 7186847 | Lowrie, Nahollie Heaven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005448 | Lowrie, Tamera | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181908 | Lowrie, Tamera Evangeline | Address on file | | | | | | | |
| 5001208 | Lowrie, Troy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001211 | Lowrie-Reed, Vali | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6131342 | LOWRY GENEVA TRUSTEES ETAL | Address on file | | | | | | | |
| 4924502 | LOWRY HOLDING COMPANY INC | DBA LOWRY COMPUTER PRODUCTS INC | 9420 MALTBY RD | | | BRIGHTON | MI | 48116 | |
| 6147139 | LOWRY STEVEN R & SANDRA A | Address on file | | | | | | | |
| 4987144 | Lowry, Allen | Address on file | | | | | | | |
| 7170271 | LOWRY, CHRISTOPHER J | Address on file | | | | | | | |
| 4942657 | Lowry, Patrick | 131 Marsha Place | | | | Lafayette | CA | 94549 | |
| 6075424 | Lowry, Suzanne E. | Address on file | | | | | | | |
| 4963988 | Lowther, Curtis Robert | Address on file | | | | | | | |
| 4963713 | Lowther, Kenneth Edward | Address on file | | | | | | | |
| 4935603 | LOWTHER, Mary & Kent | 5341 Redwillow Drive | | | | Santa Maria | CA | 93455 | |
| 4988405 | Lowther, Robert | Address on file | | | | | | | |
| 4927937 | LOWY, REUVEN | PO Box 2668 | | | | SANTA CRUZ | CA | 95063 | |
| 6142227 | LOXLEY EMINE C | Address on file | | | | | | | |
| 5005451 | Loxley, Emine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181911 | Loxley, Emine | Address on file | | | | | | | |
| 5005454 | Loxley, Willem | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181913 | Loxley, Willem Joseph | Address on file | | | | | | | |
| 4942200 | Loxterman, Linda | 720 Cannery Row | | | | Monterey | CA | 93940 | |
| 6141886 | LOY RUTH N TR | Address on file | | | | | | | |
| 4929684 | LOY, SPIKE | 1650 N POINT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 6086225 | Loy, Spike and Vanessa | Address on file | | | | | | | |
| 4950375 | Loya, Eloisa | Address on file | | | | | | | |
| 4960168 | Loya, Gilbert Chavez | Address on file | | | | | | | |
| 7154867 | Loya, Jose | Address on file | | | | | | | |
| 4971219 | Loya, Jose | Address on file | | | | | | | |
| 7783280 | LOYAL ORDER OF MOOSE LODGE | NO 1475 OF PITTSBURG CALIF | PO BOX 55 | | | PITTSBURG | CA | 94565-0005 | |
| 7188659 | Loyann Daniels | Address on file | | | | | | | |
| 7777484 | LOYCE BROWN WHITE | 3534 TIDEWATER PL | | | | FAIRFIELD | CA | 94533-8826 | |
| 7776104 | LOYCE E UNDERWOOD | 6501 LAKE WASHINGTON BLVD NE APT 201 | | | | KIRKLAND | WA | 98033-6846 | |
| 7772544 | LOYD C PARDUE CUST | DANIEL GARY PARDUE | UNIF GIFT MIN ACT CA | 14295 CARNEGIE RD | | MAGALIA | CA | 95954-9662 | |
| 7780201 | LOYD HOLLIMAN | PERSONAL REPRESENTATIVE | EST LAWRENCE F PARSONS | PO BOX 105 | | WESTON | CO | 81091-0105 | |
| 5966232 | Loyd J. Bomar | Address on file | | | | | | | |
| 5966233 | Loyd J. Bomar | Address on file | | | | | | | |
| 5966230 | Loyd J. Bomar | Address on file | | | | | | | |
| 5966231 | Loyd J. Bomar | Address on file | | | | | | | |
| 5966229 | Loyd J. Bomar | Address on file | | | | | | | |
| 6140692 | LOYD JUDITH ET AL | Address on file | | | | | | | |
| 7142503 | Loyd V Lovell | Address on file | | | | | | | |
| 7144930 | Loyd, Christine M. | Address on file | | | | | | | |
| 7304720 | Loyd, Vera M. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779842 | LOYE FAY CLARK TTEE | GLENN B & FAY CLARK TR | UA DTD 10 13 1999 | 7104 FAIRWAY VISTA DR | | CHARLOTTE | NC | 28226-6870 | |
| 4940134 | Loyles, Ron | 639 E. Alluvial | | | | Fresno | CA | 93720 | |
| 6143203 | LOZA EMMANUEL CORTES | Address on file | | | | | | | |
| 4961659 | Loza, Arturo | Address on file | | | | | | | |
| 4942476 | Loza, Cassandra | 1145 e flora street | | | | Stockton | CA | 95205 | |
| 4954255 | Loza, Jesus | Address on file | | | | | | | |
| 4965097 | Loza, Miguel | Address on file | | | | | | | |
| 7170794 | LOZADA, ALEJANDRO LOZADA | Address on file | | | | | | | |
| 7189364 | LOZADA, ALEJANDRO LOZADA dba Beyond the Horizon Landscaping | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 4962696 | Lozada, Henry | Address on file | | | | | | | |
| 4996409 | Lozada, Napoleon | Address on file | | | | | | | |
| 4912276 | Lozada, Napoleon Z | Address on file | | | | | | | |
| 4965944 | Lozada, Nathan Alexander | Address on file | | | | | | | |
| 7175867 | LOZADA-LOZADA, RACHEL aka SANCHEZ, RACHEL | Address on file | | | | | | | |
| 4938612 | LOZANO CORONA, SYLVIA | 1148 ALBERNI ST | | | | EAST PALO ALTO | CA | 94303 | |
| 4982161 | Lozano Jr., Salvador | Address on file | | | | | | | |
| 6142897 | LOZANO RASAMIMAAN TR | Address on file | | | | | | | |
| 6124698 | Lozano Smith | Bradley R. Sena, Esq. | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 6124706 | Lozano Smith | Harold M. Freiman, Esq. | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 6124705 | Lozano Smith | Kelly M. Rem, Esq. | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 6124704 | Lozano Smith | Lozano Smith | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 6145154 | LOZANO SUSAN M TR & LOZANO ALEXANDER J TR | Address on file | | | | | | | |
| 4979608 | Lozano, Antonio | Address on file | | | | | | | |
| 4952485 | Lozano, Bruce | Address on file | | | | | | | |
| 7170713 | LOZANO, CAITLIN RAMSEY | Address on file | | | | | | | |
| 7170713 | LOZANO, CAITLIN RAMSEY | Address on file | | | | | | | |
| 4996369 | Lozano, Dana | Address on file | | | | | | | |
| 4962847 | Lozano, Gabriel | Address on file | | | | | | | |
| 4985885 | Lozano, Joan | Address on file | | | | | | | |
| 4985011 | Lozano, Pedro | Address on file | | | | | | | |
| 4962434 | Lozano, Sean | Address on file | | | | | | | |
| 7189356 | LOZANO, SUNTI | Address on file | | | | | | | |
| 7340187 | Lozano, Sunti | Address on file | | | | | | | |
| 7270772 | Lozano, Susan M | Address on file | | | | | | | |
| 4994488 | Lozon, Lois | Address on file | | | | | | | |
| 6086226 | LPA INC | 5161 California Ave., Ste. 100 | | | | Irvine | CA | 92617 | |
| 6086227 | LPA Inc | 60 S Market Street | | | | San Jose | CA | 94062 | |
| 6086228 | LPA Inc | 60 S. Market St. | | | | San Jose | CA | 95113 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6086229 | LPA Inc. | 2700 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 6086232 | LPA, Inc. | 60 S. Market Steet Suite 150 | | | | Redwood City | CA | 94062 | |
| 6086233 | LPA, Inc. | 60 S. Market Street, Suite 150 | | | | San Jose | CA | 95113 | |
| 6131773 | LPC CALIFORNIA ASSOCIATES LLC | Address on file | | | | | | | |
| 4924503 | LPI INC | 304 HUDSON ST 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 7780156 | LPL FINANCIAL TR | FBO MICHAEL MAREK IRA | 09 30 16 | 181 ASPEN ST | | ARROYO GRANDE | CA | 93420-3003 | |
| 7782208 | LPL FINANCIAL TR | FBO RONALD MICHAEL KENNEDY IRA | 08 02 18 | 1596 BEVER LN | | PARADISE | CA | 95969-5501 | |
| 7781228 | LPL FINANCIAL TR | FBO SCOTT FEE IRA | 08 04 17 | 5689 FERSEYNA WAY | | VALLEY SPRINGS | CA | 95252-8833 | |
| 7707626 | LPL FINANCIAL TR | Address on file | | | | | | | |
| 7779863 | LPL FINANCIAL TR IRA | FBO GERALYN DISSE 07/15/16 | 661 STONEYFORD DR | | | DALY CITY | CA | 94015-3710 | |
| 7778921 | LPL FINANCIAL TR IRA | FBO HOWARD RAY HANCOCK | 9/17/2015 | 1420 HILLSBOROUGH BLVD | | BRENTWOOD | CA | 94513-7217 | |
| 7164878 | LR, a minor child (David Rodriguez and Wisam Johns) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4924504 | LS POWER ASSOCIATES LP | DIABLO ENERGY LLC | ONE TOWER CENTER 21ST FL | | | EAST BRUNSWICK | NJ | 08816 | |
| 6086235 | LSA Associates, Inc. | 20 Executive Park #200 | | | | Irvine | CA | 92614 | |
| 6120941 | LSD ENERGY LLC | Jonathan Cockroft | PO Box 2075 | | | Newport Beach | CA | 92659 | |
| 6086236 | LSD ENERGY LLC | PO Box 2075 | | | | NEWPORT BEACH | CA | 92659 | |
| 7324986 | LSM RE Inc | Jay V. MInchili | 516 Munro Avenue | | | Mamaroneck | NY | 10543 | |
| 4933070 | LTL Attorneys LLP | 2 Park Plaza Suite 480 | | | | Irvine | CA | 92614 | |
| 6134388 | LU CHARLES HSONG & CATHERINE SUN TRUSTEE | Address on file | | | | | | | |
| 6145781 | LU HONG & LU YI F | Address on file | | | | | | | |
| 6144180 | LU TUOSHI & GAO JINLING | Address on file | | | | | | | |
| 4969787 | Lu, Bin | Address on file | | | | | | | |
| 4967570 | Lu, Joann C | Address on file | | | | | | | |
| 4972062 | Lu, Vinh | Address on file | | | | | | | |
| 4959075 | Lu, Vinh N | Address on file | | | | | | | |
| 7167990 | LU, YI | Address on file | | | | | | | |
| 4915716 | LUA, ALEJANDRO M | 4697 LINGARD RD | | | | MERCED | CA | 95341 | |
| 4985426 | Lua, Ellen | | | | | | | | |
| 4951514 | Lua, Keith | Address on file | | | | | | | |
| 4994863 | Lua, Kenneth | Address on file | | | | | | | |
| 4984133 | Lua, Rose | Address on file | | | | | | | |
| 4996825 | Luallen, Connie | Address on file | | | | | | | |
| 4912666 | Luallen, Connie J | Address on file | | | | | | | |
| 4915171 | Luallin, Stephen Duane | Address on file | | | | | | | |
| 7140488 | Luana Claudette Cobb | Address on file | | | | | | | |
| 5905096 | Luana Cobb | Address on file | | | | | | | |
| 5946913 | Luana Cobb | Address on file | | | | | | | |
| 5927846 | Luana Jackson-Brehmer | Address on file | | | | | | | |
| 5927849 | Luana Jackson-Brehmer | Address on file | | | | | | | |
| 5927845 | Luana Jackson-Brehmer | Address on file | | | | | | | |
| 5927848 | Luana Jackson-Brehmer | Address on file | | | | | | | |
| 5927847 | Luana Jackson-Brehmer | Address on file | | | | | | | |
| 7197514 | LuAnn Hughes Steele | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197514 | LuAnn Hughes Steele | Address on file | | | | | | | |
| 7141461 | Luann Kathleen Scally | Address on file | | | | | | | |
| 7779396 | LUANNE BARRETT TTEE | STRAHM FAMILY TRUST | UA DTD 07 17 13 | PO BOX 47 | | CANNON BEACH | OR | 97110-0047 | |
| 7195909 | Luanne Estelle Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195909 | Luanne Estelle Wright | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763712 | LUANNE MARIE BUELL | 831 CHESTERTON AVE | | | | REDWOOD CITY | CA | 94061-1203 | |
| 5966240 | Luanne Powell | Address on file | | | | | | | |
| 5966243 | Luanne Powell | Address on file | | | | | | | |
| 5966239 | Luanne Powell | Address on file | | | | | | | |
| 5966241 | Luanne Powell | Address on file | | | | | | | |
| 7775044 | LUANNE SOLARI | 20190 E COMSTOCK RD | | | | LINDEN | CA | 95236-9405 | |
| 4942897 | Lubamersky, Mark | 228 DuBois Street | | | | San Rafael | CA | 94901 | |
| 7835494 | Lubash, Glenn D | Address on file | | | | | | | |
| 4992287 | Lubben, Sally | Address on file | | | | | | | |
| 4994489 | Lubbers, Joanne | Address on file | | | | | | | |
| 4979091 | Lubbock, Dan | Address on file | | | | | | | |
| 6135094 | LUBCHENKO RICHARD S AND NOREAN L | Address on file | | | | | | | |
| 4968777 | Lubcke, Glen | Address on file | | | | | | | |
| 4972373 | Lubeck, Brian M | Address on file | | | | | | | |
| 6140291 | LUBER DONALD A TR & LUBER SUSAN C TR | Address on file | | | | | | | |
| 4987460 | LUBIANO, NERISSA | Address on file | | | | | | | |
| 4999122 | Lubich, Stephen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999121 | Lubich, Stephen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008669 | Lubich, Stephen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938127 | Lubich, Stephen | Address on file | | | | | | | |
| 5938129 | Lubich, Stephen | Address on file | | | | | | | |
| 4987452 | Lubin, Carolee | Address on file | | | | | | | |
| 4997197 | Luboff, Jay | Address on file | | | | | | | |
| 4959048 | Luboviski, Milton | Address on file | | | | | | | |
| 4911805 | Lubrica, Imelda M | Address on file | | | | | | | |
| 4950259 | Luc, Chi Y | Address on file | | | | | | | |
| 4976902 | Lucaccini, Angela | Address on file | | | | | | | |
| 4971096 | Lucadello II, Robert | Address on file | | | | | | | |
| 7181050 | Lucas  Cordova | Address on file | | | | | | | |
| 7176330 | Lucas  Cordova | Address on file | | | | | | | |
| 4924507 | LUCAS AEROSPACE POWER TRANSMISSION CORP | PO Box 7247-8727 | | | | PHILADELPHIA | PA | 19170-8727 | |
| 7193148 | LUCAS ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012669 | LUCAS AUSTIN & ALEXANDER LLC | 1300 QUAIL ST STE 100 | | | | NEWPORT BEACH | CA | 92660 | |
| 6086240 | Lucas Austin & Alexander LLC, dba Brooks Street | 1300 Quail St, Ste 100 | | | | Newport Beach | CA | 92660 | |
| 5903202 | Lucas Cordova | Address on file | | | | | | | |
| 5945377 | Lucas Cordova | Address on file | | | | | | | |
| 5946396 | Lucas Cordova | Address on file | | | | | | | |
| 5904450 | Lucas Cordova | Address on file | | | | | | | |
| 7188660 | Lucas David Dowell (Cheyenne Dowell, Parent) | Address on file | | | | | | | |
| 4988650 | Lucas Davis, Gloria Mary | Address on file | | | | | | | |
| 6130992 | LUCAS GEORGE D TR | Address on file | | | | | | | |
| 7199346 | LUCAS GROBBLE | Address on file | | | | | | | |
| 4965686 | Lucas Jr., Herschel Lee | Address on file | | | | | | | |
| 7164337 | LUCAS LEDBETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6142850 | LUCAS MICHAEL & LUCAS RORI | Address on file | | | | | | | |
| 6141269 | LUCAS NONA L TR | Address on file | | | | | | | |
| 6142202 | LUCAS PEGGY N TR | Address on file | | | | | | | |
| 7194934 | Lucas Potter Higashi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194934 | Lucas Potter Higashi | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7707637 | LUCAS PYLE & | Address on file | | | | | | | |
| 4942744 | LUCAS REIMERS-REIMERS, LUCAS | 4861 COUNTY ROAD C | | | | ORLAND | CA | 95963 | |
| 5857488 | Lucas, Austin & Alexander, LLC | Brooks Street | 1300 Quail St, Suite 100 | | | Newport Beach | CA | 92660 | |
| 6086241 | LUCAS, AUSTIN & ALEXANDER, LLC, a California, limited liability corporation | DBA BROOKS STREET, LLC | 36316 Serra Road | | | Hinkley | CA | 92347 | |
| 4933895 | Lucas, Christina | 25 Wyndemere Way | | | | Monterey | CA | 93940 | |
| 4992102 | Lucas, Dale | Address on file | | | | | | | |
| 4912800 | Lucas, Dale Edwin | Address on file | | | | | | | |
| 7164949 | LUCAS, DANIELLE HERRINGTON | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 4960346 | Lucas, David A | Address on file | | | | | | | |
| 4953119 | Lucas, Elizabeth | Address on file | | | | | | | |
| 5939356 | Lucas, Gregory | Address on file | | | | | | | |
| 4975899 | LUCAS, III | 3776 LAKE ALMANOR DR | 500 N. Estrella Parkway # B2-3 | | | Goodyear | AZ | 85338 | |
| 4975898 | LUCAS, III | 3780 LAKE ALMANOR DR | 500 N. Estrella Parkway # B2-3 | | | Goodyear | AZ | 85338 | |
| 7162862 | LUCAS, J. CORY | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4983197 | Lucas, Jack | Address on file | | | | | | | |
| 4942660 | Lucas, James | 5120 Gunsmoke Rd | | | | Georgetown | CA | 95634 | |
| 4984045 | Lucas, Janice | Address on file | | | | | | | |
| 4997720 | Lucas, Kimberly | Address on file | | | | | | | |
| 7145931 | LUCAS, KIMBERLY LOVE | Address on file | | | | | | | |
| 4956068 | Lucas, Lisa Marcella | Address on file | | | | | | | |
| 4993907 | Lucas, Mariano | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964146 | Lucas, Matthew | Address on file | | | | | | | |
| 4953528 | Lucas, Michael J | Address on file | | | | | | | |
| 4964995 | Lucas, Nathan James | Address on file | | | | | | | |
| 4978506 | Lucas, Norman | Address on file | | | | | | | |
| 4944610 | Lucas, Patrick | 20088 Live Oak Road | | | | Pioneer | CA | 95666 | |
| 4996762 | Lucas, Paul | Address on file | | | | | | | |
| 4951247 | Lucas, Paul A | Address on file | | | | | | | |
| 4912796 | Lucas, Paul Florian | Address on file | | | | | | | |
| 4949495 | Lucas, Paula Anne | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949497 | Lucas, Paula Anne | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4943424 | Lucas, Ray | 4031 Lucas Ln. | | | | Concord | CA | 94521 | |
| 4936998 | Lucas, Rebecca | 5825 Flora Comm | | | | Dorrington | CA | 95223 | |
| 7170440 | LUCAS, ROSE ANITA | Address on file | | | | | | | |
| 4987785 | Lucas, Samuel | Address on file | | | | | | | |
| 7313118 | Lucas, Sean | Address on file | | | | | | | |
| 4987680 | Lucas, Stephen | Address on file | | | | | | | |
| 4979948 | Lucas, Thomas | Address on file | | | | | | | |
| 4924509 | LUCASEY | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4911516 | Lucate, Johnny | Address on file | | | | | | | |
| 6131367 | LUCATERO JULIO C | Address on file | | | | | | | |
| 4950100 | Lucchese, Antoinette Marie | Address on file | | | | | | | |
| 4984885 | Lucchese, Frank | Address on file | | | | | | | |
| 4964678 | Lucchese, Jess Eldred | Address on file | | | | | | | |
| 4988406 | Lucchese, Rudolph | Address on file | | | | | | | |
| 4984268 | Lucchesi, Susan | Address on file | | | | | | | |
| 6012105 | LUCCHETTI ENTERPRISES INC | 100 NELSON RANCH RD | | | | UKIAH | CA | 95482 | |
| 6086301 | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING | 100 NELSON RANCH RD | | | | UKIAH | CA | 95482 | |
| 6139707 | LUCCHETTI FRANK TR & ROSE MARIE TR | Address on file | | | | | | | |
| 7164168 | LUCCHETTI, COLETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4925216 | LUCCHETTI, MICHAEL A | LUCCHETTI EXCAVATING | 100 NELSON RANCH RD | | | UKIAH | CA | 95482-9333 | |
| 4981728 | Lucchetti, Walter | Address on file | | | | | | | |
| 5004089 | Luccy, Craig | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004090 | Luccy, Kevin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004088 | Luccy, Lori | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004087 | Luccy, Michael | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4966815 | Luce, Gerald | Address on file | | | | | | | |
| 4990296 | Luce, Sandra | Address on file | | | | | | | |
| 6146268 | LUCENA AURORA L TR | Address on file | | | | | | | |
| 4956614 | Lucena, Laurie A | Address on file | | | | | | | |
| 4976165 | Lucena, Sylester | 0191 LAKE ALMANOR WEST DR | 9583 Sunsup Lane | | | Durham | CA | 95938-9304 | |
| 5905404 | Lucerito Garcia | Address on file | | | | | | | |
| 6133815 | LUCERO ANTHONY J ETAL | Address on file | | | | | | | |
| 5903682 | Lucero Lopez | Address on file | | | | | | | |
| 6131313 | LUCERO MARJORIE C TRUSTEE | Address on file | | | | | | | |
| 4952913 | Lucero, Anthony Joseph | Address on file | | | | | | | |
| 4960379 | Lucero, Brian | Address on file | | | | | | | |
| 7185765 | LUCERO, DEBORAH | Address on file | | | | | | | |
| 4989371 | Lucero, Debra | Address on file | | | | | | | |
| 4954198 | Lucero, Dustin Joseph | Address on file | | | | | | | |
| 4952924 | Lucero, Gilbert | Address on file | | | | | | | |
| 7185766 | LUCERO, GILBERT | Address on file | | | | | | | |
| 6122303 | Lucero, Jonathan Lee | Address on file | | | | | | | |
| 6086303 | Lucero, Jonathan Lee | Address on file | | | | | | | |
| 4962087 | Lucero, Joseph | Address on file | | | | | | | |
| 6086302 | Lucero, Josephine | Address on file | | | | | | | |
| 4989117 | Lucero, Larry | Address on file | | | | | | | |
| 4990640 | Lucero, Larry | Address on file | | | | | | | |
| 4983683 | Lucero, Linda | Address on file | | | | | | | |
| 7160524 | LUCERO, LINDA LUCY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989364 | Lucero, Michael | Address on file | | | | | | | |
| 7185547 | LUCERO, MICHAEL | Address on file | | | | | | | |
| 4927933 | LUCERO, REUBEN | 5105 N 1ST ST | | | | FRESNO | CA | 93710 | |
| 4996500 | Lucero, Robert | Address on file | | | | | | | |
| 4937459 | Lucero, Susan | 4 Lagunita Road | | | | Salinas | CA | 93906 | |
| 4984750 | Lucero, Susie | Address on file | | | | | | | |
| 4952892 | Luces-Nakagawa, Lori J. | Address on file | | | | | | | |
| 6144305 | LUCEY MICHAEL T & LORI L | Address on file | | | | | | | |
| 5004091 | Lucey, Megan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973374 | Lucey, Timothy Joseph | Address on file | | | | | | | |
| 4943751 | Luch, Amber | P.o. box 387 | | | | Clearlake oaks | CA | 95423 | |
| 6141707 | LUCHA ROBERT & JANICE | Address on file | | | | | | | |
| 4994021 | Lucha, Edgar | Address on file | | | | | | | |
| 5978553 | lucha, rene | Address on file | | | | | | | |
| 4938276 | LUCHEN, ANGELA | 2727 MITCHELL AVE APT 1 | | | | OROVILLE | CA | 95966 | |
| 6143737 | LUCHETTI JEFFREY T TR & LUCHETTI NANCY A TR | Address on file | | | | | | | |
| 4993828 | Luchsinger, Jay | Address on file | | | | | | | |
| 6086306 | LUCI CREATIVE LLC | 6900 N CENTRAL PARK AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5903688 | Lucia Cascio | Address on file | | | | | | | |
| 7266748 | Lucia Cascio and Hemraj Sodhi | Address on file | | | | | | | |
| 6144480 | LUCIA DARRYL | Address on file | | | | | | | |
| 6144514 | LUCIA DARRYL R TR | Address on file | | | | | | | |
| 7767405 | LUCIA GUTIERREZ | 902 N SILVERBELL RD | | | | TUCSON | AZ | 85745-2236 | |
| 7199634 | Lucia Hossfeld Irrevocable Trust | Address on file | | | | | | | |
| 5945987 | Lucia Jeronimo | Address on file | | | | | | | |
| 5949822 | Lucia Jeronimo | Address on file | | | | | | | |
| 5948773 | Lucia Jeronimo | Address on file | | | | | | | |
| 5904004 | Lucia Jeronimo | Address on file | | | | | | | |
| 7184418 | Lucia M Rupp | Address on file | | | | | | | |
| 6086307 | Lucia Mar Unified School District | 602 Orchard Street | | | | Arroyo Grande | CA | 93420 | |
| 7776295 | LUCIA MARCELA VILLARREAL | 2250 REDWOOD DR | | | | APTOS | CA | 95003-2518 | |
| 6135012 | LUCIA MARY JANE ETAL | Address on file | | | | | | | |
| 7199808 | Lucia McComber Hossfeld | Address on file | | | | | | | |
| 7197762 | LUCIA RIPLEY | Address on file | | | | | | | |
| 7780728 | LUCIA S HOADLEY TR | UA 02 13 95 THE RICHARD BAYARD HOADLEY & | LUCIA SHEHADI HOADLEY 1995 REV TRUST | 8 FOCHA DR | | PETALUMA | CA | 94952-1606 | |
| 7168287 | Lucia Soares Silva | Address on file | | | | | | | |
| 7784872 | LUCIA WILSON & | CLARA L WILSON JT TEN | C/O LUCIA WILSON RAINS & CLARA WILSON CALLAHAN | 1742 TIERRA BUENA RD | | YUBA CITY | CA | 95993-8854 | |
| 7768007 | LUCIA WORDEN HICKS | 1804 DISCOVERY VILLAGE LN | | | | GOLD RIVER | CA | 95670-3003 | |
| 4966415 | Lucia, Steve J | Address on file | | | | | | | |
| 7782987 | LUCIAN STEPHEN FRANSCINI | 116 E OLEANDER ST CL4B21 | | | | SOUTH PADRE ISLAND | TX | 78597-7206 | |
| 7163225 | LUCIANA TAYLOR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783429 | LUCIANO NAUSIN & | JOANNE NAUSIN JT TEN | 4153 NORRIS RD | | | FREMONT | CA | 94536-5013 | |
| 7773528 | LUCIANO REPETTO CUST | ANNA MARIA REPETTO | UNIF GIFT MIN ACT CA | 26 TERRA LINDA DR | | SAN RAFAEL | CA | 94903-3731 | |
| 5008670 | Lucich, Jacob | COREY, LUZAICH, DE GHETALDI, & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008671 | Lucich, Jacob | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976508 | Lucich, Jacob; Vincent Lucich; Richard Arthur Lucich; Janet Lee Lucich | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976509 | Lucich, Jacob; Vincent Lucich; Richard Arthur Lucich; Janet Lee Lucich | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008676 | Lucich, Janet Lee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008677 | Lucich, Janet Lee | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008674 | Lucich, Richard Arthur | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008675 | Lucich, Richard Arthur | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008672 | Lucich, Vincent | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008673 | Lucich, Vincent | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906778 | Lucida Pomplun | Address on file | | | | | | | |
| 5911467 | Lucida Pomplun | Address on file | | | | | | | |
| 5910087 | Lucida Pomplun | Address on file | | | | | | | |
| 5902789 | Lucida Pomplun | Address on file | | | | | | | |
| 4969388 | Lucido, Amy | Address on file | | | | | | | |
| 4938221 | LUCIDO, JOY ANN | 1342 KENNETH STREET | | | | SEASIDE | CA | 93955 | |
| 4979664 | Lucido, Peter | Address on file | | | | | | | |
| 4983462 | Lucido, Richard | Address on file | | | | | | | |
| 4988619 | Lucido, Steve | Address on file | | | | | | | |
| 7782262 | LUCIE J MCDONALD & | TONI A CHECCHIO EX | EST ANTHONY L CHECCHIO | 9525 FRANKFORD AVE | | PHILADELPHIA | PA | 19114-2812 | |
| 7780004 | LUCIE MCDONALD | 3906 BROOKFIELD LN | | | | WILMINGTON | DE | 19803-1846 | |
| 7773520 | LUCIE S REMY | 2930 ANGUS ST | | | | LOS ANGELES | CA | 90039-2633 | |
| 7175109 | Lucien C. Woodhouse | Address on file | | | | | | | |
| 7175109 | Lucien C. Woodhouse | Address on file | | | | | | | |
| 4989213 | Lucien, Wendy | Address on file | | | | | | | |
| 6130713 | LUCIER FRANK J & KATHLEEN H | Address on file | | | | | | | |
| 4948402 | Lucier, Lenay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948400 | Lucier, Lenay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4955345 | Lucila, Daniel Blue S | | | | | | | | |
| 7764350 | LUCILE ANN CHOENS | 1207 HANOVER DR | | | | EULESS | TX | 76040-6359 | |
| 7787233 | LUCILE BRIDGES | 2331 BARLETT ST | | | | HOUSTON | TX | 77098-5211 | |
| 7784764 | LUCILE KATHERINE SCHNELL | 705 S KAWEAH AVE | | | | EXETER | CA | 93221-1832 | |
| 7780681 | LUCILLE A HERNANDEZ | 410 RAILROAD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4611 | |
| 7770445 | LUCILLE A LUEDTKE | W6635 COUNTY ROAD F | | | | SHIOCTON | WI | 54170-9726 | |
| 7784640 | LUCILLE A MC GUIRE TR EDITH STARK | KEARNEY TRUST UA OCT 12 84 | 659 ENSENADA AVE | | | BERKELEY | CA | 94707-1510 | |
| 7153799 | Lucille Anne Vette | Address on file | | | | | | | |
| 7153799 | Lucille Anne Vette | Address on file | | | | | | | |
| 7763424 | LUCILLE BRAGGA | 1654 SWANGATE WAY | | | | SAN JOSE | CA | 95124-4731 | |
| 7774672 | LUCILLE C SHERMAN | C/O SUZANNE C BROWN | 92 OAK GROVE ST | | | MANCHESTER | CT | 06040-5504 | |
| 5946730 | Lucille Dickson | Address on file | | | | | | | |
| 5904901 | Lucille Dickson | Address on file | | | | | | | |
| 7771715 | LUCILLE ELIZABETH MORGAN TR | MORGAN FAMILY REVOC LIVING TR | UA FEB 27 92 | 14610 MONO WAY SPC 23 | | SONORA | CA | 95370-8844 | |
| 5904652 | Lucille Harendza | Address on file | | | | | | | |
| 7197736 | LUCILLE HICKEY | Address on file | | | | | | | |
| 7783804 | LUCILLE J WILSON & | CHERYL JEAN WILSON JT TEN | 910 KING AVE | | | NYSSA | OR | 97913-3684 | |
| 7770436 | LUCILLE JO BRAGGA TR UA MAY 27 03 | LUCILLE JO BRAGGA TRUST | 1654 SWANGATE WAY | | | SAN JOSE | CA | 95124-4731 | |
| 7181072 | Lucille June Dickson | Address on file | | | | | | | |
| 7176352 | Lucille June Dickson | Address on file | | | | | | | |
| 5966244 | Lucille La Whun | Address on file | | | | | | | |
| 5966248 | Lucille La Whun | Address on file | | | | | | | |
| 5966246 | Lucille La Whun | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776673 | LUCILLE LAFONTAINE WERHANE TR | UA FEB 19 93 | LUCI L WERHANE TRUST | 5690 SULLIVAN LN | | ROANOKE | VA | 24012-8561 | |
| 7787019 | LUCILLE LAFONTAINE WERHANE TR UA | FEB 19 93 LUCI L WERHANE FAMILY | TRUST | 5690 SULLIVAN LN | | ROANOKE | VA | 24012-8561 | |
| 7762503 | LUCILLE M AZEVEDO TR UA MAY 08 97 | THE REVOCABLE TRUST OF | LUCILLE M AZEVEDO | 29305 MELODY LN | | GOLD BEACH | OR | 97444-7730 | |
| 7778834 | LUCILLE M WITHERELL | 440 N SAN MARINO AVE | | | | SAN GABRIEL | CA | 91775-2914 | |
| 7770667 | LUCILLE MALONE | 1503 LIBERTY ST | | | | EL CERRITO | CA | 94530-2225 | |
| 7764467 | LUCILLE MARIE CLARKE | PO BOX 162 | | | | CUERO | TX | 77954-0162 | |
| 5927863 | Lucille Marshall | Address on file | | | | | | | |
| 5927861 | Lucille Marshall | Address on file | | | | | | | |
| 5927864 | Lucille Marshall | Address on file | | | | | | | |
| 5927862 | Lucille Marshall | Address on file | | | | | | | |
| 7782567 | LUCILLE N REED | 233 BAURER CIR | | | | FOLSOM | CA | 95630-6781 | |
| 7783542 | LUCILLE N REED | 801 VIEWRIDGE DR | | | | SAN MATEO | CA | 94403-4039 | |
| 7774479 | LUCILLE SCOTT | 5402 DIAMOND PL NE | | | | BAINBRIDGE ISLAND | WA | 98110-2097 | |
| 7775431 | LUCILLE STUTEVILLE CUST | CHARLES A P STUTEVILLE | UNIF GIFT MIN ACT CALIFORNIA | 446 LERIDA AVE | | LOS ALTOS | CA | 94024-4016 | |
| 7779237 | LUCILLE T SALAFIA TTEE | THE DECEDENTS TR OF THE | SALAFIA FAM TR UA DTD 04 27 1990 | 1438 STEMEL WAY | | MILPITAS | CA | 95035-4035 | |
| 7775878 | LUCILLE TOBIAS | C/O DONALD H TOBIAS | 5951 DORSET ST | | | JURUPA VALLEY | CA | 92509-6508 | |
| 7775894 | LUCILLE TOLAND | PO BOX 7054 | | | | SAN CARLOS | CA | 94070-7054 | |
| 7776058 | LUCILLE TUMPICH & | JULIE ANN MORRIS JT TEN | 3800 WALNUT AVE APT 320 | | | FREMONT | CA | 94538-2272 | |
| 5905393 | Lucina Reynoso | Address on file | | | | | | | |
| 7175813 | Lucinda & James Harrison III Yant Trust | Address on file | | | | | | | |
| 7772011 | LUCINDA A NELSON TR | JENNIFER L NELSON | UA APR 5 83 | 617 SANNS LN | | HEALDSBURG | CA | 95448-3551 | |
| 5966255 | Lucinda Anderson | Address on file | | | | | | | |
| 5966256 | Lucinda Anderson | Address on file | | | | | | | |
| 5966253 | Lucinda Anderson | Address on file | | | | | | | |
| 5966254 | Lucinda Anderson | Address on file | | | | | | | |
| 7199574 | LUCINDA NOE | Address on file | | | | | | | |
| 7176705 | Lucine Smith | Address on file | | | | | | | |
| 5908062 | Lucine Smith | Address on file | | | | | | | |
| 5904384 | Lucine Smith | Address on file | | | | | | | |
| 7181421 | Lucine Smith | Address on file | | | | | | | |
| 7771858 | LUCIO MURILLO & | ERMINIA MURILLO JT TEN | 871 DOUGLAS ST | | | BRODERICK | CA | 95605-2422 | |
| 4941531 | Lucio, Alberto | 601 California St, Suite 1150 | | | | San Francisco | CA | 94108 | |
| 4985878 | Lucio, Frank | Address on file | | | | | | | |
| 7472946 | Lucka, Nicholas | Address on file | | | | | | | |
| 4971222 | Lucker, Brendan Sell | Address on file | | | | | | | |
| 4985029 | Luckett, Richard | Address on file | | | | | | | |
| 4934226 | Lucky 7 Food Mart-Kassab, Sara | 10530 Rosedale Hwy, Ste #9 | | | | Bakersfield | CA | 93312 | |
| 4939227 | Lucky Creation Vegetarian Restturant, Lam, Kwok Keung | 854 Washhington Steet | | | | San Francisco | CA | 94108 | |
| 7327233 | Lucky John Gold Mining Company Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 Californal Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327233 | Lucky John Gold Mining Company Inc. | Paige N. Boldt | 2561 California park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4938607 | Lucky Nail/CD Wireless, Nguyen, Hai | 579 San Mateo Ave | | | | San Bruno | CA | 94066 | |
| 7143504 | Lucky Preston | Address on file | | | | | | | |
| 4934097 | Lucky Stop-Alshamey, Gamal | 9601 weedpatch hwy | | | | lamont | CA | 93241 | |
| 6086308 | Lucky Zone Inc. | 27363 Via Industria | Eric Smith | | | Temecula | CA | 92590 | |
| 4955771 | Lucky, Lisa Elizabeth | Address on file | | | | | | | |
| 4992060 | Lucot, Beatrice | Address on file | | | | | | | |
| 5966258 | Lucretia Barton | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966257 | Lucretia Barton | Address on file | | | | | | | |
| 5966260 | Lucretia Barton | Address on file | | | | | | | |
| 5966261 | Lucretia Barton | Address on file | | | | | | | |
| 5966259 | Lucretia Barton | Address on file | | | | | | | |
| 7774532 | LUCRETIA E SEIPEL | 24973 BROADMORE AVE | | | | HAYWARD | CA | 94544-1723 | |
| 7142671 | Lucretia Klungtvet | Address on file | | | | | | | |
| 7764637 | LUCY A CONNER | 2017 DUKE CT | | | | GRANTS PASS | OR | 97527-6380 | |
| 7771151 | LUCY A MC GIFFIN | C/O P J SCHWAFEL | 130 FLEET ST | | | VALLEJO | CA | 94591-6832 | |
| 7773273 | LUCY A QUINBY | 1981 FOREST LAKE DR | | | | EUREKA | CA | 95501-2711 | |
| 7163811 | LUCY ANDREWS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7188661 | Lucy Bette Humphries (Michele Humphries, Parent) | Address on file | | | | | | | |
| 7326106 | Lucy C Maehl | Lucy C. Maehl, Owner | 1005 Isaac James Ave. | | | Chico | Ca | 95928 | |
| 7196285 | LUCY CLAIRE MCLINTIC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7707698 | LUCY E ASCHENBRENNER & | Address on file | | | | | | | |
| 5902550 | Lucy Flores | Address on file | | | | | | | |
| 5909880 | Lucy Flores | Address on file | | | | | | | |
| 5906547 | Lucy Flores | Address on file | | | | | | | |
| 7326030 | Lucy Mejia | Address on file | | | | | | | |
| 7140550 | Lucy Mia Flores | Address on file | | | | | | | |
| 5904385 | Lucy Obrien | Address on file | | | | | | | |
| 7764459 | LUCY P CLARK | 812 HARDY AVE SW | | | | ALBUQUERQUE | NM | 87105-3815 | |
| 5927875 | Lucy Parks | Address on file | | | | | | | |
| 5927877 | Lucy Parks | Address on file | | | | | | | |
| 5927876 | Lucy Parks | Address on file | | | | | | | |
| 7188662 | Lucy Parks OBO Wags And Whiskers Pet Rescue | Address on file | | | | | | | |
| 7773217 | LUCY PUCCINI CUST | PAOLO PUCCINI | UNIF GIFT MIN ACT CA | KM 14.1 CARRETERA SALVADOR | | BELLA 5 SANTA CATARINA PINULA | | | GUATEMALA |
| 7764321 | LUCY R CHILBERTO | 6711 N FARRIS AVE | | | | FRESNO | CA | 93711-1407 | |
| 7762075 | LUCY W ADAMS | 1720 S BELLAIRE ST STE 310 | | | | DENVER | CO | 80222-4316 | |
| 4999126 | Luddon, James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999125 | Luddon, James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174084 | LUDDON, JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008679 | Luddon, James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999124 | Luddon, Leighann Guglielmetti | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999123 | Luddon, Leighann Guglielmetti | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008678 | Luddon, Leighann Guglielmetti | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976512 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By and Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976510 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By and Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5976511 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By and Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999130 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999129 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008681 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4962484 | Lude, Colin Friedrich | Address on file | | | | | | | |
| 6086309 | LUDECA INC | 1425 N W 88TH AVENUE | | | | DORAL | FL | 33172 | |
| 4995745 | Ludemann, Doreen | Address on file | | | | | | | |
| 7154844 | Ludemann, Doreen A | Address on file | | | | | | | |
| 4983506 | Luder, Norma | Address on file | | | | | | | |
| 4949057 | Ludington, Evan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949055 | Ludington, Evan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942753 | Ludington, Lance | 3492 Amber Oaks Ct | | | | Paradise | CA | 95969 | |
| 4949051 | Ludington, M.D., Lance | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949049 | Ludington, M.D., Lance | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949054 | Ludington, Tamara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949052 | Ludington, Tamara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7778377 | LUDIVINA R BARELA | 726 W 155TH ST | | | | GARDENA | CA | 90247-4211 | |
| 6143520 | LUDLOFF RICHARD F K TR | Address on file | | | | | | | |
| 4980573 | Ludlow, Barbara | Address on file | | | | | | | |
| 7248781 | Ludlow, Bobbi | Address on file | | | | | | | |
| 4992048 | Ludlow, Nancy | Address on file | | | | | | | |
| 6086311 | LUDLUM MEASUREMENTS INC | 501 OAK ST | | | | SWEETWATER | TX | 79556 | |
| 4917232 | LUDMIR, BRUCE | BRUCE LUDMIR PHD | 15130 VENTURA BLVD STE 323 | | | SHERMAN OAKS | CA | 91403 | |
| 6086312 | Ludtke, Elizabeth | Address on file | | | | | | | |
| 6121948 | Ludtke, Elizabeth | Address on file | | | | | | | |
| 4981012 | Ludvigson, Jeffrey | Address on file | | | | | | | |
| 4962309 | Ludwick, Brian | Address on file | | | | | | | |
| 6132103 | LUDWIG DONALD S & CYNTHIA M | Address on file | | | | | | | |
| 7145888 | Ludwig Family Trust | Address on file | | | | | | | |
| 7762295 | LUDWIG M ANDRE | PO BOX 3211 | | | | ARNOLD | CA | 95223-3211 | |
| 6140654 | LUDWIG RICHARD JOSEPH TR & LUDWIG ERLEEN CATHERINE | Address on file | | | | | | | |
| 5000080 | Ludwig, Erleen Catherine | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140373 | LUDWIG, ERLEEN CATHERINE | Address on file | | | | | | | |
| 7140373 | LUDWIG, ERLEEN CATHERINE | Address on file | | | | | | | |
| 7823201 | Ludwig, Jake | Address on file | | | | | | | |
| 7823201 | Ludwig, Jake | Address on file | | | | | | | |
| 4990297 | Ludwig, Laurie | Address on file | | | | | | | |
| 5939361 | Ludwig, Mary | Address on file | | | | | | | |
| 7187392 | LUDWIG, MARY BERNADETTE | Address on file | | | | | | | |
| 5000084 | Ludwig, Richard Joseph | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140374 | LUDWIG, RICHARD JOSEPH | Address on file | | | | | | | |
| 7140374 | LUDWIG, RICHARD JOSEPH | Address on file | | | | | | | |
| 5905511 | Ludwika Schein | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960624 | Ludy, Matthew | Address on file | | | | | | | |
| 6143632 | LUECK ROBERT J TR & SOFIA TR | Address on file | | | | | | | |
| 4993207 | Lueck, Douglas | Address on file | | | | | | | |
| 4955260 | Lueck, Nina | Address on file | | | | | | | |
| 5005457 | Lueck, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181914 | Lueck, Robert J. | Address on file | | | | | | | |
| 5005460 | Lueck, Sofia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181915 | Lueck, Sofia | Address on file | | | | | | | |
| 4944974 | Luedee, Daniel | 8722 Manzanita Creek Drive | | | | Shingletown | CA | 96088 | |
| 6086313 | Luedtke, Austin | Address on file | | | | | | | |
| 6121977 | Luedtke, Austin | Address on file | | | | | | | |
| 4981818 | Luedtke, Hans | Address on file | | | | | | | |
| 4997195 | Luedtke, Karl-Peter | Address on file | | | | | | | |
| 7761993 | LUEL E CUMMINGS-SUTTON | 723 FRANCIS PL NW | | | | ATLANTA | GA | 30318-5015 | |
| 7771206 | LUELLA  M  MC KINLEY | 7906 LOUISVILLE AVE | | | | LUBBOCK | TX | 79423-1728 | |
| 7773178 | LUELLA E PRIDHAM | 2001 66TH AVE | | | | SACRAMENTO | CA | 95822-4823 | |
| 7770181 | LUELLA J LILLY | 60 MARGRAVE CT | | | | WALNUT CREEK | CA | 94597-2511 | |
| 4996436 | Luer, Gudrun | Address on file | | | | | | | |
| 4957661 | Luer, Scott H | Address on file | | | | | | | |
| 7263174 | Lueth, Ronald | Address on file | | | | | | | |
| 4986798 | Luevano, Albert | Address on file | | | | | | | |
| 4977424 | Luevano, Daniel | Address on file | | | | | | | |
| 7175778 | LUEVANO, ROSA MARIA | Address on file | | | | | | | |
| 4999132 | Luft, Carolyn Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999131 | Luft, Carolyn Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174628 | LUFT, CAROLYN SUE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008682 | Luft, Carolyn Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976515 | Luft, Carolyn Sue | Address on file | | | | | | | |
| 5976513 | Luft, Carolyn Sue | Address on file | | | | | | | |
| 5976514 | Luft, Carolyn Sue | Address on file | | | | | | | |
| 4999134 | Luft, Christine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999133 | Luft, Christine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174720 | LUFT, CHRISTINE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008683 | Luft, Christine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938139 | Luft, Christine; Donald R. Luft, Jr. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938138 | Luft, Christine; Donald R. Luft, Jr. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938140 | Luft, Christine; Donald R. Luft, Jr. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174629 | LUFT, JR., DONALD ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4978447 | Luft, Kenneth | Address on file | | | | | | | |
| 7141973 | Lugarda Borja | Address on file | | | | | | | |
| 4954428 | Lugger, Casey | Address on file | | | | | | | |
| 6133008 | LUGO ANDREW | Address on file | | | | | | | |
| 4911902 | Lugo, Frank R | Address on file | | | | | | | |
| 4985711 | Lugo, Gregory | Address on file | | | | | | | |
| 4995025 | Lugo, Joseph | Address on file | | | | | | | |
| 4995729 | Lugo, Mary | Address on file | | | | | | | |
| 4965922 | Lugo, Ruben Guillermo | Address on file | | | | | | | |
| 4935277 | LUGO, STACY | 3682 SUDOR LN | | | | LOOMIS | CA | 95650 | |
| 4988035 | Lugon, Diana | Address on file | | | | | | | |
| 4941512 | Luhn, Jeffery | PO Box 159 | | | | Avery | CA | 95224 | |
| 6139363 | LUHRS JULIE | Address on file | | | | | | | |
| 4956309 | Lui, Christopher Ken | Address on file | | | | | | | |
| 4954487 | Lui, Justin Joseph | Address on file | | | | | | | |
| 4957208 | Lui, Michael T | Address on file | | | | | | | |
| 4967504 | Lui, Pauline P | Address on file | | | | | | | |
| 7772951 | LUIGI PIETRANTONI & | MARIA PIETRANTONI JT TEN | 16537 PAGE ST | | | SAN LEANDRO | CA | 94578-1255 | |
| 4935036 | Luihn, Walter | 11318 Scarlet Oak Drive | | | | Oakdale | CA | 95361 | |
| 7769307 | LUIN G KINGMAN JR | 1475 17TH AVE | | | | SAN FRANCISCO | CA | 94122-3402 | |
| 4980872 | Luini, James | Address on file | | | | | | | |
| 5966268 | Luis A Flores | Address on file | | | | | | | |
| 5966271 | Luis A Flores | Address on file | | | | | | | |
| 5966267 | Luis A Flores | Address on file | | | | | | | |
| 5966270 | Luis A Flores | Address on file | | | | | | | |
| 5966269 | Luis A Flores | Address on file | | | | | | | |
| 4924516 | LUIS A SCATINI & SONS LP | 55 E SAN JOAQUIN ST | | | | SALINAS | CA | 93901 | |
| 5865109 | Luis A Scattini Family Limited Partnership, A CA Limited Partnership | Address on file | | | | | | | |
| 7197968 | LUIS ALBERTO FIGUEROUA-BARNES | Address on file | | | | | | | |
| 7206108 | LUIS ALBERTO FIGUORA-BARNES | Address on file | | | | | | | |
| 7192356 | LUIS AMAYA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5902479 | Luis Amaya | Address on file | | | | | | | |
| 6131635 | LUIS DANIEL J | Address on file | | | | | | | |
| 7193696 | LUIS DIAMOND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142170 | Luis Enrique Lopez Rodriguez | Address on file | | | | | | | |
| 7707724 | LUIS ESCUTIA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776253 | LUIS F VERANO | PO BOX 908 | | | | ASTORIA | OR | 97103-0908 | |
| 7141343 | Luis Fernando Briceno | Address on file | | | | | | | |
| 7771845 | LUIS G MUNOZ | 9105 SANTA MARGARITA RD | | | | ATASCADERO | CA | 93422-6412 | |
| 5902577 | Luis Garcia | Address on file | | | | | | | |
| 5909900 | Luis Garcia | Address on file | | | | | | | |
| 5906571 | Luis Garcia | Address on file | | | | | | | |
| 5949344 | Luis Garcia Flores | Address on file | | | | | | | |
| 5905654 | Luis Garcia Flores | Address on file | | | | | | | |
| 5950784 | Luis Garcia Flores | Address on file | | | | | | | |
| 5947379 | Luis Garcia Flores | Address on file | | | | | | | |
| 5950202 | Luis Garcia Flores | Address on file | | | | | | | |
| 6014018 | LUIS HERNANDEZ | Address on file | | | | | | | |
| 5927886 | Luis Hernandez | Address on file | | | | | | | |
| 5927884 | Luis Hernandez | Address on file | | | | | | | |
| 5927887 | Luis Hernandez | Address on file | | | | | | | |
| 5927885 | Luis Hernandez | Address on file | | | | | | | |
| 7141932 | Luis Hernandez | Address on file | | | | | | | |
| 6139325 | LUIS JOHN | Address on file | | | | | | | |
| 4960326 | Luis Jr., Gilbert Alves | Address on file | | | | | | | |
| 7770563 | LUIS M MACIAS | 1909 34TH ST N | | | | SAINT PETERSBURG | FL | 33713-3605 | |
| 7141974 | Luis Manuel Dos Reis Dias | Address on file | | | | | | | |
| 6124398 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Law Offices of Jorge A. Meza | Jorge Meza | 14305 Ramona Blvd. | | Baldwin Park | CA | 91706 | |
| 6008143 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Law Offices of Jorge A. Meza, A Law Corporation | 14305 Ramona Blvd. | | | Baldwin Park | CA | 91706 | |
| 7192539 | LUIS RAMIREZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199467 | LUIS RAMIREZ, doing business as real estate agent for Property Network | Address on file | | | | | | | |
| 7777807 | LUIS REY GARCIA-SAMANO | 1902 ELMER AVE | | | | YUBA CITY | CA | 95993-1409 | |
| 7188663 | Luis S Batres | Address on file | | | | | | | |
| 6014019 | LUIS SANTA CLARA MARRIOTT-RAMOS | 2700 MISSION COLLEGE BLVD | | | | SANTA CLARA | CA | 95054 | |
| 4954706 | Luis, Betty Ann | Address on file | | | | | | | |
| 4952558 | Luis, Daniel | Address on file | | | | | | | |
| 4980963 | Luis, Francis | Address on file | | | | | | | |
| 4963944 | Luis, Gary Joseph | Address on file | | | | | | | |
| 4986772 | Luis, Kim | Address on file | | | | | | | |
| 4987756 | Luis, Larry | Address on file | | | | | | | |
| 4964277 | Luis, Mark | Address on file | | | | | | | |
| 4944446 | Luis, Nancy & Edward | 6870 Boggs Lane | | | | Kelseyville | CA | 95451 | |
| 7765186 | LUISA F DE LA CRUZ & | EDGAR SELUDO VELARDE JT TEN | 4312 LAVACA DR | | | PLANO | TX | 75074-3555 | |
| 4924680 | LUISI MD, MARCIA | 990 SONOMA AVE #3 | | | | SANTA ROSA | CA | 95404 | |
| 4914041 | Luisi, Alexander | Address on file | | | | | | | |
| 4982755 | Luisotti, Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162993 | LUIZ DEALCUAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4991764 | Luiz, Andrew | Address on file | | | | | | | |
| 4986434 | Luiz, Mark | Address on file | | | | | | | |
| 4959408 | Luiz, Patrick M | Address on file | | | | | | | |
| 6086314 | LUJACH ENTERPRISES LLC, MICHAEL CONNOLLY | 39111 PASEO PADRE #206 | | | | FREMONT | CA | 94538 | |
| 6135328 | LUJAN CARLO A AND EMMA L | Address on file | | | | | | | |
| 4954056 | Lujan Jr., Mark | Address on file | | | | | | | |
| 4978112 | Lujan, Alfred | Address on file | | | | | | | |
| 4993111 | Lujan, Carolyn | Address on file | | | | | | | |
| 4968186 | Lujan, Davela A | Address on file | | | | | | | |
| 4942538 | LUJAN, ELAINE | 965 S 6TH ST UNIT 10102 | | | | SAN JOSE | CA | 95112 | |
| 4985395 | Lujan, Esther | Address on file | | | | | | | |
| 4965566 | Lujan, Joshua Louis | Address on file | | | | | | | |
| 4953930 | LUJAN, MICHAEL JACOB | Address on file | | | | | | | |
| 4957472 | Lujan, Raymond Joseph | Address on file | | | | | | | |
| 4992441 | Lujan, Richard | Address on file | | | | | | | |
| 4940616 | Luk, Jackson | 5005 McCoy Ave. | | | | San Jose | CA | 95130 | |
| 4915183 | Lukas Jr., Gary John | Address on file | | | | | | | |
| 7324533 | Lukaszewicz, Ann | Address on file | | | | | | | |
| 7176127 | LUKASZEWSKI, MARTIN | Address on file | | | | | | | |
| 7762734 | LUKE A BARTELS | 865 COTTON ST | | | | MENLO PARK | CA | 94025-5610 | |
| 5927889 | Luke Bartow | Address on file | | | | | | | |
| 5927888 | Luke Bartow | Address on file | | | | | | | |
| 5927890 | Luke Bartow | Address on file | | | | | | | |
| 5927891 | Luke Bartow | Address on file | | | | | | | |
| 7175184 | Luke Bartow | Address on file | | | | | | | |
| 7175184 | Luke Bartow | Address on file | | | | | | | |
| 4942751 | Luke Colbert Freelancer-Colbert, Lucas | 1962 Calafia Court | | | | Tracy | CA | 95376 | |
| 5966284 | Luke D Clark | Address on file | | | | | | | |
| 5966283 | Luke D Clark | Address on file | | | | | | | |
| 5966280 | Luke D Clark | Address on file | | | | | | | |
| 5966282 | Luke D Clark | Address on file | | | | | | | |
| 5966281 | Luke D Clark | Address on file | | | | | | | |
| 7154398 | Luke David Clark | Address on file | | | | | | | |
| 7154398 | Luke David Clark | Address on file | | | | | | | |
| 7778201 | LUKE F SHEPPARD | 6785 RANCH ROAD 1623 | | | | BLANCO | TX | 78606-5649 | |
| 5903477 | Luke Fraser | Address on file | | | | | | | |
| 7198548 | Luke Fuller | Address on file | | | | | | | |
| 6146942 | LUKE GEORGE W III TR & LUKE NANCY Y TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962510 | Luke IV, Rob | Address on file | | | | | | | |
| 7164568 | LUKE JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193311 | LUKE MORROW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5927900 | Luke Morrow | Address on file | | | | | | | |
| 5927899 | Luke Morrow | Address on file | | | | | | | |
| 5927901 | Luke Morrow | Address on file | | | | | | | |
| 5927902 | Luke Morrow | Address on file | | | | | | | |
| 5927898 | Luke Morrow | Address on file | | | | | | | |
| 7197981 | LUKE ROBERT BLACKFORD | Address on file | | | | | | | |
| 5905424 | Luke Robertson | Address on file | | | | | | | |
| 7153941 | Luke Rory Wallace | Address on file | | | | | | | |
| 7153941 | Luke Rory Wallace | Address on file | | | | | | | |
| 7780097 | LUKE RYAN HIGH | 11023 BECONTREE LAKE DR APT 208 | | | | RESTON | VA | 20190-4161 | |
| 5927905 | Luke Scherba (DBA Studio One) | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5927906 | Luke Scherba (DBA Studio One) | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927903 | Luke Scherba (DBA Studio One) | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927904 | Luke Scherba (DBA Studio One) | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905949 | Luke Tirados | Address on file | | | | | | | |
| 5005463 | Luke, Allyssa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181916 | Luke, Allyssa M. | Address on file | | | | | | | |
| 4994455 | Luke, Charlene | Address on file | | | | | | | |
| 4968924 | Luke, Diane M | Address on file | | | | | | | |
| 4963238 | Luke, Esteban Boyes | Address on file | | | | | | | |
| 7823557 | Luke, Holly | Address on file | | | | | | | |
| 7823557 | Luke, Holly | Address on file | | | | | | | |
| 4938223 | LUKE, JOE | 10016 WENDT WAY | | | | STOCKTON | CA | 95209 | |
| 7170489 | LUKE, LORI ANN | Address on file | | | | | | | |
| 4977269 | Luke, Nelson | Address on file | | | | | | | |
| 4953004 | Luke, Stephanie | Address on file | | | | | | | |
| 7170487 | LUKE, WARREN ERNEST | Address on file | | | | | | | |
| 6121537 | Lukes, Patrick T | Address on file | | | | | | | |
| 6086315 | Lukes, Patrick T | Address on file | | | | | | | |
| 6145243 | LUKEZIC KATHERINE THERESA | Address on file | | | | | | | |
| 5005466 | Lukezic, Katherine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181918 | Lukezic, Katherine Theresa | Address on file | | | | | | | |
| 4913904 | Lukin, Mario X | Address on file | | | | | | | |
| 4995334 | Lukin, Serdjo | Address on file | | | | | | | |
| 4913640 | Lukin, Serdjo X | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117780 | Lukins, Thomas Paul | Address on file | | | | | | | |
| 7774214 | LULA SANTA MARIA | 584 SADDLE CLUB DR | | | | KERRVILLE | TX | 78028-8023 | |
| 7782703 | LULU BAILEY | 27868 CATERPILLAR LN | | | | WASHINGTON | IL | 61571-9600 | |
| 7782416 | LULU BAILEY | PO BOX 9645 | | | | SPRINGFIELD | IL | 62791-9645 | |
| 7779122 | LULU F MANUS PERSONAL REP | LEO MANUS ESTATE | PO BOX 1776 | | | APTOS | CA | 95001-1776 | |
| 6146863 | LUM THOMAS GRANGE ET AL | Address on file | | | | | | | |
| 4966556 | Lum, Alan Lee | Address on file | | | | | | | |
| 4988399 | Lum, Constance | Address on file | | | | | | | |
| 4950329 | Lum, Constance L | Address on file | | | | | | | |
| 4983660 | Lum, Estelle | Address on file | | | | | | | |
| 4989874 | Lum, Jack | Address on file | | | | | | | |
| 4981789 | Lum, Jimmy | Address on file | | | | | | | |
| 4988848 | Lum, Linda | Address on file | | | | | | | |
| 4969895 | Lum, Megan V. | Address on file | | | | | | | |
| 4966345 | Lum, Miranda Moy | Address on file | | | | | | | |
| 4950140 | Lum, Patricia | Address on file | | | | | | | |
| 4995275 | Lum, Peter | Address on file | | | | | | | |
| 4996648 | Lum, Ronald | Address on file | | | | | | | |
| 4911971 | Lum, Ronald H | Address on file | | | | | | | |
| 6161568 | Lum, Roy | Address on file | | | | | | | |
| 5865432 | LUM, ROY AND VICKY LUM | Address on file | | | | | | | |
| 7466659 | Lum, Thomas Grange | Address on file | | | | | | | |
| 7466631 | Lum, Trevor W | Address on file | | | | | | | |
| 4932333 | LUM, YEE HUNG | 3131 AVALON CT | | | | PALO ALTO | CA | 94306 | |
| 4980994 | Lum, Yoko | Address on file | | | | | | | |
| 4955530 | Lumactod, Mariel | Address on file | | | | | | | |
| 4993700 | Lumagui, Helen | Address on file | | | | | | | |
| 4924520 | LUMAR DAIRY FARMS | 7215 S PRAIRIE FLOWER RD | | | | TURLOCK | CA | 95380 | |
| 4963029 | Lumbert, Andrew Louis | Address on file | | | | | | | |
| 7770465 | LUMEN B SCHILLING TR UA OCT 06 04 | THE LUMEN B SCHILLING TRUST | PO BOX 1224 | | | VANCOUVER | WA | 98666-1224 | |
| 4924521 | LUMENWORKS INC | 3410 LAKESHORE AVE STE 201 | | | | OAKLAND | CA | 94610 | |
| 4941182 | Lumia, Dave | 2158 Newport ct | | | | DiscoveryBay | CA | 94505 | |
| 6117035 | LUMILEDS LIGHTING LLC | 370 W.Trimble Road | | | | San Jose | CA | 95131 | |
| 4924522 | LUMINANT GENERATION CO LLC | COMANCHE PEAK NUCLEAR | 1601 BRYAN ST | | | DALLAS | TX | 75201-3411 | |
| 6086317 | LUMINANT GENERATION CO LLC, COMANCHE PEAK NUCLEAR, GENERATING STATION | 1601 BRYAN ST | | | | DALLAS | TX | 75201 | |
| 6086318 | LUMINO GROUP INC | 403 GOLD LAKE CT | | | | DANVILLE | CA | 94506 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971476 | Lumm, Michael Stephen | Address on file | | | | | | | |
| 6140742 | LUMPKIN PAUL ET AL | Address on file | | | | | | | |
| 4995847 | Lumsden, J | Address on file | | | | | | | |
| 4911539 | Lumsden, J Scott | Address on file | | | | | | | |
| 7242754 | Lumsey, Gwendolyn | Address on file | | | | | | | |
| 7183761 | Lumsey, Gwendolyn | Address on file | | | | | | | |
| 4975849 | Luna | 521 Spyglass Cir | | | | Angels Camp | CA | 95222-8207 | |
| 4958051 | Luna Jr., Leo M | Address on file | | | | | | | |
| 4936252 | Luna Rustica Imports, Michael Carija | 2959 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 6086321 | Luna Valley Solar 1, LLC (Luna Valley Solar) | 100 CALIFORNIA ST STE 400 | | | | SAN FRANCISCO | CA | 94111 | |
| 4964650 | Luna, Abraham Martinez | Address on file | | | | | | | |
| 4964141 | Luna, Aida | Address on file | | | | | | | |
| 4988176 | Luna, Antonio | Address on file | | | | | | | |
| 4955651 | Luna, Beatriz | Address on file | | | | | | | |
| 4957972 | Luna, Benjamin Leonard | Address on file | | | | | | | |
| 4943899 | luna, cayetano | 1471 ogden ave | | | | gridley | CA | 95948 | |
| 4971653 | Luna, Claudia | Address on file | | | | | | | |
| 4985317 | Luna, Corine | Address on file | | | | | | | |
| 4965633 | Luna, Courtney Michelle | Address on file | | | | | | | |
| 4965400 | Luna, Daniel Ray | Address on file | | | | | | | |
| 4933805 | Luna, George | 8001 St. Helen Court | | | | Sacramento | CA | 95829 | |
| 4965925 | LUNA, GERMAN | Address on file | | | | | | | |
| 4959705 | Luna, James Patrick | Address on file | | | | | | | |
| 4967334 | Luna, Jesus E | Address on file | | | | | | | |
| 4955739 | Luna, John Anthony | Address on file | | | | | | | |
| 4960891 | Luna, Joseph | Address on file | | | | | | | |
| 4934246 | Luna, Juan | 256 Bayview Avenue | | | | San Jose | CA | 95127 | |
| 6122365 | Luna, Juanita | Address on file | | | | | | | |
| 6058711 | Luna, Juanita | Address on file | | | | | | | |
| 5899208 | Luna, Juanita Carmela | Address on file | | | | | | | |
| 4973180 | Luna, Kevin | Address on file | | | | | | | |
| 6086319 | LUNA, LEO A | Address on file | | | | | | | |
| 4963031 | Luna, Leonel | Address on file | | | | | | | |
| 4995274 | Luna, Loretta | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987421 | Luna, Manuel | Address on file | | | | | | | |
| 4936343 | Luna, Marcos | 255 Camp Ln | | | | Guadalupe | CA | 93434 | |
| 4957301 | Luna, Marcos | Address on file | | | | | | | |
| 4938029 | Luna, Maria | 230 Boronda Rd | | | | salinas | CA | 93907 | |
| 4966996 | Luna, Mark P | Address on file | | | | | | | |
| 4937923 | Luna, Mary | 2277 perez st | | | | Salinas | CA | 93906 | |
| 4913643 | Luna, Norman G | Address on file | | | | | | | |
| 4937643 | Luna, Rene | 300 Maple Street | | | | Salinas | CA | 93901 | |
| 6121521 | Luna, Ricardo | Address on file | | | | | | | |
| 6086320 | Luna, Ricardo | Address on file | | | | | | | |
| 4962905 | Luna, Ricardo Miguel | Address on file | | | | | | | |
| 4952337 | Luna, Robert Edward | Address on file | | | | | | | |
| 4965181 | Luna, Roberto Martin | Address on file | | | | | | | |
| 4937499 | Luna, Salina | 2406 N Main Street #C | | | | Salinas | CA | 93906 | |
| 6086322 | LUNA,RAMON - 5302 MONTEREY HWY # A | P.O. BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 7326549 | Lunak Family Trust | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7303469 | Lunak, Glenn | Address on file | | | | | | | |
| 7306236 | Lunak, Rose | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4935836 | Lunardi, Kurtis | 4033 Sacramento Street | | | | Concord | CA | 94521 | |
| 6086324 | LUNARDIS SUPERMARKET INC | 3480 Arden Rd. | | | | Hayward | CA | 94545 | |
| 6086325 | LUNARDIS SUPERMARKET INC - 1825 EL CAMINO REAL - | 432 N Canal St. Unit #22 | | | | South San Francisco | CA | 94080 | |
| 6086326 | LUNARDIS SUPERMARKET INC - 2801 SAN BRUNO AVE W | 432 N Canal St. Unit #22 | | | | South San Francisco | CA | 94080 | |
| 6086327 | LUNARDIS SUPERMARKET INC - 4646 MERIDIAN AVE | 432 N Canal St. Unit #22 | | | | South San Francisco | CA | 94080 | |
| 6117036 | LUNARDI'S SUPERMARKET INC. | 720 Blossom Hill Rd. | | | | Los Gatos | CA | 95032 | |
| 6086328 | LUNARDIS SUPERMARKET INC-1085 ALAMEDA DE LAS PULGA | 432 N CANAL ST. #22 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6086331 | LUND EQUIPMENT, L.P. | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6121872 | Lund, Andrew | Address on file | | | | | | | |
| 6086330 | Lund, Andrew | Address on file | | | | | | | |
| 7822986 | Lund, Barbara Jean | Address on file | | | | | | | |
| 7822986 | Lund, Barbara Jean | Address on file | | | | | | | |
| 4975895 | Lund, Danny | 3688 LAKE ALMANOR DR | P. O. Box 1086 | | | ElkGrove | CA | 95759 | |
| 6079243 | Lund, Danny | Address on file | | | | | | | |
| 4980818 | Lund, Guy | Address on file | | | | | | | |
| 4981916 | Lund, Jacqueline | Address on file | | | | | | | |
| 4978853 | Lund, Karl | Address on file | | | | | | | |
| 4955951 | Lund, Kyle | Address on file | | | | | | | |
| 4977817 | Lund, Richard | Address on file | | | | | | | |
| 4985697 | Lund, Selma | Address on file | | | | | | | |
| 4930299 | LUND, TAMARA F | COMMUNITY CHIROPRACTIC | 6 S FOREST RD | | | SONORA | CA | 95370 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964003 | Lundahl, Thomas M | Address on file | | | | | | | |
| 4942157 | Lundberg Family Farms-Vega, Ashley | 5311 Midway | | | | Richvale | CA | 95974 | |
| 6140288 | LUNDEN CHARLES TR & LUNDEN MARGARET E TR | Address on file | | | | | | | |
| 4985972 | Lundholm, Cathryn | Address on file | | | | | | | |
| 4989164 | Lundholm, Robert | Address on file | | | | | | | |
| 4979178 | Lundin, William | Address on file | | | | | | | |
| 6086332 | LUNDY INVESTMENTS LLC - 1885 LUNDY AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6147018 | LUNDY TOM TR & LUNDY NOLA TR | Address on file | | | | | | | |
| 4972881 | Lundy, Brett Curtis | Address on file | | | | | | | |
| 4938509 | Lundy, Brian | 1215 PEDRO ST | | | | SAN JOSE | CA | 95126 | |
| 4968451 | Lundy, Francis Peter | Address on file | | | | | | | |
| 4921831 | LUNDY, GORDON C | MD APC | 2100 WEBSTER ST STE 117 | | | SAN FRANCISCO | CA | 94115 | |
| 4921832 | LUNDY, GORDON C | MD APC | DEPT LA #22588 | | | PASADENA | CA | 91185 | |
| 4972794 | Lundy, Peter | Address on file | | | | | | | |
| 4983417 | Lundy, Richard | Address on file | | | | | | | |
| 4979054 | Lundy, Robert | Address on file | | | | | | | |
| 7276986 | Lundy, Susan J | Address on file | | | | | | | |
| 4939502 | Lungren, Lisa | 1569 Bonita Court | | | | El Dorado Hills | CA | 95762 | |
| 6121570 | Luniewski, Thomas | Address on file | | | | | | | |
| 6086333 | Luniewski, Thomas | Address on file | | | | | | | |
| 4983048 | Lunn, Patricia | Address on file | | | | | | | |
| 4979618 | Lunn, Steven | Address on file | | | | | | | |
| 6140535 | LUNNY WALTER J III TR & LUNNY CHARLENE E TR | Address on file | | | | | | | |
| 4962397 | lunsford, james william | Address on file | | | | | | | |
| 4987449 | Lunsford, John | Address on file | | | | | | | |
| 4979378 | Lunsford, Larry | Address on file | | | | | | | |
| 4954976 | Lunsted, Julie C | Address on file | | | | | | | |
| 6141427 | LUNT DONNA R | Address on file | | | | | | | |
| 7146566 | Lunt, Bryan J. | Address on file | | | | | | | |
| 7151250 | Lunt, Robert W | Address on file | | | | | | | |
| 7189197 | Lunt, Torie | Address on file | | | | | | | |
| 4969126 | Luo, Chunyu | Address on file | | | | | | | |
| 4940650 | Luo, Jay | 60 Escondido Avenue | | | | San Francisco | CA | 94132 | |
| 4967778 | Luo, Jay Xiangjie | Address on file | | | | | | | |
| 4972388 | Luo, Linda | Address on file | | | | | | | |
| 4941862 | Luo, Peter | 191 Ellington ave | | | | San Francisco | CA | 94112 | |
| 4944900 | Luo, Peter | 624 Macarthur Dr | | | | Daly City | CA | 94015 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938928 | Luo, Ping | 317 Shady Glen Road | | | | Walnut Creek | CA | 94596 | |
| 4933594 | Luoma, Jack | PO Box 919 | | | | Mountain Ranch | CA | 95246 | |
| 4990299 | Luoma, Linda | Address on file | | | | | | | |
| 4941012 | Luoma, Nick | 2419 Imperial Court | | | | Discovery Bay | CA | 94505 | |
| 4971455 | Luoma, William A | Address on file | | | | | | | |
| 4936559 | Luong DDS, Peter | 470 S Auburn St #D | | | | Grass Valley | CA | 95945 | |
| 4922059 | LUONG, HAI V | 12618 PASEO OLIVOS | | | | SARATOGA | CA | 95070 | |
| 4912853 | Luong, Janice | Address on file | | | | | | | |
| 4969196 | Luong, Justin S | Address on file | | | | | | | |
| 4953348 | Luong, Syndi | Address on file | | | | | | | |
| 7762394 | LUPE ARMIJO | 13125 BONA VISTA LN | | | | LA MIRADA | CA | 90638-1807 | |
| 7325305 | LUPE DURAN | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7780977 | LUPE HARRIS & | DEBORAH A NEMETZ JT TEN | 141 BEVERLEY AVE | | | RED BLUFF | CA | 96080-2102 | |
| 7774589 | LUPE SEVILLA | 4658 SUGARLAND CIR | | | | CONCORD | CA | 94521-4311 | |
| 4965558 | Lupercio, David Jay | Address on file | | | | | | | |
| 4964981 | Lupercio, Isaac Ruben | Address on file | | | | | | | |
| 4942646 | LUPE'S TACO AND CATERINING-JUAREZ, GUADALUPE | 412 SUMMERSHADE CT | | | | WASCO | CA | 93280 | |
| 4961402 | Lupian jr, Reynaldo | Address on file | | | | | | | |
| 7195172 | Lupita's Ice Cream | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195172 | Lupita's Ice Cream | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462365 | Lupita's Ice Cream | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4976515 | Lupkovics, John | Address on file | | | | | | | |
| 6129887 | LUPTON BETTY M TRSTES | Address on file | | | | | | | |
| 7182669 | Lupton, Betty Mae | Address on file | | | | | | | |
| 7340205 | Lupton, Hunter Samuel | Address on file | | | | | | | |
| 7785070 | LURITA JANE ANDERSEN | 12332 S E 74TH | | | | NEWCASTLE | WA | 98056 | |
| 7771796 | LURLENE A MOTLEY | 6000 S LAND PARK DR APT 157 | | | | SACRAMENTO | CA | 95822-3367 | |
| 7762558 | LURLYNE A BAKER TR UA OCT 3 97 | LURLYNE BAKER TRUST | | | | CONCORD | CA | 94518-2208 | |
| 7762572 | LURLYNE PETERSON BAKER & | LYNN PETERSON & | JUDY MEEHAN LINDSEY & TIM PETERSON TEN COM | 2411 SW 24TH ST | | REDMOND | OR | 97756-9434 | |
| 6067670 | Lusareta & De Young | 2488 Sheffield Drive | | | | Livermore | CA | 96550 | |
| 4975815 | Lusareta & De Young | 2762 BIG SPRINGS ROAD | 2488 Sheffield Drive | | | Livermore | CA | 96550 | |
| 4997545 | Lusareta, Sharon | Address on file | | | | | | | |
| 4914146 | Lusareta, Sharon B. | Address on file | | | | | | | |
| 7195497 | Lush Greens Rental | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195497 | Lush Greens Rental | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7145062 | Lusina, Betty Jean | Address on file | | | | | | | |
| 4993006 | Lusk Jr., Keith | Address on file | | | | | | | |
| 4967382 | Lusk, Joseph Kyrle | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6086335 | LUSO-AMERICAN LIFE INSURANCE SOCIETY - 7080 DONLON | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4957030 | Luspo, Jesus | Address on file | | | | | | | |
| 4937448 | Lust, Levi | 1185 Monroe Street Apt. 123 | | | | Salinas | CA | 93906 | |
| 4934383 | Luster Ventures, LLC-Luster, Robert | 38 Miller Ave Suite 4 | | | | Mill Valley | CA | 94941 | |
| 4937129 | Lutge, Allison | 5321 Slalom Lane | | | | Pollock Pines | CA | 95726 | |
| 4934587 | Lutge, Robert | 329 Pope Street | | | | Menlo Park | CA | 94025 | |
| 7175422 | Luther Benton | Address on file | | | | | | | |
| 7175422 | Luther Benton | Address on file | | | | | | | |
| 4924526 | LUTHER BURBANK MEMORIAL FOUNDATION | 50 MARK W SPRINGS RD | | | | SANTA ROSA | CA | 95403 | |
| 6086336 | LUTHER BURBANK MEMORIAL FOUNDATION | 50 Mark West Springs Road | | | | Santa Rosa | CA | 95403 | |
| 6141313 | LUTHER BURBANK MEMORIAL FOUNDATION | Address on file | | | | | | | |
| 7165614 | Luther Burbank Memorial Foundation, dba Luther Burbank Center for the Arts | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7765581 | LUTHER DOW | 77 WATERSIDE CIR | | | | REDWOOD CITY | CA | 94065-1737 | |
| 7762792 | LUTHER PAUL BAUM | PO BOX 2538 | | | | PISMO BEACH | CA | 93448-2528 | |
| 7197257 | Luther Perney Williams | Address on file | | | | | | | |
| 7197257 | Luther Perney Williams | Address on file | | | | | | | |
| 7783700 | LUTHER R THOMAS & | BERYL W THOMAS JT TEN | 1735 DOLPHIN DR | | | APTOS | CA | 95003-5768 | |
| 4935631 | LUTHER, DAVID | PO 867 | | | | COLUMBIA | CA | 95310 | |
| 4987362 | Luther, Earl | Address on file | | | | | | | |
| 4988400 | Luther, Gary | Address on file | | | | | | | |
| 7327500 | Luther, Matthew | Address on file | | | | | | | |
| 4984634 | Lutich, Helen | Address on file | | | | | | | |
| 4966874 | Lutich, Paul | Address on file | | | | | | | |
| 6140815 | LUTJE ALAN M TR | Address on file | | | | | | | |
| 4987883 | Lutrell, Nelda | Address on file | | | | | | | |
| 7328466 | Luttenbacher, Nancy Marie | Address on file | | | | | | | |
| 7326301 | Luttenbacher, Ralph | Address on file | | | | | | | |
| 4964527 | Lutter, Andrew | Address on file | | | | | | | |
| 4942330 | Lutter, James | 2235 E Kelso Ave | | | | Fresno | CA | 93720 | |
| 4963260 | Lutter, Roxanne S | Address on file | | | | | | | |
| 4979191 | Luttrell, Beverly | Address on file | | | | | | | |
| 4961553 | Luttrell, Joeseph A | Address on file | | | | | | | |
| 4984548 | Luttrell, Katherine | Address on file | | | | | | | |
| 6142873 | LUTTRINGER ANDREW G TR | Address on file | | | | | | | |
| 7250442 | Luttringer, Laura A. | Address on file | | | | | | | |
| 4914234 | Lutu-Suesue, Tedrik | Address on file | | | | | | | |
| 7181921 | Lutz Trust | Address on file | | | | | | | |
| 5002796 | Lutz, Bryan | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181919 | Lutz, Bryan Otis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991454 | Lutz, Howard | Address on file | | | | | | | |
| 4980123 | Lutz, James | Address on file | | | | | | | |
| 4994701 | Lutz, Jessie | Address on file | | | | | | | |
| 4983391 | Lutz, Jody | Address on file | | | | | | | |
| 5002800 | Lutz, Josephine | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181920 | Lutz, Josephine Marie | Address on file | | | | | | | |
| 4978404 | Lutz, Lawrence | Address on file | | | | | | | |
| 4971031 | Lutz, Matthew August | Address on file | | | | | | | |
| 4986214 | Lutz, Richard | Address on file | | | | | | | |
| 4991787 | Lutz, Scott | Address on file | | | | | | | |
| 4936227 | Lutz, Terri | PO Box 27275 | | | | Oakland | CA | 94602 | |
| 7174227 | LUTZI, TERI MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5976522 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976520 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976521 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008685 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6140521 | LUTZOW JACK A TR & NOBLE LOUISE E TR | Address on file | | | | | | | |
| 6141519 | LUU CAM | Address on file | | | | | | | |
| 4972518 | Luu, David V | Address on file | | | | | | | |
| 4967746 | Luu, Trang Dai | Address on file | | | | | | | |
| 4942648 | Luu, Warren | 659 Frederick Street | | | | San Francisco | CA | 94117 | |
| 4972106 | Luu, Wincent | Address on file | | | | | | | |
| 7470600 | Luvisi, Christina | Address on file | | | | | | | |
| 4935657 | LUX, Alfred & Renate | 18800 ALMOND RD | | | | Pinecrest | CA | 95364 | |
| 4924528 | LUXTRON CORPORATION | DBA LUMASENSE TECHNOLOGIES | 3301 LEONARD CT | | | SANTA CLARA | CA | 95054 | |
| 4943171 | Luxury Spa & Salon, Kim Le | 1626 N Main Street | | | | Salinas | CA | 93906 | |
| 6134568 | LUY JONATHAN C AND POLLY K TR | Address on file | | | | | | | |
| 4990067 | Luyster, Glen | Address on file | | | | | | | |
| 7144969 | Luz A. Robles Hernandez | Address on file | | | | | | | |
| 7145045 | Luz Alicia Mercado | Address on file | | | | | | | |
| 7187518 | Luz Dary Garcia Salazar | Address on file | | | | | | | |
| 7194285 | LUZ DEVINA RIEHLMAN | Address on file | | | | | | | |
| 7193316 | LUZ GORNALL | Address on file | | | | | | | |
| 5905470 | Luz Maria Maldonado Suarez | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908937 | Luz Maria Maldonado Suarez | Address on file | | | | | | | |
| 7140863 | Luz Maria Maldonado Suarez | Address on file | | | | | | | |
| 6117037 | LUZ Solar Partners LTD SEGS III | 41100 Hwy 395 | | | | Boron | CA | 93516 | |
| 6117038 | LUZ Solar Partners LTD SEGS V | 41100 Hwy 395 | | | | Boron | CA | 93516 | |
| 6117039 | LUZ Solar Partners LTD SEGS VI | 41100 Hwy 395 | | | | Boron | CA | 93516 | |
| 6117040 | LUZ Solar Partners LTD SEGS VII | 41100 Hwy 395 | | | | Boron | CA | 93516 | |
| 6117041 | LUZ Solar Partners LTD, SEGS IV | 41100 Hwy 395 | | | | Boron | CA | 93516 | |
| 6117042 | Luz Solar Partners Ltd., IX | 43880 Harper Lake Road | | | | Hinkley | CA | 92347 | |
| 6117043 | LUZ SOLAR PARTNERS LTD., VIII | 43880 Harper Lake Road | | | | Hinkley | CA | 92347 | |
| 4968746 | Luz, Angie | Address on file | | | | | | | |
| 4992288 | Luz, Mark | Address on file | | | | | | | |
| 4964689 | Luz, Patrick | Address on file | | | | | | | |
| 4950799 | Luzadas Jr., Jesus Cruz | Address on file | | | | | | | |
| 4970228 | Luzadas, Rachael Gina Agpoon | Address on file | | | | | | | |
| 4924765 | LUZANIA, MARK A | MARK A LUZANIA DDS INC | 1117 G ST | | | REEDLEY | CA | 93654 | |
| 4973255 | Luzquinos, David | Address on file | | | | | | | |
| 4949971 | Lvovskaya, Lyubov | Svetlana Shirinova, Attorney at Law | 870 Market Street, Suite 948 | | | San Francisco | CA | 94102 | |
| 6124406 | Lvovskaya, Lyubov | Address on file | | | | | | | |
| 6124409 | Lvovskaya, Lyubov | Address on file | | | | | | | |
| 6124407 | Lvovskaya, Lyubov | Address on file | | | | | | | |
| 6124415 | Lvovskaya, Lyubov | Address on file | | | | | | | |
| 5996455 | Lvovskaya, Lyubov (Atty Rep) | 785 Market St. 16th Floor. | | | | San Francisco | CA | 94103 | |
| 7175210 | LW, a minor child (Parent: Erin West) | Address on file | | | | | | | |
| 7175210 | LW, a minor child (Parent: Erin West) | Address on file | | | | | | | |
| 4924529 | LWP CLAIM SOLUTIONS INC | 9055 S 1300 E STE 11 | | | | SANDY | UT | 84094 | |
| 6117044 | LY BROTHERS CORPORATION | 20389 Corsair Blvd | | | | Hayward | CA | 94545 | |
| 6145609 | LY VAN TRAN ET AL | Address on file | | | | | | | |
| 4952917 | Ly, Ben | Address on file | | | | | | | |
| 4934533 | Ly, Billy | 2634 Sibelius Ave | | | | SAN JOSE | CA | 95122 | |
| 4968901 | Ly, Cathy | Address on file | | | | | | | |
| 5003896 | Ly, Cindy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4981245 | Ly, James | Address on file | | | | | | | |
| 4972153 | Ly, John Nghia | Address on file | | | | | | | |
| 4914829 | Ly, Jonathan Washington | Address on file | | | | | | | |
| 4955772 | Ly, Joyce | Address on file | | | | | | | |
| 4972321 | Ly, Kimberlie | Address on file | | | | | | | |
| 4953122 | Ly, Linh Gia | Address on file | | | | | | | |
| 4966767 | Ly, Maria Phan | Address on file | | | | | | | |
| 4943404 | Ly, Ngan | 127 Keller Street, Suite B | | | | Petaluma | CA | 94952 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964279 | Ly, Olivia | Address on file | | | | | | | |
| 4967748 | Ly, Pheng | Address on file | | | | | | | |
| 4970809 | Ly, Philip | Address on file | | | | | | | |
| 4987669 | Ly, Quang | Address on file | | | | | | | |
| 4967956 | Ly, Siov Kheng | Address on file | | | | | | | |
| 4911849 | Ly, Steven | Address on file | | | | | | | |
| 4961749 | Ly, Thomas | Address on file | | | | | | | |
| 4956446 | Ly, Tien Thanh | Address on file | | | | | | | |
| 4950423 | Ly, Tuan Truong | Address on file | | | | | | | |
| 6086343 | LY,HENRY | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 4950784 | Lyall, Angela | Address on file | | | | | | | |
| 4931662 | LYAPIS, VICTOR | MD PROF CORP | 2320 SUTTER ST STE 101 | | | SAN FRANCISCO | CA | 94115 | |
| 7175896 | LYBOLT, ALICIA | Address on file | | | | | | | |
| 7175891 | LYBOLT, FRED AVERY | Address on file | | | | | | | |
| 6145061 | LYCETTE WILLIAM H & LYCETTE ROBERTA C | Address on file | | | | | | | |
| 7780619 | LYCIA BOONE EX | EST WAYNE EDWARD CROXDALE JR | 1517 22ND AVE N | | | TEXAS CITY | TX | 77590-5240 | |
| 5902592 | Lydia Ball | Address on file | | | | | | | |
| 5909914 | Lydia Ball | Address on file | | | | | | | |
| 5906586 | Lydia Ball | Address on file | | | | | | | |
| 7781711 | LYDIA BETH GUTIERREZ | PO BOX 550644 | | | | FORT LAUDERDALE | FL | 33355-0644 | |
| 5966295 | Lydia Brewster | Address on file | | | | | | | |
| 5966294 | Lydia Brewster | Address on file | | | | | | | |
| 5966297 | Lydia Brewster | Address on file | | | | | | | |
| 5966298 | Lydia Brewster | Address on file | | | | | | | |
| 5966296 | Lydia Brewster | Address on file | | | | | | | |
| 7778399 | LYDIA GHOBRIAL | 2171 AMERICAN AVE # A | | | | COSTA MESA | CA | 92627-3922 | |
| 7153433 | Lydia J Neptune | Address on file | | | | | | | |
| 7153433 | Lydia J Neptune | Address on file | | | | | | | |
| 7765487 | LYDIA KATE DONALDSON | 1975 WHISPERING OAKS CT | | | | YUBA CITY | CA | 95991-8201 | |
| 7327721 | Lydia Kohler | Address on file | | | | | | | |
| 7193231 | LYDIA L GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174843 | Lydia L Schrader | Address on file | | | | | | | |
| 7174842 | Lydia L. Schrader 2017 Trust (Trustee: Lydia L Schrader) | Address on file | | | | | | | |
| 5906635 | Lydia Light | Address on file | | | | | | | |
| 5902641 | Lydia Light | Address on file | | | | | | | |
| 5909954 | Lydia Light | Address on file | | | | | | | |
| 7188665 | Lydia Lynn Alexander (Katie Alexander, Parent) | Address on file | | | | | | | |
| 7773723 | LYDIA M BENNETT TR UA APR 28 09 | THE ROBERT AND MARY BENNETT TRUST | 47064 BUTTERFLY LN | | | SQUAW VALLEY | CA | 93675-9697 | |
| 7777636 | LYDIA MICHAEL SIMONETTE TTEE | THE LUCIA H MCLAIN REV TR | UA DTD 02 05 82 | 5508 OAK RIVER CT | | CARMICHAEL | CA | 95608-8049 | |
| 7184410 | Lydia Neptune | Address on file | | | | | | | |
| 7145258 | Lydia Renee Brown | Address on file | | | | | | | |
| 5966300 | Lydia Schrader | Address on file | | | | | | | |
| 5966299 | Lydia Schrader | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966301 | Lydia Schrader | Address on file | | | | | | | |
| 5966302 | Lydia Schrader | Address on file | | | | | | | |
| 7777876 | LYDIA STAY | TOD DEBRA J WOKURKA | SUBJECT TO STA TOD RULES | 915 FAIRWAY DR | | PRINCETON | MN | 55371-2244 | |
| 7777877 | LYDIA STAY | TOD LARRY A STAY | SUBJECT TO STA TOD RULES | 915 FAIRWAY DR | | PRINCETON | MN | 55371-2244 | |
| 7777878 | LYDIA STAY | TOD MARY JO MOODY | SUBJECT TO STA TOD RULES | 915 FAIRWAY DR | | PRINCETON | MN | 55371-2244 | |
| 7777879 | LYDIA STAY | TOD TAMMY LYNN WHEELER | SUBJECT TO STA TOD RULES | 915 FAIRWAY DR | | PRINCETON | MN | 55371-2244 | |
| 7768299 | LYDIA V HRUBIK TR | LYDIA V HRUBIK TRUST UA SEP 4 96 | C/O W M HRUBIK TTE | 1135 DREWSBURY CT SE | | SMYRNA | GA | 30080-3953 | |
| 7763077 | LYDIABELLE BIEDENWEG | TR UA JUN 30 00 | BIEDENWEG 2000 TRUST | 508 HAMDEN LN | | MODESTO | CA | 95350-2220 | |
| 6011297 | LYDON LLC | 3 POINTE DR STE 106 | | | | BREA | CA | 92821 | |
| 6086344 | LYDON LLC, LYDON SOLUTIONS | 3 POINTE DR STE 106 | | | | BREA | CA | 92821 | |
| 4957331 | Lydon, Stephen K | Address on file | | | | | | | |
| 4929977 | LYDON, STEVE J | 12600 CHALK HILL RD | | | | HEALSBURG | CA | 95448 | |
| 4956994 | Lykes III, Joseph E | Address on file | | | | | | | |
| 4951724 | Lykins, Rick L | Address on file | | | | | | | |
| 4942337 | Lykos, Christine | 3952 Cambridge Rd. | | | | Cameron Park | CA | 95682 | |
| 5903971 | Lyla Niehage | Address on file | | | | | | | |
| 7181320 | Lyla Niehage (Christopher  Niehage, parent) | Address on file | | | | | | | |
| 7176602 | Lyla Niehage (Christopher  Niehage, parent) | Address on file | | | | | | | |
| 5945171 | Lyla Sw Ales | Address on file | | | | | | | |
| 5902938 | Lyla Sw Ales | Address on file | | | | | | | |
| 5948451 | Lyla Sw Ales | Address on file | | | | | | | |
| 7768751 | LYLE A JOHANSEN & MARIAN D | JOHANSEN TR | JOHANSEN FAMILY TRUST UA JAN 3 90 | 6812 LAURELTON AVE | | GARDEN GROVE | CA | 92845-1419 | |
| 7786867 | LYLE A MERBS TR UA NOV 15 03 | THE LYLE A MERBS TRUST | 770 SAN BENITO | | | MENLO PARK | CA | 94025-1938 | |
| 7786137 | LYLE A MERBS TR UA NOV 15 03 THE | LYLE A MERBS TRUST | 770 SAN BENITO | | | MENLO PARK | CA | 94025 | |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Address on file | | | | | | | |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Address on file | | | | | | | |
| 7778943 | LYLE ARTHUR BRANAGAN PERSONAL REP | ESTATE OF ELIZABETH J BRANAGAN | 18 WARD ST | | | HINGHAM | MA | 02043-4804 | |
| 5927918 | Lyle Foster | Address on file | | | | | | | |
| 5927916 | Lyle Foster | Address on file | | | | | | | |
| 5927919 | Lyle Foster | Address on file | | | | | | | |
| 5927917 | Lyle Foster | Address on file | | | | | | | |
| 5966309 | Lyle Hunt | Address on file | | | | | | | |
| 5966308 | Lyle Hunt | Address on file | | | | | | | |
| 5966310 | Lyle Hunt | Address on file | | | | | | | |
| 5966312 | Lyle Hunt | Address on file | | | | | | | |
| 7174995 | Lyle Hunt | Address on file | | | | | | | |
| 7174995 | Lyle Hunt | Address on file | | | | | | | |
| 7141221 | Lyle J Parmley | Address on file | | | | | | | |
| 7772873 | LYLE R PFLEDERER & | STELLA L PFLEDERER JT TEN | 979 LAVOIE AVE | | | ELGIN | IL | 60120-8475 | |
| 5927928 | Lyle R. Wanless | Address on file | | | | | | | |
| 5927929 | Lyle R. Wanless | Address on file | | | | | | | |
| 5927926 | Lyle R. Wanless | Address on file | | | | | | | |
| 5927927 | Lyle R. Wanless | Address on file | | | | | | | |
| 5927925 | Lyle R. Wanless | Address on file | | | | | | | |
| 7197226 | Lyle T. Stanley | Address on file | | | | | | | |
| 7197226 | Lyle T. Stanley | Address on file | | | | | | | |
| 7771849 | LYLE V MUNSON & BETTY J MUNSON TR | UA JAN 25 06 THE MUNSON FAMILY | REVOCABLE TRUST OF 2006 | 2042 GOLD ST | | REDDING | CA | 96001-2423 | |
| 7765938 | LYLE W ENS CUST | TIFFANY DANIELLE ENS | UNDER THE CA UNIF TRAN MIN ACT | PO BOX 27588 | | FRESNO | CA | 93729-7588 | |
| 7194469 | LYLE WANLESS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7175691 | LYLE, DANIEL ALESSANDRO | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121161 | Lyle, John | Address on file | | | | | | | |
| 6086345 | Lyle, John | Address on file | | | | | | | |
| 4958864 | Lyle, Jon Steven | Address on file | | | | | | | |
| 4955411 | Lyle, Keith | Address on file | | | | | | | |
| 7320907 | Lyles II, Charles Franklin | Address on file | | | | | | | |
| 4977177 | Lyles Sr., Bobby | Address on file | | | | | | | |
| 6086351 | LYLES UTILITY CONSTRUCTION LLC | 1200 N PLAZA DR | | | | VISALIA | CA | 93291 | |
| 6122428 | Lyles Utility Construction, LLC | Attn: Tamara Lynne Lyles | President/CEO | P. O. Box 4347 | | Fresno | CA | 93744 | |
| 6122428 | Lyles Utility Construction, LLC | Frandzel Robins Bloom & Csato, L.C. | Attn: Michael J. Gomez | 1000 Wilshire Boulevard, 19th Floor | | Los Angeles | CA | 90017 | |
| 6086360 | Lyles Utility Construction, LLC | P.O. Box 4347 | | | | Fresno | CA | 93744 | |
| 5862902 | LYLES UTILITY CONTRUCTION LLC | 1200 N PLAZA DR | | | | VISALIA | CA | 93291 | |
| 4996410 | Lyles, Jerry | Address on file | | | | | | | |
| 4962009 | Lyly, Alvin | Address on file | | | | | | | |
| 7195947 | Lyman  Harold Wilson | Address on file | | | | | | | |
| 7462484 | Lyman  Harold Wilson | Address on file | | | | | | | |
| 7154400 | Lyman H Wilson | Address on file | | | | | | | |
| 7154400 | Lyman H Wilson | Address on file | | | | | | | |
| 7770503 | LYMAN O THREET & EVELYN R THREET | TR UA MAR 10 10 THE LYMAN THREET | AND EVELYN THREET REVOCABLE TRUST | 250 N MAGUIRE AVE APT 401 | | TUCSON | AZ | 85710-2463 | |
| 7338033 | Lyman W Moak and Margaret D Moak, Trustees of The Moak Family Trust of 2006 | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7338033 | Lyman W Moak and Margaret D Moak, Trustees of The Moak Family Trust of 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7462780 | Lyman Wilson trust | Address on file | | | | | | | |
| 6121590 | Lyman, Adam Rich | Address on file | | | | | | | |
| 6086361 | Lyman, Adam Rich | Address on file | | | | | | | |
| 4916099 | LYMAN, ANN H | PO Box 1627 | | | | CARNELIAN BAY | CA | 96140 | |
| 4940764 | Lymp, James | 28 Olive Ave | | | | San Anselmo | CA | 94980 | |
| 5948751 | Lyn Anne Hay | Address on file | | | | | | | |
| 5949816 | Lyn Anne Hay | Address on file | | | | | | | |
| 5950466 | Lyn Anne Hay | Address on file | | | | | | | |
| 5945762 | Lyn Anne Hay | Address on file | | | | | | | |
| 5903753 | Lyn Anne Hay | Address on file | | | | | | | |
| 7153899 | Lyn Boman | Address on file | | | | | | | |
| 7153899 | Lyn Boman | Address on file | | | | | | | |
| 7786021 | LYN C CHAMBERS TR UA JUN 24 08 | THE ETHEL L KRITLOW LIVING TRUST | 811 GUINDA ST | | | PALO ALTO | CA | 94301-2906 | |
| 7164028 | LYN CROCKER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7765562 | LYN D DOUGHERTY | 540 MENKER AVE # A | | | | SAN JOSE | CA | 95128-2405 | |
| 5903712 | Lyn Mellberg | Address on file | | | | | | | |
| 4924535 | LYNCH AND SONS | 150 MILL ST | | | | SAN RAFAEL | CA | 94901 | |
| 6134404 | LYNCH DIANE | Address on file | | | | | | | |
| 6144576 | LYNCH JAMES R TR & LYNCH SHARON R TR | Address on file | | | | | | | |
| 6132021 | LYNCH JOHN W JR | Address on file | | | | | | | |
| 6140797 | LYNCH JOHN WILLIAM TR | Address on file | | | | | | | |
| 4923353 | LYNCH JR, JOHN E | 26 HEPPLEWHITE WAY | | | | WOODLANDS | TX | 77382 | |
| 7164891 | LYNCH JR, LAWRENCE MICHAEL | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164891 | LYNCH JR, LAWRENCE MICHAEL | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144395 | LYNCH NORMA MARY TR & OCONNELL JAMES THOMAS TR | Address on file | | | | | | | |
| 7327805 | Lynch, Agnes | Address on file | | | | | | | |
| 7185064 | LYNCH, AGNES | Address on file | | | | | | | |
| 7327805 | Lynch, Agnes | Address on file | | | | | | | |
| 7260644 | Lynch, Agnes Marie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160525 | LYNCH, AIMEE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987634 | Lynch, Amy | Address on file | | | | | | | |
| 4959941 | Lynch, Arthur Jonathan | Address on file | | | | | | | |
| 4934276 | Lynch, Bryan | 2401 Calistoga Dr, | | | | Hollister | CA | 95023 | |
| 4986208 | Lynch, Charles | Address on file | | | | | | | |
| 4947189 | Lynch, Cheryl Marie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947187 | Lynch, Cheryl Marie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145692 | LYNCH, CHERYL MARIE | Address on file | | | | | | | |
| 7145692 | LYNCH, CHERYL MARIE | Address on file | | | | | | | |
| 7183167 | Lynch, Clayton Thomas | Address on file | | | | | | | |
| 4939381 | Lynch, Connor | 445 south 3rd street apt 3 | | | | san jose | CA | 95112 | |
| 4937006 | Lynch, Conrad | 26927 Manzanita Ct | | | | Pioneer | CA | 95666 | |
| 4961970 | Lynch, Darryl L | Address on file | | | | | | | |
| 7160526 | LYNCH, DAVID ALAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972836 | Lynch, Deanna M | Address on file | | | | | | | |
| 4956153 | Lynch, Felicia Suzanne | Address on file | | | | | | | |
| 4986095 | Lynch, Frank | Address on file | | | | | | | |
| 4939171 | LYNCH, GARY | 365 GLENN LAKES DR | | | | RIO VISTA | CA | 94571 | |
| 4978589 | Lynch, Gerald | Address on file | | | | | | | |
| 4995832 | Lynch, Gloria | Address on file | | | | | | | |
| 4911538 | Lynch, Gloria G | Address on file | | | | | | | |
| 7145693 | LYNCH, GREG M | Address on file | | | | | | | |
| 7145693 | LYNCH, GREG M | Address on file | | | | | | | |
| 4947192 | Lynch, Greg McAte | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947190 | Lynch, Greg McAte | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4985568 | Lynch, James | Address on file | | | | | | | |
| 4923018 | LYNCH, JAMES J | MD LTD SPINE NEVADA | 9990 DOUBLE R BLVD #200 | | | RENO | NV | 89521 | |
| 4940376 | Lynch, Janet | 26927 Manzanita Ct | | | | Pioneer | CA | 95666 | |
| 4971563 | Lynch, Jennifer Naomi | Address on file | | | | | | | |
| 7297987 | LYNCH, JOHN | Address on file | | | | | | | |
| 7185302 | LYNCH, JOHN GANNON | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185302 | LYNCH, JOHN GANNON | Address on file | | | | | | | |
| 6081692 | Lynch, John H & Gay O. | Lynch IV, John H.; Lytle, Lindsay | 14 Rancheria Rd. | | | Kentfield | CA | 94904 | |
| 7158728 | LYNCH, JOHN RICHARD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7476304 | Lynch, Joseph matthew | Address on file | | | | | | | |
| 4988670 | Lynch, Judith | Address on file | | | | | | | |
| 4954126 | Lynch, Justin Roylance | Address on file | | | | | | | |
| 4988532 | Lynch, Karen | Address on file | | | | | | | |
| 4991813 | Lynch, Kelly | Address on file | | | | | | | |
| 4984453 | Lynch, Linda | Address on file | | | | | | | |
| 4984764 | Lynch, Linda | Address on file | | | | | | | |
| 4933435 | Lynch, Lynda | 1608 Cornell Dr. | | | | Alameda | CA | 94501 | |
| 4987348 | Lynch, Marilyn | Address on file | | | | | | | |
| 4933283 | LYNCH, MERRILL | 20 E. Greenway Plaza Suite 700 | | | | Houston | TX | 77046 | |
| 7158729 | LYNCH, PERRY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4958066 | Lynch, Richard J | Address on file | | | | | | | |
| 4911718 | Lynch, Robert | Address on file | | | | | | | |
| 4952578 | Lynch, Rodney Michele | Address on file | | | | | | | |
| 4964937 | Lynch, Ryan Stephen | Address on file | | | | | | | |
| 4968477 | Lynch, Sabrina L | Address on file | | | | | | | |
| 4961585 | Lynch, Sean Patrick | Address on file | | | | | | | |
| 4947981 | Lynch, Tamara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947979 | Lynch, Tamara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4954847 | Lynch, Valerie L | Address on file | | | | | | | |
| 6139955 | LYNCHARD JUDITH A TR | Address on file | | | | | | | |
| 6135093 | LYND HARRY PRICE AND MARGARET ANN | Address on file | | | | | | | |
| 7180935 | Lynda  Allen | Address on file | | | | | | | |
| 7176215 | Lynda  Allen | Address on file | | | | | | | |
| 7177038 | Lynda  Catenacci | Address on file | | | | | | | |
| 7773789 | LYNDA A ROBINSON | PO BOX 708 | | | | OAKHURST | CA | 93644-0708 | |
| 5908460 | Lynda Allen | Address on file | | | | | | | |
| 5907538 | Lynda Allen | Address on file | | | | | | | |
| 5904906 | Lynda Allen | Address on file | | | | | | | |
| 5902671 | Lynda Ashley | Address on file | | | | | | | |
| 5944929 | Lynda Ashley | Address on file | | | | | | | |
| 7199499 | LYNDA BRADWAY | Address on file | | | | | | | |
| 4998536 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998535 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008336 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7764394 | LYNDA CHU & | DARRYL CHU JT TEN | 185 PARK ROW APT 11G | | | NEW YORK | NY | 10038-5003 | |
| 7772764 | LYNDA COFFMAN CUST | ADAM JAY PERKINS UNIF | GIFT MIN ACT OH | 1100 THORNWOOD DR LOT 700 | | HEATH | OH | 43056-9541 | |
| 7769298 | LYNDA D KING | 2125 LOCHMOOR CIR | | | | NORTH FORT MYERS | FL | 33903-4926 | |
| 7778459 | LYNDA D LUKENS TTEE | 1983 YULE LIVING TRUST DTD 12/19/83 | 1167 GARRETT CT | | | SAN JOSE | CA | 95120-5424 | |
| 7780234 | LYNDA D PRATER | 2125 LOCHMOOR CIR | | | | NORTH FORT MYERS | FL | 33903-4926 | |
| 7775360 | LYNDA F STOREK CUST | ALINA STOREK UNIF | GIFT MIN ACT CA | 10 MAOLI DR | | SAN RAFAEL | CA | 94903-7005 | |
| 7775361 | LYNDA F STOREK CUST | AMY STOREK UNIF | GIFT MIN ACT CA | 10 MAOLI DR | | SAN RAFAEL | CA | 94903-7005 | |
| 7775362 | LYNDA F STOREK CUST | JULIA STOREK UNIF | GIFT MIN ACT CA | 10 MAOLI DR | | SAN RAFAEL | CA | 94903-7005 | |
| 7786799 | LYNDA HARRINGTON | 2412 PROFESSIONAL DR | | | | ROSEVILLE | CA | 95661 | |
| 5927933 | Lynda Howell | Address on file | | | | | | | |
| 5927931 | Lynda Howell | Address on file | | | | | | | |
| 5927930 | Lynda Howell | Address on file | | | | | | | |
| 5966326 | Lynda J. Sala | Address on file | | | | | | | |
| 5966327 | Lynda J. Sala | Address on file | | | | | | | |
| 5966324 | Lynda J. Sala | Address on file | | | | | | | |
| 5966325 | Lynda J. Sala | Address on file | | | | | | | |
| 5966323 | Lynda J. Sala | Address on file | | | | | | | |
| 7707826 | LYNDA JANE ENG | | | | | | | | |
| 7765916 | LYNDA JANE ENG & | SIU FONG KWONG JT TEN | 13035 SE WASHINGTON ST | | | PORTLAND | OR | 97233-1656 | |
| 7198638 | Lynda Jean Power | Address on file | | | | | | | |
| 7198638 | Lynda Jean Power | Address on file | | | | | | | |
| 7141709 | Lynda Jeanne Morley-Mott | Address on file | | | | | | | |
| 7154253 | Lynda Keenan | Address on file | | | | | | | |
| 7154253 | Lynda Keenan | Address on file | | | | | | | |
| 7769266 | LYNDA KIMBERLY LARSEN CUST | RUSSELL COHEN KIMBERLY | UNIF GIFT MIN ACT CA | 826 WOOD LN | | PETALUMA | CA | 94954-4354 | |
| 7770520 | LYNDA M MARTIN TR UA NOV 18 10 | THE LYNDA M MARTIN REVOCABLE | TRUST | 3344 FAIRVIEW WAY | | WEST LINN | OR | 97068-1551 | |
| 7181445 | Lynda Margaret Tatrai | Address on file | | | | | | | |
| 7176729 | Lynda Margaret Tatrai | Address on file | | | | | | | |
| 5927943 | Lynda Matthews | Address on file | | | | | | | |
| 5927940 | Lynda Matthews | Address on file | | | | | | | |
| 5927941 | Lynda Matthews | Address on file | | | | | | | |
| 5927942 | Lynda Matthews | Address on file | | | | | | | |
| 7783101 | LYNDA MILDRED HEATH | 404 EL VUELO | | | | SAN CLEMENTE | CA | 92672-7513 | |
| 5966333 | Lynda Otten | Address on file | | | | | | | |
| 5966332 | Lynda Otten | Address on file | | | | | | | |
| 5966334 | Lynda Otten | Address on file | | | | | | | |
| 5966335 | Lynda Otten | Address on file | | | | | | | |
| 7175223 | Lynda Otten | Address on file | | | | | | | |
| 7175223 | Lynda Otten | Address on file | | | | | | | |
| 7163175 | LYNDA PEACOCK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194275 | LYNDA RICCA | Address on file | | | | | | | |
| 7778107 | LYNDA ROPER-AYALA | 14193 FLAGSTAFF DR | | | | SLOUGHHOUSE | CA | 95683-9707 | |
| 7152534 | Lynda Rufenacht | Address on file | | | | | | | |
| 7152534 | Lynda Rufenacht | Address on file | | | | | | | |
| 7765658 | LYNDA RUTH DUGAN | 22218 FORTUNA MINE RD | | | | SONORA | CA | 95370-7516 | |
| 7142011 | Lynda Saltares Wheeler | Address on file | | | | | | | |
| 5907661 | Lynda Tatrai | Address on file | | | | | | | |
| 5903931 | Lynda Tatrai | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198113 | LYNDALL JEAN TRUELOVE | Address on file | | | | | | | |
| 5966337 | Lyndall Truelove | Address on file | | | | | | | |
| 5966340 | Lyndall Truelove | Address on file | | | | | | | |
| 5966336 | Lyndall Truelove | Address on file | | | | | | | |
| 5966339 | Lyndall Truelove | Address on file | | | | | | | |
| 5966338 | Lyndall Truelove | Address on file | | | | | | | |
| 7153825 | Lyndell Deanne Medina | Address on file | | | | | | | |
| 7153825 | Lyndell Deanne Medina | Address on file | | | | | | | |
| 7175196 | Lyndell R. White | Address on file | | | | | | | |
| 7175196 | Lyndell R. White | Address on file | | | | | | | |
| 5927956 | Lyndi Kay Jones | Address on file | | | | | | | |
| 5927953 | Lyndi Kay Jones | Address on file | | | | | | | |
| 5927955 | Lyndi Kay Jones | Address on file | | | | | | | |
| 5927954 | Lyndi Kay Jones | Address on file | | | | | | | |
| 7783233 | LYNDON E LAFFERTY & | H YVONNE LAFFERTY JT TEN | 230 BERGWALL WAY | | | VALLEJO | CA | 94591-6708 | |
| 7176993 | Lyndsey Kubacak | Address on file | | | | | | | |
| 7165940 | Lyndsey Burrescia | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7154335 | Lynette Akin | Address on file | | | | | | | |
| 7154335 | Lynette Akin | Address on file | | | | | | | |
| 5966345 | Lynette Bellman | Address on file | | | | | | | |
| 7786332 | LYNETTE BEURMANN | 2036 JASON ST | | | | BAKERSFIELD | CA | 93312-2814 | |
| 7767647 | LYNETTE C HARPER TR LYNETTE C | HARPER | REVOCABLE TRUST UA JUL 26 90 | 1637 SAN VICENTE AVE | | NAPA | CA | 94558-1933 | |
| 7764644 | LYNETTE CONNOR CUST | DANIEL CONNOR | CA UNIF TRANSFERS MIN ACT | 6726 SE 2ND ST | | RENTON | WA | 98059-7077 | |
| 7764083 | LYNETTE D CASEY | 9894 W MARYLAND DR | | | | LAKEWOOD | CO | 80232-5049 | |
| 7780252 | LYNETTE D SHERICH | 4721 BROOKSIDE CIR | | | | FAIRFIELD | CA | 94534-3935 | |
| 7196696 | Lynette Eva DeRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196696 | Lynette Eva DeRosa | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192724 | LYNETTE FULLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5905064 | Lynette Gaye Kronick | Address on file | | | | | | | |
| 5908606 | Lynette Gaye Kronick | Address on file | | | | | | | |
| 7140657 | Lynette Gaye Kronick | Address on file | | | | | | | |
| 7195775 | Lynette Hicks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195775 | Lynette Hicks | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7707861 | LYNETTE J SWEETSER | Address on file | | | | | | | |
| 7193343 | LYNETTE M. RAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776742 | LYNETTE MARIE WHITE | 1445 CHATEAU CMN | | | | LIVERMORE | CA | 94550-6823 | |
| 5945055 | Lynette Marie Yeager | Address on file | | | | | | | |
| 5949723 | Lynette Marie Yeager | Address on file | | | | | | | |
| 5948362 | Lynette Marie Yeager | Address on file | | | | | | | |
| 5902797 | Lynette Marie Yeager | Address on file | | | | | | | |
| 7142243 | Lynette McGee | Address on file | | | | | | | |
| 7197983 | Lynette RUDE | Address on file | | | | | | | |
| 7775480 | LYNETTE Y SUPERTINO & | MICHAEL B DAVIS TR ANGELINA S BARRIOS TRUST | UA SEP 2 81 FBO ANGELINA C MOROSA | 11018 EAGLE ROCK DR | | BAKERSFIELD | CA | 93312-6316 | |
| 6183087 | Lynk, Lori J. | Tosdal Law Firm | Thomas Tosdal | Michael S. Feinberg | 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 4948606 | Lynk, Miles Berdache | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948603 | Lynk, Richard Berdache | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4924537 | LYNN & ASSOCIATES INC | PATRICIA LYNN | 2398 PACIFIC AVE #304 | | | SAN FRANCISCO | CA | 94115 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784319 | LYNN A BOWER & | JOAN M BOWER JT TEN | C/O L A BOWER JR EX | 5208 38TH AVE S W | | SEATTLE | WA | 98126-2817 | |
| 7773979 | LYNN A ROWE & ROBERT W PITMAN & | THOMAS | A PITMAN & RICHARD M ROWE & JEANNE E | PO BOX 646 | | SARATOGA | CA | 95071-0646 | |
| 7762076 | LYNN ADAMS | 28991 W WORCESTER RD | | | | SUN CITY | CA | 92586-2629 | |
| 7143989 | Lynn Ann Neitz | Address on file | | | | | | | |
| 7199176 | Lynn Ann Wilcox | Address on file | | | | | | | |
| 7143493 | Lynn Ann Wilder | Address on file | | | | | | | |
| 7781233 | LYNN B DEFOREST & CAREY G BARNECUT & | JEFFREY L BARNECUT TR | UA 03 31 95 HOPE BARNECUT LIVING TRUST | 5234 CRESTLINE WAY | | PLEASANTON | CA | 94566-5410 | |
| 7774123 | LYNN B SAHAGUN CUST | CHRISTINE A SAHAGUN | UNIF GIFT MIN ACT CA | 2329 FRANCISCO ST | | SAN FRANCISCO | CA | 94123-1911 | |
| 7162659 | LYNN BADGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5902702 | Lynn Badger | Address on file | | | | | | | |
| 7762679 | LYNN BARLOW & | MARILYN BARLOW JT TEN | 1773 E TEAKWOOD DR | | | SANDY | UT | 84092-5121 | |
| 7193496 | LYNN BENNETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6014033 | LYNN BERARDO | Address on file | | | | | | | |
| 7153646 | Lynn Brasher Kemp | Address on file | | | | | | | |
| 7153646 | Lynn Brasher Kemp | Address on file | | | | | | | |
| 7762763 | LYNN C BATEMA & | SUE ANN BATEMA JT TEN | 4046 EMERALD DOWNS DR | | | YORBA LINDA | CA | 92886-7010 | |
| 7141401 | Lynn C. Hohler | Address on file | | | | | | | |
| 7168664 | LYNN C. PEKAREK AND DIANE M. PEKAREK AS TRUSTEES OF THE PEKAREK FAIMLY TRUST, DATED FEBRUARY 12, 2010 | Address on file | | | | | | | |
| 5903516 | Lynn Cain | Address on file | | | | | | | |
| 5948684 | Lynn Cain | Address on file | | | | | | | |
| 5945636 | Lynn Cain | Address on file | | | | | | | |
| 7141562 | Lynn Christine Cavallo | Address on file | | | | | | | |
| 5927958 | Lynn Cockerham | Address on file | | | | | | | |
| 7778307 | LYNN DIANE MEDINA | 4538 W ASHLAN AVE | | | | FRESNO | CA | 93722-4379 | |
| 7776341 | LYNN E VOLZ | 331 B ST | | | | REDWOOD CITY | CA | 94063-1017 | |
| 7198647 | Lynn Elizabeth Noble | Address on file | | | | | | | |
| 7198647 | Lynn Elizabeth Noble | Address on file | | | | | | | |
| 7771887 | LYNN FAULK MURRAY | 20016 SHEARWATER POINT DR | | | | CORNELIUS | NC | 28031-7558 | |
| 7769268 | LYNN G KIMBLE | 985 S VANCE ST | | | | LAKEWOOD | CO | 80226-4525 | |
| 5966348 | Lynn Grover | Address on file | | | | | | | |
| 5966351 | Lynn Grover | Address on file | | | | | | | |
| 5966347 | Lynn Grover | Address on file | | | | | | | |
| 5966350 | Lynn Grover | Address on file | | | | | | | |
| 5966349 | Lynn Grover | Address on file | | | | | | | |
| 7786318 | LYNN H CLAXON TTEE | THOMAS R & EILEEN HARRIMAN REVOCABLE | IV TRUST U/A DTD 06/15/82 | 35 REGINA WAY | | SAN RAFAEL | CA | 94903 | |
| 7785911 | LYNN H CLAXON TTEE | THOMAS R & EILEEN HARRIMAN REVOCABLE | IV TRUST U/A DTD 06/15/82 | 35 REGINA WAY | | SAN RAFAEL | CA | 94903-3727 | |
| 7767559 | LYNN HANNAHS | 4977 147TH ST | | | | CHIPPEWA FLS | WI | 54729-7152 | |
| 7768377 | LYNN HUNTSINGER | 1717 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530-2005 | |
| 7776185 | LYNN J VANDERS | 1205 WISCONSIN AVE | | | | GLADSTONE | MI | 49837-1429 | |
| 7478601 | Lynn Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Address on file | | | | | | | |
| 7184161 | Lynn Kraft | Address on file | | | | | | | |
| 7772835 | LYNN L PETERSON | 51 PLEASANT ST | | | | HINGHAM | MA | 02043-2861 | |
| 6185184 | Lynn Larson | Address on file | | | | | | | |
| 7194978 | Lynn Leona Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194978 | Lynn Leona Richardson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764875 | LYNN M CROSHAW | 1907 CYPRESS RD | | | | FLORENCE | SC | 29505-6813 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927965 | Lynn M Houghton | Address on file | | | | | | | |
| 5927968 | Lynn M Houghton | Address on file | | | | | | | |
| 5927964 | Lynn M Houghton | Address on file | | | | | | | |
| 5927967 | Lynn M Houghton | Address on file | | | | | | | |
| 5927966 | Lynn M Houghton | Address on file | | | | | | | |
| 7773714 | LYNN M ROBBINS | C/O LISA MAURER | 9336 CROPPER ISLAND RD | | | NEWARK | MD | 21841-2106 | |
| 7774345 | LYNN M SCHIFF | 4977 PALO DR | | | | TARZANA | CA | 91356-4407 | |
| 7785686 | LYNN M SHULL | 5728 PALM AVE | | | | SACRAMENTO | CA | 95841 | |
| 7479523 | Lynn M. Englund Separate Trust 2016 | Address on file | | | | | | | |
| 5966360 | Lynn M. Johnson | Address on file | | | | | | | |
| 5966357 | Lynn M. Johnson | Address on file | | | | | | | |
| 5966358 | Lynn M. Johnson | Address on file | | | | | | | |
| 5966359 | Lynn M. Johnson | Address on file | | | | | | | |
| 7141552 | Lynn M. Layman | Address on file | | | | | | | |
| 5904681 | Lynn Maaskamp | Address on file | | | | | | | |
| 7194926 | Lynn Margaret Englund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462249 | Lynn Margaret Englund | Address on file | | | | | | | |
| 7184746 | Lynn Marie Alexander | Address on file | | | | | | | |
| 7188666 | Lynn Marie Bogosian | Address on file | | | | | | | |
| 5905155 | Lynn Marie Gleeson | Address on file | | | | | | | |
| 5946977 | Lynn Marie Gleeson | Address on file | | | | | | | |
| 7140569 | Lynn Marie Gleeson | Address on file | | | | | | | |
| 7767541 | LYNN MARIE HANBERY | 505 KEY ROUTE BLVD | | | | ALBANY | CA | 94706-1402 | |
| 7771222 | LYNN MARIE MCLEAN | 940 NATCHEZ CT | | | | WALNUT CREEK | CA | 94598-4453 | |
| 7772597 | LYNN MCLEAN PASCO CUST | KYLE STEPHEN PASCO | CA UNIF TRANSFERS MIN ACT | 940 NATCHEZ CT | | WALNUT CREEK | CA | 94598-4453 | |
| 5927978 | Lynn Miller | Address on file | | | | | | | |
| 5927977 | Lynn Miller | Address on file | | | | | | | |
| 5927974 | Lynn Miller | Address on file | | | | | | | |
| 5927976 | Lynn Miller | Address on file | | | | | | | |
| 5927975 | Lynn Miller | Address on file | | | | | | | |
| 5966367 | Lynn Moll | Address on file | | | | | | | |
| 5966369 | Lynn Moll | Address on file | | | | | | | |
| 5966368 | Lynn Moll | Address on file | | | | | | | |
| 5966370 | Lynn Moll | Address on file | | | | | | | |
| 7188667 | Lynn Moll | Address on file | | | | | | | |
| 7780891 | LYNN NEIGHBOURS TR | UA 05 22 91 | ELTON L & LORRAINE M HARRIS TRUST | 9229 LAGUNA LAKE WAY | | ELK GROVE | CA | 95758-4236 | |
| 7785186 | LYNN OCONNOR | 7233 COUNTY ROAD 14 | | | | HALLETTSVILLE | TX | 77964-4643 | |
| 7777163 | LYNN OMURO YAMAUCHI & | MAE OMURO | JT TEN | 62 KANIELA ST | | WAILUKU | HI | 96793-1842 | |
| 7142830 | Lynn P Edwin | Address on file | | | | | | | |
| 6135340 | LYNN PATRICK G & MELINDA K TRUSTEE | Address on file | | | | | | | |
| 7140456 | Lynn Paula Cain | Address on file | | | | | | | |
| 7194236 | LYNN PETERSEN | Address on file | | | | | | | |
| 7142451 | Lynn Pulliam | Address on file | | | | | | | |
| 7773300 | LYNN RADER | 108 HILLCREST CIR | | | | DAYTON | NV | 89403-8500 | |
| 7198711 | Lynn Renee Laub | Address on file | | | | | | | |
| 7198711 | Lynn Renee Laub | Address on file | | | | | | | |
| 6142346 | LYNN ROBERT D & LINDA J TR | Address on file | | | | | | | |
| 7777716 | LYNN ROSS | 5618 TAFT AVE | | | | LA JOLLA | CA | 92037-7540 | |
| 7777139 | LYNN S WYATT | 3638 MEADOW LAKE LN | | | | HOUSTON | TX | 77027-4111 | |
| 5927986 | Lynn Schafer | Address on file | | | | | | | |
| 5927984 | Lynn Schafer | Address on file | | | | | | | |
| 5927987 | Lynn Schafer | Address on file | | | | | | | |
| 5927985 | Lynn Schafer | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966377 | Lynn Scoffern | Address on file | | | | | | | |
| 5966375 | Lynn Scoffern | Address on file | | | | | | | |
| 5966378 | Lynn Scoffern | Address on file | | | | | | | |
| 5966376 | Lynn Scoffern | Address on file | | | | | | | |
| 5907411 | Lynn Scuri | Address on file | | | | | | | |
| 5903564 | Lynn Scuri | Address on file | | | | | | | |
| 5947588 | Lynn Speckert | Address on file | | | | | | | |
| 5905886 | Lynn Speckert | Address on file | | | | | | | |
| 6131269 | LYNN STEVEN & PATRICIA G JT | Address on file | | | | | | | |
| 7764685 | LYNN SUSAN HUNTER COOKE CUST | TYLER MICHAEL COOKE | UNIF GIFT MIN ACT CA | 4321 LIVINGSTON WAY | | SACRAMENTO | CA | 95823-1317 | |
| 7152529 | Lynn Susan Yarbrough | Address on file | | | | | | | |
| 7152529 | Lynn Susan Yarbrough | Address on file | | | | | | | |
| 7785200 | LYNN T WILTON TR UA MAR 25 04 THE | RACHEL THOMSON FAMILY REVOCABLE | TRUST | 1221 WALNUT STREET | | ALAMEDA | CA | 94501 | |
| 7785016 | LYNN T WILTON TR UA MAR 25 04 THE | RACHEL THOMSON FAMILY REVOCABLE | TRUST | 612 SANDALWOOD ISLE | | ALAMEDA | CA | 94501-5642 | |
| 7781009 | LYNN ULVOG | PERSONAL REPRESENTATIVE | EST ADRIAN CHARLES ULVOG | 9163 127TH AVE NE | | CAVALIER | ND | 58220-9316 | |
| 7765251 | LYNN V DE MILLE & | FAYE F DE MILLE JT TEN | C/O RONALD H DE MILLE EX | 4108 SALMAAN DR | | CARMICHAEL | CA | 95608-1737 | |
| 7153579 | Lynn V Lee | Address on file | | | | | | | |
| 7153579 | Lynn V Lee | Address on file | | | | | | | |
| 7784765 | LYNN W SCHWARTZ TR SCHWARTZ | LIVING TRUST UA DEC 7 89 | 719 GARLAND DRIVE | | | PALO ALTO | CA | 94303-3604 | |
| 7707966 | LYNN WALKER | Address on file | | | | | | | |
| 6183551 | Lynn Watson | Address on file | | | | | | | |
| 7785154 | LYNN WESTERBERG | TR UA 05 11 97 | LYNN WESTERBERG TRUST | 5200 IRVINE BLVD #56 | | IRVINE | CA | 92620 | |
| 7785013 | LYNN WESTERBERG | TR UA 05 11 97 | LYNN WESTERBERG TRUST | 5200 IRVINE BLVD SPC 56 | | IRVINE | CA | 92620-2024 | |
| 5927994 | Lynn Wood | Address on file | | | | | | | |
| 5927992 | Lynn Wood | Address on file | | | | | | | |
| 5927995 | Lynn Wood | Address on file | | | | | | | |
| 5927993 | Lynn Wood | Address on file | | | | | | | |
| 7186107 | LYNN, ASHLEY LEANNE | Address on file | | | | | | | |
| 4934221 | Lynn, Jason | 2905 Plumleigh Ave | | | | ANTIOCH | CA | 94509 | |
| 4994456 | Lynn, Jeffrey | Address on file | | | | | | | |
| 7283731 | Lynn, Lisa | Address on file | | | | | | | |
| 4940236 | Lynn, Lori | 553 Covington Avenue | | | | Livermore | CA | 94551 | |
| 7293422 | Lynn, Ryan | Address on file | | | | | | | |
| 4985467 | Lynn, Susan | Address on file | | | | | | | |
| 4913175 | Lynn, Susan L | Address on file | | | | | | | |
| 4943994 | Lynn, Vicki | 171 Truckee Ln | | | | San Jose | CA | 95136 | |
| 7780197 | LYNNE A BOSWORTH | 2430 W PATAGONIA WAY | | | | ANTHEM | AZ | 85086-2366 | |
| 7776876 | LYNNE A FAUSSET TR UA DEC 31 90 | THE WILLIAMS FAMILY TRUST OF 1990 | 4312 MINETTE CT | | | MOUNT JULIET | TN | 37122-8521 | |
| 5966388 | Lynne C Johnston | Address on file | | | | | | | |
| 5966387 | Lynne C Johnston | Address on file | | | | | | | |
| 5966384 | Lynne C Johnston | Address on file | | | | | | | |
| 5966386 | Lynne C Johnston | Address on file | | | | | | | |
| 5966385 | Lynne C Johnston | Address on file | | | | | | | |
| 7199264 | Lynne Cahill-Gomez | Address on file | | | | | | | |
| 5902298 | Lynne Candelario | Address on file | | | | | | | |
| 5906310 | Lynne Candelario | Address on file | | | | | | | |
| 7174928 | Lynne Fiorenzay | Address on file | | | | | | | |
| 7174928 | Lynne Fiorenzay | Address on file | | | | | | | |
| 7766563 | LYNNE FUENTE | 17986 FOXBOROUGH LN | | | | BOCA RATON | FL | 33496-1321 | |
| 7202806 | Lynne G McKinney, AKA Lynne G Swift | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3100 of 5610

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966391 | Lynne Grauberger | Address on file | | | | | | | |
| 5966389 | Lynne Grauberger | Address on file | | | | | | | |
| 5966392 | Lynne Grauberger | Address on file | | | | | | | |
| 5966390 | Lynne Grauberger | Address on file | | | | | | | |
| 7771344 | LYNNE HAVRILLA MENNEL | 625 PIERPORT LN | | | | ROMEOVILLE | IL | 60446-5209 | |
| 7153827 | Lynne Imel | Address on file | | | | | | | |
| 7153827 | Lynne Imel | Address on file | | | | | | | |
| 5928008 | Lynne Keerans | Address on file | | | | | | | |
| 5928014 | Lynne Keerans | Address on file | | | | | | | |
| 5928011 | Lynne Keerans | Address on file | | | | | | | |
| 5928007 | Lynne Keerans | Address on file | | | | | | | |
| 5928010 | Lynne Keerans | Address on file | | | | | | | |
| 5928012 | Lynne Keerans | Address on file | | | | | | | |
| 5928013 | Lynne Keerans | Address on file | | | | | | | |
| 5928009 | Lynne Keerans | Address on file | | | | | | | |
| 7327827 | Lynne Keerans | James Frantz, Attorney for creditor, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7769594 | LYNNE KUBISCH | 2566 LAKE REDDING DR | | | | REDDING | CA | 96003-3407 | |
| 7765175 | LYNNE M DEGOOYER TR | LYNNE M DEGOOYER LIVING TRUST | UA NOV 11 96 | 1825 LA JOLLA RANCHO RD | | LA JOLLA | CA | 92037-7850 | |
| 7145343 | Lynne M. Schuepbach | Address on file | | | | | | | |
| 7771636 | LYNNE MONGELL | 4 GREAT NECK CT | | | | HUNTINGTON | NY | 11743-1522 | |
| 7779316 | LYNNE R PICKENS EXEC | ESTATE OF CECIL ROBERSON PICKENS | 1481 HAMPTON GLEN CT | | | DECATUR | GA | 30033-2020 | |
| 7153770 | Lynne Rae Hernandez | Address on file | | | | | | | |
| 7153770 | Lynne Rae Hernandez | Address on file | | | | | | | |
| 7781494 | LYNNE SERGIUS-BRISCOE TR | UA 10 06 17 | LYNNE SERGIUS-BRISCOE TRUST | 233 OAK ST | | SALINAS | CA | 93901-4111 | |
| 7775047 | LYNNE SOLDAVINI | 15 FREDSON CT | | | | NOVATO | CA | 94947-2983 | |
| 7781426 | LYNNE TALARICO | 10343 SAHARA ST APT D23 | | | | SAN ANTONIO | TX | 78216-4526 | |
| 7205956 | LYNNE WALSH | Address on file | | | | | | | |
| 7200989 | LYNNE WRIGHT | Address on file | | | | | | | |
| 7200988 | Lynne Wright (self) | Address on file | | | | | | | |
| 5966406 | Lynnette March | Address on file | | | | | | | |
| 5966404 | Lynnette March | Address on file | | | | | | | |
| 5966405 | Lynnette March | Address on file | | | | | | | |
| 5966408 | Lynnette March | Address on file | | | | | | | |
| 5966403 | Lynnette March | Address on file | | | | | | | |
| 7184765 | Lynnette March | Address on file | | | | | | | |
| 7481833 | Lynn's Touch of Hope Massage and Reflexology | Paige N Boldt | 2561 California Park Dr. Ste. 100 | | | Chico | CA | 95928 | |
| 6133021 | LYNNTON ENTERPRISES LP | Address on file | | | | | | | |
| 6132868 | LYNNTON ENTERPRISES LTD | Address on file | | | | | | | |
| 4970199 | Lynott, John T. | Address on file | | | | | | | |
| 4937061 | Lynott, Pamela | PO Box 58 | | | | Emigrant Gap | CA | 95715 | |
| 4934359 | Lynroc Preservation LP,  Sabrina Richardson | 6105 Sunset Boulevard | | | | Rocklin | CA | 95677 | |
| 4924542 | LYNX INSIGHTS & INVESTIGATIONS INC | 970 N BROADWAY STE 211 | | | | LOS ANGELES | CA | 90013-1784 | |
| 6086365 | Lynx Insights & Investigations, Inc. | 2716 North Broadway Suite 2017 | | | | Los Angeles | CA | 90031 | |
| 6141779 | LYON EMIL ZOLA TR & BINGHAM-LYON LINDA YVONNE TR | Address on file | | | | | | | |
| 6141265 | LYON PAUL T | Address on file | | | | | | | |
| 4999079 | Lyon, Brad | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7164635 | LYON, BRADLEY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7164635 | LYON, BRADLEY | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993534 | Lyon, Catherine | Address on file | | | | | | | |
| 4993101 | Lyon, Cheryl | Address on file | | | | | | | |
| 4993400 | Lyon, David | Address on file | | | | | | | |
| 7260208 | Lyon, David Jordan | Address on file | | | | | | | |
| 4980542 | Lyon, George Paul | Address on file | | | | | | | |
| 4914355 | Lyon, Jamie Michael | Address on file | | | | | | | |
| 7323312 | Lyon, Jordan | Address on file | | | | | | | |
| 4995604 | Lyon, Steven | Address on file | | | | | | | |
| 5939368 | Lyon, Susan | Address on file | | | | | | | |
| 4913759 | Lyon, Thomas | Address on file | | | | | | | |
| 4979449 | Lyon, Virginia | Address on file | | | | | | | |
| 7244028 | Lyon, Virginia Gail | Address on file | | | | | | | |
| 4924543 | LYONS AND ASSOCIATES LLC | SFBCTC - EVENTS FUND | 731-B LIGGETT AVE | | | SAN FRANCISCO | CA | 94129 | |
| 7198918 | Lyons Express Lube Oil | Address on file | | | | | | | |
| 4936800 | Lyons Farms-Lyons, Greg | 14 Donna Lane | | | | Danville | CA | 94526 | |
| 4924544 | LYONS HUBER ANESTHESIA PRIVATE | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 6117045 | LYONS MAGNUS INC | 1636 S 2nd | | | | Fresno | CA | 93702 | |
| 6140793 | LYONS MARY KILLEEN TR | Address on file | | | | | | | |
| 6130138 | LYONS RICHARD B AND SYLVIA A TR | Address on file | | | | | | | |
| 6144133 | LYONS TIMOTHY M & JOLENE J | Address on file | | | | | | | |
| 7480171 | Lyons Yu, Susan Marie | Address on file | | | | | | | |
| 4973503 | Lyons, Aaron Matthew | Address on file | | | | | | | |
| 4993007 | Lyons, Birdie | Address on file | | | | | | | |
| 4914997 | Lyons, Bridget | Address on file | | | | | | | |
| 4938349 | Lyons, Craig | 13445 Cuesta Verde | | | | Salinas | CA | 93908 | |
| 7320197 | Lyons, Daniel R. | Address on file | | | | | | | |
| 4965582 | Lyons, Donald P | Address on file | | | | | | | |
| 4969847 | Lyons, Franklin | Address on file | | | | | | | |
| 5934018 | Lyons, Gerald | Address on file | | | | | | | |
| 7200530 | LYONS, JENNIFER EILEEN | | | | | | | | |
| 4941304 | Lyons, John | 155 Pepperwood Ln | | | | Arcata | CA | 95521 | |
| 4940396 | Lyons, Joseph | 2159 Coventry Ave | | | | Clovis | CA | 93611 | |
| 4940954 | LYONS, MAPLE | 1602 Lincoln Ave | | | | RICHMOND | CA | 94801 | |
| 5000088 | Lyons, Mary | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4978952 | Lyons, Michael | | | | | | | | |
| 4986197 | Lyons, Nelda | Address on file | | | | | | | |
| 7190229 | Lyons, Pamela Marie | Address on file | | | | | | | |
| 4954748 | Lyons, Patricia G | Address on file | | | | | | | |
| 7185669 | LYONS, TIMOTHY E. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196288 | LYRIC HILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780636 | LYSA G SWITZER | 32 HILLRISE | | | | TRABUCO CANYON | CA | 92679-3505 | |
| 7165165 | LYSACEK, ARIELLE B | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd | | | Burligame | CA | 94010 | |
| 7780711 | LYSBETH C PORTER | 13250 SW 224TH ST | | | | MIAMI | FL | 33170-6211 | |
| 7201118 | Lysbeth Wiggins (self) | Address on file | | | | | | | |
| 4962839 | Lysdahl, Rex B | Address on file | | | | | | | |
| 6141254 | LYSELL WILLIAM FRASER TR & LYSELL CHERYL DRAGONETT | Address on file | | | | | | | |
| 4942263 | Lyssand, Johan | 627 Park Road | | | | Emerald Hills | CA | 94062 | |
| 7178348 | Lystra, Aaron | Address on file | | | | | | | |
| 7178348 | Lystra, Aaron | Address on file | | | | | | | |
| 4972767 | Lysytsia, Nina | Address on file | | | | | | | |
| 4993593 | Lyter, Jon | Address on file | | | | | | | |
| 6141746 | LYTLE DANIEL CARSON ET AL | Address on file | | | | | | | |
| 4995049 | Lytle, Danny | Address on file | | | | | | | |
| 4985216 | Lytle, Gary L | Address on file | | | | | | | |
| 4958049 | Lytle, John M | Address on file | | | | | | | |
| 7309182 | Lytle, Nicholas Daniel | Address on file | | | | | | | |
| 7336964 | Lytle's Redwood Empire Beauty College | Deb Prolo | Lytle's Redwood Empire Beauty College | 186 Wikiup Drive | | Santa Rosa | CA | 95403 | |
| 6141626 | LYTTON RANCHERIA OF CALIFORNIA | Address on file | | | | | | | |
| 6133184 | M & H VINEYARDS INC | Address on file | | | | | | | |
| 6117046 | M & L COMMODITIES INC | 315 Port Road 5 | | | | Stockton | CA | 95201 | |
| 4924547 | M & M POWER PRODUCTS | 1805 TRIBUTE RD STE B | | | | SACRAMENTO | CA | 95815 | |
| 4924546 | M & M POWER PRODUCTS | LOCKBOX 910848 | | | | PASADENA | CA | 91110-0848 | |
| 6086367 | M & M SANITARY CO - 1208 GREEN ISLAND RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6117047 | M & T CHICO RANCH | 3964 Chico River Rd | | | | Chico | CA | 95928 | |
| 4924548 | M A LIMITED PARTNERSHIP | DBA AIRPORT PARK STORAGE | 3612 THUNDERBIRD DR | | | REDDING | CA | 96002 | |
| 4924549 | M A MCCLISH EXCAVATING INC | 1367 LOS ALAMOS RD | | | | SANTA ROSA | CA | 95409 | |
| 4924550 | M A P ASSOCIATES INC | 111 MISSION RANCH BLVD STE 100 | | | | CHICO | CA | 95926 | |
| 7774349 | M ALETHE SCHINDLER & | KURT F SCHINDLER & | HEIDI ANN SCHINDLER & CRAIG M SCHINDLER JT TEN | 1608 ELMHURST ST | | CHULA VISTA | CA | 91913-2609 | |
| 7771008 | M ALLEN MAYNARD | 149 S BARRINGTON AVE | | | | LOS ANGELES | CA | 90049-3310 | |
| 7768304 | M ANNE BARQUIST ADM EST | WILLIS HUBBELL | 3060 FINLEY EAST RD | | | LAKEPORT | CA | 95453-9373 | |
| 4924551 | M ARTHUR GENSLER JR & ASSOC INC | GENSLER | TWO HARRISON ST STE 400 | | | SAN FRANCISCO | CA | 94105 | |
| 7708005 | M AUDREY LONGABERGER TR UA | Address on file | | | | | | | |
| 7763266 | M BARRY BOLLINGER | 3360 MILDRED LN | | | | LAFAYETTE | CA | 94549-5445 | |
| 7786333 | M BARRY BOLLINGER & MICHELLE BOLLINGER | & CHRISTY BOLLINGER TTEES | RITA & BARRY BOLLINGER TRUST U/A DTD 07/07/96 | 3360 MILDRED LANE | | LAFAYETTE | CA | 94549 | |
| 6086369 | M D LEMUS INC - 253 MCKEE RD | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 7763427 | M DAVID BRAIN | 8760 S MOUNT DR | | | | ALPHARETTA | GA | 30022-5435 | |
| 7776088 | M DOROTHEA TYLER | TR UA AUG 08 79 | TYLER FAMILY TRUST | 2111 AMERICAS CUP CIR | | LAS VEGAS | NV | 89117-1925 | |
| 6011312 | M G FARRELL CO | 909 NORTHGATE RD | | | | WALNUT CREEK | CA | 94598 | |
| 7770863 | M GARY MARTIN | 5619 COUNTY ROAD 117 | | | | FLORESVILLE | TX | 78114-4850 | |
| 4975485 | M H MILLS | 0840 PENINSULA DR | 124 Merritt Rd | | | Los Altos | CA | 94022 | |
| 6185943 | M HERNANDEZ CONSTRUCTION, INC. DBA HERNANDEZ ENGINEERING | 1390 CARROLL AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 6086374 | M HOFFMAN & D HOFFMAN | 998 Gravenstein Hwy S | | | | Sebastopol | CA | 95472 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3103 of 5610

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7071371 | M J B radley & Associates LLC | 47 Junction Square Drive | | | | Concord | MA | 01742 | |
| 6086380 | M J BRADLEY & ASSOCIATES LLC | 47 JUNCTION SQ DR | | | | CONCORD | MA | 01742 | |
| 7774830 | M J SIMUNS & | JUDITH M SIMUNS JT TEN | 6026 N WINCHESTER AVE | | | FRESNO | CA | 93704-1639 | |
| 7780306 | M JANET LENFANT | PERSONAL REPRESENTATIVE | EST MARILYN M BARMORE | 610 N DUNLAP AVE | | SEQUIM | WA | 98382-3118 | |
| 7783496 | M JOY SMITH PETERS | 310 DAKOTA DUNES BLVD APT 305 | | | | DAKOTA DUNES | SD | 57049-5252 | |
| 7772160 | M KATHLEEN NOID | 1502 FOREST GREEN DR | | | | OGDEN | UT | 84403-3124 | |
| 7774480 | M KATHRYN SCOTT | 1255 ACCRA CT | | | | LIVERMORE | CA | 94550-6017 | |
| 7776078 | M KRYSTYNA TUZEN | 120 S KENTER AVE | | | | LOS ANGELES | CA | 90049-4018 | |
| 7767204 | M LINDA GRAY | 310 HAMLET RD | | | | SUMMERVILLE | SC | 29485-5252 | |
| 7708042 | M MARCELLA FAGAN | Address on file | | | | | | | |
| 7783918 | M MCKINNEY & B MCKINNEY EXECS | ESTATE OF FRANCIS MCKINNEY | 26580 TAAFE RD | | | LOS ALTOS | CA | 94022 | |
| 7782654 | M MCKINNEY & B MCKINNEY EXECS | ESTATE OF FRANCIS MCKINNEY | 26580 TAAFFE RD | | | LOS ALTOS HILLS | CA | 94022-4312 | |
| 4924555 | M MICHAEL KAZEMI MD A MED CORP | M MICHAEL KAZEMI MD AMC | 5401 NORRIS CANYON RD STE 308 | | | SAN RAMON | CA | 94583 | |
| 4924556 | M MOSES INC | MAX MED/LEGAL | 4085 CASTELLINA WAY | | | MANTECA | CA | 95337-8455 | |
| 7770530 | M O VAN DER ZIJL | DRS R R H M VAN DER ZIJL | MILBORN DE LEEUWENDEEL II | HOEFSTRAAT 8 | | NE NEUSDEN | | 5256 | NETHERLANDS |
| 4924557 | M P RADOCY | 737 CHANNING AVE | | | | PALO ALTO | CA | 94301 | |
| 7764608 | M PATRICIA COLUCCI & NOREEN E | BURNS TR UA DEC 20 06 THE | COLUCCI BYPASS TRUST | 7386 MANNIX CT | | SAN DIEGO | CA | 92129-4560 | |
| 4935711 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey rd | | | | Gilroy | CA | 95020 | |
| 7142512 | M Renee Harwood | Address on file | | | | | | | |
| 7316981 | M Roethler General Engineering | Law Offices of Joseph M. Earley III | Attn: Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 4943679 | M Rose Inc-Rose, Michael | 98 w 10th st | | | | Tracy | CA | 95376 | |
| 7767131 | M SCOTT GOULD | 132 EL NIDO RD | | | | PORTOLA VALLEY | CA | 94028-8109 | |
| 4924558 | M SQUARED CONSTRUCTION INC | 1278 20TH AVE STE C | | | | SAN FRANCISCO | CA | 94122 | |
| 4924559 | M SQUARED CONSULTING INC | 111 SUTTER ST STE 900 | | | | SAN FRANCISCO | CA | 94104 | |
| 7773553 | M SUSAN REYNOLDS | 1917 JEWEL ST | | | | CERES | CA | 95307-2323 | |
| 7770532 | M WALLACE FRIEDMAN MD INC | 2674 BROADWAY ST | | | | SAN FRANCISCO | CA | 94115-1147 | |
| 4924560 | M WEST SILICON VALLEY HOLDCO REIT | LLC G&I VIII WESTCORE 4050 | 220 E 42ND ST 27TH FL | | | NEW YORK | NY | 10017 | |
| 7770531 | M WINSTON MARTIN & SHIRLEY M | MARTIN TR UA MAR 09 04 THE M W | MARTIN FAMILY TRUST | 5619 COUNTY ROAD 117 | | FLORESVILLE | TX | 78114-4850 | |
| 6086382 | M&B RESTAURANTS, INC - 1346 SARATOGA AVE -SAN JOSE | PO Box 6886 | | | | Stockton | CA | 95206 | |
| 6086383 | M&B RESTAURANTS, INC - 1690 TULLY RD # 164 | PO Box 6886 | | | | Stockton | CA | 95206 | |
| 6086384 | M&B RESTAURANTS, INC - 2495 LAFAYETTE ST | PO Box 6886 | | | | Stockton | CA | 95206 | |
| 6086385 | M&B RESTAURANTS, INC - 270 SARATOGA AVE | PO Box 6886 | | | | Stockton | CA | 95206 | |
| 6086386 | M&B RESTAURANTS, INC - 2900 BOWERS AVE | PO Box 6886 | | | | Stockton | CA | 95206 | |
| 4924561 | M&C PRODUCTS ANALYSIS TECH INC | 6019 OLIVAS PARK DR STE G | | | | VENTURA | CA | 93003 | |
| 4939008 | M&I Market-Mohamed, Mohamed | 1519 Texas St | | | | Bakersfield | CA | 93307 | |
| 7164583 | M. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163540 | M. A. (Shafqat Akhtar, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7185557 | M. A., minor child | Address on file | | | | | | | |
| 7182327 | M. A., minor child | Address on file | | | | | | | |
| 5928053 | M. Aboui Nasser | Address on file | | | | | | | |
| 5928020 | M. Aboui Nasser | Address on file | | | | | | | |
| 5928021 | M. Aboui Nasser | Address on file | | | | | | | |
| 5928022 | M. Aboui Nasser | Address on file | | | | | | | |
| 7190575 | M. and H. Hostoski REV. TST. DTD. 4/10 | Address on file | | | | | | | |
| 6086388 | M. Arthur Gensler Jr. & Associates, Inc. | Two Harris Street, Suite 400 | | | | San Francisco | CA | 94105 | |
| 7170687 | M. B. (Daniel Blair, Parent) | Address on file | | | | | | | |
| 7165726 | M. B. (Mitchell & Naomi Essex and Ballejos, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165656 | M. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164267 | M. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7187288 | M. B., minor child | Address on file | | | | | | | |
| 7186664 | M. B., minor child | Address on file | | | | | | | |
| 7189765 | M. B., minor child | Address on file | | | | | | | |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | Address on file | | | | | | | |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | Address on file | | | | | | | |
| 7164021 | M. C. (Diana Wang, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7165856 | M. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163979 | M. C. (Matthew Condron, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7190061 | M. C., minor child | Address on file | | | | | | | |
| 7463991 | M. C., minor child (Delcie E. J. Mills, parent) | Address on file | | | | | | | |
| 7483236 | M. C., minor child (Meghan Cerveny, parent) | Address on file | | | | | | | |
| 7170444 | M. D. (Erin Dell'Anno, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 7162997 | M. D. (Jeremy and Dana Decker, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164073 | M. D. (Sean Donovan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7675533 | M. D., a minor child (Jonathan Slaton, parent) | Address on file | | | | | | | |
| 7183357 | M. D., minor child | Address on file | | | | | | | |
| 7187404 | M. E., minor child | Address on file | | | | | | | |
| 7190041 | M. E., minor child | Address on file | | | | | | | |
| 7176109 | M. F. (Matthew and Amanda Flammang, Parents) | Address on file | | | | | | | |
| 7187324 | M. F., minor child | Address on file | | | | | | | |
| 7190023 | M. F., minor child | Address on file | | | | | | | |
| 7182524 | M. F., minor child | Address on file | | | | | | | |
| 7163889 | M. G. (Nick Grudzien, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164254 | M. G. (Olga Gutteridge, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7462690 | M. G., a minor child (Amanda Rose Baston) | Address on file | | | | | | | |
| 7187047 | M. G., minor child | Address on file | | | | | | | |
| 7165739 | M. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163058 | M. H. (Scott & Jamie Hayden, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186074 | M. H., minor child | Address on file | | | | | | | |
| 7170537 | M. H., minor child | Address on file | | | | | | | |
| 7181821 | M. H., minor child | Address on file | | | | | | | |
| 7462630 | M. H., minor child | Address on file | | | | | | | |
| 7197462 | M. H., minor child (Nicole Hardesty, parent) | Address on file | | | | | | | |
| 7164570 | M. J. (Ivo & Jennifer Jeramaz, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7325239 | M. J. minor child (Mandee Jesus, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183273 | M. J., minor child | Address on file | | | | | | | |
| 7181868 | M. K., minor child | Address on file | | | | | | | |
| 7170492 | M. K., minor child | Address on file | | | | | | | |
| 7486936 | M. K., minor child (Michael Del Kay, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7190074 | M. L., minor child | Address on file | | | | | | | |
| 7200521 | M. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Address on file | | | | | | | |
| 7175788 | M. L., minor child (Troy Logan, parent) | Address on file | | | | | | | |
| 7175788 | M. L., minor child (Troy Logan, parent) | Address on file | | | | | | | |
| 7164191 | M. M. (Casey Mattson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7190056 | M. M., minor child | Address on file | | | | | | | |
| 7593304 | M. M., minor child (John L. McNassar III, parent) | Address on file | | | | | | | |
| 7593319 | M. M., minor child (Kimberly Morris, parent) | Address on file | | | | | | | |
| 7190935 | M. M., minor child (Matthew McCormack, parent) | Address on file | | | | | | | |
| 7462838 | M. M., minor child (Matthew McCormack, parent) | Address on file | | | | | | | |
| 7338039 | M. N. (Carroll & Anthony Niel, Parents) | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7338039 | M. N. (Carroll & Anthony Niel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165879 | M. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186901 | M. O., minor child | Address on file | | | | | | | |
| 7163931 | M. P. (Ligaya Park, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163181 | M. P. (Michael & Tamra Pinoris, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7183219 | M. P., minor child | Address on file | | | | | | | |
| 7200366 | M. P., minor child (Christine Poje, parent) | Address on file | | | | | | | |
| 7163648 | M. R. (Tai Russotti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7182121 | M. R., minor child | Address on file | | | | | | | |
| 7192370 | M. Robin DiMatteo | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192370 | M. Robin DiMatteo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5906095 | M. Robin DiMatteo | Address on file | | | | | | | |
| 5947738 | M. Robin DiMatteo | Address on file | | | | | | | |
| 7165930 | M. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163766 | M. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7487271 | M. S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Address on file | | | | | | | |
| 7169707 | M. S., minor child | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7169707 | M. S., minor child | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7166325 | M. S., minor child | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7187188 | M. S., minor child | Address on file | | | | | | | |
| 7187003 | M. S., minor child | Address on file | | | | | | | |
| 7182518 | M. S., minor child | Address on file | | | | | | | |
| 7462620 | M. S., minor child | Address on file | | | | | | | |
| 7200310 | M. S., minor child (Michael McClendon, parent) | Address on file | | | | | | | |
| 7200310 | M. S., minor child (Michael McClendon, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174369 | M. SCOTT AND PHYLLIS DIANE HELIOTES TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7327060 | M. T. minor child (Delilah Patino, parent ) | Address on file | | | | | | | |
| 7185857 | M. T., minor child | Address on file | | | | | | | |
| 7182424 | M. T., minor child | Address on file | | | | | | | |
| 7165949 | M. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186159 | M. W., minor child | Address on file | | | | | | | |
| 7186750 | M. W., minor child | Address on file | | | | | | | |
| 7187066 | M. Z., minor child | Address on file | | | | | | | |
| 7143588 | M.A., a minor child (, parent) | Address on file | | | | | | | |
| 7193410 | M.A., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141362 | M.A., a minor child (James Allen, parent) | Address on file | | | | | | | |
| 7193438 | M.A., a minor child (JOSE ARELLANO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7206060 | M.A., a minor child (MIRANDA AIELLO, guardian) | Address on file | | | | | | | |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Address on file | | | | | | | |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Address on file | | | | | | | |
| 7197172 | M.A., a minor child (Robert Austin, parent) | Address on file | | | | | | | |
| 7197172 | M.A., a minor child (Robert Austin, parent) | Address on file | | | | | | | |
| 7196317 | M.A., a minor child (TAMMY LEONARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196312 | M.A., a minor child (YOVAN AVILA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7325189 | M.A., minor child (Lindsay & Shawn Anderson, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325189 | M.A., minor child (Lindsay & Shawn Anderson, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7297601 | M.A., minor child (Manuel Arellano, parent) | Address on file | | | | | | | |
| 7159708 | M.A.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159821 | M.A.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159881 | M.A.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168521 | M.A.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Address on file | | | | | | | |
| 7160510 | M.A.L, a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174521 | M.A.W., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7159508 | M.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7583875 | M.B a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | | | | |
| 7583875 | M.B a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | | | | |
| 7160097 | M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145586 | M.B., a minor child (, parent) | Address on file | | | | | | | |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Address on file | | | | | | | |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Address on file | | | | | | | |
| 7192617 | M.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199112 | M.B., a minor child (Chauntel Busche, parent) | Address on file | | | | | | | |
| 7153865 | M.B., a minor child (Chelsey Burgess, parent) | Address on file | | | | | | | |
| 7153865 | M.B., a minor child (Chelsey Burgess, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200132 | M.B., a minor child (DEANNA HUGHES, guardian) | Address on file | | | | | | | |
| 7206246 | M.B., a minor child (DEANNA HUGHES, guardian) | Address on file | | | | | | | |
| 7206247 | M.B., a minor child (DEANNA LATTA, guardian) | Address on file | | | | | | | |
| 7199855 | M.B., a minor child (DEIRDRE CODERRE, guardian) | Address on file | | | | | | | |
| 7200173 | M.B., a minor child (guardian, Dustin Ray Byars) | Address on file | | | | | | | |
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Address on file | | | | | | | |
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Address on file | | | | | | | |
| 7193808 | M.B., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199868 | M.B., a minor child (MARITSA BASS, guardian) | Address on file | | | | | | | |
| 7196307 | M.B., a minor child (MARK BREINING, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200179 | M.B., a minor child (MAYSON BREED, guardian) | Address on file | | | | | | | |
| 7200077 | M.B., a minor child (MICHAEL BACA, guardian) | Address on file | | | | | | | |
| 7200063 | M.B., a minor child (RACHEL & BRIAN BOCKOVER, guardian) | Address on file | | | | | | | |
| 7193565 | M.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7324739 | M.B., a minor child (Sheila Brolliar, parent) | Sheila Lynn Brolliar, Parent | 15296 Skyway | | | Magalia | CA | 95954 | |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Address on file | | | | | | | |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Address on file | | | | | | | |
| 7823132 | M.B., a minor child (Sven Sofer Bromelow, parent) | Address on file | | | | | | | |
| 7823132 | M.B., a minor child (Sven Sofer Bromelow, parent) | Address on file | | | | | | | |
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7168346 | M.B., a minor child (Wade Eakle, parent) | Address on file | | | | | | | |
| 7159372 | M.B.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170352 | M.C. (Maria Anguiano) | Address on file | | | | | | | |
| 7467356 | M.C. Horning, Jr. | Address on file | | | | | | | |
| 7487130 | M.C., a minor child ( Cristian Cuatro, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194615 | M.C., a minor child (Aimee Duval Critser, parent) | Address on file | | | | | | | |
| 7462075 | M.C., a minor child (Aimee Duval Critser, parent) | Address on file | | | | | | | |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Address on file | | | | | | | |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Address on file | | | | | | | |
| 7141943 | M.C., a minor child (Carlos Torres, parent) | Address on file | | | | | | | |
| 7153332 | M.C., a minor child (Cynthia Maldonado, parent) | Address on file | | | | | | | |
| 7822792 | M.C., a minor child (Cynthia Maldonado, parent) | Address on file | | | | | | | |
| 7200101 | M.C., a minor child (DEBBIE SUTTON, guardian) | Address on file | | | | | | | |
| 7200654 | M.C., a minor child (FRANCISCO E CORRALES, guardian) | Address on file | | | | | | | |
| 7193657 | M.C., a minor child (JONATHAN CRUTCHFIELD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141475 | M.C., a minor child (Mark Chisholm, parent) | Address on file | | | | | | | |
| 7144936 | M.C., a minor child (Michael Crawford, parent) | Address on file | | | | | | | |
| 7193593 | M.C., a minor child (RYAN JAMES CASHMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198944 | M.C., a minor child (Sharon  Clark, parent) | Address on file | | | | | | | |
| 7472249 | M.C., minor child (Estefani Cardenas, parent) | Address on file | | | | | | | |
| 7159590 | M.C.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170680 | M.C.S. (Michael Sanchez) | Address on file | | | | | | | |
| 7161117 | M.C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169618 | M.C.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | John N Demas | 701 Howe Ave. Ste A-1 | | | Sacramento | CA | 95825 | |
| 7160292 | M.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199996 | M.D., a minor child (ABIGAIL R DAMRON, guardian) | Address on file | | | | | | | |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Address on file | | | | | | | |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Address on file | | | | | | | |
| 7193647 | M.D., a minor child (JOHNATHAN CRAMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142489 | M.D., a minor child (Keith DeCastro, parent) | Address on file | | | | | | | |
| 7143374 | M.D., a minor child (Marisa Duncan, parent) | Address on file | | | | | | | |
| 7468660 | M.D., minor child (Alma J.Ramos Ortega, parent) | Address on file | | | | | | | |
| 7161422 | M.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168758 | M.D.G. (Veronica Solorio) | Address on file | | | | | | | |
| 7584008 | M.D.I., minor child (Richan Diaz-Infante, parent) | Address on file | | | | | | | |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7309824 | M.E., minor child (John and Elena Erickson, parents) | Address on file | | | | | | | |
| 7327375 | M.E.,minor child (John Erickson and Elena Burns parents) | Address on file | | | | | | | |
| 4938567 | M.E.G.'s Helping Hand's-Garcia, Monica | PO BOX 4074 | | | | Vallejo | CA | 94590 | |
| 7159403 | M.E.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160617 | M.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168497 | M.E.R. (Robert Estrada) | Address on file | | | | | | | |
| 7168216 | M.F. (MARK FLORES) | Address on file | | | | | | | |
| 7193777 | M.F., a minor child (ANTHONY FUNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143970 | M.F., a minor child (Carmen Baca, parent) | Address on file | | | | | | | |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Address on file | | | | | | | |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Address on file | | | | | | | |
| 7199230 | M.F., a minor child (Justin Fishell, parent) | Address on file | | | | | | | |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Address on file | | | | | | | |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Address on file | | | | | | | |
| 7193765 | M.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7324589 | M.F., minor child (Suzanne Fitzwater, parent) | Address on file | | | | | | | |
| 7167934 | M.G. (AMANDA HAMEL) | Address on file | | | | | | | |
| 7170204 | M.G. (Yvonne Gould) | Address on file | | | | | | | |
| 7325376 | M.G., a minor (Clent and Jennifer Gagnier, parents) | Address on file | | | | | | | |
| 7174567 | M.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7159277 | M.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7192904 | M.G., a minor child (AMY SODERLIND, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200186 | M.G., a minor child (BROOKE RUTH GARDNER, guardian) | Address on file | | | | | | | |
| 7193218 | M.G., a minor child (DAMIEN R GARLAND, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152439 | M.G., a minor child (Emmanuel Gasca Alcantar, parent) | Address on file | | | | | | | |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Address on file | | | | | | | |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152449 | M.G., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | | | | |
| 7192739 | M.G., a minor child (ROY GMITTER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199858 | M.G., a minor child (SHELLEY RENEE GROGAN, guardian) | Address on file | | | | | | | |
| 7194706 | M.G., a minor child (Sherri  Gallaway, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462117 | M.G., a minor child (Sherri  Gallaway, parent) | Address on file | | | | | | | |
| 7141028 | M.G., a minor child (William Garey, parent) | Address on file | | | | | | | |
| 7325336 | M.G., minor child (Sabrina Goehring, parent) | Address on file | | | | | | | |
| 7159428 | M.G.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160099 | M.G.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160739 | M.G.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7183549 | M.G.R. (Veronica Alvarado de Rivas) | Address on file | | | | | | | |
| 7170303 | M.G.R.G. (Martin Rivera Garcia) | Address on file | | | | | | | |
| 7161319 | M.G.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7327453 | M.H minor child (Michael Hubbard, parent) | Address on file | | | | | | | |
| 7160162 | M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141945 | M.H., a minor child (Adelina Bahena Arroyo, parent) | Address on file | | | | | | | |
| 7141044 | M.H., a minor child (Eric Heaps, parent) | Address on file | | | | | | | |
| 7145489 | M.H., a minor child (Kristen Hurtado, parent) | Address on file | | | | | | | |
| 7326406 | M.H., a minor child (Shasta Hawkins, parent) | Address on file | | | | | | | |
| 7145208 | M.H., a minor child (Thomas Hall, parent) | Address on file | | | | | | | |
| 7487308 | M.H., minor child (Michael Hubbard, parent) | Address on file | | | | | | | |
| 7199968 | M.J., a minor child (CADE BOEGER, guardian) | Address on file | | | | | | | |
| 7144686 | M.J., a minor child (Jennifer Johnson, parent) | Address on file | | | | | | | |
| 7199903 | M.J., a minor child (John Jenkins) | Address on file | | | | | | | |
| 7142368 | M.J., a minor child (Matthew Johnson, parent) | Address on file | | | | | | | |
| 7199871 | M.J., a minor child (SCOTT ANTHONY JORDAN, guardian) | Address on file | | | | | | | |
| 7161012 | M.J.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159791 | M.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170043 | M.K. (Jessi Rawlin) | Address on file | | | | | | | |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | Address on file | | | | | | | |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | Address on file | | | | | | | |
| 7193989 | M.K., a minor child (BRIAN KENDALL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7206006 | M.K., a minor child (GERALD L KENDALL, guardian) | Address on file | | | | | | | |
| 7196711 | M.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196711 | M.K., a minor child (Katey Koehler, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Address on file | | | | | | | |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Address on file | | | | | | | |
| 7200006 | M.K., a minor child (SEAJIN KIM, guardian) | Address on file | | | | | | | |
| 7192787 | M.K., a minor child (YOHANNES KIDANE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159653 | M.K.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159673 | M.K.G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161425 | M.K.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159731 | M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141441 | M.L., a minor child (Alberto Lana, parent) | Address on file | | | | | | | |
| 7192803 | M.L., a minor child (JUAN LONGORIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7201129 | M.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Address on file | | | | | | | |
| 7200181 | M.L., a minor child (Megan Latta, parent) | Address on file | | | | | | | |
| 7196984 | M.L., a minor child (Melissa Locks, parent) | Address on file | | | | | | | |
| 7196984 | M.L., a minor child (Melissa Locks, parent) | Address on file | | | | | | | |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | Address on file | | | | | | | |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | Address on file | | | | | | | |
| 7168302 | M.L., a minor child (Steven Larson, parent) | Address on file | | | | | | | |
| 7484499 | M.L., minor child (Tabatha Dawn Devlin, Parent) | Address on file | | | | | | | |
| 7161395 | M.L.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159965 | M.L.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160655 | M.L.L.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160277 | M.L.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145921 | M.L.M., a minor child (Cynthia Mayo, parent) | Address on file | | | | | | | |
| 7161121 | M.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161318 | M.L.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169114 | M.M. (Dayna Mosby) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7170217 | M.M. (ERIN YOLO) | Address on file | | | | | | | |
| 7160698 | M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7143757 | M.M., a minor child (Amy Meyer, parent) | Address on file | | | | | | | |
| 7193372 | M.M., a minor child (CARL G SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Address on file | | | | | | | |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Address on file | | | | | | | |
| 7200239 | M.M., a minor child (DOMINIQUE ANN MCCARTHY MULHOLLAND, guardian) | Address on file | | | | | | | |
| 7145664 | M.M., a minor child (Erin Mansanares, parent) | Address on file | | | | | | | |
| 7142183 | M.M., a minor child (Hector Matias, parent) | Address on file | | | | | | | |
| 7141038 | M.M., a minor child (Maria Gutierrez, parent) | Address on file | | | | | | | |
| 7144123 | M.M., a minor child (Matthew Morris, parent) | Address on file | | | | | | | |
| 7199123 | M.M., a minor child (Michelle Mattern, parent) | Address on file | | | | | | | |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197342 | M.M., a minor child (Russell Messana, parent) | Address on file | | | | | | | |
| 7197342 | M.M., a minor child (Russell Messana, parent) | Address on file | | | | | | | |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199795 | M.M., a minor child (TIMOTHY MCNAMARA, guardian) | Address on file | | | | | | | |
| 7474193 | M.M., Minor Child (Brandon Mortimer, Parent) | Address on file | | | | | | | |
| 7328013 | M.M., minor child (Erika Miller, Parent) | Address on file | | | | | | | |
| 7327744 | M.M., minor child (Erika Miller, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160656 | M.M.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160139 | M.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160851 | M.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7193826 | M.N., a minor child (COLIN NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200405 | M.N., a minor child (NOVAN VAN NGUYEN, guardian) | Address on file | | | | | | | |
| 7168859 | M.N., a minor child (Paula Neher, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159672 | M.N.F.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159351 | M.N.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7327627 | M.O., a Minor (Love O'Mary and Michael O'Mary, Parents) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462765 | M.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | | | | |
| 7199913 | M.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Address on file | | | | | | | |
| 7199872 | M.P., a minor child (ANDREW FUNDERBURK, guardian) | Address on file | | | | | | | |
| 7143933 | M.P., a minor child (Elaine Popeteague, parent) | Address on file | | | | | | | |
| 7197205 | M.P., a minor child (Leah Pierce, parent) | Address on file | | | | | | | |
| 7462551 | M.P., a minor child (Leah Pierce, parent) | Address on file | | | | | | | |
| 7325443 | M.P., a minor child (Maria and Sergio Padilla, parents) | Address on file | | | | | | | |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | Address on file | | | | | | | |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | Address on file | | | | | | | |
| 7152406 | M.P., a minor child (Phaedra Pelm, parent) | Address on file | | | | | | | |
| 7199824 | M.P., a minor child (TAMMY LYNN PRYOR, guardian) | Address on file | | | | | | | |
| 7173960 | M.R., a minor child (Amy Rohrer, Parent) | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7200209 | M.R., a minor child (BRITTANY WHITING, guardian) | Address on file | | | | | | | |
| 7199978 | M.R., a minor child (DAWN MARIE ROMERO, guardian) | Address on file | | | | | | | |
| 7206237 | M.R., a minor child (DAWN MARIE ROMERO, guardian) | Address on file | | | | | | | |
| 7197153 | M.R., a minor child (Desiree Cahill, parent) | Address on file | | | | | | | |
| 7462545 | M.R., a minor child (Desiree Cahill, parent) | Address on file | | | | | | | |
| 7206062 | M.R., a minor child (GARY WILLIAM ROWE, guardian) | Address on file | | | | | | | |
| 7168369 | M.R., a minor child (Godofredo Rivas, parent) | Address on file | | | | | | | |
| 7144060 | M.R., a minor child (Jessica Kennefic, parent) | Address on file | | | | | | | |
| 7198873 | M.R., a minor child (Raina Rolfe, parent) | Address on file | | | | | | | |
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199945 | M.R., a minor child (SHAWN RATLIFF, guardian) | Address on file | | | | | | | |
| 7154297 | M.R., a minor child (Staci Roethler, parent) | Address on file | | | | | | | |
| 7154297 | M.R., a minor child (Staci Roethler, parent) | Address on file | | | | | | | |
| 7141822 | M.R., a minor child (Suhail Rahhal, parent) | Address on file | | | | | | | |
| 7145760 | M.R., a minor child (Veronica Gonzales, parent) | Address on file | | | | | | | |
| 7159448 | M.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159637 | M.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161149 | M.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160472 | M.R.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160574 | M.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161093 | M.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7181922 | M.S Torun Ranch, Inc | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, 5th Floor | | | San Diego | CA | 92101 | |
| 7170237 | M.S. (Jason Snyder) | Address on file | | | | | | | |
| 7299296 | M.S. a minor child (John Sheridan IV, father) | Address on file | | | | | | | |
| 7197132 | M.S., a minor child ( , parent) | Address on file | | | | | | | |
| 7197132 | M.S., a minor child ( , parent) | Address on file | | | | | | | |
| 7144002 | M.S., a minor child (Bailey Ross, parent) | Address on file | | | | | | | |
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7823213 | M.S., a minor child (Cindy Schroeder, parent) | Address on file | | | | | | | |
| 7823213 | M.S., a minor child (Cindy Schroeder, parent) | Address on file | | | | | | | |
| 7199810 | M.S., a minor child (GEORGE SPERSKE, guardian) | Address on file | | | | | | | |
| 7200061 | M.S., a minor child (JAMES STAPLES, guardian) | Address on file | | | | | | | |
| 7200692 | M.S., a minor child (JENNIFER SWYERS, BRUCE SWYERS, guardian) | Address on file | | | | | | | |
| 7141644 | M.S., a minor child (Justin Shipman, parent) | Address on file | | | | | | | |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | Address on file | | | | | | | |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | Address on file | | | | | | | |
| 7200112 | M.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Address on file | | | | | | | |
| 7206244 | M.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Address on file | | | | | | | |
| 7325366 | M.S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Address on file | | | | | | | |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Address on file | | | | | | | |
| 7325628 | M.S., a minor child (Nettie Sumrall, parent) | Address on file | | | | | | | |
| 7144050 | M.S., a minor child (Paul Sanchou, parent) | Address on file | | | | | | | |
| 7152408 | M.S., a minor child (Rosalyn Ly-Spelman, parent) | Address on file | | | | | | | |
| 7194794 | M.S., a minor child (Tosca Luna, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194794 | M.S., a minor child (Tosca Luna, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200195 | M.S., a minor child (WILLIAM SMITH, guardian) | Address on file | | | | | | | |
| 7160328 | M.S.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169116 | M.T. (SANDRA RODRIGUEZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7197145 | M.T., a minor child ( , parent) | Address on file | | | | | | | |
| 7197145 | M.T., a minor child ( , parent) | Address on file | | | | | | | |
| 7200203 | M.T., a minor child (ANETTE RAQUEL TILL, guardian) | Address on file | | | | | | | |
| 7199793 | M.T., a minor child (BRITTANY DARLENE TORRES-CHRISTIAN, guardian) | Address on file | | | | | | | |
| 7206232 | M.T., a minor child (BRITTNEY DARLENE TORRES, guardian) | Address on file | | | | | | | |
| 7194413 | M.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7823218 | M.T., a minor child (Dawn Tolson, parent) | Address on file | | | | | | | |
| 7197553 | M.T., a minor child (Dawn Tolson, parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7823218 | M.T., a minor child (Dawn Tolson, parent) | Address on file | | | | | | | |
| 7145600 | M.T., a minor child (John Taylor, parent) | Address on file | | | | | | | |
| 7199914 | M.T., a minor child (JUAN MARCOS TORRES, guardian) | Address on file | | | | | | | |
| 7168294 | M.T., a minor child (Kelley Tobin, parent) | Address on file | | | | | | | |
| 7141877 | M.T., a minor child (Laetitia Teyssier, parent) | Address on file | | | | | | | |
| 7199970 | M.T., a minor child (TARA GARCIA, guardian) | Address on file | | | | | | | |
| 7168140 | M.V. (Adam Vaillette) | Address on file | | | | | | | |
| 7161354 | M.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7143541 | M.V., a minor child (Dan Vannucci, parent) | Address on file | | | | | | | |
| 7168352 | M.V., a minor child (Earl Vinson, parent) | Address on file | | | | | | | |
| 7194461 | M.V., a minor child (GEORGETTE VIELLETTE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7200117 | M.V., a minor child (GINA VICTOR, guardian) | Address on file | | | | | | | |
| 7169732 | M.W., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7169732 | M.W., a minor child ( , parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195292 | M.W., a minor child (Brianna Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462394 | M.W., a minor child (Brianna Wilson, parent) | Address on file | | | | | | | |
| 7194055 | M.W., a minor child (CHADWICK LEROY, guardian) | Address on file | | | | | | | |
| 7144996 | M.W., a minor child (Cody Walker, parent) | Address on file | | | | | | | |
| 7200174 | M.W., a minor child (DAVID JOEL WATERS, guardian) | Address on file | | | | | | | |
| 7823174 | M.W., a minor child (David Kelly Wood, Jr., parent) | Address on file | | | | | | | |
| 7823174 | M.W., a minor child (David Kelly Wood, Jr., parent) | Address on file | | | | | | | |
| 7152836 | M.W., a minor child (Diane  Woolley, parent) | Address on file | | | | | | | |
| 7152836 | M.W., a minor child (Diane  Woolley, parent) | Address on file | | | | | | | |
| 7198725 | M.W., a minor child (Holly  Ellsworth , parent) | Address on file | | | | | | | |
| 7462743 | M.W., a minor child (Holly  Ellsworth , parent) | Address on file | | | | | | | |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196303 | M.W., a minor child (MARTWANN WALKER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196295 | M.W., a minor child (MICHAEL JOSEPH WAGNER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196310 | M.W., a minor child (PAMELA BEAUCHAMP, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7311571 | M.W., a minor child (Shyree Atkins, parent) | Address on file | | | | | | | |
| 7141100 | M.W., a minor child (Tanya Williams, parent) | Address on file | | | | | | | |
| 7161360 | M.W.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | | | | |
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | | | | |
| 7193813 | M.Z., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | | | | |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | | | | |
| 6010865 | M/A/R/C INC | 7850 N BELT LINE RD | | | | IRVING | TX | 75063 | |
| 6086439 | M/A/R/C INC DBA TARGETBASE | 7850 N BELT LINE RD | | | | IRVING | TX | 75063 | |
| 4924563 | M2M NDT INC | 3298 PIERCE ST 1ST FL | | | | SAN FRANCISCO | CA | 94123 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042641 | M87 74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,STATE CALIFORNIA | 455 Golden Gate Ave | | | | San Francisco | CA | 94102 | |
| 5903239 | Ma Del Carmen Dominguez Garcia | Address on file | | | | | | | |
| 5910313 | Ma Del Carmen Dominguez Garcia | Address on file | | | | | | | |
| 5907140 | Ma Del Carmen Dominguez Garcia | Address on file | | | | | | | |
| 4952482 | Ma, Aily | Address on file | | | | | | | |
| 4950984 | Ma, Alex | Address on file | | | | | | | |
| 4969886 | Ma, Anthea G | Address on file | | | | | | | |
| 4976979 | Ma, Chan | Address on file | | | | | | | |
| 4945084 | MA, CHENG JIAN MARIA | 636 SAVOY CT | | | | WALNUT CREEK | CA | 94598 | |
| 4952816 | Ma, Gary C | Address on file | | | | | | | |
| 4951067 | Ma, Genie Felicia | Address on file | | | | | | | |
| 4950164 | Ma, Helen A | Address on file | | | | | | | |
| 4941330 | MA, IVAN | 2156 TROUSDALE DR | | | | BURLINGAME | CA | 94010 | |
| 4955821 | Ma, Janine B | Address on file | | | | | | | |
| 4941280 | Ma, Jin Bao | 333 Baker Street, Apt #432 | | | | San Francisco | CA | 94117 | |
| 4950520 | Ma, Jing | Address on file | | | | | | | |
| 4970689 | Ma, Jonathan | Address on file | | | | | | | |
| 4983648 | Ma, Joseph | Address on file | | | | | | | |
| 4969811 | Ma, Lia | Address on file | | | | | | | |
| 4960691 | Ma, Loi Q | Address on file | | | | | | | |
| 4992100 | Ma, Lucy | Address on file | | | | | | | |
| 4957898 | Ma, Micky | Address on file | | | | | | | |
| 4934705 | Ma, Qingli | 4845 Deep Creek Road | | | | Fremont | CA | 94555 | |
| 4971886 | Ma, Richard | Address on file | | | | | | | |
| 4968486 | Ma, Rossane | Address on file | | | | | | | |
| 4953880 | Ma, Shudong | Address on file | | | | | | | |
| 4929348 | MA, SIMON | 7600 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 4935113 | Ma, Vincent | 29 West Way | | | | South San Francisco | CA | 94080 | |
| 4971528 | Ma, Warren | Address on file | | | | | | | |
| 4952495 | Ma, Yolanda Gaw | Address on file | | | | | | | |
| 7140520 | Ma. Del Carmen Dominguez Garcia | Address on file | | | | | | | |
| 7199822 | MAAG C EUGENE | Address on file | | | | | | | |
| 6142721 | MAAG MEIKE & MAAG PETER | Address on file | | | | | | | |
| 7185835 | MAAG, CLAY EUGENE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181310 | Maajid Nabavi | Address on file | | | | | | | |
| 7176592 | Maajid Nabavi | Address on file | | | | | | | |
| 4922122 | MAAN, HARJINDER | 4313 S GEORGE WASHINGTON BLVD | | | | YUBA CITY | CA | 95993 | |
| 6140831 | MAAS THERESA B | Address on file | | | | | | | |
| 4991015 | Maas, Cheryl | Address on file | | | | | | | |
| 7164059 | MAAS, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7830202 | Maas, Ruth A. | Address on file | | | | | | | |
| 4919819 | MAASEN, DIRK JAN | 873 RAINTREE CT | | | | SAN JOSE | CA | 95129 | |
| 4943606 | MAASEN, MIKE | 7264 BOHN BLVD | | | | ANDERSON | CA | 96007 | |
| 6130469 | MAASKAMP ARMAND & LYNN TR | Address on file | | | | | | | |
| 5003898 | Maaskamp, Armand | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5003899 | Maaskamp, Lynn | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 7170461 | MAASSEN, BRADLEY EDMUND | Address on file | | | | | | | |
| 4923208 | MAASSEN, JENS | ADVANCED ACUPUNCTURE CENTRE | 1478 2ND ST | | | LIVERMORE | CA | 94550-4212 | |
| 7190841 | MAASSEN, MARION HOLLEY | Address on file | | | | | | | |
| 7300361 | Maassen, Marion Holley | Address on file | | | | | | | |
| 4985215 | Ma'at, Moja | Address on file | | | | | | | |
| 7141917 | Maayan Estelle Lieberman | Address on file | | | | | | | |
| 6129899 | MABE EVE & EDWARD | Address on file | | | | | | | |
| 7182670 | Mabe, Edward | Address on file | | | | | | | |
| 7182671 | Mabe, Eve | Address on file | | | | | | | |
| 4934911 | MABER, LLC./ Big O Tires-Kupferman, Brian | 1845 Contra Costa Blvd. | | | | Pleasant Hill | CA | 94523 | |
| 7762654 | MABEL D BARBER | 4720 N ELWOOD AVE | | | | TULSA | OK | 74126-3157 | |
| 7770437 | MABEL E LUCK | MERCY MCMOHAN TERRACE | 3865 J ST | | | SACRAMENTO | CA | 95816-5500 | |
| 7770537 | MABEL E MCALLISTER & DEBRA J | CHRISTOFFERSON TR UA JUN 09 10 | THE MABEL E MCALLISTER REVOCABLE TRUST | 1606 F STREET | | SPRINGFIELD | OR | 97477 | |
| 7772759 | MABEL E PERICH | ATTN MERCY MC MAHON TERRACE | 3445 ARDENDALE LN APT A | | | SACRAMENTO | CA | 95825-1438 | |
| 7768570 | MABEL JAENECKE | 46 MARCELA AVE | | | | SAN FRANCISCO | CA | 94116-1453 | |
| 7772475 | MABEL L PACHL TR UA MAR 16 93 THE | PACHL FAMILY REVOCABLE SURVIVORS | TRUST | 8867 BLUFF LN | | FAIR OAKS | CA | 95628-6489 | |
| 7770539 | MABEL L ROBERTS | UA JUL 28 98 | MABEL L ROBERTS TRUST | 5340 N BRISTOL ST APT TJ370 | | TACOMA | WA | 98407-2204 | |
| 7768923 | MABEL LEE LOW TR UA JAN 20 99 | THE JOSEPH & MABEL LOW | REVOCABLE TRUST C/O DAVID LOW | 967 S BEACH DR | | SACRAMENTO | CA | 95831-4353 | |
| 7774301 | MABEL SCHACHTILI & | RICHARD JOSEPH SCHACHTILI JT TEN | 7396 GOLDEN OAK WAY | | | SACRAMENTO | CA | 95831-4061 | |
| 7774576 | MABEL SERPA | 204 E MARY ST | | | | PARIS | AR | 72855-2741 | |
| 7775074 | MABEL SOO TOD | BRIAN E SOO | SUBJECT TO STA TOD RULES | 260 GLENVIEW DR | | SAN FRANCISCO | CA | 94131-1614 | |
| 7775073 | MABEL SOO TOD | CLINTON W SOO | SUBJECT TO STA TOD RULES | 3543 KEPUHI ST | | HONOLULU | HI | 96815-4341 | |
| 7775072 | MABEL SOO TOD | JULIE D SOO | SUBJECT TO STA TOD RULES | 260 GLENVIEW DR | | SAN FRANCISCO | CA | 94131-1614 | |
| 7783759 | MABEL WEARNE TR | UDT JUN 10 91 | 381 FERNWOOD DR | | | SAN BRUNO | CA | 94066-1943 | |
| 7776927 | MABEL WING & | LILY WING & | MRS LOW WING JT TEN | 2195 MAYKIRK RD | | SAN JOSE | CA | 95124-1245 | |
| 7773790 | MABELLE ROBINSON | C/O JOHN R SCHOENWETTER PERS REP | 809 S BUNDY DR APT 313 | | | LOS ANGELES | CA | 90049-5296 | |
| 6134215 | MABEN DONALD E | Address on file | | | | | | | |
| 6134214 | MABEN PATRICIA J TRUSTEE | Address on file | | | | | | | |
| 6134168 | MABEN PATRICIA J TRUSTEE | Address on file | | | | | | | |
| 6134156 | MABEN PAUL AND ROBIN | Address on file | | | | | | | |
| 4994760 | Maben, Paul | Address on file | | | | | | | |
| 4924564 | MABEY INC | 6770 DORSEY RD | | | | ELKRIDGE | MD | 21075 | |
| 4931875 | MABIE, WAYNE | 1955 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4984870 | Mabie, Wayne | Address on file | | | | | | | |
| 6144022 | MABRY VERNON RAY JR & MONTGOMERY HEATHER M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774605 | MAC A SHAIN & ROSE SHAIN TR | SHAIN FAMILY TRUST UA FEB 11 91 | 998 BRIGHT STAR CIR | | | THOUSAND OAKS | CA | 91360-1057 | |
| 6133855 | MAC BETH MARY D | Address on file | | | | | | | |
| 6134940 | MAC DOWELL ROBERT E AND SHARON I | Address on file | | | | | | | |
| 4914700 | Mac Farlane, Daniel S | Address on file | | | | | | | |
| 4914313 | Mac Farlane, David John | Address on file | | | | | | | |
| 6139845 | MAC KAY KENNETH D & BONNIE L TR | Address on file | | | | | | | |
| 4972890 | Mac Kusick, Anita | Address on file | | | | | | | |
| 6143022 | MAC PHAIL KATHRYN E TR & COLBOURN THOMAS B TR | Address on file | | | | | | | |
| 6086442 | MAC PRODUCTS INC | 60 PENNSYLVANIA AVE | | | | KEARNY | NJ | 07032 | |
| 6146210 | MAC RURY GRACE A ET AL | Address on file | | | | | | | |
| 4975947 | Mac, Alan | 6985 HIGHWAY 147 | 3614 Powell Drive | | | Lafayette | CA | 94549 | |
| 6069169 | Mac, Alan | Address on file | | | | | | | |
| 4968731 | Mac, Susan Chu | Address on file | | | | | | | |
| 5904327 | Macadam Lojowsky | Address on file | | | | | | | |
| 5908005 | Macadam Lojowsky | Address on file | | | | | | | |
| 7140682 | MacAdam Michael Lojowsky | Address on file | | | | | | | |
| 4955634 | Macadangdang, Mark | Address on file | | | | | | | |
| 6086443 | MacAleese, Dennis | Address on file | | | | | | | |
| 6122360 | MacAleese, Dennis | Address on file | | | | | | | |
| 7779221 | MACALESTER PLYMOUTH UNITED CHURCH | 1658 LINCOLN AVE | | | | SAINT PAUL | MN | 55105-1949 | |
| 4988965 | MacAllister, Diane | Address on file | | | | | | | |
| 4960365 | Macaluso, Charles | Address on file | | | | | | | |
| 4966809 | Macaluso, Deanne Lynn | Address on file | | | | | | | |
| 4966674 | Macaluso, Judy | Address on file | | | | | | | |
| 4972840 | Macaluso, Kelly | Address on file | | | | | | | |
| 4993882 | Macaluso, Michael | Address on file | | | | | | | |
| 4997965 | Macaluso, Philip | Address on file | | | | | | | |
| 4914718 | Macaluso, Philip J | Address on file | | | | | | | |
| 4997733 | Macaluso, Richard | Address on file | | | | | | | |
| 4914526 | Macaluso, Richard Thomas | Address on file | | | | | | | |
| 4992110 | Macaluso, Stephen | Address on file | | | | | | | |
| 4998127 | Macaluso, Vicki | Address on file | | | | | | | |
| 7160528 | MACANAS, JAMES LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160529 | MACANAS, ROBERT LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944832 | MACAPAGAL, GLORIA | 15324 MENDOCINO ST | | | | SAN LEANDRO | CA | 94579 | |
| 6130638 | MACARAIG CARLOS AND LOURDES H/W ETAL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130998 | MACARTHUR DAVID RUSSELL & LINDA SULLIVAN | Address on file | | | | | | | |
| 4951044 | Macasieb, Christie Laura | Address on file | | | | | | | |
| 4928283 | MACATANGAY, ROMMEL AGBAY | 24 LUSITANO WAY | | | | GILROY | CA | 95020 | |
| 4940053 | Macaulay Insurance-Macaulay, Susan | P O box 295 | | | | Oakhurst | CA | 93644 | |
| 4982611 | MacAulay, Donald | Address on file | | | | | | | |
| 4962327 | Macaulay, Jack Harvey | Address on file | | | | | | | |
| 7164086 | MACAULAY, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4963407 | Macaulay, Patrick Finn | Address on file | | | | | | | |
| 4957764 | Macaulay, Timothy Terrence | Address on file | | | | | | | |
| 4966421 | Macay, Omar Alberto | Address on file | | | | | | | |
| 6130346 | MACCABE NORA ETAL | Address on file | | | | | | | |
| 4939458 | MACCARVILLE, MARTIN | 1100 ROSE AVE | | | | PENNGROVE | CA | 94951 | |
| 4936072 | MACCHIARINI CREATIVE DESIGN AND METAL WORKS SF-MACCHIARINI, NELLA | 1544 GRANT AVE | | | | SAN FRANCISCO | CA | 94133 | |
| 4959123 | MacCool, Casey Scott | | | | | | | | |
| 4980339 | MacCool, Stephen | Address on file | | | | | | | |
| 4986205 | MacCorkell, Ronald | Address on file | | | | | | | |
| 4978675 | MacCormack, Janet | Address on file | | | | | | | |
| 4988131 | Maccoun, Jack | Address on file | | | | | | | |
| 4911748 | Maccoun, Shaun Ryoichi | Address on file | | | | | | | |
| 6145187 | MACDONALD BENITA | Address on file | | | | | | | |
| 6143735 | MACDONALD EDMUND B JR TR & MACDONALD VIVIEN H TR | Address on file | | | | | | | |
| 6130222 | MACDONALD KELLY PATRICK & JULIE LYNN TR | Address on file | | | | | | | |
| 6129905 | MACDONALD MACHEN P & LAURA A | Address on file | | | | | | | |
| 4957473 | MacDonald, Andrew | Address on file | | | | | | | |
| 4984461 | MacDonald, Beverly | Address on file | | | | | | | |
| 7679697 | MACDONALD, BEVERLY WOOD | Address on file | | | | | | | |
| 4995959 | Macdonald, Brian | Address on file | | | | | | | |
| 4911698 | MacDonald, Brian Scott | Address on file | | | | | | | |
| 4994892 | MacDonald, Catherine | Address on file | | | | | | | |
| 4980909 | MacDonald, Douglas | Address on file | | | | | | | |
| 7200410 | MACDONALD, HUNTER | Address on file | | | | | | | |
| 7200410 | MACDONALD, HUNTER | Address on file | | | | | | | |
| 4993686 | MacDonald, Joyce | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966376 | MacDonald, Laura D | Address on file | | | | | | | |
| 7160530 | MACDONALD, MATHEW JACOB | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159752 | MACDONALD, MEMORY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980705 | MacDonald, Paul | Address on file | | | | | | | |
| 4954816 | MacDonald, Renee A | Address on file | | | | | | | |
| 4993343 | MacDonald, S | Address on file | | | | | | | |
| 7462064 | MacDonald, Thomas | Address on file | | | | | | | |
| 4989985 | MacDonnell, Kevin | Address on file | | | | | | | |
| 7206259 | MACDOUGALL, WILLIAM B | Address on file | | | | | | | |
| 4958969 | Macdula, Joseph N | Address on file | | | | | | | |
| 4959896 | Mace Jr., Eugene J | Address on file | | | | | | | |
| 7188668 | Mace Kozak (Christian Kozak, Parent) | Address on file | | | | | | | |
| 6042195 | Mace, Kathryn S. | Address on file | | | | | | | |
| 4964174 | Mace, Timothy Gordon | Address on file | | | | | | | |
| 4950939 | Macedo, Alexes | Address on file | | | | | | | |
| 4952099 | Macedo, Alfonso | Address on file | | | | | | | |
| 4933821 | Maceira, Ashley | 41 Homestead Ave | | | | Salinas | CA | 93901 | |
| 4925296 | MACFARLAND, MICHAEL STEVEN | 1881 ASPIN AVE | | | | REDDING | CA | 96003 | |
| 4924566 | MAC-GO INC | FIRST AUTOMOTIVE DISTRIBUTION | PO Box 1241 | | | WOODLAND | CA | 95776-1241 | |
| 4972951 | MacGowan, Sean | Address on file | | | | | | | |
| 4981807 | MacGregor, Kent | Address on file | | | | | | | |
| 4991027 | Macha, Audrey | Address on file | | | | | | | |
| 6103898 | Machabee, Gary and Mary Lynn | Address on file | | | | | | | |
| 6086518 | Machado & Sons Construction, Inc. | 1000 S. Kilroy Rd | | | | Turlock | CA | 95380 | |
| 5862643 | Machado & Sons Construction, Inc. | 1000 South Kilroy Road | | | | Turlock | CA | 95380 | |
| 4924568 | MACHADO 2003 LIVING TRUST | 3303 S WASHINGTON RD | | | | TURLOCK | CA | 95380 | |
| 7165423 | MACHADO AG REPAIR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4924569 | MACHADO FARMS LP | 5445 S BLYTHE | | | | FRESNO | CA | 93706 | |
| 6143370 | MACHADO FRANK & DOROTHY L | Address on file | | | | | | | |
| 6133417 | MACHADO JOHN AND ELIZABETH | Address on file | | | | | | | |
| 6143035 | MACHADO JOSEPH & MACHADO ARLENE | Address on file | | | | | | | |
| 4994187 | Machado Jr., Louie | Address on file | | | | | | | |
| 6132069 | MACHADO PROPERTIES | Address on file | | | | | | | |
| 4953737 | Machado, Daniel | Address on file | | | | | | | |
| 7462410 | Machado, Darla Kay | Address on file | | | | | | | |
| 4949282 | Machado, Diana | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

Case: 19-30088   Doc# 6893-24   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993163 | Machado, Donald | Address on file | | | | | | | |
| 7163515 | MACHADO, DOROTHY L. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4920220 | MACHADO, ED | 11708 E MONCURE RD | | | | RIPON | CA | 95366 | |
| 4982291 | Machado, George | Address on file | | | | | | | |
| 4988482 | Machado, Jennifer | Address on file | | | | | | | |
| 4962995 | Machado, Joey Robert | Address on file | | | | | | | |
| 4949279 | Machado, John | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4924462 | MACHADO, LORI | 12464 S VINCENT RD | | | | TURLOCK | CA | 95380 | |
| 4924651 | MACHADO, MANUEL A | 2435 BOUNDARY OAKS CT | | | | SANTA MARIA | CA | 93455 | |
| 7260328 | Machado, Mathew M | Address on file | | | | | | | |
| 7313703 | Machado, Matthew Marie | Address on file | | | | | | | |
| 4985625 | Machado, Ronald | Address on file | | | | | | | |
| 4994375 | Machado, Sandra | Address on file | | | | | | | |
| 7200499 | MACHADO, SARAH KAY | Address on file | | | | | | | |
| 7163517 | MACHADO, SETH A. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4987599 | Machado, Steven | Address on file | | | | | | | |
| 6086519 | MACHADO,MANUEL JR - NE NE NW 6 11 17 - MADERA | 17527 RD 21 | | | | MADERA | CA | 93637 | |
| 4923286 | MACHADO-ALMARIO, JOANNE | IMMEDIATE OFFICE OF CEO A | 77 BEALE STREET, RM 3225S | | | SAN FRANCISCO | CA | 94105 | |
| 4950137 | Machado-Almario, Joanne | Address on file | | | | | | | |
| 4962766 | Machado-Ching, Trevor Leonard Kaleohano | Address on file | | | | | | | |
| 6121224 | Machala, Mark A | Address on file | | | | | | | |
| 6086520 | Machala, Mark A | Address on file | | | | | | | |
| 7782796 | MACHELLE CANFIELD CUST | KYLE CANFIELD | UNIF GIFT MIN ACT UT | 2034 NORTH 1500 WEST | | CLINTON | UT | 84015-8305 | |
| 5002996 | Machen, David | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181923 | Machen, David Arnold | Address on file | | | | | | | |
| 7181924 | Machen, Debra Lynn | Address on file | | | | | | | |
| 4959376 | Machi, Andrew A | Address on file | | | | | | | |
| 4964237 | Machi, Anthony | Address on file | | | | | | | |
| 4985355 | Machi, Frank | Address on file | | | | | | | |
| 4979817 | Machi, William | Address on file | | | | | | | |
| 6086521 | MACHINERY EQUIPMENT CO INC - E/ BAYSHORE N/VALLEY | P.O. Box 1153 | | | | Soulsbyville | CA | 95372 | |
| 4926689 | MACHINERY, PAPE | ACCT 4437 | 2850 EL CENTRO RD | | | SACRAMENTO | CA | 95833-9703 | |
| 4969346 | Machlin, Judith | Address on file | | | | | | | |
| 5003040 | Machmuller, Eli | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181925 | Machmuller, Eli | Address on file | | | | | | | |
| 7319108 | Machris, Robin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956442 | Machuca, Claudia Vanessa | Address on file | | | | | | | |
| 4962815 | MACHUCA, FRANCISCO | Address on file | | | | | | | |
| 4937677 | Machuca, Jose | 139 Mae Avenue | | | | Pittsburg | CA | 94565 | |
| 4938017 | Machuca, Raul | 8650 WOODLAND HEIGHTS CT | | | | SALINAS | CA | 93907 | |
| 7145126 | Machuta, Marilyn | Address on file | | | | | | | |
| 7145118 | Machuta, Robert | Address on file | | | | | | | |
| 4924570 | MACIAS CONSULTING GROUP INC | KENNETH A MACIAS | 3000 S ST STE 200 | | | SACRAMENTO | CA | 95816 | |
| 4937942 | MACIAS DE ESPARZA, SYLVIA | 3251 SANDPIPER WAY | | | | MARINA | CA | 93933 | |
| 7166614 | Macias, Edward | Address on file | | | | | | | |
| 7166614 | Macias, Edward | Address on file | | | | | | | |
| 6175255 | Macias, Edward J | Address on file | | | | | | | |
| 7175834 | MACIAS, ELENA | Address on file | | | | | | | |
| 4952741 | Macias, Esteban R | Address on file | | | | | | | |
| 4955327 | Macias, Gabriella | Address on file | | | | | | | |
| 5937013 | Macias, Gladys | Address on file | | | | | | | |
| 7185550 | MACIAS, JACOBI CORNELIOUS | Address on file | | | | | | | |
| 4988761 | Macias, James | Address on file | | | | | | | |
| 4959322 | Macias, Javier | Address on file | | | | | | | |
| 7175828 | MACIAS, JOSE MANUEL | Address on file | | | | | | | |
| 4923719 | MACIAS, KENNETH | 914 SHORE BREEZE DR | | | | SACRAMENTO | CA | 95831 | |
| 7185612 | MACIAS, MARCEL | Address on file | | | | | | | |
| 6159006 | Macias, Maria C | Address on file | | | | | | | |
| 4958900 | Macias, Martin | Address on file | | | | | | | |
| 4953198 | Macias, Miguel | Address on file | | | | | | | |
| 4971861 | Macias, Rafael | Address on file | | | | | | | |
| 4979853 | Macias, Ralph | Address on file | | | | | | | |
| 4951723 | Macias, Rhodie Renee | Address on file | | | | | | | |
| 7219026 | Macias, Robert P | Address on file | | | | | | | |
| 4955514 | Macias, Robyn | Address on file | | | | | | | |
| 4960260 | Macias, Sandra L | Address on file | | | | | | | |
| 4942356 | Macias, Scott | 537 Buckeye Dr. | | | | Livermore | CA | 94551 | |
| 4963910 | Macias, Scott Gregory | Address on file | | | | | | | |
| 4930007 | MACIAS, STEVEN | 1780 PARKDALE WAY | | | | SAN JOSE | CA | 95127 | |
| 4942009 | Macias, Uriel | 26591 Jane Ave | | | | Hayward | CA | 94544 | |
| 4964290 | Macias, Zachary Lee | Address on file | | | | | | | |
| 4913910 | Macie, Brandon E | Address on file | | | | | | | |
| 4942363 | Maciel, Adelceidia | 25341 Vaness Avenue | | | | Hayward | CA | 94544 | |
| 4963886 | Maciel, Annette | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6086522 | MACIEL, DANNY | Address on file | | | | | | | |
| 4939746 | Maciel, Dennis | 6461 Eagle ct | | | | Auburn | CA | 95602 | |
| 4967588 | Maciel, Diane Christine | Address on file | | | | | | | |
| 4938242 | Maciel, Juanita | 1185 Monroe Street | | | | Salinas | CA | 93906 | |
| 4979382 | Maciel, Mercedes | Address on file | | | | | | | |
| 4982446 | Maciel, Pablo | Address on file | | | | | | | |
| 4937572 | MACIEL, PETER | 669 Middlefield Road | | | | Salinas | CA | 93906 | |
| 6140511 | MACINNES MARTI A TR & MACINNES KAREN S TR | Address on file | | | | | | | |
| 4965206 | MacInnis, William Fong | Address on file | | | | | | | |
| 4943030 | MacIntosh, Susan | 5986 Silverleaf Dr. | | | | Foresthill | CA | 95631 | |
| 4995436 | MacIntyre, John | Address on file | | | | | | | |
| 7154845 | MacIntyre, John Lee | Address on file | | | | | | | |
| 7823429 | Macioce, Robert C. | Address on file | | | | | | | |
| 6134654 | MACIOSZEK WANDA | Address on file | | | | | | | |
| 6134375 | MACIOSZEK WANDA K TRUSTEE ETAL | Address on file | | | | | | | |
| 7769956 | MACK J LEE & | BEVERLY JOAN LEE JT TEN | 4 LARKWOOD LN | | | BURLESON | TX | 76028-3614 | |
| 5928025 | Mack McDonald | Address on file | | | | | | | |
| 5928024 | Mack McDonald | Address on file | | | | | | | |
| 5928026 | Mack McDonald | Address on file | | | | | | | |
| 5928027 | Mack McDonald | Address on file | | | | | | | |
| 7169485 | Mack Simmons | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7222643 | Mack, Barbara Ann | Address on file | | | | | | | |
| 7823094 | Mack, Barry Lee | Address on file | | | | | | | |
| 7462329 | Mack, Barry Lee | Address on file | | | | | | | |
| 6086524 | Mack, Derek | Address on file | | | | | | | |
| 4992623 | Mack, Felicia | Address on file | | | | | | | |
| 4936189 | Mack, Josh | P.o box 1102 | | | | Stockton | CA | 95201 | |
| 4968254 | Mack, Katherin | Address on file | | | | | | | |
| 4990419 | Mack, Kenneth | Address on file | | | | | | | |
| 7179997 | Mack, Nia M | Address on file | | | | | | | |
| 4975779 | Mack, Richard | 0148 PENINSULA DR | 699 Hillcrest Way | | | Redwood City | CA | 94062 | |
| 6088089 | Mack, Richard | Address on file | | | | | | | |
| 4965485 | Mack, Thomas Craig | Address on file | | | | | | | |
| 4912834 | Mack, Tom | Address on file | | | | | | | |
| 6117781 | Mackanic, Joshua | Address on file | | | | | | | |
| 4992196 | MacKay, James | Address on file | | | | | | | |
| 4973081 | Mackay, Sean Christopher | Address on file | | | | | | | |
| 4985153 | MacKay, William E | Address on file | | | | | | | |
| 4949060 | Mackel, Cody | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949058 | Mackel, Cody | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144860 | Mackel, Cody | Address on file | | | | | | | |
| 4949114 | Mackel, Harlow | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949112 | Mackel, Harlow | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6146887 | MACKEN JOHN A TR & ENID E TR | Address on file | | | | | | | |
| 6144955 | MACKEN RONALD P & MACKEN CYNTHIA L WEISSBEIN | Address on file | | | | | | | |
| 4981740 | Macken, Jane | Address on file | | | | | | | |
| 7326866 | MacKenzie , Sean | Address on file | | | | | | | |
| 7471104 | Mackenzie and Shelton Living Trust | Address on file | | | | | | | |
| 5903822 | Mackenzie Bishop | Address on file | | | | | | | |
| 7192641 | MACKENZIE CARTIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7188669 | Mackenzie K McClaskey (Marie McClaskey, Parent) | Address on file | | | | | | | |
| 7194167 | MACKENZIE LONG | Address on file | | | | | | | |
| 6144836 | MACKENZIE MITCHELL G TR & SHELTON CAROL A TR | Address on file | | | | | | | |
| 4945068 | Mackenzie, Ann | 1933 Carquinez Way | | | | Crockett | CA | 94525 | |
| 4993213 | MacKenzie, Bonnie | Address on file | | | | | | | |
| 7480167 | Mackenzie, Chrystal Joy | Address on file | | | | | | | |
| 7251384 | Mackenzie, Greg | Address on file | | | | | | | |
| 7145695 | MACKENZIE, LINDA ANN | Address on file | | | | | | | |
| 7145695 | MACKENZIE, LINDA ANN | Address on file | | | | | | | |
| 7470910 | Mackenzie, Mitchell G. | Address on file | | | | | | | |
| 4986018 | MacKenzie, Norman | Address on file | | | | | | | |
| 4981192 | MacKenzie, Patricia | Address on file | | | | | | | |
| 4983519 | MacKenzie, Ronald | Address on file | | | | | | | |
| 7145694 | MACKENZIE, SCOTT ALAN | Address on file | | | | | | | |
| 7145694 | MACKENZIE, SCOTT ALAN | Address on file | | | | | | | |
| 6143933 | MACKEY JOHN F & SUZETTE L | Address on file | | | | | | | |
| 6139720 | MACKEY MARTIN HAIG TR | Address on file | | | | | | | |
| 6140414 | MACKEY PAUL J ET AL | Address on file | | | | | | | |
| 6086526 | Mackey, Charles Joseph | Address on file | | | | | | | |
| 6121091 | Mackey, Charles Joseph | Address on file | | | | | | | |
| 4956752 | Mackey, Lynsie | | | | | | | | |
| 4969337 | Mackey, Pamalet Aleshia | Address on file | | | | | | | |
| 6059025 | Mackey, Phil | Address on file | | | | | | | |
| 4927031 | MACKEY, PHILLIP E | 20560 LANES VALLEY RD | | | | PAYNES CREEK | CA | 96075 | |
| 5002137 | Mackey, Taylor | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4957048 | Mackey, Terry Alan | Address on file | | | | | | | |
| 6142086 | MACKIE ROBERT G TR | Address on file | | | | | | | |
| 4969373 | MacKie, Alexandra Ray | | | | | | | | |
| 4936217 | Mackie, Frances | 1300 S Livermore Ave | | | | Livermore | CA | 94550 | |
| 7182672 | Mackie, Meghan Hope | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957403 | Mackin, Paul Matthew | Address on file | | | | | | | |
| 4931049 | MACKIN, TREVOR | TREVOR MACKIN PSYD | 880 NAPA ST | | | NAPA | CA | 94559 | |
| 4987924 | MacKinnon, Joseph | Address on file | | | | | | | |
| 7473067 | Mackinnon, Mary Katherine | Address on file | | | | | | | |
| 4989366 | MacKinnon, Robert | Address on file | | | | | | | |
| 4923359 | MACKINTOSH III, JOHN EDWIN | 21741 3RD ST | | | | BURNEY | CA | 96013 | |
| 4923360 | MACKINTOSH JR, JOHN EDWIN | 21754 THIRD ST | | | | BURNEY | CA | 96013-9745 | |
| 4981152 | MacKintosh, Don | Address on file | | | | | | | |
| 4939837 | Mackintosh, Eric | 476 Fiddler Court | | | | Twain Harte | CA | 95383 | |
| 4975417 | Mackirdy | 2533 Granite Ln | | | | Lincoln | CA | 95648 | |
| 4986771 | Mackley, David | Address on file | | | | | | | |
| 4981299 | Macklin, Michael | Address on file | | | | | | | |
| 4924571 | MACKSON INC | 2346 SOUTHWAY DR | | | | ROCK HILL | SC | 29731 | |
| 4959179 | Mackwood, Jason | Address on file | | | | | | | |
| 6143883 | MACLAIRD PETER J TR & MACLAIRD BONNIE TR | Address on file | | | | | | | |
| 6145428 | MACLAURY JOYCE A | Address on file | | | | | | | |
| 4977019 | Maclay, William | Address on file | | | | | | | |
| 6012421 | MACLEAN POWER SYSTEMS | 3700 LAKEVILLE HWY #120 | | | | PETALUMA | CA | 94954 | |
| 4924572 | MACLEAN POWER SYSTEMS | 481 Munn Road East # 300 | | | | Fort Mill | SC | 29715 | |
| 6086529 | MACLEAN POWER SYSTEMS | C/O STEPHENS, MCCARTHY & ASSOCIATES | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |
| 4924573 | MACLEAN POWER-JOSLYN | STEPHENS MCCARTHY LANCASTER | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |
| 4981991 | MacLean, Allan | Address on file | | | | | | | |
| 4960124 | MacLean, Brian | Address on file | | | | | | | |
| 4957736 | MacLean, David J | Address on file | | | | | | | |
| 4969371 | MacLean, Timothy Michael | Address on file | | | | | | | |
| 6132593 | MACLEITCH NATHANIEL D | Address on file | | | | | | | |
| 4935851 | MacLennan, Kathy | 24 Melvin Court | | | | Oakland | CA | 94602 | |
| 7199783 | MacLeod Family Vineyard | Address on file | | | | | | | |
| 4988341 | MacLeod, Frederick | Address on file | | | | | | | |
| 7326101 | MacLeod, John | Address on file | | | | | | | |
| 4991725 | MacLeod, Pamela | Address on file | | | | | | | |
| 6086530 | MacMahon, Carl Morgan | Address on file | | | | | | | |
| 6121249 | MacMahon, Carl Morgan | Address on file | | | | | | | |
| 6145268 | MACMILLAN JAMES I TR | Address on file | | | | | | | |
| 4960139 | MacMillan, Daniel | Address on file | | | | | | | |
| 4939687 | MACMILLAN, KEN | 2271 FIELDSTONE DR | | | | PLACERVILLE | CA | 95667 | |
| 4928172 | MACMULLIN, ROBERT | MACMULLIN FORESTRY & LOGGING | 944 HIDDEN POND LN | | | MCKINLEYVILLE | CA | 95519 | |
| 6086531 | MacNair & Associates | P.O. Box 1150 | | | | Glen Ellen | CA | 95442 | |
| 6132629 | MACNEIL JULIA KATAHDIN TTEE 1/ | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941407 | macnetworks-hall, gary | 5828 Gates Road | | | | Santa Rosa | CA | 95404 | |
| 4939758 | MacNiven, James | 4006 The Masters Drive | | | | Fairfield | CA | 94533 | |
| 7224033 | Macomber, John Thomas | Address on file | | | | | | | |
| 7189173 | Macomber, Tesa Elaine | Address on file | | | | | | | |
| 7783301 | MACON R-I SCHOOL DISTRICT | 702 NORTH MISSOURI | | | | MACON | MO | 63552-2062 | |
| 4979805 | Macon, Carol | Address on file | | | | | | | |
| 4939099 | Macon, Vickie | 612 Brightwood Street | | | | Bakersfield | CA | 93314 | |
| 4972126 | MacPherson, Emily Rose | Address on file | | | | | | | |
| 4965553 | MacPherson, Matt Alan | Address on file | | | | | | | |
| 4968816 | MacPherson, Nikol | Address on file | | | | | | | |
| 6086532 | MACQUARIE CAN | 500 Dallas St | 31st Floor | | | Houston | TX | 77002 | |
| 5807802 | MACQUARIE CAN | Attn: Darlene Volker | 500 Dallas St | 31st Floor | | Houston | TX | 77002 | |
| 4924575 | MACQUARIE ENERGY CANADA LTD | CANADIAN N PACIFIC TOWER TD CENTRE | 100 WELLINGTON ST W STE 2200 | | | TORONTO | ON | M5K 1J3 | CANADA |
| 6086534 | Macquarie Energy LLC | 500 Dallas Street | Suite 3100 | | | Houston | TX | 77002 | |
| 6086533 | Macquarie Energy LLC | 500 Dallas Street | One Allen Center, Suite 3100 | | | Houston | TX | 77002 | |
| 6086536 | MACQUARIE ENERGY LLC | One Allen Center | 500 Dallas St., FL 31 | | | Houston | TX | 77002 | |
| 6086537 | MACQUARIE FUTURES | 125 West 55th St | 22nd Floor | | | New York | NY | 10019 | |
| 5006224 | Macquarie Futures | Attn: Michelle Crutchfield, Gerry Saccente, Ray Tubridy | Level 20 | 125 West 55th Street | | New York | NY | 10019 | |
| 6086538 | MACQUARIE FUTURES LLC | 125 West 55th St | 22nd Floor | | | New York | NY | 10019 | |
| 4924577 | MACQUARIE FUTURES USA LLC | 125 W 55TH ST 22ND FLR | | | | NEW YORK | NY | 10019 | |
| 6042642 | Macquerie Energy LLC | 500 Dallas Street | Suite 3100 | | | Houston | TX | 77002 | |
| 4932735 | Macquarie Energy LLC | One Allen Center | 500 Dallas Street | Level 31 | Suite 3100 | Houston | TX | 77002 | |
| 6142492 | MACRAE MICHAEL B & MELVIN-MACRAE JANELLE VA | Address on file | | | | | | | |
| 4992436 | Macrea, Joyce | Address on file | | | | | | | |
| 4984417 | Macri, Betty | Address on file | | | | | | | |
| 4943372 | MACRI, MARCANTONIO | 415 Alpine Dr. | | | | Colfax | CA | 95713 | |
| 4924578 | MACRO PRO INC | PO Box 90459 | | | | LONG BEACH | CA | 90809-0459 | |
| 6086539 | Macrotron Systems,Inc. | 44235 Nobel Dr. | | | | Fremont | CA | 94538 | |
| 4985525 | Macrum, Howard | Address on file | | | | | | | |
| 4989627 | Macrusky, Joan | Address on file | | | | | | | |
| 4959852 | MacWilliams, Jason A | Address on file | | | | | | | |
| 4988134 | MacWilliams, Teresa | Address on file | | | | | | | |
| 5928029 | Macy Bennett | Address on file | | | | | | | |
| 5928028 | Macy Bennett | Address on file | | | | | | | |
| 5928031 | Macy Bennett | Address on file | | | | | | | |
| 5928032 | Macy Bennett | Address on file | | | | | | | |
| 5928030 | Macy Bennett | Address on file | | | | | | | |
| 5966423 | Macy Dunaway | Address on file | | | | | | | |
| 5966427 | Macy Dunaway | Address on file | | | | | | | |
| 5966425 | Macy Dunaway | Address on file | | | | | | | |
| 5928038 | Macy Peterson | Address on file | | | | | | | |
| 5928042 | Macy Peterson | Address on file | | | | | | | |
| 5928040 | Macy Peterson | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3125 of 5610

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946793 | Macy Rennkamp | Address on file | | | | | | | |
| 5904969 | Macy Rennkamp | Address on file | | | | | | | |
| 7181370 | Macy Rennkampf | Address on file | | | | | | | |
| 7176652 | Macy Rennkampf | Address on file | | | | | | | |
| 7145132 | Macy, Kenneth Steve | Address on file | | | | | | | |
| 7186852 | Macy, Phillip Marsh | Address on file | | | | | | | |
| 7160531 | MACY, RONA ELYSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145139 | Macy, Shirley Ann | Address on file | | | | | | | |
| 4924579 | MACYS WEST STORES INC | 7 W 7TH ST | | | | CINCINNATI | OH | 45202 | |
| 4943852 | Madahar, Maneesh | 360 Panoramic Way | | | | Berkeley | CA | 94704 | |
| 7780675 | MADALENE FARRIS | 1720 TONINI DR APT 96 | | | | SAN LUIS OBISPO | CA | 93405-7439 | |
| 5928046 | Madaline Beeman | Address on file | | | | | | | |
| 5928043 | Madaline Beeman | Address on file | | | | | | | |
| 5928044 | Madaline Beeman | Address on file | | | | | | | |
| 5928045 | Madaline Beeman | Address on file | | | | | | | |
| 7764718 | MADALYNN M CORNWALL & TERRY | WHEAT JT TEN | PO BOX 9082 | | | YAKIMA | WA | 98909-0082 | |
| 4943368 | Madani, Sepideh | 1078 OAKTREE DR | | | | SAN JOSE | CA | 95129 | |
| 4997268 | Madani, Vahid | Address on file | | | | | | | |
| 4989998 | Madansky, Lloyd | Address on file | | | | | | | |
| 4983489 | Madarang, Orlando | Address on file | | | | | | | |
| 4993485 | Madarang, Rolando | Address on file | | | | | | | |
| 4941057 | MADARIAGA, SONDRA | 1511 TRAWLER ST | | | | BYRON | CA | 94505 | |
| 4941216 | Madavin, Dineshkumar | 3444 woodside ln | | | | san jose | CA | 95121 | |
| 6131631 | MADDALENA TODD R | Address on file | | | | | | | |
| 4914055 | Maddalena, Gail C | Address on file | | | | | | | |
| 4912378 | Maddali, Balaji | Address on file | | | | | | | |
| 4945908 | Maddan, Guvdeep | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945906 | Maddan, Guvdeep | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945965 | Maddan, Raini | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945963 | Maddan, Raini | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6140861 | MADDEN ELAINE TR | Address on file | | | | | | | |
| 6132105 | MADDEN KATHY L | Address on file | | | | | | | |
| 4913256 | Madden, Daniel | Address on file | | | | | | | |
| 4981557 | Madden, James | Address on file | | | | | | | |
| 4984152 | Madden, Joan | Address on file | | | | | | | |
| 4953555 | Madden, Keri | Address on file | | | | | | | |
| 4989257 | Madden, Mary | Address on file | | | | | | | |
| 4993917 | Madden, Roy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997509 | Madderra, James | Address on file | | | | | | | |
| 4914074 | Madderra, James G. | Address on file | | | | | | | |
| 4914066 | Madderra, Jenna A | Address on file | | | | | | | |
| 6086540 | MADDEX TURBINE SERVICES LTD | S26 C26 SS2 STN MAIN | | | | FORT ST JOHN | BC | V1J 4M7 | CANADA |
| 4950098 | Maddex, Garrett R | Address on file | | | | | | | |
| 4986533 | Maddex, Randy | Address on file | | | | | | | |
| 4966659 | Maddix, Steven G | Address on file | | | | | | | |
| 4988479 | Maddock, Gary | Address on file | | | | | | | |
| 7472267 | Maddock, Scott | Address on file | | | | | | | |
| 4930774 | MADDOCK, THOMAS M | 8970 CHIPSHOT TRAIL | | | | RENO | NV | 89523 | |
| 4990690 | Maddock, Wayne | Address on file | | | | | | | |
| 6086541 | Maddox Farms | 12863 W KAMM AVE SPC 2 | | | | RIVERDALE | CA | 93656 | |
| 4933915 | MADDOX, BIRGIT | 250 LIGHTHOUSE AVE | | | | PACIFIC GROVE | CA | 93950 | |
| 4955300 | Maddox, Jamie Lynn | Address on file | | | | | | | |
| 4953574 | Maddox, Jared | Address on file | | | | | | | |
| 4988564 | Maddox, Molly | Address on file | | | | | | | |
| 5978569 | Maddox, Patricia | Address on file | | | | | | | |
| 4999139 | Maddux, Jeremy | JACKSON & PARKINSON, TRIAL LAWYERS | Attn: Robert W. Jackson, Brett R. Parkinson | 205 W. Alvarado Street | | Fallbrook | CA | 92028 | |
| 7153298 | MADDUX, JEREMY | Address on file | | | | | | | |
| 5938144 | Maddux, Jeremy and Michelle | Robert W. Jackson, Brett R. Parkinson | JACKSON & PARKINSON, TRIAL LAWYERS | 205 W. Alvarado Street | | Fallbrook | CA | 92028 | |
| 4999140 | Maddux, Michelle | JACKSON & PARKINSON, TRIAL LAWYERS | Attn: Robert W. Jackson, Brett R. Parkinson | 205 W. Alvarado Street | | Fallbrook | CA | 92028 | |
| 7153299 | MADDUX, MICHELLE SOCCI | Address on file | | | | | | | |
| 4965753 | Maddux, Ryan Albert | Address on file | | | | | | | |
| 4985155 | Maddy, Donald | Address on file | | | | | | | |
| 4993345 | Maddy, Lynne | Address on file | | | | | | | |
| 4986030 | Madearos, Robert | Address on file | | | | | | | |
| 6009765 | Madeiros, Carl A. | Address on file | | | | | | | |
| 6009764 | Madeiros, Carl A. | Address on file | | | | | | | |
| 4924581 | MADELAINE AQUINO MD INC | 10200 TRINITY PARKWAY STE 207 | | | | STOCKTON | CA | 95219 | |
| 7775545 | MADELEINE A MAFFEI CUST | DAVID L SWARTZ | UNIF GIFT MIN ACT CA | 300 HIGH SCHOOL RD NE UNIT 201 | | BAINBRIDGE ISLAND | WA | 98110-1670 | |
| 7771773 | MADELEINE A MORSE TR | MORSE FAMILY TRUST UA APR 15 93 | 202 E HEMLOCK AVE | | | SUNNYVALE | CA | 94085-3035 | |
| 7141005 | Madeleine Callagy | Address on file | | | | | | | |
| 7153328 | Madeleine Caton | Address on file | | | | | | | |
| 7153328 | Madeleine Caton | Address on file | | | | | | | |
| 7771384 | MADELEINE CLEMENT MESPLE | 7465 N MILLBROOK AVE | | | | FRESNO | CA | 93720-3234 | |
| 7770104 | MADELEINE D LEVISON | 6621 ALBION WAY | | | | DELTA | BC | V4E 1J1 | CANADA |
| 7199476 | MADELEINE F BENNETT | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783068 | MADELEINE HAGEL | C/O HERBERT B HAUSO JR | 4344 ARMEL CT | | | LAS VEGAS | NV | 89115-5441 | |
| 7771383 | MADELEINE MARINETTE JOSETTE | MESPLE TR UW HENRY R MESPLE | 7465 N MILLBROOK AVE | | | FRESNO | CA | 93720-3234 | |
| 7785185 | MADELEINE NORTON | C/O JOAN MARIE NORTON EX | 405 SERRANO DR APT 12E | | | SAN FRANCISCO | CA | 94132-2259 | |
| 7778311 | MADELEINE-CLAIRE HILL | 5238 CORTE BOCINA APT 83 | | | | CAMARILLO | CA | 93012-5441 | |
| 7779865 | MADELINE AHERN | 515 CONTADA CIR | | | | DANVILLE | CA | 94526-3529 | |
| 7769610 | MADELINE B KULA | 181 BOWSPRIT RD | | | | MANAHAWKIN | NJ | 08050-5001 | |
| 5928049 | Madeline Belton | Address on file | | | | | | | |
| 5928050 | Madeline Belton | Address on file | | | | | | | |
| 5928047 | Madeline Belton | Address on file | | | | | | | |
| 5928048 | Madeline Belton | Address on file | | | | | | | |
| 7770593 | MADELINE C ONGWARSKY TR UA | NOV 06 97 THE MADELINE C | ONGWARSKY  REVOCABLE TRUST | 1706 ASHBOURNE PL | | BRENTWOOD | CA | 94513-6576 | |
| 7763933 | MADELINE CANNAVINO TR | CANNAVINO FAMILY TRUST | TRUST B UA SEP 1 89 | 506 LEGATE CT | | CHULA VISTA | CA | 91910-7412 | |
| 7165474 | Madeline Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7786685 | MADELINE E CHAVARRIA TR UA | JAN 19 96 THE CHAVARRIA FAMILY | 1996 REVOCABLE TRUST | 3163 MOUNT RAINIER DR | | SAN JOSE | CA | 95127-4729 | |
| 7786268 | MADELINE E STURM | 2127 41ST AVE | | | | SAN FRANCISCO | CA | 94116-1516 | |
| 7195425 | Madeline Elizabeth Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195425 | Madeline Elizabeth Kelly | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5945523 | Madeline G. Dolan | Address on file | | | | | | | |
| 5903371 | Madeline G. Dolan | Address on file | | | | | | | |
| 7771579 | MADELINE H MIXER | 76 BONNIE LN | | | | BERKELEY | CA | 94708-1312 | |
| 7768905 | MADELINE JONES | 1271 CAMINO TASSAJARA | | | | DANVILLE | CA | 94526-3524 | |
| 7198118 | MADELINE MARIE RUSSELL | Address on file | | | | | | | |
| 7768246 | MADELINE MAY HORTON | 4527 PLEASANT VALLEY CT N | | | | OAKLAND | CA | 94611-4221 | |
| 7771570 | MADELINE MITCHELL | 6400 WORTH WAY | | | | CAMARILLO | CA | 93012-9357 | |
| 7782518 | MADELINE R LAVEZZO | 542 GREENWICH ST | | | | PETALUMA | CA | 94954-8578 | |
| 7783250 | MADELINE R LAVEZZO | PO BOX 750305 | | | | PETALUMA | CA | 94975-0305 | |
| 7188670 | Madeline Sarah Carlson (Rachel Carlson, Parent) | Address on file | | | | | | | |
| 7783717 | MADELINE TORRE | 934 UNION ST | | | | SAN FRANCISCO | CA | 94133-2630 | |
| 7780387 | MADELINE V PLOETNER ADM | EST DONALD R PLOETNER | PO BOX 1105 | | | SPARTA | NJ | 07871-5105 | |
| 7770514 | MADELYN C LYNCH | NO 169 | 350 MARCHE CHASE DR | | | EUGENE | OR | 97401-8887 | |
| 5928054 | Madelyn M. Barton | Address on file | | | | | | | |
| 5928052 | Madelyn M. Barton | Address on file | | | | | | | |
| 5928051 | Madelyn M. Barton | Address on file | | | | | | | |
| 7195343 | Madelyn Rose Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195343 | Madelyn Rose Bates | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326252 | Madelyn Sue Vaughn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326252 | Madelyn Sue Vaughn | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779538 | MADELYNE S DEANE | 30 CLAUSS AVE | | | | PARAMUS | NJ | 07652-1747 | |
| 7780353 | MADELYNH DAVIS EX | EST JAN WARMERDAM | 18107 VASSAR CT | | | SONOMA | CA | 95476-4138 | |
| 4951229 | Mader, John R | Address on file | | | | | | | |
| 4913154 | Mader, Tobias Walter | Address on file | | | | | | | |
| 4924582 | MADERA CHAMBER OF COMMERCE | 120 NORTH E STREET | | | | MADERA | CA | 93638 | |
| 4924583 | MADERA CHOWCHILLA | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807610 | MADERA CHOWCHILLA SITE 1174 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807758 | MADERA CHOWCHILLA SITE 1174 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5803621 | MADERA CHOWCHILLA SITE 1174 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807611 | MADERA CHOWCHILLA SITE 1302 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |
| 5807759 | MADERA CHOWCHILLA SITE 1302 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5803622 | MADERA CHOWCHILLA SITE 1302 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807612 | MADERA CHOWCHILLA SITE 1923 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |
| 5807760 | MADERA CHOWCHILLA SITE 1923 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5803623 | MADERA CHOWCHILLA SITE 1923 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807613 | MADERA CHOWCHILLA SITE 980 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |
| 5807761 | MADERA CHOWCHILLA SITE 980 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5803624 | MADERA CHOWCHILLA SITE 980 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 4932736 | Madera Chowchilla Water & Power Authority | 1847 Iron Point Road, Ste 140 | | | | Folsom | CA | 95630 | |
| 6118836 | Madera Chowchilla Water & Power Authority | Douglas Welch | Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | Chowchilla | CA | 93610 | |
| 6086545 | Madera Chowchilla Water & Power Authority | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | | Folsom | CA | 95630 | |
| 6086548 | MADERA COALITION FOR COMMUNITY, JUSTICE | 126 N B ST | | | | MADERA | CA | 93638 | |
| 4924585 | MADERA COMMUNITY HOSPITAL | 1250 E ALMOND AVE | | | | MADERA | CA | 93637 | |
| 4943245 | Madera County | 200 West 4th St | | | | Madera | CA | 93637 | |
| 4924586 | MADERA COUNTY BOARD OF SUPERVISORS | 209 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 6086549 | MADERA COUNTY ECONOMIC DEVELOPMENT, COMMISSION | 2425 W CLEVELAND AVE #101 | | | | MADERA | CA | 93637 | |
| 4924588 | MADERA COUNTY ENVIRONMENTAL HEALTH | 2037 W CLEVELAND AVE | | | | MADERA | CA | 93637 | |
| 4924589 | MADERA COUNTY FARM BUREAU | 1102 SOUTH PINE ST | | | | MADERA | CA | 93637-8923 | |
| 4924590 | MADERA COUNTY FARM BUREAU | SCHOLARSHIP FUND TRUST | 1102 S PINE ST | | | MADERA | CA | 93637 | |
| 4924591 | MADERA COUNTY FOOD BANK | 225 S PINE ST, STE 101 | | | | MADERA | CA | 93637 | |
| 4924592 | MADERA COUNTY ROAD DEPT | RESOURCE MANAGEMENT AGENCY | 2037 W CLEVELAND AVE MAILSTOP D | | | MADERA | CA | 93637 | |
| 4924593 | MADERA COUNTY SHERIFFS | FOUNDATION | 41466 AVE 14 | | | MADERA | CA | 93636 | |
| 4924594 | Madera County Tax Collector | 200 W 4th Street | | | | Madera | CA | 93637-3548 | |
| 6086550 | MADERA DP 2, LLC | 9564 Avenue 18 1/2 | | | | Chowchilla | CA | 93637 | |
| 6086551 | Madera DP 2, LLC | One East Philadelphia Avenue | | | | Boyertown | PA | 19512 | |
| 6120954 | MADERA DP 2, LLC | Scott Subler | 1 E Philadelphia Ave. | | | Boyertown | PA | 19512 | |
| 6118904 | Madera DP 2, LLC | Scott Subler | Madera DP 2, LLC | One East Philadelphia Avenue | | Boyertown | PA | 19512 | |
| 6086559 | MADERA IRRIG DIST | 12152 Road 28 1/4 | | | | Madera | CA | 93637 | |
| 6086560 | Madera Irrigation District | 12152 Road 28- 1/4 | | | | Madera | CA | 93637 | |
| 4951850 | Madera Jr., Radames | Address on file | | | | | | | |
| 6086561 | Madera Renewable Energy LLC | 19765 13th Avenue | | | | Hanford | CA | 93230 | |
| 6118890 | Madera Renewable Energy LLC | Philip Verwey | 19765 13th Avenue | | | Hanford | CA | 93230 | |
| 4924596 | Madera Service Center | Pacific Gas & Electric Company | 2871 Airport Dr. | | | Madera | CA | 93637 | |
| 4924597 | MADERA UNIFIED SCHOOL DISTRICT | 1902 HOWARD RD | | | | MADERA | CA | 93637 | |
| 6117048 | MADERA UNIFIED SCHOOL DISTRICT | 200 South L St(Swimming Pool) | | | | Madera | CA | 93637 | |
| 6117049 | MADERA UNIFIED SCHOOL DISTRICT | 26433 Ave 13 (South Campus AG Center) | | | | Madera | CA | 93637 | |
| 4924598 | MADERA UNIFIED SCHOOL DISTRICT | FBO MADERA HIGH SCHOOL | 200 S L STREET | | | MADERA | CA | 93637 | |
| 6086562 | Madera, City of | CITY OF MADERA | 205 W FOURTH ST | | | MADERA | CA | 93637 | |
| 6042647 | MADERA, COUNTY OF | 200 W. 4th St | | | | Madera | CA | 93637 | |
| 4957334 | Madera, Jesse | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6086563 | Madera-Chowchilla Water & Power Authority (25H042/50H3309) | 327 South Chowchilla Boulevard | | | | Chowchilla | CA | 93610 | |
| 6086564 | Madera-Chowchilla Water & Power Authority (50H3290) | 327 Chowchilla Blvd | | | | Chowchilla | CA | 93610 | |
| 6086565 | Madera-Chowchilla Water & Power Authority (50H3291) | 327 Chowchilla Blvd | | | | Chowchilla | CA | 93610 | |
| 6086566 | Madera-Chowchilla Water and Power Authority | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 4940002 | MADEWELL, CALVIN | 9661 MANZANITA WAY | | | | COULTERVILLE | CA | 95311 | |
| 4940001 | Madewell, Charles | 6554 Greeley Hill Rd | | | | Coulterville | CA | 95311 | |
| 7771964 | MADGE E NASH | 400 N BALD MOUNTAIN DR | | | | ALPINE | UT | 84004-2003 | |
| 6139642 | MADHAVAN ANANTH TR & MUSCATINE RACHEL TR | Address on file | | | | | | | |
| 4954603 | Madhavan, Adarsh | | Address on file | | | | | | |
| 7165882 | Madhaven Vineyard | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7772619 | MADHU C PATEL CUST | ANISH C PATEL | UNIF GIFT MIN ACT IL | 16W161 HILLSIDE LN | | BURR RIDGE | IL | 60527-6269 | |
| 6132469 | MADIGAN KERRY TTEE | Address on file | | | | | | | |
| 4953814 | Madigan, Brian S | | Address on file | | | | | | |
| 4954772 | Madigan, Dianne M | | Address on file | | | | | | |
| 4964102 | Madigan, Jason Paul | | Address on file | | | | | | |
| 7304291 | Madigan, Kerry Charles | | Address on file | | | | | | |
| 5978570 | Madigan, Melissa | | Address on file | | | | | | |
| 4972331 | Madigubba, Sreedeepika | | Address on file | | | | | | |
| 7188671 | Madilyn Kirby (Shari Kirby, Parent) | | Address on file | | | | | | |
| 7183704 | Madilyn RaNee Chattfield (Nicholas Chattfield, Parent) | | Address on file | | | | | | |
| 4964285 | Madiro, Micah Brandon | | Address on file | | | | | | |
| 7183972 | Madison  Matthias (Jason McCuthan, Parent) | | Address on file | | | | | | |
| 7177224 | Madison  Matthias (Jason McCuthan, Parent) | | Address on file | | | | | | |
| 7183688 | Madison  Sanabria (Michael Sanabria, Parent) | | Address on file | | | | | | |
| 7181510 | Madison  Wimberly | | Address on file | | | | | | |
| 7176794 | Madison  Wimberly | | Address on file | | | | | | |
| 5928057 | Madison Bujor | | Address on file | | | | | | |
| 5928056 | Madison Bujor | | Address on file | | | | | | |
| 5928058 | Madison Bujor | | Address on file | | | | | | |
| 5928059 | Madison Bujor | | Address on file | | | | | | |
| 5966454 | Madison Coronado | | Address on file | | | | | | |
| 5966455 | Madison Coronado | | Address on file | | | | | | |
| 5966452 | Madison Coronado | | Address on file | | | | | | |
| 7188672 | Madison Coronado (Michael Coronado Jr, Parent) | | Address on file | | | | | | |
| 6117050 | Madison Gas & Electric | Attn: An officer, managing or general agent | 623 Railroad St. | | | Madison | WI | 53703 | |
| 5928066 | Madison Gillen | | Address on file | | | | | | |
| 5928065 | Madison Gillen | | Address on file | | | | | | |
| 5928067 | Madison Gillen | | Address on file | | | | | | |
| 5928068 | Madison Gillen | | Address on file | | | | | | |
| 7188673 | Madison Howe (Sonya Howe, Parent) | | Address on file | | | | | | |
| 7165514 | Madison Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5946602 | Madison Long | | Address on file | | | | | | |
| 5904665 | Madison Long | | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928073 | Madison M Capuano | Address on file | | | | | | | |
| 5928072 | Madison M Capuano | Address on file | | | | | | | |
| 5928069 | Madison M Capuano | Address on file | | | | | | | |
| 5928071 | Madison M Capuano | Address on file | | | | | | | |
| 5928070 | Madison M Capuano | Address on file | | | | | | | |
| 7188674 | Madison Marie Middleton (Linda Middleton, Parent) | Address on file | | | | | | | |
| 7192919 | MADISON MINTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771691 | MADISON MOORES | 8501 12TH AVE NW APT 401 | | | | SEATTLE | WA | 98117-3354 | |
| 5872541 | Madison Park of Campbell, LLC | Address on file | | | | | | | |
| 7287406 | Madison Sanabria (Michael Sanabria, Parent) | Address on file | | | | | | | |
| 5905928 | Madison Tarnutzer | Address on file | | | | | | | |
| 5946552 | Madison Wimberly | Address on file | | | | | | | |
| 5904604 | Madison Wimberly | Address on file | | | | | | | |
| 4969072 | Madison, Charles Kyle | Address on file | | | | | | | |
| 4958119 | Madison, Clayborn Daudi | Address on file | | | | | | | |
| 4983896 | Madison, Iris | Address on file | | | | | | | |
| 4914569 | Madison, Isaiah | Address on file | | | | | | | |
| 4989775 | Madison, Jennifer | Address on file | | | | | | | |
| 6014436 | MADISON, WILLIAM | Address on file | | | | | | | |
| 7169005 | Madisyn Drake | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194876 | Madisyn Grace Drake | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462226 | Madisyn Grace Drake | Address on file | | | | | | | |
| 4982530 | MADKINS JR, FONTAINE | Address on file | | | | | | | |
| 4945189 | Madlock, Daijahnique | 226 Union st | | | | San Rafael | CA | 94901 | |
| 5002402 | Madoc Farms LLC | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5903592 | Madoc Farms LLC | Address on file | | | | | | | |
| 4942722 | MADOCKS, John J W-MADOCKS | 2819 BRANCH MILL RD | | | | ARROYO GRANDE | CA | 93420 | |
| 7142096 | Madonna Byris Day | | | | | | | | |
| 7326989 | Madonna Byris Day DBA Wine Country Middle Earth Shangri-la | Address on file | | | | | | | |
| 7326989 | Madonna Byris Day DBA Wine Country Middle Earth Shangri-la | Address on file | | | | | | | |
| 7144657 | Madonna Lee Wallick | | | | | | | | |
| 7779001 | MADONNA R MAXANER RADCLIFF & | ANTHONY P RACLIFF JTTEN | 2101 NW 127TH ST | | | VANCOUVER | WA | 98685-2317 | |
| 4923411 | MADONNA, JOHN P | PO Box 5310 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4914840 | Madra, Arjun | Address on file | | | | | | | |
| 6135016 | MADRID DAN ETAL | Address on file | | | | | | | |
| 4988764 | Madrid, Barbara | Address on file | | | | | | | |
| 4978120 | Madrid, Danois | Address on file | | | | | | | |
| 4972968 | Madrid, Dolores G | Address on file | | | | | | | |
| 6086567 | Madrid, Jeffrey | Address on file | | | | | | | |
| 6121427 | Madrid, Jeffrey | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158956 | MADRID, JOY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4947819 | Madrid, Joy L. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947817 | Madrid, Joy L. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4936726 | Madrideo, Cynthia | 244 Manfre Rd | | | | Watsonville | CA | 95076 | |
| 4956849 | Madrigal Rincon, Bianey | Address on file | | | | | | | |
| 4968234 | Madrigal, Carlos | Address on file | | | | | | | |
| 4964241 | Madrigal, Hugo | Address on file | | | | | | | |
| 4962321 | Madrigal, Jaime H | Address on file | | | | | | | |
| 4983597 | Madrigal, Joseph | Address on file | | | | | | | |
| 4936080 | madrigal, maria | 2558 clinton ave | | | | richmond | CA | 94804 | |
| 4972795 | Madrigal, Melina | Address on file | | | | | | | |
| 4950816 | Madrigal, Monica | Address on file | | | | | | | |
| 4984869 | Madrigal, Richard | Address on file | | | | | | | |
| 4955852 | Madrigal-Palmer, Sandra | Address on file | | | | | | | |
| 4970282 | Madriz, Linda M | Address on file | | | | | | | |
| 4987742 | Madron, Richard | Address on file | | | | | | | |
| 4994816 | Madron, Tina | Address on file | | | | | | | |
| 4935579 | Madrona, Reynold & Rosalinda | 3208 Aegean Way | | | | San Bruno | CA | 94066 | |
| 6086583 | MADRUGA IRON WORKS INC - 265 GANDY DANCER DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6086584 | MADRUGA IRON WORKS INC - 305 GANDY DANCER DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6086586 | Madruga Iron Works, Inc | 305 Gandy Dancer Drive | | | | Tracy | CA | 95377 | |
| 6042648 | Madruga Iron Works, Inc | MADRUGA IRON WORKS INC, | 305 GANDY DANCER DR | | | TRACY | CA | 95377 | |
| 4985643 | Madruga, Anthony | Address on file | | | | | | | |
| 6145723 | MADSEN DANIEL E ET AL | Address on file | | | | | | | |
| 7196289 | Madsen Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7270589 | Madsen, Amber Cordialla | Address on file | | | | | | | |
| 6122117 | Madsen, David | Address on file | | | | | | | |
| 6086588 | Madsen, David | Address on file | | | | | | | |
| 4952778 | Madsen, Erik | Address on file | | | | | | | |
| 7268035 | Madsen, Glenn Richard | Address on file | | | | | | | |
| 4943643 | Madsen, Megan | 2623 Casabella Dr. | | | | Redding | CA | 96002 | |
| 4956149 | Madsen, Melissa | Address on file | | | | | | | |
| 4961164 | Madsen, Mitchell | Address on file | | | | | | | |
| 4975362 | Madsen, Norman | 1263 LASSEN VIEW DR | 117 Via Medici | | | Aptos | CA | 95003 | |
| 6069071 | Madsen, Norman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950846 | Madsen, Rebecca | Address on file | | | | | | | |
| 5978573 | MADSEN, RHONDA | Address on file | | | | | | | |
| 4928000 | MADSEN, RICHARD L | DBA MADSEN TRUCKING | 2109 WISTERIA WAY | | | MANTECA | CA | 95337 | |
| 4944549 | Madson, Angelic | 4011 Audubon drive | | | | Camino | CA | 95709 | |
| 4987480 | Madson, Arthur | Address on file | | | | | | | |
| 6121847 | Madson, Devon D. | Address on file | | | | | | | |
| 6086589 | Madson, Devon D. | Address on file | | | | | | | |
| 4955429 | Madu, Renee S | Address on file | | | | | | | |
| 7170199 | MADUELL, MARY | Address on file | | | | | | | |
| 7307404 | Madueno Ayon , Alfonso | Address on file | | | | | | | |
| 6132382 | MADUENO MARIA I / | Address on file | | | | | | | |
| 4972562 | Madueno, Jonathon Ryan | Address on file | | | | | | | |
| 7320803 | Madueno, Maria | Address on file | | | | | | | |
| 4972189 | Madugo, Christopher Lee Madden | Address on file | | | | | | | |
| 6141481 | MADURA JEFFREY D TR & MADURA DIANA L TR | Address on file | | | | | | | |
| 7784922 | MAE A POWERS | 570 HAWTHORNE | | | | SAN BRUNO | CA | 94066 | |
| 7768703 | MAE ANN JESKA TR UA NOV 11 86 THE | JESKA FAMILY LIVING TRUST | 1067 KENTFIELD DR | | | SALINAS | CA | 93901-1067 | |
| 7772305 | MAE C OFFERMANN TR MAE C | OFFERMANN | REVOCABLE TRUST UA NOV 6 96 | 6385 EMBARCADERO DR | | STOCKTON | CA | 95219-3825 | |
| 5928076 | Mae Dickens | Address on file | | | | | | | |
| 5928077 | Mae Dickens | Address on file | | | | | | | |
| 5928074 | Mae Dickens | Address on file | | | | | | | |
| 5928078 | Mae Dickens | Address on file | | | | | | | |
| 7766232 | MAE FISHER CUST BRYAN KEITH FISHER | UNIF GIFT MIN ACT CA | OR PAY TO STATE OF CALIFORNIA LEVY ID CE-089-0730 | PO BOX 1328 | | RANCHO CORDOVA | CA | 95741-1328 | |
| 7768032 | MAE N HILL | 1104 ADELINE ST | | | | OAKLAND | CA | 94607-2714 | |
| 7786970 | MAE P SCHEERER & | JOHN J SCHEERER JT TEN | 3353 MACALL COURT | | | NAPA | CA | 94558-3114 | |
| 7773660 | MAE RILEY | 6786 N BACKER AVE | | | | FRESNO | CA | 93710-4702 | |
| 7770716 | MAE SHANG MAR & | SANDRA MAR JT TEN | 1998 14TH AVE | | | SAN FRANCISCO | CA | 94116-1335 | |
| 7769908 | MAE Y LEE TR | UA JUN 18 98 | MAE Y LEE REVOCABLE TRUST | 424 S EL DORADO ST | | STOCKTON | CA | 95203-3405 | |
| 4972582 | Maeda, Brent | Address on file | | | | | | | |
| 6159439 | Maeda, Jason | Address on file | | | | | | | |
| 4970289 | Maeda, Karli | Address on file | | | | | | | |
| 7775484 | MAEGAN C SURBRIDGE | 8031 MERIDIAN AVE N | | | | SEATTLE | WA | 98103-4526 | |
| 7155989 | Maehl, Melissa | Address on file | | | | | | | |
| 4965454 | Maehl, Michael John | Address on file | | | | | | | |
| 4965085 | Mael, Nathnael | Address on file | | | | | | | |
| 7326427 | Maelynn Richard Myers | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326427 | Maelynn Richard Myers | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4997618 | Maemura, Koji | Address on file | | | | | | | |
| 4953735 | Maes Jr., Joseph Frank | Address on file | | | | | | | |
| 6140294 | MAES ROBERT A JR TR & CHRISTY CATHRYN A TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160532 | MAES, ELOY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160533 | MAES, GEORGIA MAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6130528 | MAESTA I LLC | Address on file | | | | | | | |
| 6130442 | MAESTA I LLC | Address on file | | | | | | | |
| 6130235 | MAESTA I LLC | Address on file | | | | | | | |
| 4955867 | Maestas, Judy | Address on file | | | | | | | |
| 7188675 | Maeve Grace Macomber (Aaron Macomber, Parent) | Address on file | | | | | | | |
| 6086590 | MAFFEI STRUCTURAL ENGINEERING | 148 HERMOSA AVE | | | | OAKLAND | CA | 94618 | |
| 6140570 | MAFFEI WILLIAM A TR & FRANCINE TR | | | | | | | | |
| 4959873 | Maffei, Andrew Joseph | Address on file | | | | | | | |
| 4960863 | Maffei, Brian | Address on file | | | | | | | |
| 4958976 | Maffei, David Leo | Address on file | | | | | | | |
| 4982397 | Maffei, Frank | Address on file | | | | | | | |
| 4950548 | Maffei, Geraldine Marie | Address on file | | | | | | | |
| 4980149 | Maffei, Linda | Address on file | | | | | | | |
| 4964144 | Maffei, Luke | Address on file | | | | | | | |
| 4989901 | Maffei, Michael | Address on file | | | | | | | |
| 6040286 | Maffei, William and Francine | Address on file | | | | | | | |
| 7182674 | Maffioli, Catherine Earlene | Singleton Law Firm | Gerald Singleton | 450 A STREET | | San Diego | CA | 92101 | |
| 7182673 | Maffioli, Donald Michael | Address on file | | | | | | | |
| 4912851 | Maga, Denise | Address on file | | | | | | | |
| 6145328 | MAGAGNA JOSEPH F TR & MAGAGNA ELIZABETH B TR | Address on file | | | | | | | |
| 7148510 | Magalia Center LLC | Camp Fire Clients Special Trust Account | Steven S. Kane Esq. SBN: 61670 | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7148510 | Magalia Center LLC | The Kane Law Firm | Bonnie E. Kane Esq. SBN: 167700 | Steven S. Kane Esq. SBN: 61670 | 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6130328 | MAGALLANES IGNACIO ETAL | Address on file | | | | | | | |
| 6147017 | MAGALLANES JOSE & MAGALLANES HILDA | Address on file | | | | | | | |
| 4972935 | Magallanes, Victoria Rosalba | Address on file | | | | | | | |
| 4941217 | MAGALLON, ALEJANDRO | 340 CASTRO SS | | | | SAN LEANDRO | CA | 94577 | |
| 4941164 | MAGALLON, MARIA GUADALUPE | 13251 BYRON HWY | | | | BRENTWOOD | CA | 94513 | |
| 4937585 | Magallon, Salvador | 33 Live Oalis Road | | | | Watsonville | CA | 95076 | |
| 4950448 | Magallon, Trino F. | Address on file | | | | | | | |
| 6092596 | Magan, Betty | Address on file | | | | | | | |
| 6139282 | MAGANA JUAN ISAURO | Address on file | | | | | | | |
| 4956450 | Magana, Araceli M | Address on file | | | | | | | |
| 5003355 | Magana, Cindy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978577 | Magana, Cindy | Address on file | | | | | | | |
| 7181926 | Magana, Cindy Lorranine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993394 | Magana, Debra | Address on file | | | | | | | |
| 4913348 | Magana, Debra L | Address on file | | | | | | | |
| 4953023 | Magana, Esteban | Address on file | | | | | | | |
| 4921187 | MAGANA, FRANCISCO | 4125 BALLS FERRY RD | | | | COTTONWOOD | CA | 96022 | |
| 4945072 | Magana, Kayla | 525 Kendall Avenue | | | | Crockett | CA | 94525 | |
| 4959285 | Magana, Mark A | Address on file | | | | | | | |
| 4981505 | Magana, Mona | Address on file | | | | | | | |
| 4990502 | Magana, Sonia | Address on file | | | | | | | |
| 4999142 | Magar, Brandon | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999141 | Magar, Brandon | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174722 | MAGAR, BRANDON | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008686 | Magar, Brandon | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938145 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938147 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938146 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4936764 | Magarian, Laurie | 55 Carter Road | | | | Santa Cruz | CA | 95060 | |
| 4959191 | Magbitang, Antonio | Address on file | | | | | | | |
| 4950482 | Magbitang, Jennifer | Address on file | | | | | | | |
| 4935715 | Magdalen, Aureya | 2640 5th Avenue | | | | Sacramento | CA | 95818 | |
| 7143192 | Magdalena K Szabo | Address on file | | | | | | | |
| 7195103 | Magdalena Santana Corrales | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195103 | Magdalena Santana Corrales | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905066 | Magdaleno Rodriguez Alvarez | Address on file | | | | | | | |
| 5946882 | Magdaleno Rodriguez Alvarez | Address on file | | | | | | | |
| 7293337 | Magdaleno, Alfonso | Address on file | | | | | | | |
| 4954144 | Magdaleno, Cesar Ignacio | Address on file | | | | | | | |
| 4937850 | MAGDALENO, LAURA | 1041 BUCKHORN DR | | | | SALINAS | CA | 93905 | |
| 7183169 | Magdaleno, Pedro | Address on file | | | | | | | |
| 6142139 | MAGEE CHARLES V & MAGEE DEBORAH | Address on file | | | | | | | |
| 4985113 | Magee Jr., Holbrook H | Address on file | | | | | | | |
| 4987466 | Magee Jr., Richard | Address on file | | | | | | | |
| 4919372 | MAGEE, DALE | CATALYST CONSULTING | PO Box 324 | | | SANTA MARGARITA | CA | 93453 | |
| 4985646 | Magee, Gary | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161029 | MAGEE, HOLBROOK HARVEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972158 | Magee, Jason M | Address on file | | | | | | | |
| 4993808 | Magee, John | Address on file | | | | | | | |
| 4990255 | Magee, Karen | Address on file | | | | | | | |
| 4978495 | Magee, Larry | Address on file | | | | | | | |
| 4940644 | Magee, William | 2425 Wawona Street | | | | San Francicso | CA | 94116 | |
| 4955559 | Magee, Yvette | Address on file | | | | | | | |
| 4960797 | Magenheimer, Christopher Bradley | Address on file | | | | | | | |
| 4982514 | Mager Jr., Robert | Address on file | | | | | | | |
| 4995656 | Magerkurth, Michael | Address on file | | | | | | | |
| 4975495 | Magers | 0912 PENINSULA DR | 9327 Larose Court | | | Durham | CA | 95938 | |
| 4975426 | Magers | 1112 PENINSULA DR | 5425 MOUNTAIN MEADOW LN | | | RENO | NV | 89511 | |
| 6075385 | Magers | Address on file | | | | | | | |
| 7183170 | Maggard, Daniel Keith | Address on file | | | | | | | |
| 7160534 | MAGGARD, JENIPHER RAMONA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160537 | MAGGARD, JORDAN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988297 | Maggard, Kenneth | Address on file | | | | | | | |
| 4966634 | Maggard, Stephanie | Address on file | | | | | | | |
| 4981206 | Maggi, Barbara | Address on file | | | | | | | |
| 7768673 | MAGGIE JENKINS | 557 YACHT HARBOR DR | | | | LAS VEGAS | NV | 89145-5969 | |
| 5966474 | Maggie L. Masterson | Address on file | | | | | | | |
| 5966475 | Maggie L. Masterson | Address on file | | | | | | | |
| 5966472 | Maggie L. Masterson | Address on file | | | | | | | |
| 5966473 | Maggie L. Masterson | Address on file | | | | | | | |
| 5966471 | Maggie L. Masterson | Address on file | | | | | | | |
| 7192801 | MAGGIE LONDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766177 | MAGGIE N FESTINE CUST | JULIANNE FESTINE CA | UNIF TRANSFERS MIN ACT | 4161 COBB WAY | | LAKE OSWEGO | OR | 97035-6560 | |
| 7141522 | Maggie Sue Shellenberger | Address on file | | | | | | | |
| 4935146 | Maggies Beauty Salon-Ramirez, Margarita | 612 Corronwood Dr | | | | Bakersfield | CA | 93307 | |
| 4984739 | Maggio, Mafalda | Address on file | | | | | | | |
| 4928408 | MAGGIO, RUDY | THE RUDOLPH W MAGGIO 2004 TRUST | PO Box 1686 | | | WOODBRIDGE | CA | 95258 | |
| 4935976 | MAGGIORA & GHILOTTI | 555 Dubois Street | | | | San Rafael | CA | 94901 | |
| 4943385 | Maggiora & Ghilotti Inc | 555 DUBOIS ST | | | | SAN RAFAEL | CA | 94901 | |
| 6106752 | Maggiora & Ghilotti, Inc. | Attn: Mr. Gary Ghilotti, President | 555 DuBois Street | | | San Rafael | CA | 94901 | |
| 4994046 | Maggiora, Rutherford | Address on file | | | | | | | |
| 4940995 | Maggiore, Debi | 1790 Hoffman Lane | | | | Brentwood | CA | 94513 | |
| 4941051 | Maggiore, Robin | 550 HOFFMAN LN | | | | BRENTWOOD | CA | 94513 | |

Case: 19-30088    Doc# 6893-24    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942821 | MAGHES, MICHELLE | 2457 MARIN AVE | | | | BERKELEY | CA | 94708 | |
| 4924603 | MAGIC FRESNO | 3730 JUDY AVE | | | | CLOVIS | CA | 93612 | |
| 4924604 | MAGIC PLUMBING INC | 2261 MARKET ST #120 | | | | SAN FRANCISCO | CA | 94114 | |
| 4921684 | MAGILEN, GILBERT | WALNUT CREEK HEARING AID CENTER | 1986 TICE VALLEY BLVD | | | WALNUT CREEK | CA | 94595 | |
| 6143316 | MAGILL STACY L ET AL | Address on file | | | | | | | |
| 4990340 | Magill, Richard | Address on file | | | | | | | |
| 7173988 | MAGIN, RUTH | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4924817 | MAGINCALDA, MARSHALL L | 4475 E WOODWARD AVE | | | | MANTECA | CA | 95337 | |
| 4936835 | Maginnis, Sarah | 173 Calaveras Ave. | | | | Pacifica | CA | 94044 | |
| 4960232 | Maglaya, Brian | Address on file | | | | | | | |
| 4942382 | Magley, Christine | 653 Sherree Drive | | | | Martinez | CA | 94553 | |
| 4939135 | Maglio, Rodney | 424 Green Briar Circle | | | | Petaluma | CA | 94954 | |
| 4924605 | MAGNA LEGAL SERVICES LLC | 1635 MARKET ST 8TH FL | | | | PHILADELPHIA | PA | 19103 | |
| 4924606 | MAGNA LEGAL SERVICES LLC | 1635 MARKET ST 8TH FLR | | | | PHILADELPHIA | PA | 19103 | |
| 6086594 | Magna Real Estate, LLC, and 851 Irwin Street, LLC | PO Box 776, Ross, CA 94957 | 851 Irwin St., #200, San Rafael, CA 94901 | 80 E Sir Francis Drake Blvd. | | Larkspur | CA | 94939 | |
| 4959997 | Magnelli, John | Address on file | | | | | | | |
| 7323880 | Magner, Ryan | Address on file | | | | | | | |
| 4987620 | Magner, Terrance | Address on file | | | | | | | |
| 7187313 | MAGNESON, DOUGLAS EDWARD | Address on file | | | | | | | |
| 7211040 | Magneson, Heidi | Address on file | | | | | | | |
| 7187314 | MAGNESON, JEAN ELLEN | Address on file | | | | | | | |
| 7783305 | MAGNESS INC | 2120 MISSION AVE APT 12 | | | | SAN DIEGO | CA | 92116-2837 | |
| 6029390 | Magness, Deneen | Address on file | | | | | | | |
| 6029320 | Magness, Deneen | Address on file | | | | | | | |
| 4913137 | Magness, Jeffrey Logan | Address on file | | | | | | | |
| 6086596 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | | | | AURORA | IL | 60504 | |
| 4924608 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | | | | AURORA | IL | 60504-8419 | |
| 4924607 | MAGNETROL INTERNATIONAL INC | 8576 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| 4924609 | MAGNETROL INTERNATIONAL INC | c/o BLAIR MARTIN CO INC | 1500 E BURNETT ST | | | SIGNAL HILL | CA | 90755 | |
| 4940317 | Magney, Mike | PO Box 3753 | | | | Sonora | CA | 95379 | |
| 4976585 | Magnier, Kathleen | Address on file | | | | | | | |
| 4979952 | Magniez, Larry | Address on file | | | | | | | |
| 4966845 | Magnoli, Lawrence | Address on file | | | | | | | |
| 7147391 | MAGNOLI, LYNN | Address on file | | | | | | | |
| 7479487 | Magnolia Trust | Address on file | | | | | | | |
| 4934670 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607 | 320 East South Street | | | Orland | CA | 95963 | |
| 6086597 | MAGNUS ENERGY | 2805 North Dallas Tollway | Suite 640 | | | Plano | TX | 75093 | |
| 6135253 | MAGNUSON DONNA JEAN | Address on file | | | | | | | |
| 6144842 | MAGNUSON KELLEY K | Address on file | | | | | | | |
| 6142184 | MAGNUSON WALTER C TR & MAGNUSON MILDRED M TR | Address on file | | | | | | | |
| 4934273 | Magnuson, Donna | 971 Feather Dr #110 | | | | Copperopolis | CA | 95228 | |
| 7322346 | Magnuson, John | Address on file | | | | | | | |
| 4971277 | Magnuson, Leif | Address on file | | | | | | | |