| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997015 | Magnuson, Lisa | Address on file | | | | | | | |
| 4912996 | Magnuson, Lisa R | Address on file | | | | | | | |
| 5004118 | Magnuson, Mildred | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7268888 | Magnuson, Mildred M. | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 5004062 | Magnuson, Walter | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978582 | Magnussen, Kathleen | Address on file | | | | | | | |
| 6086598 | MAGNUSSEN'S AUBURN DODGE CHRYSLER JEEP NISSAN | 17780 Crother Hills Road | Susan Reineck, President | | | Meadow Vista | CA | 95722 | |
| 4928998 | MAGNUSSON, SCOTT W | MAGNUSSON FAMILY CHIRO | 1098 SUNRISE AVE #190 | | | ROSEVILLE | CA | 95661 | |
| 4973171 | Magon, Mansi | Address on file | | | | | | | |
| 4924610 | MAGOON SIGNS | 1920 PARK AVE | | | | CHICO | CA | 95928 | |
| 4995519 | Magoon, William | Address on file | | | | | | | |
| 6086599 | MAGOOS PIZZA RESTAURANT INC | 2695 N. FOWLER AVE, #106 | | | | FRESNO | CA | 93727 | |
| 4994318 | Magorian, Glenn | Address on file | | | | | | | |
| 4926945 | MAGOWAN, PETER A | 100 PINE ST STE 2700 | | | | SAN FRANCISCO | CA | 94111 | |
| 4944439 | Magpayo, Michael | 18410 North Shore Dr. | | | | Hidden Valley Lake | CA | 95467 | |
| 4981467 | Magri, Ronald | Address on file | | | | | | | |
| 4966338 | Magri, Vincent D | Address on file | | | | | | | |
| 4991414 | Magrini, Edward | Address on file | | | | | | | |
| 4952715 | Magrini, Scott Michael | Address on file | | | | | | | |
| 4983101 | Magruder, Robert | Address on file | | | | | | | |
| 4985265 | Magtoto, Antonio | Address on file | | | | | | | |
| 4961337 | Magtoto, Kenneth G | Address on file | | | | | | | |
| 4986616 | Magtoto, Romulo | Address on file | | | | | | | |
| 4966081 | Maguda, James Joseph | Address on file | | | | | | | |
| 4953614 | Maguda, Justin James | | | | | | | | |
| 5804653 | MAGUIRE, BARBRA Q | 5240 PARKDALE AVE | | | | OROVILLE | CA | 95966-6934 | |
| 4939851 | Maguire, Daniel | 2 Alderny Road | | | | San Anselmo | CA | 94960 | |
| 7266906 | Maguire, Gwen Marie | Address on file | | | | | | | |
| 4925244 | MAGUIRE, MICHAEL FLYNN | MD INC | 2417 CASTILLO ST | | | SANTA BARBARA | CA | 93105 | |
| 4925245 | MAGUIRE, MICHAEL FLYNN | MD INC | PO Box 4753 | | | BELFAST | ME | 04915-4753 | |
| 4961026 | Maguire, Salice Renee | Address on file | | | | | | | |
| 4972846 | Maguire, Sean | Address on file | | | | | | | |
| 4968789 | Maguire, Theodore Edward | Address on file | | | | | | | |
| 6122177 | Maguire, Travis | Address on file | | | | | | | |
| 6086600 | Maguire, Travis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938443 | Maguire, Walter | 22090 Oak Flat Road | | | | Los Gatos | CA | 95033 | |
| 6086601 | MAGUS RESEARCH LIMITED | Studio 1001 | | | | London | | | United Kingdom |
| 6086603 | MAH & ASSOCIATES LLP | 201 CALIFORNIA STREET SUITE 411 | | | | SAN FRANCISCO | CA | 94111 | |
| 6086604 | Mah and Associates | 201 California Street | Suite 411 | | | San Francisco | CA | 94111 | |
| 4950107 | Mah, Annie L | Address on file | | | | | | | |
| 4992182 | Mah, Edward | Address on file | | | | | | | |
| 4957517 | Mah, Raymond | Address on file | | | | | | | |
| 4931654 | MAH, VICKI | RELEASE THE PAIN | 3702 41ST AVE | | | SACRAMENTO | CA | 95824 | |
| 4987507 | Mah, Wayne | Address on file | | | | | | | |
| 4956177 | Mahabadi, Anna Marie | Address on file | | | | | | | |
| 6086605 | MAHADEV INC dba AMERICAS BEST VALUE INN | 590 W LOCUST AVE STE 103 | | | | FRESNO | CA | 93650 | |
| 6140992 | MAHADEV INVESTMENTS LLC | Address on file | | | | | | | |
| 4912021 | Mahadevan, Dhanan Jayan | Address on file | | | | | | | |
| 4935925 | Mahaffey, Catherine | 20216 Lower Skyridge Drive | | | | Groveland | CA | 95321 | |
| 4995778 | Mahaffey, Charles | Address on file | | | | | | | |
| 4911436 | Mahaffey, Charles Herbert | Address on file | | | | | | | |
| 4943093 | Mahaffey, Vicki | 111 Paulson Lane | | | | Walnut Creek | CA | 94595 | |
| 7829637 | Mahal, Leena | Address on file | | | | | | | |
| 7829637 | Mahal, Leena | Address on file | | | | | | | |
| 7200102 | Mahalia  Swyers | Address on file | | | | | | | |
| 4987085 | Mahan, Lloyd | Address on file | | | | | | | |
| 4985289 | Mahan, Maureen Ann | Address on file | | | | | | | |
| 4964926 | Mahanay, Shaun | Address on file | | | | | | | |
| 4987509 | Mahaney, Calvin | Address on file | | | | | | | |
| 4944496 | Mahannah, William | P.O. Box 122 | | | | Dobbins | CA | 95935 | |
| 4967892 | Maharaj, Naleen K | Address on file | | | | | | | |
| 4941965 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120 | | | | Sacramento | CA | 95203 | |
| 4924612 | MAHAWAR MEDICAL CENTER INC | SURESH MAHAWAR MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4982781 | Mahdi, Erlinda | Address on file | | | | | | | |
| 4913112 | Mahdi, Hakeem J. | Address on file | | | | | | | |
| 4996898 | Mahendra, Dilip | Address on file | | | | | | | |
| 6131782 | MAHER ANN M & JAMES M | Address on file | | | | | | | |
| 7176061 | MAHER, BRENDAN | Address on file | | | | | | | |
| 4958014 | Maher, Daniel Robert | Address on file | | | | | | | |
| 4956538 | Maher, Diane Laverne | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976942 | Maher, George | Address on file | | | | | | | |
| 7176059 | MAHER, KATHRYN | Address on file | | | | | | | |
| 4987038 | Maher, Thomas | Address on file | | | | | | | |
| 4967335 | Maher, William Lane | Address on file | | | | | | | |
| 4950791 | Mahe-Torres, Danielle LeeAnn | Address on file | | | | | | | |
| 7187292 | MAHI, KULWANT | Address on file | | | | | | | |
| 7187293 | MAHI, SANDEEP | Address on file | | | | | | | |
| 7187294 | MAHI, SOURB | Address on file | | | | | | | |
| 7823116 | Mahic, Roylene Alice | Address on file | | | | | | | |
| 7462354 | Mahic, Roylene Alice | Address on file | | | | | | | |
| 5900568 | Mahindrakar, Harish | Address on file | | | | | | | |
| 7145925 | MAHINDRU, TINA BALLESTEROS | Address on file | | | | | | | |
| 7145925 | MAHINDRU, TINA BALLESTEROS | Address on file | | | | | | | |
| 4945995 | Mahindru, Vishal | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945993 | Mahindru, Vishal | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145696 | MAHINDRU, VISHAL | Address on file | | | | | | | |
| 7145696 | MAHINDRU, VISHAL | Address on file | | | | | | | |
| 5939377 | Mahlandt, Ryan | Address on file | | | | | | | |
| 4911499 | Mahler, Amanda Marie | Address on file | | | | | | | |
| 4912931 | Mahler, James Thomas | Address on file | | | | | | | |
| 4958338 | Mahler, Kevin Wayne | Address on file | | | | | | | |
| 7174630 | MAHLER, LISA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4992660 | Mahler, Stephen | Address on file | | | | | | | |
| 7481777 | Mahling, Avery | Address on file | | | | | | | |
| 7259786 | Mahling, Monte Craig | Address on file | | | | | | | |
| 7328010 | Mahling, Rhonda Renee | Address on file | | | | | | | |
| 7154241 | Mahlon Avery Pringle | Address on file | | | | | | | |
| 7154241 | Mahlon Avery Pringle | Address on file | | | | | | | |
| 7767487 | MAHLON G HALL | 586 SPYGLASS RD | | | | VALLEY SPRINGS | CA | 95252-9350 | |
| 6086606 | Mahlum Architects | 1231 NW Hoyt, Suite 102 | | | | Portland | OR | 97209 | |
| 7187497 | Mahmoud Anwarzai | Address on file | | | | | | | |
| 5949592 | Mahmoud Gholami | Address on file | | | | | | | |
| 5950980 | Mahmoud Gholami | Address on file | | | | | | | |
| 5906054 | Mahmoud Gholami | Address on file | | | | | | | |
| 5950427 | Mahmoud Gholami | Address on file | | | | | | | |
| 5947703 | Mahmoud Gholami | Address on file | | | | | | | |
| 7160538 | MAHMOUD, SORAYA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4973539 | Mahmoudi, Ehsan | Address on file | | | | | | | |
| 4922976 | MAHMOUDI, JAHANGIR | JAHANGIR MAHMOUDI MD INC | 1290 LINCOLN RD STE #2 | | | YUBA CITY | CA | 95991 | |
| 4954578 | Mahmoudi, Meimanat | Address on file | | | | | | | |
| 4966044 | Mahodil, Darren | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988028 | Mahon, Alma | Address on file | | | | | | | |
| 4972583 | Mahon, Katherine Ann | | | | | | | | |
| 4934791 | MAHON, MARGARET | 725 Norte Dame Drive | | | | Vacaville | CA | 95687 | |
| 6144770 | MAHONEY RICHARD D & DELEON MARTHA GOMEZ | Address on file | | | | | | | |
| 4960483 | Mahoney Sr., Joshua Isaiah | Address on file | | | | | | | |
| 4942761 | MAHONEY, ALAN | 2780 MIDDLE TWO ROCK RD | | | | PETALUMA | CA | 94952 | |
| 4986248 | Mahoney, Anita | Address on file | | | | | | | |
| 4933655 | Mahoney, Deborah | 894 Davis Street | | | | San Leandro | CA | 94577 | |
| 6122011 | Mahoney, Eric Patrick | Address on file | | | | | | | |
| 6086607 | Mahoney, Eric Patrick | Address on file | | | | | | | |
| 4936492 | MAHONEY, ERIN | 15863 OLD COUNTY HWY | | | | BOULDER CREEK | CA | 95006 | |
| 4967084 | Mahoney, Frank Allen | Address on file | | | | | | | |
| 4959268 | Mahoney, Gerald | Address on file | | | | | | | |
| 4992676 | Mahoney, Jennifer | Address on file | | | | | | | |
| 4958073 | Mahoney, John Timothy | Address on file | | | | | | | |
| 4994087 | Mahoney, Linda | Address on file | | | | | | | |
| 4978811 | Mahoney, Thomas | Address on file | | | | | | | |
| 4967532 | Mahoney, Thomas James | Address on file | | | | | | | |
| 4973515 | Mahoney, Yvonne Larae | Address on file | | | | | | | |
| 4990230 | Mahouski, Kenneth | Address on file | | | | | | | |
| 4924615 | MAHR FEDERAL | PO Box 1041 | | | | NEW YORK | NY | 10268-1041 | |
| 4924616 | MAHR FEDERAL INC | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905 | |
| 4940103 | Mahrat, abdul | 463 cabonia court | | | | Pleasanton | CA | 94566 | |
| 6146055 | MAHRT JUDITH LYNN | Address on file | | | | | | | |
| 7141841 | Mahrya Autumn Mirante | Address on file | | | | | | | |
| 4928309 | MAHURIN, RONALD | PO Box 1016 | | | | POINT ARENA | CA | 95468 | |
| 7184689 | Mai Vang | Address on file | | | | | | | |
| 4963818 | Mai, Hai Ying | Address on file | | | | | | | |
| 4944159 | Mai, Leon | 1174 BARRINGTON CT | | | | SAN JOSE | CA | 95121 | |
| 4973446 | Mai, Pham Thi Truc | Address on file | | | | | | | |
| 4954801 | Mai, Vivian Phuong | Address on file | | | | | | | |
| 7310936 | MAIA COOK (KAZUKO COOK, PARENT) | Address on file | | | | | | | |
| 7188676 | Maia Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |
| 6140550 | MAIB JOHN | Address on file | | | | | | | |
| 7160766 | MAICE, JESSICA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160767 | MAICE, JORDAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912852 | Maida, Jamison | Address on file | | | | | | | |
| 6124665 | Maier, Charles | Address on file | | | | | | | |
| 6124671 | Maier, Charles | Address on file | | | | | | | |
| 6010548 | Maier, Charles | Address on file | | | | | | | |
| 4972031 | Maier, Emily Marie | Address on file | | | | | | | |
| 4995764 | Maier, Gary | Address on file | | | | | | | |
| 4911443 | Maier, Gary E | Address on file | | | | | | | |
| 4980486 | Maier, Ilah | Address on file | | | | | | | |
| 4993880 | Maier, Lonn | Address on file | | | | | | | |
| 4925292 | MAIER, MICHAEL S | D C | PO Box 1109 | | | FALL RIVER MILLS | CA | 96028-1109 | |
| 7158957 | MAIER, PAUL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4958682 | Maier, Ronald William | Address on file | | | | | | | |
| 4941170 | Maiers, Robert | Gerald Singleton, Attorney, Singleton Law Firm | 1241 Santa Clara St | | | Santa Clara | CA | 95050 | |
| 7160539 | MAIGATTER, ISABELLA MICHAELA | | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143403 | MAIKRANZ NICHOLAS JAMES & MAIKRANZ SUZY ANN | Address on file | | | | | | | |
| 4950274 | Mailander, Mary Madelin | Address on file | | | | | | | |
| 7708156 | MAILE K KING & | Address on file | | | | | | | |
| 7779351 | MAILE S URBANCIC TTEE | DOROTHY P FISHER LIVING TRUST | DTD 02/19/2009 | 2227 AGATE ST | | EUGENE | OR | 97403-1721 | |
| 7197001 | Mailey Ryann Shaffer | Address on file | | | | | | | |
| 7197001 | Mailey Ryann Shaffer | Address on file | | | | | | | |
| 5966479 | Maili Gibson | Address on file | | | | | | | |
| 5966476 | Maili Gibson | Address on file | | | | | | | |
| 5966480 | Maili Gibson | Address on file | | | | | | | |
| 5966478 | Maili Gibson | Address on file | | | | | | | |
| 4966046 | Mailloux, Andre Marc | Address on file | | | | | | | |
| 4924617 | MAILROOM FINANCE INC | TOTALFUNDS | PO Box 30193 | | | TAMPA | FL | 33630-3193 | |
| 6086608 | Main project (JACKSON RANCHERIA - 16002 MI WUK DR - JACKSON) | 16002 MI WUK DR | | | | JACKSON | CA | 95642 | |
| 6086609 | MAIN STREET MARKET - 13301 S HWY 33 #SHOP | 5151 PENTECOST DR STE B | | | | MODESTO | CA | 95356 | |
| 6086610 | Main Street Middle School - Savings by Design Whole Building | 441 Main St | | | | Soledad | CA | 93960 | |
| 4924618 | MAIN STREET URGENT CARE | RAJESH KUMAR MAHESHWARI MD | 1040 N MAIN ST | | | MANTECA | CA | 95336 | |
| 4912060 | Main, Bradley A | Address on file | | | | | | | |
| 4999521 | Main, Elizabeth Kay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999520 | Main, Elizabeth Kay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174688 | MAIN, ELIZABETH KAY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008912 | Main, Elizabeth Kay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4993147 | Main, Kimberly | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984030 | Maineri, Helen | Address on file | | | | | | | |
| 6134598 | MAINES GORDON A & KAAREN L TRUSTEE | Address on file | | | | | | | |
| 4932266 | MAING, WOOSIK ISAAC | MAING & CO PC | 2670 S WHITE RD STE 165 | | | SAN JOSE | CA | 95148-2083 | |
| 6122246 | Mainini, Brandon S | Address on file | | | | | | | |
| 6086611 | Mainini, Brandon S | Address on file | | | | | | | |
| 4956609 | Mainini, Elizabeth | Address on file | | | | | | | |
| 4970254 | Maino, Amanda | Address on file | | | | | | | |
| 4992641 | Mainstone, Roger | Address on file | | | | | | | |
| 4935977 | Maio, Brandon | 2845 Van Ness Avenue | | | | San Francisco | CA | 94109 | |
| 4968034 | Maio, Brandon | Address on file | | | | | | | |
| 4958005 | Maiocco, Marty Michael | Address on file | | | | | | | |
| 4976980 | Maione, Orlando | Address on file | | | | | | | |
| 6144175 | MAIR JUNE S TR & MAIR DAVID S TR | Address on file | | | | | | | |
| 4963553 | Maire, Mark Russell | Address on file | | | | | | | |
| 4964933 | Maisak, Clay Wilbur | Address on file | | | | | | | |
| 4920294 | MAISCH, EINAR | 208 ROYAL OAK CT | | | | ROSEVILLE | CA | 95661-4053 | |
| 6171541 | Maisenbach, Stacy L | Address on file | | | | | | | |
| 7324841 | Maisler, Heidi Repologle | Address on file | | | | | | | |
| 7186038 | MAISLER, LOREN | Address on file | | | | | | | |
| 7289961 | Maisler, Loren | Address on file | | | | | | | |
| 7324829 | Maisler, Michael Edson | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7169113 | MAISON DE LA PAIX LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 6143864 | MAISON DE LA PAIX LLC | Address on file | | | | | | | |
| 6139789 | MAISON DE LA PAIX LLC | Address on file | | | | | | | |
| 6131083 | MAITLAND JOHN B JR TR ETAL | Address on file | | | | | | | |
| 7773002 | MAITLAND W PLACE | 2577 WESTMONT BLVD | | | | COLUMBUS | OH | 43221-3332 | |
| 4974305 | Maitra, Arindam | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 4970988 | Maiwandi, Najwa | Address on file | | | | | | | |
| 7164566 | MAJA JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4911750 | Majchrowicz, Mary | Address on file | | | | | | | |
| 4942344 | MAJD, JAVAD | 989 REDMOND AVE | | | | SAN JOSE | CA | 95120 | |
| 7182659 | Majdei Abzack Revocable Trust | Address on file | | | | | | | |
| 4933621 | Majestic Dental Studio, Nguyen Houston | 1654 E Capitol Expressway | | | | San Jose | CA | 95121 | |
| 4959508 | Majewski, Piotr | Address on file | | | | | | | |
| 4962060 | Majid, Hafed | Address on file | | | | | | | |
| 7780705 | MAJIMAN HAFIZ | 1867 VENTURA DR | | | | PITTSBURG | CA | 94565-6477 | |
| 4924622 | MAJOR MAILERS ASSOC | MMA C/O TODD HAYCOCK | 4855 PEACHTREE INDUSTRIAL BLVD#245 | | | NORCROSS | GA | 30092 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971095 | Major, Gary Scott | Address on file | | | | | | | |
| 4961211 | Major, William S. | Address on file | | | | | | | |
| 6144815 | MAJORS WILLIAM J & CHERYL A | Address on file | | | | | | | |
| 4985644 | Majors, George | Address on file | | | | | | | |
| 7239022 | Majoulet, Laurrie Allison | Address on file | | | | | | | |
| 7285987 | Majoulet, Louis Richard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773169 | MAJRO JOE R PRICE & | FRANCES J RPICE | JT TEN UNITED STATES | PO BOX 62 | | DE KALB | MS | 39328-0062 | |
| 6144649 | MAK WARREN K TR | Address on file | | | | | | | |
| 4952429 | Mak, Alfred | Address on file | | | | | | | |
| 4973529 | Mak, Ariel Kayla | Address on file | | | | | | | |
| 4982184 | Mak, Edwin | Address on file | | | | | | | |
| 4968578 | Mak, Gordon J | Address on file | | | | | | | |
| 4967476 | Mak, Lisa C | Address on file | | | | | | | |
| 4981656 | Mak, Warren | Address on file | | | | | | | |
| 4958598 | Maka, Christine J | Address on file | | | | | | | |
| 4962968 | Maka, Jonathan | Address on file | | | | | | | |
| 5905452 | Makaila Sager | Address on file | | | | | | | |
| 5947190 | Makaila Sager | Address on file | | | | | | | |
| 4981149 | Makaiwi Jr., Richard | Address on file | | | | | | | |
| 4983667 | Makaiwi, Aaron | Address on file | | | | | | | |
| 7189625 | Makala Starr Conn | Address on file | | | | | | | |
| 7198237 | MAKANDI BRYCE HALLIBORTON | Address on file | | | | | | | |
| 4967434 | Makar, Anna Grace | Address on file | | | | | | | |
| 4977252 | Makar, Charles | Address on file | | | | | | | |
| 4977089 | Makarczyk, Carl | Address on file | | | | | | | |
| 4969835 | Makarov, Maxim | Address on file | | | | | | | |
| 4983804 | Makatura, Erika | Address on file | | | | | | | |
| 5928093 | Makayla A Smith | Address on file | | | | | | | |
| 5928092 | Makayla A Smith | Address on file | | | | | | | |
| 5928089 | Makayla A Smith | Address on file | | | | | | | |
| 5928091 | Makayla A Smith | Address on file | | | | | | | |
| 5928090 | Makayla A Smith | Address on file | | | | | | | |
| 7327748 | Makayla Ann Slayton | Uzair Saleem | Skikos Crawford Skikos & Joseph LLp | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 7193449 | MAKAYLA HOUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188677 | Makayla Kozak (Christian Kozak, Parent) | Address on file | | | | | | | |
| 7188678 | Makayla Marie Joy Foster | Address on file | | | | | | | |
| 4924623 | MAKE A WISH FOUNDATION OF | CENTRAL CALIFORNIA | 351 W CROMWELL AVE. SUITE 112A | | | FRESNO | CA | 93711 | |
| 7327045 | Make Chico | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4924624 | MAKE-A-WISH FOUNDATION OF | SACRAMENTO & NORTHEASTERN CA INC | 2800 CLUB CENTER DR | | | SACRAMENTO | CA | 95835 | |
| 5903872 | Makenna Lassen | Address on file | | | | | | | |
| 4976898 | Maker Jr., William | Address on file | | | | | | | |
| 7149296 | Maker, Christine Frances | Address on file | | | | | | | |
| 7149296 | Maker, Christine Frances | Address on file | | | | | | | |
| 5006434 | Makhyoun, Miriam | 1398 Post Street | | | | San Francisco | CA | 94109 | |
| 4911619 | Makhyoun, Miriam Nabil | Address on file | | | | | | | |
| 4991576 | Maki, Lee Ann | Address on file | | | | | | | |
| 7771851 | MAKIE MURAKI | 2505 NE 48TH AVE | | | | PORTLAND | OR | 97213-1923 | |
| 7771926 | MAKIKO NAKAJI TR MAKIKO NAKAJI | LIVING | TRUST UA AUG 19 91 ATT JANIS YOSHIKAWA | 4739 JAQUES CT | | FREMONT | CA | 94555-2532 | |
| 4941038 | Makita, Melissa | 200 Burnett Ave | | | | Morgan Hill | CA | 95037 | |
| 7773994 | MAKKEDA RUBIN | 624 W GARY WAY | | | | PHOENIX | AZ | 85041-8052 | |
| 4970633 | Makoui, Yasmin | Address on file | | | | | | | |
| 4924625 | MAKOWIECKI ET AL | V PACIFIC GAS AND ELECTRIC COMPANY | 3176 PULLMAN ST STE 123 | | | COSTA MESA | CA | 92626 | |
| 6086613 | Makplya Tiospaye | Po Box 876 | | | | Castroville | CA | 95012 | |
| 6140835 | MAKRAY WILLIAM C JR TR | Address on file | | | | | | | |
| 7274596 | Makray, William Chuck | Address on file | | | | | | | |
| 6141583 | MAKSIM JOSEPH A TR & MAKSIM SONIA S TR | Address on file | | | | | | | |
| 6086614 | MALA GEOSCIENCE USA INC | 465 Deanna Ln | | | | Charleston | SC | 29492 | |
| 4932739 | Malacha Hydro L.P | 41 Victoria Street | | | | Gatineau | QC | J8X 2A1 | CANADA |
| 6086615 | Malacha Hydro L.P | Brookfield Renewable Énergie Brookfield | 41 Victoria Street | | | Gatineau | QC | J8X 2A1 | Canada |
| 6118522 | Malacha Hydro L.P | Daniel St-Onge | Brookfield Renewable Énergie Brookfield | 41 Victoria Street | | Gatineau | QC | J8X 2A1 | Canada |
| 4924626 | MALACHA HYDRO LP-REV ACCT 128155.1 | THE CHASE MANHATTAN BANK AS | 450 W 33RD ST 10TH FLR | | | NEW YORK | NY | 10001-2697 | |
| 7153478 | Malachai Walker | Address on file | | | | | | | |
| 7153478 | Malachai Walker | Address on file | | | | | | | |
| 6086616 | MALAGA COMMUNITY CENTER - 3582 S WINERY AVE | 515 S. Figueroa Suite 500 | | | | Los Angeles | CA | 90071 | |
| 6117051 | MALAGA POWER, LLC | 2611 E. North Avenue | | | | Fresno | CA | 93725 | |
| 6086618 | Malaga Power, LLC (Kings River Conservation District) | 4886 East Jensen Ave. | | | | Fresno | CA | 93725 | |
| 4939429 | Malahivi, Jean | P.O. Box 321 | | | | Valley Ford | CA | 94972 | |
| 4995477 | Malahowski, Robert | Address on file | | | | | | | |
| 5906401 | Malakai Ahlers | Address on file | | | | | | | |
| 5909749 | Malakai Ahlers | Address on file | | | | | | | |
| 5902390 | Malakai Ahlers | Address on file | | | | | | | |
| 4923200 | MALAKOFF, JENNIFER M | 2927 HANSEN RD | | | | LIVERMORE | CA | 94550 | |
| 4952646 | Malamphy, Kellie Susan | Address on file | | | | | | | |
| 7197529 | Malan Family Trust | Address on file | | | | | | | |
| 7197529 | Malan Family Trust | Address on file | | | | | | | |
| 6130576 | MALAN JACK L & CHRIS TR | Address on file | | | | | | | |
| 7197075 | MALAN, JOSHUA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197075 | MALAN, JOSHUA | Address on file | | | | | | | |
| 7462413 | Malarkey, Sharon | Address on file | | | | | | | |
| 4973305 | Malashus, Charles Randy | Address on file | | | | | | | |
| 4985024 | Malaspina, Wayne | Address on file | | | | | | | |
| 4935504 | MALAVE, CATHY | 426 2ND ST | | | | RICHMOND | CA | 94801 | |
| 6139785 | MALAYTER STEPHEN J TR & MALAYTER JOAN M TR | Address on file | | | | | | | |
| 6139788 | MALAYTER STEPHEN J TR & MALAYTER JOAN M TR | Address on file | | | | | | | |
| 4980208 | Malayter, Stephen | Address on file | | | | | | | |
| 4943248 | MALAZNIK, LINN | 10080 PARRISH VIEW DR | | | | GILROY | CA | 95020 | |
| 4951332 | Malbrough III, William | Address on file | | | | | | | |
| 7326347 | Malcolm , Dylan Michael | Address on file | | | | | | | |
| 7783705 | MALCOLM A THOMPSON & | ROSE M THOMPSON TR THOMPSON | FAMILY TRUST UA SEP 10 93 | 236 WESTRIDGE AVE | | DALY CITY | CA | 94015-4565 | |
| 7782601 | MALCOLM A THOMPSON & | ROSE M THOMPSON TR THOMPSON | FAMILY TRUST UA SEP 10 93 | 304 BRIGHTON DR | | VALLEJO | CA | 94591-7037 | |
| 7776437 | MALCOLM B WALL & | RUTH ANN WALL TEN COM | 2025 SE DUNCAN DR | | | HILLSBORO | OR | 97123-8680 | |
| 7774979 | MALCOLM CHASE SMITH | 2903 LONG BOW WAY | | | | ODESSA | FL | 33556-3558 | |
| 7144408 | Malcolm Jaderquist | Address on file | | | | | | | |
| 7771678 | MALCOLM L MOORE & | SHEILA J MOORE JT TEN | 5855 CHESHIRE PKWY UNIT 4303 | | | MINNEAPOLIS | MN | 55446-4016 | |
| 7142307 | Malcolm Neville Chase | Address on file | | | | | | | |
| 7770939 | MALCOLM R MATHIAS | PO BOX 228 | | | | BLUE MOUND | IL | 62513-0228 | |
| 7784086 | MALCOLM RUSSELL EINHORN | 89 ASPINWALL AVE | | | | BROOKLINE | MA | 02446-6401 | |
| 7784408 | MALCOLM RUSSELL EINHORN | 89 ASPINWALL AVENUE | | | | BROOKLINE | MA | 02446 | |
| 7770565 | MALCOLM S MAC INTYRE | 489 BLACK ROCK TPKE | | | | WEST REDDING | CT | 06896-1628 | |
| 6140474 | MALCOLMSON JASPER | Address on file | | | | | | | |
| 4992647 | Malcomson, Kent | Address on file | | | | | | | |
| 4991917 | Malcria, Frank | Address on file | | | | | | | |
| 4962112 | Malcria, Jerrid Frank | Address on file | | | | | | | |
| 4996732 | Malcria, Nova | Address on file | | | | | | | |
| 4968211 | Maldonado Jr., Ignacio | Address on file | | | | | | | |
| 4985924 | Maldonado Jr., Robert | Address on file | | | | | | | |
| 4924628 | MALDONADO WINES | DBA MALDONADO VINEYARDS | PO Box 997 | | | CALISTOGA | CA | 94515 | |
| 4955689 | Maldonado, Annette Marie | Address on file | | | | | | | |
| 4951518 | Maldonado, Ariel | Address on file | | | | | | | |
| 4934784 | MALDONADO, DIANA | 1931 BRISTOL LN | | | | FAIRFIELD | CA | 94533 | |
| 6086619 | Maldonado, Francisco | Address on file | | | | | | | |
| 6121476 | Maldonado, Francisco | Address on file | | | | | | | |
| 4937884 | MALDONADO, HEATHER | 7645 SLEEPY HOLLOW LANE | | | | PRUNEDALE | CA | 93907 | |
| 4922495 | MALDONADO, HUGO | MALDONADO WINE MALDONADO VINEYARDS | PO Box 997 | | | CALISTOGA | CA | 94515 | |
| 4940089 | MALDONADO, IGNACIO | 1331 UNION HEIGHTS DRIVE | | | | HOLLISTER | CA | 95023 | |
| 4936033 | Maldonado, Janine | 3670 Maple St | | | | Rocklin | CA | 95677 | |
| 4955508 | Maldonado, Jennifer L | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 9
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956013 | Maldonado, Jesse G. | Address on file | | | | | | | |
| 4944087 | Maldonado, Joel & Cecilia | 1135 Paseo Grande | | | | Salinas | CA | 93905 | |
| 4959714 | Maldonado, Jose | Address on file | | | | | | | |
| 4939666 | MALDONADO, JOSEPH | 5244 KATHY WAY | | | | LIVERMORE | CA | 94550 | |
| 4935381 | Maldonado, Karla | PO Box 91 | | | | Loleta | CA | 95551 | |
| 4955087 | Maldonado, Laura | Address on file | | | | | | | |
| 5978591 | Maldonado, Mattie | Address on file | | | | | | | |
| 4955766 | Maldonado, Moses | Address on file | | | | | | | |
| 4959521 | Maldonado, Ramon O | Address on file | | | | | | | |
| 4943766 | MALDONADO, RICHARD | 13277 DRIFTWOOD VLG | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4963533 | Maldonado, Richard M | Address on file | | | | | | | |
| 4994457 | Maldonado, Robert | Address on file | | | | | | | |
| 4942111 | Maldonado, Rosemary | 649 Santa Rosa St | | | | Manteca | CA | 95336 | |
| 4959598 | Maldonado, Rudy R | Address on file | | | | | | | |
| 4968489 | Maldonado, Sonia | Address on file | | | | | | | |
| 4928432 | MALECH, RUTH E | ROY MALECH | PO Box 13006 | | | COYOTE | CA | 95013 | |
| 6086620 | MALEMA ENGINEERING CORPORATION - 2329 ZANKER RD | PO BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 7188679 | Maleree Mae Chambers (Jodi Seaholm, Parent) | Address on file | | | | | | | |
| 4975490 | Maleski, Gregory | 0902 PENINSULA DR | 1469 POPPY WAY | | | Cupertino | CA | 95014 | |
| 6063716 | Maleski, Gregory | Address on file | | | | | | | |
| 4976103 | Maleski, Karen | 0135 LAKE ALMANOR WEST DR | 1510 Klamath Dr | | | Sunnyvale | CA | 94087 | |
| 7481157 | Maletic, David Michael | Address on file | | | | | | | |
| 4952261 | Malev, Vladimir | Address on file | | | | | | | |
| 4954149 | Maleva, Olga | Address on file | | | | | | | |
| 4975453 | Malfa, Milton L. | 1006 PENINSULA TRAIL | 29 La Malfa LN | | | Oroville | CA | 95965 | |
| 4992906 | Malfatti, Ronald | Address on file | | | | | | | |
| 4968392 | Malhotra, Ravi | Address on file | | | | | | | |
| 4968167 | Malhotra, Shweta | Address on file | | | | | | | |
| 7154868 | Malhotra, Shweta | Address on file | | | | | | | |
| 5928095 | Malia C Shadle | Address on file | | | | | | | |
| 5928098 | Malia C Shadle | Address on file | | | | | | | |
| 5928094 | Malia C Shadle | Address on file | | | | | | | |
| 5928097 | Malia C Shadle | Address on file | | | | | | | |
| 5928096 | Malia C Shadle | Address on file | | | | | | | |
| 5906142 | Malia Elsner | Address on file | | | | | | | |
| 5949617 | Malia Elsner | Address on file | | | | | | | |
| 5947787 | Malia Elsner | Address on file | | | | | | | |
| 5902120 | Malia Elsner | Address on file | | | | | | | |
| 5914103 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914102 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5914100 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914099 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6086623 | MALIBU BOATS WEST - 1 MALIBU CT - MERCED | 1558 W. CHIA WAY | | | | LOS ANGELES | CA | 90041 | |
| 4942364 | Malicdem, Sigrid/Mario | 1039 Mayport Drive | | | | Pittsburg | CA | 94565 | |
| 4939567 | Malik, Victoria | 4992 TEAKWOOD DR APT 8 | | | | OAKLEY | CA | 94561-1977 | |
| 4924629 | MALIKCO LLC | 2121 N CALIFORNIA BLVD STE 290 | | | | WALNUT CREEK | CA | 94596 | |
| 6142761 | MALIN JACKI L TR | Address on file | | | | | | | |
| 5000092 | Malin, Jacki | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7194690 | Malina LaVonne Grosvenor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462105 | Malina LaVonne Grosvenor | Address on file | | | | | | | |
| 7168886 | Malina Lovonne Grosvenor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4969109 | Malinao, Josephine Claire | Address on file | | | | | | | |
| 4950777 | Malinao, Nievelisa Canete | Address on file | | | | | | | |
| 7143584 | Malinda L Lewis | Address on file | | | | | | | |
| 7197784 | MALINDA STEVENS | Address on file | | | | | | | |
| 4978234 | Malinowski, James | Address on file | | | | | | | |
| 4987112 | Malins, Magdalina | Address on file | | | | | | | |
| 4951489 | Malins, Richard Joseph | Address on file | | | | | | | |
| 4970513 | Malireddy, Nirmala | Address on file | | | | | | | |
| 7199159 | Malisa Marie Griffin | Address on file | | | | | | | |
| 7194953 | Malissa Ann Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194953 | Malissa Ann Walker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194108 | MALISSA LEEANN STOUT | Address on file | | | | | | | |
| 7197892 | MALISSA MARIE HERZBRUN | Address on file | | | | | | | |
| 4945980 | Malitotra, Satwant Kaur | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945978 | Malitotra, Satwant Kaur | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6130203 | MALK BRIAN C TR | Address on file | | | | | | | |
| 6144173 | MALKEMUS MARY ALICE TR ET AL | Address on file | | | | | | | |
| 4981197 | Malkemus, Eugene | Address on file | | | | | | | |
| 4950986 | Malkina, Viktoriya | Address on file | | | | | | | |
| 4924630 | MALKIT-S JOHL | 2311 EAGER RD | | | | LIVE OAK | CA | 95953 | |
| 4996156 | Mallah, Susan | Address on file | | | | | | | |
| 4944250 | Mallampati, Ram | 284 Corning Avenue | | | | Milpitas | CA | 95035 | |
| 7823738 | MALLAN, DELL | Address on file | | | | | | | |
| 7209786 | Mallan, Dell | Address on file | | | | | | | |
| 4976007 | MALLAN, DELMONT | 3885 HIGHWAY 147 | 5605 Mallan Lane | | | Paradise | CA | 95969 | |
| 6100685 | MALLAN, DELMONT | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982782 | Mallard, John | Address on file | | | | | | | |
| 6130107 | MALLEN RONALD E & PENELOPE B TR | Address on file | | | | | | | |
| 6130536 | MALLEN RONALD E & PENELOPE B TR ETAL | Address on file | | | | | | | |
| 6130640 | MALLEN SETH J & KENDRA BASNER ETAL | Address on file | | | | | | | |
| 6141022 | MALLERS RAE G & MALLERS MICHAEL W | Address on file | | | | | | | |
| 4978451 | Mallett, Patrick | Address on file | | | | | | | |
| 4963986 | Mallett, William | Address on file | | | | | | | |
| 4976256 | Mallette, Miles | Eugene Mallette | | | | | | | |
| 4980192 | Mallette, Miles | Address on file | | | | | | | |
| 6081948 | Mallette, Miles | Address on file | | | | | | | |
| 4974448 | Mallette, Miles T. & Eugene E. | 45 Dunstone Dr. | | | | Oroville | CA | 95966-8007 | |
| 6074701 | Mallette, Miles T. & Eugene E. | Address on file | | | | | | | |
| 4939621 | Malley, Linda | 1065 Harvest Mill Drive | | | | Manteca | CA | 95336 | |
| 4990420 | Malley, Maureen | Address on file | | | | | | | |
| 4934181 | Malliarys, Leo | 200 Draeger Drive | | | | Moraga | CA | 94556 | |
| 4912957 | Mallidi, Neelima | Address on file | | | | | | | |
| 7175584 | MALLIET, GLEN | Address on file | | | | | | | |
| 4987575 | Mallin, Rhonda Lee | Address on file | | | | | | | |
| 7183171 | Mallinen, Naomi Lorraine | Address on file | | | | | | | |
| 6132287 | MALLO VANESSA L | Address on file | | | | | | | |
| 6139841 | MALLON JON C TR & JULIA STAMPS TR | Address on file | | | | | | | |
| 5001217 | Mallon, Jon | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140375 | MALLON, JON CHARLES | Address on file | | | | | | | |
| 7140375 | MALLON, JON CHARLES | Address on file | | | | | | | |
| 5001214 | Mallon, Julie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140376 | MALLON, JULIE CATHERINE STAMPS | Address on file | | | | | | | |
| 7140376 | MALLON, JULIE CATHERINE STAMPS | Address on file | | | | | | | |
| 4940013 | MALLON, PETER | 64 Nokomis Ave | | | | San Anselmo | CA | 94960 | |
| 4950472 | Mallonee, Kyle | Address on file | | | | | | | |
| 7188680 | Mallori Robertson (Joseph Robertson, Parent) | Address on file | | | | | | | |
| 6131918 | MALLORY DON F & BETTY G | Address on file | | | | | | | |
| 4992082 | Mallory, Darlene | Address on file | | | | | | | |
| 4989609 | Mallory, Denise | Address on file | | | | | | | |
| 4949069 | Mallory, Garret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7169703 | Mallory, Garret | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4949067 | Mallory, Garret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7185301 | MALLORY, GARRET | Address on file | | | | | | | |
| 7185301 | MALLORY, GARRET | Address on file | | | | | | | |
| 4949063 | Mallory, Geln | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949061 | Mallory, Geln | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144789 | MALLORY, GLENN | Address on file | | | | | | | |
| 7144789 | MALLORY, GLENN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121938 | Mallory, Jason C | Address on file | | | | | | | |
| 6086627 | Mallory, Jason C | Address on file | | | | | | | |
| 4956611 | Mallory, Jewel R | Address on file | | | | | | | |
| 4980294 | Mallory, John | Address on file | | | | | | | |
| 7325651 | Mallory, L, Kristen | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 4939798 | Mallory, Michael | 1127 N Mckelvy Ave | | | | Clovis | CA | 93611 | |
| 4949072 | Mallory, Seth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7169701 | Mallory, Seth | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4949070 | Mallory, Seth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7185300 | MALLORY, SETH | Address on file | | | | | | | |
| 7185300 | MALLORY, SETH | Address on file | | | | | | | |
| 7185300 | MALLORY, SETH | Address on file | | | | | | | |
| 4949066 | Mallory, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949064 | Mallory, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144788 | MALLORY, SUSAN | Address on file | | | | | | | |
| 7144788 | MALLORY, SUSAN | Address on file | | | | | | | |
| 7160541 | MALLORY-SEALE, CONCHITA GINGER SHALINA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6142522 | MALLOY STEPHEN TR & HURVIS CHRISTINA TR | Address on file | | | | | | | |
| 6142560 | MALLOY STEPHEN TR & HURVIS CHRISTINA TR | Address on file | | | | | | | |
| 6130237 | MALLOY THOMAS F & LINDA L TR | Address on file | | | | | | | |
| 7160546 | MALLOY, ADAM JAMES QUINN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972789 | Malloy, Alexis Lajuan | Address on file | | | | | | | |
| 7160549 | MALLOY, KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996037 | Malloy, Michael | Address on file | | | | | | | |
| 4912290 | Malloy, Michael T | Address on file | | | | | | | |
| 7250517 | Malloy, Michaela Lindsey | Address on file | | | | | | | |
| 6130556 | MALM MIA TR ETAL | Address on file | | | | | | | |
| 7173950 | MALM, VONNIE MAE | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4995572 | Malman, Ann | Address on file | | | | | | | |
| 4970602 | Malman, Gregory J. | Address on file | | | | | | | |
| 6133669 | MALMBERG GAIL M TRUSTEE | Address on file | | | | | | | |
| 5005469 | Malmstead, Bruce | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181927 | Malmstead, Bruce | Address on file | | | | | | | |
| 6140845 | MALNEKOFF DIANE | Address on file | | | | | | | |
| 6141025 | MALNICK PATRICIA A | Address on file | | | | | | | |
| 5001247 | Malnick, Patricia Ann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4930008 | MALNIGHT, STEVEN | PG&E CORPORATION | 5090 HAVEN PLACE, #100 | | | DUBLIN | CA | 94568 | |
| 4933362 | Malnight, Steven E. | Address on file | | | | | | | |
| 4933406 | Malnight, Steven E. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963301 | Malo, Javier Enrique | Address on file | | | | | | | |
| 4977743 | Maloch, Chester | Address on file | | | | | | | |
| 4973887 | Malon, Daniel Patrick | Address on file | | | | | | | |
| 5003907 | Malon, Sr., Richard Dale | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6144877 | MALONE JESSE J & BALDWIN-MALONE BARBRA ET AL | Address on file | | | | | | | |
| 7182675 | Malone Jr, Richard Dale | Address on file | | | | | | | |
| 7160552 | MALONE JR., JOHN LORE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7182676 | Malone Sr, Richard Dale | Address on file | | | | | | | |
| 7160553 | MALONE SR., JOHN LORE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160556 | MALONE, ALISHA THERESE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988477 | Malone, Donald | Address on file | | | | | | | |
| 4984304 | Malone, Evelyn | Address on file | | | | | | | |
| 4958712 | Malone, John Edward | Address on file | | | | | | | |
| 7160554 | MALONE, JOSEPHINE BARBARA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5003910 | Malone, Jr., Richard Dale | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4957810 | Malone, Kathleen J | Address on file | | | | | | | |
| 4991412 | Malone, Kevin | Address on file | | | | | | | |
| 7160557 | MALONE, PATRICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996943 | Malone, Ronald | Address on file | | | | | | | |
| 4913013 | Malone, Ronald Eugene | Address on file | | | | | | | |
| 7148909 | Malone, Sandra | Address on file | | | | | | | |
| 7148909 | Malone, Sandra | Address on file | | | | | | | |
| 4937377 | Malone, Steven | 22160 Berry Drive | | | | Salinas | CA | 93908 | |
| 4988975 | Malone, Sylvia | Address on file | | | | | | | |
| 7160560 | MALONE, TAMARA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985475 | Malone, Terry Kay | Address on file | | | | | | | |
| 4975140 | Malone, Tim | Tim Malone | | | | | | | |
| 7160563 | MALONE, VICTORIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991657 | Malone, Wm | Address on file | | | | | | | |
| 4951689 | Maloney, Alan Blake | Address on file | | | | | | | |
| 7160565 | MALONEY, DEREK JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993036 | Maloney, Florelaine | Address on file | | | | | | | |
| 7332010 | Maloney-Mason, Ann | Address on file | | | | | | | |
| 4914090 | Malonga, Kiazi | Address on file | | | | | | | |
| 5966493 | Malorie Limbaugh | Address on file | | | | | | | |
| 5966492 | Malorie Limbaugh | Address on file | | | | | | | |
| 5966494 | Malorie Limbaugh | Address on file | | | | | | | |
| 5966495 | Malorie Limbaugh | Address on file | | | | | | | |
| 4928005 | MALOTKY, RICHARD | MD INC | 1800 BUENAVENTURA BLVD STE 200 | | | REDDING | CA | 96001 | |
| 4987731 | Malott, Darlene Marie | Address on file | | | | | | | |
| 7319694 | Malotte, Andrew | Address on file | | | | | | | |
| 7272768 | Malotte, Andrew J | Address on file | | | | | | | |
| 4980443 | Malouf, Richard | Address on file | | | | | | | |
| 4935452 | Maloy, A Kay | 675 Ruby Road | | | | Livermore | CA | 94550 | |
| 4966977 | Maloy, Carol Ann | Address on file | | | | | | | |
| 4992357 | Maloy, Valerie | Address on file | | | | | | | |
| 6086628 | MalpeService, Inc | 317 West Cedar | | | | Eureka | CA | 95501 | |
| 7764191 | MALPINA M CHAN CUST | ELIZABETH ANNE CHAN | UNIF GIFT MIN ACT WA | 1127 DORALEE WAY | | SAN JOSE | CA | 95125-3624 | |
| 6183078 | Malsed, Joseph R. | Address on file | | | | | | | |
| 4912885 | Malsen, Khaled A | Address on file | | | | | | | |
| 4999148 | Malta, Joseph Edward | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999147 | Malta, Joseph Edward | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008689 | Malta, Joseph Edward | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938151 | Malta, Joseph Edward, Jr. | Address on file | | | | | | | |
| 5938149 | Malta, Joseph Edward, Jr. | Address on file | | | | | | | |
| 4991075 | Maltbie, Donna | Address on file | | | | | | | |
| 7260016 | Maltby, Richard | Address on file | | | | | | | |
| 4961795 | Maltos Jr., Ronald | Address on file | | | | | | | |
| 4950468 | Maltos, Isaac | Address on file | | | | | | | |
| 4956867 | Maltos, Rosa Maria | Address on file | | | | | | | |
| 6086629 | MALTZMAN FAMILY TRUST C/O M D ATKINSON - 2621 OSWE | 9530 Hageman Rd. B #196 | | | | Bakersfield | CA | 93312 | |
| 7327063 | Malugnia, Galina | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 4970574 | Malvadkar, Partha | Address on file | | | | | | | |
| 4952567 | Malvestuto, David Jenner | Address on file | | | | | | | |
| 4912668 | Malykin, Yury | Address on file | | | | | | | |
| 6130540 | MAM INVESTMENTS LTD | Address on file | | | | | | | |
| 4930009 | MAMIGONIAN, STEVEN | 5649 N PALM AVE | | | | FRESNO | CA | 93704 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973558 | Mamillapalli, Srinivas | Address on file | | | | | | | |
| 5807615 | MAMMOTH G1 (ORMAT) - RAM 2 | Attn: Evan Warner | Mammoth One LLC | 6140 Plumas Street | | Reno | NV | 89519 | |
| 5807616 | MAMMOTH G3 (M3 ORMAT) - RAM 1 | Attn: Evan Warner | Mammoth One LLC | 6140 Plumas Street | | Reno | NV | 89519 | |
| 6086630 | Mammoth One LLC | 6140 Plumas Street | | | | Reno | NV | 89519 | |
| 5832226 | Mammoth One LLC | c/o Ormat Technologies, Inc. | Attn: Jessica Woelfel, US Legal Counse | 6140 Plumas St. | | Reno | NV | 89519 | |
| 5831996 | Mammoth One LLC | c/o Ormat Technologies, Inc. | Attn: Jessica Woelfel, US Legal Counsel | 6140 Plumas Street | | Reno | NV | 89519 | |
| 6118768 | Mammoth One LLC | Evan Warner | Mammoth One LLC | 6140 Plumas Street | | Reno | NV | 89519 | |
| 5832226 | Mammoth One LLC | Sheppard Mullin Richter & Hampton LLP | Attn: Michael Lauter, Esq. | 4 Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| 6011985 | MAMMOTH PACIFIC LP | 6225 NEIL RD | | | | RENO | NV | 89511 | |
| 4924631 | MAMMOTH PACIFIC LP | P.O. Box 1584 | | | | Mammoth Lakes | CA | 93546 | |
| 4932741 | Mammoth Three LLC | 6140 Plumas Street | | | | Reno | NV | 89519 | |
| 5833692 | Mammoth Three LLC | c/o Ormat Technologies, Inc. | Attn: Jessica Woelfel, US Legal Counsel | 6140 Plumas Street | | Reno | NV | 89519 | |
| 6118789 | Mammoth Three LLC | Evan Warner | Mammoth One LLC | 6140 Plumas Street | | Reno | NV | 89519 | |
| 6086631 | Mammoth Three LLC | Mammoth One LLC | 6140 Plumas Street | | | Reno | NV | 89519 | |
| 5832069 | Mammoth Three LLC | Sheppard Mullin Richter & Hampton LLC | Attn: Michael Lauter, Esq. | 4 Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| 5833692 | Mammoth Three LLC | Sheppard Mullin Richter & Hampton LLP | Michael Lauter, Esq. | 4 Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| 7200486 | MAMOULELIS, CECILIA | Address on file | | | | | | | |
| 7196533 | Mamoulelis, Constantin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930764 | MAMPALAM, THOMAS J | MD | 2150 APPIAN WAY SUITE 100 | | | PINOLE | CA | 94564 | |
| 6142809 | MAMTORA KAVITA V TR | Address on file | | | | | | | |
| 4989543 | Mamuyac Devetter, Ma Immaculada | Address on file | | | | | | | |
| 4939813 | MAN C WONG-SO, UNSUK | 1411 45TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 7196290 | MAN J KIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4969262 | Man, Billy Yan-Kit | Address on file | | | | | | | |
| 4969871 | Man, George | Address on file | | | | | | | |
| 4970799 | Man, Ho-Kwong | Address on file | | | | | | | |
| 4988561 | Mana, Kerin | Address on file | | | | | | | |
| 4924633 | MANAGEMENT LEADERSHIP FOR TOMORROW | 7201 WISCONSIN AVE Ste 400 | | | | BETHESDA | MD | 20814 | |
| 4937920 | manako, annie | 225 SUNSET AVE | | | | SANTA CRUZ | CA | 95060 | |
| 4987831 | Manalac, Elizabeth | Address on file | | | | | | | |
| 4987291 | Manalang, Catalina | Address on file | | | | | | | |
| 7699848 | Manalli, John A. | Address on file | | | | | | | |
| 4951574 | Manalo, Marciana Mariano | Address on file | | | | | | | |
| 4990746 | Manansala, Luciano | Address on file | | | | | | | |
| 4993615 | Manaois, Cleotilde | Address on file | | | | | | | |
| 7823700 | MANAS, BOHUMIL | Address on file | | | | | | | |
| 7823700 | MANAS, BOHUMIL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982991 | Manas, Michael | Address on file | | | | | | | |
| 4945020 | MANASHI, ROBERT | 9000 CROW CANYON RD | | | | DANVILLE | CA | 94506 | |
| 6143718 | MANASTASH RIDGE PROPERTIES LLC | Address on file | | | | | | | |
| 4924634 | MANATT PHELPS & PHILLIPS LLP | 11355 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1614 | |
| 4933072 | Manatt Phelps & Phillips, LLP | 11355 West Olympic Boulevard | | | | Los Angeles | CA | 90064-1614 | |
| 4970736 | Manausa, Gabriela | Address on file | | | | | | | |
| 4965442 | Manausa, Mitchell Ryan | Address on file | | | | | | | |
| 4995117 | Mancebo, Anne-Marie | Address on file | | | | | | | |
| 4937926 | MANCERA, LOURDES | 1201 CAMARILLO CT | | | | SALINAS | CA | 93905 | |
| 4937524 | Mancera, Monica | 1041 Buckhorn Drive | | | | Salinas | CA | 93905 | |
| 4954192 | Mancero, Alberto | Address on file | | | | | | | |
| 4961248 | Mancia, Karla D. | Address on file | | | | | | | |
| 5998537 | Mancia, Mario | Address on file | | | | | | | |
| 5998537 | Mancia, Mario | Address on file | | | | | | | |
| 6143815 | MANCILLA TERRANCE E TR | Address on file | | | | | | | |
| 4963364 | Mancilla, Albaro Antonio | Address on file | | | | | | | |
| 4963062 | Mancilla, Angel | Address on file | | | | | | | |
| 4976858 | Mancini, Cheryl | Address on file | | | | | | | |
| 4995709 | Mancini, Mark | Address on file | | | | | | | |
| 4988004 | Mancini, Raymond | Address on file | | | | | | | |
| 7782907 | MANCINO GERARDO DI GIUSEPPE | 22 VIA BECCO | | | | RUOTI POTENZA | | 85056 | ITALY |
| 4973547 | Mandal, Preeti | Address on file | | | | | | | |
| 4944163 | MANDANI, MARTI | 4250 OLD SACRAMENTO RD | | | | PLYMOUTH | CA | 95669 | |
| 4959211 | Mandap, Edgar | Address on file | | | | | | | |
| 4995478 | Mandap, Elaine | Address on file | | | | | | | |
| 7161402 | MANDATES, KEVIN ILI-AHI-OKILAUEA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4924766 | MANDEL MD, MARK A | 9744 WILSHIRE BLVD #410 | | | | BEVERLY HILLS | CA | 90212 | |
| 4950054 | Mandel, Bruce Allan | Address on file | | | | | | | |
| 7303566 | Mandel, Dorothy | Address on file | | | | | | | |
| 4972233 | Mandel, Larry G | Address on file | | | | | | | |
| 4925264 | MANDEL, MICHAEL J | A PROFESSIONAL CORPORATION | 1438 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| 4925308 | MANDEL, MICHEL R | MICHEL R MANDEL MD | 1828 SOUTH ST | | | REDDING | CA | 96001 | |
| 6139843 | MANDELL LAWRENCE W TR & MANDELL ARLENE L TR | Address on file | | | | | | | |
| 4938559 | Mandell, Edward | 200588 Debbie Lane | | | | Saratoga | CA | 95070 | |
| 4938574 | Mandell, Linnea | 841 Villa Way | | | | Arcata | CA | 95521 | |
| 4926955 | MANDELL, PETER J | PETER J MANDELL MD PC | 1720 EL CAMINO REAL STE 120 | | | BURLINGAME | CA | 94010-3225 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914837 | Mandelman, Gregory B | Address on file | | | | | | | |
| 4938042 | Manderino, Kelly | 676 Islay Street | | | | San Luis Obispo | CA | 93401 | |
| 4987521 | Mandic, Anna | Address on file | | | | | | | |
| 7188681 | Mandie Grunewald | Address on file | | | | | | | |
| 6145721 | MANDIGO VINEYARDS LLC | Address on file | | | | | | | |
| 5894281 | Mandler, Mariano David | Address on file | | | | | | | |
| 4981579 | Mandon, Peter | Address on file | | | | | | | |
| 4926705 | MANDREKAR, PARAG S | 905 RAINTREE CT | | | | SAN JOSE | CA | 95129 | |
| 4938013 | Mandrick, Alana | 117 Anita Street | | | | Santa Cruz | CA | 95060 | |
| 7186856 | Mandril, Corey James | Address on file | | | | | | | |
| 7186857 | Mandril, William John | Address on file | | | | | | | |
| 4977920 | Mandt, Richard | Address on file | | | | | | | |
| 4968458 | Mandujano, Manuel | Address on file | | | | | | | |
| 7193579 | MANDY CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5966498 | Mandy Coons | Address on file | | | | | | | |
| 5966496 | Mandy Coons | Address on file | | | | | | | |
| 5966499 | Mandy Coons | Address on file | | | | | | | |
| 5966497 | Mandy Coons | Address on file | | | | | | | |
| 5928110 | Mandy Douglas | Address on file | | | | | | | |
| 5928107 | Mandy Douglas | Address on file | | | | | | | |
| 5928108 | Mandy Douglas | Address on file | | | | | | | |
| 5928109 | Mandy Douglas | Address on file | | | | | | | |
| 7772787 | MANDY R PERUCCHI | 16000 BODEGA HWY | | | | BODEGA | CA | 94922-9705 | |
| 7322266 | Maneatis, Celia | Address on file | | | | | | | |
| 6175256 | Maneatis, Celia | Address on file | | | | | | | |
| 4992402 | Manegold, William | Address on file | | | | | | | |
| 4960508 | Maneri, Jason | Address on file | | | | | | | |
| 4958590 | Manes, Brody Jonathan | Address on file | | | | | | | |
| 4980661 | Manes, Charles | Address on file | | | | | | | |
| 7170648 | MANES, DAVID WALTER | Address on file | | | | | | | |
| 7593634 | Manes, David Walter | Address on file | | | | | | | |
| 7170652 | MANES, FAY WRIGHT | Address on file | | | | | | | |
| 4988514 | Manes, Melvin | Address on file | | | | | | | |
| 4980514 | Manes, Robert | Address on file | | | | | | | |
| 4924635 | MANESCO CORPORATION | 28301 INDUSTRIAL BLVD STE Q | | | | HAYWARD | CA | 94545 | |
| 4941021 | Maness, Mitch | P.O. Box 41 | | | | Byron | CA | 94514 | |
| 4964558 | Manezes, Joseph | Address on file | | | | | | | |
| 7771753 | MANFORD D MORRIS | 815 DRAKE DR | | | | CONWAY | AR | 72034-9399 | |
| 7771754 | MANFORD D MORRIS & | BETTY M MORRIS JT TEN | 815 DRAKE DR | | | CONWAY | AR | 72034-9399 | |
| 4987099 | Manfre, Charlene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985744 | Manfre, Steven | Address on file | | | | | | | |
| 7769544 | MANFRED E KRAUSE | 540 CHASE ST | | | | SONOMA | CA | 95476-7231 | |
| 4962401 | Manfreda, Anthony Joseph | Address on file | | | | | | | |
| 4937009 | Manfredi, Donna | PO Box 1333 | | | | Pioneer | CA | 95666 | |
| 4985275 | Manfredi, Harry | Address on file | | | | | | | |
| 4982369 | Manfredi, Sharon | Address on file | | | | | | | |
| 4934915 | Manfredi, Thomas & Jennifer | 15221 Old Ranch Rd | | | | Los Gatos | CA | 95033-8329 | |
| 6130546 | MANFREE VIVIAN L TR | Address on file | | | | | | | |
| 6146635 | MANGAN GEORGE A TR & MANGAN CATHERINE TR | Address on file | | | | | | | |
| 7199749 | MANGAN GEORGE A TR & MANGAN CATHERINE TR | Address on file | | | | | | | |
| 7324713 | Mangan, Nicola | Address on file | | | | | | | |
| 7467369 | Manganiello, Lisa Marie | Address on file | | | | | | | |
| 4986550 | Mangano, JoAnn | Address on file | | | | | | | |
| 4990421 | Mangante, Christine | Address on file | | | | | | | |
| 4930002 | MANGAR, STEVEN K | MD A MEDICAL CORP | 526 ARCADIA WAY | | | SALINAS | CA | 93906 | |
| 4964048 | Mangili, Douglas | Address on file | | | | | | | |
| 4975217 | Mangin | 3118 ALMANOR DRIVE WEST | 158 Picholine Way | | | Chico | CA | 95928 | |
| 6077357 | Mangin | Address on file | | | | | | | |
| 5006355 | Mangin, Gary | 3118 ALMANOR DRIVE WEST | 158 Picholine Way | | | Chico | CA | 95928 | |
| 7190340 | Mangino, Reyna Michelle | Address on file | | | | | | | |
| 7160567 | MANGINO, SUSAN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160568 | MANGINO, TERESE MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934418 | Mangiola, Krissy | 2429 Edith Ave | | | | Redwood City | CA | 94061 | |
| 4987280 | Mangis, Donna | Address on file | | | | | | | |
| 4969199 | Mangold, James M. | Address on file | | | | | | | |
| 4924636 | MANGROVE MEDICAL GROUP | 1040 MANGROVE AVE | | | | CHICO | CA | 95926 | |
| 4944115 | Mangrum Sr., Daryl D. | 1751 103rd Avenue | | | | Oakland | CA | 94603 | |
| 4949285 | Mangrum, Chris | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4964682 | Mangrum, Jeffrey T | Address on file | | | | | | | |
| 7257820 | Mangrum, Richard Paul | Address on file | | | | | | | |
| 7316714 | Mangrum, Robert | Address on file | | | | | | | |
| 4967156 | Mangrum, Sandra L | Address on file | | | | | | | |
| 4948687 | Mangrum, Teal | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4958832 | Mangual, Juan A | Address on file | | | | | | | |
| 6121210 | Manheim, William | Address on file | | | | | | | |
| 6058712 | Manheim, William | Address on file | | | | | | | |
| 4969759 | Mani, Ashwini | Address on file | | | | | | | |
| 4967033 | Manibusan V, Jesse | Address on file | | | | | | | |
| 4936328 | Manibusan, Jacqueline | 1110 Ironwood Road | | | | Alameda | CA | 94502 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161636 | Manic Investments, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4981863 | Manica, George | Address on file | | | | | | | |
| 4992292 | Manick, Pamela | Address on file | | | | | | | |
| 4970168 | Manickam, Venkatesan Jayaprakash | Address on file | | | | | | | |
| 4924637 | MANIJEH RYAN MD INC | A PROFESSIONAL CORPORATION | PO Box 3765 | | | WALNUT CREEK | CA | 94598-0765 | |
| 4941860 | Manikoski, Don | 30817 Hagen Flat Rd | | | | Big Bend | CA | 96011 | |
| 4941586 | MANIKOSKI, DON | P.O. BOX 27 | | | | BIG BEND | CA | 96011 | |
| 4938274 | Manikutty, Anand | P O Box 601 | | | | Soledad | CA | 93960 | |
| 4967759 | Maninang, Jorge A | Address on file | | | | | | | |
| 7305432 | Manion, Mike | Address on file | | | | | | | |
| 7158848 | MANION, THOMAS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4956580 | Manipol, Marcie M | Address on file | | | | | | | |
| 4970865 | Manitta, Lauren Ashley | Address on file | | | | | | | |
| 4994955 | Manix, Hugh | Address on file | | | | | | | |
| 4991673 | Manix, Phil | Address on file | | | | | | | |
| 5903084 | Manjit Chaddha | Address on file | | | | | | | |
| 7197052 | Manju Vohra | Address on file | | | | | | | |
| 7197052 | Manju Vohra | Address on file | | | | | | | |
| 6147120 | MANKIKAR MOHAN TR & MANKIKAR PRATIMA AMLADI TR | Address on file | | | | | | | |
| 4951612 | Mankiller, Charles Anthony | Address on file | | | | | | | |
| 4977641 | Mankiller, Louis | Address on file | | | | | | | |
| 4985952 | Mankins, Alice | Address on file | | | | | | | |
| 4972817 | Manlapaz, Josette Jane | Address on file | | | | | | | |
| 4982790 | Manlapaz, Vladimir | Address on file | | | | | | | |
| 7145930 | Manley Family Trust | Address on file | | | | | | | |
| 4976661 | Manley V, Michael | Address on file | | | | | | | |
| 7145929 | MANLEY, ALICE M | Address on file | | | | | | | |
| 4913296 | Manley, Bruce A | Address on file | | | | | | | |
| 4947681 | Manley, Carol | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947679 | Manley, Carol | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993251 | Manley, Debra | Address on file | | | | | | | |
| 7221165 | Manley, James Edgar | Address on file | | | | | | | |
| 4947909 | Manley, Mitchell | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947907 | Manley, Mitchell | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144790 | MANLEY, MITCHELL | Address on file | | | | | | | |
| 7144790 | MANLEY, MITCHELL | Address on file | | | | | | | |
| 4963595 | Manley, Paul Raymond | Address on file | | | | | | | |
| 4988272 | Manley, Richard | Address on file | | | | | | | |
| 7260789 | Manley, Steven Micheal | Address on file | | | | | | | |
| 4977408 | Manley, Warren | Address on file | | | | | | | |
| 4970915 | Manlucu, Edwin C | Address on file | | | | | | | |
| 4936526 | Manlulu, Peterita | 400 Granada Dive | | | | South San Francisco | CA | 94080 | |
| 6144896 | MANLY WILLIAM KENNETH & LORRAINE J TR | Address on file | | | | | | | |
| 6086633 | Manmohan Dhillon DBA: Rancho Valero | 328 Greenwood Place | Adriana Aldana | | | Bonita | CA | 91902 | |
| 4986091 | Mann Jr., Joseph | Address on file | | | | | | | |
| 4928247 | MANN MD, ROGER A | ROGER A MANN MD INC | 80 GRAND AVE 6TH FL | | | OAKLAND | CA | 94612 | |
| 6133273 | MANN RONALD LEE & LOUISE LAPALME TR | Address on file | | | | | | | |
| 4923174 | MANN SR, JEFFREY M | PO Box 881 | | | | CLEARLAKE | CA | 95423 | |
| 7154846 | Mann, Andrew S | Address on file | | | | | | | |
| 4970527 | Mann, Andrew S. | Address on file | | | | | | | |
| 7176085 | MANN, BRITTINY ROCHELLE | Address on file | | | | | | | |
| 7185724 | MANN, CHANTAL | Address on file | | | | | | | |
| 7186025 | MANN, CHRISTIAN | Address on file | | | | | | | |
| 4995162 | Mann, Dale | Address on file | | | | | | | |
| 4923147 | MANN, JEFFREY A | MD INC | 350 30TH ST STE 530 | | | OAKLAND | CA | 94609 | |
| 4912224 | Mann, Joshua D | Address on file | | | | | | | |
| 6122282 | Mann, Kurt Laurence | Address on file | | | | | | | |
| 6086634 | Mann, Kurt Laurence | Address on file | | | | | | | |
| 4980862 | Mann, Lawrence | Address on file | | | | | | | |
| 4981668 | Mann, Lester | Address on file | | | | | | | |
| 4988991 | Mann, Marlene | Address on file | | | | | | | |
| 4995423 | Mann, Milton | Address on file | | | | | | | |
| 4941471 | Mann, Morton | 19986 MALLORY COURT | | | | SARATOGA | CA | 95070 | |
| 4943382 | MANN, MYLAN | 2374 LAURA LANE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4962660 | Mann, Robert Aaron | Address on file | | | | | | | |
| 4913020 | Mann, Sean | Address on file | | | | | | | |
| 4930102 | MANN, SUKHMINDER K | VALLEY ICE PRODUCTS INC | 2635 S TEMPERANCE | | | FOWLER | CA | 93625 | |
| 7185913 | MANN, XAVIEN | Address on file | | | | | | | |
| 4942419 | MANNA RANCH dba ACAMPO AG-Lang, Josh | 775 E ACAMPO RD | | | | Acampo | CA | 95220 | |
| 4935259 | Manna, Giuseppe | 39 Verna Street | | | | San Francisco | CA | 94127 | |
| 4975649 | MANNER, FRANK | 0901 LASSEN VIEW DR | 901 Lassen View Drive | | | Westwood | CA | 96137 | |
| 6080474 | MANNER, FRANK | Address on file | | | | | | | |
| 5008690 | Manney, Gail | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008691 | Manney, Gail | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938152 | Manney, Gail (Renter); Jeff, Mary (Owner) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 4924638 | MANNIE JOEL MD INC | PO Box 11087 | | | | PLEASANTON | CA | 94588 | |
| 4995982 | Mannie, Joel | Address on file | | | | | | | |
| 4911710 | Mannie, Joel Clifford | Address on file | | | | | | | |
| 4994893 | Mannina, Alice | Address on file | | | | | | | |
| 4968110 | Mannina, Chloe | Address on file | | | | | | | |
| 4996547 | Mannina, Joseph | Address on file | | | | | | | |
| 4912470 | Mannina, Joseph Thomas | Address on file | | | | | | | |
| 7314463 | Manninen, Rebecca | Address on file | | | | | | | |
| 4924639 | MANNING BUSKE FORENSICS | SCOTT E BUSKE | 7808 STEARMAN RD | | | TRACY | CA | 95377 | |
| 6140119 | MANNING COREY & MANNING EMILY ROWAN | Address on file | | | | | | | |
| 6142134 | MANNING DAVID & MANNING NATALIE | Address on file | | | | | | | |
| 6133634 | MANNING JOHN J ETAL | Address on file | | | | | | | |
| 6141308 | MANNING LORRAINE DEFFENBAUGH TR | Address on file | | | | | | | |
| 6122272 | Manning, Carin Lynn | Address on file | | | | | | | |
| 6086637 | Manning, Carin Lynn | Address on file | | | | | | | |
| 4956463 | Manning, Carmen Leann | Address on file | | | | | | | |
| 4974295 | Manning, Chris | 2000 Crow Canyon Place, Suite 210 | | | | San Ramon | CA | 94583 | |
| 4914635 | Manning, Debra May | Address on file | | | | | | | |
| 4938212 | Manning, Elizabeth | 7531 Desmond Ct | | | | Salinas | CA | 93907 | |
| 4923656 | MANNING, KATHLEEN | 130 SAN JUAN HWY | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4913801 | Manning, Kevin Lawrence | Address on file | | | | | | | |
| 4913816 | Manning, Marguerite A | Address on file | | | | | | | |
| 4981719 | Manning, Mary | Address on file | | | | | | | |
| 4974919 | Manning, Paul W. | 5644 Sunnyslope | | | | Van Nuys | CA | 91401 | |
| 6098805 | Manning, Paul W. | Address on file | | | | | | | |
| 4950993 | Manning, Phillip Edward | Address on file | | | | | | | |
| 4928137 | MANNING, ROBERT DAVID | TACFIRE | 1315 EAST MAIN ST | | | SANT PAULA | CA | 93060 | |
| 6086638 | MANNING, ROBERT DAVID | Address on file | | | | | | | |
| 4995169 | Manning, Rosemary | Address on file | | | | | | | |
| 4956055 | Manning, Shamia | Address on file | | | | | | | |
| 4971020 | Manning, Tatihana Larene | Address on file | | | | | | | |
| 4939709 | Manning, Terry | 127 Aster Way | | | | East Palo Alto | CA | 94303 | |
| 4962182 | Mannix, Timothy C. | Address on file | | | | | | | |
| 6141876 | MANNO ANTHONY L & CATHERINE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782078 | MANNON E GALLEGLY EX | EST MARY E GALLEGLY | 1292 PARKVIEW DR | | | MORGANTOWN | WV | 26505-3244 | |
| 6142692 | MANNONI VIRGINIA F TR | Address on file | | | | | | | |
| 6145180 | MANNS JUSTIN & JODON MANNS TERESA | Address on file | | | | | | | |
| 4968015 | Manns, Mae-Lin | Address on file | | | | | | | |
| 5966508 | Manny Knowles | Address on file | | | | | | | |
| 5966504 | Manny Knowles | Address on file | | | | | | | |
| 5966507 | Manny Knowles | Address on file | | | | | | | |
| 5966506 | Manny Knowles | Address on file | | | | | | | |
| 4986748 | Manoguerra, David | Address on file | | | | | | | |
| 7182682 | Manohar, Srijanani | Address on file | | | | | | | |
| 4970159 | Manoit, Claude | Address on file | | | | | | | |
| 5003313 | Manolian, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181931 | Manolian, John A. | Address on file | | | | | | | |
| 5003316 | Manolian, Tara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181932 | Manolian, Tara Kae | Address on file | | | | | | | |
| 4919460 | MANOR, DAVE | 3413 DANLEY RD | | | | WILLIAMS | CA | 95987 | |
| 4939096 | Manor, Marvin | 3070 Beau Pre Drive | | | | McKinleyville | CA | 95519 | |
| 7197404 | Manoucherhr Sahim | Address on file | | | | | | | |
| 7197404 | Manoucherhr Sahim | Address on file | | | | | | | |
| 4934445 | Manrique, Robert | PO Box 860 | | | | Mountain Ranch | CA | 95246 | |
| 4965976 | Manriquez - Morones, Javier | Address on file | | | | | | | |
| 4943336 | MANRIQUEZ, MARIA | 17036 ACACIA WAY | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4950383 | Manriquez, Monica Celene | Address on file | | | | | | | |
| 4951049 | Manry, Daniel William | Address on file | | | | | | | |
| 4936516 | Manry, Linda | 18179 bancroft Avene | | | | Monte Sereno | CA | 95030 | |
| 7190728 | MANSANARES, LAURA DENISE | Address on file | | | | | | | |
| 4924640 | MANSAY OUDOMVONG AND | JOHN A DERONDE JR | 416 MERGANSER PL | | | DAVIS | CA | 95616 | |
| 4976754 | Manseau, Lisa | Address on file | | | | | | | |
| 6122208 | Mansell, Ian | Address on file | | | | | | | |
| 6086639 | Mansell, Ian | Address on file | | | | | | | |
| 4949075 | Mansell, M.D., Donald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949073 | Mansell, M.D., Donald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6130231 | MANSFIELD MARLENE P TR | Address on file | | | | | | | |
| 6144509 | MANSFIELD MICHAEL TR & MANSFIELD THERESA DETCHEMEN | Address on file | | | | | | | |
| 6086642 | Mansfield Power and Gas, LLC | 1025 Airport Parkway, S.W. | | | | Gainesville | GA | 30501 | |
| 4912371 | Mansfield, Arpana | Address on file | | | | | | | |
| 7322174 | Mansfield, Dennis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7318060 | Mansfield, Joan | Address on file | | | | | | | |
| 4923528 | MANSFIELD, JOZANNE | 4507 LAKEVIEW RD | | | | VALLEY SPRINGS | CA | 95252 | |
| 4938048 | mansfield, lisa | 641 Paradise rd | | | | salinas | CA | 93907 | |
| 4934551 | MANSFIELD, MARK | 33639 BLUFF DR | | | | COARSEGOLD | CA | 93614 | |
| 7471092 | Mansfield, Nolan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934699 | Mansfield, William | 1136 Dean Ave | | | | San Jose | CA | 95125 | |
| 6133933 | MANSON DON & JENISE | Address on file | | | | | | | |
| 6134768 | MANSON SHERI | Address on file | | | | | | | |
| 4960292 | Manson, Grant | Address on file | | | | | | | |
| 4930253 | MANSON, SYLVIA J | 113 OCEAN VIEW AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4988189 | Manson, William | Address on file | | | | | | | |
| 6132096 | MANSOUR ANTOINE Y MD & CLAIRE - TRUSTEES | Address on file | | | | | | | |
| 4953171 | Mansouri, Lida | Address on file | | | | | | | |
| 4982385 | Manss Jr., Fred | Address on file | | | | | | | |
| 6140777 | MANSUETO FRITHA BEEKHUIS TR | Address on file | | | | | | | |
| 4924642 | MANTA TEST SYSTEMS INC | 4060B SLADEVIEW CRESCENT UNIT 1 | | | | MISSISSUAGA | ON | L5L 5Y5 | CANADA |
| 4979233 | Mante Jr., Victorino | Address on file | | | | | | | |
| 4974252 | Manteca | CITY HALL | 1001 W. CENTER ST. | | | MANTECA | CA | 95337 | |
| 4924643 | MANTECA CAPS CORPORATION | 178 S AUSTIN RD | | | | MANTECA | CA | 95336 | |
| 4924644 | MANTECA CHAMBER OF COMMERCE | 821 W YOSEMITE | | | | MANTECA | CA | 95337 | |
| 4924645 | MANTECA CNG/LNG | PACIFIC GAS & ELECTRIC COMPANY | 2320 W YOSEMITE AVE | | | MANTECA | CA | 95337 | |
| 4924646 | MANTECA KIWANIS CLUB | SUNRISE KIWANIS FOUNDATION | PO Box 752 | | | MANTECA | CA | 95336 | |
| 5807617 | Manteca Land 1 | Attn: Nick McKee | Manteca PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 5803627 | MANTECA LAND 1 | MANTECA PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 6086644 | Manteca PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 6118857 | Manteca PV 1, LLC | Andrew Brentan | AES Distributed Energy | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 4924647 | Manteca Service Center | Pacific Gas & Electric Company | 10901 East Hwy 120 | | | Manteca | CA | 95336 | |
| 4924648 | MANTECA SPORTSMEN INC | 30261 S AIRPORT WAY | | | | MANTECA | CA | 95337 | |
| 4924649 | MANTECA UNIFIED SCHOOL DISTRICT | PO Box 32 | | | | MANTECA | CA | 95336 | |
| 6086645 | Manteca, City of | CITY OF MANTECA | 1001 W CENTER ST | | | MANTECA | CA | 95337 | |
| 6142853 | MANTEGANI RICHARD TR | Address on file | | | | | | | |
| 4977481 | Manthei, Karl | Address on file | | | | | | | |
| 4958247 | Manthey, John | Address on file | | | | | | | |
| 4982454 | Manthey, William | Address on file | | | | | | | |
| 4973254 | Manthripragada, Vyjayanthi | Address on file | | | | | | | |
| 6084291 | Mantle, Mark S. & Nancy W. | Address on file | | | | | | | |
| 7183172 | Mantle, Mickey Todd | Address on file | | | | | | | |
| 6141972 | MANTON ERIC & PALMER APRIL R | Address on file | | | | | | | |
| 4924650 | Manton Service Center | Pacific Gas & Electric Company | 31295 Manton Road | | | Manton | CA | 96059 | |
| 7205914 | MANTON, ERIC TODD | Address on file | | | | | | | |
| 7190947 | MANTONYA, FRANCES TOINETTE | Address on file | | | | | | | |
| 4980870 | Mantonya, Jimmie | Address on file | | | | | | | |
| 7190936 | MANTONYA, JIMMIE ALFRED | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95969 | |
| 7190936 | MANTONYA, JIMMIE ALFRED | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4912031 | Mantovani, Fabio | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969872 | Mantravadi, Pavani | Address on file | | | | | | | |
| 4941225 | Manual, Sandra | 25 1/2 Monument Rd | | | | Rio Dell | CA | 95562 | |
| 6130823 | MANUBENS SERGIO M & QUINTANA NORMA I TR | Address on file | | | | | | | |
| 4955143 | Manuchehri, Catherine | Address on file | | | | | | | |
| 7176994 | Manuel  Cabada | Address on file | | | | | | | |
| 7181470 | Manuel  Vieyra | Address on file | | | | | | | |
| 7176754 | Manuel  Vieyra | Address on file | | | | | | | |
| 6086648 | Manuel & John Leonardo | 16963 S. Clovis Ave. | | | | Selma | CA | 93662 | |
| 6086649 | MANUEL & JOHN LEONARDO - NE SW 33-16-21 | PO BOX 209 | | | | LATON | CA | 93242 | |
| 7175118 | Manuel A David-Malig | Address on file | | | | | | | |
| 7175118 | Manuel A David-Malig | Address on file | | | | | | | |
| 7145212 | Manuel A. Macias | Address on file | | | | | | | |
| 5966511 | Manuel A. Uribe | Address on file | | | | | | | |
| 5966512 | Manuel A. Uribe | Address on file | | | | | | | |
| 5966509 | Manuel A. Uribe | Address on file | | | | | | | |
| 5966510 | Manuel A. Uribe | Address on file | | | | | | | |
| 7762129 | MANUEL ALADRO & | MABEL ALADRO JT TEN | 10804 SW 142ND PL | | | MIAMI | FL | 33186-7009 | |
| 7775106 | MANUEL B SOUZA TR | M B & A B SOUZA FAMILY TRUST | UA MAR 18 87 | 837 4TH ST | | HOLLISTER | CA | 95023-3605 | |
| 5928124 | Manuel C. Villarrial | Address on file | | | | | | | |
| 5928122 | Manuel C. Villarrial | Address on file | | | | | | | |
| 5928123 | Manuel C. Villarrial | Address on file | | | | | | | |
| 5928121 | Manuel C. Villarrial | Address on file | | | | | | | |
| 7763923 | MANUEL CANDELARIA & | KAZUE CANDELARIE JT TEN | 2146 SACRAMENTO ST | | | BAKERSFIELD | CA | 93305-2914 | |
| 5902606 | Manuel Chavira Arellano | Address on file | | | | | | | |
| 5944859 | Manuel Chavira Arellano | Address on file | | | | | | | |
| 7152363 | Manuel Chavira Arellano | Address on file | | | | | | | |
| 7786700 | MANUEL CONSTANT | 13461 S ONAMMI AVE | | | | YUMA | AZ | 85367 | |
| 7786500 | MANUEL CONSTANT | PO BOX 5546 | | | | LAKE HAVASU CITY | AZ | 86404-0204 | |
| 7168309 | Manuel Cruz | Address on file | | | | | | | |
| 7773833 | MANUEL E RODRIGUEZ TR | MANUEL E RODRIGUEZ REVOCABLE | LIVING TRUST UA DEC 14 94 | PO BOX 348 | | WHITTIER | CA | 90608-0348 | |
| 6086650 | MANUEL E VIEIRA INC - 10869 BELL DR | 736 MARIPOSA RD | BLDG F | | | MODESTO | CA | 95354 | |
| 6086651 | MANUEL E VIEIRA INC - 10871 W BELL DR | 736 Mariposa Rd Bldg F | | | | Modesto | CA | 95354 | |
| 7192483 | MANUEL ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199907 | MANUEL ESCANDON, JR. | Address on file | | | | | | | |
| 5928127 | Manuel Fairas-Knowles | Address on file | | | | | | | |
| 5928128 | Manuel Fairas-Knowles | Address on file | | | | | | | |
| 5928125 | Manuel Fairas-Knowles | Address on file | | | | | | | |
| 7188682 | Manuel Fairas-Knowles | Address on file | | | | | | | |
| 7145044 | Manuel Flores | Address on file | | | | | | | |
| 6140480 | MANUEL GREGORY & MANUEL ANJA | Address on file | | | | | | | |
| 7782982 | MANUEL J FONTES & | MAXINE J FONTES TR MANUAL J FONTES & MAXINE J FONTES | 1997 REVOCABLE TR UA MAR 21 1997 | 4415 VENICE WAY | | SAN JOSE | CA | 95129-3335 | |
| 7766353 | MANUEL J FONTES & MAXINE J | FONTES TR MANUAL J FONTES & MAXINE J FONTES | 1997 REVOCABLE TRUST UA MAR 21 97 | 4415 VENICE WAY | | SAN JOSE | CA | 95129-3335 | |
| 7771589 | MANUEL J VASQUEZ & DOROTHY J | VASQUEZ TR UA MAY 02 91 THE MJ | AND DJ VASQUEZ FAMILY TRUST | 9612 LENA CT | | OAKDALE | CA | 95361-8819 | |
| 5966525 | Manuel J. Fernandes Somers | Address on file | | | | | | | |
| 5966526 | Manuel J. Fernandes Somers | Address on file | | | | | | | |
| 5966523 | Manuel J. Fernandes Somers | Address on file | | | | | | | |
| 5966524 | Manuel J. Fernandes Somers | Address on file | | | | | | | |
| 5966522 | Manuel J. Fernandes Somers | Address on file | | | | | | | |
| 5928138 | Manuel J. Palmarin | Address on file | | | | | | | |
| 5928139 | Manuel J. Palmarin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928136 | Manuel J. Palmarin | Address on file | | | | | | | |
| 5928137 | Manuel J. Palmarin | Address on file | | | | | | | |
| 5928135 | Manuel J. Palmarin | Address on file | | | | | | | |
| 4924654 | MANUEL M FONSECA DC | INTERNATIONAL CHIROPRACTIC CENTRE | 3490 20TH ST STE 101 | | | SAN FRANCISCO | CA | 94110-2581 | |
| 5904862 | Manuel Merjil | Address on file | | | | | | | |
| 7770712 | MANUEL NIEVES MENDEZ & GILA | GARCIA MENDEZ TR UA DEC 30 91 THE | MANUEL NIEVES MENDEZ AND GILA GARCIA MENDEZ TRUST | 534 N FLORHAM AVE | | SAN DIMAS | CA | 91773-1612 | |
| 7776848 | MANUEL P WILLIAMS & | RUTH SIGNE WILLIAMS JT TEN | 1039 WESTVIEW DR | | | NAPA | CA | 94558-4221 | |
| 7772483 | MANUEL PADILLA & | JOSEPHINE W PADILLA JT TEN | 1802 ENSLEN AVE | | | MODESTO | CA | 95350-3113 | |
| 5928140 | Manuel Penna | Address on file | | | | | | | |
| 5928145 | Manuel Penna | Address on file | | | | | | | |
| 5928142 | Manuel Penna | Address on file | | | | | | | |
| 7154300 | Manuel Perez | Address on file | | | | | | | |
| 7154300 | Manuel Perez | Address on file | | | | | | | |
| 7764157 | MANUEL R CENDEJAS | 1701 DAISY WAY | | | | ANTIOCH | CA | 94509-1421 | |
| 7774571 | MANUEL S SEQUEIRA | 111 W OCEAN BLVD STE 200 | | | | LONG BEACH | CA | 90802-4633 | |
| 7184287 | Manuel Sotomayor | Address on file | | | | | | | |
| 5966540 | Manuel Souza | Address on file | | | | | | | |
| 5966538 | Manuel Souza | Address on file | | | | | | | |
| 5966541 | Manuel Souza | Address on file | | | | | | | |
| 5966539 | Manuel Souza | Address on file | | | | | | | |
| 7773807 | MANUEL T ROCHA & | LAURA T ROCHA JT TEN | 7220 EMERALD ST | | | CHOWCHILLA | CA | 93610-8413 | |
| 7775764 | MANUEL THOMAS & | EMA JEAN THOMAS JT TEN | 1597 ARROWHEAD DR | | | SAINT HELENA | CA | 94574-2101 | |
| 7708217 | MANUEL TIRADO & | | | | | | | | |
| 6124667 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP | Anton J. Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124684 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP | Robert B. Bale, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124685 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP | Roger A. Dreyer, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124678 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124683 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124689 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5908458 | Manuel Vieyra | Address on file | | | | | | | |
| 5904903 | Manuel Vieyra | Address on file | | | | | | | |
| 7778438 | MANUEL W GONSALVES TTEE | THE ROSE ANNETTE GONSALVES 1998 TR | UA DTD 08 10 98 | PO BOX 2491 | | MOUNTAIN HOME | AR | 72654-2491 | |
| 4989256 | Manuel, Angel | Address on file | | | | | | | |
| 4953902 | Manuel, Carol | Address on file | | | | | | | |
| 7860918 | Manuel, Grace S | Address on file | | | | | | | |
| 4936416 | Manuel, James | 16992 Columbia River Dr | | | | Sonora | CA | 95370 | |
| 4971577 | Manuel, Nicholas Ryan | Address on file | | | | | | | |
| 7160569 | MANUEL, VICTORIA G. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4937355 | Manuel, Wilson | 10 Piedmont Road | | | | Larkspur | CA | 94939 | |
| 7765289 | MANUELA LITA M DE RAMOS | PO BOX 393 | | | | DOUGLAS | AZ | 85608-0393 | |
| 7200901 | MANUELA RIEF | Address on file | | | | | | | |
| 7198332 | Manuela Rief Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956030 | Manuleleua, Malia | Address on file | | | | | | | |
| 7772058 | MANUS NEWCOMB | 3224 N MOUNT CURVE AVE | | | | ALTADENA | CA | 91001-1461 | |
| 6131639 | MANUTO JOHN & JENNIFER JT | Address on file | | | | | | | |
| 5978599 | Manuto, John | Address on file | | | | | | | |
| 4924657 | MANVILLE RUBBER PRODUCTS INC | 1009 KENNEDY BLVD | | | | MANVILLE | NJ | 08835 | |
| 4974495 | Manville, Johns | P. O. Box 904 | | | | Willows | CA | 95988 | |
| 6145007 | MANWARING LEONARD J TR & MANWARING GALE A TR | Address on file | | | | | | | |
| 7164037 | MANWARING, GALE ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164038 | MANWARING, LEONARD JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4987944 | Manwarren, Katherine | Address on file | | | | | | | |
| 7161633 | MANWILL AKA MANWILL II, GARALD R | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7161560 | MANWILL, ANDREA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7161777 | MANWILL, SHAUNA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 6145679 | MANWILLER DALE S & SUZETTE E | Address on file | | | | | | | |
| 7771297 | MANYU K MEHTA & | GISELA W MEHTA JT TEN | 580 LITTLE LN | | | PLEASANT HILL | CA | 94523-2115 | |
| 4953747 | Manzana, Ryan | Address on file | | | | | | | |
| 6144972 | MANZANITA VALLEY LLC | Address on file | | | | | | | |
| 4950691 | Manzella, Andrew | Address on file | | | | | | | |
| 4961572 | Manzella, Jason | Address on file | | | | | | | |
| 6143955 | MANZI CAROLYN M | Address on file | | | | | | | |
| 6139681 | MANZO GABRIEL & FIGUEROA LISA | Address on file | | | | | | | |
| 4956360 | Manzo Jr., Jose Armando | Address on file | | | | | | | |
| 5001220 | Manzo, Bernardo | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162769 | MANZO, BERNARDO OCTAVIO LARQUE | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7822912 | Manzo, Dustin James | Address on file | | | | | | | |
| 7822912 | Manzo, Dustin James | Address on file | | | | | | | |
| 4933695 | MANZO, JOSE | 9354 WHITE WATER LANE | | | | STOCKTON | CA | 95219 | |
| 4964016 | Manzo, Kathy Jean | Address on file | | | | | | | |
| 4990397 | Manzon, Bonnie | Address on file | | | | | | | |
| 4970511 | Manzoor, Junaid | Address on file | | | | | | | |
| 4973283 | Mao, Wenliang | Address on file | | | | | | | |
| 7160844 | MAP PARADISE PROPERTIES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6086652 | Mapel, Michael Lynn | Address on file | | | | | | | |
| 4925357 | MAPEL, MIKE L | PO Box 1331 | | | | COALINGA | CA | 93210 | |
| 5998121 | Mapes, Christopher | Address on file | | | | | | | |
| 4994930 | Mapes, Jeffrey | Address on file | | | | | | | |
| 4988803 | Mapes, Linda | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3164 of 5610

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913614 | MAPFRE Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913017 | MAPFRE Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913347 | MAPFRE Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4940602 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | | | | Webster | MA | 01570 | |
| 6118270 | Mapfre USA | 11 Gore Road | | | | Webster | MA | 01570 | |
| 6086653 | MAPLE DAIRY | 15857 BEAR MOUNTAIN BLVD. | | | | BAKERSFIELD | CA | 93311 | |
| 4966489 | Maples Jr., Carl | Address on file | | | | | | | |
| 4924660 | MAPLES RENTALS A PARTNERSHIP | 317 W CEDAR ST | | | | EUREKA | CA | 95503 | |
| 6140232 | MAPLES ROGER L TR & JANICE E TR | Address on file | | | | | | | |
| 4993766 | Maples, Leslie | Address on file | | | | | | | |
| 7158433 | MAPLES, NICHOLAS JAMES | ERIC RATINOFF | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7158432 | MAPLES, ROBERT JOHN | ERIC RATINOFF | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4956244 | Maples, Vera Jane | Address on file | | | | | | | |
| 4924661 | MAPLESERVICE | SANTA ROSA ROGER MAPLES | 327 OHAIR CT STE F | | | SANTA ROSA | CA | 95407 | |
| 6011416 | MAPLESERVICE INC | 317 W CEDAR ST | | | | EUREKA | CA | 95501 | |
| 4924662 | MAPLESERVICE INC | EUREKA | 317 W CEDAR ST | | | EUREKA | CA | 95501 | |
| 6086665 | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING | 317 W CEDAR ST | | | | EUREKA | CA | 95501 | |
| 6086666 | Mapleservice Incorporated | 317 West Cedar Street | | | | Eureka | CA | 95501 | |
| 6086667 | MapleService, Inc. | 317 West Cedar | | | | Eureka | CA | 95501 | |
| 4993349 | Mapplebeckpalmer, Lindzi | Address on file | | | | | | | |
| 7326443 | Maqbool , Nasreen | Address on file | | | | | | | |
| 4995168 | Mar, Anthony | Address on file | | | | | | | |
| 4977435 | Mar, Daniel | Address on file | | | | | | | |
| 4969475 | Mar, Derrick Scott | Address on file | | | | | | | |
| 4990821 | Mar, Janice | Address on file | | | | | | | |
| 4997221 | Mar, Jeanne | Address on file | | | | | | | |
| 6086668 | MAR, JEFFREY | Address on file | | | | | | | |
| 6086669 | MAR, JEFFREY | Address on file | | | | | | | |
| 4954832 | Mar, Sheryl Hope | Address on file | | | | | | | |
| 4930843 | MAR, TIMOTHY P | M D | 2801 K STREET #330 | | | SACRAMENTO | CA | 95816 | |
| 4986082 | Mar, Victor | Address on file | | | | | | | |
| 6014047 | MARA ADITAJS | Address on file | | | | | | | |
| 7192472 | MARA CHAVEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780810 | MARA CISEK AMATO TR | UA 10 11 07 | RUTH HAYBURN CISEK TRUST | 2600 FLEETWOOD DR | | SAN BRUNO | CA | 94066-1928 | |
| 4939836 | Mara, Leo | 978 Roxanne Street | | | | Livermore | CA | 94550 | |
| 6142866 | MARABELLA LEONARD J TR & MARABELLA PATRICIA M TR | Address on file | | | | | | | |
| 4913629 | Marabella, Mark C | Address on file | | | | | | | |
| 4960826 | Marable, Jason Christopher Anderson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948693 | Marada, Kristin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948690 | Marada, Stephen | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4967023 | Maragliano, Tommy R | Address on file | | | | | | | |
| 7163716 | MARAKHOVA, LIUDMILA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7780065 | MARALEIGH KIEFER | PO BOX 2170 | | | | BIGFORK | MT | 59911-2170 | |
| 7228779 | Maran, Kristlyn | Eric Ratinoff Law Corp Client Trust Account | Eric J. Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7211129 | Maran, Michael | Address on file | | | | | | | |
| 7314199 | Maran, Ryan E. | Address on file | | | | | | | |
| 4924663 | MARANA PHYSICAL THERAPY LLC | 4249 W INA RD #125 | | | | TUCSON | AZ | 85741-2254 | |
| 4960706 | Maranan, Marlo Rey | Address on file | | | | | | | |
| 6139356 | MARANATHA FELLOWSHIP CHURCH | Address on file | | | | | | | |
| 7188683 | Maranatha Investments | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4942822 | Maranatha Landscape Inc-Henson, Melanie | 10805 Brickyard Court | | | | Bakersfield | CA | 93306 | |
| 4913692 | Marangi, Brent S | Address on file | | | | | | | |
| 6146619 | MARANIA GEORGE H TR & MARANIA CECILIA D TR | Address on file | | | | | | | |
| 7197985 | MARANIA GEORGE H TR & MARANIA CECILIA D TR | Address on file | | | | | | | |
| 4983678 | Marantan, Rose | Address on file | | | | | | | |
| 5997160 | Marasco, Judith | Address on file | | | | | | | |
| 4988014 | Marasigan, Nelia | Address on file | | | | | | | |
| 4944761 | MARATAS, meranda | 320 las flores drive | | | | guadalupe | CA | 93434 | |
| 4968336 | Maratukulam, Teresa | Address on file | | | | | | | |
| 7169195 | MARAVALLO, LUZ MARIA | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 4944780 | Maravilla, Carina | P.O. Box 248 | | | | Westley | CA | 95387 | |
| 5998603 | MARAVILLA, EVANGELINA | Address on file | | | | | | | |
| 4937396 | Maravilla, Lucy | 16960 El Rancho Way | | | | Salinas | CA | 93907 | |
| 4960887 | Maravilla, Nicolas Q. | Address on file | | | | | | | |
| 4965556 | Maravilla, Raymond | Address on file | | | | | | | |
| 4972934 | Maraviov, Dustin Henry | Address on file | | | | | | | |
| 4989311 | Marbach, Ralph | Address on file | | | | | | | |
| 4943359 | Marbeiter, Keith | 1764 Skyway Ave. | | | | Chico | CA | 95928 | |
| 4924664 | MARBELLA HOMEOWNERS ASSOCIATION | PO Box 727 | | | | ROSEVILLE | CA | 95661 | |
| 7762601 | MARBETH M BALENSIEFER | C/O DOUGLAS BAKER | 325 KEMPTON ST APT 212 | | | SPRING VALLEY | CA | 91977-5810 | |
| 4996302 | Marble, Ruthanne | Address on file | | | | | | | |
| 6086670 | MarBorg Industries | 728 E Yanonali | | | | SantaBarbara | CA | 93103 | |
| 5012786 | MARBORG INDUSTRIES | PO Box 4127 | | | | SANTA BARBARA | CA | 93140 | |
| 5939389 | marbury, kimberly | Address on file | | | | | | | |
| 7785935 | MARC A BASSO | 269 SKYLINE DR | | | | DALY CITY | CA | 94015-4538 | |
| 7785809 | MARC A BASSO | 4997 FERN PL | | | | ROHNERT PARK | CA | 94928-1311 | |
| 7768569 | MARC A JAEGER | 1400 GLENFIELD AVE | | | | OAKLAND | CA | 94602-1306 | |
| 7781892 | MARC ADRIAN LIEU | 329 BRIDGE ST | | | | SAN GABRIEL | CA | 91775-2723 | |
| 7180974 | Marc Alan Belon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176254 | Marc Alan Belon | Address on file | | | | | | | |
| 7197438 | Marc Alen Richmond | Address on file | | | | | | | |
| 7197438 | Marc Alen Richmond | Address on file | | | | | | | |
| 7193485 | MARC ANTHONY BELCULFINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767297 | MARC ARTHUR GRILLO | 387 PRINCETON ST | | | | SAN FRANCISCO | CA | 94134-1613 | |
| 7188684 | Marc Beckham | Address on file | | | | | | | |
| 5948382 | Marc Belon | Address on file | | | | | | | |
| 5945085 | Marc Belon | Address on file | | | | | | | |
| 5902830 | Marc Belon | Address on file | | | | | | | |
| 7325420 | Marc C Mitchell | C | | | | | United States | | |
| 7782315 | MARC C WIGLEY | 4442 LIBYAN SEA LN | | | | SACRAMENTO | CA | 95834-7517 | |
| 7165332 | MARC C. HARRIS AND PEGGY B. HARRIS, TRUSTEES OF THE MARC C. AND PEGGY B. HARRIS LIVING TRUST, DATED MARCH 1, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5928150 | Marc C. Owens | Address on file | | | | | | | |
| 7777894 | MARC D ARTOZQUI | 203 W LINDY LN | | | | PEORIA | IL | 61614-2159 | |
| 7181206 | Marc D Kothgassner | Address on file | | | | | | | |
| 5966547 | Marc D Taylor | Address on file | | | | | | | |
| 5966546 | Marc D Taylor | Address on file | | | | | | | |
| 5966543 | Marc D Taylor | Address on file | | | | | | | |
| 5966545 | Marc D Taylor | Address on file | | | | | | | |
| 5966544 | Marc D Taylor | Address on file | | | | | | | |
| 6135069 | MARC DEVELOPMENT COMPANY | Address on file | | | | | | | |
| 6135068 | MARC DEVELOPMENT COMPANY | Address on file | | | | | | | |
| 7144397 | Marc Duncan | Address on file | | | | | | | |
| 7163017 | MARC DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766126 | MARC FEGLEY | 38 MOHAWK TRL | | | | BRANCHBURG | NJ | 08876-5473 | |
| 7188685 | Marc Fiorenza | Address on file | | | | | | | |
| 7196699 | Marc George Kozak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196699 | Marc George Kozak | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767216 | MARC GRAYSON CUST | ZACHARY ARTHUR GRAYSON | CA UNIF TRANSFERS MIN ACT | 14848 GREENLEAF ST | | SHERMAN OAKS | CA | 91403-4130 | |
| 7779516 | MARC GREGORY CENICEROS | 3122 OAK KNOLL DR | | | | REDWOOD CITY | CA | 94062-3060 | |
| 7779643 | MARC GREGORY CENICEROS TTEE | PAYASO FAMILY TRUST | DTD 05/17/2010 | 3122 OAK KNOLL DR | | REDWOOD CITY | CA | 94062-3060 | |
| 7196698 | Marc Grosso | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196698 | Marc Grosso | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7164192 | MARC HARRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7781699 | MARC HOWARD DIGESTI | 1965 HOPE VALLEY DR | | | | RENO | NV | 89521-3140 | |
| 7188686 | Marc Kenneth Gindroz | Address on file | | | | | | | |
| 5908526 | Marc Kothgassner | Address on file | | | | | | | |
| 5904977 | Marc Kothgassner | Address on file | | | | | | | |
| 5966550 | Marc Manzella | Address on file | | | | | | | |
| 5966548 | Marc Manzella | Address on file | | | | | | | |
| 5966551 | Marc Manzella | Address on file | | | | | | | |
| 5966549 | Marc Manzella | Address on file | | | | | | | |
| 5928163 | Marc Mattox | Address on file | | | | | | | |
| 5928160 | Marc Mattox | Address on file | | | | | | | |
| 5928162 | Marc Mattox | Address on file | | | | | | | |
| 5928161 | Marc Mattox | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3167 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194186 | MARC NELSON | Address on file | | | | | | | |
| 7771009 | MARC R MAYNARD & | DEBORAH M MAYNARD JT TEN | 15273 CANTERBURY LN | | | GRAND HAVEN | MI | 49417-8351 | |
| 7163188 | MARC REYBURN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194330 | MARC SAIRS | Address on file | | | | | | | |
| 5905514 | Marc Schwager | Address on file | | | | | | | |
| 5947249 | Marc Schwager | Address on file | | | | | | | |
| 7141089 | Marc Schwager | Address on file | | | | | | | |
| 7169400 | Marc Victor Darling | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175249 | Marc W Brusie | Address on file | | | | | | | |
| 7175249 | Marc W Brusie | Address on file | | | | | | | |
| 4924672 | MARC W WEISE MD INC | 2 JAMES WAY STE 115 | | | | PISMO BEACH | CA | 93449 | |
| 7777356 | MARC ZIMMERMAN & | BONNIE ZIMMERMAN JT TEN | 1030 REMINGTON RD | | | WYNNEWOOD | PA | 19096-2300 | |
| 7823192 | Marc, Paul  Angel Richard | Address on file | | | | | | | |
| 7823192 | Marc, Paul  Angel Richard | Address on file | | | | | | | |
| 7471060 | Marc, Paul Angel Elliot | Address on file | | | | | | | |
| 7193420 | MARCA ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770729 | MARCA M FERRY TR UA AUG 23 01 | MARCA FERRY REVOCABLE TRUST | 1100 E SPRUCE AVE APT 231 | | | FRESNO | CA | 93720-3337 | |
| 4913243 | Marcaida, Felicito | Address on file | | | | | | | |
| 4986167 | Marcantelli, Richard | Address on file | | | | | | | |
| 7325636 | Marcantonion Ferrari | Uzair Saleem, Attorney, Skikos | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6132862 | MARCEAU RAYMOND A | Address on file | | | | | | | |
| 5966558 | Marcel Burns | Address on file | | | | | | | |
| 5966556 | Marcel Burns | Address on file | | | | | | | |
| 5966559 | Marcel Burns | Address on file | | | | | | | |
| 5966557 | Marcel Burns | Address on file | | | | | | | |
| 7785339 | MARCEL D KOENIG & | VIRGINIA M KOENIG JT TEN | 2322 MAHER DR APT 2 | | | SANTA ROSA | CA | 95405-9141 | |
| 7785560 | MARCEL D KOENIG & | VIRGINIA M KOENIG JT TEN | BOX 3056 | | | SANTA ROSA | CA | 95402-3056 | |
| 7184687 | Marcel Duvekot | Address on file | | | | | | | |
| 7785520 | MARCEL E GRES & | CHARLOTTE H GRES TEN COM | 4100 JACKSON AVE APT 330 | | | AUSTIN | TX | 78731-6072 | |
| 7763441 | MARCEL M BRAQUET & | MILDRED M BRAQUET | 7519 KENTWOOD CT | | | GILROY | CA | 95020-4740 | |
| 5928170 | Marcel Macias | Address on file | | | | | | | |
| 5928171 | Marcel Macias | Address on file | | | | | | | |
| 5928168 | Marcel Macias | Address on file | | | | | | | |
| 5928169 | Marcel Macias | Address on file | | | | | | | |
| 5966567 | Marcel Orbea | Address on file | | | | | | | |
| 5966565 | Marcel Orbea | Address on file | | | | | | | |
| 5966568 | Marcel Orbea | Address on file | | | | | | | |
| 5966566 | Marcel Orbea | Address on file | | | | | | | |
| 7779187 | MARCEL SAGER EXEC | ESTATE OF HOWARD BRIER | 3171 MONTEREY DR | | | MERRICK | NY | 11566-5135 | |
| 7142208 | Marcela Garnica | Address on file | | | | | | | |
| 7196291 | MARCELA R GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767054 | MARCELINA GOLTIAO | 689 ORANGE ST | | | | DALY CITY | CA | 94014-2849 | |
| 6174030 | Marcelino Nuno | Address on file | | | | | | | |
| 5998548 | Marcelino, Joe | Address on file | | | | | | | |
| 7783741 | MARCELITA VAUGHN | C/O DONITA MILLER | 2335 GUILFORD LN | | | MISSION HILLS | KS | 66208-1120 | |
| 7200041 | MARCELL SMITH | Address on file | | | | | | | |
| 4937291 | MARCELL, SANDRA | 9155 N STATE ST SPC 6 | | | | REDWOOD VALLEY | CA | 95470 | |
| 7763226 | MARCELLA D BOATSMAN-TAYLOR | 4791 LIVE OAK DR | | | | COLORADO SPRINGS | CO | 80916-4452 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188687 | Marcella Denise Sutcliffe | Address on file | | | | | | | |
| 7768002 | MARCELLA HICKMAN | RR 1 BOX 1504 | | | | EAGLE ROCK | MO | 65641 | |
| 7770731 | MARCELLA K ZIMMERMAN TR UA | NOV 15 90 | MARCELLA K ZIMMERMAN REVOCABLE TRUST | 17400 COLUMBIA DR | | CASTRO VALLEY | CA | 94552-1601 | |
| 7769553 | MARCELLA L KRELING | 20713 MEADOW DR | | | | SONOMA | CA | 95476-8034 | |
| 7784603 | MARCELLA LUCCHESI TR UA NOV 25 91 | THE LUCCHESI FAMILY INTER VIVOS | TRUST | 204 MADRID ST | | SAN FRANCISCO | CA | 94112-2055 | |
| 7708309 | MARCELLA M PONTA & | Address on file | | | | | | | |
| 7708310 | MARCELLA M PONTA & | Address on file | | | | | | | |
| 7192528 | MARCELLA PATRICK-MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7175411 | Marcella Ruth McLarty | Address on file | | | | | | | |
| 7175411 | Marcella Ruth McLarty | Address on file | | | | | | | |
| 7762362 | MARCELLA T ARANA TR UA APR 15 11 | THE ARANA FAMILY TRUST | 1556 ROUNDS AVE | | | GRANTS PASS | OR | 97527-7213 | |
| 5928177 | Marcella Velasquez | Address on file | | | | | | | |
| 5928176 | Marcella Velasquez | Address on file | | | | | | | |
| 5928178 | Marcella Velasquez | Address on file | | | | | | | |
| 5928179 | Marcella Velasquez | Address on file | | | | | | | |
| 7174857 | Marcella Velasquez | Address on file | | | | | | | |
| 5966575 | Marcella Wilson | Address on file | | | | | | | |
| 5966576 | Marcella Wilson | Address on file | | | | | | | |
| 5966573 | Marcella Wilson | Address on file | | | | | | | |
| 5966574 | Marcella Wilson | Address on file | | | | | | | |
| 4982339 | Marcella, John | Address on file | | | | | | | |
| 7199664 | MARCELLE JOREEN LEFEBVRE | Address on file | | | | | | | |
| 4966459 | Marcelli-McClaine, Cheryl | Address on file | | | | | | | |
| 7708318 | MARCELLINE F WEISS | Address on file | | | | | | | |
| 7141645 | Marcellus Amador Sands | Address on file | | | | | | | |
| 7194331 | MARCELLUS SALAZAR | Address on file | | | | | | | |
| 4990503 | Marcelo, Leonardo | Address on file | | | | | | | |
| 4951573 | Marcelo, Ramon-Angel M | Address on file | | | | | | | |
| 4996157 | Marcelo, Rosie | Address on file | | | | | | | |
| 4911780 | Marcelo, Rosie S | Address on file | | | | | | | |
| 4937321 | Marcene, Head | 1291 Gold Strike Drive | | | | Placerville | CA | 95667 | |
| 4924676 | MARCH OF DIMES FOUNDATION | 1550 Crystal Drive | Suite 1300 | | | Arlington | VA | 22202 | |
| 4949783 | March, Lynnette | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 6132448 | MARCHAND ROGER ALLAN / | | | | | | | | |
| 4956533 | Marchand, Angel Luv | Address on file | | | | | | | |
| 4914846 | Marchand, Blake A | Address on file | | | | | | | |
| 7256741 | Marchand, David Jean | Address on file | | | | | | | |
| 7312309 | Marchand, Debra E | Address on file | | | | | | | |
| 4964092 | Marchand, Glenn E | Address on file | | | | | | | |
| 7260250 | Marchand, Kyle Peter | Address on file | | | | | | | |
| 7256647 | Marchand, Ryan Michael | Address on file | | | | | | | |
| 4952304 | Marchant, Bradley A | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964944 | Marchant, Matthew Patrick | Address on file | | | | | | | |
| 4936423 | Marchbanks Complex, ltd-Bergren, Scot | 1700 Ygnacio Valley Rd | | | | Walnut Creek | CA | 94526 | |
| 4986692 | Marcher, Audrey | Address on file | | | | | | | |
| 7772950 | MARCHETA PIERUCCI | 263 N 100 W | | | | PRICE | UT | 84501-2430 | |
| 4951608 | Marchetti, Geri M | | | | | | | | |
| 4935337 | Marchetti, Judy | 315 N Fortuna Blvd | | | | Fortuna | CA | 95540 | |
| 4966454 | Marchetti, Steven M | Address on file | | | | | | | |
| 4919593 | MARCHEVSKY, DEBORA R | MULTILINGUA | 320 LEE ST #1005 | | | OAKLAND | CA | 94610 | |
| 7145197 | Marchi, Adam JP | Address on file | | | | | | | |
| 4958739 | Marchini, Thomas Jon | Address on file | | | | | | | |
| 4965259 | Marchiondo, Pasquinel Guerrino | Address on file | | | | | | | |
| 4962238 | Marchisio, Christopher William | Address on file | | | | | | | |
| 7185570 | MARCH-SICKLER, NICHOLE | Address on file | | | | | | | |
| 7769071 | MARCI S KARUZA | 1038 PRAIRIE DR | | | | SUISUN CITY | CA | 94585-2901 | |
| 7784003 | MARCIA A BISHOP | 5804 HEMET AVE | | | | STOCKTON | CA | 95207-4812 | |
| 7773938 | MARCIA ANN ROSS & | WILLARD I ROSS JT TEN | 2623 BAYVIEW DR | | | ALAMEDA | CA | 94501-6343 | |
| 7762585 | MARCIA BALDIGO TR MARCIA BALDIGO | LIVING TRUST UA MAR 21 91 | PO BOX 27855 | | | SCOTTSDALE | AZ | 85255-0147 | |
| 7154165 | Marcia Cottam Werner | Address on file | | | | | | | |
| 7154165 | Marcia Cottam Werner | Address on file | | | | | | | |
| 5928188 | Marcia D Blankenchip | Address on file | | | | | | | |
| 5928187 | Marcia D Blankenchip | Address on file | | | | | | | |
| 5928184 | Marcia D Blankenchip | Address on file | | | | | | | |
| 5928186 | Marcia D Blankenchip | Address on file | | | | | | | |
| 5928185 | Marcia D Blankenchip | Address on file | | | | | | | |
| 7198937 | Marcia D Campbell | Address on file | | | | | | | |
| 7708334 | MARCIA D CASTLE TTEE U/A DTD DEC | Address on file | | | | | | | |
| 7766045 | MARCIA D EWTON | 5412 TAFT AVE | | | | LA JOLLA | CA | 92037-7640 | |
| 7778887 | MARCIA DOEDEN | 1820 E RIVER ST RM 103 | | | | EUREKA | KS | 67045-2156 | |
| 5903231 | Marcia Duncan | Address on file | | | | | | | |
| 5948572 | Marcia Duncan | Address on file | | | | | | | |
| 5945402 | Marcia Duncan | Address on file | | | | | | | |
| 7779831 | MARCIA E HANSEN | TOD MICAELA HANSEN | SUBJECT TO STA TOD RULES | 190 KASEBERG DR | | ROSEVILLE | CA | 95678-1110 | |
| 7784703 | MARCIA E PETERSON & | KEITH M PETERSON JT TEN | 15303 N COLUMBUS ST | | | SPOKANE | WA | 99208-8534 | |
| 7772826 | MARCIA E PETERSON CUST | CHRISTOPHER G PETERSON | UNIF GIFT MIN ACT WA | 1506 W NACHES AVE | | SELAH | WA | 98942-1553 | |
| 7762059 | MARCIA E PETERSON TR UA FEB 11 12 | ADA B BROWN TESTAMENTARY TRUST | 15303 N COLUMBUS ST | | | SPOKANE | WA | 99208-8534 | |
| 7145809 | Marcia Eileen Duncan | Address on file | | | | | | | |
| 7153750 | Marcia Ellen Gladstone | Address on file | | | | | | | |
| 7153750 | Marcia Ellen Gladstone | Address on file | | | | | | | |
| 4924677 | MARCIA EWING AND EMERGENT LLP | 535 MISSION ST 14TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 7200508 | Marcia F. Cracker Living Trust | Address on file | | | | | | | |
| 7766178 | MARCIA FETHERSTON | PO BOX 27855 | 8045 E TETHER TRL | | | SCOTTSDALE | AZ | 85255-1440 | |
| 7143291 | Marcia Florence Cracker | Address on file | | | | | | | |
| 7783053 | MARCIA GREGG | 474 HOLLY | | | | ELMHURST | IL | 60126-4127 | |
| 7782479 | MARCIA GREGG | 474 S HOLLY AVE | | | | ELMHURST | IL | 60126-4127 | |
| 7776474 | MARCIA HENDRY WALTER | 29395 FOX RUN LN | | | | VALLEY CENTER | CA | 92082-5964 | |
| 5906361 | Marcia Huntley | Address on file | | | | | | | |
| 5902350 | Marcia Huntley | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909710 | Marcia Huntley | Address on file | | | | | | | |
| 7708339 | MARCIA J RICE | Address on file | | | | | | | |
| 7768553 | MARCIA JACOBS | 1838 IMPERIAL AVE | | | | DAVIS | CA | 95616-3137 | |
| 7188688 | Marcia Jean Fitzgibbon | Address on file | | | | | | | |
| 7153607 | Marcia K. Petzoldt | Address on file | | | | | | | |
| 7153607 | Marcia K. Petzoldt | Address on file | | | | | | | |
| 7770741 | MARCIA L CONATY TR UA JUN 10 09 | THE MARCIA L CONATY 2009 TRUST | 580 STILSON CANYON RD | | | CHICO | CA | 95928-9400 | |
| 7768907 | MARCIA LEA JONES & | FAYE ELAINE JONES JT TEN | 105 MAPLE ST | | | VACAVILLE | CA | 95688-6932 | |
| 7152495 | Marcia Lyn Belforte | Address on file | | | | | | | |
| 7152495 | Marcia Lyn Belforte | Address on file | | | | | | | |
| 7765118 | MARCIA M DAWSON TR MARCIA M | DAWSON | 679 WHITE OAK LN | | | VACAVILLE | CA | 95687-7117 | |
| 7785800 | MARCIA M DUNAWAY TR | UA 05 21 92 | MCINTOSH 1992 REVOCABLE TRUST | 1221 UPPER HAPPY VALLEY RD | | LAFAYETTE | CA | 94549-2724 | |
| 7196292 | MARCIA NOXON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5949117 | Marcia Phillips | Address on file | | | | | | | |
| 5905270 | Marcia Phillips | Address on file | | | | | | | |
| 5947057 | Marcia Phillips | Address on file | | | | | | | |
| 7768266 | MARCIA R HOULT | 1421 PARK GLEN CT | | | | CONCORD | CA | 94521-3746 | |
| 7770742 | MARCIA R TABACHNICK TR UA APR | 07 06 THE MARCIA TABACHNICK | LIVING TRUST | 21 BROOKLAWN PL | | BRIDGEPORT | CT | 06604-2117 | |
| 7779759 | MARCIA S FETHERSON | 8045 E TETHER TRL | | | | SCOTTSDALE | AZ | 85255-1440 | |
| 7786482 | MARCIA SUSAN ERRETT | PO BOX 1955 | | | | WRIGHTWOOD | CA | 92397-1955 | |
| 7777639 | MARCIA TABACHNICK TTEE OF | THE MARCIA TABACHNICK LIVING TR U/A | DTD 04/07/06 | 21 BROOKLAWN PL | | BRIDGEPORT | CT | 06604-2117 | |
| 7778040 | MARCIA WEBBER TOD | BARBARA WEBBER | SUBJECT TO STA TOD RULES | 1261 E WASHINGTON AVE | | ESCONDIDO | CA | 92027-1950 | |
| 5928192 | Marcia Wilson | Address on file | | | | | | | |
| 5928189 | Marcia Wilson | Address on file | | | | | | | |
| 5928191 | Marcia Wilson | Address on file | | | | | | | |
| 5928190 | Marcia Wilson | Address on file | | | | | | | |
| 4914730 | Marcia, Leonel Isaac | | | | | | | | |
| 7765765 | MARCIAL P ECDAO | 919 GALINDO CT | | | | MILPITAS | CA | 95035-6600 | |
| 4968788 | Marcial, Roberto Arturo Caceres | Address on file | | | | | | | |
| 6086671 | Marcial, Tracy | Address on file | | | | | | | |
| 6086672 | Marcial, Tracy | Address on file | | | | | | | |
| 6086673 | Marcial, Tracy | Address on file | | | | | | | |
| 6086674 | Marcial, Tracy | Address on file | | | | | | | |
| 4951350 | Marciano, Raymond J | Address on file | | | | | | | |
| 7188689 | Marcie Ann Menon | Address on file | | | | | | | |
| 7141208 | Marcie Jean Richardson | Address on file | | | | | | | |
| 6134733 | MARCIEL DORIS ANN TR | Address on file | | | | | | | |
| 6082221 | Marciel, Daniel | Address on file | | | | | | | |
| 4962236 | Marcil, Christopher Raymond | Address on file | | | | | | | |
| 4981919 | Marcillac, Edmond | Address on file | | | | | | | |
| 4979312 | Marcillac, Gaston | Address on file | | | | | | | |
| 4980357 | Marcillac, Maurice | Address on file | | | | | | | |
| 4970184 | Marcincak, Kim | Address on file | | | | | | | |
| 7150291 | Marcink, Michael Alan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150291 | Marcink, Michael Alan | Address on file | | | | | | | |
| 5905487 | Marco Antonio Robles Rodriguez | Address on file | | | | | | | |
| 5947226 | Marco Antonio Robles Rodriguez | Address on file | | | | | | | |
| 7140806 | Marco Antonio Robles Rodriguez | Address on file | | | | | | | |
| 7462288 | Marco Diaz-Infante | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903880 | Marco Lopez | Address on file | | | | | | | |
| 7176519 | Marco Lopez (Ruben Lopez, Parent) | Address on file | | | | | | | |
| 7181237 | Marco Lopez (Ruben Lopez,Parent) | Address on file | | | | | | | |
| 7141454 | Marco McGill | Address on file | | | | | | | |
| 7169553 | Marco Polo Barrera | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7773336 | MARCOS A RAMIREZ | 240 CAMBRIDGE AVE # B | | | | PALO ALTO | CA | 94306-1504 | |
| 7196293 | MARCOS F VALSECCHI | Address on file | | | | | | | |
| 5948877 | Marcos Guerrero | Address on file | | | | | | | |
| 5904109 | Marcos Guerrero | Address on file | | | | | | | |
| 5950566 | Marcos Guerrero | Address on file | | | | | | | |
| 5951089 | Marcos Guerrero | Address on file | | | | | | | |
| 5946092 | Marcos Guerrero | Address on file | | | | | | | |
| 5949921 | Marcos Guerrero | Address on file | | | | | | | |
| 5928194 | Marcos Sandoval | Address on file | | | | | | | |
| 5928193 | Marcos Sandoval | Address on file | | | | | | | |
| 5928196 | Marcos Sandoval | Address on file | | | | | | | |
| 5928197 | Marcos Sandoval | Address on file | | | | | | | |
| 5928195 | Marcos Sandoval | Address on file | | | | | | | |
| 7195102 | Marcos Valentin Torres | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195102 | Marcos Valentin Torres | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4964703 | Marcott, Mark J. | Address on file | | | | | | | |
| 4988092 | Marcotte, Bonella | Address on file | | | | | | | |
| 7460997 | MARCOTTE, DOLORES | Address on file | | | | | | | |
| 4960214 | Marcotte, Steven Leon | Address on file | | | | | | | |
| 6086676 | MARCOVICI MANAGEMENT GROUP LLC - 60 CRESCENT DR #A | 1700 S. EL CAMINO REAL STE.210 | | | | SAN MATEO | CA | 94402 | |
| 6143037 | MARCUCCI ROBIN | | | | | | | | |
| 7163693 | MARCUCCI, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6082248 | Marcum, Bert P., Jr. and Barbara B. | Address on file | | | | | | | |
| 4940646 | Marcum, Les | 5040 Jackson st | | | | North Highlands | CA | 95660 | |
| 4990934 | Marcum, Marilyn | Address on file | | | | | | | |
| 4983470 | Marcum, Mark | Address on file | | | | | | | |
| 6086678 | MARCUM, MURIEL I | Address on file | | | | | | | |
| 7180996 | Marcus  Buchanan | Address on file | | | | | | | |
| 7176276 | Marcus  Buchanan | Address on file | | | | | | | |
| 7152661 | Marcus  Shane Roussell | Address on file | | | | | | | |
| 7152661 | Marcus  Shane Roussell | Address on file | | | | | | | |
| 7769586 | MARCUS A KRUPP & DONNA G KRUPP TR | KRUPP LIVING TRUST | UA APR 22 87 | 195 RAMOSO RD | | PORTOLA VALLEY | CA | 94028-7349 | |
| 5946317 | Marcus Buchanan | Address on file | | | | | | | |
| 5904373 | Marcus Buchanan | Address on file | | | | | | | |
| 7188690 | Marcus David Colenzo (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 4924683 | MARCUS EUGENE VAUGHN JR DC QME | THE VAUGHN CLINIC | 5533 W HILLSDALE AVE STE C | | | VISALIA | CA | 93291 | |
| 7145166 | Marcus Family Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325802 | Marcus Family Trust 2009 | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 5928203 | Marcus K. Maxwell | Address on file | | | | | | | |
| 5928204 | Marcus K. Maxwell | Address on file | | | | | | | |
| 5928200 | Marcus K. Maxwell | Address on file | | | | | | | |
| 5928202 | Marcus K. Maxwell | Address on file | | | | | | | |
| 5928198 | Marcus K. Maxwell | Address on file | | | | | | | |
| 6143977 | MARCUS KATHERINE E | Address on file | | | | | | | |
| 5966600 | Marcus Littlejohn | Address on file | | | | | | | |
| 5966597 | Marcus Littlejohn | Address on file | | | | | | | |
| 5966598 | Marcus Littlejohn | Address on file | | | | | | | |
| 5966599 | Marcus Littlejohn | Address on file | | | | | | | |
| 5906644 | Marcus Moniz | Address on file | | | | | | | |
| 5902650 | Marcus Moniz | Address on file | | | | | | | |
| 5909964 | Marcus Moniz | Address on file | | | | | | | |
| 7194508 | MARCUS NELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7144285 | Marcus Payne | Address on file | | | | | | | |
| 5966605 | Marcus R. Meyers | Address on file | | | | | | | |
| 5966606 | Marcus R. Meyers | Address on file | | | | | | | |
| 5966603 | Marcus R. Meyers | Address on file | | | | | | | |
| 5966604 | Marcus R. Meyers | Address on file | | | | | | | |
| 5966601 | Marcus R. Meyers | Address on file | | | | | | | |
| 7192876 | MARCUS ROSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5928218 | Marcus T. Worthington | Address on file | | | | | | | |
| 5928219 | Marcus T. Worthington | Address on file | | | | | | | |
| 5928215 | Marcus T. Worthington | Address on file | | | | | | | |
| 5928217 | Marcus T. Worthington | Address on file | | | | | | | |
| 5928214 | Marcus T. Worthington | Address on file | | | | | | | |
| 7194019 | MARCUS VALENZUELA | Address on file | | | | | | | |
| 7771386 | MARCUS W MESSER | 283 W FARGO AVE | | | | HANFORD | CA | 93230-1385 | |
| 5966614 | Marcus Warford | Address on file | | | | | | | |
| 5966613 | Marcus Warford | Address on file | | | | | | | |
| 5966615 | Marcus Warford | Address on file | | | | | | | |
| 5966617 | Marcus Warford | Address on file | | | | | | | |
| 5966612 | Marcus Warford | Address on file | | | | | | | |
| 4953961 | Marcus, Anne | Address on file | | | | | | | |
| 4937240 | Marcus, Cory | 203 Alexander Avenue | | | | Kentfield | CA | 94939 | |
| 4996713 | Marcus, Helen | Address on file | | | | | | | |
| 4933073 | Marcus, Regalado, & Marcus LLP | 3031 F Street Suite 100 | | | | Sacramento | CA | 95816 | |
| 7462197 | Marcus, Steven | Address on file | | | | | | | |
| 7295725 | Marcus, Steven | Address on file | | | | | | | |
| 6133867 | MARCUSSEN LANCE R AND DELLA F | Address on file | | | | | | | |
| 6134300 | MARCUSSEN SUSAN M TRUSTEE | Address on file | | | | | | | |
| 7164646 | MARCUSSEN, DELLA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7242972 | Marcussen, Della | Engstrom Lipscomb & Lack | Ashley L Arnett | 10100 Santa Monica Blvd. 12th Floor | | Los Angeles | CA | 90067 | |
| 7164646 | MARCUSSEN, DELLA | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 5938154 | Marcussen, Della | Address on file | | | | | | | |
| 4999151 | Marcussen, Lance Rozier | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999150 | Marcussen, Lance Rozier | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174633 | MARCUSSEN, LANCE ROZIER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008694 | Marcussen, Lance Rozier | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976534 | Marcussen, Lance Rozier | Address on file | | | | | | | |
| 5976535 | Marcussen, Lance Rozier | Address on file | | | | | | | |
| 5976533 | Marcussen, Lance Rozier | Address on file | | | | | | | |
| 5911024 | Marcy Carsten | Address on file | | | | | | | |
| 5905600 | Marcy Carsten | Address on file | | | | | | | |
| 5912488 | Marcy Carsten | Address on file | | | | | | | |
| 5909059 | Marcy Carsten | Address on file | | | | | | | |
| 5911900 | Marcy Carsten | Address on file | | | | | | | |
| 7770746 | MARCY J TARZIERS TR UA JAN 11 00 | THE MARCY J TARZIERS REVOCABLE | LIVING TRUST | 8031 STOUT AVE | | GROSSE ILE | MI | 48138-1343 | |
| 7781462 | MARCY L BYNUM EX | EST GEORGIA MAY DOROTHY WIXOM | 35 SOMERSWORTH CIR | | | SALINAS | CA | 93906-4951 | |
| 7771218 | MARDELL M MCLAUGHLIN TR | MCLAUGHLIN FAMILY 1991 TRUST | 4320 MARLOWE DR | | | SAN JOSE | CA | 95124-4720 | |
| 7199472 | MARDEROS TARPINIAN | Address on file | | | | | | | |
| 4973239 | Mardini, Louay | Address on file | | | | | | | |
| 7471540 | Mardsen, Janine Anne | Address on file | | | | | | | |
| 7781826 | MARE GEORGE NARLESKY | 4209 PROSPECT DR | | | | CARMICHAEL | CA | 95608-1940 | |
| 7775197 | MAREA H T HSU TR UA AUG 15 96 THE | STANLEY C K HSU BYPASS TRUST | 605 ANACAPA LN | | | FOSTER CITY | CA | 94404-3762 | |
| 7775379 | MAREASA CASALE STRAHLE | 47 HERBERT RD | | | | ROBBINSVILLE | NJ | 08691-2903 | |
| 4998954 | Marecak, Scott A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998953 | Marecak, Scott A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174430 | MARECAK, SCOTT A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008576 | Marecak, Scott A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6130779 | MAREK CHRISTINE SMITH TR | Address on file | | | | | | | |
| 7199380 | MAREK CICHOSZ | Address on file | | | | | | | |
| 7199388 | Marek Cichosz and Bridget Palmert Trust | Address on file | | | | | | | |
| 7142058 | Marek Edward Mierzwinski | Address on file | | | | | | | |
| 6121048 | Marek, Michael | Address on file | | | | | | | |
| 6086680 | Marek, Michael | Address on file | | | | | | | |
| 4944980 | Marek, Raymond | 41050 Jean Road East | | | | Oakhurst | CA | 93644 | |
| 4913385 | Marella, Gopikrishna | Address on file | | | | | | | |
| 7771194 | MAREN ELIZABETH MC KEE | 2278 COMPASS POINT LN | | | | RESTON | VA | 20191-4517 | |
| 7779769 | MAREN M HODSON | 2278 COMPASS POINT LN | | | | RESTON | VA | 20191-4517 | |
| 4988117 | Marenberg, Dennis | Address on file | | | | | | | |
| 4924684 | MARENCO CONSULTING LTD | GERRARD MATHIESON | 5020 NOLAN RD NW | | | CALGARY | AB | T2K 2N8 | CANADA |
| 4912673 | Marenco, David Alexander | Address on file | | | | | | | |
| 7781891 | MARENE BUETLER | 3737 W BELFORT DR | | | | WEST VALLEY CITY | UT | 84120-5509 | |
| 4924685 | MARENGO RANCH JOINT VENTURE | 4615 COWELL BOULEVARD | | | | DAVIS | CA | 95616 | |
| 4993275 | Marengo, Eleanor | Address on file | | | | | | | |
| 6143208 | MARES MARTINA ET AL | Address on file | | | | | | | |
| 4982055 | Mares, Abe | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993881 | Mares, Casey | Address on file | | | | | | | |
| 4940299 | Mares, Jorge | 2117 Waterford Road | | | | Sacramento | CA | 95815 | |
| 4982367 | Mares, Leo | Address on file | | | | | | | |
| 4991353 | Mares, Melba | Address on file | | | | | | | |
| 7193282 | MARESA SAAVEDRA-KELLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7708394 | MAREVA L CRAMER TR UA MAR 01 08 | Address on file | | | | | | | |
| 4962108 | Marez, Arthur Estevan | Address on file | | | | | | | |
| 4956100 | Marez-Samaniego, Esther Rachael | Address on file | | | | | | | |
| 4945211 | MARFUTA, PRESTON | PO BOX 549 | | | | INVERNESS | CA | 94937 | |
| 7181077 | Margaret  Dumas | Address on file | | | | | | | |
| 7176357 | Margaret  Dumas | Address on file | | | | | | | |
| 7183722 | Margaret  Sharp | Address on file | | | | | | | |
| 7176972 | Margaret  Sharp | Address on file | | | | | | | |
| 7787198 | MARGARET A BREWER | 16420 7TH PL W | | | | LYNNWOOD | WA | 98037-8100 | |
| 7787231 | MARGARET A BREWER | 16420 7TH PLACE WEST | | | | LYNNWOOD | WA | 98037-8100 | |
| 7763888 | MARGARET A CAMERON TR CAMERON | REVOCABLE TRUST UA AUG 28 92 | 7 ELKHORN PL | | | FAIRFIELD | CA | 94534-1356 | |
| 7764846 | MARGARET A CREELMAN | 1335 RIVER RIDGE DR | | | | VERO BEACH | FL | 32963-2564 | |
| 7768127 | MARGARET A D HOFFMAN TR | UDT MAY 8 87 FBO DAVID B HOFFMAN | 336 DEERFIELD DR | | | MORAGA | CA | 94556-2505 | |
| 7782879 | MARGARET A DEALMEIDA & ARNALDO | A DEALMEIDA JT TEN | 2562 WALNUT BLVD APT 81 | | | WALNUT CREEK | CA | 94596-4249 | |
| 7782908 | MARGARET A DIXON | 7322 W CRAWFORD AVE | | | | MILWAUKEE | WI | 53220-1730 | |
| 7784448 | MARGARET A GARVIN | 301 JOOST AVE | | | | SAN FRANCISCO | CA | 94131-3128 | |
| 7767011 | MARGARET A GODLEY | 1239 FLORA AVE | | | | SAN JOSE | CA | 95117-3306 | |
| 7779007 | MARGARET A JONES & MURRAY C JONES | TTEES OF THE SHIRLEY A OLSEN TRUST | U/A DTD 02/13/2009 | PO BOX 1017 | | SALEM | MA | 01970-6017 | |
| 7769867 | MARGARET A LAWSON | 2207 N CAMPUS AVE | | | | UPLAND | CA | 91784-1372 | |
| 7770410 | MARGARET A LUBCKE | 25 SEQUOIA PKWY | | | | ASBURY PARK | NJ | 07712-8704 | |
| 7780251 | MARGARET A LUBCKE EX | EST DOROTHY MARGARET PARDINI | 243 C JEFFERSON CT | | | LAKEWOOD | NJ | 08701-7968 | |
| 7771165 | MARGARET A MC GOVERN | 903B 3RD ST | | | | OCEAN CITY | NJ | 08226-4019 | |
| 7771440 | MARGARET A MICKELSON TR MARGARET | A MICKELSON TRUST 1992 | UA MAR 26 92 | 775 FOERSTER ST | | SAN FRANCISCO | CA | 94127-2305 | |
| 7783392 | MARGARET A MILLER | 4208 PICKETT RD | | | | FAIRFAX | VA | 22032-1241 | |
| 7772084 | MARGARET A NEYLAN | 325 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1950 | |
| 7772751 | MARGARET A PERA & NICHOLAS PERA | JT TEN | 6038 REDWOOD LN | | | ALEXANDRIA | VA | 22310-2932 | |
| 7774183 | MARGARET A SANCHEZ | 5115 5TH ST | | | | ROCKLIN | CA | 95677-2323 | |
| 7764516 | MARGARET A STONE TR UA SEP 04 03 | THE CLYDE A STONE AND MARGARET | A STONE REVOCABLE TRUST | 3260 BLUME DR STE 410 | | SAN PABLO | CA | 94806-5277 | |
| 7175235 | Margaret A.  Stephens | Address on file | | | | | | | |
| 7175235 | Margaret A.  Stephens | Address on file | | | | | | | |
| 7143450 | Margaret A. McElroy | Address on file | | | | | | | |
| 7174837 | Margaret A. Stephens & Charles A. Stephens Family Trust (Trustee: Margaret A Stephens) | Address on file | | | | | | | |
| 7779975 | MARGARET A.D HOFFMAN TR | DEXTER GRANDCHILDRENS TRUST | UA 09/24/2000 | 336 DEERFIELD DR | | MORAGA | CA | 94556-2505 | |
| 7762221 | MARGARET ALPHIN | 70 HIGHLAND DR | | | | RIO VISTA | CA | 94571-2019 | |
| 7762222 | MARGARET ALPHIN & | STEPHEN L RICE & | RANDY G RICE JT TEN | PO BOX 750 | | RIO VISTA | CA | 94571-0750 | |
| 7768908 | MARGARET ALYSSA JONES | PO BOX 1017 | | | | SALEM | MA | 01970-6017 | |
| 7198032 | Margaret and Charles Lunden Trust | Address on file | | | | | | | |
| 7195729 | Margaret Ann Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195729 | Margaret Ann Ellis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766217 | MARGARET ANN FIOROVICH | PO BOX 33 | | | | DILLON BEACH | CA | 94929-0033 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783013 | MARGARET ANN GARVIN & | ANN MARIE GARVIN JT TEN | 301 JOOST AVE | | | SAN FRANCISCO | CA | 94131-3128 | |
| 7784622 | MARGARET ANN NEELEY TR UA APR 21 | 05 THE MARGARET ANN NEELEY TRUST | 11533 JAVELINA COURT | | | SURPRISE | AZ | 85378 | |
| 7773087 | MARGARET ANN PORTER TR | UA JAN 8 86 | CARL F & MARGARET ANN PORTER FAMILY TRUST | 505 VISTA DEL MAR DR | | APTOS | CA | 95003-4873 | |
| 7193367 | MARGARET ANN SCHMITZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775789 | MARGARET ANN THOMPSON | 204 MORNINGSIDE AVE | | | | MADISON | WI | 53716-1731 | |
| 7766713 | MARGARET ANNE GARLINGHOUSE | 2310 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94115-1926 | |
| 7168981 | Margaret Anne Norman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764086 | MARGARET B CASHMAN & | THOMAS J CASHMAN JT TEN | 180 MCNEAR DR | | | SAN RAFAEL | CA | 94901-1435 | |
| 7784977 | MARGARET B CHANDLER TR | UA 11 26 01 | BARBARA CAROLYN RUSSELL TRUST | 455 WAGNON RD | | SEBASTOPOL | CA | 95472-9203 | |
| 7770756 | MARGARET B COHOLAN TR UA | OCT 26 07 THE MARGARET B COHOLAN | FAMILY TRUST | 1800 HIGHLAND DR | | NEWPORT BEACH | CA | 92660-4401 | |
| 7764837 | MARGARET B CRANWELL & | JAMES C CRANWELL JT TEN | 36 SKYLINE DR | | | BRICK | NJ | 08724-1387 | |
| 7770231 | MARGARET BALL LISKEY | 22616 SE 44TH PL | | | | ISSAQUAH | WA | 98029-6838 | |
| 7143265 | Margaret Basford | Address on file | | | | | | | |
| 5928226 | Margaret becker | Address on file | | | | | | | |
| 5928225 | Margaret becker | Address on file | | | | | | | |
| 5928227 | Margaret becker | Address on file | | | | | | | |
| 5928228 | Margaret becker | Address on file | | | | | | | |
| 7143979 | Margaret Burger | Address on file | | | | | | | |
| 7763783 | MARGARET BURRAGE | 13 WHALE COVE RD | | | | ROCKPORT | MA | 01966-1921 | |
| 7763102 | MARGARET C BILLIN | 1520 E 56TH LN | | | | SPOKANE | WA | 99223-8215 | |
| 7766107 | MARGARET C FAUQUIER | 424 2ND ST | | | | MANHATTAN BEACH | CA | 90266-6514 | |
| 7782506 | MARGARET C KENNEDY | 1834 SAN ANTONIO AVE | | | | ALAMEDA | CA | 94501-4125 | |
| 7783193 | MARGARET C KENNEDY | 1834 SAN ANTONIO AVENUE | | | | ALAMEDA | CA | 94501 | |
| 7781659 | MARGARET C MADEROS TR | UA 07 18 89 | EVELYN L ALSUA FAMILY TRUST | 5471 NORD HWY | | CHICO | CA | 95973-8931 | |
| 7771381 | MARGARET C MESICK & | RALPH F MESICK JT TEN | 605 EISENHOWER ST SE | | | RONAN | MT | 59864-3131 | |
| 7778743 | MARGARET C NEWMAN EXEC | ESTATE OF CECILE ALEXANDER NEWMAN | 4728 BLECKER DR | | | BATON ROUGE | LA | 70809-6952 | |
| 7772661 | MARGARET C PAULEKAS & | ANNI PAULEKAS | JT TEN | 3058 BLAIR DR | | VALLEY SPRINGS | CA | 95252-9520 | |
| 7786280 | MARGARET C VARGAS & | MARGARET V MATTOS JT TEN | PO BOX 5511 | | | EL DORADO HILLS | CA | 95762-0009 | |
| 7173809 | MARGARET C. COLE AS TRUSTOR 03.28.2006 | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 5945476 | Margaret C. Diffley | Address on file | | | | | | | |
| 5903323 | Margaret C. Diffley | Address on file | | | | | | | |
| 7141701 | Margaret Caffery | Address on file | | | | | | | |
| 7162973 | MARGARET CHAPMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7170424 | Margaret Chapman, Trustee of The Margaret Chapman 2001 Trust | Address on file | | | | | | | |
| 7708464 | MARGARET COUGHLIN TR COUGHLIN | Address on file | | | | | | | |
| 7764779 | MARGARET COURTNEY & | REX ROBERT ROLECHECK JT TEN | PO BOX 1703 | | | PRIEST RIVER | ID | 83856-1703 | |
| 7195378 | Margaret D Bryce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195378 | Margaret D Bryce | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764769 | MARGARET D COUGHLIN | 686 DENISE CT | | | | BRICK | NJ | 08724-7182 | |
| 7772435 | MARGARET D O TOOLE & EDWARD T O TOOLE & | JOHN DANIEL O TOOLE & MARGARET C O TOOLE MALESH TEN COM | PO BOX 303 | | | RIDERWOOD | MD | 21139-0303 | |
| 7766224 | MARGARET DAVENPORT FISCHER | 7030 105TH AVE SW | | | | OLYMPIA | WA | 98512-8504 | |
| 7785466 | MARGARET DE RAAD TR TRUST 1 | UW MARGARET CAMPBELL | P O BOX 665 | | | LEMOORE | CA | 93245-0665 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162994 | MARGARET DEALCUAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5907679 | Margaret Dumas | Address on file | | | | | | | |
| 5903948 | Margaret Dumas | Address on file | | | | | | | |
| 5966623 | Margaret Dupree | Address on file | | | | | | | |
| 5966622 | Margaret Dupree | Address on file | | | | | | | |
| 5966624 | Margaret Dupree | Address on file | | | | | | | |
| 5966625 | Margaret Dupree | Address on file | | | | | | | |
| 7174867 | Margaret Dupree | Address on file | | | | | | | |
| 5928236 | Margaret Duquette | Address on file | | | | | | | |
| 5928233 | Margaret Duquette | Address on file | | | | | | | |
| 5928235 | Margaret Duquette | Address on file | | | | | | | |
| 5928234 | Margaret Duquette | Address on file | | | | | | | |
| 7762200 | MARGARET E ALLEN | 4041 EAGLERIDGE DR | | | | ANTIOCH | CA | 94509-6911 | |
| 7782336 | MARGARET E BLUME TR | UA 02 11 98 | BLUME TRUST | 357 HANNON AVE | | MONTEREY | CA | 93940-3856 | |
| 7780459 | MARGARET E BROOKS | 105 PARKHAVEN DR | | | | VALLEJO | CA | 94591-4236 | |
| 7767975 | MARGARET E HESLEY TR UA DEC 09 96 | THE HESLEY FAMILY TRUST | 4934 SIESTA DR | | | OCEANSIDE | CA | 92057-4322 | |
| 7770679 | MARGARET E MANDRELL | 14005 288TH ST E | | | | GRAHAM | WA | 98338-9092 | |
| 7784212 | MARGARET E MCFADDEN | 7020 WOODSTONE PL | | | | WEST HILLS | CA | 91307-3811 | |
| 7784639 | MARGARET E MCFADDEN | 7020 WOODSTONE PLACE | | | | WESTHILL | CA | 91307-3811 | |
| 7772854 | MARGARET E PETRONI & MICHAEL A | PETRONI JT TEN | 12663 LUTHER RD | | | AUBURN | CA | 95603-3539 | |
| 7773488 | MARGARET E REID | 82 BEKESBOURNE LANE | LITTLEBOURNE | | | CANTERBURY KENT | | CT3 1UZ | UNITED KINGDOM |
| 7775193 | MARGARET E STANEK TR MARGARET E | STANEK | TRUST UA OCT 26 89 | 4879 S RIMROCK LOOP | | GOLD CANYON | AZ | 85118-3521 | |
| 7776355 | MARGARET E VOSE TR | 06 06 94 | OF THE VOSE TRUST | 7045 W AVENUE L12 | | LANCASTER | CA | 93536-7323 | |
| 7189453 | Margaret Elizabeth Miller | Address on file | | | | | | | |
| 7786435 | MARGARET ELIZABETH MURPHY | 7831 PARK LN APT 227A | | | | DALLAS | TX | 75225-2045 | |
| 7327735 | Margaret Elizabeth Sitter | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327735 | Margaret Elizabeth Sitter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | 2561 California Park Drive, Ste. 100 | CA | 95928 | |
| 7195711 | Margaret Ellen O'Dell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195711 | Margaret Ellen O'Dell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784246 | MARGARET ELLEN TRUE EXEC | ESTATE OF SUSAN J EZELL | 3440 S JEFFERSON ST APT 633 | | | FALLS CHURCH | VA | 22041-3125 | |
| 7784954 | MARGARET ELLEN TRUE EXEC | ESTATE OF SUSAN J EZELL | 3440 SOUTH JEFFERSON ST #633 | | | FALLS CHURCH | VA | 22041 | |
| 5966632 | Margaret Estrada | Address on file | | | | | | | |
| 5966630 | Margaret Estrada | Address on file | | | | | | | |
| 5966633 | Margaret Estrada | Address on file | | | | | | | |
| 5966631 | Margaret Estrada | Address on file | | | | | | | |
| 7140753 | Margaret Frances O'Meara | Address on file | | | | | | | |
| 5905493 | Margaret Frances Yamamoto | Address on file | | | | | | | |
| 5908962 | Margaret Frances Yamamoto | Address on file | | | | | | | |
| 7140933 | Margaret Frances Yamamoto | Address on file | | | | | | | |
| 7785502 | MARGARET GEARY FOX & | DONNA FOX JT TEN | 3220 BRIGGS AVENUE | | | ALAMEDA | CA | 94501-4803 | |
| 7785384 | MARGARET GEARY FOX & | DONNA FOX JT TEN | 3222 BRIGGS AVE | | | ALAMEDA | CA | 94501-4803 | |
| 7188691 | Margaret Gibson | Address on file | | | | | | | |
| 7766908 | MARGARET GILBERT | C/O BONNIE BRUST | 4449 BLACKBERRY LN | | | LOOMIS | CA | 95650-8530 | |
| 7192410 | MARGARET GOKEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199967 | MARGARET GOKEY, doing business as Margaret's Vineyard Cottage | Address on file | | | | | | | |
| 7768540 | MARGARET H JACKSON | 5075 DOBROT WAY | | | | CENTRAL POINT | OR | 97502-1607 | |
| 4924687 | MARGARET H STEEL | 3909 GARDEN HWY | | | | YUBA CITY | CA | 95991 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777413 | MARGARET H TIRRELL & SCOTT W TIRRELL & | BARBARA L CONNELLY TTEES | MARGARET H TIRRELL TRUST U/A DTD 03/11/2011 | 3786 DEL REY DR | | SAN BERNARDINO | CA | 92404-1870 | |
| 7144542 | Margaret Hallie Brogan | Address on file | | | | | | | |
| 7164313 | MARGARET HANSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7784480 | MARGARET HAPPICH | 235 PUFFIN CT | | | | FOSTER CITY | CA | 94404-1318 | |
| 7325245 | Margaret Hazel Hilbert | Address on file | | | | | | | |
| 7768010 | MARGARET HIDAHL | 3812 E SERVICE RD | | | | CERES | CA | 95307-9704 | |
| 7141431 | Margaret Hoisington | Address on file | | | | | | | |
| 7768162 | MARGARET HOLMAR | 329 21ST ST | | | | MANHATTAN BEACH | CA | 90266-4548 | |
| 7781313 | MARGARET HOUGEN ADM | EST LEONA HATT | 4948 HANSEN DR | | | SANTA ROSA | CA | 95409-3113 | |
| 7193267 | MARGARET HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7783790 | MARGARET I WILCOX | 10 ESSEX RD | | | | CHATHAM | NJ | 07928-2056 | |
| 7768451 | MARGARET INNAMORATO TR UA | MAR 16 04 THE INNAMORATO TRUST | 15063 JOANNE AVE | | | SAN JOSE | CA | 95127-1275 | |
| 7781796 | MARGARET INNISS DE SUAREZ & GAYLORD WALKER & KIM TROY ADM | ANNE HARTSHORNE INNISS EST C/O MORRIS & MCVEIGH LLP | 767 3RD AVE FL 4 | | | NEW YORK | NY | 10017-9029 | |
| 7781373 | MARGARET INNISS DE SUAREZ & GAYLORD WALKER & KIM TROY ADM | EST ANNE HARTSHORNE INNISS C/O MORRIS & MCVEIGH LLP | 767 3RD AVE FL 4 | | | NEW YORK | NY | 10017-9029 | |
| 7762395 | MARGARET IRENE ARMS | 5609 ANITA RD | | | | CHICO | CA | 95973-9434 | |
| 7762757 | MARGARET J BASSETT & BARBARA J | HALE & DAVID H BASSETT TR UA DEC | 14 93 THE BASSETT 1993 REVOCABLE LIVING TRUST | PO BOX 791 | | JACKSON | CA | 95642-0791 | |
| 7787234 | MARGARET J BYER & JOHN L BYER | TR UA JUN 01 04 | THE 2004 BYER FAMILY TRUST | 7896 KOFTINOW COURT | | MANTECA | CA | 95336 | |
| 7784344 | MARGARET J CARL & BRADLEY J CARL | J CARL & HOLLIS L WINCHESTER TR | UA OCT 16 69 MARGARET J CARL FBO MARGARET J CARL | 3884 MILLSPRING RD | | BLOOMFIELD HILLS | MI | 48304-3048 | |
| 7765324 | MARGARET J DEY | 2610 NE 136TH ST | | | | VANCOUVER | WA | 98686-2755 | |
| 7786027 | MARGARET J FISK | 1 BELLA VISTA WAY | | | | SAN FRANCISCO | CA | 94127 | |
| 7777923 | MARGARET J GREGORICH | 2201 FORTUNA | | | | NEWPORT BEACH | CA | 92660-4011 | |
| 7764408 | MARGARET J GRODHAUS CHURCH | 3414 KENILWORTH LN | | | | SANTA CRUZ | CA | 95065-1662 | |
| 7778105 | MARGARET J HANNA TTEE | HANNA FAMILY TRUST U/A DTD 09/03/93 | 633 ELM ST APT 116 | | | SAN CARLOS | CA | 94070-8424 | |
| 7778814 | MARGARET J ORNELAZ TTEE | JEAN BRADLEY IRREV TRUST | U/A DTD 07/14/1992 | 1764 WELLESLEY DR | | THOUSAND OAKS | CA | 91360-5025 | |
| 7783523 | MARGARET J QUIGLEY | 532 FREMONT AVE | | | | PACIFICA | CA | 94044-1913 | |
| 7784793 | MARGARET J SOBERANES | 421 E WASHINGTON ST | | | | PETALUMA | CA | 94952-3122 | |
| 7776763 | MARGARET J WHITSON | 3903 SENASAC AVE | | | | LONG BEACH | CA | 90808-2140 | |
| 7143834 | Margaret Jane Mattison | Address on file | | | | | | | |
| 7188692 | Margaret Jane McMurray | Address on file | | | | | | | |
| 5966636 | Margaret Jean Barstow | Address on file | | | | | | | |
| 5966634 | Margaret Jean Barstow | Address on file | | | | | | | |
| 5966637 | Margaret Jean Barstow | Address on file | | | | | | | |
| 5966635 | Margaret Jean Barstow | Address on file | | | | | | | |
| 7774560 | MARGARET JEAN SEMINOFF | 10209 AMADOR ST | | | | JACKSON | CA | 95642-9554 | |
| 7708541 | MARGARET JEAN SULIVAN | Address on file | | | | | | | |
| 7708542 | MARGARET JEAN SULIVAN | Address on file | | | | | | | |
| 7188693 | Margaret Jeanne Boze | Address on file | | | | | | | |
| 7776182 | MARGARET JO VANDERKLEED | 5421 S 375 W | | | | LAFAYETTE | IN | 47909-8501 | |
| 7779893 | MARGARET JOANN WILLIAMS PERSONAL REP | ESTATE OF JOHN F WIEDENHOFT | PO BOX 5563 | | | BREMERTON | WA | 98312-0552 | |
| 7762595 | MARGARET JUDITH BALDWIN | 11293 W MONTANA ST | | | | BOISE | ID | 83713-1128 | |
| 7787251 | MARGARET K GENTHE & | WILLIAM F GENTHE JT TEN | 5630 DEMPSEY PL | | | SANTA ROSA | CA | 95403-8061 | |
| 7779608 | MARGARET K O'BRIEN T O D | JOHN V & MARGARET K O'BRIEN TTEES JOHN V & MARGARET K O'BRIEN TR | UA DTD 09 17 2010 SUB TO STA TOD RULES | 309 SANTIAGO ST | | SAN FRANCISCO | CA | 94116-1853 | |
| 5906718 | Margaret K. Miles | Address on file | | | | | | | |
| 5902729 | Margaret K. Miles | Address on file | | | | | | | |
| 5910026 | Margaret K. Miles | Address on file | | | | | | | |
| 7142855 | Margaret Kimberly Fleming | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769300 | MARGARET KING | 3917 LOWELL AVE | | | | LOS ANGELES | CA | 90032-1728 | |
| 7786113 | MARGARET KRAMER TR UA JUN 18 96 | THE KRAMER TRUST | PO BOX 3794 | | | REDWOOD CITY | CA | 94064-3794 | |
| 7785350 | MARGARET KUHL NEWMAN CUST | CARL BRYANT NEWMAN | UNIF GIFT MIN ACT CA | 5802 MARSHALL DR | | HUNTINGTON BEACH | CA | 92649-2728 | |
| 7785623 | MARGARET KUHL NEWMAN CUST | CARL BRYANT NEWMAN | UNIF GIFT MIN ACT CA | 9631 LASSEN CIRCLE | | HUNTINGTON BEACH | CA | 92646-4834 | |
| 7764059 | MARGARET L CARTWRIGHT | 2656 W ALEX BELL RD | | | | DAYTON | OH | 45459-6235 | |
| 7786761 | MARGARET L FOERSTER TR UA NOV 18 | 94 THE FOERSTER FAMILY TRUST | 330 FAIRMOUNT AVE | | | SANTA CRUZ | CA | 95062-1120 | |
| 7708563 | MARGARET L LIDDLE | Address on file | | | | | | | |
| 7143508 | Margaret L McCray | Address on file | | | | | | | |
| 5966642 | Margaret L Mills | Address on file | | | | | | | |
| 5966641 | Margaret L Mills | Address on file | | | | | | | |
| 5966638 | Margaret L Mills | Address on file | | | | | | | |
| 5966640 | Margaret L Mills | Address on file | | | | | | | |
| 5966639 | Margaret L Mills | Address on file | | | | | | | |
| 7771755 | MARGARET L MORRIS | 702 CATHEDRAL DR | | | | COUPEVILLE | WA | 98239-9747 | |
| 7708566 | MARGARET L MORRIS TOD | Address on file | | | | | | | |
| 7772129 | MARGARET L NIEMI & | KAREN D TRESSLER JT TEN | 969 BRICE CT SW | | | ALBANY | OR | 97321-3684 | |
| 7774293 | MARGARET L SCAPELLATO CUST | JOSEPH F SCAPELLATO | IL UNIF TRANSFERS MIN ACT | 3915 GROVE AVE | | WESTERN SPRINGS | IL | 60558-1055 | |
| 7774764 | MARGARET L SIGERSON | 1069 ASH ST | | | | ARROYO GRANDE | CA | 93420-3870 | |
| 4924688 | MARGARET L TOBIAS | TOBIAS LAW OFFICE | 460 PENNSYLVANIA AVE | | | SAN FRANCISCO | CA | 94107 | |
| 7778348 | MARGARET L WARNE TTEE | WARNE LIVING TRUST | DTD 08/06/1991 | 1515 SHASTA DR APT 2202 | | DAVIS | CA | 95616-6682 | |
| 7708572 | MARGARET L LAUDER CUST | Address on file | | | | | | | |
| 7766739 | MARGARET LAUER GASKILL TR HARRY E | GASKILL & MARGARET L GASKILL 1991 | REVOCABLE LIVING TRUST UA JAN 23 91 | 6035 N MARKS AVE APT 224 | | FRESNO | CA | 93711-1677 | |
| 7775854 | MARGARET LEE TIMPANY | 15201 N 51ST LN | | | | GLENDALE | AZ | 85306-3403 | |
| 7779859 | MARGARET LIBERATORE TTEE | MARGARET LIBERATORE FAM LIV TR | UA DTD 11 13 1998 | 93 PAINTED HILLS DR | | IVINS | UT | 84738-6013 | |
| 7144338 | Margaret Linell Anderson | Address on file | | | | | | | |
| 7154086 | Margaret Louise Bray | Address on file | | | | | | | |
| 7154086 | Margaret Louise Bray | Address on file | | | | | | | |
| 7780730 | MARGARET LOUISE CARDUCCI EX | EST OF RICHARD L WASHBISH | 2857 NORTHVIEW AVE | | | ARROYO GRANDE | CA | 93420-5560 | |
| 7770757 | MARGARET LOWE TR UA MAY 14 09 | THE MARGARET LOWE TRUST | 821 LONGRIDGE RD | | | OAKLAND | CA | 94610-2446 | |
| 7198030 | MARGARET LUNDEN | Address on file | | | | | | | |
| 7196700 | Margaret Lynn Acken | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196700 | Margaret Lynn Acken | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7763166 | MARGARET M BLAKELEY | 3937 CAMPTON RD | | | | EUREKA | CA | 95503-6013 | |
| 7782330 | MARGARET M CANNAVINO TR | UA 09 01 89 | THE CANNAVINO FAMILY TRUST B | 506 LEGATE CT | | CHULA VISTA | CA | 91910-7412 | |
| 7786723 | MARGARET M DENNIS | 121 DOESKIN | | | | BOERNE | TX | 78006-8924 | |
| 7708588 | MARGARET M DICKESON TR UA MAY | Address on file | | | | | | | |
| 7779584 | MARGARET M HINRICHSEN TTEE | HINRICHSEN FAMILY LIVING TRUST | U/A DTD 08/15/1997 | 653 E ALVARADO LN | | COTTONWOOD | AZ | 86326-7071 | |
| 7768118 | MARGARET M HOEHLE | 194 HERBST RD | | | | CORAOPOLIS | PA | 15108-3659 | |
| 7768290 | MARGARET M HOWELL | 1612 STUART ST | | | | BERKELEY | CA | 94703-2010 | |
| 7768558 | MARGARET M JACOBSON | 118 FAIRWAY CIR | | | | PITTSBURGH | PA | 15241-2314 | |
| 7778020 | MARGARET M KELLY | 406 LARCH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-1609 | |
| 7771519 | MARGARET M MILLER | PO BOX 5209 | | | | CENTRAL POINT | OR | 97502-0049 | |
| 7783548 | MARGARET M REMPE | 1429 BUCHANAN ST | | | | NOVATO | CA | 94947-4402 | |
| 7785910 | MARGARET M ROHRER | 109 SE SWEETBRIAR LN | | | | TROUTDALE | OR | 97060-2537 | |
| 7786224 | MARGARET M ROHRER | 15727 NE RUSSELL ST APT 112 | | | | PORTLAND | OR | 97230 | |
| 7775219 | MARGARET M STEAD CUST | MARGARET A STEAD | UNIF GIFT MIN ACT NY | PO BOX 761 | | TUXEDO PARK | NY | 10987-0761 | |
| 7783821 | MARGARET M YOCHEM CUST | JONATHAN A YOCHEM CA | UNIF TRANSFERS MIN ACT | 16577 LURAY AVE NE | | SILVERTON | OR | 97381-9745 | |
| 7785746 | MARGARET M ZIEGLER TR ZIEGLER | FAMILY | TRUST UA APR 29 81 | 1792 WILCOX WAY | | SAN JOSE | CA | 95125-3959 | |
| 7784891 | MARGARET M ZIMMERMAN | 1042 ROOSEVELT | | | | FAIRFIELD | CA | 94533-4432 | |
| 5914104 | Margaret Macdonald | Address on file | | | | | | | |
| 5914106 | Margaret Macdonald | Address on file | | | | | | | |
| 5914107 | Margaret Macdonald | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914105 | Margaret Macdonald | Address on file | | | | | | | |
| 7778753 | MARGARET MAE BENDORF | 3606 ELLIS AVE | | | | MOORE | OK | 73160-7676 | |
| 7785157 | MARGARET MARIE CATO TR UA | MAR 10 97 THE MARGARET MARIE | CATO REVOCABLE LIVING TRUST | 1074 NORIEGA AVE | | SUNNYVALE | CA | 94086 | |
| 7784626 | MARGARET MARX & | JUDITH MARX JT TEN | 2390 TEVIOT | | | LOS ANGELES | CA | 90039-3683 | |
| 7152688 | Margaret Mary Dwyer | Address on file | | | | | | | |
| 7152688 | Margaret Mary Dwyer | Address on file | | | | | | | |
| 7195730 | Margaret Mary Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195730 | Margaret Mary Ellis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770759 | MARGARET MAY PAVICH TR UA JUN 17 | 09 THE MARGARET MAY PAVICH LIVING | TRUST | 3845 ARMSTRONG ST | | SAN DIEGO | CA | 92111-3539 | |
| 5906156 | Margaret McGaffigan | Address on file | | | | | | | |
| 5949631 | Margaret McGaffigan | Address on file | | | | | | | |
| 5947801 | Margaret McGaffigan | Address on file | | | | | | | |
| 5902134 | Margaret McGaffigan | Address on file | | | | | | | |
| 7774980 | MARGARET MCLINDEN SMITH | 116 HAWTHORNE AVE | | | | FLORAL PARK | NY | 11001-1217 | |
| 7783367 | MARGARET MCMACKIN | 7847 BERNICE CT | | | | ROHNERT PARK | CA | 94928-4021 | |
| 5928252 | Margaret McMahon | Address on file | | | | | | | |
| 5928251 | Margaret McMahon | Address on file | | | | | | | |
| 5928253 | Margaret McMahon | Address on file | | | | | | | |
| 5928254 | Margaret McMahon | Address on file | | | | | | | |
| 7771262 | MARGARET MEAD TR | MARGARET MEAD 1988 TRUST | UA APR 28 88 | 945 FANED WAY | | CONCORD | CA | 94518-3443 | |
| 7771265 | MARGARET MEADE JACKSON CUST | BRYCE M MEADE | CA UNIF TRANSFERS MIN ACT UNTIL AGE 25 | 1424 SHERWOOD AVE | | SACRAMENTO | CA | 95822-1238 | |
| 7205950 | MARGARET MEEK | Address on file | | | | | | | |
| 5966649 | Margaret Muto | Address on file | | | | | | | |
| 5966652 | Margaret Muto | Address on file | | | | | | | |
| 5966648 | Margaret Muto | Address on file | | | | | | | |
| 7778505 | MARGARET N DIFILIPPI TTEE | DIFILIPPI FAMILY TRUST | DTD 1/13/1993 | 5470 BLOSSOM TERRACE CT | | SAN JOSE | CA | 95124-6044 | |
| 7771172 | MARGARET N MC GURK | TR UA DEC 28 01 THE MCGURK | FAMILY TRUST | 138 ANSEL AVE | | AKRON | OH | 44312-1562 | |
| 5905090 | Margaret O'Meara | Address on file | | | | | | | |
| 5908633 | Margaret O'Meara | Address on file | | | | | | | |
| 7770758 | MARGARET OSULLIVAN TR UA NOV 08 | 96 THE MARGARET M OSULLIVAN 1996 | TRUST | 2643 17TH AVE | | SAN FRANCISCO | CA | 94116-3004 | |
| 7769824 | MARGARET P LATIMER | 24800 E SHELTON RD | | | | LINDEN | CA | 95236-9663 | |
| 7777824 | MARGARET P SWANSON TTEE | STANLEY & MARGARET SWANSON TRUST | U/A DTD 11/08/1999 | 3286 CUMMINGS DR | | ERIE | CO | 80516-6000 | |
| 7776734 | MARGARET P WHITE CUST | GERARD J WHITE UNIF GIFT MIN ACT CALIFORNIA | C/O NANCY NORRIS POA FINANCE | 1021 DELNA MANOR LN | | SAN JOSE | CA | 95128-3473 | |
| 7199828 | MARGARET PARSONS | Address on file | | | | | | | |
| 7165623 | MARGARET PASQUINI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7765249 | MARGARET R DEMENT | 1008 N PLEASANT ST | | | | HUTSONVILLE | IL | 62433-1106 | |
| 7771121 | MARGARET R MC DONOUGH | 15235 W KRAHN CT | | | | NEW BERLIN | WI | 53151-2931 | |
| 7143839 | Margaret R Mundt | Address on file | | | | | | | |
| 7781161 | MARGARET R OLINGER | 4509 COLLEGE AVE | | | | CORNING | NY | 14830-8927 | |
| 7775589 | MARGARET R TAIT TR | TAIT FAMILY TRUST UA MAY 31 94 | 4671 MAYFIELD DR | | | FREMONT | CA | 94536-6729 | |
| 7783694 | MARGARET R TESTA & | WILLIAM T MESSENGALE JT TEN | 20750 PASEO DE LA RAMBLA | | | YORBA LINDA | CA | 92887-2420 | |
| 7773470 | MARGARET REGAN | C/O DANIEL E REGAN | 16601 COBALT CT | | | CHINO HILLS | CA | 91709-6134 | |
| 7197909 | MARGARET RIEHLMAN | Address on file | | | | | | | |
| 7767317 | MARGARET RIFFEL CUST | JOEL RIFFEL GROGAN | UNIF GIFT MIN ACT CA | 270 KINGSVIEW CT | | REDDING | CA | 96003-2165 | |
| 5966655 | Margaret Rodgers | Address on file | | | | | | | |
| 5966653 | Margaret Rodgers | Address on file | | | | | | | |
| 5966656 | Margaret Rodgers | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966654 | Margaret Rodgers | Address on file | | | | | | | |
| 7143812 | Margaret Rose | Address on file | | | | | | | |
| 7785980 | MARGARET S COLINA | 111 HARLEM WAY | | | | FORTUNA | CA | 95540 | |
| 7765318 | MARGARET S DE VRIES | 65 LINCOLN BLVD APT D12 | | | | LONG BEACH | NY | 11561-4470 | |
| 7765210 | MARGARET S DELISLE | 2 MAPLE ST | | | | NEWBURYPORT | MA | 01950-2014 | |
| 7765876 | MARGARET S ELLIOTT | ATTN SUEANN ELLIOTT SNOW & | DENNIS ELLIOTT | 1019 RANERE CT | | SUNNYVALE | CA | 94087-1829 | |
| 7786322 | MARGARET S MAHAFFEY | 1635 DENNIS AVE | | | | CLOVIS | CA | 93611 | |
| 7775966 | MARGARET S TRAPP | 1746 JAMES RD | | | | MENDOTA HEIGHTS | MN | 55118-3645 | |
| 5906685 | Margaret S. La Rochelle | Address on file | | | | | | | |
| 5902690 | Margaret S. La Rochelle | Address on file | | | | | | | |
| 7785210 | MARGARET SAKAJIAN | 1750 VALLEJO ST | | | | SAN FRANCISCO | CA | 94123-5038 | |
| 7184119 | Margaret Scott | Address on file | | | | | | | |
| 7775512 | MARGARET SPANFELNER | KEGELGASSE 20/1/01 | | | | VIENNA | | A-1030 | AUSTRIA |
| 7775187 | MARGARET STALEY | 9478 S MAPLE CITY RD | | | | MAPLE CITY | MI | 49664-9723 | |
| 5948785 | Margaret Staniek | Address on file | | | | | | | |
| 5904023 | Margaret Staniek | Address on file | | | | | | | |
| 5950480 | Margaret Staniek | Address on file | | | | | | | |
| 5951003 | Margaret Staniek | Address on file | | | | | | | |
| 5946004 | Margaret Staniek | Address on file | | | | | | | |
| 5949834 | Margaret Staniek | Address on file | | | | | | | |
| 7775312 | MARGARET STEWART CUST | PAUL BRYANT STEWART | UNIF GIFT MIN ACT IL | 8552 S CHRISTIANA AVE | | CHICAGO | IL | 60652-3771 | |
| 7152677 | Margaret Summy | Address on file | | | | | | | |
| 7152677 | Margaret Summy | Address on file | | | | | | | |
| 7775486 | MARGARET SURRATT TOD | CHRISTINA E COZZI | SUBJECT TO STA TOD RULES | 2301 S DIVISADERO ST SPC 120 | | VISALIA | CA | 93277-6202 | |
| 7779469 | MARGARET T LANSCHE TTEE | ROBERT & MARGARET LANSCHE TR | UA DTD 12 07 2010 | 1079 BRADFORD CIR | | LODI | CA | 95240-7040 | |
| 7775624 | MARGARET TANG | PO BOX 2071 | | | | OAKLAND | CA | 94604-2071 | |
| 7783867 | MARGARET TURNER | 2108 HILLDALE ST | | | | OCEANSIDE | CA | 92054-3617 | |
| 7776119 | MARGARET URNER TR MARGARET URNER | REVOCABLE TRUST UA AUG 22 90 | 1301 NEW STINE RD UNIT 226 | | | BAKERSFIELD | CA | 93309-3593 | |
| 4924692 | MARGARET URROZ | 5140 W SPRUCE | | | | FRESNO | CA | 93722 | |
| 6086682 | Margaret Urroz | 5140 West Spruce | | | | Fresno | CA | 93722 | |
| 7786149 | MARGARET V MATTOS | PO BOX 5511 | | | | EL DORADO HILLS | CA | 95762 | |
| 7785848 | MARGARET V MATTOS | PO BOX 5511 | | | | EL DORADO HILLS | CA | 95762-0009 | |
| 7773792 | MARGARET V ROBINSON | 2140 SANTA CRUZ AVE APT D108 | | | | MENLO PARK | CA | 94025-6344 | |
| 7775113 | MARGARET V SPANFELNER | KEGELGASSE 20/1/01 | | | | VIENNA | | A-1030 | AUSTRIA |
| 7142665 | Margaret Vega | Address on file | | | | | | | |
| 7762280 | MARGARET W ANDERSON | 26 OLD CLUB CT | | | | NASHVILLE | TN | 37215-1100 | |
| 7782875 | MARGARET W DAVIS | 2900 THORNHILLS AVE SE APT 149 | | | | GRAND RAPIDS | MI | 49546-7176 | |
| 7786245 | MARGARET W SCOTT | 1255 ACCRA CT | | | | LIVERMORE | CA | 94550-6017 | |
| 7762468 | MARGARET WADE AUBRY | 20 ARCADIA PL | | | | HILLSBOROUGH | CA | 94010-7010 | |
| 7165858 | Margaret Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7778378 | MARGARET Y S CHUNG TTEE | THE MARGARET Y S CHUNG TR | UA DTD 06 10 2014 | 1333 HEULU ST APT 1107 | | HONOLULU | HI | 96822-3066 | |
| 7708693 | MARGARET Z MONTI | Address on file | | | | | | | |
| 7785592 | MARGARET Z PETERS TR | UA 11 20 89 | FBO MARGARET Z PETERS REVOCABLE TRUST | 1541 SUNSET PLAZA DR | | LOS ANGELES | CA | 90069-1343 | |
| 6086681 | Margaret, Urroz, as Trustee | Address on file | | | | | | | |
| 7177014 | Margarete Merry | Address on file | | | | | | | |
| 7769430 | MARGARETE B KOENIG | 1 CAMINO SOBRANTE STE 216 | | | | ORINDA | CA | 94563-2317 | |
| 5928266 | Margarete Whitaker | Address on file | | | | | | | |
| 5928264 | Margarete Whitaker | Address on file | | | | | | | |
| 5928267 | Margarete Whitaker | Address on file | | | | | | | |
| 5928265 | Margarete Whitaker | Address on file | | | | | | | |
| 7194851 | Margaretha Berryman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3181 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462213 | Margaretha Berryman | Address on file | | | | | | | |
| 7773861 | MARGARETHA E ROHDE | 1480 TRESTLE GLEN RD | | | | OAKLAND | CA | 94610-1850 | |
| 7188694 | Margarette Sue Smith | Address on file | | | | | | | |
| 7152516 | Margarita Garcia | Address on file | | | | | | | |
| 7152516 | Margarita Garcia | Address on file | | | | | | | |
| 5902454 | Margarita Araceli Montes Hernandez | Address on file | | | | | | | |
| 5948059 | Margarita Araceli Montes Hernandez | Address on file | | | | | | | |
| 5906461 | Margarita Araceli Montes Hernandez | Address on file | | | | | | | |
| 7140722 | Margarita Araceli Montes Hernandez | Address on file | | | | | | | |
| 5928269 | Margarita Llamas | Address on file | | | | | | | |
| 5928271 | Margarita Llamas | Address on file | | | | | | | |
| 5928268 | Margarita Llamas | Address on file | | | | | | | |
| 5928270 | Margarita Llamas | Address on file | | | | | | | |
| 7142627 | Margarita Llamas | Address on file | | | | | | | |
| 7198640 | Margarita Reyna Garcia Lopez | Address on file | | | | | | | |
| 7198640 | Margarita Reyna Garcia Lopez | Address on file | | | | | | | |
| 7324977 | Margarita A. Solar-Novak Living Trust | Margarita Solar-Novak, Trustee of the Daniel C. Novak and Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 4935585 | Margarita Vineyards LLC-Rodgers, Heather | 22720 El Camino Real | | | | Santa Margarita | CA | 93453 | |
| 5966665 | Margaritia Mai Bagorio | Address on file | | | | | | | |
| 5966669 | Margaritia Mai Bagorio | Address on file | | | | | | | |
| 5966667 | Margaritia Mai Bagorio | Address on file | | | | | | | |
| 5909607 | Margarito Gordillo | Address on file | | | | | | | |
| 5902202 | Margarito Gordillo | Address on file | | | | | | | |
| 5906221 | Margarito Gordillo | Address on file | | | | | | | |
| 7193053 | Margason 1998 Revocable Trust | John E. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193053 | Margason 1998 Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6142164 | MARGASON B EDWARD & JEAN CAROL TR | Address on file | | | | | | | |
| 7784671 | MARGERY B MULKERN TR | MARGERY B MULKERN | REVOCABLE LIVING TRUST UA MAR 22 83 | 5249 APO DR | | HONOLULU | HI | 96821-1827 | |
| 7776422 | MARGERY M WALKER & | LAMBERT N WALKER JT TEN | 39555 BLACK OAK RD | | | TEMECULA | CA | 92592-9708 | |
| 5966672 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5966671 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966670 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966674 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Address on file | | | | | | | |
| 5966673 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Address on file | | | | | | | |
| 7773499 | MARGHERITA REILLY & THOMAS | REILLY JT TEN | 19 JAMES ST | | | HUNTINGTON STATION | NY | 11746-3417 | |
| 7779259 | MARGIE A LEROUX | 6513 CONSTANCE CIR | | | | BUENA PARK | CA | 90620-4521 | |
| 7142282 | Margie Ann Gross | Address on file | | | | | | | |
| 7774598 | MARGIE B SHAFFER TR | UDT OCT 25 89 | PO BOX 317 | | | SANTA MARIA | CA | 93456-0317 | |
| 7777578 | MARGIE G HANNS & | FRANCES A MILLER JT TEN | 773 BARTON WAY | | | BENICIA | CA | 94510-3815 | |
| 7154175 | Margie Glennon | Address on file | | | | | | | |
| 7154175 | Margie Glennon | Address on file | | | | | | | |
| 7164314 | MARGIE HENRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7768757 | MARGIE L ANDERSON TR UA | JUL 11 07 THE JOHN AND MARGIE | ANDERSON LIVING TRUST | 282 SE 41ST AVE | | HILLSBORO | OR | 97123-7193 | |
| 7771759 | MARGIE L OKEEFE CUST | WENDY L MORRIS | UNIF GIFT MIN ACT CALIF | 12777 CORTE CIERNA | | SAN DIEGO | CA | 92128-1713 | |
| 7786738 | MARGIE M DUDLEY & | CLINTON R DUDLEY JT TEN | 935 N ALAMO AVE | | | TUCSON | AZ | 85711-1622 | |
| 7783976 | MARGIE N HUFFMAN | 482 E COUNTY ROAD 750 N | | | | ROCKPORT | IN | 47635-8909 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7787018 | MARGIE N WEHRER & | LEWIS E WEHRER JT TEN | 123 MABRY WAY | | | SAN RAFAEL | CA | 94903-2961 | |
| 6026573 | Margie Thompson, Linda Thompson and Ovomte Kendall | 101 S. 35th Street | | | | Richmond | CA | 94804 | |
| 6026575 | Margie Thompson, Linda Thompson and Ovomte Kendall | Address on file | | | | | | | |
| 7308796 | Margie Thompson, Linda Thompson and Ovomte Kendall | Address on file | | | | | | | |
| 7229501 | Margie Thompson, Linda Thompson and Ovomte Kendall | Address on file | | | | | | | |
| 7781850 | MARGIE TONNESEN-RAMIREZ TR | UA 05 31 05 | LOIS TONNESEN TRUST | 13960 ROCK CREEK RD | | POWAY | CA | 92064-2252 | |
| 7762125 | MARGIT AKESSON | 50 BURLINGTON DR | | | | PETALUMA | CA | 94952-2233 | |
| 7185259 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | Address on file | | | | | | | |
| 7185259 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | Address on file | | | | | | | |
| 7195441 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195441 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7164832 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164832 | Margit Dorka Revokable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7164832 | Margit Dorka Revokable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7196294 | MARGIT SHERMAN YASUKAWA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775580 | MARGIT SZENTGYORGYI | 111 MERRYDALE RD APT 210 | | | | SAN RAFAEL | CA | 94903-4074 | |
| 7184377 | Margo A Chesbrough | Address on file | | | | | | | |
| 7774460 | MARGO C SCOFIELD CUST | BRYANT T SCOFIELD | CA UNIF TRANSFERS MIN ACT | 8563 GUNNER WAY | | FAIR OAKS | CA | 95628-5344 | |
| 7774461 | MARGO C SCOFIELD CUST | MICHAEL A SCOFIELD | CA UNIF TRANSFERS MIN ACT | 8563 GUNNER WAY | | FAIR OAKS | CA | 95628-5344 | |
| 7766928 | MARGO GILLMAN | 11401 ARROYO AVE | | | | SANTA ANA | CA | 92705-2403 | |
| 7764343 | MARGO J CHINN | 3681 NORDSTROM LN | | | | LAFAYETTE | CA | 94549-3027 | |
| 7774217 | MARGO J SANTINO TR | JULIA ROOKS SANTINO TRUST | UA AUG 24 84 | 6141 E SAN LEANDRO | | TUCSON | AZ | 85715-3015 | |
| 7777274 | MARGO J YU CUST | KRISTA MARIE YU | CA UNIF TRANSFERS MIN ACT | 3681 NORDSTROM LN | | LAFAYETTE | CA | 94549-3027 | |
| 7777275 | MARGO J YU CUST | ROBERT ALON YU | CA UNIF TRANSFERS MIN ACT | 3681 NORDSTROM LN | | LAFAYETTE | CA | 94549-3027 | |
| 4969989 | Margo Jr., Vincent | Address on file | | | | | | | |
| 7767219 | MARGO K NARAGHI GRCICH | 20337 SAINT JOHN RD | | | | ESCALON | CA | 95320-9405 | |
| 7198357 | MARGO MORTON | Address on file | | | | | | | |
| 7765301 | MARGO SANTINO DESMOND TR CLAYTON | JOSEPH DESMOND TRUST UA OCT 28 87 | 6141 E SAN LEANDRO | | | TUCSON | AZ | 85715-3015 | |
| 7780367 | MARGO YU & | ALON YU TR | UA 04 01 08 MARGO & ALON YU TRUST | 3681 NORDSTROM LN | | LAFAYETTE | CA | 94549-3027 | |
| 4924292 | MARGOLIS, LEWIS SANDY MD | | PO Box 3669 | | | SANTA ROSA | CA | 95402-3669 | |
| 4925071 | MARGOLIS, MELISSA ANN | HEAVENLY STEMS ACUPUNCTURE | 631 BROADMOOR BLVD | | | SAN LEANDRO | CA | 94577 | |
| 7782198 | MARGOT E GRANT | 395 DEL MONTE CTR # 133 | | | | MONTEREY | CA | 93940-6156 | |
| 7766535 | MARGOT FRIEDLANDER & | SUSAN DIZON JT TEN | 46 W CRESCENT DR | | | SAN RAFAEL | CA | 94901-1648 | |
| 5909625 | Margot Jacobs | Address on file | | | | | | | |
| 5902224 | Margot Jacobs | Address on file | | | | | | | |
| 5906241 | Margot Jacobs | Address on file | | | | | | | |
| 5966677 | Margot Van Auken | Address on file | | | | | | | |
| 5966675 | Margot Van Auken | Address on file | | | | | | | |
| 5966678 | Margot Van Auken | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966676 | Margot Van Auken | Address on file | | | | | | | |
| 4996493 | Margraf, Liselotte | Address on file | | | | | | | |
| 7772400 | MARGRETE C ORR & | CHARLES F ORR JT TEN | 524 5TH ST | | | BOULDER CITY | NV | 89005-3061 | |
| 7199012 | Marguerite Barbara De Seblo | Address on file | | | | | | | |
| 6126138 | Marguerite Campione as trustee for The Campione Family Trust | Address on file | | | | | | | |
| 7786006 | MARGUERITE CHAPMAN DOYLE | 3204 MAYTEN WAY | | | | ELK GROVE | CA | 95758 | |
| 7144138 | Marguerite Cimino | Address on file | | | | | | | |
| 7141530 | Marguerite Drab | Address on file | | | | | | | |
| 7766049 | MARGUERITE E FADHL TR | FRANK FADHL & MARGUERITE E FADHL | REVOCABLE LIVING TRUST UA JAN 4 90 | 111 MERANO ST | | DANVILLE | CA | 94526-1968 | |
| 7770764 | MARGUERITE E FORNEY TR UA MAR 26 | 12 THE MARGUERITE E FORNEY | REVOCABLE TRUST | 2350 ADOBE RD LOT 6 | | BULLHEAD CITY | AZ | 86442-4436 | |
| 7784463 | MARGUERITE E GONSALVES | BOX 595 | | | | HONOLULU | HI | 96809-0595 | |
| 7784093 | MARGUERITE E GONSALVES | PO BOX 595 | | | | HONOLULU | HI | 96809-0595 | |
| 7769639 | MARGUERITE ELLIS KUTZ | PO BOX 151 | | | | PASKENTA | CA | 96074-0151 | |
| 7782191 | MARGUERITE F SAWYER & | MARIO C BARONI & CATHY BARONI | BRIGGS TR UA 12 29 00 BARONI REV MANAGEMENT TRUST | 139 W LASSEN AVE APT 29 | | CHICO | CA | 95973-0133 | |
| 7766050 | MARGUERITE FADIL CUST | GEORGE FADIL | UNIF GIFT MIN ACT PA | 4598 COUNTY LINE RD | | EAST GREENVILLE | PA | 18041-2524 | |
| 7766051 | MARGUERITE FADIL CUST | PHILIP JOHN FADIL | UNIF GIFT MIN ACT PA | 4598 COUNTY LINE RD | | EAST GREENVILLE | PA | 18041-2524 | |
| 7765381 | MARGUERITE GAVETTE DILLEY | 1556 JAMES AVE | | | | REDWOOD CITY | CA | 94062-2249 | |
| 7785796 | MARGUERITE GAVETTE DILLEY TR | UA 10 12 06 | DILLEY LIVING TRUST | 1556 JAMES AVE | | REDWOOD CITY | CA | 94062-2249 | |
| 7153359 | Marguerite Gertrude Fuston | Address on file | | | | | | | |
| 7153359 | Marguerite Gertrude Fuston | Address on file | | | | | | | |
| 7764948 | MARGUERITE H CUSHING TR | 1135 TERMINAL WAY STE 209 | | | | RENO | NV | 89502-2168 | |
| 7764129 | MARGUERITE M CAVENDER & | DAVID L CAVENDER TR MARGUERITE | M CAVENDER TRUST UA SEP 15 94 | 328 HIGH ST | | MORGANTOWN | WV | 26505-5502 | |
| 7771630 | MARGUERITE MONDO | C/O JOANN IGLESIAS EX | PO BOX 773 | | | MERCED | CA | 95341-0773 | |
| 7777842 | MARGUERITE NAMDAR TTEE | PHOEBE PAPPAS 2010 LIV TR | U/A DTD 05/31/2010 | 26748 CAMPECHE ST | | HAYWARD | CA | 94545-3420 | |
| 7782201 | MARGUERITE P MEMEO | 2346 MOONLIGHT WAY | | | | SANTA ROSA | CA | 95403-2383 | |
| 7783470 | MARGUERITE PAPPAS & | PHOEBE PAPPAS JT TEN | 26748 CAMPECHE ST | | | HAYWARD | CA | 94545 | |
| 7772205 | MARGUERITE R NOTZON | 702 N MEADOW AVE | | | | LAREDO | TX | 78040-8823 | |
| 5928288 | Marguerite Sheffler | Address on file | | | | | | | |
| 5928290 | Marguerite Sheffler | Address on file | | | | | | | |
| 5928291 | Marguerite Sheffler | Address on file | | | | | | | |
| 7198526 | Marguerite W. Scullion | Address on file | | | | | | | |
| 4999153 | Marhenke, Mike | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999152 | Marhenke, Mike | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174230 | MARHENKE, MIKE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008695 | Marhenke, Mike | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976538 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976536 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976537 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7141618 | Mari Delores McCauley | Address on file | | | | | | | |
| 7771924 | MARI NAKADA | 40 WALTHAM AVE | | | | MANITOU SPRINGS | CO | 80829-1613 | |
| 7183964 | Maria Dean | Address on file | | | | | | | |
| 7177216 | Maria Dean | Address on file | | | | | | | |
| 7177132 | Maria Farias-Cisneros | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195897 | Maria  L Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195897 | Maria  L Martinez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154250 | Maria  Rosa Lara | Address on file | | | | | | | |
| 7154250 | Maria  Rosa Lara | Address on file | | | | | | | |
| 7176694 | Maria  Shepherd | Address on file | | | | | | | |
| 7764474 | MARIA A CLARY CUST | STEVEN L CLARY | UNIF GIFT MIN ACT VA | 2714 OMISOL RD | | WOODBRIDGE | VA | 22192-3829 | |
| 7140571 | Maria A Gomez | Address on file | | | | | | | |
| 7198216 | MARIA A SALAS | Address on file | | | | | | | |
| 7192392 | Maria Angelica Reynoso | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192392 | Maria Angelica Reynoso | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7170350 | MARIA ANGUIANO TRUSTEE OF THE CEJA ANGUIANO FAMILY TRUST | Address on file | | | | | | | |
| 7152484 | Maria Ann Millet | Address on file | | | | | | | |
| 7152484 | Maria Ann Millet | Address on file | | | | | | | |
| 7776060 | MARIA ANN TUPPER INDEPENDENT | EX UW CLARENCE L TUPPER JR | 5634 CHEENA DR | | | HOUSTON | TX | 77096-4902 | |
| 7146087 | Maria Asuncion M Lorange | Address on file | | | | | | | |
| 5928292 | Maria Balaz | Address on file | | | | | | | |
| 5948945 | Maria Ballesteros | Address on file | | | | | | | |
| 5904234 | Maria Ballesteros | Address on file | | | | | | | |
| 5950609 | Maria Ballesteros | Address on file | | | | | | | |
| 5946209 | Maria Ballesteros | Address on file | | | | | | | |
| 5949966 | Maria Ballesteros | Address on file | | | | | | | |
| 7144399 | Maria Banta | Address on file | | | | | | | |
| 7773687 | MARIA C RIVERA | 2321 MELHORN DR | | | | ALHAMBRA | CA | 91803-4619 | |
| 5928293 | Maria Carmen Rivera Garcia | Address on file | | | | | | | |
| 5906382 | Maria Carolina Ramirez | Address on file | | | | | | | |
| 5902371 | Maria Carolina Ramirez | Address on file | | | | | | | |
| 5946564 | Maria Carolina Ramirez | Address on file | | | | | | | |
| 5947991 | Maria Carolina Ramirez | Address on file | | | | | | | |
| 5904615 | Maria Carolina Ramirez | Address on file | | | | | | | |
| 7181365 | Maria Carolina Ramirez | Address on file | | | | | | | |
| 7176647 | Maria Carolina Ramirez | Address on file | | | | | | | |
| 7162991 | MARIA COSENTINO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7152485 | Maria Cristina Benavides | Address on file | | | | | | | |
| 7152485 | Maria Cristina Benavides | Address on file | | | | | | | |
| 5906352 | Maria Cuevas | Address on file | | | | | | | |
| 5902341 | Maria Cuevas | Address on file | | | | | | | |
| 5909700 | Maria Cuevas | Address on file | | | | | | | |
| 7197689 | MARIA CUEVAS | Address on file | | | | | | | |
| 7192380 | Maria De Lourdes Hueramo Gaytan | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192380 | Maria De Lourdes Hueramo Gaytan | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7778470 | MARIA DEL CARMEN MUNOZ | & PONCIANO CARMONA JTWROS | 234 RAMONA ST | | | SAN MATEO | CA | 94401-2522 | |
| 7765230 | MARIA E DEL PRADO | 324 KITTY HAWK RD APT 306 | | | | ALAMEDA | CA | 94501-6057 | |
| 7774138 | MARIA E SALCEDO | 3316 S TIBERIAS RD | | | | WASHINGTON | UT | 84780-2964 | |
| 7774853 | MARIA E SIORDIA CUST | BREANNA M SIORDIA | CA UNIF TRANSFERS MIN ACT | 3127 PINE VALLEY DR | | FAIRFIELD | CA | 94534-7516 | |
| 7774852 | MARIA E SIORDIA CUST | BREANNA MICHELLE SIORDIA | UNIF GIFT MIN ACT CA | 3127 PINE VALLEY DR | | FAIRFIELD | CA | 94534-7516 | |
| 7781885 | MARIA E TALLMAN | PERSONAL REPRESENTATIVE | EST MARY S MCCUNE | 1970 BAINBRIDGE CENTER RD | | COLOMA | MI | 49038-9716 | |
| 5966689 | Maria Elena Diaz Doak | Address on file | | | | | | | |
| 5966687 | Maria Elena Diaz Doak | Address on file | | | | | | | |
| 5966686 | Maria Elena Diaz Doak | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966688 | Maria Elena Diaz Doak | Address on file | | | | | | | |
| 7776216 | MARIA ELENA R VARELA | 2157 OAKMONT ST | | | | SACRAMENTO | CA | 95815-3815 | |
| 7776217 | MARIA ELENA VARELA | 2157 OAKMONT ST | | | | SACRAMENTO | CA | 95815-3815 | |
| 4939334 | Maria Elena's Inc, Vanessa Anaya | PO Box 194 | | | | Alviso | CA | 95002 | |
| 7205947 | MARIA ELIA DOMINGUEZ | Address on file | | | | | | | |
| 7765972 | MARIA ERKER | 1051 VIA BONITA | | | | ALAMEDA | CA | 94502-6841 | |
| 7145002 | Maria Estela Soto | Address on file | | | | | | | |
| 7770766 | MARIA FABIAN TR UA JUL 15 05 | THE MARIA FABIAN LIVING TRUST | 8 SHADY LN | | | MONTEREY | CA | 93940-4218 | |
| 7772957 | MARIA FASSIO PIGNATI CUST | MICHAEL ANTHONY PIGNATI | UNIF GIFT MIN ACT CA | 268 DELMAR WAY | | SAN MATEO | CA | 94403-2313 | |
| 7194900 | Maria Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194900 | Maria Fitzgerald | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163030 | MARIA FLAHERTY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7144701 | Maria Francesca Schrock | | | | | | | | |
| 7763645 | MARIA G BRUCE | 18990 CAMINITO CANTILENA UNIT 38 | | | | SAN DIEGO | CA | 92128-1088 | |
| 7193071 | Maria G Madrigal De Sanchez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193071 | Maria G Madrigal De Sanchez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7201020 | MARIA G NAVARRO | Address on file | | | | | | | |
| 7783536 | MARIA G RAVELLA TR UA MAR 22 94 | THE RAVELLA FAMILY TRUST | 1821 BAYVIEW AVE | | | BELMONT | CA | 94002-1724 | |
| 5928298 | Maria G. Dominguez | Address on file | | | | | | | |
| 5902302 | Maria Gaitan | Address on file | | | | | | | |
| 5906313 | Maria Gaitan | Address on file | | | | | | | |
| 5928299 | Maria Gallegos | Address on file | | | | | | | |
| 5905186 | Maria Garcia de Ortiz | Address on file | | | | | | | |
| 6014050 | MARIA GARIBAY | Address on file | | | | | | | |
| 5903524 | Maria Gaytan | Address on file | | | | | | | |
| 5948692 | Maria Gaytan | Address on file | | | | | | | |
| 5945644 | Maria Gaytan | Address on file | | | | | | | |
| 7142035 | Maria Gloria Fernandes Lino | Address on file | | | | | | | |
| 7777595 | MARIA GLORIA RIGGS & | FRANCIS DONALD RIGGS JR CO TTEES THE DECEDENT'S TR CREATED | UNDER THE RIGGS TR AGREEMENT DTD 12 5 91 | 711 N LUCIA AVE STE B | | REDONDO BEACH | CA | 90277-2232 | |
| 5903357 | Maria Gomez | Address on file | | | | | | | |
| 5907241 | Maria Gomez | Address on file | | | | | | | |
| 5903574 | Maria Gonzalez | Address on file | | | | | | | |
| 5945688 | Maria Gonzalez | Address on file | | | | | | | |
| 7198745 | Maria Graciela Gonzalez-Johnson | Address on file | | | | | | | |
| 7198745 | Maria Graciela Gonzalez-Johnson | Address on file | | | | | | | |
| 7141036 | Maria Gregoria Barajas | Address on file | | | | | | | |
| 5905174 | Maria Guadalupe Gutierrez | Address on file | | | | | | | |
| 5908723 | Maria Guadalupe Gutierrez | Address on file | | | | | | | |
| 7140585 | Maria Guadalupe Gutierrez | Address on file | | | | | | | |
| 7140756 | Maria Guadalupe Orozco | Address on file | | | | | | | |
| 7152388 | Maria Guadalupe Vidrio | Address on file | | | | | | | |
| 7163050 | MARIA GUARIENTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5966693 | Maria Guerrero-Funes | Address on file | | | | | | | |
| 5966696 | Maria Guerrero-Funes | Address on file | | | | | | | |
| 5966692 | Maria Guerrero-Funes | Address on file | | | | | | | |
| 5966695 | Maria Guerrero-Funes | Address on file | | | | | | | |
| 5966694 | Maria Guerrero-Funes | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163192 | MARIA GUTIERREZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7708821 | MARIA HARTUNG DECHER | Address on file | | | | | | | |
| 7142173 | Maria Helena Mulder | Address on file | | | | | | | |
| 6014051 | MARIA HERNANDEZ | Address on file | | | | | | | |
| 5910608 | Maria Hernandez | Address on file | | | | | | | |
| 5904110 | Maria Hernandez | Address on file | | | | | | | |
| 5912319 | Maria Hernandez | Address on file | | | | | | | |
| 5912869 | Maria Hernandez | Address on file | | | | | | | |
| 5907826 | Maria Hernandez | Address on file | | | | | | | |
| 5911677 | Maria Hernandez | Address on file | | | | | | | |
| 5966698 | Maria Howard | Address on file | | | | | | | |
| 5966697 | Maria Howard | Address on file | | | | | | | |
| 5966700 | Maria Howard | Address on file | | | | | | | |
| 5966701 | Maria Howard | Address on file | | | | | | | |
| 5966699 | Maria Howard | Address on file | | | | | | | |
| 7141318 | Maria I Naranjo | Address on file | | | | | | | |
| 7786665 | MARIA J BROWN TR | MARIA J BROWN TRUST UA DEC 14 92 | 2112 UPPER ELGIN RIVER RD | | | ELGIN | TX | 78621-5732 | |
| 6011230 | MARIA J ELLIS | Address on file | | | | | | | |
| 6086684 | Maria J. Ellis DBA Spring Rivers Ecological Sciences, LLC | PO BOX 153 | | | | Cassel | CA | 96016 | |
| 7143327 | Maria Katharina Roskopf | Address on file | | | | | | | |
| 7144240 | Maria L Booth | Address on file | | | | | | | |
| 7777375 | MARIA L ZUAZO | 1512 139TH AVE | | | | SAN LEANDRO | CA | 94578-1656 | |
| 7194881 | Maria L. Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194881 | Maria L. Scott | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5928313 | Maria Leeper | Address on file | | | | | | | |
| 5928311 | Maria Leeper | Address on file | | | | | | | |
| 5928314 | Maria Leeper | Address on file | | | | | | | |
| 5928312 | Maria Leeper | Address on file | | | | | | | |
| 7781481 | MARIA LISA CASETTA | 2100 VAN BUREN AVE | | | | OGDEN | UT | 84401-1842 | |
| 7197039 | Maria Lisa Fye | Address on file | | | | | | | |
| 7197039 | Maria Lisa Fye | Address on file | | | | | | | |
| 5902708 | Maria Lopez | Address on file | | | | | | | |
| 5944961 | Maria Lopez | Address on file | | | | | | | |
| 5904133 | Maria Lorange | Address on file | | | | | | | |
| 5907846 | Maria Lorange | Address on file | | | | | | | |
| 7195298 | Maria Lorena Galindo Ramos | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195298 | Maria Lorena Galindo Ramos | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7142984 | Maria Louisa Barbosa | Address on file | | | | | | | |
| 7773035 | MARIA LOUISA POGOLOTTI | DON A POGOLOTTO 23 | | | | GIAVENO | | 10094 | ITALY |
| 7194842 | Maria Luisa Alyea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462209 | Maria Luisa Alyea | Address on file | | | | | | | |
| 7195018 | Maria Luisa G Robledo | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195018 | Maria Luisa G Robledo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195010 | Maria Luisa Garibay | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195010 | Maria Luisa Garibay | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7188695 | Maria Luisa Madrigal | Address on file | | | | | | | |
| 7772836 | MARIA LUISE PETERSON | 502 QUARTZ ST | | | | REDWOOD CITY | CA | 94062-2228 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3187 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766661 | MARIA M GALLION TR | UDT JUL 8 92 | MARIA M GALLION TRUST | 156 ROLLINGWOOD DR | | SAN RAFAEL | CA | 94901-1453 | |
| 7779376 | MARIA M GALLION TTEE | MARIA M GALLION FAM TR | UA DTD 02 12 2016 | 93 BROADMOOR AVE | | SAN ANSELMO | CA | 94960-1446 | |
| 5966707 | Maria Macarthur | Address on file | | | | | | | |
| 5966706 | Maria Macarthur | Address on file | | | | | | | |
| 5966709 | Maria Macarthur | Address on file | | | | | | | |
| 5966710 | Maria Macarthur | Address on file | | | | | | | |
| 5966708 | Maria Macarthur | Address on file | | | | | | | |
| 5928321 | Maria Madruga | Address on file | | | | | | | |
| 5928320 | Maria Madruga | Address on file | | | | | | | |
| 5928323 | Maria Madruga | Address on file | | | | | | | |
| 5928324 | Maria Madruga | Address on file | | | | | | | |
| 5928322 | Maria Madruga | Address on file | | | | | | | |
| 7778530 | MARIA MANEATIS TTEE | MANEATIS REVOC TRUST | U/A DTD 08/20/1996 | 6287 DEL ORO RD | | GRANITE BAY | CA | 95746-9008 | |
| 7142226 | Maria Margarita Hernandez Rodriguez | Address on file | | | | | | | |
| 7780207 | MARIA MESIRES EX | EST NICK MESIRES | 231 HAREWOOD AVE | | | WATERTOWN | NY | 13601-4115 | |
| 5966719 | Maria Mulvihill | Address on file | | | | | | | |
| 5966718 | Maria Mulvihill | Address on file | | | | | | | |
| 5966716 | Maria Mulvihill | Address on file | | | | | | | |
| 5966717 | Maria Mulvihill | Address on file | | | | | | | |
| 7201021 | Maria Navarro | Address on file | | | | | | | |
| 7192453 | MARIA O ALCAZAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141344 | Maria O. Briceno Gutierrez | Address on file | | | | | | | |
| 5910219 | Maria Ortega | Address on file | | | | | | | |
| 5903046 | Maria Ortega | Address on file | | | | | | | |
| 5906975 | Maria Ortega | Address on file | | | | | | | |
| 5905187 | Maria Ortiz Garcia | Address on file | | | | | | | |
| 5902981 | Maria Orzco | Address on file | | | | | | | |
| 5945205 | Maria Orzco | Address on file | | | | | | | |
| 7766763 | MARIA P GATZIOLIC | 151 ROYAL CT | | | | BLOOMINGDALE | IL | 60108-2947 | |
| 7785139 | MARIA P GATZIOLIS | TR UA JUN 27 91 | KATHERINE L PANOS & MARIA P GATZIOLIS TRUST | 151 ROYAL CT | | BLOOMINGDALE | IL | 60108-2947 | |
| 5928331 | Maria Parsons | Address on file | | | | | | | |
| 5928329 | Maria Parsons | Address on file | | | | | | | |
| 5928332 | Maria Parsons | Address on file | | | | | | | |
| 5928330 | Maria Parsons | Address on file | | | | | | | |
| 7762346 | MARIA PIA ANTONELLI | 106 WAVERLEY AVE | | | | NEWTON | MA | 02458-2401 | |
| 7199154 | Maria Piedad Brisgel | Address on file | | | | | | | |
| 7784384 | MARIA PUREZA DE LIMA | 37965 3RD ST | | | | FREMONT | CA | 94536-2932 | |
| 6126139 | Maria R. Nunes | Address on file | | | | | | | |
| 5966727 | Maria Reina Hixon | Address on file | | | | | | | |
| 5966728 | Maria Reina Hixon | Address on file | | | | | | | |
| 5966725 | Maria Reina Hixon | Address on file | | | | | | | |
| 5966726 | Maria Reina Hixon | Address on file | | | | | | | |
| 7142823 | Maria Reina Hixon | Address on file | | | | | | | |
| 7141124 | Maria Reyes | Address on file | | | | | | | |
| 5905387 | Maria Reynoso | Address on file | | | | | | | |
| 5910937 | Maria Reynoso | Address on file | | | | | | | |
| 5908886 | Maria Reynoso | Address on file | | | | | | | |
| 7142610 | Maria Richardson | Address on file | | | | | | | |
| 7193350 | Maria Rojas | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5902523 | Maria Rojas Andrade | Address on file | | | | | | | |
| 5948118 | Maria Rojas Andrade | Address on file | | | | | | | |
| 5944784 | Maria Rojas Andrade | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195855 | Maria Rosa Durman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195855 | Maria Rosa Durman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198693 | Maria Ruth Inocencio Locala | Address on file | | | | | | | |
| 7198693 | Maria Ruth Inocencio Locala | Address on file | | | | | | | |
| 7774137 | MARIA S SALAS & | ROBERT A SALAS JT TEN | 302 LILY ST | | | FAIRFIELD | CA | 94533-1531 | |
| 7779497 | MARIA SACCO BOMAN TTEE | SACCO TRUST U/A DTD 05/10/94 | 125 OTSEGO AVE | | | SAN FRANCISCO | CA | 94112-2535 | |
| 7206125 | MARIA SALAS | | | | | | | | |
| 7774298 | MARIA SCARIMBOLO | 2046 35TH ST | | | | ASTORIA | NY | 11105-2035 | |
| 5908097 | Maria Shepherd | Address on file | | | | | | | |
| 5904419 | Maria Shepherd | Address on file | | | | | | | |
| 7181410 | Maria Shepherd | Address on file | | | | | | | |
| 5948957 | Maria Sherman | Address on file | | | | | | | |
| 5904247 | Maria Sherman | Address on file | | | | | | | |
| 5950621 | Maria Sherman | Address on file | | | | | | | |
| 5946221 | Maria Sherman | Address on file | | | | | | | |
| 5949979 | Maria Sherman | Address on file | | | | | | | |
| 7140810 | Maria Silvia Rojas Andrade | Address on file | | | | | | | |
| 7199274 | Maria Slater | Address on file | | | | | | | |
| 7199274 | Maria Slater | Address on file | | | | | | | |
| 7141517 | Maria Starr | Address on file | | | | | | | |
| 5928338 | Maria Stiles | Address on file | | | | | | | |
| 5928337 | Maria Stiles | Address on file | | | | | | | |
| 5928340 | Maria Stiles | Address on file | | | | | | | |
| 5928341 | Maria Stiles | Address on file | | | | | | | |
| 5928339 | Maria Stiles | Address on file | | | | | | | |
| 7141260 | Maria Szulc | Address on file | | | | | | | |
| 7763096 | MARIA T BILL TR BILL FAMILY | TRUST UA JUN 7 78 | PO BOX 51 | | | LAFAYETTE | CA | 94549-0051 | |
| 7770553 | MARIA T MACEDO & MANUEL S MACEDO | TR UA JUN 09 00 THE MACEDO | FAMILY 2000 TRUST | 22 MYRTLE ST | | REDWOOD CITY | CA | 94062-2106 | |
| 7196904 | Maria Teresa Perugini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196904 | Maria Teresa Perugini | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786955 | MARIA TERESA RIGHERO TR RIGHERO | FAMILY | TRUST SURVIVORS TRUST UA MAY 4 95 | 8910 TOWNSHIP RD | | LIVE OAK | CA | 95953-9718 | |
| 7177124 | Maria Teresa Sanabria | Address on file | | | | | | | |
| 7181498 | Maria Teresa Williams | Address on file | | | | | | | |
| 7176782 | Maria Teresa Williams | Address on file | | | | | | | |
| 7767866 | MARIA TIMONEY TR UA SEP 27 05 THE | HELEN M FAHY TRUST | 510 W FULTON ST | | | WYTHEVILLE | VA | 24382-1029 | |
| 7141740 | Maria V Martinez | Address on file | | | | | | | |
| 7188696 | Maria Vargas | Address on file | | | | | | | |
| 7771663 | MARIA VICTORIA MONZEL | 1645 IVORY AVE N | | | | LAKE ELMO | MN | 55042-9314 | |
| 5902977 | Maria Vidrio | Address on file | | | | | | | |
| 5945201 | Maria Vidrio | Address on file | | | | | | | |
| 5948468 | Maria Vidrio | Address on file | | | | | | | |
| 7164112 | MARIA VIERRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5907667 | Maria Williams | Address on file | | | | | | | |
| 5903937 | Maria Williams | Address on file | | | | | | | |
| 6029391 | Maria, Lynette | Address on file | | | | | | | |
| 6029321 | Maria, Lynette | Address on file | | | | | | | |
| 7165941 | Mariah Burrescia | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326194 | Mariah bush | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188697 | Mariah Michelle Gist | Address on file | | | | | | | |
| 7308219 | Mariah Michon (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7188698 | Mariah Michon (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7184718 | Mariam Alkhori | Address on file | | | | | | | |
| 5902601 | Mariam Duffy | Address on file | | | | | | | |
| 5944857 | Mariam Duffy | Address on file | | | | | | | |
| 7175446 | Mariam Khazal | Address on file | | | | | | | |
| 7175446 | Mariam Khazal | Address on file | | | | | | | |
| 7764116 | MARIAM L CATLIN & | SHEILA A PATTERSON & | NANCY L BULLIS JT TEN | PO BOX 1225 | | MARCOLA | OR | 97454-1225 | |
| 7764115 | MARIAM L CATLIN TOD | NANCY L BULLIS | SUBJECT TO STA TOD RULES | PO BOX 1225 | | MARCOLA | OR | 97454-1225 | |
| 7764117 | MARIAM L CATLIN TOD | SHEILA A PATTERSON | SUBJECT TO STA TOD RULES | PO BOX 1225 | | MARCOLA | OR | 97454-1225 | |
| 7786727 | MARIAM MANDELL DISNEY TR | DISNEY FAMILY TRUST | UA APR 9 95 | 3005 HALEY ST | | BAKERSFIELD | CA | 93305-2117 | |
| 7764887 | MARIAN A CROWELL | 1489 GLACIER DR | | | | SAN JOSE | CA | 95118-1615 | |
| 7181129 | Marian Avilla Hamann | Address on file | | | | | | | |
| 7176410 | Marian Avilla Hamann | Address on file | | | | | | | |
| 7784555 | MARIAN B KERBLESKI | 4200 KIRKHAM | | | | SAN FRANCISCO | CA | 94122-2915 | |
| 7783125 | MARIAN E HINNINGER | 3738 WILLOW WAY CT | | | | AMELIA | OH | 45102-2900 | |
| 7770212 | MARIAN E LINEBAUGH TR UA APR 13 | 95 THE LINEBAUGH FAMILY TRUST | 477 W DONNA DR | | | MERCED | CA | 95348-2813 | |
| 7777594 | MARIAN E MOSTELLER & | MICHAEL MOSTELLER JR TTEES | MARIAN E MOSTELLER REV TRUST DTD 12/6/2012 | 1007 TERRACE WOOD CT | | CARY | NC | 27511-7700 | |
| 7776326 | MARIAN E VIZZARD & | BRIAN VIZZARD JT TEN | 232 EDGEHILL DR | | | SAN CARLOS | CA | 94070-4509 | |
| 7143170 | Marian E. Evans | Address on file | | | | | | | |
| 7184806 | Marian Elfriede Evans | Address on file | | | | | | | |
| 7765177 | MARIAN ELLEN DE HAAS | PMB 1029 | 220 N ZAPATA HWY STE 11 | | | LAREDO | TX | 78043-4464 | |
| 7765944 | MARIAN EPACK | 4362 ATLAS AVE | | | | OAKLAND | CA | 94619-1635 | |
| 7775537 | MARIAN ETHEL SWANN TR UA JUL 08 | 04 THE SWANN FAMILY LIVING TRUST | 1006 CALLE LAS TRANCAS | | | THOUSAND OAKS | CA | 91360-2335 | |
| 7708881 | MARIAN F GALLAGHER TR | Address on file | | | | | | | |
| 7188699 | Marian Faulkner | Address on file | | | | | | | |
| 5908525 | Marian Hamann | Address on file | | | | | | | |
| 5904976 | Marian Hamann | Address on file | | | | | | | |
| 7786800 | MARIAN J HARRINGTON | 800 WATERFIELD CT | | | | LINCOLN | CA | 95648 | |
| 7786183 | MARIAN J ODEA & VERNA M HOLLAND | JT TEN | 1235 E CENTER ST | | | DILLON | MT | 59725 | |
| 7776576 | MARIAN J WEAVER | 27818 GLENEAGLES | | | | MISSION VIEJO | CA | 92692-1534 | |
| 5966737 | Marian J. O'Dor | Address on file | | | | | | | |
| 5966738 | Marian J. O'Dor | Address on file | | | | | | | |
| 5966735 | Marian J. O'Dor | Address on file | | | | | | | |
| 5966736 | Marian J. O'Dor | Address on file | | | | | | | |
| 5966734 | Marian J. O'Dor | Address on file | | | | | | | |
| 7776271 | MARIAN JANE VETTER | 4101 W ILES AVE APT 3319 | | | | SPRINGFIELD | IL | 62711-7420 | |
| 7781700 | MARIAN JEAN LASKEY TOD | CAROL WALLACE | SUBJECT TO STA TOD RULES | 113 DEL WEBB DR | | CLOVERDALE | CA | 95425-5410 | |
| 7777860 | MARIAN KIRBY CUST | NICHOLAS FANTOZZI | UNIF GIFT MIN ACT CA | 1345 NAPA RD | | SONOMA | CA | 95476-9611 | |
| 7194887 | Marian L Abbe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462230 | Marian L Abbe | Address on file | | | | | | | |
| 7764899 | MARIAN L CRUZ | 1701 BLEVINS CT | | | | TURLOCK | CA | 95380-2226 | |
| 7765002 | MARIAN L DAMRON | 4401 26TH AVE | | | | SACRAMENTO | CA | 95820-5117 | |
| 7765621 | MARIAN L DRIESSER | 1420 CARLOS AVE | | | | BURLINGAME | CA | 94010-5552 | |
| 7767276 | MARIAN L GRIFFEN | PO BOX 779 | | | | FOX ISLAND | WA | 98333-0779 | |
| 7778263 | MARIAN L PURE | T O D SHARON RICKER | SUBJECT TO STA TOD RULES | 6252 BRAMPTON AVE | | RIALTO | CA | 92377-4566 | |
| 7773899 | MARIAN LINHART ROROS TR | MARIAN LINHART ROROS TRUST | UA MAY 6 94 | 7499 CLEARMEADOW DR | | SPRING HILL | FL | 34606-7265 | |
| 7778256 | MARIAN LIPTON | 34 CROSS RIDGE RD | | | | CHAPPAQUA | NY | 10514-2104 | |
| 7196701 | Marian Louis Jackson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196701 | Marian Louis Jackson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145786 | Marian Louise Lefebvre | Address on file | | | | | | | |
| 7770523 | MARIAN LYONS TR LYONS FAMILY | CREDIT SHELTER TRUST UA MAR 19 91 | 1230 DAY VALLEY TRL | | | APTOS | CA | 95003-9325 | |
| 7778103 | MARIAN M KEARNEY & | JOHN F KEARNEY TTEES | KEARNEY 1990 TR UA DTD 01 16 90 | 527 CAMBRIAN WAY | | DANVILLE | CA | 94526-6201 | |
| 7772406 | MARIAN M OSBORNE TR MARIAN M | OSBORNE | TRUST UA MAY 31 88 | 1109 NW 200TH ST | | SHORELINE | WA | 98177-2138 | |
| 7781006 | MARIAN M REAGAN | 143 VISTA LN | | | | SEYMOUR | TN | 37865-4545 | |
| 4924704 | MARIAN MEDICAL CENTER | FILE 55549 | | | | LOS ANGELES | CA | 90074 | |
| 5928350 | Marian Owensby | Address on file | | | | | | | |
| 5928348 | Marian Owensby | Address on file | | | | | | | |
| 5928347 | Marian Owensby | Address on file | | | | | | | |
| 7770770 | MARIAN P  ROSENBLUTH TR UA MAY 05 | 08 THE MARIAN P  ROSENBLUTH | LIVING REVOCABLE TRUST | 220 W ALICE AVE | | PHOENIX | AZ | 85021-4514 | |
| 7766527 | MARIAN P FREYSLABEN TOD | GEORGIA L WELTY SUBJECT TO STA | TOD RULES | 409 E 3RD ST # 263 | | DELTA | IA | 52550-1015 | |
| 7766529 | MARIAN P FREYSLABEN TOD JUDITH | A FREYSLABEN SUBJECT TO STA TOD | RULES | 409 E 3RD ST # 263 | | DELTA | IA | 52550-1015 | |
| 7766528 | MARIAN P FREYSLABEN TOD LADONNA | S GREEN SUBJECT TO STA TOD RULES | 409 E 3RD ST # 263 | | | DELTA | IA | 52550-1015 | |
| 7773384 | MARIAN P RAUENZAHN | 3923 PRICETOWN RD | | | | FLEETWOOD | PA | 19522-9045 | |
| 7708911 | MARIAN R HARTSHORNE | Address on file | | | | | | | |
| 7772512 | MARIAN R PALMER | 1585 LA VEREDA RD | | | | BERKELEY | CA | 94708-2035 | |
| 4924705 | MARIAN REGIONAL MEDICAL CENTER | DIGNITY HEALTH HOSPICE | 124 S COLLEGE DR | | | SANTA MARIA | CA | 93454 | |
| 7784856 | MARIAN S WEST & LOYD A WEST | TR REVOCABLE MARITAL | DEDUCTION TRUST UA APR 14 78 | 1986 HOOKER OAK AVE | | CHICO | CA | 95926-1741 | |
| 7774141 | MARIAN SALEL CUST | DENNENE SALEL | UNIF GIFT MIN ACT CALIFORNIA | PO BOX 3842 | | MODESTO | CA | 95352-3842 | |
| 7774981 | MARIAN SMITH | C/O WAYNE K SCHRADER | 800 GARFIELD ST | | | FORT COLLINS | CO | 80524-3831 | |
| 7762201 | MARIAN V ALLEN | 9521 S LOWE AVE | | | | CHICAGO | IL | 60628-1029 | |
| 7776324 | MARIAN VIZZARD | 232 EDGEHILL DR | | | | SAN CARLOS | CA | 94070-4509 | |
| 7776325 | MARIAN VIZZARD & | BRIAN VIZZARD JT TEN | 232 EDGEHILL DR | | | SAN CARLOS | CA | 94070-4509 | |
| 7781460 | MARIAN Z MAY & LENORE Z GRAY TR | UA 05 05 97 | ZAMBELICH FAMILY TRUST | 6385 OAK HILL DR | | GRANITE BAY | CA | 95746-8908 | |
| 7177306 | Mariana  Vang (Soa Vang, Parent) | Address on file | | | | | | | |
| 7152714 | Mariana Josette Castro | Address on file | | | | | | | |
| 7152714 | Mariana Josette Castro | Address on file | | | | | | | |
| 7168334 | Mariana Navarro Somohano | Address on file | | | | | | | |
| 7168334 | Mariana Navarro Somohano | Address on file | | | | | | | |
| 7187433 | Mariana Vang (Soa Vang, Parent) | Address on file | | | | | | | |
| 6117052 | MARIANI PACKING | 9281 Highway 70 | | | | Marysville | CA | 95901 | |
| 6117053 | MARIANI PACKING CO., INC | 500 Crocker Drive | | | | Vacaville | CA | 95688 | |
| 4976240 | Mariani, Jack | 0373 LAKE ALMANOR WEST DR | 24711 County Road 89 | | | Winters | CA | 95694 | |
| 6070246 | Mariani, Jack | Address on file | | | | | | | |
| 7195891 | Marianina Lucido | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195891 | Marianina Lucido | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4924706 | MARIANI-PITALO & PITALO | J MICHAEL PITALO & ELIZABETH PITALO | 4270 N BLACKSTONE #215 | | | FRESNO | CA | 93726-1907 | |
| 7779472 | MARIANN HANSEN BARSOLO TTEE | ROY C HANSEN REV TR | DTD 6 10 97 | 19711 N 78TH LN | | GLENDALE | AZ | 85308-6154 | |
| 7165869 | Marianna John | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5966744 | Marianna R. Love | Address on file | | | | | | | |
| 5966748 | Marianna R. Love | Address on file | | | | | | | |
| 5966746 | Marianna R. Love | Address on file | | | | | | | |
| 7140483 | Marianne Asaro Cloonan | Address on file | | | | | | | |
| 6012964 | MARIANNE B BENNETT | 101 THE EMBARCADERO #128 | | | | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165871 | Marianne Bachus, CPA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7778014 | MARIANNE BAUM TTEE | FUCHS FAM TR | UA DTD 11 25 85 | 28703 KATHLEEN AVE | | SANTA CLARITA | CA | 91390-1281 | |
| 5904144 | Marianne Cloonan | Address on file | | | | | | | |
| 5907858 | Marianne Cloonan | Address on file | | | | | | | |
| 7763433 | MARIANNE CRAFTS BRANDNER | 303 OXPENS RD | | | | CARY | NC | 27513-9001 | |
| 7765293 | MARIANNE DE SADOW | 7 HAMPTON CT | | | | LAKE SUCCESS | NY | 11020-1263 | |
| 7780697 | MARIANNE DICKERSON | C/O MARLA DICKERSON | EXECUTOR ESTATE OF MARIANNE DICKERSON | 1646 ELEVADO ST | | LOS ANGELES | CA | 90026-1642 | |
| 7192681 | MARIANNE DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778571 | MARIANNE DOZIER TTEE | MARIANNE DOZIER TRUST | U/A DTD 08/11/2003 | 813 N HARPER AVE | | LOS ANGELES | CA | 90046-6803 | |
| 7777109 | MARIANNE E WORTISKA | 1415 PEARL ST APT A | | | | ALAMEDA | CA | 94501-4745 | |
| 7197238 | Marianne Frances Giordanengo | Address on file | | | | | | | |
| 7197238 | Marianne Frances Giordanengo | Address on file | | | | | | | |
| 7142338 | Marianne Frances Grauer | Address on file | | | | | | | |
| 5945709 | Marianne Gray | Address on file | | | | | | | |
| 5903604 | Marianne Gray | Address on file | | | | | | | |
| 7153257 | Marianne Heaton | Address on file | | | | | | | |
| 7153257 | Marianne Heaton | Address on file | | | | | | | |
| 7168280 | Marianne Homan Messer | Address on file | | | | | | | |
| 7778276 | MARIANNE K BAKER & | MARK BAKER JT TEN | T O D LISA M KING SUBJECT TO STA TOD RULES | 6473 N CALLISCH AVE | | FRESNO | CA | 93710-3901 | |
| 7780659 | MARIANNE K WRIGHT & | BARBARA K SCHWARTZ JT TEN | 521 LUNA BLVD NW | | | ALBUQUERQUE | NM | 87102-1929 | |
| 5928362 | Marianne Kuusisto | Address on file | | | | | | | |
| 5928358 | Marianne Kuusisto | Address on file | | | | | | | |
| 5928359 | Marianne Kuusisto | Address on file | | | | | | | |
| 5928360 | Marianne Kuusisto | Address on file | | | | | | | |
| 7769815 | MARIANNE LARUE | 118 NURSERY ST | | | | NEVADA CITY | CA | 95959-2308 | |
| 7781207 | MARIANNE LENCI & | LILLIAN LENCI TR | UA 05 28 14 LENCI TRUST | 324 S ASHTON AVE | | MILLBRAE | CA | 94030-3035 | |
| 7142151 | Marianne Marquardt | Address on file | | | | | | | |
| 7184663 | Marianne Scott | Address on file | | | | | | | |
| 7780780 | MARIANNE SOIN | 710 50TH ST | | | | SACRAMENTO | CA | 95819-3104 | |
| 7779916 | MARIANNE SORTOMME TTEE | MELO F PELLO REVOCABLE TRUST | DTD 12/23/1996 | PO BOX 541 | | NEVADA CITY | CA | 95959-0541 | |
| 5966755 | Marianne Souza | Address on file | | | | | | | |
| 5966753 | Marianne Souza | Address on file | | | | | | | |
| 5966756 | Marianne Souza | Address on file | | | | | | | |
| 5966754 | Marianne Souza | Address on file | | | | | | | |
| 7764634 | MARIANNE W CONNER CUST | CHRISTOPHER DAVID CONNER | UNIF GIFT MIN ACT CA | 410 WURR RD | | LOMA MAR | CA | 94021-9715 | |
| 7764635 | MARIANNE W CONNER CUST | GRETCHEN SUZANNE CONNER | UNIF GIFT MIN ACT CA C/O GRETCHEN PECK | 5856 FICKETT LN | | PARADISE | CA | 95969-5517 | |
| 7776458 | MARIANNE WALLACH | 171 E 84TH ST APT 28B | | | | NEW YORK | NY | 10028-2083 | |
| 7184808 | Marianne Weins | Address on file | | | | | | | |
| 7779370 | MARIANNE WENTZ & | DANIEL WENTZ JT TEN | 3057 38TH ST | | | ASTORIA | NY | 11103-3803 | |
| 7195761 | Mariano  Jardin Jr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195761 | Mariano Jardin Jr | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778717 | MARIANO L LUCAS | 4430 BUCKEYE WAY | | | | ANTIOCH | CA | 94531-9334 | |
| 4994862 | Mariano V, Cesar | Address on file | | | | | | | |
| 7317724 | Mariano, Amy | Address on file | | | | | | | |
| 4970045 | Mariano, Frank | Address on file | | | | | | | |
| 4934816 | Mariarossi, Joseph | 4702 E Laurel Ave | | | | Fresno | CA | 93702 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169544 | Maribel Barrera Escamilla | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905169 | Maribel Perez Larson | Address on file | | | | | | | |
| 5908717 | Maribel Perez Larson | Address on file | | | | | | | |
| 7140668 | Maribel Perez Larson | Address on file | | | | | | | |
| 7195540 | Maribel Renteria Olivares | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195540 | Maribel Renteria Olivares | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7167744 | Maribel Virelas  Cabrera | Address on file | | | | | | | |
| 7167744 | Maribel Virelas  Cabrera | Address on file | | | | | | | |
| 5902470 | Maribel Virelas Cabrera | Address on file | | | | | | | |
| 5948075 | Maribel Virelas Cabrera | Address on file | | | | | | | |
| 5944738 | Maribel Virelas Cabrera | Address on file | | | | | | | |
| 7779251 | MARIBELLE MARQUEZ PER REP | ESTATE OF MELECIO DEL PRADO MARQUEZ | 49 N 226TH LN | | | BUCKEYE | AZ | 85326-7862 | |
| 5911070 | Maribeth Forsyth | Address on file | | | | | | | |
| 5905644 | Maribeth Forsyth | Address on file | | | | | | | |
| 5912535 | Maribeth Forsyth | Address on file | | | | | | | |
| 5909102 | Maribeth Forsyth | Address on file | | | | | | | |
| 5911945 | Maribeth Forsyth | Address on file | | | | | | | |
| 7766382 | MARIBETH FORSYTH CUST | CORTLAND FORSYTH | CA UNIF TRANSFERS MIN ACT | 4575 WALLACE RD N | | SANTA ROSA | CA | 95404-1229 | |
| 7169089 | MARIBETH WAEGNER | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7169089 | MARIBETH WAEGNER | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 5966758 | Maribeth Waegner | Address on file | | | | | | | |
| 5966757 | Maribeth Waegner | Address on file | | | | | | | |
| 5966759 | Maribeth Waegner | Address on file | | | | | | | |
| 5966760 | Maribeth Waegner | Address on file | | | | | | | |
| 7145840 | Maribeth Waegner Estate Plan | Address on file | | | | | | | |
| 7145840 | Maribeth Waegner Estate Plan | Address on file | | | | | | | |
| 5902575 | Maricela Escutia | Address on file | | | | | | | |
| 5909898 | Maricela Escutia | Address on file | | | | | | | |
| 5906569 | Maricela Escutia | Address on file | | | | | | | |
| 7140529 | Maricela Escutia | Address on file | | | | | | | |
| 7142198 | Maricela Maria Sanchez | Address on file | | | | | | | |
| 5966763 | Maricela Pantoja | Address on file | | | | | | | |
| 5966764 | Maricela Pantoja | Address on file | | | | | | | |
| 5966761 | Maricela Pantoja | Address on file | | | | | | | |
| 5966762 | Maricela Pantoja | Address on file | | | | | | | |
| 7142535 | Maricela Pantoja | Address on file | | | | | | | |
| 5864199 | Maricopa West Solar (Q620) | Address on file | | | | | | | |
| 5928377 | Maricruz Carlos | Address on file | | | | | | | |
| 5928378 | Maricruz Carlos | Address on file | | | | | | | |
| 5928375 | Maricruz Carlos | Address on file | | | | | | | |
| 5928379 | Maricruz Carlos | Address on file | | | | | | | |
| 5928376 | Maricruz Carlos | Address on file | | | | | | | |
| 7181126 | Marie  Halcrow | Address on file | | | | | | | |
| 7176407 | Marie  Halcrow | Address on file | | | | | | | |
| 7763305 | MARIE A BOOTH | 1644 LUXTON ST | | | | SEASIDE | CA | 93955-3847 | |
| 7764776 | MARIE A COUNTS | 269 SUMMER WALK CT | | | | WEST COLUMBIA | SC | 29170-2490 | |
| 7766198 | MARIE A FILIPPELLO & | RICHARD S FILIPPELLO JT TEN | 5761 COYOTE PASS RD | | | SHINGLE SPRINGS | CA | 95682-7509 | |
| 7785159 | MARIE A HAEFELE TR UA MAR 22 10 | THE MARIE A HAEFELE TRUST | 300 KENILWORTH AVE | | | SAN LEANDRO | CA | 94577 | |
| 7786168 | MARIE A MORAN | 1160 PINE ST UNIT F | | | | MENLO PARK | CA | 94025 | |
| 5966773 | Marie Abernathy | Address on file | | | | | | | |
| 5966774 | Marie Abernathy | Address on file | | | | | | | |
| 5966771 | Marie Abernathy | Address on file | | | | | | | |
| 5966772 | Marie Abernathy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783594 | MARIE AGNES RUSCONI | 844 E WOODHAVEN LN | | | | FRESNO | CA | 93720-1223 | |
| 7144345 | Marie Ann Waidtlow | Address on file | | | | | | | |
| 7785501 | MARIE ANTOINETTE FOSTER TR | U/W STEFANO BIRITE | 59 SANTA ROSA AVE | | | HALF MOON BAY | CA | 94019-1322 | |
| 7164280 | MARIE BAWDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7188700 | Marie Beller | Address on file | | | | | | | |
| 7174991 | Marie Bordin-Huitt | Address on file | | | | | | | |
| 7174991 | Marie Bordin-Huitt | Address on file | | | | | | | |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | | | | | | | | |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Address on file | | | | | | | |
| 7765367 | MARIE BROWN DIGGINS | 9414 C ST | | | | OAKLAND | CA | 94603-1336 | |
| 7770524 | MARIE C LYONS | 4419 W CLEVELAND ST | | | | TAMPA | FL | 33609-2600 | |
| 7708982 | MARIE C PARRINELLA & | Address on file | | | | | | | |
| 7763894 | MARIE CAMPANALE | 3030 HOLIDAY CT | | | | VACAVILLE | CA | 95687-4693 | |
| 7763932 | MARIE CANNADY | 3009 SANTA CLARA AVE | | | | ALAMEDA | CA | 94501-3137 | |
| 7199861 | MARIE COOK | Address on file | | | | | | | |
| 7784426 | MARIE D FERREA | 79 AVALON DR | | | | LOS ALTOS | CA | 94022 | |
| 7784090 | MARIE D FERREA | 79 N AVALON DR | | | | LOS ALTOS | CA | 94022-2316 | |
| 7782891 | MARIE DEMARTINI TR JOHN & MARIE | DEMARTINI 1997 TRUST UA JUL 3 97 | 5243 N KNOX DR | | | LINDEN | CA | 95236-9628 | |
| 7154070 | Marie Denise Davis | Address on file | | | | | | | |
| 7154070 | Marie Denise Davis | Address on file | | | | | | | |
| 7188701 | Marie Denise McClaskey | Address on file | | | | | | | |
| 7765439 | MARIE DODD CUST | REBECCA SUE DODD | CA UNIF TRANSFERS MIN ACT UNTIL AGE 18 | 506 W BAKER AVE | | FULLERTON | CA | 92832 | |
| 7762281 | MARIE E ANDERSON | PO BOX 211 | | | | NEWMAN GROVE | NE | 68758-0211 | |
| 7764028 | MARIE E CARR TR MARIE E CARR | REVOCABLE TRUST UA JAN 13 92 | 22278 FRANCIS WAY | | | COTTONWOOD | CA | 96022-9047 | |
| 7764432 | MARIE E CLAMPITT | 1188 DEAN AVE | | | | SAN JOSE | CA | 95125-3301 | |
| 7765869 | MARIE E ELLIOTT TR MARIE E | ELLIOTT | REVOCABLE TRUST UA MAY 4 98 | 5601 PLEASANT RIDGE DR | | PROVIDENCE FORGE | VA | 23140-3019 | |
| 7765870 | MARIE E ELLIOTT TR UA DEC 12 84 | C ARTHUR ELLIOTT 1984 TRUST | 5601 PLEASANT RIDGE DR | | | PROVIDENCE FORGE | VA | 23140-3019 | |
| 7785771 | MARIE E KECK PERS REP | ESTATE OF KATHLEEN H STEVENSON | 6400 E HIGHLAND RD | | | HOWELL | MI | 48843-8197 | |
| 7786209 | MARIE E MASSONI TR UA JUL 24 90 | THE RAY LEO MARIE ESTELLE MASSONI | BYPASS TRUST | 3451 VALENCIA COURT | | WALNUT CREEK | CA | 94598 | |
| 7785860 | MARIE E MASSONI TR UA JUL 24 90 | THE RAY LEO MARIE ESTELLE MASSONI | BYPASS TRUST | 3451 VALENCIA CT | | WALNUT CREEK | CA | 94598-2742 | |
| 7771680 | MARIE E MOORE & | THOMAS E MOORE | JT TEN | 2687 W LAKE VAN NESS CIR | | FRESNO | CA | 93711-7024 | |
| 7783455 | MARIE E ONETO | BOX 194 | | | | SUTTER CREEK | CA | 95685-0194 | |
| 7782553 | MARIE E ONETO | PO BOX 194 | | | | SUTTER CREEK | CA | 95685-0194 | |
| 7786871 | MARIE E SAMERO TR UA JUN 21 06 | THE MARIE E SAMERO REVOCABLE | LIVING TRUST | 718 E MINNESOTA AVE | | ORANGE CITY | FL | 32763 | |
| 7786539 | MARIE E SAMERO TR UA JUN 21 06 | THE MARIE E SAMERO REVOCABLE | LIVING TRUST | 718 E MINNESOTA AVE | | ORANGE CITY | FL | 32763-2343 | |
| 7786965 | MARIE E SANTOS | 4611 ALAMO DR | | | | SAN DIEGO | CA | 92115-5907 | |
| 7785682 | MARIE E SEEDERS TR UA APR 10 95 | SEEDERS LIVING TRUST | 855 SW YATES DR STE 101 | | | BEND | OR | 97702-3217 | |
| 7783637 | MARIE E SIEGMAN | 11351 N E GLISAN ST APT 11 | | | | PORTLAND | OR | 97220-2280 | |
| 7188702 | Marie Elizabeth Martin | Address on file | | | | | | | |
| 7787300 | MARIE ELIZABETH REIS | 123 SAN JOSE AVE D | | | | SAN FRANCISCO | CA | 94110-3036 | |
| 7778761 | MARIE FERREBOEUF TTEE | FERREBOEUF FAMILY IRREV TRUST | U/A DTD 08/03/2014 | 255 W PLUMB LN | | RENO | NV | 89509-3749 | |
| 5928386 | Marie Fickert | Address on file | | | | | | | |
| 5928384 | Marie Fickert | Address on file | | | | | | | |
| 5928387 | Marie Fickert | Address on file | | | | | | | |
| 5928385 | Marie Fickert | Address on file | | | | | | | |
| 7780817 | MARIE G WILLIAMSON | PO BOX 3140 | | | | FRIDAY HARBOR | WA | 98250-3140 | |
| 5947862 | Marie Gravelle | Address on file | | | | | | | |
| 5902199 | Marie Gravelle | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906218 | Marie Gravelle | Address on file | | | | | | | |
| 5928390 | Marie Gutierrez | Address on file | | | | | | | |
| 5928388 | Marie Gutierrez | Address on file | | | | | | | |
| 5928391 | Marie Gutierrez | Address on file | | | | | | | |
| 5928389 | Marie Gutierrez | Address on file | | | | | | | |
| 7184396 | Marie Gutierrez | Address on file | | | | | | | |
| 7781198 | MARIE H DI GINO EX | EST VINCENT JAMES MAMMINI | 2576 MCALLISTER ST | | | SAN FRANCISCO | CA | 94118-4222 | |
| 7776743 | MARIE H WHITE & | GEORGIA T TACHOIRES JT TEN | PO BOX 10402 | | | RENO | NV | 89510-0402 | |
| 5946339 | Marie Halcrow | Address on file | | | | | | | |
| 5904395 | Marie Halcrow | Address on file | | | | | | | |
| 7783139 | MARIE HOWARD TR | HOWARD TRUST UA JUN 7 94 | 864 NORTH POINT STREET | | | SAN FRANCISCO | CA | 94109-1228 | |
| 7709018 | MARIE HOWARD TR | Address on file | | | | | | | |
| 7768347 | MARIE HUISMAN CUST | ASHLEY HUISMAN | CA UNIF TRANSFERS MIN ACT | 5931 MELONES WAY | | STOCKTON | CA | 95219-7262 | |
| 7768348 | MARIE HUISMAN CUST | RYAN HUISMAN | CA UNIF TRANSFERS MIN ACT | 1160 ALDER TREE WAY APT 353 | | SACRAMENTO | CA | 95831-3928 | |
| 7777802 | MARIE J COPHER | 5413 E BONNYVIEW RD | | | | REDDING | CA | 96001-4502 | |
| 7783242 | MARIE J LARSEN | C/O CHRISTINE GRABITZKY | 463 31ST AVE | | | SAN FRANCISCO | CA | 94121-1720 | |
| 5928393 | Marie J Walter | Address on file | | | | | | | |
| 5928396 | Marie J Walter | Address on file | | | | | | | |
| 5928392 | Marie J Walter | Address on file | | | | | | | |
| 5928395 | Marie J Walter | Address on file | | | | | | | |
| 5928394 | Marie J Walter | Address on file | | | | | | | |
| 5903243 | Marie Janis | Address on file | | | | | | | |
| 5948584 | Marie Janis | Address on file | | | | | | | |
| 5945414 | Marie Janis | Address on file | | | | | | | |
| 7175320 | Marie Jeanette Ahlswede | Address on file | | | | | | | |
| 7175320 | Marie Jeanette Ahlswede | Address on file | | | | | | | |
| 7141119 | Marie Jennifer Melchor | Address on file | | | | | | | |
| 7782996 | MARIE K FULLER | 119 BERGEN TRL | | | | HOPATCONG | NJ | 07843-1001 | |
| 7779714 | MARIE K GAERTNER | 51 S 14TH ST | | | | PITTSBURGH | PA | 15203-1543 | |
| 7770622 | MARIE K MAHAFFEY | 1021 TRESTLE GLEN RD | | | | OAKLAND | CA | 94610-2516 | |
| 7709028 | MARIE K PRATT | Address on file | | | | | | | |
| 7784552 | MARIE KENNEASTER & | WILLIAM JOHN ROHDE JT TEN | 12441 N FRIANT RD | | | FRESNO | CA | 93720-9702 | |
| 7762805 | MARIE L BAYS | 850 TOYON LN | | | | PATTERSON | CA | 95363-2636 | |
| 7782913 | MARIE L DONALY & | VICKY L WHITNEY JT TEN | 9605 STATE LINE RD | | | KANSAS CITY | MO | 64114-3861 | |
| 7778132 | MARIE L FOWLER | 434 HOFFMAN AVE | | | | SAN FRANCISCO | CA | 94114-3514 | |
| 7773051 | MARIE L POLLARD | 7700 FOX RD UNIT F107 | | | | HUGHSON | CA | 95326-9184 | |
| 7778269 | MARIE L WILKERSON TTEE | THE MARGUERITE REINKING REV TR | UA DTD 12 21 99 | 2240 ANDALUSIAN DR | | HOPE MILLS | NC | 28348-1357 | |
| 7779279 | MARIE LAVIN | 80 BAYPOINT DR | | | | SAN RAFAEL | CA | 94901-8414 | |
| 5903113 | Marie Lopus | Address on file | | | | | | | |
| 5907022 | Marie Lopus | Address on file | | | | | | | |
| 5910251 | Marie Lopus | Address on file | | | | | | | |
| 7775634 | MARIE LOUISE TANNER | 1035 VAN NESS AVE APT 626 | | | | SAN FRANCISCO | CA | 94109-6942 | |
| 7779449 | MARIE LOUISE WILKERSON | 2240 ANDALUSIAN DR | | | | HOPE MILLS | NC | 28348-1357 | |
| 7197807 | MARIE LYNN HOWARD | Address on file | | | | | | | |
| 7194579 | Marie Maguire | Address on file | | | | | | | |
| 7194579 | Marie Maguire | Address on file | | | | | | | |
| 7770773 | MARIE MARGARET FLYNN TR UA NOV | 05 02 THE MARIE MARGARET FLYNN | REVOCABLE LIVING TRUST | 2618 15TH AVE | | SAN FRANCISCO | CA | 94127-1314 | |
| 7169373 | Marie Marta Teglas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163135 | MARIE MCALPINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783386 | MARIE MILLER TR | MARIE MILLER 1994 TRUST | UA JAN 11 94 | 929 MONTEREY BLVD | | SAN FRANCISCO | CA | 94127-2198 | |
| 7771657 | MARIE MONTGOMERY | 2013 MEDUSA WAY | | | | SACRAMENTO | CA | 95864-0853 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770074 | MARIE MONTROND TR UA MAY 07 99 | THE MARIE MONTROND  LIVING TRUST | 9529 BROCKTON AVE | | | SAN RAMON | CA | 94583-3830 | |
| 7153063 | Marie Nicole Partain | Address on file | | | | | | | |
| 7153063 | Marie Nicole Partain | Address on file | | | | | | | |
| 7196972 | Marie Noelle Takahashi | Address on file | | | | | | | |
| 7196972 | Marie Noelle Takahashi | Address on file | | | | | | | |
| 7772260 | MARIE OAXACA & | SANDRA BURTON JT TEN | 1499 W MILLBRAE AVE | | | FRESNO | CA | 93711-1441 | |
| 7784304 | MARIE P BIEBEL | 207 1/2 OCEAN VIEW AVE | | | | SANTA CRUZ | CA | 95062-3333 | |
| 7786872 | MARIE P HANDY TR UDT FEB 3 00 | MARIE P HANDY TRUST | 71895 HIGHWAY 1 | | | BIG SUR | CA | 93920-9573 | |
| 5949533 | Marie Panza | Address on file | | | | | | | |
| 5905854 | Marie Panza | Address on file | | | | | | | |
| 5950973 | Marie Panza | Address on file | | | | | | | |
| 5947568 | Marie Panza | Address on file | | | | | | | |
| 5950402 | Marie Panza | Address on file | | | | | | | |
| 7764003 | MARIE PARKER CUST | ALEXANDER CARNEJO | CA UNIF TRANSFERS MIN ACT | 9461 STATE HIGHWAY 193 SPC 14 | | KELSEY | CA | 95667-7433 | |
| 7784701 | MARIE PERRY | 164 CLOVER ST | | | | WOODLAND | CA | 95695-3110 | |
| 7772803 | MARIE PETERS & | ROSEMARIE RAMIEREZ JT TEN | 8125 DUNBORTON WAY | | | STOCKTON | CA | 95210-1906 | |
| 7140629 | Marie Pier Janis | Address on file | | | | | | | |
| 7771320 | MARIE R MELE | 6635 SE COUGAR MOUNTAIN WAY | | | | BELLEVUE | WA | 98006-5608 | |
| 7765099 | MARIE RINAUDO DAVIS | 305 E SPAIN ST | | | | SONOMA | CA | 95476-5734 | |
| 7142395 | Marie Rose Schuck | Address on file | | | | | | | |
| 7765896 | MARIE S ELMINI | 66 MORTON WAY | | | | PALO ALTO | CA | 94303-3034 | |
| 7777738 | MARIE SANFORD & | HAROLD C FOSS JT TEN | 46 COTTAGE ST | | | HAMPDEN | ME | 04444 | |
| 7768683 | MARIE SHANNON JENSEN TR MARIE | SHANNON | JENSEN TRUST UA MAR 24 88 | 501 CHADBOURNE AVE | | MILLBRAE | CA | 94030-2418 | |
| 7780774 | MARIE SUZANNE REGUL TR | UA 11 17 93 | REGUL FAMILY TRUST | 4667 MOSSBROOK CIR | | SAN JOSE | CA | 95130-1757 | |
| 7782229 | MARIE T SPRAGUE TR | UA 05 02 95 | A & C LOW FAMILY TRUST | 1778 CAPRI DR | | YUBA CITY | CA | 95993-1144 | |
| 5902853 | Marie Thompson | Address on file | | | | | | | |
| 5909759 | Marie Truitt | Address on file | | | | | | | |
| 5902416 | Marie Truitt | Address on file | | | | | | | |
| 5906423 | Marie Truitt | Address on file | | | | | | | |
| 7785279 | MARIE V CURLEY | 762 GEMINI LANE | | | | FOSTER CITY | CA | 94404 | |
| 7785032 | MARIE V CURLEY | 762 GEMINI LN | | | | FOSTER CITY | CA | 94404-2757 | |
| 5966789 | Marie Valenza | Address on file | | | | | | | |
| 7786648 | MARIE VIOLET BALL & | RITA MARIE MIDDLETON JT TEN | P.O. BOX 184 | | | FAYETTEVILLE | GA | 30214 | |
| 7786493 | MARIE VIOLET BALL & | RITA MARIE MIDDLETON JT TEN | PO BOX 184 | | | FAYETTEVILLE | GA | 30214-0184 | |
| 5928401 | Marie Weagel | Address on file | | | | | | | |
| 5928400 | Marie Weagel | Address on file | | | | | | | |
| 5928402 | Marie Weagel | Address on file | | | | | | | |
| 5928399 | Marie Weagel | Address on file | | | | | | | |
| 7785249 | MARIE WILKENS | C/O ETHEL L CORBIN | 4902 LA CIENEGA NW | | | ALBUQUERQUE | NM | 87107-3824 | |
| 7785056 | MARIE WILKENS | C/O ETHEL L CORBIN | 4902 LA CIENEGA ST NW | | | ALBUQUERQUE | NM | 87107-3824 | |
| 7777006 | MARIE WONG CUST | AMY WONG | CA UNIF TRANSFERS MIN ACT | 2229 PASO VERDE DR | | HACIENDA HEIGHTS | CA | 91745-4950 | |
| 7183173 | Marie, Anna | Address on file | | | | | | | |
| 7328341 | Marie, Perez Janel | Address on file | | | | | | | |
| 5966798 | Marie-Claire Starr | Address on file | | | | | | | |
| 5966797 | Marie-Claire Starr | Address on file | | | | | | | |
| 5966799 | Marie-Claire Starr | Address on file | | | | | | | |
| 7198079 | MARIE-ELIZABETH LEMIRE | Address on file | | | | | | | |
| 7769957 | MARIETA A LEE & | DONALD LEE JT TEN | 1 CABRILLO PL | | | OAKLAND | CA | 94611-2202 | |
| 4960870 | Mariette, Brian Kenneth | Address on file | | | | | | | |
| 6086687 | MARIETTI,LIDO - 1000 WATER ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6086688 | MARIETTI,LIDO - 501 MISSION ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 7778351 | MARIFRAN CONNOLLY & | TRESEA CULBERTSON JT TEN | 9676 SE 34TH CT | | | MILWAUKIE | OR | 97222-5703 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774002 | MARIGO RUCH | 3741 SUNBURST RDG | | | | CINCINNATI | OH | 45248-2955 | |
| 4965446 | marigold, Caitlin Julia | Address on file | | | | | | | |
| 7770878 | MARIJA N MARTINOVICH CUST | MILENKO A MARTINOVICH | UNIF GIFT MIN ACT CA | 2015 CLARICE LN | | BURLINGAME | CA | 94010-5402 | |
| 7169358 | Marijane Stauss | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772136 | MARIJKE E NIJBOER | MOZARTSTRAAT 42 | | | | XJ NIEUWCRKERK AAN DEN IJSSEL | | 2912 | NETHERLANDS |
| 7141413 | Marika Theresa Neto | Address on file | | | | | | | |
| 5928412 | Marika Zoll | Address on file | | | | | | | |
| 5928409 | Marika Zoll | Address on file | | | | | | | |
| 5928411 | Marika Zoll | Address on file | | | | | | | |
| 5928408 | Marika Zoll | Address on file | | | | | | | |
| 7780703 | MARIKO SHINODA | 1470 ADDISON ST | | | | BERKELEY | CA | 94702-1903 | |
| 7196296 | MARILEE JENSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154397 | Marilee M Delgado | Address on file | | | | | | | |
| 7154397 | Marilee M Delgado | Address on file | | | | | | | |
| 7778026 | MARILEE WAKEFIELD FOSTER | 911 MONROVIA ST | | | | SHREVEPORT | LA | 71106-1127 | |
| 4941518 | MARILLA, ROGER | 221 N THOMPSON AVE | | | | NIPOMO | CA | 93444 | |
| 7778752 | MARLIN J ADAN | 228 WEBER ST | | | | WOODLAND | CA | 95695-2928 | |
| 7765912 | MARILOU A EMMETT CUST | AMY A EMMETT | CA UNIF TRANSFERS MIN ACT | 1041 HARVEST CIR | | PLEASANTON | CA | 94566-6439 | |
| 7185789 | MARILUCH, JILL ANNE | Address on file | | | | | | | |
| 7154228 | Marilyn  M Wellsfry | Address on file | | | | | | | |
| 7154228 | Marilyn  M Wellsfry | Address on file | | | | | | | |
| 7777420 | MARILYN A SALFRANK TTEE | OF THE SALFRANK TR U/A | DTD 12/06/12 | 19204 MARMALADE CT | | RIVERSIDE | CA | 92508-6226 | |
| 7783679 | MARILYN A SUTTON TR UA APR 12 96 | THE SUTTON TRUST | 65 CHARDONNAY CT | | | DANVILLE | CA | 94506-6160 | |
| 7783706 | MARILYN A THOMPSON | 5221 E WINDSOR AVE | | | | PHOENIX | AZ | 85008 | |
| 7782602 | MARILYN A THOMPSON | 71 ISLAND VISTA WAY | | | | PORT ANGELES | WA | 98362-8247 | |
| 7782371 | MARILYN A YOUNG EX | EST MARY M PETROVICH | 1653 IRVING ST | | | SAN FRANCISCO | CA | 94122-1813 | |
| 5966808 | Marilyn A. Smith | Address on file | | | | | | | |
| 5966805 | Marilyn A. Smith | Address on file | | | | | | | |
| 5966807 | Marilyn A. Smith | Address on file | | | | | | | |
| 5966806 | Marilyn A. Smith | Address on file | | | | | | | |
| 7193115 | Marilyn Alexis Hundley | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7764545 | MARILYN ANN COHEN | 15 W 72ND ST APT 7D | | | | NEW YORK | NY | 10023-3434 | |
| 7766602 | MARILYN ANN FUNSETH | C/O WILLIAM S FRALIN ADM | 313 PARK AVE STE 400 | | | FALLS CHURCH | VA | 22046-3303 | |
| 7153136 | Marilyn Ann Prentiss | Address on file | | | | | | | |
| 7153136 | Marilyn Ann Prentiss | Address on file | | | | | | | |
| 7776921 | MARILYN ANNE WINDFELDT & | MARGARET WINDFELDT & | EDWARD WINDFELDT JT TEN | 667 GENEVA AVE | | SAN FRANCISCO | CA | 94112-3324 | |
| 7762350 | MARILYN ANZ | 222 TAMPA AVE | | | | INDIALANTIC | FL | 32903-3545 | |
| 7782761 | MARILYN B BRIGHTBILL | 1842 THURMAN AVE | | | | LOS ANGELES | CA | 90019-5012 | |
| 7764322 | MARILYN B CHILDRESS & | KIMBERLY C HOGAN JT TEN | 1570 PRINCEWOOD BLVD | | | HOWELL | MI | 48855-6454 | |
| 5928419 | Marilyn Barker | Address on file | | | | | | | |
| 5928420 | Marilyn Barker | Address on file | | | | | | | |
| 5928421 | Marilyn Barker | Address on file | | | | | | | |
| 7779966 | MARILYN BAUER BEARDEN TTEE | TRUST B UNDER THE BEARDEN FAMILY TRUST | DTD 12/30/1996 | 12653 GINA CT | | SAN JOSE | CA | 95127-1210 | |
| 7153294 | Marilyn Bertolucci | Address on file | | | | | | | |
| 7153294 | Marilyn Bertolucci | Address on file | | | | | | | |
| 6174018 | Marilyn Buschini | Address on file | | | | | | | |
| 7765690 | MARILYN C DUNLEAVY | 6494 14TH AVE | | | | LUCERNE | CA | 95458-8528 | |
| 7776867 | MARILYN C WILLIAMSON TR | UA OCT 21 98 | MARILYN C WILLIAMSON TRUST | 19700 MEADOW VIEW DR | | WOODBRIDGE | CA | 95258-9337 | |
| 7140837 | Marilyn Carol Simmons | Address on file | | | | | | | |
| 7764309 | MARILYN CHEW & | SYDNEY S WONG & | DORA Y WONG JT TEN | PO BOX 6521 | | ANAHEIM | CA | 92816-0521 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781374 | MARILYN COGLEY | 56 RIVER BLUFF RD | | | | ELGIN | IL | 60120-2166 | |
| 7767730 | MARILYN D HARVEY | 33355 DEMIT ST | | | | HOMELAND | CA | 92548-9422 | |
| 7769135 | MARILYN D KELLENBENZ | 3100 PETO ST APT 207 | | | | MANITOWOC | WI | 54220-4369 | |
| 7184503 | Marilyn D. Alvarado | Address on file | | | | | | | |
| 7778716 | MARILYN DASHE EXECUTOR | ESTATE OF DOROTHY T FRIEDMAN | 2112 OXFORD AVE | | | CARDIFF | CA | 92007-1820 | |
| 7143425 | Marilyn Deanne Tripp | Address on file | | | | | | | |
| 7780612 | MARILYN DESPLANQUE EX | EST JOSEPHINE ADAMSKI | 3842 VINYARD CT NE | | | MARIETTA | GA | 30062-5224 | |
| 7462792 | Marilyn Diane Ramey | Address on file | | | | | | | |
| 7764914 | MARILYN E G CUMMINS TR | MARILYN CUMMINS TRUST | UA OCT 19 90 | 2540 GRASS VALLEY HWY SPC 45 | | AUBURN | CA | 95603-6201 | |
| 7773974 | MARILYN F ROVAI | C/O DARYL W ROVAI | PO BOX 2273 | | | SOUTH SAN FRANCISCO | CA | 94083-2273 | |
| 7141759 | Marilyn Fay Allen | Address on file | | | | | | | |
| 7184235 | Marilyn Fiorenza | Address on file | | | | | | | |
| 7786766 | MARILYN FREEMAN | 8921 SOUTH BUTTE ROAD | | | | SUTTER | CA | 95982-9312 | |
| 7769052 | MARILYN G KARASKY TR UA JUN 6 79 | FBO MARILYN G KARASKY | 1980 FALLING LEAF CT | | | SAN MARCOS | CA | 92078-5463 | |
| 7772501 | MARILYN GIST PALADE TR | UDT APR 20 78 | 8515 COSTA VERDE BLVD UNIT 1005 | | | SAN DIEGO | CA | 92122-1143 | |
| 5948712 | Marilyn Glabicki | Address on file | | | | | | | |
| 5903560 | Marilyn Glabicki | Address on file | | | | | | | |
| 5945677 | Marilyn Glabicki | Address on file | | | | | | | |
| 5928425 | Marilyn Green | Address on file | | | | | | | |
| 5928426 | Marilyn Green | Address on file | | | | | | | |
| 5928423 | Marilyn Green | Address on file | | | | | | | |
| 5928424 | Marilyn Green | Address on file | | | | | | | |
| 5928422 | Marilyn Green | Address on file | | | | | | | |
| 7709148 | MARILYN H HOLLOWAY TTEE | Address on file | | | | | | | |
| 7768051 | MARILYN HILTON | 11822 KETTERING DR | | | | BAKERSFIELD | CA | 93312-7088 | |
| 5966823 | Marilyn Hopper | Address on file | | | | | | | |
| 5966819 | Marilyn Hopper | Address on file | | | | | | | |
| 5966821 | Marilyn Hopper | Address on file | | | | | | | |
| 5966820 | Marilyn Hopper | Address on file | | | | | | | |
| 5966822 | Marilyn Hopper | Address on file | | | | | | | |
| 7770777 | MARILYN I ALLENDALE TR UA JUN 10 | 98 THE MARILYN I ALLENDALE 1998 | REVOCABLE TRUST | 7504 DALY AVE | | CITRUS HEIGHTS | CA | 95621-1630 | |
| 7783406 | MARILYN I MORAN | 1049 CRESTVIEW DR | | | | MILLBRAE | CA | 94030-1046 | |
| 7783936 | MARILYN I MORAN TTEE | MARILYN I MORAN 2001 REVOCABLE LIVING | TRUST DTD 10/25/01 | 1049 CRESTVIEW DRIVE | | MILLBRAE | CA | 94030 | |
| 7784720 | MARILYN I PRITTS | 327 W 3RD AVE | | | | RED CLOUD | NE | 68970 | |
| 7784220 | MARILYN I PRITTS | 327 W 3RD AVE | | | | RED CLOUD | NE | 68970-2528 | |
| 5906483 | Marilyn I. Anderson | Address on file | | | | | | | |
| 5902482 | Marilyn I. Anderson | Address on file | | | | | | | |
| 7763225 | MARILYN J BOATRIGHT | 425 QUIETWOOD DR | | | | SAN RAFAEL | CA | 94903-1339 | |
| 7764324 | MARILYN J CHILTON | 475 K ST NW UNIT 315 | | | | WASHINGTON | DC | 20001-5253 | |
| 7781303 | MARILYN J EMBICK | 2642 E LAKEFORK DR | | | | EAGLE | ID | 83616-6173 | |
| 7769352 | MARILYN J KITTREDGE | 1685 PLYMOUTH WAY | | | | SPARKS | NV | 89431-1935 | |
| 7777749 | MARILYN J LIEU TOD | CHRISTOPHER JON YOUNG | SUBJECT TO STA TOD RULES | PO BOX 1022 | | SEBASTOPOL | CA | 95473-1022 | |
| 7777750 | MARILYN J LIEU TOD | KELLEY ANNE YOUNG | SUBJECT TO STA TOD RULES | PO BOX 1022 | | SEBASTOPOL | CA | 95473-1022 | |
| 7771919 | MARILYN J NAGEL | PO BOX 600 | | | | PARMA | ID | 83660-0600 | |
| 7784783 | MARILYN J SMALLEY | 918 LAS PAVADAS AVE | | | | SAN RAFAEL | CA | 94903-3311 | |
| 7785160 | MARILYN J THOMPSON TR UA APR | 10 09 THE MARILYN J THOMPSON | TRUST | P O BOX 1340 | | ZEPHYR COVE | NV | 89448 | |
| 7785048 | MARILYN J THOMPSON TR UA APR | 10 09 THE MARILYN J THOMPSON | TRUST | PO BOX 1340 | | ZEPHYR COVE | NV | 89448-1340 | |
| 7762728 | MARILYN JEAN BARTELL | 6705 SILVERTHORNE CIR | | | | SACRAMENTO | CA | 95842-2641 | |
| 5905467 | Marilyn Jean Stephens | Address on file | | | | | | | |
| 5947205 | Marilyn Jean Stephens | Address on file | | | | | | | |
| 7140856 | Marilyn Jean Stephens | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194801 | Marilyn Juanita Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194801 | Marilyn Juanita Allen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768778 | MARILYN K HOWDEN TR UA MAY 08 08 | THE JOHN S PAVLOVICH FAMILY TRUST | 4085 LEIGH AVE | | | SAN JOSE | CA | 95124-3610 | |
| 7481585 | Marilyn K. Cooley Trust | Address on file | | | | | | | |
| 7777648 | MARILYN L SHARP & | LEONARD SHARP JT TEN | 752 GROVE WAY | | | HAYWARD | CA | 94541-2508 | |
| 7769998 | MARILYN LEFTGOFF TR | LEFTGOFF LIVING TRUST UA APR 9 86 | 2947 SHADOW BROOK LN | | | WESTLAKE VILLAGE | CA | 91361-3205 | |
| 5928433 | Marilyn Litty | Address on file | | | | | | | |
| 5928435 | Marilyn Litty | Address on file | | | | | | | |
| 5928436 | Marilyn Litty | Address on file | | | | | | | |
| 5966830 | Marilyn Loofbourrow | Address on file | | | | | | | |
| 5966829 | Marilyn Loofbourrow | Address on file | | | | | | | |
| 5966832 | Marilyn Loofbourrow | Address on file | | | | | | | |
| 5966833 | Marilyn Loofbourrow | Address on file | | | | | | | |
| 5966831 | Marilyn Loofbourrow | Address on file | | | | | | | |
| 7153101 | Marilyn Louise Bates | Address on file | | | | | | | |
| 7153101 | Marilyn Louise Bates | Address on file | | | | | | | |
| 7197372 | Marilyn Louise Smith | Address on file | | | | | | | |
| 7197372 | Marilyn Louise Smith | Address on file | | | | | | | |
| 7770431 | MARILYN LUCIA | 20 MERCEDES WAY | | | | SAN FRANCISCO | CA | 94127-2730 | |
| 7777760 | MARILYN M BARMORE | 610 N DUNLAP AVE | | | | SEQUIM | WA | 98382-3118 | |
| 7763635 | MARILYN M BROWN TR UA MAR 24 99 | THE BROWN BYPASS TRUST | 843 UPTON WAY | | | SAN JOSE | CA | 95136-1854 | |
| 7772884 | MARILYN M DODD TR UA OCT 13 11 | THE PHILIP H AND MARILYN M DODD | LIVING TRUST | 11911 JUNIETTE ST | | CULVER CITY | CA | 90230-6229 | |
| 7194006 | MARILYN MACHUTA | Address on file | | | | | | | |
| 7766678 | MARILYN MARCH GAMETTE | PO BOX 6975 | | | | CHICO | CA | 95927-6975 | |
| 7765037 | MARILYN MARIE DANNER | PO BOX 6986 | | | | VIRGINIA BEACH | VA | 23456-0986 | |
| 7193520 | MARILYN MAYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771595 | MARILYN MCGEE MOCIUN | 10500 MILKY WAY | | | | NEVADA CITY | CA | 95959-8505 | |
| 7326361 | Marilyn Meyers | Address on file | | | | | | | |
| 7768235 | MARILYN MILLER HORMEL | 16 CURIOSITY LN | | | | WESTON | CT | 06883-1701 | |
| 7771592 | MARILYN MOBERG | 1705 WALNUT AVE | | | | MANHATTAN BEACH | CA | 90266-5016 | |
| 7780127 | MARILYN P GILROY TR | UA 11 23 10 | MARILYN P GILROY REV TRUST | 14135 MONCLOVA RD | | SWANTON | OH | 43558-9698 | |
| 7776423 | MARILYN P WALKER | 25 ARBOL AVE | | | | OROVILLE | CA | 95966-5503 | |
| 5914108 | Marilyn Pelletier | Address on file | | | | | | | |
| 5914112 | Marilyn Pelletier | Address on file | | | | | | | |
| 5914113 | Marilyn Pelletier | Address on file | | | | | | | |
| 7145979 | Marilyn Pelletier | Address on file | | | | | | | |
| 5914111 | Marilyn Pelletier | Address on file | | | | | | | |
| 7773060 | MARILYN POMMERENKE | 24 GRIER DR | | | | BELLA VISTA | AR | 72715-4932 | |
| 7775823 | MARILYN PRUDHOMME THRONSON | 4874 N GEARHART AVE | | | | FRESNO | CA | 93726-0718 | |
| 5966837 | Marilyn Quint | Address on file | | | | | | | |
| 5966838 | Marilyn Quint | Address on file | | | | | | | |
| 5966835 | Marilyn Quint | Address on file | | | | | | | |
| 5966836 | Marilyn Quint | Address on file | | | | | | | |
| 5966834 | Marilyn Quint | Address on file | | | | | | | |
| 7777861 | MARILYN R EVANS TTEE | THE JERRY O EVANS & MARILYN R EVANS FAM TR UA DTD 05 18 2000 | 1020 ROLLAND MOORE DR APT 2D | | | FORT COLLINS | CO | 80526-1879 | |
| 7776786 | MARILYN R WIESE | 3809 W HUSKER HWY | | | | GRAND ISLAND | NE | 68803-6006 | |
| 7144384 | Marilyn Rae Gray | Address on file | | | | | | | |
| 7144125 | Marilyn Renee Grainger | Address on file | | | | | | | |
| 7192875 | MARILYN ROONEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783358 | MARILYN ROSE MC GRATH | 1200 GOUGH ST 11-C | | | | SAN FRANCISCO | CA | 94109-6620 | |
| 7762233 | MARILYN RUTH SILVA TR UA | JUL 12 93 THE ALVIN AND MARILYN | SILVA SURVIVORS TRUST | 518 ENTRADA DR APT 101 | | NOVATO | CA | 94949-6097 | |
| 7768936 | MARILYN S JOY | 2748 TICE CREEK DR APT 1 | | | | WALNUT CREEK | CA | 94595-3267 | |
| 7143632 | Marilyn Shanahan-Loder | Address on file | | | | | | | |
| 5906108 | Marilyn Simmons | Address on file | | | | | | | |
| 5909497 | Marilyn Simmons | Address on file | | | | | | | |
| 7175032 | Marilyn Smith | Address on file | | | | | | | |
| 7175032 | Marilyn Smith | Address on file | | | | | | | |
| 5966840 | Marilyn Smith-Tracy | Address on file | | | | | | | |
| 5966839 | Marilyn Smith-Tracy | Address on file | | | | | | | |
| 5966841 | Marilyn Smith-Tracy | Address on file | | | | | | | |
| 5966842 | Marilyn Smith-Tracy | Address on file | | | | | | | |
| 7709240 | MARILYN TASSONE | Address on file | | | | | | | |
| 7153064 | Marilyn Underhill | Address on file | | | | | | | |
| 7153064 | Marilyn Underhill | Address on file | | | | | | | |
| 7194923 | Marilyn Vogt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462246 | Marilyn Vogt | Address on file | | | | | | | |
| 7198235 | MARILYN WOODY | Address on file | | | | | | | |
| 7767344 | MARILYNN A GRUNEISEN | PO BOX 237 | | | | WHEATLAND | CA | 95692-0237 | |
| 5928453 | Marilynn Darlington | Address on file | | | | | | | |
| 5928451 | Marilynn Darlington | Address on file | | | | | | | |
| 5928454 | Marilynn Darlington | Address on file | | | | | | | |
| 5928452 | Marilynn Darlington | Address on file | | | | | | | |
| 7184763 | Marilynn McCasland | Address on file | | | | | | | |
| 7783332 | MARILYNN SNIDER TR UA JUN 28 08 | THE MATHILDA C GAYNOR TRUST | 1212 N LAKE SHORE DR | 10BS | | CHICAGO | IL | 60610-6669 | |
| 4924716 | MARIN AGRICULTURAL LAND TRUST | PO Box 809 | | | | POINT REYES STATION | CA | 94956 | |
| 6086689 | MARIN AIRPORTER - 1455 N HAMILTON PKWY | 8 Lovell Avenue | | | | San Rafael | CA | 94901 | |
| 4924717 | MARIN BUILDERS ASSOCIATION | SCHOLARSHIP FUND | 660 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903 | |
| 4924718 | MARIN CENTER AND MARIN COUNTY | FAIR ASSOCIATION | 10 AVENUE OF THE FLAGS | | | SAN RAFAEL | CA | 94903 | |
| 6086692 | MARIN CENTER FOR INDEPENDENT LIVING | 710 FOURTH ST | | | | SAN RAFAEL | CA | 94901 | |
| 4924720 | MARIN CITY COMMUNITY SERVICES | DISTRICT | 630 DRAKE AVE | | | MARIN CITY | CA | 94965 | |
| 6086697 | Marin Clean Energy | 1125 Tamalpais Avenue | | | | San Rafael | CA | 94901 | |
| 6118627 | Marin Clean Energy | Contract Administration MCE | Marin Clean Energy | 1125 Tamalpais Avenue | | San Rafael | CA | 94901 | |
| 6118626 | Marin Clean Energy | Greg Brehm | Marin Clean Energy | 1125 Tamalpais Avenue | | San Rafael | CA | 94901 | |
| 6118628 | Marin Clean Energy | Lindsay Saxby | Marin Clean Energy | 1125 Tamalpais Avenue | | San Rafael | CA | 94901 | |
| 6117054 | MARIN COMMUNITY COLLEGE DISTRICT | 1800 Ignacio Blvd. | | | | Novato | CA | 94949 | |
| 6086698 | MARIN COMMUNITY COLLEGE DISTRICT | 245 Market Street MCN10D | | | | San Francisco | CA | 94105 | |
| 6086699 | Marin Community College District | 41353-B Albrae Street | | | | Fremont | CA | 94538 | |
| 4924721 | MARIN COUNTY BICYCLE COALITION | 733 CENTER BLVD | | | | FAIRFAX | CA | 94930 | |
| 4924722 | MARIN COUNTY FARM BUREAU | 520 MESA RD | | | | POINT REYES STATION | CA | 94956 | |
| 4924723 | MARIN COUNTY OFFICE OF EDUCATION | 1111 LAS GALINAS AVE | | | | SAN RAFAEL | CA | 94913 | |
| 6042652 | MARIN COUNTY OPEN SPACE DIST | 3501 Civic Center Dr | | | | San Rafael | CA | 94903 | |
| 4934261 | Marin County Parks, Adam Craig | 3501 Civic Center Drive #260 | | | | San Rafael | CA | 94903 | |
| 4924724 | Marin County Tax Collector | P.O. Box 4220 | | | | San Rafael | CA | 94913-4220 | |
| 4924725 | MARIN COUNTY TREASURER | TAX COLLECTOR | PO Box 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 4924726 | MARIN ECONOMIC FORUM | 1050 NORTHGATE DR STE 54 | | | | SAN RAFAEL | CA | 94903 | |
| 4924727 | MARIN EMERGENCY RADIO AUTHORITY | 95 ROWLAND WY | | | | NOVATO | CA | 94945 | |
| 6086700 | Marin General Hospital | 250 Bon Air Rd. | | | | Grennbrae | CA | 94904 | |
| 6117055 | MARIN GENERAL HOSPITAL | 250 Bon Air Road | | | | Kentfield | CA | 94904 | |
| 4924729 | MARIN GENERAL HOSPITAL | LB 7000179986 | | | | SAN FRANCISCO | CA | 94145 | |
| 4924730 | MARIN HEALTH VENTURES | MARIN SPECIALTY SURGERY CENTER | 505 SIR FRANCIS DRAKE BLVD | | | GREENBRAE | CA | 94904 | |
| 4924731 | MARIN HOSPITALIST MEDICAL GRP INC | PO Box 708 | | | | NOVATO | CA | 94948-0708 | |
| 4924732 | MARIN HUMANE SOCIETY | 171 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960932 | Marin II, Ramon Albert | Address on file | | | | | | | |
| 7783736 | MARIN M TYLER | 3397 S MARION ST | | | | ENGLEWOOD | CO | 80113 | |
| 7782607 | MARIN M TYLER | 3397 S MARION ST | | | | ENGLEWOOD | CO | 80113-2931 | |
| 4924733 | MARIN MEDICAL LABORATORIES | COMMERICAL | 1615 HILL RD STE B | | | NOVATO | CA | 94947 | |
| 6086701 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE | | | | CORTE MADERA | CA | 94925 | |
| 5993561 | Marin Municipal Water District | 220 Nellen Avenue | 2 Alta Vist Way | | | San Rafael | CA | 94925 | |
| 5995435 | Marin Municipal Water District | 220 Nellen Avenue | 49 Sky Oaks Rd,Fairfax | | | Corte Madera | CA | 94925 | |
| 4933632 | Marin Municipal Water District | 220 Nellen Avenue | | | | San Rafael | CA | 94925 | |
| 6086702 | Marin Municipal Water District | Dain Anderson | 220 Nellen Avenue | | | Corte Madera | CA | 94925 | |
| 5993358 | Marin Municipal Water District, Robert Stoltenberg | 220 Nellen Avenue | 36 Marie Street | | | Sausalito | CA | 94965 | |
| 6042654 | MARIN OAKS DEVELOPMENT COMPANY | 3501 Civic Center Dr | | | | San Rafael | CA | 94903 | |
| 6086703 | Marin Sanitary Service | 1050 Andersen Dr | | | | San Rafael | CA | 94954 | |
| 4924734 | MARIN SANITARY SERVICE INC | 1050 Andersen Dr | | | | SanRafael | CA | 94901 | |
| 5012787 | MARIN SANITARY SERVICE INC | PO Box 11117 | | | | SAN RAFAEL | CA | 94912-1117 | |
| 4924735 | MARIN SENIOR COORDINATING COUNCIL | 930 TAMALPAIS AVE | | | | SAN RAFAEL | CA | 94901 | |
| 6131418 | MARIN SIRENIA | Address on file | | | | | | | |
| 4924736 | MARIN STORAGE & TRUCKING INC | DBA RELIABLE CRANE & RIGGING | 801 LINDBERG LANE | | | PETALUMA | CA | 94952 | |
| 6124648 | Marin, Aaron | Address on file | | | | | | | |
| 6124651 | Marin, Aaron | Address on file | | | | | | | |
| 6124656 | Marin, Aaron | Address on file | | | | | | | |
| 6124652 | Marin, Aaron | Address on file | | | | | | | |
| 6124657 | Marin, Aaron | Address on file | | | | | | | |
| 6124660 | Marin, Aaron | Address on file | | | | | | | |
| 4965914 | Marin, Charles Elliott | Address on file | | | | | | | |
| 6042656 | MARIN, COUNTY OF | 3501 Civic Center Dr | | | | San Rafael | CA | 94903 | |
| 4971160 | Marin, Esteban | Address on file | | | | | | | |
| 4962498 | Marin, Michael Baker | Address on file | | | | | | | |
| 4988241 | Marin, Ramon | Address on file | | | | | | | |
| 7186894 | Marin, Roberta Lynn | Address on file | | | | | | | |
| 4961769 | Marin, Simon | Address on file | | | | | | | |
| 4914561 | Marin, Wendy | Address on file | | | | | | | |
| 6086704 | MARIN,CELESTE - 6247 GRAHAM HILL RD | 12728 PARKYNS ST | | | | LOS ANGELES | CA | 90049 | |
| 7183666 | Marina Ayunting Salundaguit | Address on file | | | | | | | |
| 7776802 | MARINA B WILEY | PO BOX 361 | | | | BOLINAS | CA | 94924-0361 | |
| 4924737 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 4924738 | MARINA COMMUNITY ASSOCIATION | 1517 N POINT ST #465 | | | | SAN FRANCISCO | CA | 94123 | |
| 7765213 | MARINA DELL AGOSTINO TR | MARINA DELL AGOSTINO LIVING TRUST | UA OCT 28 93 | 718 3RD AVE | | CROCKETT | CA | 94525-1118 | |
| 7784446 | MARINA E GARI | 1605 MARGARETHA AVE | | | | ALBERT LEA | MN | 56007-3269 | |
| 7780355 | MARINA FRANCO TR | UA 11 27 12 | MARINA FRANCO REVOCABLE TRUST | 78 CUMBERLAND ST | | SAN FRANCISCO | CA | 94110-1525 | |
| 6124268 | Marina Gelman; Mikhail Gelman | Law Offices of Boris E. Efron | David Wessel | 130 Portola Road | | Portola Valley | CA | 94028-7825 | |
| 7762383 | MARINA I ARIATHURAI CUST | SHARMILA ARIATHURAI | UNIF GIFT MIN ACT CA | 1731 RELIEZ VALLEY RD | | LAFAYETTE | CA | 94549-2128 | |
| 7143954 | Marina Joyce Pettijohn | Address on file | | | | | | | |
| 7770780 | MARINA L MANOGUERRA | TR UA SEP 15 05 | THE MARINA L MANOGUERRA REVOCABLE LIVING TRUST | 6347 LAGUNA MIRAGE LN | | ELK GROVE | CA | 95758-5462 | |
| 5949389 | Marina Lawrence | Address on file | | | | | | | |
| 5905701 | Marina Lawrence | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3201 of 5610

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950829 | Marina Lawrence | Address on file | | | | | | | |
| 5947424 | Marina Lawrence | Address on file | | | | | | | |
| 5950249 | Marina Lawrence | Address on file | | | | | | | |
| 7145794 | Marina Lei Higby | Address on file | | | | | | | |
| 5904270 | Marina Martinez | Address on file | | | | | | | |
| 5907975 | Marina Martinez | Address on file | | | | | | | |
| 5911756 | Marina Martinez | Address on file | | | | | | | |
| 5966848 | Marina Mezenova | Address on file | | | | | | | |
| 5966852 | Marina Mezenova | Address on file | | | | | | | |
| 5966850 | Marina Mezenova | Address on file | | | | | | | |
| 7766437 | MARINA R FRANCO | 78 CUMBERLAND ST | | | | SAN FRANCISCO | CA | 94110-1525 | |
| 7779462 | MARINA V BRADLEY & | STEVEN L BRADLEY JT TEN | 765 MCDONELL DR | | | SOUTH SAN FRANCISCO | CA | 94080-1122 | |
| 4974763 | Marina View Heights Assn. | Scott Goerlich, President | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 7782186 | MARINA WARE ADM | EST MARGARET ANN THOMPSON | 3852 PALMWOOD DR | | | CONCORD | CA | 94521-2661 | |
| 5928461 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928460 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928462 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Address on file | | | | | | | |
| 5928463 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Address on file | | | | | | | |
| 4960352 | Marinaccio, Michael | Address on file | | | | | | | |
| 4950567 | Marinaro, Natasha Marie | Address on file | | | | | | | |
| 6133109 | MARINAS DAVID | Address on file | | | | | | | |
| 4987202 | Marinas, Susan | Address on file | | | | | | | |
| 4934053 | Marina-Tompkins, Victoria | PO Box 847 | | | | El Granada | CA | 94018 | |
| 7829636 | Marincik, Debra Marie | Address on file | | | | | | | |
| 7829636 | Marincik, Debra Marie | Address on file | | | | | | | |
| 4926957 | MARINCOVICH, PETER | AUDIOLOGY ASSOCIATES | 1111 SONOMA AVE #308 | | | SANTA ROSA | CA | 95405 | |
| 7782688 | MARINDA VAY ARMSTRONG | 4215 NEVIN AVE | | | | RICHMOND | CA | 94805-2341 | |
| 4924739 | MARINE AIR SUPPLY CO INC | 5330 SPECTRUM DR | | | | FREDERICK | MD | 21703 | |
| 6086706 | MARINE EXCHANGE OF SF BAY REGION | 505 BEACH ST STE 300 | | | | SAN FRANCISCO | CA | 94133 | |
| 6086707 | Marine Mammal Center | 2000 Bunker Road, Fort Cronkhite | | | | Sausalito | CA | 94965 | |
| 4924741 | MARINE TOYS FOR TOTS | FOUNDATION | 18251 QUANTICO GATEWAY DR | | | TRIANGLE | VA | 22172 | |
| 4941704 | MARINE, BRENDA | PO BOX 5240 | | | | SONORA | CA | 95370 | |
| 7765014 | MARINELL DANIEL | 4070 LA COLINA RD | | | | EL SOBRANTE | CA | 94803-2918 | |
| 4973002 | Marinelli, Michael Joseph | Address on file | | | | | | | |
| 4924742 | MARINER SQUARE & ASSOCIATES | 2415 MARINER SQUARE DR | | | | ALAMEDA | CA | 94501 | |
| 4942892 | Mariners Green #2-Sandy, Janis | 353 Main Street | | | | Redwood City | CA | 94063 | |
| 6086708 | MARINES MEMORIAL ASSOCIATION - 609 SUTTER ST | 609 Sutter St 2M | | | | San Francisco | CA | 94102 | |
| 4924743 | MARINES MEMORIAL FOUNDATION | 609 SUTTER ST STE 2M | | | | SAN FRANCISCO | CA | 94102 | |
| 4986548 | Marines, Josephine | Address on file | | | | | | | |
| 4975308 | Marinez, Gene | 1337 LASSEN VIEW DR | 789 Wyer Rd | | | Arbuckle | CA | 95912 | |
| 6113795 | Marinez, Gene | Address on file | | | | | | | |
| 4924744 | MARINKIDS INC | 1050 NORTHGATE DR STE 130 | | | | SAN RAFAEL | CA | 94903-2557 | |
| 6139551 | MARINKOVICH GEORGE R | Address on file | | | | | | | |
| 7188704 | Marinn Morrow (Tara Morrow, Parent) | Address on file | | | | | | | |
| 6134725 | MARINO LAWRENCE AND BETTY J TRUSTEES | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141425 | MARINO MICHAEL D & MARINO AUDREY E | Address on file | | | | | | | |
| 4959239 | Marino Sr., Ricky | Address on file | | | | | | | |
| 4959410 | Marino, Anthony R | Address on file | | | | | | | |
| 4964723 | Marino, Brian | Address on file | | | | | | | |
| 4988515 | Marino, Catherine | Address on file | | | | | | | |
| 4986708 | Marino, Cynthia | Address on file | | | | | | | |
| 7462099 | Marino, James Nikos | Address on file | | | | | | | |
| 4968601 | Marino, Joseph | Address on file | | | | | | | |
| 4938736 | MARINO, PATRICIA | 18468 4TH Avenue | | | | Sonoma | CA | 95426 | |
| 4989804 | Marino, Steven | Address on file | | | | | | | |
| 4983097 | Marino, Terry | Address on file | | | | | | | |
| 4940061 | MARINOFF, NOVELLA | 4580 BRIDGEPORT DR | | | | MARIPOSA | CA | 95338 | |
| 4944993 | Marinship Self Storage-Jimenez, Chris | 2340 Marinship Way | | | | sausalito | CA | 94965 | |
| 6141855 | MARINSIK CARMEN | Address on file | | | | | | | |
| 7200282 | MARINSIK, MICHAEL CARLOS | Address on file | | | | | | | |
| 7200282 | MARINSIK, MICHAEL CARLOS | Address on file | | | | | | | |
| 6086711 | MARINWOOD COMMUNITY SERVICES DISTRICT | 775 MILLER CREEK ROAD | | | | SAN RAFAEL | CA | 94903 | |
| 4942264 | Marinwood Community Services District-Dreikosen, Eric | 775 Miller Creeek Road | | | | San Rafael | CA | 94903 | |
| 7187521 | Mario  Morganti | Address on file | | | | | | | |
| 7776272 | MARIO A VIARENGO & PAULINE T | VIARENGO TR VIARENGO LIVING | TRUST UA JUL 28 95 | 2258 SPRINGFIELD WAY | | SAN MATEO | CA | 94403-1535 | |
| 6126140 | Mario Andreini and Gina Andreini | Address on file | | | | | | | |
| 7192359 | Mario Anguiano Rivas | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192359 | Mario Anguiano Rivas | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5902541 | Mario Anguianorivas | Address on file | | | | | | | |
| 5948134 | Mario Anguianorivas | Address on file | | | | | | | |
| 5944801 | Mario Anguianorivas | Address on file | | | | | | | |
| 7197305 | Mario Antonio Vargas-Guerrero | Address on file | | | | | | | |
| 7462565 | Mario Antonio Vargas-Guerrero | Address on file | | | | | | | |
| 7141329 | Mario Armel Uy Monte | Address on file | | | | | | | |
| 7781396 | MARIO C FIORIO | 6300 THOMAS RD | | | | GILROY | CA | 95020-8082 | |
| 7764093 | MARIO CASSANEGO | 2896 HILLSIDE DR | | | | BURLINGAME | CA | 94010-5968 | |
| 7764094 | MARIO CASSANEGO & | ARIANNA CASSANEGO JT TEN | 2896 HILLSIDE DR | | | BURLINGAME | CA | 94010-5968 | |
| 5928467 | Mario Cha Vera | Address on file | | | | | | | |
| 5928466 | Mario Cha Vera | Address on file | | | | | | | |
| 5928468 | Mario Cha Vera | Address on file | | | | | | | |
| 5928465 | Mario Cha Vera | Address on file | | | | | | | |
| 7193598 | MARIO CHAVERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7165666 | Mario Collodi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766660 | MARIO E GALLIANO & | JULIE A GALLIANO JT TEN | 17720 BOWMAN RD | | | COTTONWOOD | CA | 96022-9341 | |
| 7772770 | MARIO G PERRANDO JR & JOVANINA | CARDANI PERRANDO TR MARIO GEORGE PERRANDO 1995 TRUST UA SEP JR & JOVANINA CARDANI | 22 95 | 304 D ST APT 10 | | SAN RAFAEL | CA | 94901-4969 | |
| 7197974 | MARIO HERNANDEZ SALMERON | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123344 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Bartko Zankel Bunzel & Miller, APC | Michael D. Abraham, Esq. | 1 Embarcadero Center, Suite 800 | | San Francisco | CA | 94111 | |
| 6123348 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Bartko Zankel Bunzel & Miller, APC | Sean R. McTigue, Esq. | 1 Embarcadero Center, Suite 800 | | San Francisco | CA | 94111 | |
| 6123323 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Hartsuyker Stratman & Williams-Abrego | Andrew M. Lauderdale, Esq. | PO Box 258829 | | Oklahoma City | OK | 73125 | |
| 6123325 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Lewis Brisbois | Cherie J. Edson, Esq. | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123338 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Lewis Brisbois | John A. Toal, Esq. | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123328 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Norton & Melnik | Deborah M. Gustafson, Esq. | 500 La Gonda Way, Suite 295 | | Danville | CA | 94526 | |
| 6123341 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Norton & Melnik | Mark Lynn Dawson, Esq. | 500 La Gonda Way, Suite 295 | | Danville | CA | 94526 | |
| 6123353 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Robert E. Daye, Esq. | 849 Menlo Park Avenue | | | Menlo Park | CA | 94025 | |
| 6123326 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck | Christine M. Reinhardt, Esq. | 1960 The Alameda, Suite 200 | | San Jose | CA | 95126-1493 | |
| 6123333 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck | Eric A. Gravnik, Esq. | 1960 The Alameda, Suite 200 | | San Jose | CA | 95126-1493 | |
| 6123345 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck | Missy M. Cornejo, Esq. | 1960 The Alameda, Suite 200 | | San Jose | CA | 95126-1493 | |
| 6123330 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP | Duffy Magilligan, Esq. | 640 Malcolm Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6123335 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP | Frank M. Pitre, Esq. | 640 Malcolm Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6123335 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP | John P. Thyken, Esq. | 640 Malcolm Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 7770420 | MARIO J LUCCHESI & CAROLYN A | LUCCHESI TR UA APR 26 90 | LUCCHESI 1990 FAMILY TRUST | 610 JOHNSON ST | | HEALDSBURG | CA | 95448-3615 | |
| 7773309 | MARIO J RAFFAELLI & | GLORIA D RAFFAELLI TR | RAFFAELLI FAMILY TRUST UA AUG 23 95 | 387 NEWMAN DR | | SOUTH SAN FRANCISCO | CA | 94080-3019 | |
| 7192986 | Mario James Chitwood | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192986 | Mario James Chitwood | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5966865 | Mario Lemos | Address on file | | | | | | | |
| 5966866 | Mario Lemos | Address on file | | | | | | | |
| 5966863 | Mario Lemos | Address on file | | | | | | | |
| 5966864 | Mario Lemos | Address on file | | | | | | | |
| 7142843 | Mario Lemos | Address on file | | | | | | | |
| 7192519 | MARIO LOPEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193294 | MARIO MARTINEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782290 | MARIO N BACCI | 540 E MENDOCINO AVE | | | | STOCKTON | CA | 95204-3453 | |
| 7773202 | MARIO PROMANI CUST | ERIC MATHEW PROMANI | CA UNIF TRANSFERS MIN ACT | 2072 WINDWARD PT | | DISCOVERY BAY | CA | 94505-9513 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773100 | MARIO R PORTO & OLIVIA PORTO TR | PORTO LIVING TRUST UA SEP 17 95 | 23 CAPILANO DR | | | NOVATO | CA | 94949-5824 | |
| 7198473 | MARIO RIGHI | Address on file | | | | | | | |
| 4953792 | Mariolle, Raymond Matthew | Address on file | | | | | | | |
| 7177412 | Marion  Sigel | Address on file | | | | | | | |
| 7177413 | Marion  Sigel as trustee for the June L. Natenstedt trust | Address on file | | | | | | | |
| 7766904 | MARION A GILBERT TR MARION A | GILBERT | TRUST UA SEP 17 92 | 901 CENTER ST UNIT 309 | | DES PLAINES | IL | 60016-6584 | |
| 7782662 | MARION ADAMS | 549 MAUREEN LN | | | | PLEASANT HILL | CA | 94523-2769 | |
| 7762404 | MARION ARNIM | 20485 WIGWAM RD | | | | FOUNTAIN | CO | 80817-9506 | |
| 7781520 | MARION AUSTIN TR | UA 05 14 10 | PEARL MARGARET DONLEY TRUST | PO BOX 25385 | | FRESNO | CA | 93729-5385 | |
| 7770783 | MARION BACKMAN MEMORIAL | FUND WOTM | SAN FRANCISICI 739 | PO BOX 5198 | | SOUTH SAN FRANCISCO | CA | 94083-5198 | |
| 7782757 | MARION BRATT | C/O THE BRATT FAMILY TRUST | 5232 BUTTERWOOD CIR | | | ORANGEVALE | CA | 95662-5608 | |
| 7763703 | MARION BUCKINGHAM & | KENNETH BUCKINGHAM JT TEN | 7795 ANTELOPE RD APT 39 | | | CITRUS HEIGHTS | CA | 95610-2367 | |
| 7765461 | MARION C DOLCE | 4311 ORANGEWOOD LOOP W | | | | LAKELAND | FL | 33813-1854 | |
| 7777781 | MARION C HOOD | 3517 W MENDOCINO AVE | | | | STOCKTON | CA | 95204-1208 | |
| 6184677 | Marion Carroll & Genevieve Carroll, individually and as trustees of The Carroll Family; The Estate of Genevieve Carroll | Address on file | | | | | | | |
| 7784329 | MARION CLARISSA BROWNE & RICHARD | WILLIS BROWNE JT TEN | 1859 COPPER LANTERN DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| 7784169 | MARION CLARISSA BROWNE & RICHARD | WILLIS BROWNE JT TEN | 1859 COPPER LANTERN DR | | | HACIENDA HEIGHTS | CA | 91745-3312 | |
| 7764801 | MARION D COWLING & | CAROL A COWLING JT TEN | 2007 MAPLE CIR | | | WEST DES MOINES | IA | 50265-4295 | |
| 7765211 | MARION DELIZ TR UA DEC 09 04 | THE 2004 DELIZ REVOCABLE TRUST | 1163 TYLER ST | | | SALINAS | CA | 93906-3517 | |
| 7154001 | Marion E Berrios | Address on file | | | | | | | |
| 7154001 | Marion E Berrios | Address on file | | | | | | | |
| 7771059 | MARION E MCCLELLAN | 9400 PEYTON CT | | | | ELK GROVE | CA | 95758-4585 | |
| 7773095 | MARION E PORTER & | HARRIET E PORTER JT TEN | 1371 W TENAYA WAY | | | FRESNO | CA | 93711-2050 | |
| 7201076 | Marion E.J. Suhrie Intervivos Trust | Address on file | | | | | | | |
| 7195893 | Marion Ferry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195893 | Marion Ferry | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771412 | MARION G MEYER | 3605 PALOMAR AVE | | | | WEST SACRAMENTO | CA | 95691-2147 | |
| 7773793 | MARION G ROBINSON | 707 E 193RD ST | | | | GLENWOOD | IL | 60425-2009 | |
| 7770786 | MARION H MCCOLLUM TR | UA 04 24 93 | MARION MCCOLLUM TRUST | 669 STEWART WAY | | BRENTWOOD | CA | 94513-6953 | |
| 7783080 | MARION HANSEN | 5134 W WOLFRAM ST | | | | CHICAGO | IL | 60641-5032 | |
| 7192755 | MARION HEIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770785 | MARION J POWELL TR UA SEP 05 08 | THE MARION J POWELL REVOCABLE | LIVING TRUST | 5264 MINERVA AVE | | SACRAMENTO | CA | 95819-1617 | |
| 7769888 | MARION JEAN LEAVELL | 6941 OLD PINE LN | | | | MAUMEE | OH | 43537-8883 | |
| 6129938 | MARION JESSE R & CATHY A | Address on file | | | | | | | |
| 6129947 | MARION JESSE R & CATHY A | Address on file | | | | | | | |
| 6129939 | MARION JESSE R & CATHY A | Address on file | | | | | | | |
| 6146125 | MARION JOE TR & SIMON MARTHA J TR | Address on file | | | | | | | |
| 7779765 | MARION L COSGROVE & | MARILYN C MORGAN JT TEN | 14 GOLF VIEW DR | | | DUMONT | NJ | 07628-1015 | |
| 7764746 | MARION L COSGROVE & | PATRICIA L COSGROVE JT TEN | 14 GOLF VIEW DR | | | DUMONT | NJ | 07628-1015 | |
| 7783230 | MARION L KRUHLINSKI & | WALTER P KRUHLINSKI JT TEN | 7 SHERWOOD ST | | | NORWALK | CT | 06851-2409 | |
| 7777324 | MARION L ZEDDIES | RIVER VILLAGE EAST | 2919 RANDOLPH ST NE | | | MINNEAPOLIS | MN | 55418-1836 | |
| 7782845 | MARION LORAINE CONNER | 279 ELM AVE | | | | MANTUA | NJ | 08051-1027 | |
| 7776091 | MARION M TYRELL TR MARION M | TYRELL | FAMILY TRUST UA MAY 24 90 | 5709 ALESSANDRO AVE | | TEMPLE CITY | CA | 91780-2412 | |
| 7164548 | MARION M. MYRES FAMILY TRUST | Robert Jackson, attorney, Law Offices of Robert W. Jackson A. PC | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7164548 | MARION M. MYRES FAMILY TRUST | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7786138 | MARION MAC MILLAN | 2145 15TH AVE | | | | SAN FRANCISCO | CA | 94116-1844 | |
| 7143987 | Marion Marcelle Weer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771411 | MARION MEYER | 3605 PALOMAR AVE | | | | WEST SACRAMENTO | CA | 95691-2147 | |
| 7141856 | Marion Murphy Auld | Address on file | | | | | | | |
| 7784784 | MARION NADINE SMITH TR SMITH | FAMILY | TRUST UA JUL 6 90 | 10460 CROSSCREEK TER | | SAN DIEGO | CA | 92131-1343 | |
| 7772083 | MARION NEYER | 785 BUCHANAN RD | | | | EAST MEADOW | NY | 11554-4549 | |
| 7763564 | MARION RILEY BROOKS & WILMA | WANETA BROOKS TR | BROOKS FAMILY TRUST UA APR 6 89 | 10306 NEWTON WAY | | RANCHO CORDOVA | CA | 95670-2025 | |
| 7773661 | MARION ROBERT RILEY & | MARY ANN RILEY JT TEN | 1416 LANSING DR | | | MODESTO | CA | 95350-0633 | |
| 7762824 | MARION S BEAUCHEMIN | 11201 E LIVE OAK RD | | | | LODI | CA | 95240-9322 | |
| 7771927 | MARION S NAKAMOTO | 1392 BEDFORD AVE | | | | SUNNYVALE | CA | 94087-3816 | |
| 6141676 | MARION SABRINA & DENNING MICHAEL | Address on file | | | | | | | |
| 7787310 | MARION SHEARER | P O BOX 297 | | | | JAMESTOWN | CA | 95327-0297 | |
| 7199411 | MARION SUHRIE | Address on file | | | | | | | |
| 7206217 | MARION SUHRIE | Address on file | | | | | | | |
| 7325223 | MARION SUHRIE, by RHONDA SUHRIE, POA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7787025 | MARION T WILLE | 915 MADRONA ST N | | | | TWIN FALLS | ID | 83301-4256 | |
| 7764710 | MARION WINIFRED CORFIS | 21700 WOODBURY ST | | | | CLINTON TOWNSHIP | MI | 48035-1761 | |
| 4913134 | Marion, Jordan Austin | Address on file | | | | | | | |
| 4965805 | Marion, Jordan Austin | Address on file | | | | | | | |
| 6139926 | MARIONI HENRY R TR | Address on file | | | | | | | |
| 4951644 | Marioni, Gregg Joseph | Address on file | | | | | | | |
| 4934003 | Marioni, Walter | 46 Forest Avenue | | | | San Anselmo | CA | 94960 | |
| 5928477 | Marionne M. Myers | Address on file | | | | | | | |
| 5928475 | Marionne M. Myers | Address on file | | | | | | | |
| 5928479 | Marionne M. Myers | Address on file | | | | | | | |
| 5928481 | Marionne M. Myers | Address on file | | | | | | | |
| 7173901 | MARIONNE M. MYERS FAMILY TRUST | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 6086880 | MARIOS TREE SERVICE INC | 937 VIA LATA STe 500 | | | | COLTON | CA | 92324 | |
| 6086882 | Mario's Tree Service, Inc. | 11609 Range View Rd | | | | Mira Loma | CA | 91752 | |
| 4994200 | Mariotti, Peter | Address on file | | | | | | | |
| 4924749 | MARIPOSA COUNTY | PO Box 729 | | | | MARIPOSA | CA | 95338 | |
| 4924750 | MARIPOSA COUNTY CHAMBER OF COMMERCE | PO Box 425 | | | | MARIPOSA | CA | 95338 | |
| 4924752 | MARIPOSA COUNTY HEALTH DEPARTMENT | 5100 BULLION ST | | | | MARIPOSA | CA | 95338 | |
| 4924753 | MARIPOSA COUNTY HIGH SCHOOL | PO Box 127 | | | | MARIPOSA | CA | 11111 | |
| 7785180 | MARIPOSA COUNTY PUBLIC | ADMINISTRATOR ADM EST MURIEL | M NEAVIN ATTN STARCHMAN & BRYANT | 4750 HWY 49 50 STE 1 | | MARIPOSA | CA | 95338 | |
| 5864116 | Mariposa County Tax Collector | P.O. Box 1450 | | | | Suisun City | CA | 94585-4450 | |
| 4940054 | Mariposa County Unified Schools-Richards, Tammi | 5082 Old Hwy North | | | | Mariposa | CA | 95338 | |
| 6042658 | MARIPOSA COUNTY,DEPT ROAD | 4639 Ben Hur Rd | | | | Mariposa | CA | 95338 | |
| 6086883 | MARIPOSA ENERGY, LLC | 333 S. GRAND AVE. | Suite 1570 | | | LOS ANGELES | CA | 90071 | |
| 6117056 | MARIPOSA ENERGY, LLC | 4887 Bruns Rd. | | | | Byron | CA | 94514 | |
| 6086884 | Mariposa Energy, Llc. | Diamond Generating Corporation | 633 W. 5th Street, Suite 2700 | | | Los Angeles | CA | 90071 | |
| 6118576 | Mariposa Energy, Llc. | Paul Shepard | Diamond Generating Corporation | 633 W. 5th Street, Suite 1000 | | Los Angeles | CA | 90071 | |
| 6086885 | Mariposa Public Utility Dist | 4992 7th St | | | | Mariposa | CA | 95338 | |
| 5012816 | MARIPOSA PUBLIC UTILITY DIST | PO Box 494 | | | | MARIPOSA | CA | 95338 | |
| 4924757 | Mariposa Service Center | Pacific Gas & Electric Company | 5166 Jones Creek Road | | | Mariposa | CA | 95338-9341 | |
| 7762939 | MARIS BENNETT | 3401 DIMAGGIO WAY | | | | ANTIOCH | CA | 94509-5720 | |
| 7143371 | Marisa Duncan | Address on file | | | | | | | |
| 7781024 | MARISA J MURPHY TR | UA 04 26 90 | LUCCHESI 1990 FAMILY TRUST | 610A JOHNSON ST | | HEALDSBURG | CA | 95448-3615 | |
| 7140816 | Marisa Marie Ruffoni | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903352 | Marisa Ruffoni | Address on file | | | | | | | |
| 5945505 | Marisa Ruffoni | Address on file | | | | | | | |
| 7774157 | MARISA SAMAIA | 8511 67TH DR | | | | REGO PARK | NY | 11374-5201 | |
| 4971986 | Mariscal, Gabriel | Address on file | | | | | | | |
| 4990651 | Marisco, Toni | Address on file | | | | | | | |
| 4981468 | Mariscotti, Arthur | Address on file | | | | | | | |
| 7785150 | MARISE L LORENZINI | 3145 JACKSON ST | | | | SAN FRANCISCO | CA | 94115-1019 | |
| 7785011 | MARISE L LORENZINI | 4304 LORRAIN ST | | | | SHINGLE SPRINGS | CA | 95682-8326 | |
| 7177123 | Marisol  Mondragon | Address on file | | | | | | | |
| 7325907 | Marisol Angeles Ceron | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7325907 | Marisol Angeles Ceron | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7142168 | Marisol Gilberta Richardson | Address on file | | | | | | | |
| 7162920 | MARISSA BARTALOTTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5928484 | Marissa Blanyer | Address on file | | | | | | | |
| 5928485 | Marissa Blanyer | Address on file | | | | | | | |
| 5928482 | Marissa Blanyer | Address on file | | | | | | | |
| 5928486 | Marissa Blanyer | Address on file | | | | | | | |
| 7188705 | Marissa Blanyer | Address on file | | | | | | | |
| 7197776 | MARISSA BOYKIN | Address on file | | | | | | | |
| 7193566 | MARISSA BURTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197842 | MARISSA BURTON and ROHIT S. BURTON, doing business as Raj Mini Mart and Smoke Store | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7198007 | MARISSA DAVIS HEFNER | Address on file | | | | | | | |
| 7199765 | MARISSA KING | Address on file | | | | | | | |
| 5966883 | Marissa L. Gomez | Address on file | | | | | | | |
| 5966881 | Marissa L. Gomez | Address on file | | | | | | | |
| 5966880 | Marissa L. Gomez | Address on file | | | | | | | |
| 5903210 | Marissa McCombs | Address on file | | | | | | | |
| 7188706 | Marissa Missy Gutierrez | Address on file | | | | | | | |
| 7163158 | MARISSA MYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7782959 | MARIT PARKER EVANS | C/O CYNTHIA E DAVIS | PO BOX 2748 | | | MONTEREY | CA | 93942-2748 | |
| 7771357 | MARITA A MERKLE | 1811 W MOSS AVE | | | | PEORIA | IL | 61606-1646 | |
| 7772422 | MARITA D OSTERLOH | 6811 VIALINDA DR | | | | HOUSTON | TX | 77083-1152 | |
| 7199424 | MARITSA BASS | Address on file | | | | | | | |
| 7781903 | MARITZA C BIGGS ADM | EST TYLER S BIGGS | 1028 UNION CHURCH RD | | | MC LEAN | VA | 22102-1115 | |
| 7194127 | MARITZA MCCUTCHEN | Address on file | | | | | | | |
| 7192820 | MARITZA MICHAEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5928492 | Maritza Yamith Mccutchen | Address on file | | | | | | | |
| 7480271 | Maritzen, Christopher | Address on file | | | | | | | |
| 7467877 | Maritzen, Nichole | Address on file | | | | | | | |
| 7467625 | Maritzen-Villa, Nickolas | Address on file | | | | | | | |
| 5966887 | Marius Blaauw | Address on file | | | | | | | |
| 5966886 | Marius Blaauw | Address on file | | | | | | | |
| 5966889 | Marius Blaauw | Address on file | | | | | | | |
| 5966890 | Marius Blaauw | Address on file | | | | | | | |
| 5966888 | Marius Blaauw | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187576 | Mariyah  Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 5928499 | Marja Himmist | Address on file | | | | | | | |
| 5928501 | Marja Himmist | Address on file | | | | | | | |
| 5928498 | Marja Himmist | Address on file | | | | | | | |
| 5928500 | Marja Himmist | Address on file | | | | | | | |
| 7484365 | Marjama Family Partners LP | Eric J. Ratinoff | Eric Ratinoff Law Corp Client Trust Account | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7484519 | Marjama Inc | Eric Ratinoff Law Corp Client Trust Account | Eric J. Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4924759 | MARJAREE MASON CENTER INC | 1600 M ST | | | | FRESNO | CA | 93721 | |
| 7142939 | Marjie Ann Chamberlain | Address on file | | | | | | | |
| 7196297 | Marjorie A  Maraviov Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763730 | MARJORIE A BULLOCK | 1304 HUCKLEBERRY CT | | | | TRACY | CA | 95377-6716 | |
| 7709346 | MARJORIE A DYKEMAN | Address on file | | | | | | | |
| 7785138 | MARJORIE A KAPPLER & | WILLIAM H KAPPLER JT TEN | 1081 SEYMORE PLACE | | | HAYWARD | CA | 94544-3753 | |
| 7709351 | MARJORIE A PFEIFER | Address on file | | | | | | | |
| 7773176 | MARJORIE A PRICHARD | 4925 CHERRY HILLS DR | | | | CORPUS CHRISTI | TX | 78413-2734 | |
| 7142703 | Marjorie Ann Robinson | Address on file | | | | | | | |
| 7782617 | MARJORIE ANNE WILDE | 3865 J ST APT 109 | | | | SACRAMENTO | CA | 95816-5544 | |
| 7783791 | MARJORIE ANNE WILDE | 5120 CARMEN WAY | | | | SACRAMENTO | CA | 95822-2860 | |
| 7762726 | MARJORIE BARST | 1201 FOX FORK RD | PO BOX 222 | | | BIRCH RIVER | WV | 26610-0222 | |
| 7165706 | Marjorie Cameron | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5903139 | Marjorie Clover | Address on file | | | | | | | |
| 5945321 | Marjorie Clover | Address on file | | | | | | | |
| 7783436 | MARJORIE D NEUMANN TR | MARJORIE D NEUMANN REVOCABLE | TRUST UA FEB 10 97 | 37115 160TH AVE SE | | AUBURN | WA | 98092-9463 | |
| 7769030 | MARJORIE E KANNITZER & BRUCE D | KANNITZER  JT TEN | 4117 SW IDA ST | | | SEATTLE | WA | 98136-2153 | |
| 7771670 | MARJORIE E MOORE TR MARJORIE E | MOORE | LIVING TRUST UA MAY 7 87 | PO BOX 3708 | | HONOLULU | HI | 96811-3708 | |
| 7765763 | MARJORIE EBERTS | 357 S CURSON AVE APT 5J | | | | LOS ANGELES | CA | 90036-5211 | |
| 7195976 | MARJORIE EVERIDGE | Address on file | | | | | | | |
| 7767331 | MARJORIE F GROSS | 737 PARK AVE | | | | WILMETTE | IL | 60091-2501 | |
| 7785492 | MARJORIE FANOE & SUSAN GRASSI & | MICHAEL FANOE TR MARJORIE FANOE | TRUST UA APR 20 89 | BOX 84 | | GONZALES | CA | 93926-0084 | |
| 7785324 | MARJORIE FANOE & SUSAN GRASSI & | MICHAEL FANOE TR MARJORIE FANOE | TRUST UA APR 20 89 | PO BOX 84 | | GONZALES | CA | 93926-0084 | |
| 7785493 | MARJORIE FANOE TR TRUST B UW | ANKER P FANOE JR | BOX 84 | | | GONZALES | CA | 93926-0084 | |
| 7785325 | MARJORIE FANOE TR TRUST B UW | ANKER P FANOE JR | PO BOX 84 | | | GONZALES | CA | 93926-0084 | |
| 7769099 | MARJORIE FONG KAWULA CUST | BRANDON HAMILTON KAWULA | CA UNIF TRANSFERS MIN ACT | 929 KINTYRE WAY | | SUNNYVALE | CA | 94087-4909 | |
| 7769100 | MARJORIE FONG KAWULA CUST | RACHEL ALEXANDRIA KAWULA | CA UNIF TRANSFERS MIN ACT | 929 KINTYRE WAY | | SUNNYVALE | CA | 94087-4909 | |
| 7769101 | MARJORIE FONG KAWULA CUST | STEVEN PRESCOTT KAWULA | CA UNIF TRANSFERS MIN ACT | 929 KINTYRE WAY | | SUNNYVALE | CA | 94087-4909 | |
| 7786694 | MARJORIE H CLAXTON | ATTN CAROL L HOFFMAN | 1442A WALNUT STREET APT 206 | | | BERKELEY | CA | 94709-1405 | |
| 7786498 | MARJORIE H CLAXTON | ATTN CAROL L HOFFMAN | 1442A WALNUT ST PMB 206 | | | BERKELEY | CA | 94709-1405 | |
| 7467920 | Marjorie H. Lilllethal Living Trust | Address on file | | | | | | | |
| 7786984 | MARJORIE IRENE SMITH & | RANDALL D SMITH JT TEN | 9801 PALM AVE | | | BAKERSFIELD | CA | 93312-2805 | |
| 7766347 | MARJORIE J FONG | 2738 FREMONT LN | | | | COSTA MESA | CA | 92626-5608 | |
| 7786936 | MARJORIE J PICCARDO TR MARJORIE J | PICCARDO 1991 TRUST UA SEP 24 91 | P O BOX 384 | | | JACKSON | CA | 95642-0384 | |
| 7140484 | Marjorie Joyce Clover | Address on file | | | | | | | |
| 7777453 | MARJORIE KAY GAY | 650 WALNUT CT | | | | BATTLE MOUNTAIN | NV | 89820-2705 | |
| 7771125 | MARJORIE L MC EACHRON & | DAVID E MC EACHRON JT TEN | 18966 SARATOGA GLEN PL | | | SARATOGA | CA | 95070-3550 | |
| 7770790 | MARJORIE L SINGLETON TR UA | OCT 24 93 MARJORIE L SINGLETON | SURVIVORS TRUST | 929 MOODY CT | | PASO ROBLES | CA | 93446-3471 | |
| 7199010 | Marjorie Lee Merys | Address on file | | | | | | | |
| 7145391 | Marjorie Lou Young | Address on file | | | | | | | |
| 7767801 | MARJORIE M HEALEY | 43401 STONY HILL CT UNIT B | | | | PALM DESERT | CA | 92260-9409 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776910 | MARJORIE M WILSON | 235 N SHASTA ST | | | | WILLOWS | CA | 95988-2811 | |
| 7199786 | Marjorie MacLeod | Address on file | | | | | | | |
| 5928504 | Marjorie Maraviov | Address on file | | | | | | | |
| 5928503 | Marjorie Maraviov | Address on file | | | | | | | |
| 5928505 | Marjorie Maravio | Address on file | | | | | | | |
| 5928506 | Marjorie Maraviov | Address on file | | | | | | | |
| 5928502 | Marjorie Maraviov | Address on file | | | | | | | |
| 7194100 | MARJORIE MARAVIOV | Address on file | | | | | | | |
| 7768282 | MARJORIE MARIE HOWARD | 190 HAWTHORNE AVE | | | | EUGENE | OR | 97404-3127 | |
| 7771814 | MARJORIE MOY | 1825 28TH AVE | | | | SAN FRANCISCO | CA | 94122-4220 | |
| 7199703 | MARJORIE NADINE HOUSTON | Address on file | | | | | | | |
| 7772634 | MARJORIE O PATTEN TR UA MAY 25 95 | PATTEN REVOCABLE LIVING TRUST | 6725 FIDDYMENT RD APT 115 | | | ROSEVILLE | CA | 95747-8294 | |
| 7195977 | Marjorie P Everidge Trust | Address on file | | | | | | | |
| 7772962 | MARJORIE P PILANT | 5340 N BRISTOL ST | | | | TACOMA | WA | 98407-2204 | |
| 7783704 | MARJORIE P THOMAS-CANDAU | BOX 1292 | | | | MEDFORD | NJ | 08055-6292 | |
| 7772559 | MARJORIE PARK-LI | 132 DORADO TER | | | | SAN FRANCISCO | CA | 94112-1743 | |
| 7773896 | MARJORIE R ROOS | 422 PROSPECT AVE | | | | MONROVIA | CA | 91016-2347 | |
| 7773929 | MARJORIE ROSENMEIER | 151 STUART ST | | | | PARAMUS | NJ | 07652-4537 | |
| 7764650 | MARJORIE RUTH CONRADO | 2040 STONEWOOD DR | | | | SANTA ROSA | CA | 95404-2537 | |
| 7782864 | MARJORIE RUTH CUMMING TR MARJORIE | RUTH CUMMING TRUST UA OCT 11 89 | FBO JUDITH ANN CUMMING & ROBERT NEWCOMB CUMMING | 2440 GARFIELD AVE APT B37 | | CARMICHAEL | CA | 95608-5180 | |
| 7781984 | MARJORIE S LOMBARDI & | MICHAEL CAMPOS TR UA 10 2 98 LELAND EDGAR BORGEN | & LOIS JEAN BORGEN REVOCABLE TRUST | 15952 WHITEWATER CANYON RD | | CANYON COUNTRY | CA | 91387-5305 | |
| 7784935 | MARJORIE SHULL | 21021 SARAHILL DR | | | | SARATOGA | CA | 95070 | |
| 7782592 | MARJORIE SHULL & | DOUGLAS E SHULL JT TEN | 21021 SARAHILLS DR | | | SARATOGA | CA | 95070-4839 | |
| 7783636 | MARJORIE SHULL & | DOUGLAS E SHULL JT TEN | 250 WARWICK DR | | | CAMPBELL | CA | 95008-1752 | |
| 7784786 | MARJORIE SMITH | P O BOX 354 | | | | LARKSPUR | CA | 94977-0354 | |
| 7782008 | MARJORIE T LAGEMAN STURMO | 2484 SUNSET DR | | | | VENTURA | CA | 93001-2449 | |
| 7775428 | MARJORIE T LAGEMAN STURMO & | GIAMPAOLO STURMO JT TEN | 1415 BEGONIA DR | | | CARPINTERIA | CA | 93013-1607 | |
| 5966904 | Marjorie Trainer | Address on file | | | | | | | |
| 5966903 | Marjorie Trainer | Address on file | | | | | | | |
| 5966905 | Marjorie Trainer | Address on file | | | | | | | |
| 5966902 | Marjorie Trainer | Address on file | | | | | | | |
| 7770791 | MARJORIE Y VOLKEL TR UA JAN 29 10 | THE MARJORIE Y VOLKEL REVOCABLE | LIVING TRUST | 2314 WINDSOR RD | | ALEXANDRIA | VA | 22307-1021 | |
| 5905312 | Marjory Moore | Address on file | | | | | | | |
| 5910883 | Marjory Moore | Address on file | | | | | | | |
| 5908824 | Marjory Moore | Address on file | | | | | | | |
| 7140727 | Marjory Susan Moore | Address on file | | | | | | | |
| 7177293 | Mark  Armstrong | Address on file | | | | | | | |
| 7180988 | Mark  Bowman | Address on file | | | | | | | |
| 7176268 | Mark  Bowman | Address on file | | | | | | | |
| 7181135 | Mark  Hanratty | Address on file | | | | | | | |
| 7176416 | Mark  Hanratty | Address on file | | | | | | | |
| 7183617 | Mark  Keating | Address on file | | | | | | | |
| 7762596 | MARK A BALDWIN | 2611 SAN CARLOS AVE | | | | SAN CARLOS | CA | 94070-1756 | |
| 7781190 | MARK A BATALHA | 1477 ROUSTABOUT WAY | | | | CHARLESTON | SC | 29414-8054 | |
| 6086886 | Mark A Cameron, Sandra B Cameron, Daniel G McAdams or Lori A Mc Adams | | | | | | | | |
| 7764095 | MARK A CASSANEGO & | DIANE L P CASSANEGO | COMMUNITY PROPERTY | 1017 PORTO MARINO DR | | SAN CARLOS | CA | 94070-3532 | |
| 7781644 | MARK A CHMELEWSKI | 410 N PINE ST | | | | ELLENSBURG | WA | 98926-3118 | |
| 7764368 | MARK A CHRISMAN CUST | SANDI P CHRISMAN | UNIF TRANSFERS MIN ACT | 736 WATERFORD DR | | CHICO | CA | 95973-0452 | |
| 7177139 | Mark A Davis | Address on file | | | | | | | |
| 7787077 | MARK A DAVIS & RAYAN M AUSTIN TTEES | JOAN M DAVIS THURSTON REVOCABLE TRUST | DTD 06/27/2014 | 100 LANING DRIVE | | WOODSIDE | CA | 94062 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7786586 | MARK A DAVIS & RAYAN M AUSTIN TTEES | JOAN M DAVIS THURSTON REVOCABLE TRUST | DTD 06/27/2014 | 100 LANING DR | | WOODSIDE | CA | 94062-3529 | |
| 7766593 | MARK A FUNDAKOWSKI | 6 BANFF CT | | | | BEAR | DE | 19701-1767 | |
| 7769040 | MARK A KAPLAN | 152 VIA TRAMONTO | | | | PALM DESERT | CA | 92260-1809 | |
| 7778713 | MARK A KAPLAN & | ALBERT W BEUCHEL TTEES | THE KAPLAN BEUCHEL TR DTD 1 21 15 | 152 VIA TRAMONTO | | PALM DESERT | CA | 92260-1809 | |
| 7153427 | Mark A Mora | Address on file | | | | | | | |
| 7153427 | Mark A Mora | Address on file | | | | | | | |
| 7772906 | MARK A PHILLIPS & | WILLIE A PHILLIPS JT TEN | PO BOX 801 | | | PORT LAVACA | TX | 77979-0801 | |
| 7778708 | MARK A STANKEVICH EXEC | ESTATE OF ALEXANDRA S CAHILL | 475 ALMAR AVE | | | PACIFIC PALISADES | CA | 90272-4204 | |
| 7167765 | Mark A Tondow | Address on file | | | | | | | |
| 6126141 | Mark A. Cameron and Daniel G. McAdams | Address on file | | | | | | | |
| 6126142 | Mark A. Cameron and Sandra B Cameron | Address on file | | | | | | | |
| 7193325 | MARK A. NIELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5966913 | Mark A. Oliver | Address on file | | | | | | | |
| 5966916 | Mark A. Oliver | Address on file | | | | | | | |
| 5966915 | Mark A. Oliver | Address on file | | | | | | | |
| 5966917 | Mark A. Oliver | Address on file | | | | | | | |
| 7188707 | Mark A. Oliver | Address on file | | | | | | | |
| 7144771 | Mark Aaron Solis | Address on file | | | | | | | |
| 5902396 | Mark Akey | Address on file | | | | | | | |
| 5906407 | Mark Akey | Address on file | | | | | | | |
| 7764677 | MARK ALAN COOK | 18842 111TH PL SE | | | | RENTON | WA | 98055-7180 | |
| 7153652 | Mark Alan Grover | Address on file | | | | | | | |
| 7153652 | Mark Alan Grover | Address on file | | | | | | | |
| 7184148 | Mark Alan Hubbert | Address on file | | | | | | | |
| 7152545 | Mark Alan Netherda | Address on file | | | | | | | |
| 7152545 | Mark Alan Netherda | Address on file | | | | | | | |
| 7772387 | MARK ALAN ORCHARD CUST | DANIEL DAVID ORCHARD | CA UNIF TRANSFERS MIN ACT | 28409 84TH DR NW | | STANWOOD | WA | 98292-5961 | |
| 7141526 | Mark Alan Sharp | Address on file | | | | | | | |
| 7140432 | Mark Allen Beyak | Address on file | | | | | | | |
| 5966920 | Mark Allen Dunlap | Address on file | | | | | | | |
| 5966921 | Mark Allen Dunlap | Address on file | | | | | | | |
| 5966918 | Mark Allen Dunlap | Address on file | | | | | | | |
| 5966922 | Mark Allen Dunlap | Address on file | | | | | | | |
| 7188708 | Mark Allen Dunlap | Address on file | | | | | | | |
| 7194286 | MARK ALLEN RIEHLMAN | Address on file | | | | | | | |
| 6161459 | MARK AND BONNIE JONES | Address on file | | | | | | | |
| 6116124 | Mark and Bonnie Jones, dba MBJ RENTALS | 1220 Casino Rd | | | | Medford | CA | 97501-9511 | |
| 7187638 | Mark and Christine Lesti Family Trust | Address on file | | | | | | | |
| 7860109 | Mark and Judith Roudman Revocable Trust | Address on file | | | | | | | |
| 7169831 | Mark and Karen Fahey as trustees of The Mark and Karen Fahey Living Trust w/d/t dated May 3, 2005 | Address on file | | | | | | | |
| 7181934 | Mark and Melinda Living Trust | Address on file | | | | | | | |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | Address on file | | | | | | | |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | Address on file | | | | | | | |
| 5902483 | Mark Anderson | Address on file | | | | | | | |
| 5966926 | Mark Andrews | Address on file | | | | | | | |
| 5966923 | Mark Andrews | Address on file | | | | | | | |
| 5966925 | Mark Andrews | Address on file | | | | | | | |
| 5966924 | Mark Andrews | Address on file | | | | | | | |
| 7188709 | Mark Anthony Gehrett | Address on file | | | | | | | |
| 7189626 | Mark Anthony Gehrett (OBO Blacksmith Cosplay) | Address on file | | | | | | | |
| 7194963 | Mark Anthony Giraldes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462268 | Mark Anthony Giraldes | Address on file | | | | | | | |
| 5905084 | Mark Anthony Mata | Address on file | | | | | | | |
| 5908627 | Mark Anthony Mata | Address on file | | | | | | | |
| 7140706 | Mark Anthony Mata | Address on file | | | | | | | |
| 7781741 | MARK ANTON PETERSON TR | UA 02 13 98 | DORIS MATILDA HINRICH REVOCABLE TRUST | 1939 EL SEGUNDO TRL | | LAS CRUCES | NM | 88011-4036 | |
| 7187420 | Mark Armstrong | Address on file | | | | | | | |
| 7762397 | MARK ARMSTRONG CUST | ALEC WILLIAM ARMSTRONG | CA UNIF TRANSFERS MIN ACT | 12624 LAKESTONE DR | | MIDLOTHIAN | VA | 23114-3194 | |
| 7770432 | MARK B LUCICH III | 681 MAIN ST | | | | SOMERSET | MA | 02726-5829 | |
| 7762004 | MARK B SAMSE | 8225 SHERMAN CT | | | | CEDARBURG | WI | 53012-8949 | |
| 7145781 | Mark Baker | Address on file | | | | | | | |
| 7184468 | Mark Barker | Address on file | | | | | | | |
| 7762684 | MARK BARNES | 363 W AUDUBON DR | | | | FRESNO | CA | 93711-6002 | |
| 7152924 | Mark Baston | Address on file | | | | | | | |
| 7152924 | Mark Baston | Address on file | | | | | | | |
| 5966930 | Mark Batchelder | Address on file | | | | | | | |
| 5966928 | Mark Batchelder | Address on file | | | | | | | |
| 5966927 | Mark Batchelder | Address on file | | | | | | | |
| 5966929 | Mark Batchelder | Address on file | | | | | | | |
| 5906085 | Mark Bayek | Address on file | | | | | | | |
| 5909473 | Mark Bayek | Address on file | | | | | | | |
| 7196703 | Mark Bentley McPherson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196703 | Mark Bentley McPherson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7787229 | MARK BETKOUSKI | 5132 WHITSETT | | | | NORTH HOLLYWOOD | CA | 91607-3016 | |
| 7197408 | Mark Bolen | Address on file | | | | | | | |
| 7462586 | Mark Bolen | Address on file | | | | | | | |
| 5948457 | Mark Bowman | Address on file | | | | | | | |
| 5945181 | Mark Bowman | Address on file | | | | | | | |
| 5902950 | Mark Bowman | Address on file | | | | | | | |
| 7193534 | MARK BRADEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200106 | MARK BRADEN, doing business as One Way Construction/Remodeling | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7143846 | Mark Bradford | Address on file | | | | | | | |
| 7192626 | MARK BREINING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5928539 | Mark Brockman | Address on file | | | | | | | |
| 5928538 | Mark Brockman | Address on file | | | | | | | |
| 5928540 | Mark Brockman | Address on file | | | | | | | |
| 5928541 | Mark Brockman | Address on file | | | | | | | |
| 7174894 | Mark Brockman Jr | Address on file | | | | | | | |
| 7174894 | Mark Brockman Jr | Address on file | | | | | | | |
| 5903122 | Mark Buck | Address on file | | | | | | | |
| 5945303 | Mark Buck | Address on file | | | | | | | |
| 5948525 | Mark Buck | Address on file | | | | | | | |
| 7784833 | MARK BYRON VERVECK | 30039 N WAUKEGAN RD APT 104 | | | | LAKE BLUFF | IL | 60044-5400 | |
| 7782846 | MARK C COOLEY & CATHRYN E COOLEY | JT TEN | 604 GOLDEN CT | | | MC GREGOR | TX | 76657-4165 | |
| 7771785 | MARK C MOSES | 16040 ESCOBAR AVE | | | | LOS GATOS | CA | 95032-3647 | |
| 7775828 | MARK C THURMOND & | AUDREY R THURMOND JT TEN | 7654 KNEELAND RD | | | KNEELAND | CA | 95549-9018 | |
| 7781234 | MARK C WHITE TR | UA 04 23 02 PAUL C WHITE & | JUNE C WHITE JT RVOC TRUST | 45 HIGHLAND PKWY | | BELLA VISTA | AR | 72715-2376 | |
| 5911025 | Mark Carsten | Address on file | | | | | | | |
| 5905601 | Mark Carsten | Address on file | | | | | | | |
| 5912489 | Mark Carsten | Address on file | | | | | | | |
| 5909060 | Mark Carsten | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3211 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911901 | Mark Carsten | Address on file | | | | | | | |
| 5966938 | Mark Castelluci | Address on file | | | | | | | |
| 5966935 | Mark Castelluci | Address on file | | | | | | | |
| 5966936 | Mark Castelluci | Address on file | | | | | | | |
| 5966937 | Mark Castelluci | Address on file | | | | | | | |
| 7174967 | Mark Cavalli | Address on file | | | | | | | |
| 7174967 | Mark Cavalli | Address on file | | | | | | | |
| 5902552 | Mark Chrisholm | Address on file | | | | | | | |
| 5909882 | Mark Chrisholm | Address on file | | | | | | | |
| 5906550 | Mark Chrisholm | Address on file | | | | | | | |
| 7779614 | MARK CHRISMAN TTEE | THE CHRISMAN FAMILY SURVIVOR'S TR | UA DTD 08 26 1998 | 736 WATERFORD DR | | CHICO | CA | 95973-0452 | |
| 7141205 | Mark Christopher Pedersen | Address on file | | | | | | | |
| 7175098 | Mark Christopher Velasquez | Address on file | | | | | | | |
| 7175098 | Mark Christopher Velasquez | Address on file | | | | | | | |
| 4924769 | MARK CLOUGH | 1417 CALLE ALEGRA | | | | SAN JOSE | CA | 95120 | |
| 7780807 | MARK CONSIDINE EX | EST CAROL C CONSIDINE | 1565 W BAVARIAN CT | | | MINNEAPOLIS | MN | 55432-6040 | |
| 6086887 | MARK COOPER, COOPERS LANDSCAPING | 1749 AUBRY CT | | | | DURHAM | CA | 95938 | |
| 7764813 | MARK COX & | JOANNE COX JT TEN | 10351 E KINETIC DR | | | MESA | AZ | 85212-8135 | |
| 7198582 | Mark Cresta (self) | Address on file | | | | | | | |
| 7198583 | Mark Cresta, individually and on behalf of the Cresta Family Trust | Address on file | | | | | | | |
| 4924772 | MARK D BERNHARD DO INC | 1060 E GREEN ST#107 | | | | PASADENA | CA | 91106 | |
| 7765410 | MARK D DISKIN | 619 FREDERICK ST | | | | ROYAL OAK | MI | 48067-1917 | |
| 7767453 | MARK D HAGEN | 14915 BIRCH ST | | | | LEAWOOD | KS | 66224-3761 | |
| 7778072 | MARK D HEIMANN EXEC | ESTATE OF MAX HEIMANN | 75 DEER PATH | | | KENNETT SQUARE | PA | 19348-2345 | |
| 7768645 | MARK D RICH TR UA JUL 21 99 THE | JEAN B RICH LIVING TRUST | 1301 S JONES BLVD | | | LAS VEGAS | NV | 89146-1200 | |
| 7709530 | MARK D WOJTAL | | | | | | | | |
| 7192967 | Mark D. Sutter | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192967 | Mark D. Sutter | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195039 | Mark Damir Unipan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195039 | Mark Damir Unipan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140449 | Mark David Buck | Address on file | | | | | | | |
| 7169375 | Mark David Hess | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140720 | Mark David Moehnke | Address on file | | | | | | | |
| 4939209 | Mark Davis DDS-Davis, Mark | 12605 Appaloosa Rd | | | | Madera | CA | 93636 | |
| 5948782 | Mark Defluri | Address on file | | | | | | | |
| 5904020 | Mark Defluri | Address on file | | | | | | | |
| 5950477 | Mark Defluri | Address on file | | | | | | | |
| 5950999 | Mark Defluri | Address on file | | | | | | | |
| 5946001 | Mark Defluri | Address on file | | | | | | | |
| 5949831 | Mark Defluri | Address on file | | | | | | | |
| 5928550 | Mark Dew | Address on file | | | | | | | |
| 5928546 | Mark Dew | Address on file | | | | | | | |
| 5928549 | Mark Dew | Address on file | | | | | | | |
| 5928548 | Mark Dew | Address on file | | | | | | | |
| 5928547 | Mark Dew | Address on file | | | | | | | |
| 5966947 | Mark Dolan | Address on file | | | | | | | |
| 5966945 | Mark Dolan | Address on file | | | | | | | |
| 5966948 | Mark Dolan | Address on file | | | | | | | |
| 5966946 | Mark Dolan | Address on file | | | | | | | |
| 5928557 | Mark Dornan | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928556 | Mark Dornan | Address on file | | | | | | | |
| 5928558 | Mark Dornan | Address on file | | | | | | | |
| 5928560 | Mark Dornan | Address on file | | | | | | | |
| 5928555 | Mark Dornan | Address on file | | | | | | | |
| 7295435 | Mark Dunlap OBO Spring Valley Ranch | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188710 | Mark Dunlap OBO Spring Valley Ranch | Address on file | | | | | | | |
| 7763878 | MARK E CALONICO | 811 REID AVE | | | | SAN BRUNO | CA | 94066-3423 | |
| 7767513 | MARK E HAMARLUND | 2906 CIELO VISTA CT | | | | MINDEN | NV | 89423-8018 | |
| 7773022 | MARK E NORRIS CUST | DAN J PLUMHOFF CA | UNIF TRANSFERS MIN ACT | 144 PINE ST | | SALINAS | CA | 93901-3223 | |
| 5966958 | Mark E Palmer | Address on file | | | | | | | |
| 5966957 | Mark E Palmer | Address on file | | | | | | | |
| 5966954 | Mark E Palmer | Address on file | | | | | | | |
| 5966956 | Mark E Palmer | Address on file | | | | | | | |
| 5966955 | Mark E Palmer | Address on file | | | | | | | |
| 7173471 | Mark E. Williams and Alma I. Williams, individually/trustees of the Mark E. and Alma I. Williams Revocable Living Trust | Address on file | | | | | | | |
| 7143428 | Mark Edward Chorjel | Address on file | | | | | | | |
| 7197816 | MARK EDWARD SUTHERLAND | Address on file | | | | | | | |
| 7188711 | Mark Edward Vargas (Mark Vargas, Parent) | Address on file | | | | | | | |
| 5906741 | Mark Eisnitz | Address on file | | | | | | | |
| 5911429 | Mark Eisnitz | Address on file | | | | | | | |
| 5910051 | Mark Eisnitz | Address on file | | | | | | | |
| 5902753 | Mark Eisnitz | Address on file | | | | | | | |
| 6009963 | Mark Elward | Address on file | | | | | | | |
| 7153319 | Mark Emerson Billings | Address on file | | | | | | | |
| 7153319 | Mark Emerson Billings | Address on file | | | | | | | |
| 7144414 | Mark Emerson Mesku | Address on file | | | | | | | |
| 5966907 | Mark Ernie Murry | Address on file | | | | | | | |
| 5966911 | Mark Ernie Murry | Address on file | | | | | | | |
| 5966906 | Mark Ernie Murry | Address on file | | | | | | | |
| 5966909 | Mark Ernie Murry | Address on file | | | | | | | |
| 5966910 | Mark Ernie Murry | Address on file | | | | | | | |
| 5903433 | Mark Essman | Address on file | | | | | | | |
| 7144982 | Mark Eugene Amato | Address on file | | | | | | | |
| 7144255 | Mark Eugene Roberts | Address on file | | | | | | | |
| 7783482 | MARK F PAYNE | 2430 ROLLING GREEN DR | | | | SANTA MARIA | CA | 93455-1525 | |
| 7782026 | MARK F SCHWEGLER TR | UA 08 09 12 | THE SCHWEGLER FAMILY REV TRUST | PO BOX 1102 | | GEORGETOWN | CA | 95634-1102 | |
| 5902293 | Mark Fahey | Address on file | | | | | | | |
| 5906305 | Mark Fahey | Address on file | | | | | | | |
| 7195718 | Mark Fahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195718 | Mark Fahl | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781645 | MARK FARKAS | 2107 FAIRGREEN AVE | | | | MONROVIA | CA | 91016-4706 | |
| 6060383 | Mark Fechter | The Door & Window Stop | 3931-A Durock Rd | | | Shingle Springs | CA | 95682 | |
| 5945583 | Mark Fetzer | Address on file | | | | | | | |
| 5903456 | Mark Fetzer | Address on file | | | | | | | |
| 7766181 | MARK FICHTELBERG | 428 W PARK AVE | | | | LONG BEACH | NY | 11561-3129 | |
| 7141787 | Mark Francis Carrino | Address on file | | | | | | | |
| 7144237 | Mark Frank Forsyth | Address on file | | | | | | | |
| 7194712 | Mark Franklin Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194712 | Mark Franklin Barker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5911072 | Mark Freeman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905646 | Mark Freeman | Address on file | | | | | | | |
| 5912537 | Mark Freeman | Address on file | | | | | | | |
| 5909104 | Mark Freeman | Address on file | | | | | | | |
| 5911947 | Mark Freeman | Address on file | | | | | | | |
| 7198542 | Mark Frishberg (self) | Address on file | | | | | | | |
| 7763290 | MARK G BONINO & | DIANNE D BONINO JT TEN | 2735 DEBBIE CT | | | SAN CARLOS | CA | 94070-4323 | |
| 4924775 | MARK GEARHEART & JUSTIN SONNICKSEN | GEARHEART & SONNICKSEN ATTYS AT LAW | 367 CIVIC DRIVE #17 | | | PLEASANT HILL | CA | 94523 | |
| 7766883 | MARK GIBBS | 9703 NE 130TH PL | | | | KIRKLAND | WA | 98034-2730 | |
| 7153062 | Mark Gilbert | Address on file | | | | | | | |
| 7153062 | Mark Gilbert | Address on file | | | | | | | |
| 7184626 | Mark Goodman Miller | Address on file | | | | | | | |
| 5948800 | Mark Gordon | Address on file | | | | | | | |
| 5904037 | Mark Gordon | Address on file | | | | | | | |
| 5950494 | Mark Gordon | Address on file | | | | | | | |
| 5951017 | Mark Gordon | Address on file | | | | | | | |
| 5946018 | Mark Gordon | Address on file | | | | | | | |
| 5949848 | Mark Gordon | Address on file | | | | | | | |
| 7188712 | Mark Gordon Vinyard | Address on file | | | | | | | |
| 5903593 | Mark Grassi | Address on file | | | | | | | |
| 5907429 | Mark Grassi | Address on file | | | | | | | |
| 5948917 | Mark Greene | Address on file | | | | | | | |
| 5904205 | Mark Greene | Address on file | | | | | | | |
| 5950580 | Mark Greene | Address on file | | | | | | | |
| 5946181 | Mark Greene | Address on file | | | | | | | |
| 5949936 | Mark Greene | Address on file | | | | | | | |
| 5903620 | Mark Greenspan | Address on file | | | | | | | |
| 7197839 | MARK GROVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7773806 | MARK GUY ROCCO CUST | CYNTHIA ANN ROCCO | UNIF GIFT MIN ACT CA | 1820 ELIZABETH AVE | | STOCKTON | CA | 95204-5260 | |
| 4924776 | MARK H CHAN M D | 80 GRAND AVE #610 | | | | OAKLAND | CA | 94612 | |
| 7780343 | MARK H GALLEMORE | 993 GARLAND AVE | | | | CLOVIS | CA | 93612-5893 | |
| 7775659 | MARK H TAY & | DEBORAH A TAY JT TEN | PO BOX 391 | | | EXETER | NH | 03833-0391 | |
| 7142897 | Mark Hager | Address on file | | | | | | | |
| 5908260 | Mark Hanratty | Address on file | | | | | | | |
| 5904584 | Mark Hanratty | Address on file | | | | | | | |
| 5966961 | Mark Hansen | Address on file | | | | | | | |
| 5966959 | Mark Hansen | Address on file | | | | | | | |
| 5966962 | Mark Hansen | Address on file | | | | | | | |
| 5966960 | Mark Hansen | Address on file | | | | | | | |
| 7782295 | MARK HICKLING | PERSONAL REPRESENTATIVE | EST GABRIELLE HICKLING | 4511 SW 245TH ST | | VASHON | WA | 98070-8106 | |
| 5928572 | Mark Hidalgo | Address on file | | | | | | | |
| 5928570 | Mark Hidalgo | Address on file | | | | | | | |
| 5928573 | Mark Hidalgo | Address on file | | | | | | | |
| 5928571 | Mark Hidalgo | Address on file | | | | | | | |
| 7184581 | Mark Hinton Lamont | Address on file | | | | | | | |
| 7325041 | Mark Hochleutner, individually and as a business owner of Yards of Paradise | Address on file | | | | | | | |
| 6012456 | MARK HOWARD STRASSBERG | Address on file | | | | | | | |
| 6086889 | Mark Howard Strassberg, M.D. | 2000 Van Ness Avenue Suite 610 | | | | San Francisco | CA | 94109 | |
| 7768324 | MARK HUFFAKER | 1310 MARLIN PL | | | | TRACY | CA | 95376-2931 | |
| 7169387 | Mark Hugh Griffin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770099 | MARK I LEVINBERG CUST | TARA EDITH LEVINBERG | CA UNIF TRANSFERS MIN ACT | 32512 LAKE TANA ST | | FREMONT | CA | 94555-1049 | |
| 7196298 | MARK INGERSOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781021 | MARK J COHEN & | BARTON COHEN EX | EST RUTH J COHEN | 30 FLAMINGO RD | | ROSLYN | NY | 11576-2702 | |
| 7778665 | MARK J DUGGAN & L MATTHEW DUGGAN III | EXECS OF THE ESTATE OF LEO M DUGGAN JR | 52 BRIMMER ST | | | BOSTON | MA | 02108-1022 | |
| 7769861 | MARK J LAWRENCE & | JEANETTE F LAWRENCE JT TEN | 9202 SALEM RD | | | ARLINGTON | TN | 38002-7063 | |
| 7780094 | MARK J MILICH | 706 BREWINGTON AVE | | | | WATSONVILLE | CA | 95076-3226 | |
| 7770793 | MARK J POOLE & BETTY J POOLE TR | UA NOV 05 99 THE MARK J POOLE AND | BETTY J POOLE REVOCABLE TRUST OF 1999 | 24361 TIMOTHY DR | | DANA POINT | CA | 92629-1070 | |
| 7785866 | MARK J S MACALUSO & SUSAN A S | MACALUSO TR UA DEC 14 07 THE S | AND M MACALUSO 2007 TRUST | 1875 S FITCH MOUNTAIN RD | | HEALDSBURG | CA | 95448-4618 | |
| 7786232 | MARK J S MACALUSO & SUSAN A S | MACALUSO TR UA DEC 14 07 THE S | AND M MACALUSO 2007 TRUST | 1875 SOUTH FITCH MOUNTAIN ROAD | | HEALDSBURG | CA | 95448 | |
| 7165305 | MARK J. DEMEO, TRUSTEE, OR TO THE SUCCESSOR TRUSTEE, OF THE MARK J. DEMEO REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5966970 | Mark J. Fallon | Address on file | | | | | | | |
| 5966971 | Mark J. Fallon | Address on file | | | | | | | |
| 5966968 | Mark J. Fallon | Address on file | | | | | | | |
| 5966969 | Mark J. Fallon | Address on file | | | | | | | |
| 5966967 | Mark J. Fallon | Address on file | | | | | | | |
| 7762168 | MARK JAMES ALEXANDER CUST | LEIGH TAYLOR ALEXANDER | CA UNIF TRANSFERS MIN ACT | 14824 WYRICK AVE | | SAN JOSE | CA | 95124-2829 | |
| 7762170 | MARK JAMES ALEXANDER CUST | NICHOLAS JAMES ALEXANDER | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 14824 WYRICK AVE | | SAN JOSE | CA | 95124-2829 | |
| 5928583 | Mark Jenne | Address on file | | | | | | | |
| 5928579 | Mark Jenne | Address on file | | | | | | | |
| 5928582 | Mark Jenne | Address on file | | | | | | | |
| 5928581 | Mark Jenne | Address on file | | | | | | | |
| 5928580 | Mark Jenne | Address on file | | | | | | | |
| 7194565 | Mark John McColm | Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194565 | Mark John McColm | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5966977 | Mark Johnson | Address on file | | | | | | | |
| 7194467 | Mark Jones | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7141130 | Mark Joseph Akey | Address on file | | | | | | | |
| 7188713 | Mark Joseph Vargas | Address on file | | | | | | | |
| 7709604 | MARK K BEAR | | | | | | | | |
| 7163086 | MARK KATZMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779510 | MARK KLINGENFUSS & | KURT KLINGENFUSS TTEES | KLINGENFUSS FAMILY TRUST U/A DTD 3/15/1996 | 6593 ROCHELLE AVE | | NEWARK | CA | 94560-1752 | |
| 7785430 | MARK L BORGHESANI | 8719 WIGHT WAY | | | | KELSEYVILLE | CA | 95451-9229 | |
| 7768185 | MARK L HOLZ & | KATHLEEN M HOLZ JT TEN | 4017 ROCKY POINT DR | | | ANTIOCH | CA | 94509-6925 | |
| 7768870 | MARK L JOINER | 10 WESTOVER CT | | | | ORINDA | CA | 94563-4215 | |
| 7142605 | Mark L Kramer | Address on file | | | | | | | |
| 7771435 | MARK L MICHELL CUST | CHRISTOPHER L MICHELL | CA UNIF TRANSFERS MIN ACT | PO BOX 722 | | WINCHESTER | OR | 97495-0722 | |
| 7188714 | Mark L Smith Jr. (Mark Smith, Parent) | Address on file | | | | | | | |
| 5928586 | Mark L. Lazzarino | Address on file | | | | | | | |
| 5928585 | Mark L. Lazzarino | Address on file | | | | | | | |
| 5928588 | Mark L. Lazzarino | Address on file | | | | | | | |
| 5928589 | Mark L. Lazzarino | Address on file | | | | | | | |
| 5928587 | Mark L. Lazzarino | Address on file | | | | | | | |
| 5966984 | Mark L. Smith | Address on file | | | | | | | |
| 5966986 | Mark L. Smith | Address on file | | | | | | | |
| 5966985 | Mark L. Smith | Address on file | | | | | | | |
| 5966987 | Mark L. Smith | Address on file | | | | | | | |
| 7188715 | Mark L. Smith | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3215 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194870 | Mark Lamont Rivers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462222 | Mark Lamont Rivers | Address on file | | | | | | | |
| 7143551 | Mark Lee Palmer | Address on file | | | | | | | |
| 7165505 | Mark Levie | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5907677 | Mark Levie | Address on file | | | | | | | |
| 5903946 | Mark Levie | Address on file | | | | | | | |
| 5966989 | Mark Light | Address on file | | | | | | | |
| 5966988 | Mark Light | Address on file | | | | | | | |
| 5966990 | Mark Light | Address on file | | | | | | | |
| 5966991 | Mark Light | Address on file | | | | | | | |
| 5910736 | Mark Lorenc | Address on file | | | | | | | |
| 5911769 | Mark Lorenc | Address on file | | | | | | | |
| 5904533 | Mark Lorenc | Address on file | | | | | | | |
| 5908211 | Mark Lorenc | Address on file | | | | | | | |
| 5912409 | Mark Lorenc | Address on file | | | | | | | |
| 7188716 | Mark Louis Monroe | Address on file | | | | | | | |
| 7768665 | MARK M JEFFRIES & | GAIL L JEFFRIES JT TEN | 6340 ACADEMY HILL RD | | | WARRENTON | VA | 20187-4308 | |
| 7779660 | MARK M LUCAS MANAGING TRUSTEE | LUCAS FAMILY TRUST OF 1999 | U/A DTD 10/21/1999 | 812 N KALAHEO AVE APT L | | KAILUA | HI | 96734-1976 | |
| 7780443 | MARK M READ & HELEN P READ TR | UA 09 22 04 MARK M READ & HELEN P READ FAMILY TRUST | 4216 BERRENDO DR | | | SACRAMENTO | CA | 95864-3025 | |
| 7778611 | MARK M WILLIAMS TTEE | 2003 ELEANORE E SABONES REV TRUST | DTD 11/19/2003 | 688 MARINERS ISLAND BLVD | | SAN MATEO | CA | 94404-1038 | |
| 7186937 | Mark M. Woodruff Trust 2018 | Address on file | | | | | | | |
| 7770555 | MARK MACEDO | 375 CORTONA WAY | | | | BRENTWOOD | CA | 94513-7115 | |
| 5966994 | Mark Manzella | Address on file | | | | | | | |
| 5966992 | Mark Manzella | Address on file | | | | | | | |
| 5966995 | Mark Manzella | Address on file | | | | | | | |
| 5966993 | Mark Manzella | Address on file | | | | | | | |
| 7195742 | Mark Maranto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195742 | Mark Maranto | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782725 | MARK MASON TR UW BENJAMIN F | BACHMAN BENJAMIN F BACHMAN TRUST | 5780 HOFFMAN LANE | | | FAIR OAKS | CA | 95628 | |
| 7782421 | MARK MASON TR UW BENJAMIN F | BACHMAN BENJAMIN F BACHMAN TRUST | 5780 HOFFMAN LN | | | FAIR OAKS | CA | 95628-2611 | |
| 7195842 | Mark McCallister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195842 | Mark McCallister | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194816 | Mark McGinnis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194816 | Mark McGinnis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5909576 | Mark Mcgrath | Address on file | | | | | | | |
| 5902170 | Mark Mcgrath | Address on file | | | | | | | |
| 5906191 | Mark Mcgrath | Address on file | | | | | | | |
| 7771325 | MARK MELKONIAN & | DENNIS MELKONIAN & | DOUGLAS MELKONIAN TEN COM | 2730 S DE WOLF AVE | | SANGER | CA | 93657-9770 | |
| 7143720 | Mark Michel Trembley | Address on file | | | | | | | |
| 5872659 | Mark Miller | Address on file | | | | | | | |
| 5902982 | Mark Moehnke | Address on file | | | | | | | |
| 5945206 | Mark Moehnke | Address on file | | | | | | | |
| 5928607 | Mark Muhlbaier | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928604 | Mark Muhlbaier | Address on file | | | | | | | |
| 5928606 | Mark Muhlbaier | Address on file | | | | | | | |
| 5928605 | Mark Muhlbaier | Address on file | | | | | | | |
| 5948939 | Mark Murillo | Address on file | | | | | | | |
| 5904228 | Mark Murillo | Address on file | | | | | | | |
| 5950603 | Mark Murillo | Address on file | | | | | | | |
| 5946203 | Mark Murillo | Address on file | | | | | | | |
| 5949959 | Mark Murillo | Address on file | | | | | | | |
| 7142522 | Mark Murry | Address on file | | | | | | | |
| 7326190 | Mark Nathaniel Davis | Address on file | | | | | | | |
| 7184255 | Mark Nelson | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 5911180 | Mark Nichols | Address on file | | | | | | | |
| 5905750 | Mark Nichols | Address on file | | | | | | | |
| 5912647 | Mark Nichols | Address on file | | | | | | | |
| 5909211 | Mark Nichols | Address on file | | | | | | | |
| 5912052 | Mark Nichols | Address on file | | | | | | | |
| 7199216 | Mark Norris  Wiley | Address on file | | | | | | | |
| 7778361 | MARK O8RIEN | 51880 HOLLINSHEAD PL | | | | LA PINE | OR | 97739-9931 | |
| 5967003 | Mark Orlando | Address on file | | | | | | | |
| 5967004 | Mark Orlando | Address on file | | | | | | | |
| 5967005 | Mark Orlando | Address on file | | | | | | | |
| 7772487 | MARK PAGE | 3102 E DESERT BROOM WAY | | | | PHOENIX | AZ | 85048-8316 | |
| 6142214 | MARK PATRICIA TR | Address on file | | | | | | | |
| 7140477 | Mark Peter Chisholm | Address on file | | | | | | | |
| 7144650 | Mark Peter Hague | Address on file | | | | | | | |
| 7199234 | Mark Phillips | Address on file | | | | | | | |
| 5928615 | Mark Presson | Address on file | | | | | | | |
| 5928614 | Mark Presson | Address on file | | | | | | | |
| 5928616 | Mark Presson | Address on file | | | | | | | |
| 5928617 | Mark Presson | Address on file | | | | | | | |
| 5947669 | Mark Pulido | Address on file | | | | | | | |
| 5905997 | Mark Pulido | Address on file | | | | | | | |
| 7762519 | MARK R BACCHI | 216 MINERVA AVE | | | | PACIFICA | CA | 94044-3140 | |
| 7188717 | Mark R Blackburn | Address on file | | | | | | | |
| 7763614 | MARK R BROWN | 125 PACIFIC ST APT 4 | | | | SANTA MONICA | CA | 90405-2268 | |
| 7764642 | MARK R CONNOLLY & | PAMELA A CONNOLLY JT TEN | 21174 VIA NORIEGA | | | YORBA LINDA | CA | 92887-2544 | |
| 7780915 | MARK R DICKMEYER | PERSONAL REPRESENTATIVE | EST ROBERT L DICKMEYER | 11805 ELM ST | | OMAHA | NE | 68144-4335 | |
| 7784398 | MARK R DOWNEY | 3400 OLD RIVER ROAD | | | | UKIAH | CA | 95482 | |
| 7780604 | MARK R HAYAKAWA | 163 YORKCHESTER WAY | | | | RALEIGH | NC | 27615-2999 | |
| 7143743 | Mark R Mock | Address on file | | | | | | | |
| 7772002 | MARK R NEILSON CUST | MARK R NEILSON JR | UNIF GIFT MIN ACT CA | 2085 PENASQUITAS DR | | APTOS | CA | 95003-5860 | |
| 5928622 | Mark R Rehburg | Address on file | | | | | | | |
| 5928621 | Mark R Rehburg | Address on file | | | | | | | |
| 5928618 | Mark R Rehburg | Address on file | | | | | | | |
| 5928620 | Mark R Rehburg | Address on file | | | | | | | |
| 5928619 | Mark R Rehburg | Address on file | | | | | | | |
| 7777099 | MARK R WOOLF & ROSELYNN J WOOLF | JT TEN | 1574 NORINE DR | | | PITTSBURG | CA | 94565-5648 | |
| 7175560 | Mark R.  Cavalli JR | Address on file | | | | | | | |
| 7175560 | Mark R.  Cavalli JR | Address on file | | | | | | | |
| 7165508 | MARK R. LEVIE and GAIL M. LEVIE, as trustees of the LEVIE FAMILY 2004 TRUST, dated January 16, 2004 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7188718 | Mark Ray Jones | Address on file | | | | | | | |
| 7140885 | Mark Robert Tucker | Address on file | | | | | | | |
| 7709684 | MARK ROBERT WARD | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948880 | Mark Rose | Address on file | | | | | | | |
| 5904111 | Mark Rose | Address on file | | | | | | | |
| 5950568 | Mark Rose | Address on file | | | | | | | |
| 5951091 | Mark Rose | Address on file | | | | | | | |
| 5946095 | Mark Rose | Address on file | | | | | | | |
| 5949923 | Mark Rose | Address on file | | | | | | | |
| 7780282 | MARK ROSENBERG EX | EST BETTE F IRELAND | 550 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33401-6317 | |
| 7145562 | Mark Runolfson | Address on file | | | | | | | |
| 7143141 | Mark S Cadero | Address on file | | | | | | | |
| 7765634 | MARK S DUBREUIL & LYNDA J | DUBREUIL TR UA APR 24 87 THE | DUBREUIL  FAMILY 1987 TRUST | 40020 JONES RD | | FALLBROOK | CA | 92028-8680 | |
| 7765946 | MARK S EPLEY | 2621 SW MITCHELL ST | | | | PORTLAND | OR | 97239-2165 | |
| 7780417 | MARK S GUARINI & | CHRISTINE ANN GUARINI TR | UA 06 16 16 JOSEPH D GUARINI FAMILY IRREV TRUST | 1 ECHO DR | | DARIEN | CT | 06820-3104 | |
| 4924786 | MARK S LAWLER MD INC | 7100 REDWOOD BLVD STE 200 | | | | NOVATO | CA | 94945-4110 | |
| 7770628 | MARK S MAHONEY | PO BOX 13117 | | | | PALM DESERT | CA | 92255-3117 | |
| 5928624 | Mark S Schwind | Address on file | | | | | | | |
| 5928627 | Mark S Schwind | Address on file | | | | | | | |
| 5928623 | Mark S Schwind | Address on file | | | | | | | |
| 5928626 | Mark S Schwind | Address on file | | | | | | | |
| 5928625 | Mark S Schwind | Address on file | | | | | | | |
| 7709704 | MARK S WIENER | Address on file | | | | | | | |
| 7779632 | MARK S ZIMLICH EXECUTOR | ESTATE OF EMILY B HELLAND | 4433 JUNIPER AVE | | | SARALAND | AL | 36571-9331 | |
| 5967023 | Mark Scalese | Address on file | | | | | | | |
| 5967022 | Mark Scalese | Address on file | | | | | | | |
| 5967024 | Mark Scalese | Address on file | | | | | | | |
| 7781554 | MARK SCARDINO | 541 E HASTINGS AVE | | | | AMARILLO | TX | 79108-5240 | |
| 7774326 | MARK SCHEFFLER | 8 OXFORD RD | | | | LARCHMONT | NY | 10538-1429 | |
| 7774354 | MARK SCHLEICHER CUST | ANNA KORIN SCHLEICHER | UNIF GIFT MIN ACT CA | 500 CATHEDRAL DR UNIT 6 | | APTOS | CA | 95003-3405 | |
| 5928633 | Mark Shanks | Address on file | | | | | | | |
| 5928635 | Mark Shanks | Address on file | | | | | | | |
| 5928634 | Mark Shanks | Address on file | | | | | | | |
| 5906390 | Mark Shelton | Address on file | | | | | | | |
| 5902379 | Mark Shelton | Address on file | | | | | | | |
| 5948000 | Mark Shelton | Address on file | | | | | | | |
| 7143124 | Mark Shields | Address on file | | | | | | | |
| 7770794 | MARK SHINTANI TR UA AUG 07 09 | THE MARK SHINTANI REVOCABLE | TRUST | 500 SILVERADO DR | | LAFAYETTE | CA | 94549-5726 | |
| 5928638 | Mark Smith | Address on file | | | | | | | |
| 5928640 | Mark Smith | Address on file | | | | | | | |
| 5928639 | Mark Smith | Address on file | | | | | | | |
| 5928641 | Mark Smith | Address on file | | | | | | | |
| 5948786 | Mark Staniek | Address on file | | | | | | | |
| 5904024 | Mark Staniek | Address on file | | | | | | | |
| 5950481 | Mark Staniek | Address on file | | | | | | | |
| 5951004 | Mark Staniek | Address on file | | | | | | | |
| 5946005 | Mark Staniek | Address on file | | | | | | | |
| 5949835 | Mark Staniek | Address on file | | | | | | | |
| 5906654 | Mark Stark | Address on file | | | | | | | |
| 5902659 | Mark Stark | Address on file | | | | | | | |
| 5909973 | Mark Stark | Address on file | | | | | | | |
| 7153000 | Mark Steven Hitt | Address on file | | | | | | | |
| 7153000 | Mark Steven Hitt | Address on file | | | | | | | |
| 7145469 | Mark Steven Walden | Address on file | | | | | | | |
| 7709725 | MARK SWATTA | Address on file | | | | | | | |
| 7328540 | Mark Swendsen Sr. | Mark Swendsen, | 660 South Fitch Mtn. Rd. | | | Healdsburg | CA | 95448-4606 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7328540 | Mark Swendsen Sr. | Mark, Claimant | 660 South Fitch Mountain Road | | | Healdsburg | CA | 95448-4606 | |
| 7781852 | MARK T BENTON | 10812 W 96TH TER | | | | OVERLAND PARK | KS | 66214-2218 | |
| 4924788 | MARK T HELLNER MD INC | 201 Hawkins Way | | | | Pebble Beach | CA | 93953-2907 | |
| 7777140 | MARK T WYCKOFF | 13222 HA HANA RD | | | | LAKESIDE | CA | 92040-5009 | |
| 6086959 | MARK THOMAS & COMPANY INC | 2833 JUNCTION AVE STE 110 | | | | SAN JOSE | CA | 95134 | |
| 6086960 | Mark Thomas & Company, Inc. | 1960 Zanker Road | | | | San Jose | CA | 95112 | |
| 5967036 | Mark Thompson | Address on file | | | | | | | |
| 5967034 | Mark Thompson | Address on file | | | | | | | |
| 5967037 | Mark Thompson | Address on file | | | | | | | |
| 5967035 | Mark Thompson | Address on file | | | | | | | |
| 5905966 | Mark Tucker | Address on file | | | | | | | |
| 5909391 | Mark Tucker | Address on file | | | | | | | |
| 7196299 | MARK TUKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5967040 | Mark Turner | Address on file | | | | | | | |
| 5967039 | Mark Turner | Address on file | | | | | | | |
| 5967041 | Mark Turner | Address on file | | | | | | | |
| 5967042 | Mark Turner | Address on file | | | | | | | |
| 6042659 | MARK TWAIN HOSPITAL DISTRICT | PO Box 95 | | | | San Andreas | CA | 95249 | |
| 4924790 | MARK TWAIN MEDICAL CENTER | PO Box 742919 | | | | LOS ANGELES | CA | 90074-2919 | |
| 5905970 | Mark Tyler | Address on file | | | | | | | |
| 5909395 | Mark Tyler | Address on file | | | | | | | |
| 7784248 | MARK V CONNOLLY EXECUTOR | ESTATE OF HAZEL CAIN | 121 E 11TH ST | | | TRACY | CA | 95376-4013 | |
| 7784958 | MARK V CONNOLLY EXECUTOR | ESTATE OF HAZEL CAIN | 121 EAST 11TH STREET | | | TRACY | CA | 95376 | |
| 7772442 | MARK V OVERTON | 3933 CAPRICORN WAY | | | | REDDING | CA | 96002-3098 | |
| 7775308 | MARK V STEWART | 1408 HERR LN | | | | LOUISVILLE | KY | 40222-4130 | |
| 7199938 | MARK VANONI | Address on file | | | | | | | |
| 5967044 | Mark Velasquez | Address on file | | | | | | | |
| 5967043 | Mark Velasquez | Address on file | | | | | | | |
| 5967045 | Mark Velasquez | Address on file | | | | | | | |
| 5967046 | Mark Velasquez | Address on file | | | | | | | |
| 4938508 | Mark W Dal Porto DDS-Porto, Mark W | 516 W Remington Dr #2 | | | | Sunnyvale | CA | 94087 | |
| 7766855 | MARK W GETCHELL | 4 HORSESHOE LN | | | | MADISON | CT | 06443-3332 | |
| 7767191 | MARK W GRAPER | 5703 DEL CERRO BLVD | | | | SAN DIEGO | CA | 92120-4513 | |
| 7768097 | MARK W HOBEL | 2038 18TH ST NW # PH4 | | | | WASHINGTON | DC | 20009-1849 | |
| 7783300 | MARK W MACOMBER | 3814 NW 14TH TER | | | | CAPE CORAL | FL | 33993-2507 | |
| 7772047 | MARK W NETZEN | 10468 ETON AVE | | | | CHATSWORTH | CA | 91311-2324 | |
| 7779215 | MARK W PETERS | 1884 E MARROWSTONE RD | | | | NORDLAND | WA | 98358-9682 | |
| 7777865 | MARK W PETERS TTEE | WARREN G PIETRO TRUST U/A DTD 03/10/97 | 1884 E MARROWSTONE RD | | | NORDLAND | WA | 98358-9682 | |
| 7783501 | MARK W PHILLIPS | 7031 NORTH COOLVILLE RIDGE RD | | | | ATHENS | OH | 45701-9434 | |
| 5928659 | Mark W. Spencer | Address on file | | | | | | | |
| 5928660 | Mark W. Spencer | Address on file | | | | | | | |
| 5928657 | Mark W. Spencer | Address on file | | | | | | | |
| 5928658 | Mark W. Spencer | Address on file | | | | | | | |
| 5928656 | Mark W. Spencer | Address on file | | | | | | | |
| 7776371 | MARK WACHS | PO BOX 492 | | | | WALTERVILLE | OR | 97489-0492 | |
| 7786281 | MARK WAGNER | 10900 COLORADO RD | | | | ATASCADERO | CA | 93422 | |
| 7195973 | MARK WARREN BOWERS | Address on file | | | | | | | |
| 7152726 | Mark Warren Light | Address on file | | | | | | | |
| 7152726 | Mark Warren Light | Address on file | | | | | | | |
| 7776539 | MARK WATERMAN | 16098 COTTAGE AVE | | | | MANTECA | CA | 95336-8567 | |
| 4933074 | Mark Weinberger, Attorney at Law | 613 Fourth Street Suite 201 | | | | Santa Rosa | CA | 95404 | |
| 6140018 | MARK WEST CREEK PARTNERS | Address on file | | | | | | | |
| 6140786 | MARK WEST ESTATES OWNERS ASSN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144883 | MARK WEST ESTATES OWNERS ASSOC | Address on file | | | | | | | |
| 7326313 | Mark West Estates Owners Association | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph | One Sansome Street, Ste. 2830 | | | San Francisc, | CA | 94104 | |
| 7299625 | Mark West Holdings LLC | Paige N. Boldt | 70 Stony Point Road, Ste., A | | | Santa Rosa | CA | 95401 | |
| 6143143 | MARK WEST HOLDINGS LLC | Address on file | | | | | | | |
| 6139940 | MARK WEST MEADOWS ASSOCIATION | Address on file | | | | | | | |
| 6144699 | MARK WEST UNION SCHOOL DISTRICT | Address on file | | | | | | | |
| 7198012 | MARK WIETERSEN | Address on file | | | | | | | |
| 5967054 | Mark William Dunlap | Address on file | | | | | | | |
| 5967055 | Mark William Dunlap | Address on file | | | | | | | |
| 5967052 | Mark William Dunlap | Address on file | | | | | | | |
| 5967056 | Mark William Dunlap | Address on file | | | | | | | |
| 7188719 | Mark William Dunlap | Address on file | | | | | | | |
| 5928670 | Mark Williams | Address on file | | | | | | | |
| 5928667 | Mark Williams | Address on file | | | | | | | |
| 5928669 | Mark Williams | Address on file | | | | | | | |
| 5928668 | Mark Williams | Address on file | | | | | | | |
| 5967062 | Mark Wilson | Address on file | | | | | | | |
| 5967061 | Mark Wilson | Address on file | | | | | | | |
| 5967063 | Mark Wilson | Address on file | | | | | | | |
| 5967064 | Mark Wilson | Address on file | | | | | | | |
| 7780341 | MARK Y UMEDA TR | UA 12 18 98 | ROBERT J LOWE FAMILY TRUST | 4600 DUCKHORN DR | | SACRAMENTO | CA | 95834-2591 | |
| 4969666 | Mark, Chryshanthi G.F. | Address on file | | | | | | | |
| 4971961 | Mark, Danielle | Address on file | | | | | | | |
| 4958413 | Mark, John | Address on file | | | | | | | |
| 4989398 | Mark, Roderick | Address on file | | | | | | | |
| 7195228 | Marka Helms | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195228 | Marka Helms | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6146977 | MARKARIAN DENNIS R & LINDA L | Address on file | | | | | | | |
| 6146594 | MARKARIAN GARY J & MARKARIAN RENE M | Address on file | | | | | | | |
| 4963584 | Markarian, Alan David | Address on file | | | | | | | |
| 4987416 | Markarian, Dennis | Address on file | | | | | | | |
| 4996250 | Markarian, Fred | Address on file | | | | | | | |
| 4912119 | Markarian, Fred Robert | Address on file | | | | | | | |
| 4996569 | Markarian, Karen | Address on file | | | | | | | |
| 4928173 | MARKARIAN, ROBERT | 4357 S FRUIT AVE | | | | FRESNO | CA | 93706 | |
| 4966829 | Markavage, Paul D | Address on file | | | | | | | |
| 7770395 | MARKAYE C LOWE TOD | ALYSSA L RUPLINGER | SUBJECT TO STA TOD RULES PO BOX 46 | 409 S MAIN ST | | MONROE | UT | 84754-4615 | |
| 7183898 | Markcity, Susan | Address on file | | | | | | | |
| 4971958 | Marke, Loren Jason | Address on file | | | | | | | |
| 6140911 | MARKEE CHARLES T TR & SIMS LINDA R TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164133 | MARKEE, CHARLES TRUMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6118345 | Markel American Insurance Company | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| 5914114 | Markel American Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 l 3 | Nathan R. Hurd, Esq., Sbn 279573 Hurdn | Law Offices Of Robert A. Stutman, P.C. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 7209116 | Markel CATCo Re Ltd | Skadden, Arps, Slate, Meagher & Flom LLP | J. Eric Ivester | 4 Times Square | | New York | NY | 10036 | |
| 6140360 | MARKEL GLINDA TR | Address on file | | | | | | | |
| 6118346 | Markel Insurance Company | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| 7215030 | Markel Insurance Company, Markel American Insurance Company, Evanston Insurance Company, Markel Bermuda Limited | Attn: Nick Conca | 535 Springfield Avenue, Suite 200 | | | Summit | NJ | 07901 | |
| 7215729 | Markel International Insurance Co. Inc. | Kelly Reeder | Claims Manager-Marine & Liability Claims | Markel International | 20 Fenchurch Street | London | | EC3M 3AZ | |
| 6118271 | Markel Service, Incorporated | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| 4989720 | Markel, Tiffany | Address on file | | | | | | | |
| 6139967 | MARKELL GUY A TR | Address on file | | | | | | | |
| 7313448 | Markell, Guy Alan | Address on file | | | | | | | |
| 6086963 | MARKEN MECHANICAL SERVICES INC | 5165 COMMERCIAL CIRCLE STE A | | | | CONCORD | CA | 94520 | |
| 6086964 | Marken Mechanical Services, Inc. | 4501 CALIFORNIA CT | | | | BENICIA | CA | 94510-1021 | |
| 6086966 | Market Decisions Corporation | 8958 SW Barbur Blvd., Suite 204 | | | | Portland | OR | 97219 | |
| 6118416 | Market Decisions Corporation | 8959 SW Barbur Blvd., Suite 204 | | | | Portland | OR | 97219 | |
| 4924799 | MARKET HOLDINGS LLC | 655 3RD ST STE 66 | | | | OAKLAND | CA | 94607 | |
| 6086970 | Market Strategies, Inc | 17430 College Parkway | | | | Livonia | MI | 48152 | |
| 4924801 | MARKET STREET RAILWAY | 870 MARKET ST STE 803 | | | | SAN FRANICSCO | CA | 94102-2904 | |
| 6086991 | MARKET STREET RAILWAY COMPANY | San Francisco Municipal Railway - MUNI | One South Van Ness Ave, Seventh Floor | | | San Francisco | CA | 94103 | |
| 4933628 | Market, Bohemian | PO Box 128 | | | | Occidental | CA | 95465 | |
| 6147113 | MARKETING EXECUTIVES INC | Address on file | | | | | | | |
| 7297170 | Market-Partners Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6086992 | MarketPay | 600 Grant St | #400 | | | Denver | CO | 80203 | |
| 4924802 | MARKETPAY ASSOCIATES LLC | 600 GRANT ST STE 400 | | | | DENVER | CO | 80203-3526 | |
| 4934691 | MARKETTE, CAROL | 1766 VIA NATAL | | | | SAN LEANDRO | CA | 94580 | |
| 4951293 | Markevich, Nicholas J | | | | | | | | |
| 7164669 | MARKEY, JUDITH | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7462072 | Markeydow, Patricia  Mary | Address on file | | | | | | | |
| 7188720 | Markham Edward Odell | Address on file | | | | | | | |
| 7188721 | Markham Edward Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | | | | |
| 5967066 | Markham Odell | Address on file | | | | | | | |
| 5967068 | Markham Odell | Address on file | | | | | | | |
| 5967067 | Markham Odell | Address on file | | | | | | | |
| 5967069 | Markham Odell | Address on file | | | | | | | |
| 6131827 | MARKHAM VINEYARDS | Address on file | | | | | | | |
| 4912756 | Markham, Erica | Address on file | | | | | | | |
| 4951189 | Markham, Ronald Robert | Address on file | | | | | | | |
| 4965134 | Markham, Timothy Allen | Address on file | | | | | | | |
| 4993448 | Marki, Tamas | Address on file | | | | | | | |
| 7197325 | Markie Breanne Peters | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197325 | Markie Breanne Peters | Address on file | | | | | | | |
| 4991273 | Markiewitz, Linda | Address on file | | | | | | | |
| 4990231 | Markiewitz, Paul | Address on file | | | | | | | |
| 4980706 | Markiewitz, Paul | Address on file | | | | | | | |
| 4955442 | Markiewitz, Troy P | Address on file | | | | | | | |
| 4928142 | MARKISON MD, ROBERT E | A PROFESSIONAL CORP | 2000 VAN NESS AVE STE 204 | | | SAN FRANCISCO | CA | 94109 | |
| 4999159 | Markland, Dacia Renee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999158 | Markland, Dacia Renee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174232 | MARKLAND, DACIA RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008698 | Markland, Dacia Renee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4967921 | Markland, Janaize | Address on file | | | | | | | |
| 7285636 | Markland, Janaize | Address on file | | | | | | | |
| 4999161 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999160 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008699 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999163 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999162 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008700 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6088461 | Markland, Laurie Ann | Address on file | | | | | | | |
| 4999157 | Markland, Richard Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999156 | Markland, Richard Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174233 | MARKLAND, RICHARD SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008697 | Markland, Richard Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938162 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938163 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938161 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7144702 | Markle H. Tang | Address on file | | | | | | | |
| 6086995 | Markle, George | Address on file | | | | | | | |
| 4937686 | Markley, Charles | 2098 Brutus Street | | | | Salinas | CA | 93906 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973122 | Markley, Meggan Tara | Address on file | | | | | | | |
| 4994079 | Marklinger, Marilyn | Address on file | | | | | | | |
| 4982125 | Marklund, James | Address on file | | | | | | | |
| 6131050 | MARKO ANTHONY & SHEILA TR | Address on file | | | | | | | |
| 7188722 | Marko Milkovic | Address on file | | | | | | | |
| 4994956 | Markoe, Kevin | Address on file | | | | | | | |
| 4957977 | Markos, Basil George | Address on file | | | | | | | |
| 4970179 | Markowitz, Nicole S | Address on file | | | | | | | |
| 4964078 | Markowski, Jason Allen | Address on file | | | | | | | |
| 4966679 | Marks III, Harry William | Address on file | | | | | | | |
| 6134751 | MARKS MELANIE LEE ETAL | Address on file | | | | | | | |
| 4962137 | Marks, Brian Robert | Address on file | | | | | | | |
| 4982591 | Marks, Donald | Address on file | | | | | | | |
| 4944623 | Marks, Donovan | 1390 Broadway | | | | Placerville | CA | 95667 | |
| 4937109 | Marks, Elizabeth | 363 Falcon Crest Drive | | | | Arroyo Grande | CA | 93420 | |
| 7165206 | MARKS, NATALIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4976647 | Marks, Peter | Address on file | | | | | | | |
| 6086998 | Marks, Phillip Lee | Address on file | | | | | | | |
| 6122263 | Marks, Phillip Lee | Address on file | | | | | | | |
| 4933889 | Marks, Sheri | 5392 Hutchinson Rd | | | | Sebastopol | CA | 95472 | |
| 6121594 | Marks, Travis Ryan | Address on file | | | | | | | |
| 6086996 | Marks, Travis Ryan | Address on file | | | | | | | |
| 6121611 | Marks, Trevor Whitlatch | Address on file | | | | | | | |
| 6086997 | Marks, Trevor Whitlatch | Address on file | | | | | | | |
| 7204737 | Marks, Vereda | Address on file | | | | | | | |
| 6086999 | MARKSTEIN SALES COMPANY - 1645 DRIVE IN WY | 2 HARRIS CT STE B-1 | | | | MONTEREY | CA | 93940 | |
| 6087000 | MARKSTEIN SALES COMPANY - No Incentive app | 2 Harris Ct Ste B-1 | | | | Monterey | CA | 93940 | |
| 5967071 | Marktally | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5967070 | Marktally | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967072 | Marktally | Address on file | | | | | | | |
| 5967073 | Marktally | Address on file | | | | | | | |
| 7181516 | Markus  Wright (Melany Collett,Parent) | Address on file | | | | | | | |
| 7176800 | Markus  Wright (Melany Collett,Parent) | Address on file | | | | | | | |
| 7781712 | MARKUS KLAUS GUTIERREZ | 470 SW 133RD AVE | | | | DAVIE | FL | 33325-3133 | |
| 7771309 | MARKUS MEISSNER & TEODORINA | A MEISSNER TR UA JUN 23 08 THE | MEISSNER & ANGELOVSKA TRUST | FLECKENWEINBERG 21 | | STUTTGART | | 70192 | GERMANY |
| 7325538 | markus wilson | 3616 Williams Rd | | | | Santa Rosa | CA | 95404 | |
| 7325538 | markus wilson | Markus & Jackie Wilson | 3616 Williams Rd | | | Santa Rosa | CA | 95404 | |
| 7327102 | Markus Wilson | Markus D.Wilson, w67653538 | 3616 Williams Rd | | | Santa Rosa | CA | 95404 | |
| 5904955 | Markus Wright | Address on file | | | | | | | |
| 4996759 | Markwell, Lori | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912805 | Markwell, Lori Ryan | Address on file | | | | | | | |
| 4956155 | Markwith, Haley | Address on file | | | | | | | |
| 4965144 | Markwith, Logan T | Address on file | | | | | | | |
| 4994619 | Markwith, Patricia | Address on file | | | | | | | |
| 4962069 | Markwood, Garrett W | Address on file | | | | | | | |
| 7775470 | MARL J SUMMERS & | EDNA M SUMMERS JT TEN | 4401 HAMILTON RD | | | MEDINA | OH | 44256-9090 | |
| 7176711 | Marla Steele | Address on file | | | | | | | |
| 6014062 | MARLA CASS | Address on file | | | | | | | |
| 6124294 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | 3M Company | Dentons US LP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124319 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Advanced Auto Parts | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6124332 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | AH Voss Company | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124299 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Ameron International Corporation | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124331 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124279 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Borg Warner Morsetec LLC | Dentons US LP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124298 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Brayton Purcell LLP | Louis Debevec | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94948 | |
| 6124297 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Calaveras Asbestos Ltd. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124313 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Calaveras Natural Resources Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124292 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Caterpillar Inc. | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124284 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Certainteed Corporation | Dentons US LP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124303 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Chevron, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124302 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | CNH Industrial America LLC | Bechert Kannett & Schweutzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6124324 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ConocoPhillips Company | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124296 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Dana Companies | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124291 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Deere & Co. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6124287 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Emerson Electric Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124306 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Familian Corporation | Demler Armstrong & Associates LLP | 4500 E. Pacific Coast Highway, 4th Floor | | Long Beach | CA | 90804 | |
| 6124286 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Fluor Corporation | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6124330 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Ford Motor Company | Lankford Crawford Moreno & Ostertag LLP | 1850 Mt. Diablo Blvd., Suite 600 | | Walnut Creek | CA | 94596 | |
| 6124330 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | FW Webb Company | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6124330 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | GCO, Inc. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3224 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124318 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Genuine Parts Company | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6124312 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Goodyear Tire & Rubber Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124289 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Greene Tweed & Co. | CMBG3 Law LLC | 505 Montgomery Street, Suite 1045 | | San Francisco | CA | 94111 | |
| 6124311 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Hajoca Corporation | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124316 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Honeywell International, Inc. F/K/A AlliedSignal | Onagaro PC | 50 California Street, Suite 3325 | | San Francisco | CA | 94111 | |
| 6124315 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ITT Grinnell Industrial Piping, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6124314 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ITT Grinnell Valve Company Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6124300 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kelly Pipe Company | Gibbs Giden Locher Turner & Senet LLP | 1880 Century Park East, 12th Floor | | Los Angeles | CA | 90067-1621 | |
| 6124288 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kennan Properties, Inc. | CMBG3 Law LLC | 505 Montgomery Street, Suite 1045 | | San Francisco | CA | 94111 | |
| 6124329 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kubota USA Inc. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124325 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124327 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | McWane, Inc. | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124321 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | MS2G, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124305 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Navistar International, Inc. | Lankford Crawford Moreno & Ostertag LLP | 1850 Mt. Diablo Blvd., Suite 600 | | Walnut Creek | CA | 94596 | |
| 6124301 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | O'Reilly Automotive | Hawkins Parnell & Young LLP | 445 S. Figueroa Street, Suite 3200 | | Los Angeles | CA | 90071 | |
| 6124323 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6124307 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pacific Gas & Electric Company | Law Offices of Lucinda L. Storm, Esq. | 720 Lombard Street | | San Francisco | CA | 94133 | |
| 6124310 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pacific States Felt & MFG Co., Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6124283 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124326 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | PE O'Hair Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124290 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pneumo Abex LLC | Demler Armstrong & Associates LLP | 4500 E. Pacific Coast Highway, 4th Floor | | Long Beach | CA | 90804 | |
| 6124295 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124317 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Sequoia Ventures, Inc. | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6124285 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Slakey Brothers, Inc. | Bennett Samuelson Reynolds | Allard Cowperthwaite & Gelini | 1301 Marina Village Pkwy., Suite 300 | Alameda | CA | 94501 | |
| 6124309 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Union Carbide Company | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6124320 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124308 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Valley Pipe & Supply, Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6124328 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Voss International Corporation | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124304 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Westburne Supply Company | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94104 | |
| 7781165 | MARLA E DICKERSON EX | EST MARIANNE M DICKERSON | 1646 ELEVADO ST | | | LOS ANGELES | CA | 90026-1642 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967076 | Marla Gibson | Address on file | | | | | | | |
| 5967074 | Marla Gibson | Address on file | | | | | | | |
| 5967077 | Marla Gibson | Address on file | | | | | | | |
| 5967075 | Marla Gibson | Address on file | | | | | | | |
| 7781308 | MARLA K BRAENDLE TR | UA 05 04 17 | MIDDLEKAUFF FAMILY IRREVOCABLE TRUST | 2004 N NYBORG WAY | | MERIDIAN | ID | 83646-1261 | |
| 7315905 | Marla May Gibson, Tuscan Woods Professional Building | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774358 | MARLA SCHMALLE | 24 COOLIDGE TER | | | | OAKLAND | CA | 94602-3437 | |
| 5908894 | Marla Steele | Address on file | | | | | | | |
| 5905408 | Marla Steele | Address on file | | | | | | | |
| 7181427 | Marla Steele | Address on file | | | | | | | |
| 7776935 | MARLA WINNINGHAM | 3491 HOLLYBERRY DR | | | | VISTA | CA | 92084-7455 | |
| 7763590 | MARLAINE R BROWN TR | MARLAINE R BROWN TRUST | UA JUL 27 95 | 3394 BELGROVE CIR | | SAN JOSE | CA | 95148-3104 | |
| 7152834 | Marlan Lee Fisher | Address on file | | | | | | | |
| 7152834 | Marlan Lee Fisher | Address on file | | | | | | | |
| 7783942 | MARLANA A ARNESE & | STEPHEN D ONETO CO-EXECUTORS | ESTATE OF ANITA V TYLER | PO BOX 91 | | JACKSON | CA | 95642-0091 | |
| 7142933 | Marleau Marie Peterson | Address on file | | | | | | | |
| 7785593 | MARLEEN K MARTIN | 32212 MOUNTAIN SHADOW RD | | | | ACTON | CA | 93510-1948 | |
| 7188723 | Marleen May Hosler | Address on file | | | | | | | |
| 4984069 | Marlen, Trine | Address on file | | | | | | | |
| 7143219 | Marlene Ann Barnes | Address on file | | | | | | | |
| 7140866 | Marlene Ann Tanferani | Address on file | | | | | | | |
| 7764488 | MARLENE B CLELAND & | JOHN H W CLELAND JR JT TEN | 1599 LAKELAND AVE | | | LAKEWOOD | OH | 44107-3816 | |
| 7780213 | MARLENE BELL TR | UA 04 14 1995 | CORA ALBERTA BELL REV TRUST | PO BOX 1955 | | PENN VALLEY | CA | 95946-1955 | |
| 7763924 | MARLENE CANDELL TR MARLENE | CANDELL | REVOCABLE TRUST UA JUN 8 90 | 1209 AVENIDA SEVILLA APT 1A | | WALNUT CREEK | CA | 94595-4110 | |
| 7197960 | MARLENE COOPER | Address on file | | | | | | | |
| 7780159 | MARLENE E BELL TR | UA 04 14 95 | CORA ALBERTA BELL REVOCABLE 1995 TRUST | PO BOX 1955 | | PENN VALLEY | CA | 95946-1955 | |
| 7142167 | Marlene Edythe Turri | Address on file | | | | | | | |
| 7709806 | MARLENE FLINT CUST | Address on file | | | | | | | |
| 7784431 | MARLENE FORD | 5 PATRICIA PLACE | | | | MENLO PARK | CA | 94025 | |
| 5948777 | Marlene Freedman | Address on file | | | | | | | |
| 5904015 | Marlene Freedman | Address on file | | | | | | | |
| 5950472 | Marlene Freedman | Address on file | | | | | | | |
| 5950994 | Marlene Freedman | Address on file | | | | | | | |
| 5945996 | Marlene Freedman | Address on file | | | | | | | |
| 5949826 | Marlene Freedman | Address on file | | | | | | | |
| 7779903 | MARLENE GEORGE ADMIN | EST OF CHRISTINE KASTANOS | 9310 PYRAMID CT | | | GRANITE BAY | CA | 95746-6752 | |
| 7779852 | MARLENE GEORGE EXECUTOR | ESTATE OF ESTHER KASTANOS | 9310 PYRAMID CT | | | GRANITE BAY | CA | 95746-6752 | |
| 7780467 | MARLENE HAAS TR | UA 06 24 83 | 1983 ANGELA VAN SWIETEN LIVING TRUST | 4008 CAPSTAN PL | | DISCOVERY BAY | CA | 94505-1109 | |
| 4975447 | MARLENE J NIX & OTHERS | 1016 PENINSULA TRAIL | P.O. Box 5604 | | | Incline Village | NV | 89450 | |
| 7199221 | Marlene Jean Ferguson | Address on file | | | | | | | |
| 6178653 | Marlene Jenkins | Address on file | | | | | | | |
| 7773109 | MARLENE L POSTON | 27778 COUNTY ROAD 92F | | | | WINTERS | CA | 95694-9020 | |
| 7780948 | MARLENE LARKIN ANSON CUST | GABRIELLA RAE ANSON | UNIF TRF MIN ACT FL | 5747 VERONA ST S | | SALEM | OR | 97306-4107 | |
| 7781926 | MARLENE M CRONIN ADM | EST DOMINIC SWALDI | 605 RIDGE RD | | | BUFFALO | NY | 14218-1436 | |
| 7775541 | MARLENE M SWANSON | 136 SILVER FOX CT | | | | LOVELAND | OH | 45140-5400 | |
| 6014063 | MARLENE MARTINEZ | Address on file | | | | | | | |
| 5908551 | Marlene Morales | Address on file | | | | | | | |
| 5911797 | Marlene Morales | Address on file | | | | | | | |
| 5910790 | Marlene Morales | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905006 | Marlene Morales | Address on file | | | | | | | |
| 7188724 | Marlene Morrow | Address on file | | | | | | | |
| 7782285 | MARLENE RAGAIN ADM | EST CLOVIS VERN RAGAIN | PO BOX 6101 | | | EUREKA | CA | 95502-6101 | |
| 7775790 | MARLENE RUTH THOMPSON | 12401 LANCASTER RD | | | | OAKDALE | CA | 95361-8832 | |
| 7766731 | MARLENE S GARVIS | 4597 WOODRIDGE RD | | | | MINNETONKA | MN | 55345-3936 | |
| 5903248 | Marlene Tanferani | Address on file | | | | | | | |
| 5948589 | Marlene Tanferani | Address on file | | | | | | | |
| 5945419 | Marlene Tanferani | Address on file | | | | | | | |
| 5928690 | Marlene Tuthill | Address on file | | | | | | | |
| 5928688 | Marlene Tuthill | Address on file | | | | | | | |
| 5928691 | Marlene Tuthill | Address on file | | | | | | | |
| 5928689 | Marlene Tuthill | Address on file | | | | | | | |
| 7775309 | MARLENE V STEWART | 644 E ST | | | | PETALUMA | CA | 94952-4157 | |
| 7196300 | MARLENE VARONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5967083 | Marlene Windsor | Address on file | | | | | | | |
| 5967085 | Marlene Windsor | Address on file | | | | | | | |
| 5967084 | Marlene Windsor | Address on file | | | | | | | |
| 5967086 | Marlene Windsor | Address on file | | | | | | | |
| 7188725 | Marlene Windsor | Address on file | | | | | | | |
| 7196301 | Marler Revocable INT VIV Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7186029 | MARLER, AUDREY | Address on file | | | | | | | |
| 4987846 | Marler, Byron | Address on file | | | | | | | |
| 7160571 | MARLER, CYNTHIA RAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4970606 | Marler, Duane Roy | Address on file | | | | | | | |
| 7173951 | MARLER, PHILLIP LEE | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4952624 | Marler, Stephen Byron | Address on file | | | | | | | |
| 6087002 | Marlett, Ryan LeBaron | Address on file | | | | | | | |
| 6121908 | Marlett, Ryan LeBaron | Address on file | | | | | | | |
| 4944133 | marley, gary | 466 el camino dr | | | | fairfield | CA | 94533 | |
| 4992438 | Marley, Gary | Address on file | | | | | | | |
| 4980220 | Marley, Jack | Address on file | | | | | | | |
| 4980808 | Marley, James | Address on file | | | | | | | |
| 4994022 | Marley, Marcia | Address on file | | | | | | | |
| 7778299 | MARLISE E GAINES | 43250 VIA SABINO | | | | TEMECULA | CA | 92592-9595 | |
| 7142250 | Marlo Alexa Bertozzi | Address on file | | | | | | | |
| 7184589 | Marlo Ann Moor | Address on file | | | | | | | |
| 7195058 | Marlon McKenzie Bowers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195058 | Marlon McKenzie Bowers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6135216 | MARLOW JOHN L AND TERRI L | Address on file | | | | | | | |
| 4923457 | MARLOWE, JON CARL | DBA LAW OFFICE OF JON MARLOWE | 111 DEERWOOD RD STE 200 | | | SAN RAMON | CA | 94583 | |
| 7181238 | Marlyn Elizabeth Lopez | Address on file | | | | | | | |
| 7176520 | Marlyn Elizabeth Lopez | Address on file | | | | | | | |
| 5928699 | Marlyn Jenvey Baker Stark | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928698 | Marlyn Jenvey Baker Stark | Address on file | | | | | | | |
| 5928700 | Marlyn Jenvey Baker Stark | Address on file | | | | | | | |
| 5928701 | Marlyn Jenvey Baker Stark | Address on file | | | | | | | |
| 7175230 | Marlyn Jenvey Stark | Address on file | | | | | | | |
| 7175230 | Marlyn Jenvey Stark | Address on file | | | | | | | |
| 5945880 | Marlyn Lopez | Address on file | | | | | | | |
| 5903884 | Marlyn Lopez | Address on file | | | | | | | |
| 7776072 | MARLYNE BASSETTI TURNER | PO BOX 1323 | | | | GONZALES | CA | 93926-1323 | |
| 7762984 | MARLYS ANN BERGSTROM | 2857 GOLDFINCH CIR | | | | MARIETTA | GA | 30066-4003 | |
| 7779899 | MARLYS E BALSAMO SUCC TTEE | MILTON E WALTER & ETHEL M WALTER | 1990 TRUST DTD 11/27/1990 | 37093 SAPPHIRE RD | | BURNEY | CA | 96013-4249 | |
| 7784882 | MARLYS M WRIGHT | 17438 VIA JULIA | | | | SAN LORENZO | CA | 94580-2639 | |
| 7165916 | Marlys Salas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7762169 | MARLYS ALEXANDER | 1301 EAGLE BROOK DR | | | | GENEVA | IL | 60134-3185 | |
| 7778730 | MARLYSS ALEXANDER TTEE | LOIS A BEACH TRUST U/A DTD 10/26/05 | 1301 EAGLE BROOK DR | | | GENEVA | IL | 60134-3185 | |
| 4989863 | Marmarou, Tanya | Address on file | | | | | | | |
| 4985009 | Marmol, Elizabeth Coralina | Address on file | | | | | | | |
| 6011253 | MARMON UTILITY LLC | 53 OLD WILTON RD | | | | MILFORD | NH | 03055 | |
| 6030184 | Marmon Utility LLC | Lauren Newman | Thompson Coburn LLP | 55 E. Monroe Street, 37th Floor | | Chicago | IL | 60603 | |
| 6030184 | Marmon Utility LLC | Randy Clos, VP Finance | 53 Old Wilton Road | | | Milford | NH | 03055 | |
| 6030183 | Marmon Utility LLC | Randy Clos, VP Finance | 53 Old Winton Road | | | Milford | NH | 03055 | |
| 6087006 | MARMON UTILITY LLC, HENDRIX WIRE & CABLE INC | 53 OLD WILTON RD | | | | MILFORD | NH | 03055 | |
| 4924808 | MARMON WATER INC | AMARILLO GEAR SERVICE LLC | 8948 CENTERPORT BLVD SPC 400 | | | AMARILLO | TX | 79108 | |
| 4924806 | MARMON WATER INC | GRAVER TECHNOLOGIES LLC | 300 W MAIN ST | | | HONEOYE FALLS | NY | 14472 | |
| 6087014 | MARMON WATER INC GRAVER TECHNOLOGIES LLC | 200 LAKE DR | | | | GLASGOW | DE | 19702 | |
| 7159595 | MARMON, KRISTEL MARY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7779173 | MARNA E ADAMS | 523 BOULEVARD WAY | | | | PIEDMONT | CA | 94610-1524 | |
| 7780707 | MARNA SCHNABEL | 162 S BURLINGAME AVE | | | | LOS ANGELES | CA | 90049-2642 | |
| 5928703 | Marne Cottriel | Address on file | | | | | | | |
| 5928702 | Marne Cottriel | Address on file | | | | | | | |
| 5928705 | Marne Cottriel | Address on file | | | | | | | |
| 5928706 | Marne Cottriel | Address on file | | | | | | | |
| 5928704 | Marne Cottriel | Address on file | | | | | | | |
| 7141736 | Marnie Esparza | Address on file | | | | | | | |
| 7145583 | Marnie K Johnson | Address on file | | | | | | | |
| 6139467 | MAROEVICH IVAN JR TR & MAROEVICH LYDIA M TR | Address on file | | | | | | | |
| 4972170 | Maroevich, Roy | Address on file | | | | | | | |
| 4939509 | Marohn, Stephanie | PO Box 752 | | | | Mountain Ranch | CA | 95246 | |
| 4988173 | Maroon, Charles | Address on file | | | | | | | |
| 4955116 | Maroon, Jikke | Address on file | | | | | | | |
| 4924809 | MAROTTA CONTROLS INC | 78 BOONTON AVE | | | | MONTVILLE | NJ | 07045 | |
| 6158759 | Marotta, Paul | Address on file | | | | | | | |
| 4962339 | Marotti, Chris Louis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995571 | Marotti, Robert | Address on file | | | | | | | |
| 4951704 | Marotto, Paul Steven | Address on file | | | | | | | |
| 4954935 | Maroudas, Sandy D | Address on file | | | | | | | |
| 4954291 | Maroukis, Spencer | Address on file | | | | | | | |
| 4982054 | Marozick, Gerald | Address on file | | | | | | | |
| 4957529 | Marozick, Michael R | Address on file | | | | | | | |
| 6121967 | Marple, Stephanie | Address on file | | | | | | | |
| 6087015 | Marple, Stephanie | Address on file | | | | | | | |
| 6145673 | MARQUARDT FREDERICK P & MARIANNE TR | Address on file | | | | | | | |
| 4965000 | Marquardt, Ashley | Address on file | | | | | | | |
| 4986310 | Marquardt, Elizabeth | Address on file | | | | | | | |
| 7462433 | Marquardt, Vicki Lynn | Address on file | | | | | | | |
| 4964436 | Marquardt, William J | Address on file | | | | | | | |
| 6110909 | Marquart, Dennis | Address on file | | | | | | | |
| 5967097 | Marque Henson | Address on file | | | | | | | |
| 5967096 | Marque Henson | Address on file | | | | | | | |
| 5967099 | Marque Henson | Address on file | | | | | | | |
| 5967100 | Marque Henson | Address on file | | | | | | | |
| 5967098 | Marque Henson | Address on file | | | | | | | |
| 7709850 | MARQUERITE T MAILLER | Address on file | | | | | | | |
| 5909843 | Marques Hill | Address on file | | | | | | | |
| 5902509 | Marques Hill | Address on file | | | | | | | |
| 5906508 | Marques Hill | Address on file | | | | | | | |
| 7780153 | MARQUETTA D MERICAL TR | UA 10 12 99 | MERICAL FAMILY TRUST | 915 WEST ST APT 3 | | REDDING | CA | 96001-0349 | |
| 4980577 | Marquette Jr., Harold | Address on file | | | | | | | |
| 4924810 | MARQUETTE UNIVERSITY | COMPTROLLERS OFFICE | PO Box 1881 | | | MILWAUKEE | WI | 53201-1881 | |
| 7201675 | Marquette, Lyndalu Heather | Address on file | | | | | | | |
| 7325974 | Marquette, Lyndalu Heather | Address on file | | | | | | | |
| 7175756 | MARQUETTE, MICHELE | Address on file | | | | | | | |
| 7175756 | MARQUETTE, MICHELE | Address on file | | | | | | | |
| 6134368 | MARQUEZ BARTOLO AND DOLORES | Address on file | | | | | | | |
| 4937391 | Marquez Day Care, Marquez Cleotilde | 130 Hillcrest Rd | | | | Royal Oaks | CA | 95076 | |
| 6142263 | MARQUEZ FERNANDO & MARQUEZ MARTHA | Address on file | | | | | | | |
| 5928714 | Marquez Greene | Address on file | | | | | | | |
| 5928713 | Marquez Greene | Address on file | | | | | | | |
| 5928715 | Marquez Greene | Address on file | | | | | | | |
| 5928716 | Marquez Greene | Address on file | | | | | | | |
| 6141032 | MARQUEZ JESSE & JENNY L | Address on file | | | | | | | |
| 6143578 | MARQUEZ LOUIS A & KATHLEEN M | Address on file | | | | | | | |
| 4956301 | Marquez, Amanda Nicole | Address on file | | | | | | | |
| 4982818 | Marquez, Aurelio | Address on file | | | | | | | |
| 4968721 | Marquez, Christina | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956445 | Marquez, David | Address on file | | | | | | | |
| 4969728 | Marquez, David D. | Address on file | | | | | | | |
| 4965860 | Marquez, Efraine | Address on file | | | | | | | |
| 6123200 | Marquez, Luis Adolpho | Address on file | | | | | | | |
| 6123196 | Marquez, Luis Adolpho | Address on file | | | | | | | |
| 4954709 | Marquez, Magdalena | Address on file | | | | | | | |
| 4936329 | MARQUEZ, MARCELINO | PO BOX 2704 | | | | WATSONVILLE | CA | 95077 | |
| 4990122 | Marquez, Milagros | Address on file | | | | | | | |
| 4925759 | MARQUEZ, NARCISO R | 1103 DONATELLO WAY | | | | OAKLEY | CA | 94561 | |
| 4963434 | Marquez, Omar | Address on file | | | | | | | |
| 4965679 | Marquez, Oscar | Address on file | | | | | | | |
| 4955778 | Marquez, Priscilla Monique | Address on file | | | | | | | |
| 4973826 | Marquez, Rey | Address on file | | | | | | | |
| 4961628 | Marquez, Rodrigo | Address on file | | | | | | | |
| 4987153 | Marquez, Rose Mary | Address on file | | | | | | | |
| 4973347 | Marquez, Stephanie | Address on file | | | | | | | |
| 4958971 | Marquez, Tanya | Address on file | | | | | | | |
| 4933942 | Marquez, William | 516 Lupin Lane | | | | Santa Maria | CA | 93455 | |
| 7163664 | MARQUEZ-VIDAURRI, MARGARET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6135327 | MARQUIS DIXIE HARRIETTE TRUSTEE | Address on file | | | | | | | |
| 5949167 | Marquis Purdy | Address on file | | | | | | | |
| 5905335 | Marquis Purdy | Address on file | | | | | | | |
| 5947113 | Marquis Purdy | Address on file | | | | | | | |
| 4978877 | Marquis, James | Address on file | | | | | | | |
| 4988775 | Marquis, Michael | Address on file | | | | | | | |
| 5907683 | Marquita Nash | Address on file | | | | | | | |
| 5903953 | Marquita Nash | Address on file | | | | | | | |
| 7181311 | Marquita Nash | Address on file | | | | | | | |
| 7176593 | Marquita Nash | Address on file | | | | | | | |
| 4966389 | Marr, Laura J | Address on file | | | | | | | |
| 7200479 | MARR, PHILLIPP JOSEPH | Address on file | | | | | | | |
| 4983769 | Marr, Stamatia | Address on file | | | | | | | |
| 7766898 | MARRIAN M GIFFORD & | PHILIP K GIFFORD JT TEN | 292 REDWING ST | | | VALLEJO | CA | 94589-1761 | |
| 7776822 | MARRILEE WILLER | 3400 ESTUDILLO ST | | | | MARTINEZ | CA | 94553-8504 | |
| 6117057 | MARRIOTT CORP | 777 Market Street | | | | San Francisco | CA | 94103 | |
| 4924811 | MARRIOTT INTERNATIONAL INC | DBA SAN RAMON MARRIOTT | 2600 BISHOP DR | | | SAN RAMON | CA | 94583 | |
| 7462169 | Marriott, Jill Robin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174933 | Marrissa Mary Allen | Address on file | | | | | | | |
| 7174933 | Marrissa Mary Allen | Address on file | | | | | | | |
| 4992195 | Marrone, Debra | Address on file | | | | | | | |
| 4949915 | Marroquin, Michael | c/o Rodriguez & Associates, A Professional Law Corporation | Attn: Daniel Rodriguez, Daniel Turek | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| 5996744 | Marroquin, Michael | Address on file | | | | | | | |
| 7148231 | Marroquin, Michael | Address on file | | | | | | | |
| 6007945 | Marroquin, Michael | Address on file | | | | | | | |
| 6122944 | Marroquin, Michael | Address on file | | | | | | | |
| 6122945 | Marroquin, Michael | Address on file | | | | | | | |
| 4977232 | Marrs, Franklin | Address on file | | | | | | | |
| 4993449 | Marruffo, Ivan | Address on file | | | | | | | |
| 4970566 | Marsalek, Audrey | Address on file | | | | | | | |
| 4924306 | MARSCHKE, LIDA P | 2510 DUTCHESS CT | | | | GILROY | CA | 95020 | |
| 6143924 | MARSDEN JANINE ANNE | Address on file | | | | | | | |
| 4955313 | Marsden, Carol | Address on file | | | | | | | |
| 4942297 | Marsden, Margery | 26 Pasatiempo Dr | | | | Santa Cruz | CA | 95060 | |
| 6144322 | MARSH BRIAN | Address on file | | | | | | | |
| 4924812 | MARSH CANADA LIMITED | POSTAL STATION A | | | | TORONTO | ON | M5W 1R6 | CANADA |
| 6144661 | MARSH JAMES T TR & SHARON VONNA J TR | Address on file | | | | | | | |
| 6134876 | MARSH JOHN FRANCIS ETAL | Address on file | | | | | | | |
| 4997724 | Marsh Jr., Leroy | Address on file | | | | | | | |
| 4914288 | Marsh Jr., Leroy Haakon | Address on file | | | | | | | |
| 5807619 | MARSH LANDING | Attn: Eric Leuze | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840703 | Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 6087017 | Marsh Risk & Insurance Services | 345 California Street Suite 1300 | | | | San Francisco | CA | 94104 | |
| 4924813 | MARSH RISK & INSURANCE SERVICES | PO Box 846112 | | | | DALLAS | TX | 75284-6112 | |
| 6132538 | MARSH ROBERT T & JANET J | Address on file | | | | | | | |
| 6141125 | MARSH RONALD S & MARSH CYNTHIA M | Address on file | | | | | | | |
| 6087020 | MARSH USA INC | 1166 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4997846 | Marsh, Carolyn | Address on file | | | | | | | |
| 5004571 | Marsh, Cynthia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4961602 | Marsh, Edward Jay | Address on file | | | | | | | |
| 4960388 | Marsh, Eric | Address on file | | | | | | | |
| 7339764 | Marsh, Heather | Address on file | | | | | | | |
| 4978479 | Marsh, Jerry | Address on file | | | | | | | |
| 7319404 | Marsh, Neil C | Address on file | | | | | | | |
| 4952735 | Marsh, Rebecca Jean | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981537 | Marsh, Robert | Address on file | | | | | | | |
| 4958287 | Marsh, Robert S | Address on file | | | | | | | |
| 4961003 | Marsh, Sean | Address on file | | | | | | | |
| 7190284 | Marsh, Shirley Elizabeth | Address on file | | | | | | | |
| 4934398 | Marsh, Suzanne | PO Box 4448 | | | | Clearlake | CA | 95422 | |
| 4954905 | Marsh, Tamara Lynn | Address on file | | | | | | | |
| 4952691 | Marsh, Thomas John | Address on file | | | | | | | |
| 4974848 | Marsh, Tyler | DigitalPath Inc | 1065 Marauder Street | | | Chico | CA | 95973 | |
| 4931618 | MARSH, VERNITA | DR VERNITA MARSH & ASSOCIATES | 401 GRAND AVE STE 380 | | | OAKLAND | CA | 94610 | |
| 4978206 | Marsh, William | Address on file | | | | | | | |
| 6042662 | MARSH,CHARLES,KNOX,WILLIAM I,BIHLER,WILLIAM,SOUTH YUBA CANAL COMPANY,WHARTENBY,JAMES,SWIFT,GRENVILLE P | 132 Main St | | | | Nevada City | CA | 95959 | |
| 7780257 | MARSHA A ALTLAND | 1798 KINGS LAKE BLVD APT 202 | | | | NAPLES | FL | 34112-5376 | |
| 7781323 | MARSHA A DORRIS | 4879 S RIMROCK LOOP | | | | GOLD CANYON | AZ | 85118-3521 | |
| 7778615 | MARSHA A WILLIAMS TTEE | MARSHA WILLIAMS LIVING TRUST | DTD 06/06/2012 | 58706 ROAD 225 | | NORTH FORK | CA | 93643-9657 | |
| 7143180 | Marsha Ann Brown | Address on file | | | | | | | |
| 7769486 | MARSHA ANN KOPERSKI | 343 S WESTGATE AVE | | | | LOS ANGELES | CA | 90049-4207 | |
| 7192627 | MARSHA BRICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5949273 | Marsha Brick | Address on file | | | | | | | |
| 5905580 | Marsha Brick | Address on file | | | | | | | |
| 5950713 | Marsha Brick | Address on file | | | | | | | |
| 5947308 | Marsha Brick | Address on file | | | | | | | |
| 5950126 | Marsha Brick | Address on file | | | | | | | |
| 7769717 | MARSHA C ENAX TR UA FEB 11 11 THE | LAMBETH IRREVOCABLE TRUST | 21031 FLAMING ARROW TRL | | | CROSBY | TX | 77532-3289 | |
| 7763936 | MARSHA CANTOR | PO BOX 175 | | | | BENICIA | CA | 94510-0175 | |
| 7766038 | MARSHA G EVERETT TOD | MARIELLE ASKEW | SUBJECT TO STA TOD RULES | 4095 FRUIT ST SPC 730 | | LA VERNE | CA | 91750-2925 | |
| 5928719 | Marsha Harlan | Address on file | | | | | | | |
| 5928717 | Marsha Harlan | Address on file | | | | | | | |
| 5928720 | Marsha Harlan | Address on file | | | | | | | |
| 5928718 | Marsha Harlan | Address on file | | | | | | | |
| 5967110 | Marsha Iverson | Address on file | | | | | | | |
| 5967109 | Marsha Iverson | Address on file | | | | | | | |
| 5967112 | Marsha Iverson | Address on file | | | | | | | |
| 5967113 | Marsha Iverson | Address on file | | | | | | | |
| 5967111 | Marsha Iverson | Address on file | | | | | | | |
| 7192942 | MARSHA J. WILLIAMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766121 | MARSHA KATHLEEN FEAVER | 5641 W ELLERY AVE | | | | FRESNO | CA | 93722-3141 | |
| 7769269 | MARSHA KIME CUST | STEVEN KIME | UNIF GIFT MIN ACT NY | 7012 SANDY HOLLOW RD | | HARRISBURG | PA | 17112-9321 | |
| 7782998 | MARSHA L FURLOUGH | 604 BOTTOM QUAY | | | | CHESAPEAKE | VA | 23320 | |
| 7766942 | MARSHA L GINTZLER | 10069 SW CORAL TREE CIR | | | | PORT SAINT LUCIE | FL | 34987-2872 | |
| 7140840 | Marsha Lee Sitzman | Address on file | | | | | | | |
| 7779358 | MARSHA LYNN JACKSON | PO BOX 583 | 1331 E MILLARD WAY | | | DINUBA | CA | 93618-1845 | |
| 7474353 | Marsha McGill Special needs Trust, dated 4/13/2015 | Address on file | | | | | | | |
| 7199455 | MARSHA N CHARBONNEAU | Address on file | | | | | | | |
| 7774356 | MARSHA SCHLIPMAN & ROBERT | SCHLIPMAN JT TEN | 1621 MARSHA CT | | | MODESTO | CA | 95350-0533 | |
| 5906103 | Marsha Sitzman | Address on file | | | | | | | |
| 5909491 | Marsha Sitzman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7774256 | MARSHA STEINER SATULOFF | 460 W DILIDO DR | | | | MIAMI BEACH | FL | 33139-1163 | |
| 7154235 | Marsha Sue Davis-Lea | Address on file | | | | | | | |
| 7154235 | Marsha Sue Davis-Lea | Address on file | | | | | | | |
| 5967117 | Marsha Tania Dunlap | Address on file | | | | | | | |
| 5967118 | Marsha Tania Dunlap | Address on file | | | | | | | |
| 5967115 | Marsha Tania Dunlap | Address on file | | | | | | | |
| 5967119 | Marsha Tania Dunlap | Address on file | | | | | | | |
| 7188726 | Marsha Tania Dunlap | Address on file | | | | | | | |
| 7196263 | Marsha Williams J & Larry M Williams Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770118 | MARSHA Y LEW CUST | HALEY JACQUELINE LING LEW | CA UNIF TRANSFERS MIN ACT | 401 LOS PALMOS DR | | SAN FRANCISCO | CA | 94127-2207 | |
| 7770123 | MARSHA Y LEW CUST | JORDAN JACK MING LEW | CA UNIF TRANSFERS MIN ACT | 401 LOS PALMOS DR | | SAN FRANCISCO | CA | 94127-2207 | |
| 7770126 | MARSHA Y LEW CUST | RYAN MING LEW | CA UNIF TRANSFERS MIN ACT | 401 LOS PALMOS DR | | SAN FRANCISCO | CA | 94127-2207 | |
| 7187562 | Marshall  Kent | Address on file | | | | | | | |
| 7766790 | MARSHALL GEE | 6496 CRESTWOOD DR | | | | CASTRO VALLEY | CA | 94552-5207 | |
| 7762932 | MARSHALL H BENNER | 3270 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3236 | |
| 7141780 | Marshall Hayman | Address on file | | | | | | | |
| 4924816 | MARSHALL HOSPITAL | PO Box 45680 | | | | SAN FRANCISCO | CA | 94145 | |
| 6133491 | MARSHALL JAY | Address on file | | | | | | | |
| 6139993 | MARSHALL LAWRENCE F TR & MARSHALL SHARON B TR | Address on file | | | | | | | |
| 7765606 | MARSHALL LEE TR UA JAN 19 06 | THE DRAGON IRREVOCABLE TRUST | 4222 ROSE PETAL CT | | | ELLICOTT CITY | MD | 21043-4921 | |
| 7188727 | Marshall Matley Ely | Address on file | | | | | | | |
| 7188728 | Marshall Matley Ely as trustee for the Ely familyTrust | Address on file | | | | | | | |
| 4924818 | MARSHALL MEDICAL CENTER | MARSHALL ORTHOPEDIC | PO Box 45680 | | | SAN FRANCISCO | CA | 94145 | |
| 4924819 | MARSHALL NEWELL COMPANY INC | CREDIT INFORMATION | 1123 LONE PALM AVE | | | MODESTO | CA | 95351 | |
| 7774903 | MARSHALL NEWELL SLOCUM & GLORIA | ANN SLOCUM TR | SLOCUM 1992 FAMILY TRUST UA FEB 7 92 | 17 WALNUT DR | | MORGAN HILL | CA | 95037-6114 | |
| 7778974 | MARSHALL P HOLOBER T O D | MATTHEW D HOLOBER | SUBJECT TO STA TOD RULES | 16309 PINE KNOLL RD | | GRASS VALLEY | CA | 95945-8433 | |
| 6133583 | MARSHALL ROLAND J & LAUREL A | Address on file | | | | | | | |
| 5906650 | Marshall Sayegh | Address on file | | | | | | | |
| 5902656 | Marshall Sayegh | Address on file | | | | | | | |
| 5909970 | Marshall Sayegh | Address on file | | | | | | | |
| 4919965 | MARSHALL SR, DOUGLAS A | 2840 BROADWAY | | | | OAKLAND | CA | 94611 | |
| 6140255 | MARSHALL WILLIAM A & SHARON A TR | Address on file | | | | | | | |
| 7709903 | MARSHALL WOLF | Address on file | | | | | | | |
| 4987593 | Marshall, Alcira | Address on file | | | | | | | |
| 6122044 | Marshall, Alexander Joseph | Address on file | | | | | | | |
| 6087023 | Marshall, Alexander Joseph | Address on file | | | | | | | |
| 6121551 | Marshall, Andrew S | Address on file | | | | | | | |
| 6087022 | Marshall, Andrew S | Address on file | | | | | | | |
| 4983291 | Marshall, Arthur | Address on file | | | | | | | |
| 6009357 | MARSHALL, BRIAN | Address on file | | | | | | | |
| 4985044 | Marshall, Carolyn | Address on file | | | | | | | |
| 4937762 | Marshall, Cherri | 2264 N main at | | | | Salinas | CA | 93906 | |
| 4971357 | Marshall, Christopher R | Address on file | | | | | | | |
| 4954408 | Marshall, Daniel Mark | Address on file | | | | | | | |
| 5978610 | Marshall, Dawn | Address on file | | | | | | | |
| 4957433 | Marshall, Dennis Lee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983204 | Marshall, Donald | Address on file | | | | | | | |
| 6087021 | Marshall, Elaine | Address on file | | | | | | | |
| 4954939 | Marshall, Frank L P | Address on file | | | | | | | |
| 4957734 | Marshall, George C | Address on file | | | | | | | |
| 4995042 | Marshall, Gerald | Address on file | | | | | | | |
| 4980603 | Marshall, Gloria | Address on file | | | | | | | |
| 4994957 | Marshall, Gwenetta | Address on file | | | | | | | |
| 4983044 | Marshall, Harvey | Address on file | | | | | | | |
| 4911865 | Marshall, Hugh | Address on file | | | | | | | |
| 4923202 | MARSHALL, JENNIFER R | 23453 MORGAN VALLEY RD | | | | LOWER LAKE | CA | 95457 | |
| 5005472 | Marshall, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4961489 | Marshall, John A | Address on file | | | | | | | |
| 7181935 | Marshall, John David | Address on file | | | | | | | |
| 4993922 | Marshall, Jonathan | Address on file | | | | | | | |
| 4999169 | Marshall, Judith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999168 | Marshall, Judith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008703 | Marshall, Judith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4952230 | Marshall, Kelly | Address on file | | | | | | | |
| 7169082 | MARSHALL, KENNETH | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp. | 340 Pine Street Suite 503 | | | San Francisco | CA | 94104 | |
| 4972144 | Marshall, Leah Marie | Address on file | | | | | | | |
| 4945150 | Marshall, Lola | 126 Vernon Street | | | | San Francisco | CA | 94132 | |
| 4977496 | Marshall, Lucille | Address on file | | | | | | | |
| 4935705 | Marshall, Margaret | 17 Santa Rita Court | | | | Walnut Creek | CA | 94596 | |
| 4936450 | Marshall, Merri | PO Box 1334 | | | | Hoopa | CA | 95546 | |
| 4999587 | Marshall, Nicoy M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999586 | Marshall, Nicoy M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174179 | MARSHALL, NICOY M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008965 | Marshall, Nicoy M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4968159 | Marshall, Paul | Address on file | | | | | | | |
| 4985665 | Marshall, Richard | Address on file | | | | | | | |
| 4999167 | Marshall, Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999166 | Marshall, Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008702 | Marshall, Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4928167 | MARSHALL, ROBERT L | ROBERT L MARSHALL ATTORNEY AT LAW | 2445 ORO DAM BLVD STE 4 | | | OROVILLE | CA | 95966 | |
| 5938166 | Marshall, Robert; Marshall, Judith | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938164 | Marshall, Robert; Marshall, Judith | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938167 | Marshall, Robert; Marshall, Judith | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4953230 | Marshall, Ross | Address on file | | | | | | | |
| 4994958 | Marshall, Steve | Address on file | | | | | | | |
| 4940825 | Marshall, Steven | 3264 Oak Farm Ln. | | | | Santa Rosa | CA | 95401 | |
| 4980429 | Marshall, Thomas | Address on file | | | | | | | |
| 4977458 | Marshall, Thomas | Address on file | | | | | | | |
| 4955014 | Marshall, Yona C | Address on file | | | | | | | |
| 4980232 | Marshall, Yvonne | Address on file | | | | | | | |
| 7470586 | Marshall-Meharg, Joan E. | Address on file | | | | | | | |
| 6133156 | MARSHANK GABRIEL & MICHELLE | Address on file | | | | | | | |
| 7145970 | MARSHANK, GABRIEL | Address on file | | | | | | | |
| 4981096 | Marshbank, Wayne | Address on file | | | | | | | |
| 4969430 | Marshman, Joseph Michael | Address on file | | | | | | | |
| 7290818 | Marsi, Samual A. | Address on file | | | | | | | |
| 4982162 | Marsland, Michael | Address on file | | | | | | | |
| 4937049 | Marsolek, Alvina | 605 Thunder Gulch Dr | | | | Arroyo Grande | CA | 93420 | |
| 6131790 | MARSTEN DAVID & CATHERINE D TR | Address on file | | | | | | | |
| 6142801 | MARSTEN TONI ANN TR | Address on file | | | | | | | |
| 7173803 | MARSTEN, CATHERINE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 7173802 | MARSTEN, DAVID | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 7593639 | Marston, Charles | Address on file | | | | | | | |
| 4930851 | MARSTON, TINA MARIE | TINA MARSTON MA MFT | 401 W MILL ST | | | UKIAH | CA | 95482 | |
| 4940916 | Marston, Vineyard | 3600 White Sulphur Springs Road | | | | St Helena | CA | 94574 | |
| 7709905 | MARTA ANN KINNEY | Address on file | | | | | | | |
| 7762416 | MARTA ARRAZOLA TR | MARTA ARRAZOLA TRUST UA NOV 30 93 | 344 W OAKWOOD BLVD | | | REDWOOD CITY | CA | 94061-3935 | |
| 6131309 | MARTA LARRY & STONE KARYN JT | Address on file | | | | | | | |
| 5910706 | Marta Rodriguez-Magana | Address on file | | | | | | | |
| 5904263 | Marta Rodriguez-Magana | Address on file | | | | | | | |
| 5912390 | Marta Rodriguez-Magana | Address on file | | | | | | | |
| 5907968 | Marta Rodriguez-Magana | Address on file | | | | | | | |
| 5911749 | Marta Rodriguez-Magana | Address on file | | | | | | | |
| 4991274 | Marta, Elizabeth | Address on file | | | | | | | |
| 4941745 | Marta, Suzanne | 739 A St. | | | | San Rafael | CA | 94901 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985197 | Martan, Barbara A | Address on file | | | | | | | |
| 4951378 | Martan, George Stephen | Address on file | | | | | | | |
| 4950203 | Martarano, Joe J | Address on file | | | | | | | |
| 4924821 | MARTEK INSTRUMENTS INC | 5201 OLD POOLE RD | | | | RALEIGH | NC | 27610 | |
| 6087025 | MARTEL, JOSEPH | Address on file | | | | | | | |
| 4952901 | Martelino, Maria C. | Address on file | | | | | | | |
| 4975033 | Martella, Nicklus and Anna | 12051 8th Atreet | | | | Hanford | CA | 93230 | |
| 6067131 | Martella, Nicklus and Anna | Address on file | | | | | | | |
| 4983106 | Martelle, Robert | Address on file | | | | | | | |
| 4967952 | Martello, Michele Marie | Address on file | | | | | | | |
| 7198957 | Marten Wesley Jewett | Address on file | | | | | | | |
| 4998070 | Marten, Steven | Address on file | | | | | | | |
| 4914996 | Marten, Steven Paul | Address on file | | | | | | | |
| 4992653 | Marten, Tamera | Address on file | | | | | | | |
| 4936447 | MARTENS, DINA | 4483 CALLAN BLVD. | | | | DALY CITY | CA | 94015 | |
| 4955560 | Martens, Jenny E | Address on file | | | | | | | |
| 4923287 | MARTENS, JOANNE | DBA INTELLETO ADVANTAGE-EDI | 561 LA VISTA RD | | | WALNUT CREEK | CA | 94598 | |
| 7183315 | Martens, Rosemary | Address on file | | | | | | | |
| 6145773 | MARTENSEN PETER R & JANICE R | Address on file | | | | | | | |
| 4978241 | Martensen, John | Address on file | | | | | | | |
| 4997368 | Martensen, Shelby | Address on file | | | | | | | |
| 7160573 | MARTER, AUSTIN LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7774347 | MARTH A SCHILTZ & | ROBERT SCHILTZ JT TEN | 18135 198TH ST | | | TONGANOXIE | KS | 66086-5418 | |
| 7154123 | Martha  B Miller | Address on file | | | | | | | |
| 7154123 | Martha  B Miller | Address on file | | | | | | | |
| 7187560 | Martha  Hughes | Address on file | | | | | | | |
| 7187581 | Martha  Sanchez-Jeffers | Address on file | | | | | | | |
| 7763244 | MARTHA A BOERNER | W 2772 SPRINGFIELD ROAD | | | | LAKE GENEVA | WI | 53147 | |
| 7780797 | MARTHA A CLARKE ADAMSON TR | UA 04 21 99 | MARTHA A CLARKE ADAMSON TRUST | 345 BORICA DR | | DANVILLE | CA | 94526-5401 | |
| 7764507 | MARTHA A CLORAN & | WILLIAM F CLORAN JT TEN | 3394 AUGUSTA NATIONAL DR S | | | SALEM | OR | 97302-9476 | |
| 7144454 | Martha A Rogers | Address on file | | | | | | | |
| 7770838 | MARTHA A SCOTT UA JUN 28 91 | THE MARTHA A SCOTT LIVING TRUST | 117 TUXEDO CT | | | PETALUMA | CA | 94954-6690 | |
| 7143078 | Martha Alicia Hobson | Address on file | | | | | | | |
| 7193433 | MARTHA ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144432 | Martha Ann Holsclaw | Address on file | | | | | | | |
| 7770669 | MARTHA ANN MALONE | 3323 GEORGETOWN ST | | | | HOUSTON | TX | 77005-2907 | |
| 7709923 | MARTHA AYOUB & | Address on file | | | | | | | |
| 5967120 | Martha Besseghini | Address on file | | | | | | | |
| 5967122 | Martha Besseghini | Address on file | | | | | | | |
| 5967121 | Martha Besseghini | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770839 | MARTHA BILEY TR | UA 04 06 05 | MARTHA BILEY TRUST | PO BOX 60067 | | RENO | NV | 89506-0001 | |
| 7778432 | MARTHA CAROLE KORDICH | 1601B HUNTING CREEK DR | | | | ALEXANDRIA | VA | 22314-6216 | |
| 7188729 | Martha Carr | Address on file | | | | | | | |
| 7471546 | Martha Cool 2000 Trust | Address on file | | | | | | | |
| 7144196 | Martha Cornelius | Address on file | | | | | | | |
| 5928735 | Martha Daniela Verde Salinas | Address on file | | | | | | | |
| 5905093 | Martha Dekay-Bemis | Address on file | | | | | | | |
| 5946910 | Martha Dekay-Bemis | Address on file | | | | | | | |
| 7762260 | MARTHA E ANDERSON TR MARTHA E | ANDERSON TRUST | UA JUL 8 91 | 6183 FAIRLANE DR | | OAKLAND | CA | 94611-1807 | |
| 7785148 | MARTHA E LIPPI GDN | BARBARA ANN LIPPI A MINOR | 10 OLCESE CT | | | DALY CITY | CA | 94015-2127 | |
| 7785149 | MARTHA E LIPPI GDN | MARILYN ANN LIPPI A MINOR | 1814 WAGNER LN | | | PETALUMA | CA | 95954 | |
| 7786282 | MARTHA E WAITMAN | 917 N LOUISE ST APT 124 | | | | GLENDALE | CA | 91207-2155 | |
| 7784846 | MARTHA E WALTON & | MICHAEL WALTON JT TEN | 1328 59TH ST | | | DOWNERS GROVE | IL | 60516-1201 | |
| 7765059 | MARTHA EARLEY CUST | FOR MARTHA EARLEY DAUGHERTY | U/T CALIF UNIFORM GIFTS TO MINORS ACT | 720 CHURCH RD | | YORK | PA | 17404-1318 | |
| 7196704 | Martha Eisenhour Bryant | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462500 | Martha Eisenhour Bryant | Address on file | | | | | | | |
| 7326358 | MARTHA EISENHOUR BRYANT | DONALD         S. EDGAR, ATTORNEY, THE ED | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95401 | |
| 7774982 | MARTHA ELISA SMITH | 965 GREEN AVE | | | | SAN BRUNO | CA | 94066-3131 | |
| 7196302 | Martha Eva De Bower | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767395 | MARTHA G GUSTAFSON CUST | BRITTA A GUSTAFSON | NJ UNIF TRANSFERS MIN ACT | 2953 23RD ST | | SAN FRANCISCO | CA | 94110-3441 | |
| 7771788 | MARTHA G MOSHER | 10279 CROMLEY SQ | | | | TRUCKEE | CA | 96161-1330 | |
| 5928738 | Martha Graybill | Address on file | | | | | | | |
| 5928739 | Martha Graybill | Address on file | | | | | | | |
| 5928736 | Martha Graybill | Address on file | | | | | | | |
| 5928740 | Martha Graybill | Address on file | | | | | | | |
| 7143640 | Martha Graybill | Address on file | | | | | | | |
| 7192469 | MARTHA H BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781773 | MARTHA HAUPTMAN | 100 WHITE OAK WAY | | | | CHAPEL HILL | NC | 27514-5133 | |
| 7780455 | MARTHA HEARN TR | UA 06 10 09 | MARCIA CONATY TRUST | 580 STILSON CANYON RD | | CHICO | CA | 95928-9400 | |
| 7783557 | MARTHA HELEN RICHARDS | 3500 NW 14TH AVE | | | | CAMAS | WA | 98607-7933 | |
| 5945150 | Martha Herbert | Address on file | | | | | | | |
| 5902919 | Martha Herbert | Address on file | | | | | | | |
| 5948431 | Martha Herbert | Address on file | | | | | | | |
| 7780267 | MARTHA HUBBARD TR | UA 06 17 03 | CAROL H NEWCOMB REV TRUST C/O LABOE & TASKER PLLC | 6 LOUDON RD STE 502 | | CONCORD | NH | 03301-5321 | |
| 7140507 | Martha J Dekay-Bemis | Address on file | | | | | | | |
| 7778626 | MARTHA J MEREDITH | PO BOX 543 | 210 DRUMMOND ST | | | NEVADA CITY | CA | 95959-2103 | |
| 6014044 | MARTHA J SIMON | Address on file | | | | | | | |
| 7787103 | MARTHA J STEWART | 115 BIRDSEYE RD | | | | FARMINGTON | CT | 06032-2481 | |
| 7192959 | Martha J. Alonzo | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192959 | Martha J. Alonzo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196869 | Martha J. O'Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196869 | Martha J. O'Connor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144007 | Martha J. Welch | Address on file | | | | | | | |
| 7198094 | MARTHA JEAN HELLER | Address on file | | | | | | | |
| 7765892 | MARTHA JEAN WAGNER ELLSWORTH | 2624 WINTERS DR | | | | MODESTO | CA | 95355-3951 | |
| 7777123 | MARTHA JEAN WRIGHT TOD DANIEL | M WRIGHT SUBJECT TO STA TOD RULES | 2286 ALBATROSS WAY | | | SPARKS | NV | 89441-5837 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772317 | MARTHA K OHMER | 489 JENNY LN | | | | DAYTON | OH | 45459-1620 | |
| 7785527 | MARTHA KIM HATHAWAY | 2890 AMIGO DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 7770840 | MARTHA L CARNAHAN TR UA APR | 03 12 THE MARTHA L CARNAHAN | REVOCABLE TRUST | 10485 BRAGG AVE | | GRASS VALLEY | CA | 95945-5504 | |
| 7771702 | MARTHA L MOREAU & KATHLEEN | DUKES JT TEN | 16654 FRENCHTOWN RD | | | BROWNSVILLE | CA | 95919-9767 | |
| 7776396 | MARTHA L WAITE | 901 PECAN WAY | | | | PETALUMA | CA | 94954-4413 | |
| 7777131 | MARTHA L WRING | 55 SAN JUAN GRADE RD SPC 90 | | | | SALINAS | CA | 93906-2029 | |
| 5928742 | Martha Lamberts | Address on file | | | | | | | |
| 5928741 | Martha Lamberts | Address on file | | | | | | | |
| 5928743 | Martha Lamberts | Address on file | | | | | | | |
| 5928744 | Martha Lamberts | Address on file | | | | | | | |
| 5967137 | Martha Low | Address on file | | | | | | | |
| 5967138 | Martha Low | Address on file | | | | | | | |
| 5967139 | Martha Low | Address on file | | | | | | | |
| 7340052 | Martha Lynn McKenna | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | Address on file | | | | | | | |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | Address on file | | | | | | | |
| 7780133 | MARTHA M BROWN | 4208 MAVERICK RD | | | | SHINGLE SPRINGS | CA | 95682-9430 | |
| 7777864 | MARTHA M DIGNAM | 2663 HILL PARK DR | | | | SAN JOSE | CA | 95124-1735 | |
| 7775335 | MARTHA M STOEL | 34114 CANAAN RD | | | | DEER ISLAND | OR | 97054-9744 | |
| 7188730 | Martha Mallan | Address on file | | | | | | | |
| 7770772 | MARTHA MARIE | 2007 VALLEJO ST | | | | AUSTIN | TX | 78757-2833 | |
| 5904753 | Martha Martinez | Address on file | | | | | | | |
| 7168278 | Martha Mary Brennan | Address on file | | | | | | | |
| 7187585 | Martha McClellan | Address on file | | | | | | | |
| 7187586 | Martha McClellan OBO Levy & McClellan, LLC | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7770841 | MARTHA MCINTYRE TR UA FEB 17 93 | THE MARTHA M MCINTYRE TRUST | 58 4TH ST | | | ASHLAND | OR | 97520-2150 | |
| 5905054 | Martha Mckenna | Address on file | | | | | | | |
| 5946869 | Martha Mckenna | Address on file | | | | | | | |
| 5928752 | Martha Michelle Bunch | Address on file | | | | | | | |
| 5928753 | Martha Michelle Bunch | Address on file | | | | | | | |
| 5928750 | Martha Michelle Bunch | Address on file | | | | | | | |
| 5928751 | Martha Michelle Bunch | Address on file | | | | | | | |
| 7142809 | Martha Michelle Bunch | Address on file | | | | | | | |
| 5904895 | Martha Milner | Address on file | | | | | | | |
| 7196705 | Martha Nancy Pichotta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196705 | Martha Nancy Pichotta | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5909650 | Martha Norton | Address on file | | | | | | | |
| 5902250 | Martha Norton | Address on file | | | | | | | |
| 5906265 | Martha Norton | Address on file | | | | | | | |
| 7777463 | MARTHA P WOO | 118 12TH AVE APT 3 | | | | SAN FRANCISCO | CA | 94118-1160 | |
| 7775936 | MARTHA PRESTON TOTHILL | 122 GRANBY PL | | | | PORTLAND | TX | 78374-1408 | |
| 7188731 | Martha R. Graybill | Address on file | | | | | | | |
| 7779700 | MARTHA RACHEL HOUSMAN | 104 GRENOBLE WAY | | | | FOLSOM | CA | 95630-3305 | |
| 7773374 | MARTHA RATNOFF | 6926 ECHO BLUFF DR | | | | DALLAS | TX | 75248-2904 | |
| 7785902 | MARTHA RUTH MARCIPAN TR | UA AUG 17 05 THE MARTHA RUTH MARCIPAN | 2005 REVOCABLE TRUST | 3420 SHAWNEE DR APT 225 | | MODESTO | CA | 95350-0489 | |
| 7786145 | MARTHA RUTH MARCIPAN TR UA AUG 17 | 05 THE MARTHA RUTH MARCIPAN 2005 | REVOCABLE TRUST | P O BOX 1693 | | TWAIN HARTE | CA | 95383 | |
| 7762554 | MARTHA SUSAN BAILEY & | MARTHA WILBERN BAILEY JT TEN | 470 RAINDANCE ST | | | THOUSAND OAKS | CA | 91360-1216 | |
| 7781603 | MARTHA T WOODY | 226 PECOS ST | | | | PORTLAND | TX | 78374-1327 | |
| 5905958 | Martha Trocha | Address on file | | | | | | | |
| 7771173 | MARTHA V MC GUYER | 11300 CRESTWOOD ST | | | | LUMBERTON | TX | 77657-8108 | |
| 7772030 | MARTHA V NELSON | 334 S 6TH ST | | | | RICHMOND | CA | 94804-2310 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781461 | MARTHA W BUTLER TR | UA 05 26 06  RICHARD F BUTLER & | MARTHA WILLIAMS BUTLER REV TRUST | 44180 OCOTILLO DR | | LA QUINTA | CA | 92253-3953 | |
| 7327983 | Martha Wilson, individually and as trustee to the Martha L. Wilson Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 4938485 | MARTHA, NAVA | 85 W GARZAS RD | | | | CARMEL VALLEY | CA | 93924 | |
| 5804651 | MARTHE TAGGART 1983 REVOCABLE | 5259 CRIBARI HEIGHTS | | | | SAN JOSE | CA | 95135 | |
| 4924828 | MARTHOM CORPORATION | DBA BROWNSTONE PSYCHOLOGICAL ASSOC | PO Box 262 | | | CAMPBELLTOWN | PA | 17010 | |
| 6012836 | MARTHOM CORPORATION | P.O. BOX 262 | | | | CAMPBELLTOWN | PA | 17010 | |
| 6129262 | Marthom Corporation, DBA Brownstone Psychological Associates | David G. Thompson, Ph.D. | 2722 Horseshoe Pike | P.O. Box 262 | | Campbelltown | PA | 17010 | |
| 4980005 | Martig, Henry | Address on file | | | | | | | |
| 4963562 | Martig, Michael Anthony | Address on file | | | | | | | |
| 6141592 | MARTIGNOLI CAROL | Address on file | | | | | | | |
| 6147126 | MARTIGNOLI RONALD J | Address on file | | | | | | | |
| 6130335 | MARTIGNONI CHARLES DAVID & BONNY MARIE TR | Address on file | | | | | | | |
| 7184845 | MARTIGNONI, BONNY | Address on file | | | | | | | |
| 7184846 | MARTIGNONI, BONNY | Address on file | | | | | | | |
| 7184844 | MARTIGNONI, DAVID | Address on file | | | | | | | |
| 7177109 | Martin  Avilez | Address on file | | | | | | | |
| 7187571 | Martin  Stevenson | Address on file | | | | | | | |
| 6139693 | MARTIN & MARY HAIG MACKEY FAMILY LTD PTP | Address on file | | | | | | | |
| 7325255 | Martin , Jessica | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7763310 | MARTIN A BOOYE | 1916 REDWOOD AVE | | | | REDWOOD CITY | CA | 94061-2028 | |
| 7770842 | MARTIN A FRANKEL TR UA FEB 24 09 | THE MARTIN A FRANKEL REVOCABLE | LIVING TRUST | 6242 BUENA VISTA AVE | | OAKLAND | CA | 94618-2131 | |
| 7073449 | Martin Adame | Address on file | | | | | | | |
| 7140491 | Martin Alan Colridge | Address on file | | | | | | | |
| 7153815 | Martin Alan Larsen | Address on file | | | | | | | |
| 7153815 | Martin Alan Larsen | Address on file | | | | | | | |
| 5967148 | Martin Alan Marcink | Address on file | | | | | | | |
| 5967145 | Martin Alan Marcink | Address on file | | | | | | | |
| 5967144 | Martin Alan Marcink | Address on file | | | | | | | |
| 5967147 | Martin Alan Marcink | Address on file | | | | | | | |
| 7195612 | Martin B Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195612 | Martin B Sorensen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7174911 | Martin B Van Gundy | Address on file | | | | | | | |
| 7174911 | Martin B Van Gundy | Address on file | | | | | | | |
| 7780741 | MARTIN BERNSTEIN | PO BOX 5756 | | | | WASHINGTON | DC | 20016-1356 | |
| 7182376 | Martin Bramlage Living Trust Dated November 20, 2013 | Address on file | | | | | | | |
| 6142782 | MARTIN BRET C & HOLLIE D | Address on file | | | | | | | |
| 7205985 | MARTIN BURGER | Address on file | | | | | | | |
| 7769363 | MARTIN C KLAUBER | 1265 MONTGOMERY AVE | | | | SAN BRUNO | CA | 94066-1521 | |
| 7774645 | MARTIN C SHEEHY | 1663 PAINE ST | | | | YORKTOWN HEIGHTS | NY | 10598-4727 | |
| 7140626 | Martin Chung Sun Inn | Address on file | | | | | | | |
| 7764414 | MARTIN CIARLO | 2535 GRANT ST | | | | CALISTOGA | CA | 94515-1005 | |
| 7197680 | MARTIN CIBULKA | Address on file | | | | | | | |
| 5905108 | Martin Colridge | Address on file | | | | | | | |
| 5908652 | Martin Colridge | Address on file | | | | | | | |
| 4924829 | MARTIN CONTAINER INC | 1402 E LOMITA BLVD | | | | WILMINGTON | CA | 90748-0185 | |
| 7764793 | MARTIN COWAN | 303 AVENUE P | | | | BROOKLYN | NY | 11204-4153 | |
| 6141079 | MARTIN CURTIS JOHN TR & MARTIN RUTH LILY TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764303 | MARTIN D CHEW & CHERY J CHEW TR | MARTIN D CHEW & CHERY J CHEW 1997 | TRUST UA AUG 25 97 | 819 CONSTITUTION DR | | FOSTER CITY | CA | 94404-1801 | |
| 7775674 | MARTIN D TAYLOR & | LOLITA TAYLOR JT TEN | 11525 STONEBROOK DR | | | AUBURN | CA | 95603-9056 | |
| 7783776 | MARTIN D WESTING | 665-A PARADISE ROAD | | | | SALINAS | CA | 93907-9129 | |
| 7777585 | MARTIN DEBOL & | BARBARA L DEBOL TTEES | DEBOL FAMILY TR DTD 8 10 10 | 2150 JOHNS DR | | BRIGHTON | MI | 48114-8686 | |
| 7162863 | MARTIN DEL CAMPO, JULIETA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 6145381 | MARTIN DOUGLAS M & RUTH A | Address on file | | | | | | | |
| 5948364 | Martin Duncan | Address on file | | | | | | | |
| 5945067 | Martin Duncan | Address on file | | | | | | | |
| 5903839 | Martin Duncan | Address on file | | | | | | | |
| 6087032 | MARTIN DURANTE RATTO'S BLOCK - 825 WASHINGTON ST F | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 7771610 | MARTIN E MOGAARD | 12 COOPERS HAWK CT | | | | SCOTTS VALLEY | CA | 95066-3455 | |
| 7776065 | MARTIN E TURNER & MAE CAROLINE | TURNER TR MARTIN E TURNER & | MAE CAROLINE TURNER TRUST UA APR 4 97 | 892 6TH ST | | PETALUMA | CA | 94952-4945 | |
| 7783701 | MARTIN ELLIOTT THOMAS | 817 3RD AVE | | | | SACRAMENTO | CA | 95818-3331 | |
| 6143785 | MARTIN FAMILY HOLDINGS LLC | Address on file | | | | | | | |
| 7766180 | MARTIN FEUERMAN | 9656 SAVONA WINDS DR | | | | DELRAY BEACH | FL | 33446-9755 | |
| 7771060 | MARTIN G MCCLELLAND | 107 DEAN LN | | | | KNEELAND | CA | 95549-9012 | |
| 7766949 | MARTIN GIOVANNIELLO & | ANGELA GIOVANNIELLO JT TEN | 7125 72ND ST | | | GLENDALE | NY | 11385-7330 | |
| 7766992 | MARTIN GLICKFELD | 2133 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123-2712 | |
| 7767072 | MARTIN GONSER | 21 ONTARIO RD | | | | FLORAL PARK | NY | 11001-4112 | |
| 7198254 | MARTIN GORDEN | Address on file | | | | | | | |
| 7206128 | MARTIN GORDEN | Address on file | | | | | | | |
| 7763585 | MARTIN H BROUNS & | KAREN E BROUNS JT TEN | PO BOX 1136 | | | WEST POINT | CA | 95255-1136 | |
| 7194724 | Martin Hess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194724 | Martin Hess | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199400 | MARTIN HOLLAND | Address on file | | | | | | | |
| 7763584 | MARTIN HUBERT BROUNS | PO BOX 1136 | | | | WEST POINT | CA | 95255-1136 | |
| 4963880 | Martin II, Russell Conwell | Address on file | | | | | | | |
| 4949291 | Martin III, John P. | Michaels, Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4924830 | MARTIN INDERBITZEN 1999 TRUST | THOMAS INDERBITZEN TRUSTEE | PO Box 2094 | | | MARYSVILLE | CA | 95901 | |
| 5903993 | Martin Inn | Address on file | | | | | | | |
| 5907716 | Martin Inn | Address on file | | | | | | | |
| 7192593 | MARTIN J AVILEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780010 | MARTIN J CHARGIN | 2313 W SCULPTOR ST | | | | ORO VALLEY | AZ | 85742 | |
| 5967153 | Martin J Chervellera | Address on file | | | | | | | |
| 5967152 | Martin J Chervellera | Address on file | | | | | | | |
| 5967149 | Martin J Chervellera | Address on file | | | | | | | |
| 5967151 | Martin J Chervellera | Address on file | | | | | | | |
| 5967150 | Martin J Chervellera | Address on file | | | | | | | |
| 7785094 | MARTIN J CURLEY JR & | MARIE V CURLEY JT TEN | 762 GEMINI LANE | | | FOSTER CITY | CA | 94404-2757 | |
| 7181079 | Martin J Duncan | Address on file | | | | | | | |
| 7176359 | Martin J Duncan | Address on file | | | | | | | |
| 7782531 | MARTIN J MARREN TR | UA SEP 04 91 | THE MARREN FAMILY TRUST | 943 AVILA BEACH DR | | SAN LUIS OBISPO | CA | 93405-8047 | |
| 7783324 | MARTIN J MARREN TR UA SEP 04 91 | THE MARREN FAMILY TRUST | SHADY OAKS | 943 AVILA BEACH DR | | SAN LUIS OBISPO | CA | 93405-8047 | |
| 6144109 | MARTIN JOHN EDWARD III TR & MARTIN DEBRA JEAN TR | Address on file | | | | | | | |
| 6142462 | MARTIN JOHN R & SHIRLEY M | Address on file | | | | | | | |
| 6144309 | MARTIN JOHN T TR & MARTIN TERESA L TR | Address on file | | | | | | | |
| 7768940 | MARTIN JOSEPH JOYCE & MAURA | DENICE JOYCE TR UA JUN 24 10 | THE JOYCE FAMILY TRUST OF 2010 | 1212 DRAKE AVE | | BURLINGAME | CA | 94010-4803 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768938 | Martin JOYCE | 1212 DRAKE AVE | | | | BURLINGAME | CA | 94010-4803 | |
| 4992755 | Martin Jr., Verne | Address on file | | | | | | | |
| 4981880 | Martin Jr., Vernon | Address on file | | | | | | | |
| 6131180 | MARTIN JUDITH ELIZABETH TRUSTEE | Address on file | | | | | | | |
| 5928766 | Martin Keck | Address on file | | | | | | | |
| 5928763 | Martin Keck | Address on file | | | | | | | |
| 5928765 | Martin Keck | Address on file | | | | | | | |
| 6145306 | MARTIN KENNETH C TR & MARTIN DONNA L TR | Address on file | | | | | | | |
| 6144148 | MARTIN KENNETH C TR & MARTIN DONNA L TR | Address on file | | | | | | | |
| 6145305 | MARTIN KENNETH C TR & MARTIN DONNA L TR | Address on file | | | | | | | |
| 6145303 | MARTIN KENNETH C TR & MARTIN DONNA L TR ET AL | Address on file | | | | | | | |
| 6145304 | MARTIN KENNETH D & MARTIN MARGARET RENE | Address on file | | | | | | | |
| 7785551 | MARTIN KING | 191 NW WESTERN WAY | | | | HILLSBORO | OR | 97124 | |
| 7785336 | MARTIN KING | 2475 NE 10TH AVE | | | | HILLSBORO | OR | 97124-1333 | |
| 7710075 | MARTIN KOWAL | Address on file | | | | | | | |
| 7762261 | MARTIN L ANDERSON & ADAIR K | ANDERSON TR ANDERSON | FAMILY TRUST UA DEC 17 90 | 4265 ARDWELL WAY | | SACRAMENTO | CA | 95823-5041 | |
| 7766884 | MARTIN L GIBBS | 15800 LAKE SHORE DR | | | | WEED | CA | 96094-9480 | |
| 7783136 | MARTIN L HOOK | 5913 DEAN AVE | | | | RALEIGH | NC | 27616 | |
| 7782493 | MARTIN L HOOK | 5913 DEAN AVE | | | | RALEIGH | NC | 27616-5405 | |
| 7778857 | MARTIN LAUBER ADMINISTRATOR | ESTATE OF IRENE LAUBER | 1131 E MAIN ST STE 107 | | | TUSTIN | CA | 92780-4400 | |
| 7153290 | Martin Lee Stentzel | Address on file | | | | | | | |
| 7153290 | Martin Lee Stentzel | Address on file | | | | | | | |
| 7188732 | Martin Leroy Chiatovich | Address on file | | | | | | | |
| 4924833 | MARTIN LUTHER KING JR FREEDOM CTR | 333 EAST EIGHTH STREET | | | | OAKLAND | CA | 94621 | |
| 7781144 | MARTIN M MORAN | HILLVIEW | | | | ARDEN LAND TULLAMORE CO OFFALY | | | IRELAND |
| 7770556 | MARTIN MACEDO | 5800 3RD ST UNIT 1303 | | | | SAN FRANCISCO | CA | 94124-3151 | |
| 6141051 | MARTIN MARY JANE TR | Address on file | | | | | | | |
| 6130072 | MARTIN MAURICE S & ROBIN TR | Address on file | | | | | | | |
| 7327731 | Martin Menzes, individually and as representative or successor-in-interest for Sue Ann Burge, Deceased | Address on file | | | | | | | |
| 7184668 | Martin Olsen | Address on file | | | | | | | |
| 4934631 | Martin Orchards-Martin, Michael | 1009 Hillview Lane | | | | Winters | CA | 95694 | |
| 7766874 | MARTIN P GIANNI | 5154 SIMONI DR | | | | RICHMOND | CA | 94803-2529 | |
| 7767457 | MARTIN P HAGGERTY | 25915 PETERMAN AVE | | | | HAYWARD | CA | 94545-3103 | |
| 6130465 | MARTIN PETER L & JESSICA J TR | Address on file | | | | | | | |
| 5967162 | Martin Petkov | Address on file | | | | | | | |
| 5967161 | Martin Petkov | Address on file | | | | | | | |
| 5967158 | Martin Petkov | Address on file | | | | | | | |
| 5967160 | Martin Petkov | Address on file | | | | | | | |
| 5967159 | Martin Petkov | Address on file | | | | | | | |
| 7174164 | MARTIN REALTY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6145082 | MARTIN RICHARD WILLIAM TR & VERVAIS CHARLENE L TR | Address on file | | | | | | | |
| 5928773 | Martin Rivera Garcia | Address on file | | | | | | | |
| 7170302 | Martin Rivera Garcia DBA Rivera Concrete Company | Address on file | | | | | | | |
| 7194897 | Martin Sanchez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462235 | Martin Sanchez | Address on file | | | | | | | |
| 4924836 | MARTIN SANFORD CHIROPRACTIC | MARTIN L SANFORD | 15 COMMERICAL ST | | | PORTOLA | CA | 96122 | |
| 5967165 | Martin Schumacher | Address on file | | | | | | | |
| 5967167 | Martin Schumacher | Address on file | | | | | | | |
| 5967166 | Martin Schumacher | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967168 | Martin Schumacher | Address on file | | | | | | | |
| 7188733 | Martin Schumacher | Address on file | | | | | | | |
| 4924837 | Martin Service Center | Pacific Gas & Electric Company | 3004 Geneva Ave. | | | Daly City | CA | 94014 | |
| 7197606 | Martin Shelley Trust | Address on file | | | | | | | |
| 4953590 | Martin Sr., Daniel Wayne | Address on file | | | | | | | |
| 7775255 | MARTIN STEINMETZ & BARBARA L | STEINMETZ TR UA JUL 14 95 | MARTIN & BARBARA STEINMETZ FAMILY REVOCABLE TRUST | 15 HAYDON CT | | BELMONT | CA | 94002-2915 | |
| 7153222 | Martin T Anderson | Address on file | | | | | | | |
| 7153222 | Martin T Anderson | Address on file | | | | | | | |
| 6087033 | Martin Teeling | P.O. Box 57 | | | | Camptonville | CA | 95922 | |
| 7168990 | Martin Thomas Thompson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7710102 | MARTIN V GIROTTI TR UA MAY 7 87 | Address on file | | | | | | | |
| 6131217 | MARTIN VERNON & ELIZABETH JT | Address on file | | | | | | | |
| 6134595 | MARTIN WANDA TRUSTEE | Address on file | | | | | | | |
| 7764605 | MARTIN WATSON COLLOM CUST | TIMOTHY MARTIN COLLOM | CA UNIF TRANSFERS MIN ACT | 14815 GARLOCK LN | | PRATHER | CA | 93651-9733 | |
| 4924840 | MARTIN WELLS INDUSTRIES | WELL-TITLE DIVISION | 5886 COMPTON AVE | | | LOS ANGELES | CA | 90001 | |
| 7188734 | Martin Westbrook | Address on file | | | | | | | |
| 7776334 | MARTIN Z VOGELHUT & | SARA E VOGELHUT TEN ENT | 1 SOUTH ST FL 27 | | | BALTIMORE | MD | 21202-3282 | |
| 4985809 | Martin, Adrian | Address on file | | | | | | | |
| 4996902 | Martin, Aileen | Address on file | | | | | | | |
| 4999171 | Martin, Amanda Rheanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999170 | Martin, Amanda Rheanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174226 | MARTIN, AMANDA RHEANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008704 | Martin, Amanda Rheanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938169 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938168 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938171 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4956248 | Martin, Andrea Kay | Address on file | | | | | | | |
| 4969108 | Martin, Angel Flores | Address on file | | | | | | | |
| 4949595 | Martin, Ann | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4976683 | Martin, Anna E | Address on file | | | | | | | |
| 4914326 | Martin, Anthony | Address on file | | | | | | | |
| 4934146 | Martin, April | 224 Grant Court | | | | Manteca | CA | 95336 | |
| 4985848 | Martin, Arthur | Address on file | | | | | | | |
| 4954280 | Martin, Austin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995919 | Martin, Barbara | Address on file | | | | | | | |
| 4979750 | Martin, Barry | Address on file | | | | | | | |
| 7182684 | Martin, Becky Rolfael | Address on file | | | | | | | |
| 4995768 | Martin, Benjamin | Address on file | | | | | | | |
| 4943443 | MARTIN, BETTY | 235 WHITE DOVE CT | | | | NIPOMO | CA | 93444 | |
| 4963887 | Martin, Blair | Address on file | | | | | | | |
| 4933550 | Martin, Bobbe | 4301 Grace Street | | | | Capitola | CA | 95010 | |
| 5984242 | Martin, Bobbe | Address on file | | | | | | | |
| 4988000 | Martin, Bobby | Address on file | | | | | | | |
| 4963548 | Martin, Brad A | Address on file | | | | | | | |
| 4993468 | Martin, Brenda | Address on file | | | | | | | |
| 4955126 | Martin, Brenda Gayle | Address on file | | | | | | | |
| 4963665 | Martin, Brent Allan | Address on file | | | | | | | |
| 7164962 | MARTIN, BRET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4952325 | Martin, Bret | Address on file | | | | | | | |
| 4958689 | Martin, Bret Allen | Address on file | | | | | | | |
| 7191487 | Martin, Brian Dean | Address on file | | | | | | | |
| 4980188 | Martin, Bruce | Address on file | | | | | | | |
| 4913805 | Martin, Bruce William | Address on file | | | | | | | |
| 4989129 | Martin, Carolyn | Address on file | | | | | | | |
| 4985170 | Martin, Charles | Address on file | | | | | | | |
| 4958040 | Martin, Charles | Address on file | | | | | | | |
| 7682660 | MARTIN, CHERYL A | Address on file | | | | | | | |
| 5872687 | Martin, Chris | Address on file | | | | | | | |
| 7311685 | Martin, Christopher Maverick | Address on file | | | | | | | |
| 4965062 | Martin, CJ Alexander | Address on file | | | | | | | |
| 4918574 | MARTIN, CLAIRE LOUISE | 451 HILLTOP DR APT #217 | | | | REDDING | CA | 96003 | |
| 716057S | MARTIN, CYNTHIA ELAINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4939203 | Martin, Dan | 217 S O St | | | | Madera | CA | 93637 | |
| 4940152 | martin, daniel | 36992 meadowbrook common | | | | fremont | CA | 94536 | |
| 6002651 | martin, daniel | Address on file | | | | | | | |
| 6008478 | MARTIN, DANIEL | Address on file | | | | | | | |
| 4958728 | Martin, Daniel G | Address on file | | | | | | | |
| 4981869 | Martin, Danny | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934924 | MARTIN, DAVID | 6041 PENTZ RD | | | | PARADISE | CA | 95969 | |
| 4994896 | Martin, David | Address on file | | | | | | | |
| 5978612 | Martin, David | Address on file | | | | | | | |
| 7198652 | MARTIN, DAVID GRANVILLE | Address on file | | | | | | | |
| 4999177 | Martin, Davie Allan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999176 | Martin, Davie Allan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174237 | MARTIN, DAVIE ALLAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008707 | Martin, Davie Allan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938172 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938174 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938173 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7315196 | Martin, Debra | Address on file | | | | | | | |
| 5884215 | Martin, Delores L | Address on file | | | | | | | |
| 4939707 | Martin, Diana | 103 Walnut Tree Dr | | | | Colusa | CA | 95932 | |
| 4986668 | Martin, Dianne Lynn | Address on file | | | | | | | |
| 4979399 | Martin, Dickie | Address on file | | | | | | | |
| 4913861 | Martin, Dickie Lee | Address on file | | | | | | | |
| 6061290 | Martin, Don & Lani | Address on file | | | | | | | |
| 4934509 | Martin, Donald | 42750 Old Bickle Place | | | | Fall River Mills | CA | 96028 | |
| 7190459 | Martin, Donald | Address on file | | | | | | | |
| 4996855 | Martin, Dorothy | Address on file | | | | | | | |
| 4977688 | Martin, Dot | Address on file | | | | | | | |
| 7829457 | Martin, Doug | Address on file | | | | | | | |
| 4913658 | Martin, Dustin | Address on file | | | | | | | |
| 4999179 | Martin, Dustin Hervey | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999178 | Martin, Dustin Hervey | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174238 | MARTIN, DUSTIN HERVEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008708 | Martin, Dustin Hervey | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4960377 | Martin, Edward | Address on file | | | | | | | |
| 4972623 | Martin, Edward R | Address on file | | | | | | | |
| 4989086 | Martin, Emma | Address on file | | | | | | | |
| 4965599 | Martin, Eric | Address on file | | | | | | | |
| 4972608 | Martin, Erin | Address on file | | | | | | | |
| 4920710 | MARTIN, ET MAINT UG | PACIFIC GAS & ELECTRIC COMPANY | 731 SCHWERIN STREET | | | DALY CITY | CA | 94014 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939945 | Martin, Frank & Elaina | 873 Marino Pines | | | | Pacific Grove | CA | 93950 | |
| 4986319 | Martin, Fred | Address on file | | | | | | | |
| 4935708 | Martin, Garvis | 3960 Piner Road | | | | Santa Rosa | CA | 95401 | |
| 5872688 | MARTIN, GARY | Address on file | | | | | | | |
| 4921616 | MARTIN, GEORGE G AND LORAINE P | TRUST | 2920 SAN MARCOS RD | | | PASO ROBLES | CA | 93446 | |
| 4999183 | Martin, George Merriell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999182 | Martin, George Merriell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174634 | MARTIN, GEORGE MERRIELL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008710 | Martin, George Merriell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976553 | Martin, George Merriell | Address on file | | | | | | | |
| 5976554 | Martin, George Merriell | Address on file | | | | | | | |
| 5976552 | Martin, George Merriell | Address on file | | | | | | | |
| 4959277 | Martin, Glenn | Address on file | | | | | | | |
| 4969656 | Martin, Gregory | Address on file | | | | | | | |
| 4964401 | Martin, Guy Darin | Address on file | | | | | | | |
| 4944709 | Martin, Henrik | 12351 Indian Rock Way | | | | Los Gatos | CA | 95033 | |
| 7165569 | MARTIN, HOLLIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4990118 | Martin, Hudson | Address on file | | | | | | | |
| 4977281 | Martin, Irwin | Address on file | | | | | | | |
| 4961789 | Martin, Jacob Robert | Address on file | | | | | | | |
| 4945037 | Martin, James | 34484 PALOMARES ROAD | | | | CASTRO VALLEY | CA | 94546 | |
| 6009852 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009851 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009850 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5902020 | MARTIN, JAMIE L | Address on file | | | | | | | |
| 4933407 | Martin, Jamie L. | Address on file | | | | | | | |
| 4954629 | Martin, Jamie Lynn | Address on file | | | | | | | |
| 4990542 | Martin, Janet | Address on file | | | | | | | |
| 4985596 | Martin, Janice | Address on file | | | | | | | |
| 4952577 | Martin, Jason Ortega | Address on file | | | | | | | |
| 4960067 | Martin, Jason Scott | Address on file | | | | | | | |
| 4934532 | Martin, Jean | 403 E Princeton Ave | | | | Fresno | CA | 93704 | |
| 4984297 | Martin, Jeanell | Address on file | | | | | | | |
| 7191345 | Martin, Jeff R. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980018 | Martin, Jerri | Address on file | | | | | | | |
| 4957003 | Martin, Jimmie Lee | Address on file | | | | | | | |
| 4963104 | Martin, Jimmy Ian | Address on file | | | | | | | |
| 7145200 | Martin, Joanne | Address on file | | | | | | | |
| 4969751 | Martin, Joanne M. | Address on file | | | | | | | |
| 4923317 | MARTIN, JOHN A | MARTIN ENGINEERING & EQUIPMNT SALES | 8001 BEACH AVE | | | BEACH HAVEN CREST | NJ | 08008 | |
| 4967366 | Martin, John W | Address on file | | | | | | | |
| 4923440 | MARTIN, JOHN WESLEY | 1445 HWY 96 | | | | WILLOW CREEK | CA | 95573 | |
| 4967732 | Martin, Jon K | Address on file | | | | | | | |
| 4958784 | Martin, Jose I | Address on file | | | | | | | |
| 7325276 | Martin, Joseph Dean | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4965819 | Martin, Josue | Address on file | | | | | | | |
| 6121365 | Martin, Jr., Robert | Address on file | | | | | | | |
| 6087034 | Martin, Jr., Robert | Address on file | | | | | | | |
| 4937221 | Martin, Julie | 3083 BUTLER LN | | | | VALLEY SPRINGS | CA | 95252 | |
| 7325267 | Martin, Julie Beth | Address on file | | | | | | | |
| 4968153 | Martin, Kathleen Erin | Address on file | | | | | | | |
| 7160580 | MARTIN, KATRINA JAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996105 | Martin, Kenneth | Address on file | | | | | | | |
| 4923724 | MARTIN, KENNETH D | PO Box 33310 | | | | RENO | NV | 89533 | |
| 4911919 | Martin, Kenneth E | Address on file | | | | | | | |
| 4953965 | Martin, Kristin Nicole | Address on file | | | | | | | |
| 7173884 | MARTIN, KYLE A | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street | | | Oakland | CA | 94612 | |
| 4985138 | Martin, Lance G | Address on file | | | | | | | |
| 4941796 | Martin, Larry | 13061 Mooney Flat Rd | | | | Smartsville | CA | 95977 | |
| 7164963 | MARTIN, LAUREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4982006 | Martin, Lawrence | Address on file | | | | | | | |
| 4994758 | Martin, Leonard | Address on file | | | | | | | |
| 4935034 | Martin, Leonida | 878 Inverness Lane | | | | Brentwood | CA | 94513 | |
| 4996546 | Martin, Leopoldo | Address on file | | | | | | | |
| 4912484 | Martin, Leopoldo Salcedo | Address on file | | | | | | | |
| 4935796 | Martin, Linda & Kenneth | 4800 Auburn Folson Road Space 15 | | | | Loomis | CA | 95650 | |
| 4952933 | Martin, Linda Carol | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944578 | Martin, Lindsey | 7051 HOWARDS CROSSING RD | | | | PLACERVILLE | CA | 95667 | |
| 7323793 | Martin, Lisa | Address on file | | | | | | | |
| 4990659 | Martin, Lonnie | Address on file | | | | | | | |
| 4945947 | Martin, Loretta | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945945 | Martin, Loretta | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145748 | MARTIN, LORETTA ANN | Address on file | | | | | | | |
| 4973038 | Martin, Louis Peter | Address on file | | | | | | | |
| 4955480 | Martin, Louise | Address on file | | | | | | | |
| 7323753 | Martin, Lyndsie Carole | Address on file | | | | | | | |
| 4986894 | Martin, Lynn Elizabeth | Address on file | | | | | | | |
| 7169589 | Martin, Lynsey Meghan | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue Suite A-1 | | | Sacramento | CA | 95825 | |
| 7185985 | MARTIN, MARGARET BONNIE | Address on file | | | | | | | |
| 7462360 | Martin, Margaret Bonnie | Address on file | | | | | | | |
| 4982823 | Martin, Margery | Address on file | | | | | | | |
| 7322770 | Martin, Marie Elizabeth | Address on file | | | | | | | |
| 4955899 | Martin, Mario Flores | Address on file | | | | | | | |
| 7195000 | MARTIN, MARK | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4914164 | Martin, Mark | Address on file | | | | | | | |
| 5872691 | MARTIN, MATT | Address on file | | | | | | | |
| 7270835 | Martin, Matthew | Address on file | | | | | | | |
| 4999185 | Martin, Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999184 | Martin, Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174303 | MARTIN, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008711 | Martin, Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4989722 | Martin, Michael | Address on file | | | | | | | |
| 4995312 | Martin, Michael | Address on file | | | | | | | |
| 6122397 | Martin, Michael | Address on file | | | | | | | |
| 6087027 | Martin, Michael | Address on file | | | | | | | |
| 4986614 | Martin, Michael | Address on file | | | | | | | |
| 4993688 | Martin, Michael | Address on file | | | | | | | |
| 5864912 | Martin, Michael | Address on file | | | | | | | |
| 4968500 | Martin, Michael J | Address on file | | | | | | | |
| 7212833 | Martin, Michael James | Address on file | | | | | | | |
| 4957941 | Martin, Michael Raymond | Address on file | | | | | | | |
| 5976555 | Martin, Michael; Baird-Martin, Shannon | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976556 | Martin, Michael; Baird-Martin, Shannon | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938181 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938182 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4976552 | Martin, Michelle | Address on file | | | | | | | |
| 4944053 | martin, mike | 3112 colebrook ln | | | | dublin | CA | 94568 | |
| 7160581 | MARTIN, MYRTLE ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174636 | MARTIN, NADINE ADERHOLD | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5976562 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976565 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008715 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4925706 | MARTIN, NANCY ALISON | NANCY ALISON MARTIN & ASSOCIATES | 248 E FOOTHILL BLVD STE 102 | | | MONROVIA | CA | 91016 | |
| 4991957 | Martin, Nick | Address on file | | | | | | | |
| 4999181 | Martin, Nina Lavonne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999180 | Martin, Nina Lavonne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174239 | MARTIN, NINA LAVONNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008709 | Martin, Nina Lavonne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4914172 | Martin, Nolenn Russell | Address on file | | | | | | | |
| 7176178 | MARTIN, PAMELA KAY | Address on file | | | | | | | |
| 4937412 | Martin, Patricia | 17647 Pondersoa Lane | | | | Salinas | CA | 93907 | |
| 4945206 | Martin, Patricia | 21000 Gist Road | | | | Los Gatos | CA | 95033 | |
| 4941644 | MARTIN, PATRICIA | PO BOX 110515 | | | | CAMBELL | CA | 95011 | |
| 4993103 | Martin, Patricia | Address on file | | | | | | | |
| 6006295 | Martin, Patricia | Address on file | | | | | | | |
| 4962292 | Martin, Paul Eugene | Address on file | | | | | | | |
| 4965908 | Martin, Philip Dwayne | Address on file | | | | | | | |
| 6087031 | Martin, Philip J. | Address on file | | | | | | | |
| 5804664 | MARTIN, PHILLIP J | PO BOX 1429 | | | | HANFORD | CA | 93232 | |
| 4957860 | Martin, Ralph Lee | Address on file | | | | | | | |
| 4952110 | Martin, Ramona | Address on file | | | | | | | |
| 4958509 | Martin, Randall Cole | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3248 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943588 | Martin, Randy | 32 Stony Hill Ct | | | | Oakley | CA | 94561 | |
| 7823244 | MARTIN, RANDY DEAN | Address on file | | | | | | | |
| 7176179 | MARTIN, RANDY DEAN | Address on file | | | | | | | |
| 7823244 | MARTIN, RANDY DEAN | Address on file | | | | | | | |
| 4997888 | Martin, Richard | | | | | | | | |
| 4927990 | MARTIN, RICHARD H | PO Box 1007 | | | | SODA SPRINGS | CA | 95728 | |
| 4914550 | Martin, Richard W | Address on file | | | | | | | |
| 7183842 | Martin, Richard W. | Address on file | | | | | | | |
| 7475166 | Martin, Richard Warren | Address on file | | | | | | | |
| 4994029 | Martin, Robert | Address on file | | | | | | | |
| 4976837 | Martin, Robert | Address on file | | | | | | | |
| 4980943 | Martin, Robert | Address on file | | | | | | | |
| 4990232 | Martin, Robert | Address on file | | | | | | | |
| 4967293 | Martin, Robert D | Address on file | | | | | | | |
| 5976568 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976567 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976566 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999195 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008716 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174088 | MARTIN, ROBERT G. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4963043 | Martin, Robert James | Address on file | | | | | | | |
| 6121158 | Martin, Robert Louis | Address on file | | | | | | | |
| 6087028 | Martin, Robert Louis | Address on file | | | | | | | |
| 7160584 | MARTIN, ROBERT ULYSSES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955115 | Martin, Robert Unsworth | Address on file | | | | | | | |
| 4993347 | Martin, Roberta | Address on file | | | | | | | |
| 4958299 | Martin, Roberto | Address on file | | | | | | | |
| 4964959 | Martin, Roberto Carlos | Address on file | | | | | | | |
| 4984852 | Martin, Rose | Address on file | | | | | | | |
| 4996414 | Martin, Sandra | Address on file | | | | | | | |
| 7145202 | Martin, Sheri Lynn | Address on file | | | | | | | |
| 4959208 | Martin, Steven | Address on file | | | | | | | |
| 7160585 | MARTIN, TANNITH EMILY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160576 | MARTIN, TEHYA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944647 | Martin, Thomas | 19700 BURNT WHEEL FARM RD | | | | FIDDLETOWN | CA | 95629 | |
| 4914751 | Martin, Thomas Frank | Address on file | | | | | | | |
| 4991596 | Martin, Timothy | Address on file | | | | | | | |
| 4954439 | Martin, Timothy David | Address on file | | | | | | | |
| 4996185 | Martin, Toni | Address on file | | | | | | | |
| 4911775 | Martin, Toni L | Address on file | | | | | | | |
| 4988849 | Martin, Tracy | Address on file | | | | | | | |
| 4975126 | Martin, Treasurer, Don | 42750 Old Bickel Place | | | | Fall River Mills | CA | 96028 | |
| 4987629 | Martin, Trinchua | Address on file | | | | | | | |
| 4940007 | Martin, Wendy | P.O. Box 1745 | | | | Lafayette | CA | 94549 | |
| 4949592 | Martin, William | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4932116 | MARTIN, WILLIAM A | MD | PO Box 1408 | | | APTOS | CA | 95001 | |
| 4958680 | Martin, William A | Address on file | | | | | | | |
| 7189269 | Martin, William J | Address on file | | | | | | | |
| 7822915 | Martin, William Loyd | Address on file | | | | | | | |
| 7822915 | Martin, William Loyd | Address on file | | | | | | | |
| 4995833 | Martin, Woodie | Address on file | | | | | | | |
| 4911554 | Martin, Woodie J | Address on file | | | | | | | |
| 7183626 | Martina  Coddington | Address on file | | | | | | | |
| 6014065 | MARTINA LAWLOR | Address on file | | | | | | | |
| 4972099 | Martinago, Stephanie Elizabeth | Address on file | | | | | | | |
| 7316162 | Martin-Brown, Christopher | Address on file | | | | | | | |
| 7320783 | Martin-Brown, Sara | Address on file | | | | | | | |
| 4924841 | MARTINDALE LLC | MARTINDALE HUBBELL | 909 N SEPULVEDA BLVD 11TH FL | | | EL SEGUNDO | CA | 90245 | |
| 7200418 | MARTINDALE, BAILY JOHN | Address on file | | | | | | | |
| 7200421 | MARTINDALE, BRADEN RYAN | Address on file | | | | | | | |
| 7166298 | MARTINDALE, HEIDI MARIE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7239377 | Martindale, Jennifer Suzanne | Address on file | | | | | | | |
| 4979984 | Martindale, Patricia | Address on file | | | | | | | |
| 5939405 | Martindale, Richard | Address on file | | | | | | | |
| 6167144 | Martindale, Richard | Address on file | | | | | | | |
| 7166297 | Martindale, Ryan Robert | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5011351 | Martindelcampo, Julieta | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4971535 | Martine Jr., Ron Grant | Address on file | | | | | | | |
| 4996792 | Martine, Jonette | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141430 | MARTINELLI DOMINIC | Address on file | | | | | | | |
| 6144545 | MARTINELLI JACK & RUSSACK BARBARA C | Address on file | | | | | | | |
| 6141502 | MARTINELLI RAYMOND | Address on file | | | | | | | |
| 4985095 | Martinelli, Barbara J | Address on file | | | | | | | |
| 4966668 | Martinelli, Gil | Address on file | | | | | | | |
| 4969821 | Martinelli, Martin | Address on file | | | | | | | |
| 4931876 | MARTINELLI, WAYNE | 635 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 7159280 | MARTINES, KRISTINA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6087041 | Martinez Cogen Limited Partnership | 550 SOLANO WAY | | | | MARTINEZ | CA | 94553 | |
| 6145489 | MARTINEZ CRISTINA L | Address on file | | | | | | | |
| 6147092 | MARTINEZ DANIEL & MARTINEZ ROCIO E | Address on file | | | | | | | |
| 4924842 | MARTINEZ FAMILY LIMITED PARTNERSHIP | PO Box 605 | | | | WINTERS | CA | 95694 | |
| 4913043 | Martinez III, Carlos | Address on file | | | | | | | |
| 4963398 | Martinez III, Enrique | Address on file | | | | | | | |
| 4978283 | Martinez Jr., Joel | Address on file | | | | | | | |
| 4914666 | Martinez Jr., John Joe | Address on file | | | | | | | |
| 4989388 | Martinez Jr., Jose | Address on file | | | | | | | |
| 4969304 | Martinez Jr., Saul | Address on file | | | | | | | |
| 6146646 | MARTINEZ MATTHEW | Address on file | | | | | | | |
| 7766388 | MARTINEZ MUSIC FORUM | PO BOX 176 | | | | MARTINEZ | CA | 94553-0017 | |
| 6141218 | MARTINEZ NESTOR CRUZ | Address on file | | | | | | | |
| 6117058 | MARTINEZ ORCHARD INC | 4570 Putah Creek Rd. | | | | Winters | CA | 95694-9682 | |
| 4965763 | Martinez Ramirez, Jose Prisciliano | Address on file | | | | | | | |
| 4956969 | Martinez Rios, Jose Luis | Address on file | | | | | | | |
| 4956908 | Martinez Rodriguez, David Oswaldo | Address on file | | | | | | | |
| 6141194 | MARTINEZ RUBEN & GUTIERREZ MARIA GUADALUPE | Address on file | | | | | | | |
| 4937498 | Martinez Sandoval, Lillian | 3592 Pitcain Way | | | | San Jose | CA | 95111 | |
| 6087042 | MARTINEZ SHEET METAL INC | 4040 PACHECO BLVD | | | | MARTINEZ | CA | 94553 | |
| 4962040 | Martinez Sr., James Santos | Address on file | | | | | | | |
| 4992400 | Martinez Sr., Mario | Address on file | | | | | | | |
| 4924844 | MARTINEZ UTILITY SERVICES INC | DBA MARTINEZ POLE AND TREE MAINTENA | 8359 ELK GROVE FLORIN RD STE 103/33 | | | SACRAMENTO | CA | 95829 | |
| 7730439 | Martinez Vondergeest, Anthony | Address on file | | | | | | | |
| 4943986 | Martinez, Abel | 230 N College Dr | | | | Santa Maria | CA | 93454 | |
| 4942863 | Martinez, Adrian | 8536 W Hutchins Ave. | | | | Dos Palos | CA | 93620 | |
| 4986469 | Martinez, Adrian | Address on file | | | | | | | |
| 4996360 | Martinez, Aida | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980396 | Martinez, Aileen | Address on file | | | | | | | |
| 4992220 | Martinez, Albert | Address on file | | | | | | | |
| 4964692 | Martinez, Albert R. | Address on file | | | | | | | |
| 4933671 | Martinez, Alberto | 1175 61st Street | | | | Oakland | CA | 94621 | |
| 4915725 | MARTINEZ, ALEXANDRA | 435 REDWAY DR | | | | REDWAY | CA | 95560 | |
| 4954533 | Martinez, Alexandro Xavier | Address on file | | | | | | | |
| 4954089 | Martinez, Alexis Guadalupe | Address on file | | | | | | | |
| 4981943 | Martinez, Alfred | Address on file | | | | | | | |
| 4994248 | Martinez, Alfred | Address on file | | | | | | | |
| 4983428 | Martinez, Alfred | Address on file | | | | | | | |
| 4943744 | Martinez, Amber | 209 Wright Lane | | | | Lakeport | CA | 95453 | |
| 4955483 | Martinez, Anamaria Hoyos | Address on file | | | | | | | |
| 4943204 | MARTINEZ, ANDREW | 859 KEATS DR | | | | VALLEJO | CA | 94591 | |
| 6121820 | Martinez, Andy | Address on file | | | | | | | |
| 6087038 | Martinez, Andy | Address on file | | | | | | | |
| 4950499 | Martinez, Angel L | Address on file | | | | | | | |
| 4955947 | Martinez, Anita | Address on file | | | | | | | |
| 4993450 | Martinez, Anna | Address on file | | | | | | | |
| 4991101 | Martinez, Anthony | Address on file | | | | | | | |
| 4999200 | Martinez, Anthony D., as trustees of The Martinez Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999199 | Martinez, Anthony D., as trustees of The Martinez Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008718 | Martinez, Anthony D., as trustees of The Martinez Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4958381 | Martinez, Anthony J | Address on file | | | | | | | |
| 4916139 | MARTINEZ, ANTONIO | 3811 NORTHERN OAK DR | | | | CERES | CA | 95307 | |
| 4955942 | Martinez, April | Address on file | | | | | | | |
| 4955420 | Martinez, Aurora | Address on file | | | | | | | |
| 4986874 | Martinez, Avelina | Address on file | | | | | | | |
| 4982924 | Martinez, Barbara | Address on file | | | | | | | |
| 4957321 | Martinez, Brenda Kay | Address on file | | | | | | | |
| 4976685 | Martinez, Brenda Lucinda | Address on file | | | | | | | |
| 4950673 | Martinez, Brittany Margarita | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912087 | Martinez, Brittany Margarita | Address on file | | | | | | | |
| 7183168 | Martinez, Carlos Faustino | Address on file | | | | | | | |
| 4986744 | Martinez, Cayton | Address on file | | | | | | | |
| 4942133 | Martinez, Cristian | 11108 vista del Luna dr | | | | Bakersfield | CA | 93311 | |
| 7163318 | MARTINEZ, CRISTINA L. | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5012522 | Martinez, Daisy | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5003490 | Martinez, Damian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7324754 | Martinez, Daniel | Greg Skikos, Skikos Law | One Sansome Street, Ste 2830 | | | San Francisco | CA | 94014 | |
| 4997886 | Martinez, Della | Address on file | | | | | | | |
| 4953903 | Martinez, Dennis Alexander | Address on file | | | | | | | |
| 4941552 | Martinez, Destinee | 2915 Monterey St | | | | Bakersfield | CA | 93306 | |
| 4973459 | Martinez, Diana L | Address on file | | | | | | | |
| 4955959 | Martinez, Dionicio R | Address on file | | | | | | | |
| 4992006 | Martinez, Donna | Address on file | | | | | | | |
| 4955243 | Martinez, Donna Belle | Address on file | | | | | | | |
| 4996992 | Martinez, Doreen | Address on file | | | | | | | |
| 7477886 | Martinez, Edgar | Address on file | | | | | | | |
| 4976649 | Martinez, Edward | Address on file | | | | | | | |
| 4959323 | Martinez, Edward | Address on file | | | | | | | |
| 7190105 | Martinez, Elisa Marie | Address on file | | | | | | | |
| 4997412 | Martinez, Elizabeth | Address on file | | | | | | | |
| 4955268 | Martinez, Elizabeth | Address on file | | | | | | | |
| 4913976 | Martinez, Elizabeth A | Address on file | | | | | | | |
| 4944142 | Martinez, Emileigh | 3233 N Biggs Dr | | | | Biggs | CA | 95917 | |
| 5012521 | Martinez, Emily | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 4980625 | Martinez, Eric | Address on file | | | | | | | |
| 4982639 | Martinez, Eugene | Address on file | | | | | | | |
| 4956631 | Martinez, Fabiola | Address on file | | | | | | | |
| 4956302 | Martinez, Felicia Danielle | Address on file | | | | | | | |
| 6121978 | Martinez, Felix | Address on file | | | | | | | |
| 6087039 | Martinez, Felix | Address on file | | | | | | | |
| 4939773 | Martinez, Fernando | 1133 E Santa Rosa Street | | | | Reedley | CA | 93654 | |
| 4920939 | MARTINEZ, FIDEL A | 2229 19TH ST | | | | BAKERSFIELD | CA | 93301 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976923 | Martinez, Francisco | Address on file | | | | | | | |
| 5872693 | MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 4951603 | Martinez, Frank | Address on file | | | | | | | |
| 4997712 | Martinez, Frank | Address on file | | | | | | | |
| 4959799 | Martinez, Frank | Address on file | | | | | | | |
| 4997173 | Martinez, Frank | Address on file | | | | | | | |
| 4913467 | Martinez, Frank Roy | Address on file | | | | | | | |
| 4986828 | Martinez, Fred | Address on file | | | | | | | |
| 4944365 | Martinez, Gabriel | 442 S 7th Street | | | | Kerman | CA | 93630 | |
| 4959635 | Martinez, Gabriel | Address on file | | | | | | | |
| 4961861 | Martinez, Gilbert | Address on file | | | | | | | |
| 4940756 | Martinez, Guadalupe | 1 Embarcadero West | | | | Oakland | CA | 94621 | |
| 4915087 | Martinez, Heather Nicole | Address on file | | | | | | | |
| 4938005 | MARTINEZ, HORACIO | 15749 DEL MONTE FARMS RD | | | | CASTROVILLE | CA | 95012 | |
| 4953025 | Martinez, Ignacio | Address on file | | | | | | | |
| 4940935 | Martinez, Irma | 10606 E Manning Ave | | | | Selma | CA | 93662 | |
| 4978093 | Martinez, Isabelle | Address on file | | | | | | | |
| 6087035 | Martinez, Israel | Address on file | | | | | | | |
| 4914672 | Martinez, Issac | Address on file | | | | | | | |
| 7164674 | MARTINEZ, JACOB | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5938190 | Martinez, Jacob | Address on file | | | | | | | |
| 4965814 | Martinez, Jacob Daniel | Address on file | | | | | | | |
| 4940657 | Martinez, Jaime | 1646 Julian St | | | | Stockton | CA | 95206 | |
| 4952291 | Martinez, Jaime F | Address on file | | | | | | | |
| 4992526 | Martinez, James | Address on file | | | | | | | |
| 5978621 | Martinez, Janet | Address on file | | | | | | | |
| 4964804 | Martinez, Jason | Address on file | | | | | | | |
| 4960557 | Martinez, Jason M | Address on file | | | | | | | |
| 4923100 | MARTINEZ, JAVIER | 267 HEDGE RD | | | | MENLO PARK | CA | 94025 | |
| 4973451 | Martinez, Javier | Address on file | | | | | | | |
| 4992386 | Martinez, Jerry | Address on file | | | | | | | |
| 4996545 | Martinez, Jess | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912476 | Martinez, Jess Edwin | Address on file | | | | | | | |
| 4980866 | Martinez, Jesse | Address on file | | | | | | | |
| 4970150 | Martinez, Jessica | Address on file | | | | | | | |
| 4956377 | Martinez, Jessica Ann | Address on file | | | | | | | |
| 4958809 | Martinez, Jim G | Address on file | | | | | | | |
| 4963707 | Martinez, Jimmey F | Address on file | | | | | | | |
| 4944431 | Martinez, Joan & George | 1744 Randon Way | | | | Santa Rosa | CA | 95403 | |
| 4959681 | Martinez, Joel Rigoberto | Address on file | | | | | | | |
| 4988840 | Martinez, John | Address on file | | | | | | | |
| 4983066 | Martinez, John | Address on file | | | | | | | |
| 7182301 | MARTINEZ, JOHN | Address on file | | | | | | | |
| 5872695 | Martinez, John | Address on file | | | | | | | |
| 4934088 | Martinez, Jonathan | 2120 B Street | | | | Bakersfield | CA | 93301 | |
| 4933604 | Martinez, Jorge | 13720 Wake Avenue | | | | San Leandro | CA | 94578 | |
| 5003493 | Martinez, Jose | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4987619 | Martinez, Jose | Address on file | | | | | | | |
| 7181938 | Martinez, Jose Leonel | Address on file | | | | | | | |
| 4968396 | Martinez, Josue | Address on file | | | | | | | |
| 4935324 | MARTINEZ, JUAN | 946 COLUSA AVE | | | | SUNNYVALE | CA | 94085 | |
| 4988643 | Martinez, Juan | Address on file | | | | | | | |
| 5998275 | Martinez, Juana | Address on file | | | | | | | |
| 5003496 | Martinez, Julain | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4957891 | Martinez, Julian F | Address on file | | | | | | | |
| 4913560 | Martinez, Julissa Marie | Address on file | | | | | | | |
| 4960708 | Martinez, Justin Nikolas Adam | Address on file | | | | | | | |
| 4972961 | Martinez, Kathryn Frances | Address on file | | | | | | | |
| 4943494 | Martinez, Kathy | 27488 S Corral Hollow Road | | | | Tracy | CA | 95377 | |
| 4981114 | Martinez, Kenneth | Address on file | | | | | | | |
| 4992010 | Martinez, Kevin | Address on file | | | | | | | |
| 4957986 | Martinez, Lanore | Address on file | | | | | | | |
| 4957766 | Martinez, Laura Ann | Address on file | | | | | | | |
| 4955820 | Martinez, Laura Nieto | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953151 | Martinez, Leticia | Address on file | | | | | | | |
| 4994959 | Martinez, Lillian | Address on file | | | | | | | |
| 4952717 | Martinez, Lisa | Address on file | | | | | | | |
| 4937115 | Martinez, Lori | 49 N Pioneer Cr | | | | Jackson | CA | 95642 | |
| 4989055 | Martinez, Louis | Address on file | | | | | | | |
| 4979550 | Martinez, Lucio | Address on file | | | | | | | |
| 4962564 | Martinez, Luis Alberto | Address on file | | | | | | | |
| 4954938 | Martinez, Luisa E | Address on file | | | | | | | |
| 4993732 | Martinez, Lupe | Address on file | | | | | | | |
| 4950759 | Martinez, Lydia Carol | Address on file | | | | | | | |
| 6123107 | Martinez, Manel | Address on file | | | | | | | |
| 4949873 | Martinez, Manuel | Martinez, Manuel; Martinez, Juliana | 36622 Hidden River Road | | | Hinkley | CA | 92347 | |
| 4981862 | Martinez, Manuel | Address on file | | | | | | | |
| 4960714 | Martinez, Manuel S. | Address on file | | | | | | | |
| 4944401 | Martinez, Maria | 1473 73rd Ave | | | | Oakland | CA | 94621 | |
| 5872699 | MARTINEZ, MARIA | Address on file | | | | | | | |
| 4954824 | Martinez, Maria J | Address on file | | | | | | | |
| 4939102 | MARTINEZ, MARILYN | 1102 W El Camino Street | | | | Santa Maria | CA | 93458 | |
| 5003499 | Martinez, Marina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4955547 | Martinez, Marlo | Address on file | | | | | | | |
| 4988662 | Martinez, Marquela | Address on file | | | | | | | |
| 4984687 | Martinez, Mary | Address on file | | | | | | | |
| 4960502 | Martinez, Melissa | Address on file | | | | | | | |
| 4956819 | Martinez, MelyssaJo | Address on file | | | | | | | |
| 4961234 | Martinez, Michael | Address on file | | | | | | | |
| 4988552 | Martinez, Michael | Address on file | | | | | | | |
| 4986808 | Martinez, Michael | Address on file | | | | | | | |
| 4962394 | Martinez, Michael A | Address on file | | | | | | | |
| 4997222 | Martinez, Miguel | Address on file | | | | | | | |
| 4913431 | Martinez, Miguel Gerardo | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955303 | Martinez, Mimy | Address on file | | | | | | | |
| 4960702 | Martinez, Mitchell L. | Address on file | | | | | | | |
| 4956090 | Martinez, Nancy | Address on file | | | | | | | |
| 7281144 | Martinez, Nestor Cruz | Address on file | | | | | | | |
| 7201616 | Martinez, Nick | Address on file | | | | | | | |
| 4944874 | Martinez, Norma | 8742 S MILTON AVE | | | | PARLIER | CA | 93648 | |
| 4978754 | Martinez, Octavio | Address on file | | | | | | | |
| 4971478 | Martinez, Octavio Rosel | Address on file | | | | | | | |
| 4936804 | Martinez, Olga | 624 Warwickshire Ave | | | | Bakersfield | CA | 93306 | |
| 5012520 | Martinez, Omar | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 7181533 | MARTINEZ, OMAR | Address on file | | | | | | | |
| 4958141 | Martinez, Oscar | Address on file | | | | | | | |
| 4987179 | Martinez, Oscar | Address on file | | | | | | | |
| 4981619 | Martinez, Oscar | Address on file | | | | | | | |
| 4944736 | Martinez, Patricia | 223 S. 39th St. | | | | Richmond | CA | 94804 | |
| 4935570 | Martinez, Patricia | 4276 Berk Ave | | | | Richmond | CA | 94804 | |
| 4999198 | Martinez, Paul T. as trustee of The Martinez Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999197 | Martinez, Paul T. as trustee of The Martinez Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008717 | Martinez, Paul T. as trustee of The Martinez Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976572 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976570 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4914008 | Martinez, Pete A | Address on file | | | | | | | |
| 4960746 | Martinez, Pete Armijo | Address on file | | | | | | | |
| 4993451 | Martinez, Peter | Address on file | | | | | | | |
| 4958016 | Martinez, Peter | Address on file | | | | | | | |
| 7160586 | MARTINEZ, PHILIP ALBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7173550 | Martinez, Placido | Address on file | | | | | | | |
| 7173550 | Martinez, Placido | Address on file | | | | | | | |
| 6175257 | Martinez, Placido J | Address on file | | | | | | | |
| 5004010 | Martinez, Precious | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4985970 | Martinez, Ray | Address on file | | | | | | | |
| 4950847 | Martinez, Rebecca | Address on file | | | | | | | |
| 4985528 | Martinez, Reiko | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951376 | Martinez, Rhonda C | Address on file | | | | | | | |
| 4961015 | Martinez, Rhonda Lee | Address on file | | | | | | | |
| 4940667 | Martinez, Richard | 14631 Kathy Lane | | | | Pioneer | CA | 95666 | |
| 6117829 | Martinez, Richard | Address on file | | | | | | | |
| 4990286 | Martinez, Richard | Address on file | | | | | | | |
| 4993484 | Martinez, Richard | Address on file | | | | | | | |
| 4928003 | MARTINEZ, RICHARD M | PO Box 1978 | | | | DAVIS | CA | 95617 | |
| 4991169 | Martinez, Robert | Address on file | | | | | | | |
| 4937980 | MARTINEZ, ROBERTO | 1547 PARTRIDGE ST | | | | SALINAS | CA | 93905 | |
| 4939752 | MARTINEZ, ROBERTO | 3362 W Indiannapolis | | | | Fresno | CA | 93722 | |
| 4928212 | MARTINEZ, ROBERTO | ORIENT CONSULTING | 9464 N ANN AVE | | | FRESNO | CA | 93720 | |
| 4990931 | Martinez, Roberto | Address on file | | | | | | | |
| 6121895 | Martinez, Rodney | Address on file | | | | | | | |
| 6087037 | Martinez, Rodney | Address on file | | | | | | | |
| 4961521 | Martinez, Rodolfo | Address on file | | | | | | | |
| 4959765 | Martinez, Romanic | Address on file | | | | | | | |
| 4987806 | Martinez, Rose Ann | Address on file | | | | | | | |
| 4988293 | Martinez, Roy | Address on file | | | | | | | |
| 4957741 | Martinez, Ruben | Address on file | | | | | | | |
| 6087036 | Martinez, Ruben R | Address on file | | | | | | | |
| 6121440 | Martinez, Ruben R | Address on file | | | | | | | |
| 4986768 | Martinez, Sandra | Address on file | | | | | | | |
| 4956152 | Martinez, Sarah Elizabeth | Address on file | | | | | | | |
| 4912044 | Martinez, Shannon Moria | Address on file | | | | | | | |
| 4984180 | Martinez, Sharon | Address on file | | | | | | | |
| 6087040 | Martinez, Sharon | Address on file | | | | | | | |
| 4954953 | Martinez, Sharon J | Address on file | | | | | | | |
| 4941630 | Martinez, Stephanie | PO Box 1511 | | | | Lockeford | CA | 95237 | |
| 5003502 | Martinez, Stephanie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4967526 | Martinez, Stephen Michael | Address on file | | | | | | | |
| 4950898 | Martinez, Steven P.D | Address on file | | | | | | | |
| 4998047 | Martinez, Susan | Address on file | | | | | | | |
| 4966896 | Martinez, Susan C | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973185 | Martinez, Susanna | Address on file | | | | | | | |
| 4969136 | Martinez, Sylvia Del Carmen | Address on file | | | | | | | |
| 4913386 | Martinez, Tasiana | Address on file | | | | | | | |
| 4930710 | MARTINEZ, THEODORE J | INTEGRITY CHIROPRACTIC | 1782 E BULLARD AVE #102 | | | FRESNO | CA | 93710 | |
| 4988671 | Martinez, Thomas | Address on file | | | | | | | |
| 4983199 | Martinez, Thomas | Address on file | | | | | | | |
| 4988088 | Martinez, Thomas | Address on file | | | | | | | |
| 4956093 | Martinez, Tiffany | Address on file | | | | | | | |
| 4951866 | Martinez, Timothy David | Address on file | | | | | | | |
| 4987666 | Martinez, Trinidad | Address on file | | | | | | | |
| 4978584 | Martinez, Valentin | Address on file | | | | | | | |
| 5003505 | Martinez, Vanessa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4990817 | Martinez, Ventura | Address on file | | | | | | | |
| 5939409 | MARTINEZ, VERONICA | Address on file | | | | | | | |
| 4967590 | Martinez, Victoria D | Address on file | | | | | | | |
| 4989268 | Martinez, Vincent | Address on file | | | | | | | |
| 4967129 | Martinez, Vincent | Address on file | | | | | | | |
| 4961770 | Martinez, Vincent Michael | Address on file | | | | | | | |
| 4995834 | Martinez, Virginia | Address on file | | | | | | | |
| 4956850 | Martinez, Yvonne jeanette | Address on file | | | | | | | |
| 4970542 | Martinez, Zachary | Address on file | | | | | | | |
| 6087043 | MARTINEZ,STEPHANIE | 2066 W SONOMA AVE | | | | STOCKTON | CA | 95204 | |
| 4956466 | Martinez-Cardenas, Andria L | Address on file | | | | | | | |
| 6142763 | MARTINEZ-CRUZ GUADALUPE | Address on file | | | | | | | |
| 4953031 | Martinez-Garza, Rosa Maria | Address on file | | | | | | | |
| 6141844 | MARTINEZ-GIESEN CLAUDIA | Address on file | | | | | | | |
| 4996683 | Martinezmoles, Paula | Address on file | | | | | | | |
| 4955783 | Martinez-Saldana, Blanca Aurora | Address on file | | | | | | | |
| 4968375 | Martinez-Smith, Alinda C | Address on file | | | | | | | |
| 4995271 | Martinez-West, Valerie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121679 | Marting, Keith Alan | Address on file | | | | | | | |
| 6087044 | Marting, Keith Alan | Address on file | | | | | | | |
| 4997413 | Marting, Paul | Address on file | | | | | | | |
| 4984414 | Martini, Flora | Address on file | | | | | | | |
| 4966494 | Martini, Gregory John | Address on file | | | | | | | |
| 4986336 | Martini, James | Address on file | | | | | | | |
| 7187637 | MARTINI, KEITH ANTHONY | Address on file | | | | | | | |
| 4968101 | Martini, Mario | Address on file | | | | | | | |
| 4989886 | Martini, Renato | Address on file | | | | | | | |
| 7266087 | Martini, Shayne Marie | Address on file | | | | | | | |
| 4982799 | Martini, Silvio | Address on file | | | | | | | |
| 4965340 | Martini, Timothy | Address on file | | | | | | | |
| 4952211 | Martino, Russell L | Address on file | | | | | | | |
| 4936809 | Martinoni, Frank | 1375 Rose Ave | | | | Penngrove | CA | 94951 | |
| 4924845 | MARTINS METAL FAB & WELDING INC | PO Box 1855 | | | | VACAVILLE | CA | 95696-1855 | |
| 4972228 | Martins, Jeremy | Address on file | | | | | | | |
| 4959706 | Martins, Steven Darosa | Address on file | | | | | | | |
| 6141777 | MARTINSON STEVEN P TR | Address on file | | | | | | | |
| 7830204 | Martinson, Douglas J | Address on file | | | | | | | |
| 7186030 | MARTINSON, GLORIA | Address on file | | | | | | | |
| 7185763 | MARTINSON, HAYDEN | Address on file | | | | | | | |
| 7186031 | MARTINSON, KEITH | Address on file | | | | | | | |
| 6142027 | MARTINUCCI CLAUDIA L TR | Address on file | | | | | | | |
| 6143166 | MARTIN-VEGUE FRANK TR & MARTIN-VEGUE PHYLLIS TR | Address on file | | | | | | | |
| 4995185 | Martirez, Matilde | Address on file | | | | | | | |
| 4977820 | Marttila, Lillian | Address on file | | | | | | | |
| 6130437 | MARTUCCI RICHARD L SR & CAROL T | Address on file | | | | | | | |
| 6130531 | MARTUCCI RICHARD L SR & CAROL T ETAL | Address on file | | | | | | | |
| 7192567 | MARTWANN WALKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198794 | Marty Dale Wood | Address on file | | | | | | | |
| 7183652 | Marty LaPlante | Address on file | | | | | | | |
| 4924846 | MARTY & DEBORAH SENGO TRUST | DATED 6/13/05 | 1327 TORREY ST | | | DAVIS | CA | 95618 | |
| 6140316 | MARTY ALFRED PAUL | Address on file | | | | | | | |
| 6139648 | MARTY ALFRED PAUL & JOYCE | Address on file | | | | | | | |
| 6087045 | Marty and Dana Klein | 2698 W Dovewood Ave | | | | Fresno | CA | 93711 | |
| 7199014 | Marty Beebe | Address on file | | | | | | | |
| 7772658 | MARTY BOSE TR UA MAY 09 91 THE | PAUL E BOSE LIVING TRUST | 1730 HALFORD AVE APT 155 | | | SANTA CLARA | CA | 95051-2678 | |
| 5904712 | Marty Costa | Address on file | | | | | | | |
| 7772029 | MARTY J NELSON | 10927 SE LAKE RD | | | | BELLEVUE | WA | 98004-7514 | |
| 5904022 | Marty Paradise dba Paradise Tours LLC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3260 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912781 | Marty Paradise dba Paradise Tours LLC | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907738 | Marty Paradise dba Paradise Tours LLC | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911584 | Marty Paradise dba Paradise Tours LLC | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5002776 | Marty Paradise dba Paradise Tours LLC | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7195053 | Marty Roethler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195053 | Marty Roethler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4924848 | MARTY SENGO TRUSTEE OF MARTY SENGO | EXEMPT TRUST EST 5/27/16 | 1327 TORREY ST | | | DAVIS | CA | 95618 | |
| 7184465 | Marty Wayne Fenton | Address on file | | | | | | | |
| 7333780 | Marty, Alfred P and Joyce | Address on file | | | | | | | |
| 4950739 | Marty, Elisa | Address on file | | | | | | | |
| 4962712 | Marty, Henry | Address on file | | | | | | | |
| 4938156 | Marty, Mario | 661 Strawberry Cyn Rd | | | | Royal Oaks | CA | 95076 | |
| 4943956 | martynovskiy, irina | 7821 ocean park drive | | | | antelope | CA | 95843 | |
| 4943958 | martynovskiy, karina | 7821 ocean park drive | | | | antelope | CA | 95843 | |
| 4943957 | martynovskiy, kristina | 7821 ocean park drive | | | | antelope | CA | 95843 | |
| 4994249 | Martz, Janet | Address on file | | | | | | | |
| 6087046 | MARUBENI AMERICA CORPORATION, HELENA AGRI-ENTERPRISES LLC | 225 SCHILLING BLVD STE 300 | | | | COLLIERVILLE | TN | 38017 | |
| 4958772 | Marucut, Dominador G | Address on file | | | | | | | |
| 4962798 | Marunde, Adam | Address on file | | | | | | | |
| 7142885 | Marv Suihkonen | Address on file | | | | | | | |
| 7786397 | MARVA R CORBRIDGE & | RICHARD Q CORBRIDGE JT TEN | 15181 VAN BUREN BLVD | 210 | | RIVERSIDE | CA | 92504-5667 | |
| 7779249 | MARVA STRUVE | 2032 W VIA LANTE | | | | FRESNO | CA | 93711-2881 | |
| 6087047 | MAR-VAL FOOD STORE NO 4 INC | 856 Sacramento St | | | | Lodi | CA | 95240 | |
| 6087048 | MAR-VAL FOOD STORE NO 4 INC | P.O. Box 4005 | | | | Nice | CA | 95464 | |
| 4924850 | MARVEL ENGINEERING COMPANY | DBA MARVEL FILTER COMPANY | 2085 NORTH HAWTHORNE | | | MELROSE PARK | IL | 60160 | |
| 4967628 | Marver, Jill | Address on file | | | | | | | |
| 7190799 | Marvin & Anne Morris Family Trust 2014 | Address on file | | | | | | | |
| 7162916 | MARVIN AUGUSTINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193461 | MARVIN BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763733 | MARVIN D BUNCH & | CAROL J BUNCH JT TEN | 1325 N 5TH ST | | | SPEARFISH | SD | 57783-1410 | |
| 7767275 | MARVIN D GRIESS & | KATHLEEN GRIESS | JT TEN | 56465 883 RD | | HARTINGTON | NE | 68739-5020 | |
| 7782455 | MARVIN E ELLIS JR | C/O SHIRLEY C ELLIS EX | 306 SHREWSBURY LN | | | RIVERTON | NJ | 08077-1027 | |
| 7782940 | MARVIN E ELLIS JR | C/O SHIRLEY C ELLIS EX | 5 LAUREL RD | | | RIVERTON | NJ | 08077-1739 | |
| 7767286 | MARVIN E GRIFFITH & | MARJORIE E GRIFFITH JT TEN | 829 RUSH CT | | | CHICO | CA | 95926-3143 | |
| 7784594 | MARVIN E LOCKE | 14250 WYNDHAVEN DR | | | | RED BLUFF | CA | 96080-9348 | |
| 7144038 | Marvin E. Bolin | Address on file | | | | | | | |
| 7785226 | MARVIN EDWARD SMULLEN | KATHRYN T SMULLEN TR | UA 03 18 97 BY MARVIN E SMULLEN ET AL | 4991 BEAVERBROOK LN | | SALT LAKE CTY | UT | 84117-5715 | |
| 7785064 | MARVIN EDWARD SMULLEN | KATHRYN T SMULLEN TR | UA 03 18 97 BY MARVIN E SMULLEN ET AL | 4991 S BEAVERBROOK LN | | SALT LAKE CTY | UT | 84117-5715 | |
| 5928782 | Marvin F. Owensby | Address on file | | | | | | | |
| 5928783 | Marvin F. Owensby | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928780 | Marvin F. Owensby | Address on file | | | | | | | |
| 5928781 | Marvin F. Owensby | Address on file | | | | | | | |
| 5928779 | Marvin F. Owensby | Address on file | | | | | | | |
| 7194906 | Marvin G Banta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194906 | Marvin G Banta | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771809 | MARVIN JAMES MOUTON | 2561 OAK GLEN WAY | | | | LAS VEGAS | NV | 89115-4331 | |
| 7771585 | MARVIN L MIZIS | 46 GREENWOOD BAY DR | | | | TIBURON | CA | 94920-2249 | |
| 7785142 | MARVIN LAGOMARSINO & | GLENDA JOHNSON JT TEN | 515 N MAIN ST | | | JACKSON | CA | 95642-2115 | |
| 7201022 | MARVIN LEROY WISELEY | Address on file | | | | | | | |
| 7770111 | MARVIN LEVY | 921 FARWELL DR | | | | MADISON | WI | 53704-6043 | |
| 7774821 | MARVIN M SIMPSON & LORENE V | SIMPSON TR | SIMPSON REVOCABLE TRUST UA MAY 7 91 | PO BOX 44 | | LOMPOC | CA | 93438-0044 | |
| 7152775 | Marvin M. DeBrunner | Address on file | | | | | | | |
| 7152775 | Marvin M. DeBrunner | Address on file | | | | | | | |
| 7770799 | MARVIN MARKS & MADELINE MARKS TR | MARKS FAMILY TRUST UA MAR 16 90 | 41054 VILLAGE 41 | | | CAMARILLO | CA | 93012-5670 | |
| 6087049 | Marvin Meyers | 901 N St Ste 103 | | | | Firebaugh | CA | 93622 | |
| 5967177 | Marvin N Bennett | Address on file | | | | | | | |
| 5967178 | Marvin N Bennett | Address on file | | | | | | | |
| 5967175 | Marvin N Bennett | Address on file | | | | | | | |
| 5967176 | Marvin N Bennett | Address on file | | | | | | | |
| 7142863 | Marvin N Bennett | Address on file | | | | | | | |
| 7766057 | MARVIN R FAGUNDES | 5000 JAMESON CANYON RD | | | | AMERICAN CANYON | CA | 94503-9613 | |
| 7768958 | MARVIN R JUELSON | 17810 OUR LN | | | | SONORA | CA | 95370-9733 | |
| 7770978 | MARVIN R MAUEL | 925 BROAD ST | | | | BELOIT | WI | 53511-6350 | |
| 7772189 | MARVIN R NORTH & | MRS LINDA NORTH JT TEN | 444 PINEWOOD LAKE DR | | | VENICE | FL | 34285-5678 | |
| 7783546 | MARVIN REISS | 6939 PINE CT | | | | DUBLIN | CA | 94568-2520 | |
| 7194388 | MARVIN STANDRIDGE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7195419 | Marvin T Schuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195419 | Marvin T Schuenemeyer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5910926 | Marvin Trotter | Address on file | | | | | | | |
| 5908875 | Marvin Trotter | Address on file | | | | | | | |
| 5905376 | Marvin Trotter | Address on file | | | | | | | |
| 7192569 | Marvin Weyers | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos | ONE SANSOME STREET, SUITE 2830 | | | SAN FRANCISCO | CA | 94104 | |
| 7205942 | MARVIN WEYERS | Address on file | | | | | | | |
| 7201023 | Marvin Wiseley | Address on file | | | | | | | |
| 7776979 | MARVIN WOLF & KARLA WOLF TR | WOLF FAMILY LIVING TRUST | UA SEP 21 95 | 631 W ALISAL ST | | SALINAS | CA | 93901-1626 | |
| 7478411 | Marvin, Alfred J. | Address on file | | | | | | | |
| 4934323 | Marvin, David | 9440 Autoplex Drive | | | | Montclair | CA | 91763 | |
| 7174638 | MARVIN, JAMES MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009709 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009708 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009707 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 7470992 | Marvin, Linda L. | Address on file | | | | | | | |
| 4912960 | Marvin, Taylor Joseph | Address on file | | | | | | | |
| 4924854 | MARWAL CONSTRUCTION INC | PO Box 13034 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 5967180 | Marwan Jaradah | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967182 | Marwan Jaradah | Address on file | | | | | | | |
| 5967183 | Marwan Jaradah | Address on file | | | | | | | |
| 4924855 | MARX ASSOCIATES INC | 100 SUMMIT RANCH RD | | | | ALAMO | CA | 94507 | |
| 7765710 | MARX DURANT CUST | MARX DURANT JR | UNIF GIFT MIN ACT CA | 5124 W CITRINE PL | | TUCSON | AZ | 85742-9411 | |
| 4975824 | Marx, Christopher | 2844 BIG SPRINGS ROAD | 620 Walnutshire Lane | | | Chico | CA | 95973 | |
| 6093494 | Marx, Christopher | Address on file | | | | | | | |
| 4986016 | Marx, James | Address on file | | | | | | | |
| 7161498 | MARXWERX STUDIO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7153960 | Mary  Ashlyn  Dove | Address on file | | | | | | | |
| 7153960 | Mary  Ashlyn  Dove | Address on file | | | | | | | |
| 7180971 | Mary  Bauer | Address on file | | | | | | | |
| 7176251 | Mary  Bauer | Address on file | | | | | | | |
| 7196707 | Mary  Broderick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196707 | Mary  Broderick | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197174 | Mary  C Aungie | Address on file | | | | | | | |
| 7462548 | Mary  C Aungie | Address on file | | | | | | | |
| 7195600 | Mary  Elizabeth  Bruce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195600 | Mary  Elizabeth  Bruce | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175358 | Mary  Elizabeth Malone | Address on file | | | | | | | |
| 7175358 | Mary  Elizabeth Malone | Address on file | | | | | | | |
| 7196708 | Mary  Ellen Garrahy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196708 | Mary  Ellen Garrahy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153800 | Mary  Katherine Cox | Address on file | | | | | | | |
| 7153800 | Mary  Katherine Cox | Address on file | | | | | | | |
| 7153708 | Mary  McGriff | Address on file | | | | | | | |
| 7153708 | Mary  McGriff | Address on file | | | | | | | |
| 7154156 | Mary  Williams | Address on file | | | | | | | |
| 7154156 | Mary  Williams | Address on file | | | | | | | |
| 7762691 | MARY A BARNI TR UA JUL 01 91 THE | BARNI FAMILY TRUST | 2515 CEDAR CREEK ST | | | SANTA ROSA | CA | 95404-7742 | |
| 7762938 | MARY A BENNETT | 5120 RUSCAL WAY | | | | FAIR OAKS | CA | 95628-5432 | |
| 7763383 | MARY A BOYKO TR BOYKO FAMILY | TRUST UA JUN 29 95 | 5600 GRACEWOOD AVE APT 3 | | | ARCADIA | CA | 91007-8411 | |
| 7770891 | MARY A BULF TR | UA APR 18 11 THE | MARY A BULF REVC 2011 TRUST | 80 PARKER AVE | | ATHERTON | CA | 94027-5416 | |
| 7786673 | MARY A CAMIN | 3490 W DUDLEY | | | | FRESNO | CA | 93722-5925 | |
| 7777718 | MARY A CHAPMAN & RON LEE CHAPMAN TTEES | CHAPMAN REVOCABLE TRUST DTD 10/15/13 | 30507 OAKMONT WAY | | | HAYWARD | CA | 94544-7325 | |
| 7196304 | MARY A CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784441 | MARY A FRENCH | C/O LEE S FRENCH EX | 20 FRENCH RANCH RD | | | GARBERVILLE | CA | 95542-9628 | |
| 7770892 | MARY A FUKUCHI TR UA AUG 19 05 | THE MARY A FUKUCHI TRUST | 37 AVIS RD | | | BERKELEY | CA | 94707-1652 | |
| 7767076 | MARY A GONZALEZ | 11633 N BELLA VERDE AVE | | | | FRESNO | CA | 93730-7043 | |
| 7769103 | MARY A KAYA | 1316 NORVELL ST | | | | EL CERRITO | CA | 94530-2410 | |
| 7786420 | MARY A KRAKOW CUST | KATRINA LOUISE KRAKOW | UNIF GIFT MIN ACT CA | 7671 DOWDY ST | | GILROY | CA | 95020-5009 | |
| 7783360 | MARY A MCINTYRE | 579 WESTMINSTER CIR | | | | AKRON | OH | 44319-5503 | |
| 7771934 | MARY A NALDI | 1528 MILLINGTON RD | | | | COLUMBUS | GA | 31904-1947 | |
| 7772111 | MARY A NICHOLSON | 8042 JOLLY HARBOUR CT | | | | WELLINGTON | FL | 33414-3438 | |
| 7773617 | MARY A RICHARDS & MARK O RICHARDS | TR UA MAY 17 94 | RICHARDS 1994 SURVIVORS TRUST | 8403 BIG OAK DR | | CITRUS HEIGHTS | CA | 95610-0705 | |
| 7773631 | MARY A RICO | 930 KEEGAN DR | | | | SANTA ROSA | CA | 95407-6781 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775602 | MARY A TALBERT & | JAMES D TALBERT JT TEN | 14420 143RD PL SE | | | RENTON | WA | 98059-5521 | |
| 7471112 | Mary A. Gillespie Revocable Trust | Address on file | | | | | | | |
| 7475520 | Mary A. Gillespie Revocable Trust | Address on file | | | | | | | |
| 5928797 | Mary A. Perron | Address on file | | | | | | | |
| 5928798 | Mary A. Perron | Address on file | | | | | | | |
| 5928794 | Mary A. Perron | Address on file | | | | | | | |
| 5928796 | Mary A. Perron | Address on file | | | | | | | |
| 5928793 | Mary A. Perron | Address on file | | | | | | | |
| 7710210 | MARY ADELE GREGORY | Address on file | | | | | | | |
| 7193409 | MARY AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4924856 | MARY ALEXANDER & ASSOCIATES | PC CLIENT TRUST ACCOUNT | 44 MONTGOMERY ST STE 1303 | | | SAN FRANCISCO | CA | 94104 | |
| 7193216 | MARY ALFREDA GARDNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142415 | Mary Alice Barajas | Address on file | | | | | | | |
| 7324968 | Mary Alice Malkemus, personal representative of the estate of Mary Raker | Address on file | | | | | | | |
| 7778973 | MARY ALICE PEARCE TTEE OF | THE DUDFIELD TRUST | U/A DTD 1/12/1987 | 1020 BANCROFT AVE | | HALF MOON BAY | CA | 94019-1506 | |
| 7767282 | MARY ALTA GRIFFIN | 8902 51ST AVE W | | | | BRADENTON | FL | 34210-2313 | |
| 7762296 | MARY ANDRE & JEFF MAH JT TEN | 6882 GLENVIEW DR | | | | SAN JOSE | CA | 95120-5421 | |
| 7141309 | Mary Angela Bier | Address on file | | | | | | | |
| 7194708 | Mary Angelina Gillespie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462119 | Mary Angelina Gillespie | Address on file | | | | | | | |
| 7785595 | MARY ANN ARGUEL TR UA SEP 20 06 | THE MARY ANN ARGUEL 2006 TRUST | 512 VALVERDE DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785347 | MARY ANN ARGUEL TR UA SEP 20 06 | THE MARY ANN ARGUEL 2006 TRUST | 512 VALVERDE DR | | | SOUTH SAN FRANCISCO | CA | 94080-4231 | |
| 7778585 | MARY ANN BALIAN TTEE | MARY C BALIAN TRUST | DTD 3/4/2008 | PO BOX 7979 | | SANTA CRUZ | CA | 95061-7979 | |
| 7762639 | MARY ANN BAPTIST | 156 CORRAL CIR | | | | SAN RAMON | CA | 94583-2443 | |
| 7778765 | MARY ANN BEALL | 1421 UNION DR | | | | DAVIS | CA | 95616-1343 | |
| 7763363 | MARY ANN BOWIE | 678 NW CYPRESS ST | | | | MCMINNVILLE | OR | 97128-5190 | |
| 7195765 | Mary Ann Brunner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195765 | Mary Ann Brunner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764106 | MARY ANN CASTOR | C/O MARK HAIGHT | 5242 HEBRIDES CT | | | NEWARK | CA | 94560-2050 | |
| 5948694 | Mary Ann Ceglarski-Sherwin | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5903526 | Mary Ann Ceglarski-Sherwin | Address on file | | | | | | | |
| 5945646 | Mary Ann Ceglarski-Sherwin | Address on file | | | | | | | |
| 7140467 | Mary Ann Ceglarski-Sherwin | Address on file | | | | | | | |
| 5928801 | Mary Ann Christine Etter | Address on file | | | | | | | |
| 5928799 | Mary Ann Christine Etter | Address on file | | | | | | | |
| 5928800 | Mary Ann Christine Etter | Address on file | | | | | | | |
| 5928803 | Mary Ann Christine Etter | Address on file | | | | | | | |
| 5928802 | Mary Ann Christine Etter | Address on file | | | | | | | |
| 7184716 | Mary Ann Christine Etter | Address on file | | | | | | | |
| 7152675 | Mary Ann Cleary | Address on file | | | | | | | |
| 7152675 | Mary Ann Cleary | Address on file | | | | | | | |
| 7143158 | Mary Ann Cooper | Address on file | | | | | | | |
| 7770893 | MARY ANN DAKAN TR UA JUL 28 09 | THE MARY ANN DAKAN TRUST | 10925 STELLA LN | | | CHAGRIN FALLS | OH | 44023-8812 | |
| 7765321 | MARY ANN DEXHEIMER TR MARY ANN | DEXHEIMER TRUST UA FEB 12 91 | 4542 SEVEN HILLS RD | | | CASTRO VALLEY | CA | 94546-3110 | |
| 7765588 | MARY ANN DOWNES | 1301 SHOREBIRD LN | | | | CARLSBAD | CA | 92011-4885 | |
| 7765797 | MARY ANN EDWARDS | 405 10TH ST | | | | CARMI | IL | 62821-1311 | |
| 7775310 | MARY ANN F STEWART | 6061 CARNEGIE ST | | | | SAN DIEGO | CA | 92122-3239 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7710237 | MARY ANN FANNY BAMBRIDGE GALTIER | Address on file | | | | | | | |
| 7766607 | MARY ANN FURUICHI | 1609 CEDAR ST | | | | BERKELEY | CA | 94703-1028 | |
| 7786407 | MARY ANN GENTRY | 4032 N MORADA AVE | | | | COVINA | CA | 91722-3919 | |
| 7188735 | Mary Ann Grace | Address on file | | | | | | | |
| 7786366 | MARY ANN HALLIGAN | 961 ELEANOR AVE | | | | ROHNERT PARK | CA | 94928-1850 | |
| 7778671 | MARY ANN HUGHES | 32 DIAMOND CT | | | | DANVILLE | CA | 94526-2321 | |
| 7184177 | Mary Ann Johnson | Address on file | | | | | | | |
| 7778846 | MARY ANN JONES & PETER OBOYLE TTEES | OBOYLE FAMILY TRUST DTD 04/17/03 | 5 PICTOR CT | | | TRABUCO CANYON | CA | 92679-5109 | |
| 7769387 | MARY ANN KNAPP | 5751 STONEY CREEK DR | | | | FREDERICK | MD | 21703-7050 | |
| 7786140 | MARY ANN MAGGENTI | 818 SYCAMORE LN | | | | DAVIS | CA | 95616-3225 | |
| 7771027 | MARY ANN MC AULIFFE | 46 BURNTMILL CIR | | | | OCEANPORT | NJ | 07757-1058 | |
| 7196305 | MARY ANN MCDOUGALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771520 | MARY ANN MILLER | 3612 GLASGOW CIR | | | | LIVERMORE | CA | 94551-1710 | |
| 7771679 | MARY ANN MOORE | 14505 SW HAWK RIDGE RD | | | | PORTLAND | OR | 97224-1301 | |
| 7786901 | MARY ANN MOORE | 1516 HUB AVENUE | | | | BAKERSFIELD | CA | 93304-6642 | |
| 7786545 | MARY ANN MOORE | 8601 GOLDFINCH DR | | | | BAKERSFIELD | CA | 93312-1912 | |
| 7773107 | MARY ANN POST | 721 JEFFERSON AVE | | | | LOS BANOS | CA | 93635-4712 | |
| 7773448 | MARY ANN REED & | EMILY JANE REED JT TEN | 7618 AIRPORT BLVD | | | LOS ANGELES | CA | 90045-1646 | |
| 7781510 | MARY ANN RODGERS | 4613 CHRISTMAS TREE LN | | | | BAKERSFIELD | CA | 93306-1769 | |
| 7778092 | MARY ANN RODGERS TTEE | MARY E NAIL REVOCABLE TRUST U/A | DTD 01/12/1996 | 219 LAUREL AVE | | SAN ANSELMO | CA | 94960-2161 | |
| 7145811 | Mary Ann Scott | Address on file | | | | | | | |
| 6184548 | Mary Ann Smith | Address on file | | | | | | | |
| 7142401 | Mary Ann Sorensen | Address on file | | | | | | | |
| 7196306 | MARY ANN SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779181 | MARY ANN TRACY | 1532 NW 51ST ST APT 2 | | | | SEATTLE | WA | 98107-4755 | |
| 7776045 | MARY ANN TUCKER CUST | JEFFERYPAUL TUCKER | UNDER THE CA UNIF TRAN MIN ACT | 545 MENDOTA ST | | BRENTWOOD | CA | 94513-6374 | |
| 7776049 | MARY ANN TUHEY TR JOHN TUHEY & | MARY | ANN TUHEY TRUST UA NOV 25 86 | 5941 OTTER POINT RD | | PENSACOLA | FL | 32504-7953 | |
| 7776530 | MARY ANN WASILESKI-SEARS & | DONALD L SEARS JT TEN | 14885 IRON HORSE WAY | | | HELOTES | TX | 78023-4591 | |
| 7785251 | MARY ANN WILLIAMS | 22145 GILMORE RANCH ROAD | | | | RED BLUFF | CA | 96080 | |
| 7782376 | MARY ANN WINANS TOD | JAMIE MICHELLE FREEMAN | SUBJECT TO STA TOD RULES | 2573 COUNTY ROAD 5900 | | WILLOW SPRINGS | MO | 65793-9266 | |
| 7777103 | MARY ANN WORBOY | PO BOX 127 | | | | MARTINSBURG | OH | 43037-0127 | |
| 7784033 | MARY ANN ZEFF TR | UA 09 25 02 | MARY ANN ZEFF 2002 TRUST | 26246 CAMINO REAL | | CARMEL | CA | 93923-9240 | |
| 7189627 | Mary Anna McElroy | Address on file | | | | | | | |
| 7779634 | MARY ANNE BURNSIDE | 5 LITTLE ST | | | | FREDERICKSBURG | VA | 22405-3149 | |
| 7142206 | Mary Anne Grishaver | Address on file | | | | | | | |
| 7768458 | MARY ANNE IOELU | PO BOX 853 | | | | BAYSIDE | CA | 95524-0853 | |
| 7144614 | Mary Anne Johnson | Address on file | | | | | | | |
| 7785046 | MARY ANNE LOVELACE | 131 BRAEMER CT | | | | BENICIA | CA | 94510-2003 | |
| 7785152 | MARY ANNE LOVELACE | 300 E H ST SPC 25 | | | | BENICIA | CA | 94510-3318 | |
| 7783574 | MARY ANNE ROGERS | 5715 S HARPER | | | | CHICAGO | IL | 60637-1840 | |
| 7766225 | MARY ANNE ROSS & GERALDINE | CARROLL TR UA JAN 26 08 | THE FISCHER FAMILY IRREVOCABLE INTER VIVOS TRUST | 505 E 79TH ST APT 3M | | NEW YORK | NY | 10075-0098 | |
| 7779860 | MARY ANNE WOLD | 1143 PARK PACIFICA AVE | | | | PACIFICA | CA | 94044-3736 | |
| 7199989 | MARY AVIST | Address on file | | | | | | | |
| 7762617 | MARY B BAN | PO BOX 260433 | | | | MARTIN CITY | MT | 59926-0433 | |
| 7763615 | MARY B BROWN | 24845 TAFT ST | | | | LOS MOLINOS | CA | 96055-9607 | |
| 7767112 | MARY B GOSNELL | C/O JOHN GOSNELL | 9742 E COOPERS HAWK DR | | | SUN LAKES | AZ | 85248-7336 | |
| 7783943 | MARY B MILESKI | 1109 NORWAY AVE | | | | MARQUETTE | MI | 49855-2644 | |
| 7783385 | MARY B MILESKI & | DAVID J MILESKI JT TEN | 1109 NORWAY AVE | | | MARQUETTE | MI | 49855-2644 | |
| 7772812 | MARY B PETERSEN & | DIANNE L KING JT TEN | 817 PIEDMONT DR | | | SACRAMENTO | CA | 95822-2312 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3265 of 5610

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780413 | MARY B PETERSEN & | GARY J GRAYSON TR | UA 08 21 94 MARY B PETERSEN FAMILY TRUST | 817 PIEDMONT DR | | SACRAMENTO | CA | 95822-2312 | |
| 7784770 | MARY B SENGSTAKE | 8455 SW APPLE WAY | APT 0103 | | | PORTLAND | OR | 97225-7640 | |
| 7784130 | MARY B SENGSTAKE | 8455 SW APPLE WAY APT 103 | | | | PORTLAND | OR | 97225-7640 | |
| 7774713 | MARY B SHOAF TR UA OCT 15 87 | SHOAF 1987 TRUST | 501 PORTOLA RD APT 8168 | | | PORTOLA VALLEY | CA | 94028-8695 | |
| 7776634 | MARY B WELCH | 1211 LONGWOOD DR STE 118 | | | | LA PORTE | IN | 46350-4799 | |
| 5967196 | Mary Ball | Address on file | | | | | | | |
| 5967195 | Mary Ball | Address on file | | | | | | | |
| 5967197 | Mary Ball | Address on file | | | | | | | |
| 5967198 | Mary Ball | Address on file | | | | | | | |
| 7184152 | Mary Banks | Address on file | | | | | | | |
| 7786048 | MARY BARBARA GILLEY | 1817 S DORA ST | | | | UKIAH | CA | 95482-6610 | |
| 7153364 | Mary Barbara Graziano | Address on file | | | | | | | |
| 7153364 | Mary Barbara Graziano | Address on file | | | | | | | |
| 7165658 | Mary Barrios | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5902798 | Mary Bauer | Address on file | | | | | | | |
| 7770895 | MARY BEDROSIAN TR UA OCT 19 05 | THE MARY BEDROSIAN TRUST | 410 W SMITH ST APT 3F | | | GREENSBORO | NC | 27401-2299 | |
| 6069057 | Mary Bell-Moudry | Address on file | | | | | | | |
| 7765428 | MARY BENWELL DLUGOSH | 16017 NIELSON AVE | | | | SAN LORENZO | CA | 94580-1454 | |
| 7199569 | MARY BERNICE JARSCHKE | Address on file | | | | | | | |
| 7762746 | MARY BETH BARTUSH | 376 S PASEO TIERRA | | | | GREEN VALLEY | AZ | 85614-2753 | |
| 7768333 | MARY BETH HUGHES | 1096 CAMEO DR | | | | CAMPBELL | CA | 95008-3611 | |
| 7784903 | MARY BIBOW PERSONAL REP | ESTATE OF LOIS ANN WHITE | 9014 HWY 47 | | | SHELBY | AL | 35143 | |
| 7779905 | MARY BOLLA-TILLMAN & | SHERMAN TILLMAN JT TEN | 126 4TH AVE | | | SAN FRANCISCO | CA | 94118-1306 | |
| 7193525 | MARY BOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770089 | MARY BRAZIL CUST | LANCE LEVAKE | CA UNIF TRANSFERS MIN ACT | 2243 SUNNY CREEK WAY | | NEWMAN | CA | 95360-2413 | |
| 7763466 | MARY BREILH | 7733 WOODREN CT | | | | DUBLIN | CA | 94568-1339 | |
| 7780129 | MARY BREILH & | SHERRY BREILH JT TEN TOD | JORDAN BREILH SUBJECT TO STA TOD RULES | 7733 WOODREN CT | | DUBLIN | CA | 94568-1339 | |
| 7763527 | MARY BRINKMAN | 6601 FRIDLEY ST NE | | | | FRIDLEY | MN | 55432-4734 | |
| 5967201 | Mary Brown | Address on file | | | | | | | |
| 5902993 | Mary Brown | Address on file | | | | | | | |
| 5967199 | Mary Brown | Address on file | | | | | | | |
| 5945212 | Mary Brown | Address on file | | | | | | | |
| 5967203 | Mary Brown | Address on file | | | | | | | |
| 5967200 | Mary Brown | Address on file | | | | | | | |
| 7763819 | MARY BUTTERS | 27 GARCES CT | | | | SAN FRANCISCO | CA | 94132-2340 | |
| 7770897 | MARY C BALIAN & MARY ANN BALIAN | TR UA MAR 04 08 THE MARY C BALIAN | TRUST | PO BOX 7979 | | SANTA CRUZ | CA | 95061-7979 | |
| 7763066 | MARY C BIANCHI TR MARY C BIANCHI | LIVING TRUST UA DEC 21 92 | 1560 E COLONIAL PKWY | | | ROSEVILLE | CA | 95661-7318 | |
| 7763419 | MARY C BRADY-HURD | 1007 PARK HILLS RD | | | | BERKELEY | CA | 94708-1713 | |
| 7194751 | Mary C Butler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462145 | Mary C Butler | Address on file | | | | | | | |
| 7764172 | MARY C CHACON | PO BOX 3148 | | | | SUNRIVER | OR | 97707-0148 | |
| 7765338 | MARY C DIAS TR | UDT DEC 6 93 | 15004 RIDGETOP DR | | | SAN JOSE | CA | 95127-1250 | |
| 7767004 | MARY C GNIADEK | UNIT 2 | 22 HEMBURY LN FL 2 | | | PALM COAST | FL | 32137-7368 | |
| 7767392 | MARY C GURNEY | 12001 80TH AVE N APT 124 | | | | MAPLE GROVE | MN | 55369-4798 | |
| 7786837 | MARY C KIMBALL & | JEANETTE E GHIORSO JT TEN | P O BOX 166 | | | COLUMBIA | CA | 95310-0166 | |
| 7778532 | MARY C LAWLER | 703 N JACKSON ST | | | | ARLINGTON | VA | 22201-2213 | |
| 7770898 | MARY C MCMANUS TR UA JAN 23 89 | THE MARY CONSTANCE MCMANUS | REVOCABLE TRUST | 420 S KIRKWOOD RD APT 228 | | SAINT LOUIS | MO | 63122-6163 | |
| 7781486 | MARY C PORCH TR | UA 11 21 13 | VIRGINIA TOSETTI MILLER TESTAMENTARY TRUST | 1684 ORCHARD DR | | COVINGTON | LA | 70435-6025 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774300 | MARY C SCHAAF | 3441 CARBURY CT | | | | LAS VEGAS | NV | 89129-6958 | |
| 7777421 | MARY C SCHROETLIN | T O D BRUCE H SCHROETLIN | SUBJECT TO STA TOD RULES | 597 MILL POND DR | | SAN JOSE | CA | 95125-1420 | |
| 7777423 | MARY C SCHROETLIN | T O D DIANNE M SCHROETLIN-PUSATERI | SUBJECT TO STA TOD RULES | 597 MILL POND DR | | SAN JOSE | CA | 95125-1420 | |
| 7777422 | MARY C SCHROETLIN | T O D JAMES T SCHROETLIN | SUBJECT TO STA TOD RULES | 597 MILL POND DR | | SAN JOSE | CA | 95125-1420 | |
| 7779556 | MARY C SEABRIGHT | 782 8TH ST | | | | LAKE OSWEGO | OR | 97034-2216 | |
| 7782598 | MARY C TAYLOR & | WILLIAM RYAN TAYLOR JT TEN | 2772 E AMBERWICK LN | | | SANDY | UT | 84093-3829 | |
| 7783690 | MARY C TAYLOR & | WILLIAM RYAN TAYLOR JT TEN | 451 BISHOP FEDERAL LANE | APT 4212 | | SALT LAKE CITY | UT | 84115-2276 | |
| 7786291 | MARY C WILL | PO BOX 4869 | | | | ARCATA | CA | 95518-4869 | |
| 7776865 | MARY C WILLIAMSON | 3380 LAKE BEND DR APT 235 | | | | VALLEY PARK | MO | 63088-2521 | |
| 7777270 | MARY C YRAGUI | 705 SOUTH ST APT 31 | | | | YERINGTON | NV | 89447-2192 | |
| 7768033 | MARY CARLEEN HILL | 4259 INNSBRUCK RDG | | | | MEDFORD | OR | 97504-9054 | |
| 7145464 | Mary Carrillo | Address on file | | | | | | | |
| 7768350 | MARY CARROLL HULL | 4718 LENORE DR | | | | SAN DIEGO | CA | 92115-4207 | |
| 7188736 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | Address on file | | | | | | | |
| 7188736 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | Address on file | | | | | | | |
| 7777795 | MARY C CATANZARO | 17 CROSSWYNDS DR | | | | SAUNDERSTOWN | RI | 02874-2405 | |
| 7771129 | MARY CATHARINE MCELWAIN | 7927 FLIGHT PL | | | | LOS ANGELES | CA | 90045-3131 | |
| 7766878 | MARY CATHERINE GIBBONS | 787 43RD AVE | | | | SAN FRANCISCO | CA | 94121-3301 | |
| 7168363 | Mary Catherine McCauley | Address on file | | | | | | | |
| 7782816 | MARY CAUCHI TR | UDT MAY 17 82 | 630 BARNESON AVE | | | SAN MATEO | CA | 94402-3432 | |
| 7162969 | MARY CAUGHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7764127 | MARY CAVALIERE | VIA RAFFAELLO 5 | | | | CASTEL DEL BOSCO PISA | | 56020 | ITALY |
| 7764136 | MARY CAZANIS & | PAULINE CAZANIS JT TEN | 6604 FORDHAM WAY | | | SACRAMENTO | CA | 95831-2222 | |
| 7197310 | Mary Cecelia Barham | Address on file | | | | | | | |
| 7197310 | Mary Cecelia Barham | Address on file | | | | | | | |
| 5903085 | Mary Chaddha | Address on file | | | | | | | |
| 7153603 | Mary Chormicle | Address on file | | | | | | | |
| 7153603 | Mary Chormicle | Address on file | | | | | | | |
| 7174854 | Mary Christine Ball | Address on file | | | | | | | |
| 7195668 | Mary Christine Scott | Address on file | | | | | | | |
| 7195668 | Mary Christine Scott | Address on file | | | | | | | |
| 7767185 | MARY COLLEEN GRANT | 7422 COUPLES CT | | | | FORT COLLINS | CO | 80528-8860 | |
| 7778628 | MARY COLLEEN HOLCOMB | T O D TIFFANY ANNE FAULSTICH | SUBJECT TO STA TOD RULES | 75 SAN BENANCIO RD # B | | SALINAS | CA | 93908-9133 | |
| 7772272 | MARY COLLEEN HOLCOMB EX | EST DIANA LOUISE OBRIEN | 75 SAN BENANCIO RD # B | | | SALINAS | CA | 93908-9133 | |
| 5948547 | Mary Connaway | Address on file | | | | | | | |
| 5903152 | Mary Connaway | Address on file | | | | | | | |
| 5945331 | Mary Connaway | Address on file | | | | | | | |
| 7164561 | MARY COOVER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7140547 | Mary Corsina Fiumara | Address on file | | | | | | | |
| 5907110 | Mary Coursen | Address on file | | | | | | | |
| 5911502 | Mary Coursen | Address on file | | | | | | | |
| 5910286 | Mary Coursen | Address on file | | | | | | | |
| 5903205 | Mary Coursen | Address on file | | | | | | | |
| 5903250 | Mary Cribbins-Hickman | Address on file | | | | | | | |
| 5948591 | Mary Cribbins-Hickman | Address on file | | | | | | | |
| 5945421 | Mary Cribbins-Hickman | Address on file | | | | | | | |
| 7763426 | MARY D BRAID | TR U-DCEL OF TRUST 07/24/90 MARY D BRA | 5825 N RURAL ST | | | INDIANAPOLIS | IN | 46220-2908 | |
| 7764037 | MARY D CARROL | PO BOX 1521 | | | | WRIGHTWOOD | CA | 92397-1521 | |
| 7764781 | MARY D COUSE | 14 TIPTOE LN | | | | BURLINGAME | CA | 94010-6243 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3267 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766396 | MARY D FOSTER | 32 LUCY ST | | | | SAN FRANCISCO | CA | 94124-2615 | |
| 7766487 | MARY D FRAZIER | 1537 ALGER AVE | | | | CODY | WY | 82414-3911 | |
| 7785114 | MARY D JACOBSON EX UW | EMILY A FREEMAN | PO BOX 187 | | | SALEM | VA | 24153 | |
| 7785006 | MARY D JACOBSON EX UW | EMILY A FREEMAN | PO BOX 187 | | | SALEM | VA | 24153-0187 | |
| 7770472 | MARY D LUNDEEN | 705 W LAKESIDE DR | | | | FERGUS FALLS | MN | 56537-2115 | |
| 7775765 | MARY D THOMAS | 12344 26 MILE RD SPC 35 | | | | OAKDALE | CA | 95361-9261 | |
| 7781260 | MARY D WHEELER & | NANCY D PAUN TR | UA 05 18 92 ROSA V DEMARTINI TRUST | 705 BUTTERFIELD RD | | SAN ANSELMO | CA | 94960-1135 | |
| 7765040 | MARY DA ORO | 69 PAMELA LN | | | | BAYSIDE | CA | 95524-9354 | |
| 7765004 | MARY DANEHY | 2912 HOLLINS ST | | | | BAKERSFIELD | CA | 93305-2126 | |
| 7168853 | Mary Darlene Lambert | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770899 | MARY DE MOSS TR UA AUG 01 06 THE | MARY DE MOSS REVOCABLE TRUST | 4716 HIBISCUS AVE | | | EDINA | MN | 55435-4002 | |
| 7763713 | MARY DELANEY BUELL | 3101 HANOVER ST | | | | DALLAS | TX | 75225-7726 | |
| 5910488 | Mary Dell Henson | Address on file | | | | | | | |
| 5907511 | Mary Dell Henson | Address on file | | | | | | | |
| 5903771 | Mary Dell Henson | Address on file | | | | | | | |
| 7153673 | Mary Della Knight | Address on file | | | | | | | |
| 7153673 | Mary Della Knight | Address on file | | | | | | | |
| 7188737 | Mary Delores Cassidy | Address on file | | | | | | | |
| 7194118 | MARY DENISE MCCONVILLE | Address on file | | | | | | | |
| 7168987 | Mary Denise Moore | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779547 | MARY DERBY NICKINS & | SARAH COLT PACHECO TTEES THE CUSHMAN 1987 FAM TR | EXEMPTION TRUST B UA DTD 03 03 87 | 12101 HAWK CT | | OAKDALE | CA | 95361-9400 | |
| 7779551 | MARY DERBY NICKINS & | SARAH COLT PACHECO TTEES THE CUSHMAN 1987 FAM TRUST | SURVIVOR'S TRUST A UA DTD 03 03 87 | 12101 HAWK CT | | OAKDALE | CA | 95361-9400 | |
| 5967206 | Mary Derrick | Address on file | | | | | | | |
| 5967204 | Mary Derrick | Address on file | | | | | | | |
| 5967207 | Mary Derrick | Address on file | | | | | | | |
| 5967205 | Mary Derrick | Address on file | | | | | | | |
| 5903117 | Mary Devincenzi | Address on file | | | | | | | |
| 5907026 | Mary Devincenzi | Address on file | | | | | | | |
| 5910255 | Mary Devincenzi | Address on file | | | | | | | |
| 7782900 | MARY DIAS | 42232 MISSION BLVD | | | | FREMONT | CA | 94539-4762 | |
| 7762400 | MARY DIDION ARMSTRONG | 3017 LA VISTA AVE | | | | CARMICHAEL | CA | 95608-3715 | |
| 7777817 | MARY DOERR WINTER TTEE | WINTER FAM REV TRUST | U/A DTD 01/19/2005 | 101 SHADYLANE CT | | ROSEVILLE | CA | 95747-8023 | |
| 5905146 | Mary Donovan | Address on file | | | | | | | |
| 5946968 | Mary Donovan | Address on file | | | | | | | |
| 7163018 | MARY DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7780524 | MARY E ADRIAN TR | UA 06 08 00 | ADRIAN FAMILY TRUST | 1033 BLAIR AVE | | SUNNYVALE | CA | 94087-1011 | |
| 7762152 | MARY E ALBRIGHT | 37 WOODMONT DR | | | | LAWRENCEVILLE | NJ | 08648-2118 | |
| 7762159 | MARY E ALEF | 3118 S PORTAGE AVE | | | | GRAYLING | MI | 49738-7352 | |
| 7770901 | MARY E ALLAN & GEORGE J ALLAN | TR UA DEC 26 00 THE MARY | ELIZABETH ALLAN LIVING TRUST | 63 CREEK BANK DR | | MECHANICSBURG | PA | 17050-1814 | |
| 7710386 | MARY E BATEY | Address on file | | | | | | | |
| 7762867 | MARY E BEIRNE | 87 PORTEOUS AVE | | | | FAIRFAX | CA | 94930-2033 | |
| 7782792 | MARY E CALLISON | ATTN RICHARD Y CALLISON | 635 SYLVAN AVENUE | | | MOUNTAIN VIEW | CA | 94041-1610 | |
| 7785088 | MARY E CARMICHAEL | 5180 COPPER FIELD WAY | | | | CARMICHAEL | CA | 95608-6007 | |
| 7781080 | MARY E EDWARDS | 5601 PLEASANT RIDGE DR | | | | PROVIDENCE FORGE | VA | 23140-3019 | |
| 7765997 | MARY E ESTES | 1529 SEA BREEZE TRL | | | | VIRGINIA BEACH | VA | 23452-4742 | |
| 7780425 | MARY E EVANS TR | UA 05 14 90 | EVANS FAMILY TRUST | PO BOX 4632 | | PALOS VERDES PENINSULA | CA | 90274-9614 | |
| 7710396 | MARY E FREI | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766654 | MARY E GALLEGLY | 1292 PARKVIEW DR | | | | MORGANTOWN | WV | 26505-3244 | |
| 7786817 | MARY E HOULIHAN TR MICHAEL F | HOULIHAN & MARY E HOULIHAN | REVOCABLE TRUST UA APR 29 92 | 33 BUSHWOOD CIRCLE | | LADERA RANCH | CA | 92694 | |
| 7770900 | MARY E JACOBSEN TR UA | DTD SEPT 30 98 MARY E JACOBSEN | LIVING TRUST | 1645 STATION AVE | | ATWATER | CA | 95301-6264 | |
| 7785541 | MARY E JANZOW | 10210 ROBINSON ST | | | | OVERLAND PARK | KS | 66212-2512 | |
| 7184275 | Mary E Johnston | Address on file | | | | | | | |
| 7770224 | MARY E LIPPITT TR MARY LIPPITT | TRUST UA JUN 30 92 | 2300 SIERRA ST APT 130 | | | KINGSBURG | CA | 93631-1461 | |
| 7770567 | MARY E MACK TR | MACK INTERVIVIOS FAMILY TRUST | UA SEP 4 91 | 3459 STATE ST | | SANTA BARBARA | CA | 93105-2662 | |
| 7770636 | MARY E MAININI & | AMBROSE N MAININI JT TEN | 1042 ALMANOR AVE | | | MENLO PARK | CA | 94025-2302 | |
| 7785590 | MARY E MANZELLA | 17053 TRAIL OF THE WOODS | | | | AUSTIN | TX | 78734 | |
| 7772130 | MARY E NIEMI | 20821 40TH AVE E | | | | SPANAWAY | WA | 98387-6804 | |
| 7781433 | MARY E NOVOTNY & | ANTHONY G NOVOTNY JT TEN | 118 TERRY RD | | | SAYVILLE | NY | 11782-3344 | |
| 7772245 | MARY E NYEHOLT CUST | JEFFREY DANIEL NYEHOLT | CA UNIF TRANSFERS MIN ACT | 3322 CORTE VISO | | CARLSBAD | CA | 92009 | |
| 7772246 | MARY E NYEHOLT CUST | NICHOLAS STEVEN NYEHOLT | CA UNIF TRANSFERS MIN ACT | 3322 CORTE VERSO | | CARLSBAD | CA | 92009-9323 | |
| 7772247 | MARY E NYEHOLT CUST | PATRICK G NYEHOLT | CA UNIF TRANSFERS MIN ACT | 3322 CORTE VERSO | | CARLSBAD | CA | 92009-9323 | |
| 7772737 | MARY E PENGELLY | 514 SPRINGFIELD AVE | | | | OCEANSIDE | CA | 92057-4680 | |
| 7772890 | MARY E PHILIPS | 400 DAVEY GLEN RD APT 4524 | | | | BELMONT | CA | 94002-2117 | |
| 7783621 | MARY E SCHROER & | MARY E SCHROER JT TEN | 438 HILL ST | | | SAN FRANCISCO | CA | 94114-2919 | |
| 7774798 | MARY E SIMKO TR | SIMKO 1993 REVOCABLE | LIVING TRUST UA OCT 27 93 | PO BOX 276 | | MILL VALLEY | CA | 94942-0276 | |
| 7774983 | MARY E SMITH | 4109 INDIE CT | | | | BAKERSFIELD | CA | 93306-2139 | |
| 7785054 | MARY E WATTS | 2119 RALL AVE | | | | CLOVIS | CA | 93611-4162 | |
| 7785243 | MARY E WATTS | 4221 N JUDY | | | | FRESNO | CA | 93727-7246 | |
| 5928819 | Mary E. Hodson | Address on file | | | | | | | |
| 5928820 | Mary E. Hodson | Address on file | | | | | | | |
| 5928817 | Mary E. Hodson | Address on file | | | | | | | |
| 5928818 | Mary E. Hodson | Address on file | | | | | | | |
| 7141298 | Mary E. Matos | Address on file | | | | | | | |
| 7195335 | Mary E. Sparks Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195335 | Mary E. Sparks Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5967216 | Mary Edith Gowins | Address on file | | | | | | | |
| 5967213 | Mary Edith Gowins | Address on file | | | | | | | |
| 5967212 | Mary Edith Gowins | Address on file | | | | | | | |
| 5967214 | Mary Edith Gowins | Address on file | | | | | | | |
| 7779970 | MARY ELAINE BRIDGES | 152 TYRONE AVE NW | | | | ALBUQUERQUE | NM | 87107-4037 | |
| 7780513 | MARY ELEANOR DIGNAN | 1614 CAMPBELL ST APT 409 | | | | OAKLAND | CA | 94607-1654 | |
| 7783072 | MARY ELEANOR HALLEY | 810 CAROLYN AVE | | | | MODESTO | CA | 95354-0105 | |
| 7144055 | Mary Elizabeth Banks | Address on file | | | | | | | |
| 7780997 | MARY ELIZABETH BERRY LAURELLA | PO BOX 458 | | | | VALATIE | NY | 12184-0458 | |
| 7144396 | Mary Elizabeth Eaton | Address on file | | | | | | | |
| 7766058 | MARY ELIZABETH FAINI | 8852 PRAIRIE KNOLL DR | | | | LONGMONT | CO | 80503-7557 | |
| 7769880 | MARY ELIZABETH LE SUEUR | TR UA FEB 22 75 | LE SUEUR FAMILY TRUST | 672 E 850 S | | PAYSON | UT | 84651-3901 | |
| 7770566 | MARY ELIZABETH MACK TR MACK | INTERVIVOS | FAMILY TRUST UA SEP 4 91 | 3459 STATE ST | | SANTA BARBARA | CA | 93105-2662 | |
| 7770698 | MARY ELIZABETH MANNING | PO BOX 1057 | | | | KELSEYVILLE | CA | 95451-1057 | |
| 7194533 | Mary Elizabeth McGovern Reale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194533 | Mary Elizabeth McGovern Reale | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771898 | MARY ELIZABETH MUTTER | 1606 STANLEY DOLLAR DR APT 2A | | | | WALNUT CREEK | CA | 94595-2859 | |
| 7770902 | MARY ELIZABETH NEUFELD TR UA NOV | 05 07 THE MARY ELIZABETH NEUFELD | REVOCABLE LIVING 2007 TRUST | 8265 E SAGINAW AVE | | SELMA | CA | 93662-9517 | |
| 7168831 | Mary Elizabeth Reale | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5928828 | Mary Elizabeth Reale | Address on file | | | | | | | |
| 5928829 | Mary Elizabeth Reale | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928826 | Mary Elizabeth Reale | Address on file | | | | | | | |
| 5928827 | Mary Elizabeth Reale | Address on file | | | | | | | |
| 7187486 | Mary Elizabeth Williams | Address on file | | | | | | | |
| 7777778 | MARY ELLEN ASH | 448 RACQUET LNDG | | | | APTOS | CA | 95003-5883 | |
| 7786664 | MARY ELLEN BROWN TR VERNALD FLOYD | BROWN & MARY ELLEN BROWN TRUST | UA OCT 4 91 | 4167 LAKEVIEW DR | | MARIPOSA | CA | 95338-9443 | |
| 7764352 | MARY ELLEN CHOOLJIAN | 3601 TIERRA BELLA | | | | SANTA BARBARA | CA | 93105-2555 | |
| 7195640 | Mary Ellen Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195640 | Mary Ellen Frost | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768334 | MARY ELLEN HUGHES | PO BOX 156 | | | | OWEN | WI | 54460-0156 | |
| 7781448 | MARY ELLEN LOUGHLIN | 87 BROOKFIELD AVE | | | | CENTER MORICHES | NY | 11934-2201 | |
| 7783330 | MARY ELLEN MASON | PO BOX 2589 | | | | FAIR OAKS | CA | 95628-9589 | |
| 7142195 | Mary Ellen Munc | Address on file | | | | | | | |
| 7772749 | MARY ELLEN PEPPER | PO BOX 5215 | | | | QUARTZSITE | AZ | 85359-5215 | |
| 7781898 | MARY ELLEN POPE | 5800 FALLING BROOK DR | | | | MASON | OH | 45040-2597 | |
| 7188738 | Mary Ellen Romero | Address on file | | | | | | | |
| 7784775 | MARY ELLEN SHEDD | 410 28TH ST | | | | SACRAMENTO | CA | 95816-3209 | |
| 7777406 | MARY ELLIS | 4321 SEVEN HILLS RD | | | | CASTRO VALLEY | CA | 94546-2201 | |
| 7767287 | MARY ELMA GRIFFITH & | THOMAS WALL GRIFFITH JT TEN | 5321 WALNUT DR | | | WILLIAMS | CA | 95987-5109 | |
| 7767503 | MARY ELOISE HALPERIN TR | MARY ELOISE HALPERIN TRUST | UA MAY 18 98 | 560 KANSAS ST | | SAN FRANCISCO | CA | 94107-2315 | |
| 7773774 | MARY ELSIE ROBERTSON | 931 PARK AVE | | | | BURLINGAME | CA | 94010-2628 | |
| 4924860 | MARY ETCHEVERRY CLEMENS | 740 STETSON ST | | | | MOSS BEACH | CA | 94038-9726 | |
| 7779984 | MARY ETHEL LESLIE | 217 GLENMAR AVE | | | | SAINT PAUL | MN | 55115-2064 | |
| 7710481 | MARY F ALLEN & BOYD ALLEN TR UA | Address on file | | | | | | | |
| 7781550 | MARY F BARRON TR | UA 09 20 16 | CYRUS J & MARY F BARRON TRUST | 2987 LAUREL ST | | NAPA | CA | 94558-5755 | |
| 7710487 | MARY F GONZALES TR | Address on file | | | | | | | |
| 7771350 | MARY F MERCURIO TR UA AUG 14 95 | MERCURIO MARITAL TRUST | PO BOX 83 | | | NOVATO | CA | 94948-0083 | |
| 7765248 | MARY F MORRIS-HUGHES CUST | SHEENA DEMBY | CA UNIF TRANSFERS MIN ACT | PO BOX 962227 | | RIVERDALE | GA | 30296-6919 | |
| 7773463 | MARY F REEVES TR UA APR 4 88 | REEVES FAMILY 1988 REVOCABLE TRUST | 6 BLUE DUN CT | | | SACRAMENTO | CA | 95831-4308 | |
| 7198932 | Mary Fatima Machado-Alderete | Address on file | | | | | | | |
| 5905062 | Mary Fiumara | Address on file | | | | | | | |
| 5946878 | Mary Fiumara | Address on file | | | | | | | |
| 7778953 | MARY FLOOD | 505 COBBLESKILL LN | | | | EXTON | PA | 19341-1414 | |
| 7766037 | MARY FRANCES EVERETT CUST | JAMES R EVERETT | UNIF GIFT MIN ACT FL | 6463 HIGHLANDS IN THE WOODS ST | | LAKELAND | FL | 33813-3815 | |
| 7767018 | MARY FRANCES GOERNDT | 675 BUGEIA LN | | | | NOVATO | CA | 94945-1517 | |
| 7195653 | Mary Frances Kemp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195653 | Mary Frances Kemp | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198148 | MARY FRANCES LIGHT DUSENBURY | Address on file | | | | | | | |
| 7774984 | MARY FRANCES SMITH | 1360 SW TURNER RD | | | | WEST LINN | OR | 97068-9662 | |
| 7766438 | MARY FRANCES WALKER | TR UA MAY 07 99 | FRANCES WALKER TRUST | 2900 LAKE ST | | SAN FRANCISCO | CA | 94121-1022 | |
| 5928830 | Mary Freedle | Address on file | | | | | | | |
| 5928833 | Mary Freedle | Address on file | | | | | | | |
| 7766686 | MARY G GARABEDIAN | 7637 NORTH RIDGE DR | | | | CITRUS HEIGHTS | CA | 95610-6608 | |
| 7783181 | MARY G KATSANOS & | EULA TSIVIKAS JT TEN | 1574 ASCENSION DR | | | SAN MATEO | CA | 94402-3613 | |
| 7773867 | MARY G ROKOVICH & | MARY ANN ROKOVICH JT TEN | 4870 LAKEBIRD PL | | | SAN JOSE | CA | 95124-5161 | |
| 7777430 | MARY GAIL THOMPSON | 241 GRANT 167040 | | | | SHERIDAN | AR | 72150-8283 | |
| 7165586 | MARY GELDERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7192371 | Mary Gladys Donovan | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192371 | Mary Gladys Donovan | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7764749 | MARY GLORIA COSMEZ | 308 COLEEN ST | | | | LIVERMORE | CA | 94550-4015 | |
| 7767836 | MARY GOEKE BACKSMAN | GUARDIAN SHIRLEY F | HEIDENREICH ATTN GOEKE & GOEKE 1000 PROVIDENT | 630 VINE ST LBBY BLDG | | CINCINNATI | OH | 45202-2459 | |
| 7189628 | Mary Grace Valencia | Address on file | | | | | | | |
| 4924863 | MARY GRAHAM CHILDRENS FOUNDATION | PO Box 96 | | | | FRENCH CAMP | CA | 11111 | |
| 5967228 | Mary Gray | Address on file | | | | | | | |
| 5967225 | Mary Gray | Address on file | | | | | | | |
| 5967227 | Mary Gray | Address on file | | | | | | | |
| 5967226 | Mary Gray | Address on file | | | | | | | |
| 7767298 | MARY GRILLO | 11 JEFFERSON CT | | | | NOVATO | CA | 94947-4473 | |
| 7767296 | MARY GRILLO CUST | BRIDGETTE MARIE GRILLO | UNIF GIFT MIN ACT CA | 11 JEFFERSON CT | | NOVATO | CA | 94947-4473 | |
| 5909757 | Mary Grimes | Address on file | | | | | | | |
| 5902414 | Mary Grimes | Address on file | | | | | | | |
| 5906421 | Mary Grimes | Address on file | | | | | | | |
| 7140605 | Mary Guadalupe Cribbins Hickman | Address on file | | | | | | | |
| 7783161 | MARY GWENDOLEN CARR JARECKI | TR U/TR/AGR DTD 10/9/25 M/B | GWENDOLEN MARGUERITE CARR | 23037 CANDY RD SE | | YELM | WA | 98597-9043 | |
| 7768632 | MARY GWENDOLEN CARR JARECKI | TR UA OCT 9 25 | 23037 CANDY RD SE | | | YELM | WA | 98597-9043 | |
| 7784532 | MARY GWENDOLEN CARR JARECKI | TR UDT OCT 9 95 M/B | GWENDOLEN MARGUERITE CARR | 23037 CANDY RD SE | | YELM | WA | 98597-9043 | |
| 7782807 | MARY GWENDOLYN CARR | 23037 CANDY RD SE | | | | YELM | WA | 98597-9043 | |
| 7765836 | MARY H EKSTROM | 4334 TAOS DR | | | | SAN DIEGO | CA | 92117-4537 | |
| 7766476 | MARY H FRASER & | D DOUGLAS FRASER JT TEN | 3329 BRITTAN AVE APT 2 | | | SAN CARLOS | CA | 94070-3439 | |
| 7767215 | MARY H GRAYSON TR GRAYSON | MARITAL TRUST UA APR 4 73 | 723 TONQUIN PL NE | | | LEESBURG | VA | 20176-3673 | |
| 7768096 | MARY H HOBBS | 2557 W MONTEREY AVE | | | | STOCKTON | CA | 95204-4035 | |
| 7773383 | MARY H RATTRAY | 361 N SEA MECOX RD | | | | SOUTHAMPTON | NY | 11968-2829 | |
| 7783803 | MARY H WILLIS & | JANA BROWNING JT TEN | 806 W CALIFORNIA WAY | | | WOODSIDE | CA | 94062-4035 | |
| 7142271 | Mary Habib Carouba | Address on file | | | | | | | |
| 7199429 | MARY HANES | Address on file | | | | | | | |
| 7193237 | MARY HARLAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7773211 | MARY HARRIET LOUISE PRUNIER | 566 EMMA GRACE DR | | | | JONESBOROUGH | TN | 37659-6489 | |
| 7767658 | MARY HARRINGTON | 31 10TH ST NW | | | | MASON CITY | IA | 50401-2119 | |
| 7142804 | Mary Helen Deming | Address on file | | | | | | | |
| 7184289 | Mary Helen Hardin | Address on file | | | | | | | |
| 7163691 | MARY HESS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7778531 | MARY HILL-MELERO TTEE | VERA LEES TRUST | U/A DTD 10/09/1998 | 6114 LA SALLE AVE # 159 | | OAKLAND | CA | 94611-2802 | |
| 7768095 | MARY HOBBS | 5020 BINNS HILL DR | | | | HOOD RIVER | OR | 97031-9601 | |
| 7768106 | MARY HOCK | 4043 E ACACIA AVE | | | | FRESNO | CA | 93726-0910 | |
| 7764364 | MARY HOM CHOY | 180 AMHERST ST | | | | SAN FRANCISCO | CA | 94134-1304 | |
| 7164564 | MARY HUDSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5967233 | Mary I Lake | Address on file | | | | | | | |
| 5967232 | Mary I Lake | Address on file | | | | | | | |
| 5967229 | Mary I Lake | Address on file | | | | | | | |
| 5967231 | Mary I Lake | Address on file | | | | | | | |
| 5967230 | Mary I Lake | Address on file | | | | | | | |
| 7783524 | MARY I QUIGLEY | 101 SERRA CT | | | | SAN BRUNO | CA | 94066 | |
| 7782565 | MARY I QUIGLEY | 101 SERRA CT | | | | SAN BRUNO | CA | 94066-4742 | |
| 7142856 | Mary Imes | Address on file | | | | | | | |
| 7783858 | MARY J ARBEGAST EXECUTOR | ESTATE OF KAREN M LOCHER | 3081 ORCHARD PARK WAY | | | LOOMIS | CA | 95650 | |
| 7782634 | MARY J ARBEGAST EXECUTOR | ESTATE OF KAREN M LOCHER | 3081 ORCHARD PARK WAY | | | LOOMIS | CA | 95650-7615 | |
| 7763786 | MARY J BURROUGHS | 140 CAMBERWELL WAY | | | | FOLSOM | CA | 95630-8654 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782918 | MARY J DOUGLASS | 1646 42ND AVE | | | | SAN FRANCISCO | CA | 94122-3044 | |
| 7766245 | MARY J FITCH | 1842 WILLERT DR | | | | TURLOCK | CA | 95380-6389 | |
| 7192411 | MARY J HANSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779377 | MARY J JONES SUCC TTEE | THE KISSNER FAM TR | UA DTD 08 18 82 | 6128 YEARLING ST | | LAKEWOOD | CA | 90713-1939 | |
| 7769471 | MARY J KONICKI | 653 WINDGATE DR | | | | WILMINGTON | NC | 28412-2682 | |
| 7786432 | MARY J MONTGOMERY CUST | DAVID A MONTGOMERY | UNIF GIFT MIN ACT CA | 969 OAK RIDGE TPKE # 115 | | OAK RIDGE | TN | 37830-8832 | |
| 7772505 | MARY J PALLADINO | 133 INDIAN RUN PKWY | | | | UNION | NJ | 07083-8810 | |
| 7773911 | MARY J ROSE & | LINDA M BINKEY JT TEN | 10917 OAK RIDGE RD | | | BURLINGTON | IA | 52601-8645 | |
| 7774553 | MARY J SELMAN | 1306 EISENHOWER AVE APT 101 | | | | VALPARAISO | IN | 46383-0027 | |
| 5928847 | Mary J Taylor | Address on file | | | | | | | |
| 5928846 | Mary J Taylor | Address on file | | | | | | | |
| 5928843 | Mary J Taylor | Address on file | | | | | | | |
| 5928845 | Mary J Taylor | Address on file | | | | | | | |
| 5928844 | Mary J Taylor | Address on file | | | | | | | |
| 7776556 | MARY J WATTERS & | CELINE CURRAN JT TEN | 295 DOUGLASS ST | | | SAN FRANCISCO | CA | 94114-2424 | |
| 7777058 | MARY J WONG CUST | STEPHEN G WONG | UNIF GIFT MIN ACT CA | 7698 SURREY LN | | OAKLAND | CA | 94605-3815 | |
| 7165754 | Mary J. Durand, Sole Trustee of the Mary J. Durand 2005 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7786681 | MARY JANE CASEY & | MICHAEL P CASEY JT TEN | 1931 EBBTIDE CT | | | FERNANDINA BEACH | FL | 32034-8309 | |
| 7781109 | MARY JANE CROCKETT | 4370 LIVE OAK AVE | | | | OAKLEY | CA | 94561-3943 | |
| 7765785 | MARY JANE EDNEY | 1240 S 120TH ST | | | | OMAHA | NE | 68144-1610 | |
| 7768471 | MARY JANE IRVINE | 2688 PUEBLO CRK | | | | HAYWARD | CA | 94545-4508 | |
| 7783178 | MARY JANE KAHLER | 1364 DUCKWORTH RIDGE RD | | | | ALMA | WV | 26320-7472 | |
| 7774046 | MARY JANE KAYES & BONNIE L LASTER | TR UA DEC 13 94 THE | RUSSELL FAMILY REVOCABLE TRUST | 2963 FIVE MILE RD | | PLACERVILLE | CA | 95667-6101 | |
| 7710584 | MARY JANE MAHONY | Address on file | | | | | | | |
| 7168262 | MARY JANE MARTIN AS TRUSTEE OF THE MARY JANE MARTIN TRUST DATED MARCH 4, 2015 | Address on file | | | | | | | |
| 7144024 | Mary Jane McConnell | Address on file | | | | | | | |
| 7783361 | MARY JANE MCKALE & THOMAS P | MCKALE TR | MARY JANE MCKALE LIVING TRUST UA SEP 18 90 | 4500 OAKWOOD AVE | | DOWNERS FROVE | IL | 60515-2710 | |
| 7782536 | MARY JANE MCKALE & THOMAS P | MCKALE TR | MARY JANE MCKALE LIVING TRUST UA SEP 18 90 | 4500 OAKWOOD AVE | | DOWNERS GROVE | IL | 60515-2710 | |
| 7771306 | MARY JANE MEIKLE TOD | WILLIAM ALLEN MEIKLE | SUBJECT TO STA TOD RULES | 104 TANYA WAY | | ROSEVILLE | CA | 95661-5627 | |
| 7188739 | Mary Jane Robertson | Address on file | | | | | | | |
| 7775536 | MARY JANE SWANN | 5034 BRISTOL RD | | | | SAN DIEGO | CA | 92116-2128 | |
| 7141366 | Mary Jane Taylor | Address on file | | | | | | | |
| 7778081 | MARY JANE WALTERS & | STEPHEN R WALTERS JT TEN | 1607 BURWELL ST | | | BREMERTON | WA | 98337-1227 | |
| 7198579 | Mary Jarschke, self | Address on file | | | | | | | |
| 7776793 | MARY JAYNE WILCOX | 107 ASPEN CIR | | | | LEESBURG | FL | 34748-8671 | |
| 7769384 | MARY JEAN KLUDT TR | MAX D KLUDT & MARY JEAN KLUDT | TRUST UA AUG 1 94 | PO BOX 724 | | LOYALTON | CA | 96118-0724 | |
| 7771835 | MARY JEAN MULLIN & | MICHAEL F MULLIN JT TEN | 525 ALMER RD APT 103 | | | BURLINGAME | CA | 94010-3945 | |
| 7774421 | MARY JEAN SCHULTZ | 3300 26TH AVE E LOT 172 | | | | BRADENTON | FL | 34208-7268 | |
| 7777992 | MARY JEAN SPARLING & | JOHN K SPARLING TTEES | THE MARY JEAN SPARLING TR UA DTD 09 01 2010 | 3650 FALCON CHASE ST NW | | UNIONTOWN | OH | 44685-6607 | |
| 7776136 | MARY JEAN VAIL TR | UA FEB 24 98 | MARY JEAN VAIL TRUST 1998 | 130 CARRIAGE LN | | PACHECO | CA | 94553-5581 | |
| 7197565 | Mary Jeanne Smith | Address on file | | | | | | | |
| 7197565 | Mary Jeanne Smith | Address on file | | | | | | | |
| 7781156 | MARY JENKINS-PARISH EX | EST LEROY F ZUEHL | 2171 ASPENWOOD DR | | | TURLOCK | CA | 95380-6563 | |
| 7773310 | MARY JO ANTHONY RAFFERTY TOD | SEAN PATRICK LILLIE | SUBJECT TO STA TOD RULES | 21569 PHOENIX LAKE RD | | SONORA | CA | 95370-9636 | |
| 7767205 | MARY JO GRAY | 727 SE CASS AVE STE 318 | | | | ROSEBURG | OR | 97470-4954 | |
| 7782040 | MARY JO HITCHINGS TR | UA 05 23 01 | HODNICSAK LIVING TRUST | 15998 HAVERHILL DR | | MACOMB | MI | 48044-1945 | |
| 7768306 | MARY JO HUBER | 4115 MOOSE CRY RD | | | | AUBURN | IL | 62615-9706 | |
| 7769412 | MARY JO KNUDSEN | 3350 M ST APT 71 | | | | MERCED | CA | 95348-2728 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780266 | MARY JO KNUDSEN TR | UA 07 26 16 | MARY JO KNUDSEN 2016 TRUST | 3350 M ST APT 71 | | MERCED | CA | 95348-2728 | |
| 7769612 | MARY JO KULP | 18 HIGGINS RD | | | | NEWARK | DE | 19711-4361 | |
| 5967240 | Mary Jo Lopez-King | Address on file | | | | | | | |
| 5967243 | Mary Jo Lopez-King | Address on file | | | | | | | |
| 5967239 | Mary Jo Lopez-King | Address on file | | | | | | | |
| 5967242 | Mary Jo Lopez-King | Address on file | | | | | | | |
| 5967241 | Mary Jo Lopez-King | Address on file | | | | | | | |
| 7195685 | Mary Jo Murphy | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195685 | Mary Jo Murphy | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196709 | Mary Jo Owen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196709 | Mary Jo Owen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5928854 | Mary Jo Palmer | Address on file | | | | | | | |
| 5928853 | Mary Jo Palmer | Address on file | | | | | | | |
| 5928855 | Mary Jo Palmer | Address on file | | | | | | | |
| 5928856 | Mary Jo Palmer | Address on file | | | | | | | |
| 7773059 | MARY JO POLSON CUST | NICHOLE ELIZABETH POLSON | UNIF GIFT MIN ACT CA | 26075 FIESTA PL | | HEMET | CA | 92544-6502 | |
| 7780227 | MARY JO SECREST TR | UA 12 18 90 | ELIZABETH A IMHOFF TRUST | 19428 W RIVERVIEW DR | | POST FALLS | ID | 83854-6778 | |
| 7781113 | MARY JO SEIBEL | 2384 HYDE PARK CIR | | | | LODI | CA | 95242-3250 | |
| 7775688 | MARY JO TEED | 3026 MARINE CIR | | | | STILLWATER | MN | 55082-5214 | |
| 7768920 | MARY JOAN JORDAN | 6241 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3785 | |
| 7783226 | MARY JOAN KRAUSSE | 1752 LINCOLN AVE | | | | SAN RAFAEL | CA | 94901-1284 | |
| 7769582 | MARY JOAN KRUASSE | 1752 LINCOLN AVE | | | | SAN RAFAEL | CA | 94901-1284 | |
| 7193006 | Mary Joanne Taylor | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7768814 | MARY JOHNSON CUST | ERRUNTA JOHNSON | UNIF GIFT MIN ACT CA | 679 FULTON ST | | SAN FRANCISCO | CA | 94102-4124 | |
| 7768829 | MARY JOHNSON CUST | KEYMORA JOHNSON | UNIF GIFT MIN ACT CA | 679 FULTON ST | | SAN FRANCISCO | CA | 94102-4124 | |
| 7771162 | MARY JOHNSON CUST | RUYATO MCGLOTHN | UNIF GIFT MIN ACT CA | 679 FULTON ST | | SAN FRANCISCO | CA | 94102-4124 | |
| 7071548 | Mary Johnson Successor Trustee to the Carol H. Collins Revocable Trust | Address on file | | | | | | | |
| 5967250 | Mary Jones | Address on file | | | | | | | |
| 5967251 | Mary Jones | Address on file | | | | | | | |
| 5967248 | Mary Jones | Address on file | | | | | | | |
| 5967252 | Mary Jones | Address on file | | | | | | | |
| 5967249 | Mary Jones | Address on file | | | | | | | |
| 7768996 | MARY JOSEPHINE KAHN | PO BOX 389 | 290 E L ST | | | BENICIA | CA | 94510-6099 | |
| 7786911 | MARY JOSEPHINE MUYO & | JAMES PETER MUYO TR UA AUG 16 93 | MUYO TRUST | 2261 LAKE CREST CT | | MARTINEZ | CA | 94553-5466 | |
| 7710624 | MARY JOY GIBLIN WHITE CONS | Address on file | | | | | | | |
| 7766566 | MARY JUDITH FINNEY FUGATE | 973 HOLLY SPRINGS DR | | | | LEXINGTON | KY | 40504-3119 | |
| 5911109 | Mary Justin | Address on file | | | | | | | |
| 5905682 | Mary Justin | Address on file | | | | | | | |
| 5912576 | Mary Justin | Address on file | | | | | | | |
| 5909142 | Mary Justin | Address on file | | | | | | | |
| 5911984 | Mary Justin | Address on file | | | | | | | |
| 7780557 | MARY K ATKINS | PO BOX 366 | | | | GRANTS PASS | OR | 97528-0029 | |
| 7781346 | MARY K BAUER | 1230 FARM LN | | | | FERNLEY | NV | 89408-9301 | |
| 7770904 | MARY K BROPHY TR UA AUG 04 97 THE | MARY K BROPHY TRUST | 8189 SEVEN MILE DR | | | PONTE VEDRA BEACH | FL | 32082-3110 | |
| 7784351 | MARY K CHARLET | 1644 BAILEY ROAD | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5967254 | Mary K Clark | Address on file | | | | | | | |
| 5967257 | Mary K Clark | Address on file | | | | | | | |
| 5967253 | Mary K Clark | Address on file | | | | | | | |
| 5967256 | Mary K Clark | Address on file | | | | | | | |
| 5967255 | Mary K Clark | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768230 | MARY K HOPPER | C/O MARY ATKINS | PO BOX 366 | | | GRANTS PASS | OR | 97528-0029 | |
| 7153640 | Mary K Larimer | Address on file | | | | | | | |
| 7153640 | Mary K Larimer | Address on file | | | | | | | |
| 7778244 | MARY K WEE | 289 MARIETTA DR | | | | SAN FRANCISCO | CA | 94127-1843 | |
| 7778431 | MARY K WILSON TOD | RANDALL C WILSON | SUBJECT TO STA TOD RULES | 1700 1/2 WOODLAND AVE APT 3 | | DES MOINES | IA | 50309-3348 | |
| 5928868 | Mary K. Morrison | Address on file | | | | | | | |
| 5928867 | Mary K. Morrison | Address on file | | | | | | | |
| 5928870 | Mary K. Morrison | Address on file | | | | | | | |
| 5928871 | Mary K. Morrison | Address on file | | | | | | | |
| 5928869 | Mary K. Morrison | Address on file | | | | | | | |
| 7184696 | Mary K. Morrison | Address on file | | | | | | | |
| 5967264 | Mary K. Riley | Address on file | | | | | | | |
| 5967263 | Mary K. Riley | Address on file | | | | | | | |
| 5967265 | Mary K. Riley | Address on file | | | | | | | |
| 5967266 | Mary K. Riley | Address on file | | | | | | | |
| 7778917 | MARY KATE MORROW ADMIN | ESTATE OF KELLY A MORROW | 6231 DOLPHINWOOD DR | | | HUNTINGTON BEACH | CA | 92648-1050 | |
| 7768193 | MARY KATHERINE HOM | 24 SOUTHLITE CIR | | | | SACRAMENTO | CA | 95831-2135 | |
| 7141400 | Mary Katherine Rogers | Address on file | | | | | | | |
| 7782413 | MARY KATHLEEN AUXIER | 529 N 11TH ST | | | | PANAMA CITY | FL | 32404-6933 | |
| 7782694 | MARY KATHLEEN AUXIER | 529 NORTH 11TH STREET | | | | PANAMA CITY | FL | 32404 | |
| 7154105 | Mary Kathleen Galea | Address on file | | | | | | | |
| 7154105 | Mary Kathleen Galea | Address on file | | | | | | | |
| 7141718 | Mary Kathleen Schallert | Address on file | | | | | | | |
| 7193857 | MARY KATHRYN HAGGARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770782 | MARY KAY MARINOVICH | 1416 OAK AVE | | | | LOS ALTOS | CA | 94024-5706 | |
| 7197313 | Mary Kay Taylor | Address on file | | | | | | | |
| 7197313 | Mary Kay Taylor | Address on file | | | | | | | |
| 7786104 | MARY KEARNEY & EUGENE KEARNEY | JT TEN | PO BOX 750421 | | | PETALUMA | CA | 94975-0421 | |
| 7767488 | MARY KIPLINGER HALL | 7681 SUNDRIFT LN | | | | SACRAMENTO | CA | 95828-6257 | |
| 5928878 | Mary Kirk | Address on file | | | | | | | |
| 5928876 | Mary Kirk | Address on file | | | | | | | |
| 5928879 | Mary Kirk | Address on file | | | | | | | |
| 5928877 | Mary Kirk | Address on file | | | | | | | |
| 5967272 | Mary Knowles | Address on file | | | | | | | |
| 5967271 | Mary Knowles | Address on file | | | | | | | |
| 5967273 | Mary Knowles | Address on file | | | | | | | |
| 5967274 | Mary Knowles | Address on file | | | | | | | |
| 7787275 | MARY KYSYCKI | 7158 FUCHSIA RD | | | | PINCKNEYVILLE | IL | 62274-2109 | |
| 7778898 | MARY L AMORUSO | PO BOX 537 | | | | WOODBRIDGE | CA | 95258-0537 | |
| 7762369 | MARY L ARCHAMBEAULT | PO BOX 6641 | | | | HUNTINGTON BEACH | CA | 92615-6641 | |
| 7780430 | MARY L BECKER | 4105 BENEDICT CANYON DR | | | | SHERMAN OAKS | CA | 91423-4319 | |
| 7762887 | MARY L BELLAN TR UA JUN 20 96 THE | BELLAN FAMILY BYPASS TRUST | 224 SAINT AUGUSTINE DR | | | BENICIA | CA | 94510-2851 | |
| 7763674 | MARY L BRYAN | 170 CASA GRANDE DR | | | | RED BLUFF | CA | 96080-2004 | |
| 7764389 | MARY L CHRISTOPHERSON TR | MARY L CHRISTOPHERSON LIVING | TRUST UA OCT 17 95 | 1654 5TH ST | | LIVERMORE | CA | 94550-4359 | |
| 7777810 | MARY L DECKER & | WILLIAM J DECKER JT TEN | 123 GOLF VIEW DR | | | LITTLE EGG HARBOR TWP | NJ | 08087-4223 | |
| 7766149 | MARY L FENWICK | PO BOX 2127 | | | | WARREN | OH | 44484-0127 | |
| 7766414 | MARY L FOWLER & | JOHN L FOWLER JT TEN | 11 PLEASANT OAKS PL | | | PLEASANT HILL | CA | 94523-2566 | |
| 7766460 | MARY L FRANKLIN & | PHILIP J FRANKLIN JT TEN | 3518 JAMES AVE N | | | MINNEAPOLIS | MN | 55412-2438 | |
| 7768062 | MARY L HINK | 2915 17TH ST | | | | EUREKA | CA | 95501-1456 | |
| 7769476 | MARY L KOOBATIAN TR KOOBATIAN | MARITAL TRUST B UA DEC 29 82 | 482 GELLERT DR | | | SAN FRANCISCO | CA | 94132-1211 | |
| 7769477 | MARY L KOOBATIAN TR KOOBATIAN | SURVIVOR S TRUST UA DEC 29 82 | 482 GELLERT DR | | | SAN FRANCISCO | CA | 94132-1211 | |
| 7770145 | MARY L LEWIS | 1010 W PRINCESS ANNE RD | | | | NORFOLK | VA | 23507-1220 | |
| 7783888 | MARY L LOCKE TTEE | THE MARY L LOCKE REV TR | UA DTD 12 01 96 | 1433 47TH ST | | SACRAMENTO | CA | 95819 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782647 | MARY L LOCKE TTEE | THE MARY L LOCKE REV TR | UA DTD 12 01 96 | 1433 47TH ST | | SACRAMENTO | CA | 95819-4144 | |
| 7770905 | MARY L LUKAS TR UA OCT 04 07 THE | MARY L LUKAS TRUST | 27518 E 10TH ST | | | HAYWARD | CA | 94544-4102 | |
| 7785594 | MARY L MARTIN | 24 CLEMENT CT | | | | HAVERHILL | MA | 01832 | |
| 7785346 | MARY L MARTIN | 24 CLEMENT CT | | | | HAVERHILL | MA | 01832-1100 | |
| 7786431 | MARY L MCDONALD & | RUHIYYIH Y MCDONALD JT TEN | 5405 OGDEN ST | | | OMAHA | NE | 68104-1761 | |
| 6134144 | MARY L MILLAR LIFE ESTATE | Address on file | | | | | | | |
| 7770906 | MARY L MISERCOLA TR UA | MAR 7 01 THE MARY L MISERCOLA | TRUST | 2543 ANANI RD | | HENDERSON | NV | 89044-4426 | |
| 7771712 | MARY L MORFORD TR MORFORD | FAMILY TRUST UA JUL 27 95 | 10001 S OSWEGO ST APT 329 | | | PARKER | CO | 80134-8114 | |
| 7771985 | MARY L NEBEL | 705 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1221 | |
| 7772342 | MARY L OLEARY | 45 SPRUCE ST | | | | MILTON | MA | 02186-4633 | |
| 7778756 | MARY L PEARSON | 1237 FITCH WAY | | | | SACRAMENTO | CA | 95864-2829 | |
| 7168973 | Mary L Pearson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188740 | Mary L Pleso | Address on file | | | | | | | |
| 7784772 | MARY L SHAW TR MARY L SHAW | LIVING TRUST UA JAN 23 92 | 385 ANCHOR CT | | | DIXON | CA | 95620-4512 | |
| 7775482 | MARY L SUPPLE | 4 EVERGREEN DR | | | | WAPPINGERS FALLS | NY | 12590-3200 | |
| 7779961 | MARY L SUPPLE | TOD MICHELLE SUPPLE | SUBJECT TO STA TOD RULES | 4 EVERGREEN DR | | WAPPINGERS FALLS | NY | 12590-3200 | |
| 7768879 | MARY L TRAPP CUST | ALISHA M JONES | GA UNIF TRANSFERS MIN ACT | 9150 TWELVESTONES DR | | ROSWELL | GA | 30076-3460 | |
| 7768911 | MARY L TRAPP CUST | RICHARD GIBSON JONES II | GA UNIF TRANSFERS MIN ACT | 9150 TWELVESTONES DR | | ROSWELL | GA | 30076-3460 | |
| 7778608 | MARY L WALKER | T O D PAMELA M WALKER | SUBJECT TO TOD RULES | 13807 SUMMIT VILLAGE RD | | BAKERSFIELD | CA | 93306-7768 | |
| 5928888 | Mary L. Fiore | Address on file | | | | | | | |
| 5928884 | Mary L. Fiore | Address on file | | | | | | | |
| 5928886 | Mary L. Fiore | Address on file | | | | | | | |
| 5928885 | Mary L. Fiore | Address on file | | | | | | | |
| 5928887 | Mary L. Fiore | Address on file | | | | | | | |
| 7169687 | Mary L. Fiore Revocable Inter Vivos Trust Dated October 8, 2014 | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp. | 340 Pine Street | | | San Francisco | CA | 94104 | |
| 7143795 | Mary L. Huntsinger | Address on file | | | | | | | |
| 7144091 | Mary L. Potter | Address on file | | | | | | | |
| 7192797 | MARY LANGLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769881 | MARY LAURENT LEACH | 4749 WESLEY CHAPEL RD | | | | FREE UNION | VA | 22940-1930 | |
| 7769845 | MARY LAVIN CUST | FRANK RALPH LAVIN | UNIF GIFT MIN ACT CA | 11 RED OAK CT | | SAN RAFAEL | CA | 94903-4083 | |
| 7769846 | MARY LAVIN CUST | GAIL ANN LAVIN | UNIF GIFT MIN ACT CA | 2106 MASON ST | | SAN FRANCISCO | CA | 94133-2320 | |
| 7769847 | MARY LAVIN CUST | MARIE LAVIN | UNIF GIFT MIN ACT CA | 2106 MASON ST | | SAN FRANCISCO | CA | 94133-2320 | |
| 7780188 | MARY LEE AMORUSO TOD | CINDY MARIE AMORUSO | SUBJECT TO STA TOD RULES | PO BOX 537 | | WOODBRIDGE | CA | 95258-0537 | |
| 7762597 | MARY LEE BALDWIN | 426 CHAMPION LAKE DR | | | | SPRING | TX | 77380-2023 | |
| 7763762 | MARY LEE BURKE | 329 STATE ST | | | | NEW ORLEANS | LA | 70118-5736 | |
| 7771403 | MARY LEE MEUSEL & | MICHAEL M MEUSEL JT TEN | 106 MANRESA CT | | | APTOS | CA | 95003-5722 | |
| 7773112 | MARY LEE POTEET | 1562 VIVALDI ST | | | | CARDIFF | CA | 92007-2346 | |
| 7144087 | Mary Lentz | Address on file | | | | | | | |
| 5946163 | Mary Levinson | Address on file | | | | | | | |
| 5904186 | Mary Levinson | Address on file | | | | | | | |
| 5948907 | Mary Levinson | Address on file | | | | | | | |
| 7770144 | MARY LEWIS | 4628 ASBURY PL NW | | | | WASHINGTON | DC | 20016-4325 | |
| 5905151 | Mary Lillian Smith | Address on file | | | | | | | |
| 5908698 | Mary Lillian Smith | Address on file | | | | | | | |
| 7140848 | Mary Lillian Smith | Address on file | | | | | | | |
| 7142465 | Mary Lisa Johnson | Address on file | | | | | | | |
| 7184253 | Mary Lo Nelson | Address on file | | | | | | | |
| 7784601 | MARY LONATI | 254 ARMOUR AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2802 | |
| 7783276 | MARY LONATI TR UW | CARLOTTA FERRO | 254 ARMOUR AVE | | | SOUTH SAN FRANCISCO | CA | 94080-2802 | |
| 7770993 | MARY LORINE MAY | 3924 CARMEL WAY | | | | SAN LEANDRO | CA | 94578-4202 | |
| 7786388 | MARY LOU AVERY | 329 VIA DON BENITO | | | | CATHEDRAL CITY | CA | 92234-1640 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194627 | Mary Lou Baston | Address on file | | | | | | | |
| 7462080 | Mary Lou Baston | Address on file | | | | | | | |
| 7763574 | MARY LOU BROOKS | 8680 FRENCH OAK DR | | | | SAN JOSE | CA | 95135-2126 | |
| 7770908 | MARY LOU BROOKS TR UA APR 01 04 | MARY LOU BROOKS TRUST | 8680 FRENCH OAK DR | | | SAN JOSE | CA | 95135-2126 | |
| 7765671 | MARY LOU DUNCAN | 140 ELLIOT ST | | | | WOODLAND | CA | 95695-3119 | |
| 6183540 | Mary Lou Erickson | Address on file | | | | | | | |
| 7190576 | Mary Lou Goss Living Trust | Address on file | | | | | | | |
| 7195802 | Mary Lou Graziani | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195802 | Mary Lou Graziani | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769377 | MARY LOU KLETIZEN CUST | CRAIG KLETIZEN | UNIF GIFT MIN ACT ILLINOIS | 8826 HOLLY ST | | RCH CUCAMONGA | CA | 91701-4707 | |
| 7770278 | MARY LOU LOEHR | 1748 WINDSOR CT | | | | PLUMAS LAKE | CA | 95961-8912 | |
| 7197533 | Mary Lou Mason | Address on file | | | | | | | |
| 7197533 | Mary Lou Mason | Address on file | | | | | | | |
| 7771318 | MARY LOU MELCHER | 4040 SPUR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3269 | |
| 6008551 | Mary Lou Morgan | Address on file | | | | | | | |
| 7771979 | MARY LOU NAYLOR | 1709 COVINGTON CT | | | | SAINT CHARLES | IL | 60174-3565 | |
| 7193322 | MARY LOU NICOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7773280 | MARY LOU QUINN & | JOHN P QUINN JT TEN | NO 211 | 4380 OLD STERLINGTON RD | | MONROE | LA | 71203-2359 | |
| 7773449 | MARY LOU REED | PO BOX A | | | | COEUR D ALENE | ID | 83816-2529 | |
| 7141136 | Mary Lou Scott | Address on file | | | | | | | |
| 7786278 | MARY LOU VALENTINE | 330 KOSCIUSKO ST | | | | TOLEDO | OH | 43608-1964 | |
| 7776656 | MARY LOU WELLS | 140 ELLIOT ST | | | | WOODLAND | CA | 95695-3119 | |
| 7198252 | MARY LOU WIEGER | Address on file | | | | | | | |
| 7778699 | MARY LOU ZIELINSKI | 1705 BLAKE DR | | | | CHRISTIANSBURG | VA | 24073-2733 | |
| 7177154 | Mary Louis Nisbet | Address on file | | | | | | | |
| 7762767 | MARY LOUISE BATES | 5735 N VISTA VALVERDE | | | | TUCSON | AZ | 85718-4228 | |
| 7762815 | MARY LOUISE BEARDEN | 3141 WINDSOR CT | | | | LAFAYETTE | CA | 94549-4124 | |
| 7778413 | MARY LOUISE BUGGS | 5418 YGNACIO AVE | | | | OAKLAND | CA | 94601-5538 | |
| 7152366 | Mary Louise DeVincenzi | Address on file | | | | | | | |
| 7765941 | MARY LOUISE ENTZ CUST | MARY ERICA ENTZ | CA UNIF TRANSFERS MIN ACT | 200 GAINSBOROUGH CT | | ROSEVILLE | CA | 95678-6966 | |
| 7188741 | Mary Louise Irwin | Address on file | | | | | | | |
| 7785909 | MARY LOUISE RODIGOU | 3360 NORTHWOOD DR UNIT B | | | | CONCORD | CA | 94520-4539 | |
| 7786222 | MARY LOUISE RODIGOU | 3360 NORTHWOOD DR UNIT B | | | | CONCORD | CA | 94520 | |
| 7777579 | MARY LOUISE WADE TOD | RALPH LYNN WADE | SUBJ TO STA TOD RULES | 3440 Y ST | | SACRAMENTO | CA | 95817-2025 | |
| 7326416 | Mary Lowe | 2080 Peterson Lane | | | | Santa Rosa | CA | 95403 | |
| 7767476 | MARY LUCILLE HALFORD & | MARY ANN WINANS & | BETTY JO WEESE JT TEN | 27 ROYAL CT | | GALT | CA | 95632-2307 | |
| 7772700 | MARY LUCINDA PECOTA CUST | JAMES D PECOTA | UNIF GIFT MIN ACT CA | 361 FOREST MEADOWS DR | | MEDINA | OH | 44256-1653 | |
| 7142352 | Mary Lupe Murray | Address on file | | | | | | | |
| 7786884 | MARY LYDON MC GRATH | 1013 KINGSTON LANE | | | | ALAMEDA | CA | 94502-7001 | |
| 7778034 | MARY LYNN GEANCONTERI | 1147 MARGRET ST | | | | DES PLAINES | IL | 60016-6320 | |
| 7141387 | Mary Lynn Sims | Address on file | | | | | | | |
| 5906153 | Mary Lyons | Address on file | | | | | | | |
| 5949628 | Mary Lyons | Address on file | | | | | | | |
| 5947798 | Mary Lyons | Address on file | | | | | | | |
| 5902131 | Mary Lyons | Address on file | | | | | | | |
| 7764618 | MARY M COMPIANO TR COMPIANO | LIVING | TRUST UA JUL 25 83 | 4160 SUISUN VALLEY RD | | FAIRFIELD | CA | 94534-4016 | |
| 7786000 | MARY M DONOHUE & | THOMAS OWEN DONOHUE JT TEN | 41 CRESTLINE AVE | | | DALY CITY | CA | 94015-3807 | |
| 7766542 | MARY M FRIEDRICH & | RICHARD A FRIEDRICH JT TEN | 2710 CHERIE LN | | | OTTAWA | IL | 61350-1039 | |
| 7769301 | MARY M KING | 891 28TH AVE | | | | SAN FRANCISCO | CA | 94121-3513 | |
| 7769826 | MARY M LATTIMORE | 23 STANISLAUS CIR | | | | SACRAMENTO | CA | 95831-3727 | |
| 7771045 | MARY M MCCARTHY TR MCCARTHY | FAMILY | TRUST UA FEB 9 89 | 1664 138TH AVE | | SAN LEANDRO | CA | 94578-1610 | |
| 7772608 | MARY M PASSERI | 1026 ELSINORE AVE | | | | OAKLAND | CA | 94602-1408 | |
| 7772859 | MARY M PETROVICH | C/O MARILYN A YOUNG | 1653 IRVING ST | | | SAN FRANCISCO | CA | 94122-1813 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773399 | MARY M RAYMOND | 8097B WHITED RD | | | | SEBASTOPOL | CA | 95472-4034 | |
| 7775423 | MARY M STURGEON CUST | STEVEN M STURGEON UNIF | GIFT MIN ACT CALIFORNIA | 1823 SWEETWOOD DR | | DALY CITY | CA | 94015-2014 | |
| 7778319 | MARY M THOMPSON & | THOMAS F OLSEN JT TEN | 1636 GARNET MINE RD | | | GARNET VALLEY | PA | 19060-2309 | |
| 7777124 | MARY M WRIGHT | 71 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010-3012 | |
| 7169505 | Mary M. Moore | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7165885 | Mary Maclean | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195513 | Mary Maclin Guerard | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195513 | Mary Maclin Guerard | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7176968 | Mary Margaret  Cassero | Address on file | | | | | | | |
| 7188742 | Mary Margaret Aeilts | Address on file | | | | | | | |
| 7710766 | MARY MARGARET DELANEY | Address on file | | | | | | | |
| 7768228 | MARY MARGARET HOPPE CUST | JONATHAN B HOPPE | UNIF GIFT MIN ACT CA | 33879 SHAVER SPRINGS RD | | AUBERRY | CA | 93602-9787 | |
| 7769716 | MARY MARGARET LAMB | PO BOX 8159 | | | | PORTLAND | OR | 97207-8159 | |
| 7771907 | MARY MARGARET MYERS | 4977 SOUTH PT | | | | DISCOVERY BAY | CA | 94505-9490 | |
| 7184138 | Mary Margaret Nordskog | Address on file | | | | | | | |
| 7774985 | MARY MARGARET SMITH | 5815 MORNINGSIDE AVE | | | | DALLAS | TX | 75206-5919 | |
| 7141520 | Mary Margaret Storkan | Address on file | | | | | | | |
| 7198974 | Mary Margaret Vinson | Address on file | | | | | | | |
| 7776515 | MARY MARGARET WARNER | 1843 CARDIFF RD | | | | NEWARK | OH | 43055-1506 | |
| 7773672 | MARY MARGUERITE RIORDAN | 1426 WILLARD ST | | | | SAN FRANCISCO | CA | 94117-3721 | |
| 5928890 | Mary Martin | Address on file | | | | | | | |
| 5928889 | Mary Martin | Address on file | | | | | | | |
| 5928891 | Mary Martin | Address on file | | | | | | | |
| 5928892 | Mary Martin | Address on file | | | | | | | |
| 5902239 | Mary Matossian | Address on file | | | | | | | |
| 6011836 | MARY MATTESON BRYAN | Address on file | | | | | | | |
| 7770961 | MARY MATTHEWS & | ANDREW ARBUCKLE JT TEN | 4424 TAFT AVE | | | RICHMOND | CA | 94804-3448 | |
| 7783352 | MARY MC DONALD | 2711 NUTMEG PL | | | | SAN DIEGO | CA | 92104 | |
| 7783362 | MARY MC KENNA | PO BOX 716 | | | | EL VERANO | CA | 95433-0716 | |
| 7184351 | Mary Mcelroy | Address on file | | | | | | | |
| 6157939 | Mary Meech | Address on file | | | | | | | |
| 7771369 | MARY MERRILL | C/O DIANE WHITE | 1225 KAREN AVE | | | CLOVIS | CA | 93612-2356 | |
| 7153295 | Mary Mitchell | Address on file | | | | | | | |
| 7153295 | Mary Mitchell | Address on file | | | | | | | |
| 5908535 | Mary Monroe | Address on file | | | | | | | |
| 5904986 | Mary Monroe | Address on file | | | | | | | |
| 7142615 | Mary Morrisette | Address on file | | | | | | | |
| 7771873 | MARY MURPHY | 173 GRANVILLE WAY | | | | SAN FRANCISCO | CA | 94127-1133 | |
| 7140444 | Mary Murphy Brown | Address on file | | | | | | | |
| 7771884 | MARY MURRAY & DEE ANN BELLOWS TR | UW | ISABEL M BOWERSOX | 10175 SKYLINE DR | | GRASS VALLEY | CA | 95945-8519 | |
| 7784285 | MARY N BAN | 2597 SW 8TH STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 7782281 | MARY N CAMPBELL | 237 ISLAND GREEN DR | | | | SAINT AUGUSTINE | FL | 32092-0776 | |
| 7764620 | MARY N COMSTOCK | 805 BURLESON ST | | | | SMITHVILLE | TX | 78957-1017 | |
| 7192517 | MARY N LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188743 | Mary Neeley | Address on file | | | | | | | |
| 5945163 | Mary Neisingh | Address on file | | | | | | | |
| 5902931 | Mary Neisingh | Address on file | | | | | | | |
| 5948444 | Mary Neisingh | Address on file | | | | | | | |
| 5908874 | Mary Newkirk | Address on file | | | | | | | |
| 5905375 | Mary Newkirk | Address on file | | | | | | | |
| 5947907 | Mary Nichols | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902248 | Mary Nichols | Address on file | | | | | | | |
| 5906263 | Mary Nichols | Address on file | | | | | | | |
| 5928894 | Mary Nieland | Address on file | | | | | | | |
| 5928896 | Mary Nieland | Address on file | | | | | | | |
| 5928898 | Mary Nieland | Address on file | | | | | | | |
| 5967291 | Mary Nordskog | Address on file | | | | | | | |
| 5967289 | Mary Nordskog | Address on file | | | | | | | |
| 5967292 | Mary Nordskog | Address on file | | | | | | | |
| 5967290 | Mary Nordskog | Address on file | | | | | | | |
| 7765209 | MARY O DELGADO | 131 WOOLSEY ST | | | | SAN FRANCISCO | CA | 94134-1943 | |
| 7188744 | Mary Obrien | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7198407 | MARY OGDEN CONDEFF | Address on file | | | | | | | |
| 7787343 | MARY OIEN TTEE U/A DTD 06-27-94 | CORINNE O PETRILLA 1994 TRUST | 27151 CAPOTE DE PASEO APT B | | | SAN JUAN CAPISTRANO | CA | 92675-4294 | |
| 7773122 | MARY OLGA S POULOS | 1550 KATY GAP RD APT 303 | | | | KATY | TX | 77494-5866 | |
| 5928908 | Mary P Davalle-Chervellera | Address on file | | | | | | | |
| 5928907 | Mary P Davalle-Chervellera | Address on file | | | | | | | |
| 5928904 | Mary P Davalle-Chervellera | Address on file | | | | | | | |
| 5928906 | Mary P Davalle-Chervellera | Address on file | | | | | | | |
| 5928905 | Mary P Davalle-Chervellera | Address on file | | | | | | | |
| 7782877 | MARY P DAYTON | 764 POMONA AVE | | | | OROVILLE | CA | 95965-4543 | |
| 7765992 | MARY P ESPERANCE | 410 COUNTRY CLUB DR | | | | NOVATO | CA | 94949-5812 | |
| 7766253 | MARY P FITZPATRICK | 167 DELANO AVE | | | | SAN FRANCISCO | CA | 94112-2521 | |
| 7780678 | MARY P GRUPP TR | UA 08 24 05 | MARIE HAND LIVING TRUST | 640 BRUCE AVE | | FLOSSMOOR | IL | 60422-1210 | |
| 7767857 | MARY P HEITZ & WALTER L HEITZ TR | UA APR 22 92 | WALTER J HEITZ EXEMPT TRUST | 4111 HEITZ WAY | | CALISTOGA | CA | 94515-9628 | |
| 7786093 | MARY P JOHNSON | 515 NORTHGATE DR | | | | SAN RAFAEL | CA | 94903 | |
| 7785889 | MARY P JOHNSON | 515 NORTHGATE DR | | | | SAN RAFAEL | CA | 94903-3611 | |
| 7769077 | MARY P KATAKALIDIS | 2709 VILLAS WAY | | | | SAN DIEGO | CA | 92108-6731 | |
| 7777583 | MARY P RUSSELL EXECUTOR | THE ESTATE OF PATRICIA N GREBNER | 306 FERN MEADOW DR | | | BAKERSFIELD | CA | 93308-7883 | |
| 7785749 | MARY P RUSSELL EXECUTRIX | THE ESTATE OF PATRICIA GREBNER | 306 FERN MEADOW DR | | | BAKERSFIELD | CA | 93308-7883 | |
| 7784902 | MARY P RUSSELL EXECUTRIX | THE ESTATE OF PATRICIA N GREBNER | 306 FERN MEADOW DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 7784237 | MARY P RUSSELL EXECUTRIX | THE ESTATE OF PATRICIA N GREBNER | 306 FERN MEADOW DR | | | BAKERSFIELD | CA | 93308-7883 | |
| 7781285 | MARY P SILVERTHORNE TR | UA 07 08 13 | PATRICK H CAREY TRUST | 4872 OAKCREST DR | | FAIRFAX | VA | 22030-4569 | |
| 7143502 | Mary P. Cirivilleri | Address on file | | | | | | | |
| 5945693 | Mary P. Selvaraj | Address on file | | | | | | | |
| 5903581 | Mary P. Selvaraj | Address on file | | | | | | | |
| 7768237 | MARY PAT HORN CUST | ADAM ROBERT HORN CA | UNIF TRANSFERS MIN ACT | 845 OPAL ST | | SAN DIEGO | CA | 92109-1780 | |
| 7142160 | Mary Patricia Duane | Address on file | | | | | | | |
| 7781674 | MARY PATRICIA PODESTA TR | UA 11 07 08 | THE MARY P PODESTA REV TRUST | 625 DORY LN | | REDWOOD CITY | CA | 94065-1209 | |
| 7784755 | MARY PATRICIA SABOL | 5300 E 6TH ST | | | | LONG BEACH | CA | 90814-1856 | |
| 7773031 | MARY POE & SHIRLEY POE HARRIS TR | IDA M WALKER TRUST UA MAR 15 93 | FBO DEEWAYNE POE | 27580 E 12TH ST | | HAYWARD | CA | 94544-4118 | |
| 5909653 | Mary Poeck | Address on file | | | | | | | |
| 5902253 | Mary Poeck | Address on file | | | | | | | |
| 5906268 | Mary Poeck | Address on file | | | | | | | |
| 7785499 | MARY QUICK FLINN | 866 RIDGE RD | | | | LANSING | NY | 14882-8603 | |
| 7770896 | MARY R BERNASCONI TR UA | MAR 31 05 MARY BERNASCONI 2005 | FAMILY TRUST | 909 MOUNT VERNON DR | | MODESTO | CA | 95350-3031 | |
| 7765934 | MARY R ENO & | DENNIS B CANDE JT TEN | 4633 LOCKRIDGE WAY | | | CASTRO VALLEY | CA | 94546-1410 | |
| 7768167 | MARY R HOLMES | 3810 CENTURY DR | | | | BAKERSFIELD | CA | 93306-1245 | |
| 7771259 | MARY R MCWILLIAM | 318 E ELFIN GRN | | | | PORT HUENEME | CA | 93041-2005 | |
| 7775798 | MARY R THOMS | 2026 W CALLE PACIFICA | | | | TUCSON | AZ | 85745-2117 | |
| 5952345 | Mary Redfern | Address on file | | | | | | | |
| 5952347 | Mary Redfern | Address on file | | | | | | | |
| 5952348 | Mary Redfern | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952346 | Mary Redfern | Address on file | | | | | | | |
| 7198535 | Mary Reilly (self) | Address on file | | | | | | | |
| 7141825 | Mary Reynolds Brunet | Address on file | | | | | | | |
| 7192543 | MARY ROBERTS-PERRY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6042634 | Mary Roca Lopes John R. Lopes, Mary Roca and John R. | Address on file | | | | | | | |
| 7780103 | MARY ROOSA TR | UA 03 03 16 | MARY JOSEPHINE GRAY LIVING TRUST | 727 SE CASS AVE STE 318 | | ROSEBURG | OR | 97470-4954 | |
| 7764419 | MARY ROSE CIDDIO | 1520 SPRUCE ST | | | | BERKELEY | CA | 94709-1552 | |
| 7765125 | MARY ROSE DAY | 770 DARIEN WAY | | | | SAN FRANCISCO | CA | 94127-2527 | |
| 7776359 | MARY ROSE VOUVALIKES CUST | LINDA VOUVALIKES UNIF | GIFT MIN ACT CA | 1766 SANTA LUCIA AVE | | SAN BRUNO | CA | 94066-4760 | |
| 7143732 | Mary Rose Wallen-Monney | Address on file | | | | | | | |
| 7784574 | MARY RUTH KRESS | 15045 E MARIPOSA RD | | | | STOCKTON | CA | 95215 | |
| 7784202 | MARY RUTH KRESS | 15045 E MARIPOSA RD | | | | STOCKTON | CA | 95215-9650 | |
| 7783781 | MARY RUTH WHAYNE | 6251 OLD DOMINION DR APT 363 | | | | MC LEAN | VA | 22101-4809 | |
| 7710851 | MARY RYAN ROSARIO | Address on file | | | | | | | |
| 5928910 | Mary S Fincannon | Address on file | | | | | | | |
| 5928913 | Mary S Fincannon | Address on file | | | | | | | |
| 5928909 | Mary S Fincannon | Address on file | | | | | | | |
| 5928912 | Mary S Fincannon | Address on file | | | | | | | |
| 5928911 | Mary S Fincannon | Address on file | | | | | | | |
| 7779470 | MARY S GILLESPIE GREENBERG | 667 BRUSH CREEK RD | | | | SANTA ROSA | CA | 95404-2716 | |
| 7710853 | MARY S HAUFFE | Address on file | | | | | | | |
| 7769369 | MARY S KLEIN & | GLENDA J KLEIN JT TEN | 808 HAMMERSCHMIDT AVE | | | LOMBARD | IL | 60148-3414 | |
| 7770433 | MARY S LUCICH | C/O STEPHEN LUCICH | 1137 PASEO REDONDO DR | | | MERCED | CA | 95348-1823 | |
| 7771098 | MARY S MCCUNE | 1970 BAINBRIDGE CENTER RD | | | | COLOMA | MI | 49038-9716 | |
| 7771571 | MARY S MITCHELL & | EMILY T MITCHELL JT TEN | 4831 35TH AVE SW APT 211 | | | SEATTLE | WA | 98126-2709 | |
| 7771584 | MARY S MIZE TR MIZE FAMILY TRUST | UA MAR 30 92 | 3901 ALHAMBRA WAY | | | MARTINEZ | CA | 94553-3919 | |
| 7772921 | MARY S PIAZZA CUST | SCOTT R PIAZZA | UNDER THE CA UNIF TRAN MIN ACT | 930 CHILTERN RD | | HILLSBOROUGH | CA | 94010-7069 | |
| 7710857 | MARY S WOODS | Address on file | | | | | | | |
| 7784799 | MARY SANDRA BUTAUD SPELL | 823 GADWALL CT | | | | VIRGINIA BEACH | VA | 23462-4877 | |
| 7774322 | MARY SCHAUBHUT | PO BOX 37 | | | | LOVELADY | TX | 75851-0037 | |
| 5967306 | Mary Schewe | Address on file | | | | | | | |
| 5967303 | Mary Schewe | Address on file | | | | | | | |
| 5967307 | Mary Schewe | Address on file | | | | | | | |
| 5967304 | Mary Schewe | Address on file | | | | | | | |
| 7200893 | Mary Schisler | Address on file | | | | | | | |
| 7774360 | MARY SCHMEDDING | 884 VAN BUREN ST | | | | EUGENE | OR | 97402-4822 | |
| 7774399 | MARY SCHRADY CUST | PATRICK A SCHRADY | UNIF GIFT MIN ACT CA | 1665 HILTON ST | | SEASIDE | CA | 93955-4432 | |
| 5905517 | Mary Schwank | Address on file | | | | | | | |
| 5908982 | Mary Schwank | Address on file | | | | | | | |
| 5967310 | Mary Sharon Saunders | Address on file | | | | | | | |
| 5967308 | Mary Sharon Saunders | Address on file | | | | | | | |
| 5967311 | Mary Sharon Saunders | Address on file | | | | | | | |
| 5967309 | Mary Sharon Saunders | Address on file | | | | | | | |
| 7774742 | MARY SHUSTER CUST | DAVID SHUSTER | UNIF GIFT MIN ACT CA | 7538 LEVISTON AVE | | EL CERRITO | CA | 94530-3307 | |
| 7774778 | MARY SILVA | 1465 CATAMARAN CT | | | | MANTECA | CA | 95337-6712 | |
| 7774779 | MARY SILVA | 1630 S HART RD | | | | MODESTO | CA | 95358-8399 | |
| 5911288 | Mary Simmons | Address on file | | | | | | | |
| 5905857 | Mary Simmons | Address on file | | | | | | | |
| 5909317 | Mary Simmons | Address on file | | | | | | | |
| 5903762 | Mary Smith | Address on file | | | | | | | |
| 5948253 | Mary Smith | Address on file | | | | | | | |
| 5945770 | Mary Smith | Address on file | | | | | | | |
| 5944935 | Mary Smith | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902677 | Mary Smith | Address on file | | | | | | | |
| 7783968 | MARY SMITH EX | EST IRMA LEE JOHNSON | 3020 56TH AVE | | | OAKLAND | CA | 94605-1116 | |
| 7142997 | Mary Souza | Address on file | | | | | | | |
| 7775122 | MARY SPECK | 553 DIAMOND AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2731 | |
| 7145555 | Mary Stevens | Address on file | | | | | | | |
| 7782107 | MARY STEWART MILES TR | UA 01 01 97 THOMAS R MILES AND | MARY STEWART MILES CREDIT SHELTER TRUST | 5475 SW ARROW WOOD LN | | PORTLAND | OR | 97225-1323 | |
| 7766920 | MARY STREET GILLESPIE | 667 BRUSH CREEK RD | | | | SANTA ROSA | CA | 95404-2716 | |
| 7786857 | MARY SUE LEWIS & | ROBIN K LEWIS JT TEN | 823 10TH AVE | | | REDWOOD CITY | CA | 94063-4203 | |
| 7775529 | MARY SWALDI & | DOMINIC SWALDI & | EILEEN SWALDI JT TEN ATTN ARC J PETRICCA | 605 RIDGE RD | | BUFFALO | NY | 14218-1436 | |
| 7188745 | Mary Sylvia Szeker | Address on file | | | | | | | |
| 7771048 | MARY T MC CARTHY & | MAUREEN A SPRING JT TEN | 1341 JOSSELYN CANYON RD | | | MONTEREY | CA | 93940-6429 | |
| 7778064 | MARY T MURPHY T O D | B DOUGLAS TINNIN | 31669 PINE MOUNTAIN RD | | | CLOVERDALE | CA | 95425-9573 | |
| 7772337 | MARY T OLAVARRIA | 13432 64TH TER NE | | | | KIRKLAND | WA | 98034-1656 | |
| 7772719 | MARY T PEIRANO | 66 GRANADA DR | | | | CORTE MADERA | CA | 94925-2037 | |
| 7776917 | MARY T WIMMER | 8578 ENGLE DR | | | | DELMAR | MD | 21875-2255 | |
| 5928924 | Mary T. Drew | Address on file | | | | | | | |
| 5928925 | Mary T. Drew | Address on file | | | | | | | |
| 5928922 | Mary T. Drew | Address on file | | | | | | | |
| 5928923 | Mary T. Drew | Address on file | | | | | | | |
| 5967318 | Mary T. Gates | Address on file | | | | | | | |
| 5967319 | Mary T. Gates | Address on file | | | | | | | |
| 5967316 | Mary T. Gates | Address on file | | | | | | | |
| 5967317 | Mary T. Gates | Address on file | | | | | | | |
| 7165827 | Mary T. Hudson and Geoffrey R. Hudson, Trustees of the Hudson Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7775601 | MARY TALARICO & | VIRGINIA HATCH & | LYNNE L TALARICO JT TEN | 1119 COPLEY AVE | | WALDORF | MD | 20602 | |
| 7165335 | MARY TERESA HESS, TRUSTEE OF THE MARY HESS 2014 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7194312 | MARY THERESA ROLSTON | Address on file | | | | | | | |
| 7766812 | MARY THOMAS GEOHAGAN | 500 PAISANO ST NE APT 103 | | | | ALBUQUERQUE | NM | 87123-1461 | |
| 7783713 | MARY TONEGATO TR UA APR 13 95 THE | TONEGATO TRUST | 508 VICENTE ST | | | SAN FRANCISCO | CA | 94116 | |
| 7782604 | MARY TONEGATO TR UA APR 13 95 THE | TONEGATO TRUST | 508 VICENTE ST | | | SAN FRANCISCO | CA | 94116-3017 | |
| 7783718 | MARY TOSO TR | MARY TOSO REVOCABLE TRUST | UA JUN 15 93 | 1016 N HUMBOLDT ST | | SAN MATEO | CA | 94401-1131 | |
| 5928932 | Mary Turner | Address on file | | | | | | | |
| 5928931 | Mary Turner | Address on file | | | | | | | |
| 5928933 | Mary Turner | Address on file | | | | | | | |
| 5928934 | Mary Turner | Address on file | | | | | | | |
| 5928930 | Mary Turner | Address on file | | | | | | | |
| 7784301 | MARY V BEROLDO & JAMES PAUL | GREEN TR UW GUIDO BEROLDO | 2832 BRITTAN AVE | | | SAN CARLOS | CA | 94070-3652 | |
| 7200891 | Mary V Schisler Trust | Address on file | | | | | | | |
| 7774565 | MARY V SENEKER | 16 LAURELWOOD DR | | | | MILFORD | OH | 45150-9696 | |
| 7200892 | Mary V. Schisler Trust | Address on file | | | | | | | |
| 7200892 | Mary V. Schisler Trust | Address on file | | | | | | | |
| 7776132 | MARY VACCHIERI | 45980 HIDDEN VALLEY TER | | | | FREMONT | CA | 94539-6845 | |
| 7776162 | MARY VALMAS & | EPAMINONDAS VALMAS JT TEN | 4 HERITAGE CT | | | DEMAREST | NJ | 07627-2506 | |
| 7194457 | MARY VESTNYS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7200894 | MARY VIRGINIA SCHISLER | Address on file | | | | | | | |
| 5967326 | Mary Walters | Address on file | | | | | | | |
| 5967328 | Mary Walters | Address on file | | | | | | | |
| 5967329 | Mary Walters | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6180341 | Mary Ward Smith, individually and as trustee of The Mary W. Smith 2013 Revocable Trust dated April 17, 2013; Taya Darrow | Address on file | | | | | | | |
| 5928942 | Mary Waters | Address on file | | | | | | | |
| 5928943 | Mary Waters | Address on file | | | | | | | |
| 5928940 | Mary Waters | Address on file | | | | | | | |
| 5928941 | Mary Waters | Address on file | | | | | | | |
| 5967337 | Mary Weathers | Address on file | | | | | | | |
| 5967334 | Mary Weathers | Address on file | | | | | | | |
| 5967338 | Mary Weathers | Address on file | | | | | | | |
| 5967335 | Mary Weathers | Address on file | | | | | | | |
| 7778211 | MARY WEBB TOD | KEVIN W WEBB | SUBJECT TO STA TOD RULES | 252 S GREEN MOUNT RD | | BELLEVILLE | IL | 62221-5874 | |
| 7776623 | MARY WEISHUFF | 124 YOSEMITE CIR | | | | VACAVILLE | CA | 95687-3431 | |
| 7777501 | MARY WELTE THOMPSON | 400 HOUSTON RD | | | | AMBLER | PA | 19002-3440 | |
| 5928954 | Mary Whitlock | Address on file | | | | | | | |
| 5928949 | Mary Whitlock | Address on file | | | | | | | |
| 5928953 | Mary Whitlock | Address on file | | | | | | | |
| 5928955 | Mary Whitlock | Address on file | | | | | | | |
| 7175087 | Mary Whitlock | Address on file | | | | | | | |
| 7175087 | Mary Whitlock | Address on file | | | | | | | |
| 7776954 | MARY WISNIEWSKI & | MARIANNE WENTZ JT TEN | 3057 38TH ST | | | ASTORIA | NY | 11103-3803 | |
| 7189447 | Mary Wright | Address on file | | | | | | | |
| 7768480 | MARY Y AARON ISAAC & JOHN A ISAAC | & HENRY R THOMAS JT TEN | 16233 AMETHYST KEY DR | | | WIMAUMA | FL | 33598-4028 | |
| 7777300 | MARY ZADRA TR | MARY ZADRA LIVING TRUST UA SEP 4 | 3 FAIRWAY DR # 96 | | | DALY CITY | CA | 94015-1215 | |
| 7776281 | MARYA VIDUCICH | 2918 BENVENUE AVE APT 3 | | | | BERKELEY | CA | 94705-2220 | |
| 7163211 | MARYAM BAGHESTANIAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192357 | MARYAM ESKANDANI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5905350 | Maryam Eskandani | Address on file | | | | | | | |
| 7782268 | MARYANN BULICH SCHNITTER & | STEPHANIE M BULICH & ANTONE S BULICH JR TR UA 01 27 16 | THE MITCHELL BULICH REV LIVING TRUST | 5990 GLENEAGLES CIR | | SAN JOSE | CA | 95138-2370 | |
| 7762236 | MARYANN D AMELIO & | VINCENT D AMELIO JT TEN | 10655 OXFORD MILL CIR | | | ALPHARETTA | GA | 30022-6369 | |
| 7153886 | Maryann Fahl | Address on file | | | | | | | |
| 7153886 | Maryann Fahl | Address on file | | | | | | | |
| 7768357 | MARYANN I HUMES | 3300 NARVAEZ AVE SPC 61 | | | | SAN JOSE | CA | 95136-1242 | |
| 7198853 | MaryAnn Patrice Neal | Address on file | | | | | | | |
| 7775746 | MARYANN S GAMBUCCI TR UA SEP 18 | 91 THE THOMAS L GAMBUCCI AND | MARYANN S GAMBUCCI 1991 SURVIVORS TRUST | 4520 PEACOCK GAP DR | | SAN JOSE | CA | 95127-1758 | |
| 5928958 | Maryanne Grace | Address on file | | | | | | | |
| 5928959 | Maryanne Grace | Address on file | | | | | | | |
| 5928956 | Maryanne Grace | Address on file | | | | | | | |
| 7184622 | Maryanne Jones | Address on file | | | | | | | |
| 7770610 | MARYANNE JOYCE MAGGI | 1063 W REMINGTON DR | | | | SUNNYVALE | CA | 94087-2161 | |
| 7767786 | MARYANNE M HAYES | 1177 BRISTOL AVE | | | | STOCKTON | CA | 95204-3007 | |
| 7198674 | Maryanne W. Njuguna | Address on file | | | | | | | |
| 7198674 | Maryanne W. Njuguna | Address on file | | | | | | | |
| 7780013 | MARYBETH ALTENEDER & | RONALD D ALTENEDER JT TEN | 13091 LAKESHORE DR | | | CLEARLAKE | CA | 95422-8339 | |
| 7144101 | Marybeth Bollman | Address on file | | | | | | | |
| 7771659 | MARYBETH G MONTI | 520 LOMA VERDE DR | | | | TRACY | CA | 95376-4709 | |
| 5967354 | Marybeth Guzman | Address on file | | | | | | | |
| 5967352 | Marybeth Guzman | Address on file | | | | | | | |
| 5967353 | Marybeth Guzman | Address on file | | | | | | | |
| 7195664 | Marybeth Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195664 | Marybeth Jones | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763739 | MARYBETH K BURBANK | 11 CUMBERLAND ST | | | | BRUNSWICK | ME | 04011-1903 | |
| 7152551 | MaryBeth McMann | Address on file | | | | | | | |
| 7152551 | MaryBeth McMann | Address on file | | | | | | | |
| 7777514 | MARYE M BLANK TTEE | JAMES H MOORE TR | UA DTD 05/07/1991 | 18155 S HARRELLS FERRY RD | | BATON ROUGE | LA | 70816-3556 | |
| 7767963 | MARYELLEN C HERRINGER | 90 SEA VIEW AVE | | | | PIEDMONT | CA | 94611-3519 | |
| 7783184 | MARYELLEN F KELLEY & | GENE R KELLEY JT TEN | 1332 ANACAPA ST STE 200 | | | SANTA BARBARA | CA | 93101-2090 | |
| 7193501 | MARYHELEN BILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197473 | Maryjane Irene Rizzitello | Address on file | | | | | | | |
| 7197473 | Maryjane Irene Rizzitello | Address on file | | | | | | | |
| 5928967 | Mary-Kate Reed | Address on file | | | | | | | |
| 5928968 | Mary-Kate Reed | Address on file | | | | | | | |
| 5928965 | Mary-Kate Reed | Address on file | | | | | | | |
| 5928966 | Mary-Kate Reed | Address on file | | | | | | | |
| 7198784 | Mary-Kathryn Ann Porter | | | | | | | | |
| 7767376 | MARYLIN K GUNDERSON TR | MARYLIN K GUNDERSON FAMILY TRUST | UA APR 8 94 | 59 CASA WAY | | SAN FRANCISCO | CA | 94123-1206 | |
| 7193837 | MARYLOU GRAZIANI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7168265 | Marylou K. Wilson | Address on file | | | | | | | |
| 7767360 | MARYLOUISE GUERRIERI | 133 WESTMONT AVE | | | | HADDONFIELD | NJ | 08033-2318 | |
| 7777988 | MARYLOUISE K MENDEZ | 1150 W CAPITOL DR UNIT 25 | | | | SAN PEDRO | CA | 90732-2268 | |
| 7781412 | MARYLOUISE K MENDEZ TR | UA 04 30 14 | MARY MENDEZ REV TRUST | 28641 MOUNT RUSHMORE RD | | RANCHO PALOS VERDES | CA | 90275-1919 | |
| 7190914 | Marylyn Carroll Living Trust | Address on file | | | | | | | |
| 7190914 | Marylyn Carroll Living Trust | Address on file | | | | | | | |
| 7165691 | Marylyn E. Lang, Trustee of the Joshua 24:15 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164327 | Marylyn Lang | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4957489 | Marymee, Brian Eugene | Address on file | | | | | | | |
| 4986465 | Marymee, Michael | Address on file | | | | | | | |
| 4990233 | Marymee, Terry | Address on file | | | | | | | |
| 7188746 | Mary's Cleaning Business | Address on file | | | | | | | |
| 6117059 | MARY'S GONE CRACKERS, INC. | 100 Kentucky Street | | | | Gridley | CA | 95948 | |
| 6087052 | Marysville Group LLC | 2777 NORTHTOWNE LN OFC | | | | RENO | NV | 89512 | |
| 6116125 | MARYSVILLE GROUP, LLC | P.O. Box #9000 | | | | RENO | NV | 89507 | |
| 6131676 | MARYSVILLE JOINT UNIFIED SCHOOL DIST | Address on file | | | | | | | |
| 4924874 | MARYSVILLE MATERIAL OVERDRAW | PACIFIC GAS & ELECTRIC COMPANY | 3736 RANCHO ROAD | | | WHEATLAND | CA | 95692 | |
| 4924875 | Marysville Materials | Pacific Gas & Electric Company | 3736 Rancho Road | | | Wheatland | CA | 95692 | |
| 6087053 | Marz, Carole | Address on file | | | | | | | |
| 5967360 | Marza Miller DBA Ancient Earth Apothecary | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4988585 | Marzett, Bennie | Address on file | | | | | | | |
| 4914613 | Marzette, Sharon Marie | Address on file | | | | | | | |
| 5939412 | Marzigliano, Joseph | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462030 | Marzolla, Linda Kristein | Address on file | | | | | | | |
| 6061353 | Marzullo, Jr., Joseph J. | Address on file | | | | | | | |
| 4953063 | Masa, Shaun Rafael | | | | | | | | |
| 7768491 | MASAHARU ISHIKAWA & MIMI | ISHIKAWA JT TEN | 251 19TH AVE | | | SAN FRANCISCO | CA | 94121-2302 | |
| 7762123 | MASAKO AKAMINE | ATTN JANICE T FITZHUGH | 1356 KIMBALL AVE | | | SEASIDE | CA | 93955-6211 | |
| 7767514 | MASAO HAMATANI TR | MASAKO HAMATANI REVOCABLE LIVING TRUST UA SEP 29 93 | 2015 23RD ST | | | SACRAMENTO | CA | 95818-1717 | |
| 4924877 | MASAMI HATTORI M D INC | 1700 CALIFORNIA ST STE 370 | | | | SAN FRANCISCO | CA | 94109 | |
| 6087055 | MASAO ASHIZAWA - 1698 POST ST | 2222 Leavenworth Street #301 | | | | San Francisco | CA | 94133 | |
| 7769006 | MASAO KAJIYAMA & | SHIGEKO KAJIYAMA JT TEN | 2101 17TH AVE | | | SAN FRANCISCO | CA | 94116-1855 | |
| 7772326 | MASAO OKAYAMA & | YONEKO A OKAYAMA JT TEN | 10201 SWALLOW AVE | | | FOUNTAIN VALLEY | CA | 92708-7444 | |
| 4919547 | MASARIK, DAVID W | 11219 DAWN TERRACE | | | | OROVILLE | CA | 95965 | |
| 7775614 | MASARU TAMANAHA & JEAN TAMANAHA | TR MASARU TAMANAHA & | JEAN TAMANAHA TRUST UA APR 20 92 | 906 CORIOLANUS DR | | MONTEREY PARK | CA | 91755-5824 | |
| 5005475 | Masarweh, Abraham | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181943 | Masarweh, Abraham | Address on file | | | | | | | |
| 4942980 | Masarweh, Azmi | 3446 Clayton Rd. | | | | Concord | CA | 94519 | |
| 4991074 | Masatani, Michael | Address on file | | | | | | | |
| 7771577 | MASAYE MITSUNAGA | 1059 GRAPE AVE | | | | SUNNYVALE | CA | 94087-1722 | |
| 7308392 | Mascardo, Glenn | Address on file | | | | | | | |
| 5896455 | Mascardo, Glenn S | Address on file | | | | | | | |
| 5896480 | Mascardo, Virginia M | Address on file | | | | | | | |
| 4983548 | Mascarella, Thomas | Address on file | | | | | | | |
| 6146171 | MASCARIN ANTHONY | Address on file | | | | | | | |
| 6142591 | MASCH GARY ET AL | Address on file | | | | | | | |
| 6130417 | MASCHAL KATHLEEN A TR | Address on file | | | | | | | |
| 7205922 | MASCHAL, KATHLEEN | Address on file | | | | | | | |
| 7163287 | Maschal, Kathleen | Address on file | | | | | | | |
| 4942497 | MASCHAL, VALERIE | 123 Pheasant Run Dr. | | | | Copperopolis | CA | 95228 | |
| 4996595 | Mascherini, David | Address on file | | | | | | | |
| 4912505 | Mascherini, David Wayne | Address on file | | | | | | | |
| 4990602 | Mascherini, Sharon | Address on file | | | | | | | |
| 4981294 | Maschi, Peter | Address on file | | | | | | | |
| 4958391 | Maschio, Gary Joseph | Address on file | | | | | | | |
| 4940719 | Maschke, Cindy | 1174 lincoln ave | | | | San Jose | CA | 95125 | |
| 4974644 | Masciorini, Debbie | 23516 Elk Mtn Road | | | | Potter Valley | CA | 95469 | |
| 6090944 | Masciorini, Debbie | Address on file | | | | | | | |
| 4960321 | Mascoe, Tiffany | Address on file | | | | | | | |
| 4938019 | MASCOT, MARISOL | 502 N ST | | | | BAKERSFILED | CA | 93304 | |
| 4923029 | MASELLI, JAMES | 519 LAKEVILLE ST | | | | PETALUMA | CA | 94952 | |
| 4924903 | MASEM MD, MATHIAS | 80 GRAND AVE STE 600 | | | | OAKLAND | CA | 94612 | |
| 7183973 | Masen  Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7177225 | Masen  Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 4937305 | Maser, Lorin | 917 Highland Circle | | | | Los Altos | CA | 94024 | |
| 7187397 | MASETTI, VICTOR CRAIG | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177010 | Masha  Levinson | Address on file | | | | | | | |
| 6122406 | Mashayekh, Salman | Address on file | | | | | | | |
| 6058713 | Mashayekh, Salman | Address on file | | | | | | | |
| 5967362 | Mashell Wells | Address on file | | | | | | | |
| 5967364 | Mashell Wells | Address on file | | | | | | | |
| 5967363 | Mashell Wells | Address on file | | | | | | | |
| 5967365 | Mashell Wells | Address on file | | | | | | | |
| 7188747 | Mashell Wells | Address on file | | | | | | | |
| 4944303 | Mashrigi, Naik | 1913 Michigan Blvd | | | | West Sacramento | CA | 95691 | |
| 4952342 | Mashriqi, Radai | Address on file | | | | | | | |
| 4975902 | Mashtare, Donna Lawler | 3750 LAKE ALMANOR DR | 1309 Bay Bridge Ct | | | Edmond | OK | 73034 | |
| 4939295 | Masibay-Mezzing, Ellery | 7027 Milwood Ave | | | | Canoga Park | CA | 91303 | |
| 6087057 | Masicampo, Mark Tanodra | Address on file | | | | | | | |
| 6121145 | Masicampo, Mark Tanodra | Address on file | | | | | | | |
| 6121712 | Masigat, Timothy J | Address on file | | | | | | | |
| 6087058 | Masigat, Timothy J | Address on file | | | | | | | |
| 4967881 | Masilang, Corazon | Address on file | | | | | | | |
| 7141981 | Masis Babajanian | Address on file | | | | | | | |
| 4973097 | Maskarich, Michael Andrew | Address on file | | | | | | | |
| 4976532 | Masker, Ron | Address on file | | | | | | | |
| 4982387 | Maskulka, Chester | Address on file | | | | | | | |
| 4913718 | Maslar, Trajan | Address on file | | | | | | | |
| 4992749 | Maslin, Mark | Address on file | | | | | | | |
| 4952761 | Maslin, Michael S. | Address on file | | | | | | | |
| 4941312 | Masloff, Ralph | 36935 Walnut Street | | | | Newark | CA | 94568 | |
| 4989251 | Maslov, Jack | Address on file | | | | | | | |
| 6175258 | Maslowski, Rodney J | Address on file | | | | | | | |
| 7188748 | Mason Addison | Address on file | | | | | | | |
| 6087092 | MASON BRUCE & GIRARD INC | 707 SW WASHINGTON ST STE 1300 | | | | PORTLAND | OR | 97205 | |
| 7153479 | Mason Christopher Wallace | Address on file | | | | | | | |
| 7153479 | Mason Christopher Wallace | Address on file | | | | | | | |
| 6141463 | MASON CRAIG & PAULA | Address on file | | | | | | | |
| 6141325 | MASON DANIEL T TR & LEWIS LORETTA M TR | Address on file | | | | | | | |
| 6133682 | MASON DENNIS A & LINDA L TRUSTEE | Address on file | | | | | | | |
| 6133690 | MASON EILEEN | Address on file | | | | | | | |
| 6133913 | MASON EILEEN AND WILLIAM | Address on file | | | | | | | |
| 7192712 | MASON FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7189629 | Mason Hobby | Address on file | | | | | | | |
| 4924880 | MASON INVESTIGATIVE GROUP INC | 2430 5TH ST STE F | | | | BERKELEY | CA | 94710 | |
| 6131151 | MASON JEANNETTE LYNN & ROGER WELLINGTON JT | Address on file | | | | | | | |
| 7169036 | Mason Jensen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6141526 | MASON JOHN S & PAMELA H | Address on file | | | | | | | |
| 5967370 | Mason K. Barton | Address on file | | | | | | | |
| 5967367 | Mason K. Barton | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967366 | Mason K. Barton | Address on file | | | | | | | |
| 6134848 | MASON LAWRENCE D & TINA A | Address on file | | | | | | | |
| 6141881 | MASON LOWELL L & MASON BETTY A | Address on file | | | | | | | |
| 7771681 | MASON M MOORE | 3289 SHANE LN | | | | COTTONWOOD | CA | 96022-9561 | |
| 7192809 | MASON MCCALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7165439 | MASON MCDUFFIE/BETTER HOMES & GARDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7189630 | Mason Michael Trautvetter | Address on file | | | | | | | |
| 7325803 | Mason Robert Christie | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6116126 | MASON STREET CENTRE, LLC | 411 DAVIS STREET SUITE 102 | | | | VACAVILLE | CA | 95688 | |
| 6131852 | MASON TERREL J & STEPHANIE A TR | Address on file | | | | | | | |
| 7188749 | Mason Walter Kien (Christa Kien, Parent) | Address on file | | | | | | | |
| 7197768 | MASON WHEELER | Address on file | | | | | | | |
| 6142948 | MASON WILLIAM H TR | Address on file | | | | | | | |
| 4970532 | Mason, Amanda | Address on file | | | | | | | |
| 7209143 | Mason, Anthony Steven | Address on file | | | | | | | |
| 4996403 | Mason, April | Address on file | | | | | | | |
| 4912309 | Mason, April J | Address on file | | | | | | | |
| 4950279 | Mason, Barbara Lynn | Address on file | | | | | | | |
| 6011831 | Mason, Bruce & Girard, Inc. | Attn: Mike Lester | 707 SW Washington St. | Ste 1300 | | Portland | OR | 97205 | |
| 4987111 | Mason, Christine | Address on file | | | | | | | |
| 4933916 | MASON, CRAIG | 16550 CHARLES SCHELL LN | | | | SALINAS | CA | 93907 | |
| 7140335 | MASON, CRAIG BRIAN | Address on file | | | | | | | |
| 7480099 | Mason, Daniel | Address on file | | | | | | | |
| 7475985 | Mason, Danielle J. | Address on file | | | | | | | |
| 4971342 | Mason, Diane | Address on file | | | | | | | |
| 4976626 | Mason, Dolly | Address on file | | | | | | | |
| 4986128 | Mason, Dorothy | Address on file | | | | | | | |
| 7272004 | Mason, Edward L. | Address on file | | | | | | | |
| 4991485 | Mason, Elaine | Address on file | | | | | | | |
| 4912840 | Mason, Eric Matthew | Address on file | | | | | | | |
| 4964334 | Mason, Erik | Address on file | | | | | | | |
| 4979831 | Mason, Gary | Address on file | | | | | | | |
| 4997459 | Mason, Geoffrey | Address on file | | | | | | | |
| 4913948 | Mason, Geoffrey B | Address on file | | | | | | | |
| 4964552 | Mason, James R | Address on file | | | | | | | |
| 4970155 | Mason, Jeffrey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956008 | Mason, Jessica L | Address on file | | | | | | | |
| 4994103 | Mason, Joan | Address on file | | | | | | | |
| 4960328 | Mason, Joshua R | Address on file | | | | | | | |
| 4961981 | Mason, Justin Edward | Address on file | | | | | | | |
| 6121308 | Mason, Karen Theresa | Address on file | | | | | | | |
| 6087070 | Mason, Karen Theresa | Address on file | | | | | | | |
| 5939414 | Mason, Kathryn | Address on file | | | | | | | |
| 4999201 | Mason, Ken | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5976573 | Mason, Ken & Lynn | Address on file | | | | | | | |
| 7150700 | Mason, Ken and Lynn | Address on file | | | | | | | |
| 7321968 | Mason, Kimi | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4990341 | Mason, Kitty | Address on file | | | | | | | |
| 4958020 | Mason, Laine | Address on file | | | | | | | |
| 7314601 | Mason, Lance W | Address on file | | | | | | | |
| 4996552 | Mason, Lea | Address on file | | | | | | | |
| 4999202 | Mason, Lynn | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4975925 | Mason, Madelyn | 4815 HIGHWAY 147 | 1194 Bordeaux Street | | | Pleasanton | CA | 94566 | |
| 6088171 | Mason, Madelyn | Address on file | | | | | | | |
| 6058784 | Mason, Madelyn C. | Address on file | | | | | | | |
| 6080440 | Mason, Marvin | Address on file | | | | | | | |
| 7470828 | Mason, Mary L. | Address on file | | | | | | | |
| 7480032 | Mason, Mary L. | Address on file | | | | | | | |
| 4960522 | Mason, Michael | Address on file | | | | | | | |
| 4959201 | Mason, Michael | Address on file | | | | | | | |
| 4913330 | Mason, Michelle | Address on file | | | | | | | |
| 7286765 | Mason, Pamela Helen | Address on file | | | | | | | |
| 4943892 | Mason, Paul | 3134 Maryola Court | | | | Lafayette | CA | 94549 | |
| 4970662 | Mason, Ramika | Address on file | | | | | | | |
| 7859888 | Mason, Ronald R. & Linda M. | Address on file | | | | | | | |
| 6087059 | Mason, Rosa | Address on file | | | | | | | |
| 6087060 | Mason, Rosa | Address on file | | | | | | | |
| 6087062 | Mason, Rosa | Address on file | | | | | | | |
| 6087063 | Mason, Rosa | Address on file | | | | | | | |
| 6087065 | Mason, Rosa | Address on file | | | | | | | |
| 6087067 | Mason, Rosa | Address on file | | | | | | | |
| 6087068 | Mason, Rosa | Address on file | | | | | | | |
| 6087069 | Mason, Rosa | Address on file | | | | | | | |
| 7182686 | Mason, Ross Albert | Address on file | | | | | | | |
| 4972269 | Mason, Shaina Lea | Address on file | | | | | | | |
| 7161361 | MASON, SHAWN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997225 | Mason, Sheryl | Address on file | | | | | | | |
| 4913440 | Mason, Sheryl Lynn | Address on file | | | | | | | |
| 4930711 | MASON, THEODORE S | CECILIA J GIACOMINI | 1865 STATE HWY 96 | | | WILLOW CREEK | CA | 95573 | |
| 4975260 | Mason, Thomas | 1441 PENINSULA DR | 1441 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6087219 | Mason, Thomas | Address on file | | | | | | | |
| 4995458 | Mason, Thomas | Address on file | | | | | | | |
| 7321309 | Mason, Tom | Address on file | | | | | | | |
| 7321309 | Mason, Tom | Address on file | | | | | | | |
| 7160587 | MASON, TRAVIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978641 | Mason, William | Address on file | | | | | | | |
| 7270793 | Mason, William Henry | Address on file | | | | | | | |
| 4969058 | Mason, William N. | Address on file | | | | | | | |
| 6042665 | MASON, WILLIAM NOAH | Address on file | | | | | | | |
| 4935435 | Masoner, Mark | 717 Fellowship Rd | | | | Santa Babara | CA | 93109 | |
| 7174285 | MASON-HANNIGAN, SHANNON LEA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6087093 | Masonic Hall Associates of Colusa | PO Box 770 | | | | COLUSA | CA | 95932 | |
| 6161047 | MASONIC HALL ASSOCIATION OF COLUSA | Attn: General Counsel | P.O. BOX 770 | | | COLUSA | CA | 95932 | |
| 4924882 | MASONIC HALL ASSOCIATION OF COLUSA | PO Box 770 | | | | COLUSA | CA | 95932 | |
| 6087094 | Masoud Habibzadah | 30500 Whipple Rd | | | | Union City | CA | 94587 | |
| 5993066 | Masoumi, Mosen | Address on file | | | | | | | |
| 7787208 | MASS ABPROP & CO | ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE - 12TH FLOOR | | | BOSTON | MA | 02108 | |
| 4924883 | MASS INSTITUTE OF TECHNOLOGY | C/O NUCLEAR SCIENCE & ENGG DEPT | 77 MASSACHUSETTS AVE 24-122A | | | CAMBRIDGE | MA | 02139-4307 | |
| 6087095 | MASS PETROLEUM, INC | 358 E. Foothill Blvd. Suite 200 | Burke Ewers | | | San Dimas | CA | 91773 | |
| 4940048 | MASS, LAURIE | 5156 TIP TOP RD | | | | MARIPOSA | CA | 95338 | |
| 6071055 | Massa, Jr., Manuel | Address on file | | | | | | | |
| 6079106 | Massa, Manuel Jr., & Mary | Address on file | | | | | | | |
| 5998281 | Massa, Wendy | Address on file | | | | | | | |
| 7770915 | MASSACHUSETTS AVENUE LUMBER | COMPANY | ATTN HENRY GARNJOBST | P O BOX 82868 | | SAN DIEGO | CA | 92138-2868 | |
| 5913643 | Massachusetts Bay Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913378 | Massachusetts Bay Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5928980 | Massachusetts Bay Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4924886 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY | 600 MEMORIAL DR STE W98-300 | | | CAMBRIDGE | MA | 02139 | |
| 4924884 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY | 77 MASSACHUSETTS AVE NE49-3142 | | | CAMBRIDGE | MA | 02139 | |
| 4924887 | MASSACHUSETTS INSTITUTE OF | TECHNOLOGY | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139-4307 | |
| 6029322 | Massae, Gordon | Address on file | | | | | | | |
| 7472160 | Massae, Katherine M. | Address on file | | | | | | | |
| 7326156 | Massage , Emerald | Address on file | | | | | | | |
| 4941880 | Massage For Me-Sensibaugh, Ann | P.O. Box 579 | | | | Santa Margarita | CA | 93453 | |
| 7161370 | MASSAGE, HILLARY ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4912028 | Massari, Franco | Address on file | | | | | | | |
| 6142382 | MASSARO SALVATORE & LOIS S TR | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3287 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142536 | MASSARO SALVATORE A & LOIS S TR | Address on file | | | | | | | |
| 4933886 | Massaro, Robert | PO Box 475 | | | | Massapequa Pk | NY | 11762-0475 | |
| 7481207 | Masse, Cheri A | Address on file | | | | | | | |
| 7161144 | MASSENGALE, BRENDA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985997 | Massenge, Creta Joyce | Address on file | | | | | | | |
| 4985846 | Massenge, Lance | Address on file | | | | | | | |
| 4975985 | Massengill | 5251 HIGHWAY 147 | 9935 Township Road | | | Live Oak | CA | 95953 | |
| 4975984 | Massengill | 5275 HIGHWAY 147 | 9935 Township Road | | | Live Oak | CA | 95953 | |
| 6083948 | Massengill | 9935 Township Road | | | | Live Oak | CA | 95953 | |
| 4936012 | massenkoff, victor | 1229 SISLEY RD | | | | penryn | CA | 95663 | |
| 4933526 | Masses Pastries, Paul Masse | 1469 Shattuck Avenue | | | | Berkeley | CA | 94709 | |
| 6087100 | Massetti, Fred | Address on file | | | | | | | |
| 6141168 | MASSEY BARBARA J TR ET AL | Address on file | | | | | | | |
| 6132602 | MASSEY ROBERT W & CHARLOTTE | Address on file | | | | | | | |
| 4944451 | Massey, Becky | 3021 Lansdowne Lane | | | | Placerville | CA | 95667 | |
| 4990781 | Massey, Christine | Address on file | | | | | | | |
| 4995266 | Massey, Dan | Address on file | | | | | | | |
| 4941211 | Massey, David | 3936 Obanion Rd | | | | Yuba City | CA | 95993 | |
| 4981447 | Massey, Donald | Address on file | | | | | | | |
| 4977516 | Massey, Doris | Address on file | | | | | | | |
| 7159729 | MASSEY, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4957490 | Massey, Kent W | Address on file | | | | | | | |
| 4940491 | Massey, Mariah | Massey | 516 Joelyle St. | | | Bakersfield | CA | 93314 | |
| 4985220 | Massey, Marshall D | Address on file | | | | | | | |
| 4998139 | Massey, Mary | Address on file | | | | | | | |
| 4978804 | Massey, Nadine | Address on file | | | | | | | |
| 4941244 | Massey, Noreen | 1305 Jensen Drive | | | | Pittsburg | CA | 94565 | |
| 4977127 | Massey, Ollie | Address on file | | | | | | | |
| 4959757 | Massey, Travis Coy | Address on file | | | | | | | |
| 4993013 | Massey, William | Address on file | | | | | | | |
| 4962519 | Massey, William | Address on file | | | | | | | |
| 4955743 | Massicci, Maria del Rocio | Address on file | | | | | | | |
| 4983454 | Massie, Craig | Address on file | | | | | | | |
| 6087101 | Massie, Myrna | Address on file | | | | | | | |
| 5945136 | Massimiliano Boldrini | Address on file | | | | | | | |
| 5902905 | Massimiliano Boldrini | Address on file | | | | | | | |
| 5948417 | Massimiliano Boldrini | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964538 | Massingham, Chad W | Address on file | | | | | | | |
| 4973860 | Massingham, Derick | Address on file | | | | | | | |
| 6143062 | MASSINI MUTUAL WATER CO | Address on file | | | | | | | |
| 7334448 | Massis, Nimer | Address on file | | | | | | | |
| 7330518 | Massis, Nimer | Address on file | | | | | | | |
| 4924888 | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE ST STE 101 | | | | FOXBORO | MA | 02035 | |
| 4932457 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET | | | | FOXBOROUGH | MA | 02035 | |
| 4932458 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | | | | FOXBORO | MA | 02035 | |
| 7462061 | Masson, Carole Marie | Address on file | | | | | | | |
| 4979877 | Masson, Charles | Address on file | | | | | | | |
| 4991538 | Masson, George | Address on file | | | | | | | |
| 4979364 | Massoni, Peter | Address on file | | | | | | | |
| 4983811 | Massoni, Thalia | Address on file | | | | | | | |
| 4966063 | Massuk, Dana J | Address on file | | | | | | | |
| 7461996 | Mast, Lisa G. | Address on file | | | | | | | |
| 4924890 | MASTAGNI HOLSTEDT AMICK MILLER | JOHNSEN & UHRHAMMER | 1912 I STREET #102 | | | SACRAMENTO | CA | 95811-3151 | |
| 4924889 | MASTAGNI HOLSTEDT AMICK MILLER | JOHNSEN & UHRHAMMER | 1912 I ST | | | SACRAMENTO | CA | 95814 | |
| 4924891 | MASTAGNI HOLSTEDT APC | MATTHEW PETERSON-HAYWOOD | 1912 I ST | | | SACRAMENTO | CA | 95811 | |
| 4933076 | Mastagni, Holstedt, Amick, Miller & Johnsen | 1912 I Street | | | | Sacramento | CA | 95811 | |
| 4938922 | Mastakar, Jayant | 5815 Hickory Dr Apt F | | | | Oak Park | CA | 91377-3991 | |
| 5872722 | MasTec Network Solutions | Address on file | | | | | | | |
| 4924892 | MASTEC NETWORK SOLUTIONS LLC | NSORO MASTEC LLC | 806 DOUGLAS RD 11TH FL | | | CORAL GABLES | FL | 33134 | |
| 5872751 | Mastec/ATT | Address on file | | | | | | | |
| 5872769 | MASTEC/ATT WIRELESS | Address on file | | | | | | | |
| 6080810 | Masten, Christopher M. | Address on file | | | | | | | |
| 6087104 | MASTER AGREEMENT,DEPT AGRICULTURE,AMENDMENT ONE,02 CO 11051763 007,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6087105 | MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 97 17 028,UNITED STATES,TAHOE NATIONAL FOREST,AMENDMENT ONE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6042666 | MASTER ANTENNA SYSTEM | Unable to locate | | | | | | | |
| 4935075 | Master Car Wash-Martinez, Jaime | 2110 41st Avenue | | | | Capitola | CA | 95010 | |
| 6042669 | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | | | South Sacramento | CA | 95825 | |
| 6087108 | MASTER LEE ENERGY SERVICES INC | 5631 ROUTE 981 | | | | LATROBE | PA | 15650 | |
| 6087109 | MASTER PLASTICS INC - 820 EUBANKS DR | 413 Willow Brook Way | | | | Rio Vista | CA | 94571 | |
| 6087110 | MASTER PLASTICS INC - 830 EUBANKS DR # E | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6087111 | MASTER SITE INDEMNITY AGREEMENT,CROWN CASTLE USA INCORPORATED | 2000 Corporate Dr | | | | Canonsburg | PA | 15317 | |
| 5897885 | Master, Oksana V. | Address on file | | | | | | | |
| 7186130 | MASTERS, CHANCE | Address on file | | | | | | | |
| 7480265 | Masters, Chris | Address on file | | | | | | | |
| 7186131 | MASTERS, CHRISTOPHER | Address on file | | | | | | | |
| 4944501 | MASTERS, JOHN | 7500 VAN POOKA CRT | | | | SOMERSET | CA | 95684 | |
| 4951632 | Masters, Marlene | Address on file | | | | | | | |
| 4992099 | Masters, Matthew | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186133 | MASTERS, OLIN | Address on file | | | | | | | |
| 4972352 | Masters, Vanessa | Address on file | | | | | | | |
| 6087112 | Masterson, Anthony | Address on file | | | | | | | |
| 6121768 | Masterson, Anthony | Address on file | | | | | | | |
| 4981812 | Masterson, James | Address on file | | | | | | | |
| 7160589 | MASTERSON, MAGGIE LEONA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160592 | MASTERSON, MATHEW CLARENCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7207029 | Masterson, Phyllis Ann | Address on file | | | | | | | |
| 4970528 | Masterson, Sean Patrick | Address on file | | | | | | | |
| 4913152 | Mastin, Christopher William | Address on file | | | | | | | |
| 4993770 | Mastin, Claire | Address on file | | | | | | | |
| 4951425 | Mastin, Joseph A | Address on file | | | | | | | |
| 7192338 | MASTIN, TAUNYA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4935714 | Maston, Robert | 2500 Emerson Road | | | | Cambria | CA | 93428 | |
| 4987543 | Mastoris, Connie | Address on file | | | | | | | |
| 4978692 | Mastro, Linda | Address on file | | | | | | | |
| 6143031 | MASTROCOLA MICHAEL S & MASTROCOLA BONNIE | Address on file | | | | | | | |
| 4923425 | MASTRONI MD, JOHN S | NORTH COAST OPHTHALMOLOGY | PO Box 8971 | | | BELFAST | ME | 04915-8971 | |
| 4970388 | Masuda, Nathan K | Address on file | | | | | | | |
| 4955485 | Masuda, Valerie | Address on file | | | | | | | |
| 7769276 | MASUMI KIMURA | 80 DESCANSO DR UNIT 3209 | | | | SAN JOSE | CA | 95134-1811 | |
| 4924459 | MASUNU, LORETTA G | 1700 CLAREMONT DR | | | | SAN BRUNO | CA | 94066 | |
| 4994530 | Masuoka, Marilyn | Address on file | | | | | | | |
| 4972393 | Masuoka, Miki Ashley | Address on file | | | | | | | |
| 4966649 | Masuoka, Robert M | Address on file | | | | | | | |
| 6135224 | MATA DORA TRUSTEE ETAL | Address on file | | | | | | | |
| 6132635 | MATA JAVIER JR & PAOLA FLORES | Address on file | | | | | | | |
| 6140032 | MATA MARK A & MATA KATE C | Address on file | | | | | | | |
| 6132561 | MATA MICHAEL H & CARRIE L | Address on file | | | | | | | |
| 4949931 | Mata, Amparo Rivera | Moreno, Beccera & Casillas | 3500 West Beverly Blvd | | | Montebello | CA | 90640 | |
| 4999204 | Mata, Corina Rose | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999203 | Mata, Corina Rose | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174286 | MATA, CORINA ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008719 | Mata, Corina Rose | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938195 | Mata, Corina Rose | Address on file | | | | | | | |
| 5938198 | Mata, Corina Rose | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938197 | Mata, Corina Rose | Address on file | | | | | | | |
| 4939145 | Mata, Crystal | 5401 Dunsmuir Road #27 | | | | Bakersfield | CA | 93309 | |
| 7158730 | MATA, DANIEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4943023 | Mata, Donna | 2316 Michigan Ave | | | | Stockton | CA | 95204 | |
| 4912264 | Mata, Donna Jasmine | Address on file | | | | | | | |
| 4990841 | Mata, Ermiline | Address on file | | | | | | | |
| 4964537 | Mata, Ernest | Address on file | | | | | | | |
| 4967691 | Mata, Georgina Marta | Address on file | | | | | | | |
| 4950644 | Mata, Gloria | Address on file | | | | | | | |
| 4940826 | Mata, Javier | 422 Nakomas Dr. | | | | Ukiah | CA | 95482 | |
| 4936855 | Mata, Jose | 2816 G Street | | | | Antioch | CA | 94509 | |
| 4947816 | Mata, Jose | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5924771 | Mata, Jose | Address on file | | | | | | | |
| 5978632 | MATA, JOSE ALFREDO | Address on file | | | | | | | |
| 4947828 | Mata, Karen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947826 | Mata, Karen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7788628 | Mata, Karen | Address on file | | | | | | | |
| 4913802 | Mata, Luis | Address on file | | | | | | | |
| 4968507 | Mata, Nicole | Address on file | | | | | | | |
| 4938823 | Mata, Norma | 4355 W. Shields Ave | | | | Fresno | CA | 93722 | |
| 4962944 | Mata, Odir | Address on file | | | | | | | |
| 4950531 | Mata, Robert | Address on file | | | | | | | |
| 4954786 | Matabang, Josefina C | Address on file | | | | | | | |
| 7158731 | MATA-HERNANDEZ, ASHLEY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4936337 | Matakovich, George | PO Box 2180 | | | | Avila Beach | CA | 93424 | |
| 4964090 | Matamoros Jr., Robert | Address on file | | | | | | | |
| 4923494 | MATAN, JOSEPH ANTHONY | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 7186410 | MATCHIN, JERRY | Address on file | | | | | | | |
| 4924894 | MATCHPOINT SOLUTIONS | 6690 AMADOR PLAZA RD STE 225 | | | | DUBLIN | CA | 94568 | |
| 4934954 | Mateer-Castillo, Lori | 1938 Radiance drive | | | | Bakersfield | CA | 93304 | |
| 4988006 | Mateo Jr., Anthony | Address on file | | | | | | | |
| 7189631 | Mateo Valencia | Address on file | | | | | | | |
| 7073272 | Mateo, Rufino | Address on file | | | | | | | |
| 7293188 | Mateos, Tyler | Address on file | | | | | | | |
| 6042670 | MATERIALS AND CHEMISTRY LABORATORY | PO Box 5808 | | | | OAK RIDGE | TN | 37831 | |
| 6087116 | MATERIALS TESTING INC DBA KC ENGINEERING COMPANY | 8798 AIRPORT RD | | | | REDDING | CA | 96002 | |
| 6087117 | MATERIELS PROCUREMENT LLC | 6 North 2nd St., Ste. 202 | | | | Fernandina Beach | FL | 32034 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924897 | MATERIELS PROCUREMENT LLC | 7885 GUEMES ISLAND RD #40 | | | | ANACORTES | WA | 98221 | |
| 7237838 | Mates, Justin | Address on file | | | | | | | |
| 5978633 | Mateson, Bonnie | Address on file | | | | | | | |
| 4924898 | MATH SCIENCE NUCLEUS | 4074 EGGERS DR | | | | FREMONT | CA | 94536 | |
| 4969572 | Mathai-Jackson, Michael Grady | Address on file | | | | | | | |
| 7186085 | MATHAN, DALIA | Address on file | | | | | | | |
| 4968331 | Matharu, Elizabeth Ellen | Address on file | | | | | | | |
| 4962846 | Mathauser, Leesha | Address on file | | | | | | | |
| 7328279 | Matheny Carolyn Sue & Terry Trust | Address on file | | | | | | | |
| 4921621 | MATHEOU, GEORGE | PERMANENT EASEMENT | 2531 PLUMMER AVE | | | SAN JOSE | CA | 95125 | |
| 4930712 | MATHEOU, THEODOROS | PERMANENT EASEMENT | 2458 FAIRGLEN DR | | | SAN JOSE | CA | 95125 | |
| 4963037 | Mather, Justin Gary | Address on file | | | | | | | |
| 4967407 | Mather, Paul J | Address on file | | | | | | | |
| 4996774 | Matherly, Priscilla | Address on file | | | | | | | |
| 4977367 | Matherly, Roy | Address on file | | | | | | | |
| 4937856 | Matherne, Stacey | 530 Downing St | | | | Morro Bay | CA | 93442 | |
| 6134267 | MATHERS JERRY L AND SHERRI E | Address on file | | | | | | | |
| 4990342 | Mathershed, Larry | Address on file | | | | | | | |
| 5938200 | Mathes, Stephanie and Karen Goldsmith, individually and successors in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5938199 | Mathes, Stephanie and Karen Goldsmith, individually and successors in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008720 | Mathes, Stephanie, individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008721 | Mathes, Stephanie, individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6087120 | MATHESON GAS PRODUCTS CO - NEWARK | 6775 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| 4924901 | MATHESON TRI-GAS INC | DAMAGE | 909 LAKE CAROLYN PKWY STE 1300 | | | IRVING | TX | 75039 | |
| 4924900 | MATHESON TRI-GAS INC | DEPT 23793 | | | | PASADENA | CA | 91185-3793 | |
| 4987598 | Matheson, Kenneth | Address on file | | | | | | | |
| 4940731 | Matheson, Michael | 2961 Joy Rd | | | | Occidental | CA | 95465 | |
| 6006171 | Matheson, Paul and Tracy | Address on file | | | | | | | |
| 4964636 | Matheson, Todd | Address on file | | | | | | | |
| 5967376 | Mathew A. Flatt | Address on file | | | | | | | |
| 5967377 | Mathew A. Flatt | Address on file | | | | | | | |
| 5967374 | Mathew A. Flatt | Address on file | | | | | | | |
| 5967375 | Mathew A. Flatt | Address on file | | | | | | | |
| 5967373 | Mathew A. Flatt | Address on file | | | | | | | |
| 5928988 | Mathew Buxton | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928987 | Mathew Buxton | Address on file | | | | | | | |
| 5928989 | Mathew Buxton | Address on file | | | | | | | |
| 5928990 | Mathew Buxton | Address on file | | | | | | | |
| 5928986 | Mathew Buxton | Address on file | | | | | | | |
| 5967386 | Mathew C. Masterson | Address on file | | | | | | | |
| 5967387 | Mathew C. Masterson | Address on file | | | | | | | |
| 5967384 | Mathew C. Masterson | Address on file | | | | | | | |
| 5967385 | Mathew C. Masterson | Address on file | | | | | | | |
| 5967383 | Mathew C. Masterson | Address on file | | | | | | | |
| 7152527 | Mathew Charles Dyer | Address on file | | | | | | | |
| 7152527 | Mathew Charles Dyer | Address on file | | | | | | | |
| 6087122 | MATHEW ENTERPRISE INC | 4100 Stevens Creek Blvd | | | | San Jose | CA | 95129 | |
| 6087123 | MATHEW ENTERPRISES, INC | 4100 Stevens Creek Blvd | | | | San Jose | CA | 95129 | |
| 7193805 | MATHEW GILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5928997 | Mathew H. Phillips | Address on file | | | | | | | |
| 5928998 | Mathew H. Phillips | Address on file | | | | | | | |
| 5928999 | Mathew H. Phillips | Address on file | | | | | | | |
| 5967394 | Mathew Hillar | Address on file | | | | | | | |
| 5967395 | Mathew Hillar | Address on file | | | | | | | |
| 5967392 | Mathew Hillar | Address on file | | | | | | | |
| 5967396 | Mathew Hillar | Address on file | | | | | | | |
| 7188750 | Mathew Hillar | Address on file | | | | | | | |
| 5929007 | Mathew J Macdonald | Address on file | | | | | | | |
| 5929010 | Mathew J Macdonald | Address on file | | | | | | | |
| 5929006 | Mathew J Macdonald | Address on file | | | | | | | |
| 5929009 | Mathew J Macdonald | Address on file | | | | | | | |
| 5929008 | Mathew J Macdonald | Address on file | | | | | | | |
| 6142025 | MATHEW JOHN G H TR & MATHEW JANE H TR | Address on file | | | | | | | |
| 6087121 | Mathew, Ashwin | Address on file | | | | | | | |
| 7154847 | Mathew, Vijoy | Address on file | | | | | | | |
| 4953733 | Mathew, Vipin George | | | | | | | | |
| 6087131 | MATHEWS READYMIX LLC | 4711 HAMMONTON RD | | | | MARYSVILLE | CA | 95901 | |
| 6134153 | MATHEWS ROBERT C | Address on file | | | | | | | |
| 6135339 | MATHEWS ROBERT C & DARCY P TRUSTEES | Address on file | | | | | | | |
| 6133350 | MATHEWS STANLEY P & DENISE C TRUSTEE | Address on file | | | | | | | |
| 6131439 | MATHEWS WILLIAM F & KATHLEEN A JT | Address on file | | | | | | | |
| 4955519 | Mathews, David J | Address on file | | | | | | | |
| 4981438 | Mathews, Delbert | Address on file | | | | | | | |
| 4997363 | Mathews, Jack | Address on file | | | | | | | |
| 4913563 | Mathews, Jack Richard | Address on file | | | | | | | |
| 4994376 | Mathews, Julianne | Address on file | | | | | | | |
| 6087124 | Mathews, Marc | Address on file | | | | | | | |
| 4951491 | Mathews, Mark T | Address on file | | | | | | | |
| 4984321 | Mathews, Melissa | Address on file | | | | | | | |
| 4990422 | Mathews, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996959 | Mathews, Robert | Address on file | | | | | | | |
| 4913014 | Mathews, Robert P | Address on file | | | | | | | |
| 4941075 | Mathews, Tim | 2217 Hampshire Drive | | | | Discovery Bay | CA | 94505 | |
| 4979405 | Mathews, William | Address on file | | | | | | | |
| 7188003 | Mathews-Donk, Dana | Address on file | | | | | | | |
| 4997420 | Mathewson, Barbra | Address on file | | | | | | | |
| 7475862 | Mathias Joaquin Cuatro Fuentes | Address on file | | | | | | | |
| 4964100 | Mathiason, David George | Address on file | | | | | | | |
| 5002415 | Mathies Jr., Kobie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002411 | Mathies Sr., Kobie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7162821 | MATHIES, JR., KOBIE NANTAMBU | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 5002417 | Mathies, Linda | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7162822 | MATHIES, LINDA L. | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7158245 | MATHIES, SR., KOBIE NANTAMBU | ERIC RATINOFF | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 5002419 | Mathies, Tammy | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7158246 | MATHIES, TAMMY LOUISE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 6144709 | MATHIESEN DAVID | Address on file | | | | | | | |
| 4968150 | Mathieson, John Carl | Address on file | | | | | | | |
| 6143824 | MATHIEU JONATHAN ANDRE & SOWERS MADALIENE K | Address on file | | | | | | | |
| 4944398 | Mathieu, Choca Lee | 6631 Lucille Street | | | | Oakland | CA | 94621 | |
| 7785049 | MATHILDA C GAYNOR TR UA JUN 28 08 | THE MATHILDA C GAYNOR TRUST | 2619 N NORDICA AVE | | | CHICAGO | IL | 60707-1708 | |
| 7785163 | MATHILDA C GAYNOR TR UA JUN 28 08 | THE MATHILDA C GAYNOR TRUST | 2619 NORTH NORDICA | | | CHICAGO | IL | 60707 | |
| 7188751 | Mathilda Newton | Address on file | | | | | | | |
| 4975263 | Mathis | 1409 LASSEN VIEW DR | P. O. Box 338 | | | Maxwell | CA | 95955 | |
| 6083941 | Mathis | Address on file | | | | | | | |
| 6130722 | MATHIS R WILLIAM TR | Address on file | | | | | | | |
| 4987233 | Mathis, Amanda | Address on file | | | | | | | |
| 4961507 | Mathis, Andrew S. | Address on file | | | | | | | |
| 4984731 | Mathis, Barbara | Address on file | | | | | | | |
| 4992005 | Mathis, Carolyn | Address on file | | | | | | | |
| 7185956 | MATHIS, DOROTHY | Address on file | | | | | | | |
| 4991905 | Mathis, George | Address on file | | | | | | | |
| 4993150 | Mathis, Ina | Address on file | | | | | | | |
| 4924780 | MATHIS, MARK | 4269 SUMMERWOOD CT | | | | VACAVILLE | CA | 95688 | |
| 4985363 | Mathis, Mike | Address on file | | | | | | | |
| 7185957 | MATHIS, RICHARD EUGENE | Address on file | | | | | | | |
| 6145375 | MATHISEN PAUL & MATHISEN CHRISTINE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981713 | Mathisen, Mark | Address on file | | | | | | | |
| 4951019 | Mathur, Apoorv | Address on file | | | | | | | |
| 4942019 | MATHUR, PUNEET | 3648 Norfolk Rd | | | | Fremont | CA | 94538 | |
| 4969142 | Mathur, Uday | Address on file | | | | | | | |
| 7188752 | Matia Galla | Address on file | | | | | | | |
| 6146930 | MATIAS HECTOR LOUIS JR & MATIAS SONYA STELLA GUTIE | Address on file | | | | | | | |
| 4971951 | Matias Sr., Robert Gerald | Address on file | | | | | | | |
| 4953040 | Matias, Jerry A. | Address on file | | | | | | | |
| 7142345 | Matilda Lehrer | Address on file | | | | | | | |
| 7774719 | MATILDA SHOOKHOFF | 9201 SHORE RD # 207 | | | | BROOKLYN | NY | 11209-6569 | |
| 7762616 | MATILDA W BAMRUD TR UA DEC 21 04 | THE BAMRUD SURVIVORS TRUST | 1193 COLINA VIS | | | VENTURA | CA | 93003-1365 | |
| 7787044 | MATILDA W BAMRUD TTEE | BAMRUD SURVIVOR'S TR | UA DTD 12 21 2004 | 1193 COLINA VIS | | VENTURA | CA | 93003-1365 | |
| 7785694 | MATILDE SPADINI | 3472 SCOTT ST | | | | SAN FRANCISCO | CA | 94123-2016 | |
| 4987308 | Matinzo, Annie | Address on file | | | | | | | |
| 4964252 | Matis, Keith William | Address on file | | | | | | | |
| 6134824 | MATLOCK STEPHEN J | Address on file | | | | | | | |
| 4960034 | Matlock, Brad | Address on file | | | | | | | |
| 4965169 | Matlock, David George | Address on file | | | | | | | |
| 4944869 | Matlock, Diane | 450 Marty Road | | | | Los Gatos | CA | 95033 | |
| 4967708 | Matlock, Ernestine | Address on file | | | | | | | |
| 6087133 | MATMORE CANNING COMPANY INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 4986576 | Mato, Michael | Address on file | | | | | | | |
| 6141391 | MATOS JOSEPH M JR TR & MATOS MARY E TR | Address on file | | | | | | | |
| 4924904 | MATOSO-TOGNETTI INC | APEX PHYSICAL THERAPY & SPORTS MEDI | 1810 GATEWAY DR #110 | | | SAN MATEO | CA | 94404 | |
| 6142244 | MATOSSIAN HARRY B & MATOSSIAN MARY KAY | Address on file | | | | | | | |
| 4912763 | Matossian, Mikael | Address on file | | | | | | | |
| 4963907 | Matous, Michael Dean | Address on file | | | | | | | |
| 4994296 | Matousek, Charles | Address on file | | | | | | | |
| 4941032 | Matravers, Peter | 28102 Tefir | | | | Mission Viejo | CA | 92692 | |
| 6140036 | MATRECI ROBERT J | Address on file | | | | | | | |
| 7190786 | MATRECI, ROBERT JOSEPH | Address on file | | | | | | | |
| 7310600 | Matreci, Robert Joseph | Address on file | | | | | | | |
| 4924905 | MATRIKON INTERNATIONAL | 10405 JASPER AVE STE 1800 | | | | EDMONTON | AB | T5J 3N4 | CANADA |
| 4924906 | MATRIKON INTERNATIONAL INC | 1250 W SAM HOUSTON PKY S STE 200 | | | | HOUSTON | TX | 77042 | |
| 4924907 | MATRIX DOCUMENT IMAGING INC | 527 E ROWLAND ST #214 | | | | COVINA | CA | 91723 | |
| 4924908 | MATRIX ENERGY SERVICES INC | 3239 RAMOS CIR | | | | SACRAMENTO | CA | 95827-2501 | |
| 6087135 | MATRIX HG INC | 115 MASON CIRCLE STE B | | | | CONCORD | CA | 94520 | |
| 6130485 | MATSCHULLAT ARIANE M H | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945247 | Matsen, Chad | 541 E 22nd St | | | | Merced | CA | 95340 | |
| 4924910 | MATSON DRISCOLL & DAMICO LLP | 450 CENTURY PKWY STE 200 | | | | ALLEN | TX | 75013 | |
| 6142127 | MATSON GERALD & DEPUE DIANA | Address on file | | | | | | | |
| 4916882 | MATSON, BETSY | MATSON PRODUCTION | 19 ROGER AVE | | | SAN ANSELMO | CA | 94960 | |
| 4990256 | Matson, Gary | Address on file | | | | | | | |
| 7172075 | Matson, Kelly Lane | Address on file | | | | | | | |
| 4990478 | Matson, Vivian | Address on file | | | | | | | |
| 4914599 | Matsu, Ashley | Address on file | | | | | | | |
| 4988677 | Matsu, Dennis | Address on file | | | | | | | |
| 4961109 | Matsu, Vincent Seichi | Address on file | | | | | | | |
| 4967331 | Matsu, Wilbert Seichi | Address on file | | | | | | | |
| 4978289 | Matsuda, Edward | Address on file | | | | | | | |
| 4938929 | Matsuda, Wendy | 3871 Maybelle Ave | | | | Oakland | CA | 94619 | |
| 6117060 | MATSUI NURSERY | 1645 Old Stage Road | | | | Salinas | CA | 93908 | |
| 6117061 | MATSUI NURSERY | 25800 Encinal Rd. | | | | Salinas | CA | 93908 | |
| 4924944 | MATSUI, MAY S | 303 SHERIDAN DR | | | | MENLO PARK | CA | 94025 | |
| 4935115 | Matsumoto, Joel | 1 Mandalay Pl, Unit 1007 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7477222 | Matsumoto, Ryan K. N. | Address on file | | | | | | | |
| 4976517 | Matsumura, D | Address on file | | | | | | | |
| 4996828 | Matsumura, Linda | Address on file | | | | | | | |
| 4912874 | Matsumura, Linda Masako | Address on file | | | | | | | |
| 4987649 | Matsuno, Henry | Address on file | | | | | | | |
| 4952444 | Matsuno, Kiichi | Address on file | | | | | | | |
| 4924911 | MATSUO ENTERPRISES | SILICON VALLEY PHARMACY | 14107 WINCHESTER BLVD | | | LOS GATOS | CA | 95032 | |
| 6087136 | Matsuo, Jeremy | Address on file | | | | | | | |
| 4993731 | Matsuyama, William | Address on file | | | | | | | |
| 5948808 | Matt Berry | Address on file | | | | | | | |
| 5904045 | Matt Berry | Address on file | | | | | | | |
| 5950502 | Matt Berry | Address on file | | | | | | | |
| 5951025 | Matt Berry | Address on file | | | | | | | |
| 5946027 | Matt Berry | Address on file | | | | | | | |
| 5949856 | Matt Berry | Address on file | | | | | | | |
| 5929013 | Matt Bracisco | Address on file | | | | | | | |
| 5929014 | Matt Bracisco | Address on file | | | | | | | |
| 5929011 | Matt Bracisco | Address on file | | | | | | | |
| 5929012 | Matt Bracisco | Address on file | | | | | | | |
| 7199170 | Matt Huff | Address on file | | | | | | | |
| 7152743 | Matt James Wright | Address on file | | | | | | | |
| 7152743 | Matt James Wright | Address on file | | | | | | | |
| 6087137 | MATT JANES - 12556 JOMANI DR STE A PANEL M | 685 Cochran Street | Suite 200 | | | Simi Valley | CA | 93065 | |
| 6087138 | MATT JANES - 2523 MOHAWK ST | 685 Cochran Street | Suite 200 | | | Simi Valley | CA | 93065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087139 | MATT MAZZEI MOTORS INC - 1175 PARALLEL DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7326243 | Matt Pace, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Address on file | | | | | | | |
| 5967408 | Matt Paine | Address on file | | | | | | | |
| 5967407 | Matt Paine | Address on file | | | | | | | |
| 5967409 | Matt Paine | Address on file | | | | | | | |
| 5967410 | Matt Paine | Address on file | | | | | | | |
| 5967406 | Matt Paine | Address on file | | | | | | | |
| 5906724 | Matt Rypka | Address on file | | | | | | | |
| 5902735 | Matt Rypka | Address on file | | | | | | | |
| 5910033 | Matt Rypka | Address on file | | | | | | | |
| 7783720 | MATT TRACY | 12707 SE SALMON ST | | | | PORTLAND | OR | 97233-1678 | |
| 4975837 | Matt, Biondi | 2954 BIG SPRINGS ROAD | 1404 Rimer Drive | | | Moraga | CA | 94556 | |
| 6085489 | Matt, Biondi | Address on file | | | | | | | |
| 4980734 | Matt, George | Address on file | | | | | | | |
| 4967167 | Matt, Rowell L | Address on file | | | | | | | |
| 4963804 | Matta, Guy M | Address on file | | | | | | | |
| 4934550 | Matta, John | 2621 Wagner Heights Road | | | | Stockton | CA | 95209 | |
| 7267820 | Matteen, Dylan | Address on file | | | | | | | |
| 4980398 | Mattei Jr., Henry | Address on file | | | | | | | |
| 4994125 | Mattei, Carla | Address on file | | | | | | | |
| 6143445 | MATTEOLI RONALD TR & MATTEOLI DEBRA JOY TR | Address on file | | | | | | | |
| 4924913 | MATTERN FAMILY TRUST | 1120 NYE ST STE 320 | | | | SAN RAFAEL | CA | 94901 | |
| 7307667 | Mattern, Sarah  Lynn | Address on file | | | | | | | |
| 6140661 | MATTES HANS G TR | Address on file | | | | | | | |
| 6121534 | Matteson, Heather | Address on file | | | | | | | |
| 6087141 | Matteson, Heather | Address on file | | | | | | | |
| 6087140 | MATTESON, MARY | Address on file | | | | | | | |
| 4936467 | MATTEUCCI, GEORGE MATTEUCCI | PO BOX 1128 | | | | WILLOW CREEK | CA | 95573 | |
| 4976258 | Mattherws, Jeff | 41755 Acorn Road | | | | Auberry | CA | 93602 | |
| 7183829 | Matthew  Condie | Address on file | | | | | | | |
| 7177079 | Matthew  Condie | Address on file | | | | | | | |
| 7195748 | Matthew  Graham  Covington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195748 | Matthew  Graham  Covington | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187519 | Matthew  Lipparini | Address on file | | | | | | | |
| 7177118 | Matthew  Posey | Address on file | | | | | | | |
| 6183728 | Matthew & Stacy Phillips, individually, d.b.a. Paradise Mini Storage, and d.b.a. Matthew H. Phillips Construction | Address on file | | | | | | | |
| 7778316 | MATTHEW A DRAGON | 6720 WAVERLY ST | | | | YOUNGSTOWN | FL | 32466-3328 | |
| 7769538 | MATTHEW A KRAMER | PO BOX 3949 | | | | REDONDO BEACH | CA | 90277-1727 | |
| 7781560 | MATTHEW A MEADOWS | 9785 TUNDRA SWAN CIR | | | | ELK GROVE | CA | 95757-8101 | |
| 7154294 | Matthew A Merritt | Address on file | | | | | | | |
| 7154294 | Matthew A Merritt | Address on file | | | | | | | |
| 7778654 | MATTHEW A SASSALI | 10723 WINDRIDGE CT | | | | HIGHLANDS RANCH | CO | 80126-8010 | |
| 7142739 | Matthew A. Heil | Address on file | | | | | | | |
| 7785885 | MATTHEW AARON GANS | 113 BERKSHIRE DR | | | | WINTERVILLE | NC | 28590-9106 | |
| 7786338 | MATTHEW AARON GANS | 113 BERKSHIRE DRIVE | | | | WINTERVILLE | NC | 28590 | |
| 7144610 | Matthew Aaron Van Orden | Address on file | | | | | | | |
| 7152628 | Matthew Alan Deiner | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152628 | Matthew Alan Deiner | Address on file | | | | | | | |
| 5929023 | Matthew Alcover | Address on file | | | | | | | |
| 5929021 | Matthew Alcover | Address on file | | | | | | | |
| 5929024 | Matthew Alcover | Address on file | | | | | | | |
| 5929022 | Matthew Alcover | Address on file | | | | | | | |
| 7772591 | MATTHEW ALEX PARRY | PO BOX 411 | | | | GRATON | CA | 95444-0411 | |
| 7768353 | MATTHEW ALEXANDER HULTGREN | 7475 LEWIS RD | | | | HOLLAND | NY | 14080-9677 | |
| 5949255 | Matthew Anderson | Address on file | | | | | | | |
| 5967417 | Matthew Anderson | Address on file | | | | | | | |
| 5905560 | Matthew Anderson | Address on file | | | | | | | |
| 5950695 | Matthew Anderson | Address on file | | | | | | | |
| 5967419 | Matthew Anderson | Address on file | | | | | | | |
| 5967415 | Matthew Anderson | Address on file | | | | | | | |
| 5947289 | Matthew Anderson | Address on file | | | | | | | |
| 5967418 | Matthew Anderson | Address on file | | | | | | | |
| 5950106 | Matthew Anderson | Address on file | | | | | | | |
| 7188753 | Matthew Atchison | Address on file | | | | | | | |
| 7194299 | MATTHEW ATCHISON | Address on file | | | | | | | |
| 5929031 | Matthew B Smith | Address on file | | | | | | | |
| 5929034 | Matthew B Smith | Address on file | | | | | | | |
| 5929030 | Matthew B Smith | Address on file | | | | | | | |
| 5929033 | Matthew B Smith | Address on file | | | | | | | |
| 5929032 | Matthew B Smith | Address on file | | | | | | | |
| 7781427 | MATTHEW B TANAKA | 1534 ZENITH PT | | | | CLOVIS | CA | 93619-8099 | |
| 5948651 | Matthew B. Foster | Address on file | | | | | | | |
| 5945591 | Matthew B. Foster | Address on file | | | | | | | |
| 5903467 | Matthew B. Foster | Address on file | | | | | | | |
| 5929036 | Matthew Ball | Address on file | | | | | | | |
| 5929035 | Matthew Ball | Address on file | | | | | | | |
| 5929037 | Matthew Ball | Address on file | | | | | | | |
| 5929038 | Matthew Ball | Address on file | | | | | | | |
| 7199708 | MATTHEW BARLOW & CRISTAL PERKINS LIVING TRUST | Address on file | | | | | | | |
| 7773421 | MATTHEW BARRETT RECKER | 633 HAMPTON DR | | | | LODI | CA | 95242-3551 | |
| 7142191 | Matthew Barton Less | Address on file | | | | | | | |
| 5967431 | Matthew Becerril | Address on file | | | | | | | |
| 5967430 | Matthew Becerril | Address on file | | | | | | | |
| 5967432 | Matthew Becerril | Address on file | | | | | | | |
| 5967433 | Matthew Becerril | Address on file | | | | | | | |
| 4924916 | MATTHEW BENDER & CO INC | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| 4924918 | Matthew Bender & Company Inc | LexisNexis Matthew Bender | 28544 Network Pl | | | Chicago | IL | 60673-1285 | |
| 4924917 | MATTHEW BENDER & COMPANY INC | LEXISNEXIS MATTHEW BENDER | 9443 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342 | |
| 5929046 | Matthew Bentley | Address on file | | | | | | | |
| 5929044 | Matthew Bentley | Address on file | | | | | | | |
| 5929047 | Matthew Bentley | Address on file | | | | | | | |
| 5929045 | Matthew Bentley | Address on file | | | | | | | |
| 7175633 | Matthew Bolin | Address on file | | | | | | | |
| 7175633 | Matthew Bolin | Address on file | | | | | | | |
| 5967442 | Matthew Bowden | Address on file | | | | | | | |
| 5967439 | Matthew Bowden | Address on file | | | | | | | |
| 5967440 | Matthew Bowden | Address on file | | | | | | | |
| 5967441 | Matthew Bowden | Address on file | | | | | | | |
| 7189632 | Matthew Boykin | Address on file | | | | | | | |
| 7763616 | MATTHEW BROWN | 11024 WAGNER ST | | | | CULVER CITY | CA | 90230-4240 | |
| 5929054 | Matthew Burkleo | Address on file | | | | | | | |
| 5929056 | Matthew Burkleo | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3298 of 5610

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929052 | Matthew Burkleo | Address on file | | | | | | | |
| 5929057 | Matthew Burkleo | Address on file | | | | | | | |
| 7188754 | Matthew Burkleo | Address on file | | | | | | | |
| 7769765 | MATTHEW C LANGSTAFF | PO BOX 156 | | | | FORESTHILL | CA | 95631-0156 | |
| 4924919 | MATTHEW C WATKINS ATTORNEY AT LAW | WATKINS & WATKINS | PO BOX 3335 | | | CHICO | CA | 95927-3335 | |
| 7198271 | MATTHEW CASAMAJOR | Address on file | | | | | | | |
| 5948693 | Matthew Ceglarski-Sherwin | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5903525 | Matthew Ceglarski-Sherwin | Address on file | | | | | | | |
| 5945645 | Matthew Ceglarski-Sherwin | Address on file | | | | | | | |
| 7140468 | Matthew Ceglarski-Sherwin | Address on file | | | | | | | |
| 7174852 | Matthew Charles Ball | Address on file | | | | | | | |
| 5929061 | Matthew Charles Rosedin | Address on file | | | | | | | |
| 5929058 | Matthew Charles Rosedin | Address on file | | | | | | | |
| 5929059 | Matthew Charles Rosedin | Address on file | | | | | | | |
| 7143038 | Matthew Charles Rosendin | Address on file | | | | | | | |
| 5967455 | Matthew Chauvin | Address on file | | | | | | | |
| 5967452 | Matthew Chauvin | Address on file | | | | | | | |
| 5967454 | Matthew Chauvin | Address on file | | | | | | | |
| 5967453 | Matthew Chauvin | Address on file | | | | | | | |
| 7152906 | Matthew Clark Lindstrom | Address on file | | | | | | | |
| 7152906 | Matthew Clark Lindstrom | Address on file | | | | | | | |
| 5929067 | Matthew Collins | Address on file | | | | | | | |
| 5929071 | Matthew Collins | Address on file | | | | | | | |
| 5929066 | Matthew Collins | Address on file | | | | | | | |
| 5929069 | Matthew Collins | Address on file | | | | | | | |
| 5929068 | Matthew Collins | Address on file | | | | | | | |
| 5967463 | Matthew Cookson | Address on file | | | | | | | |
| 5967462 | Matthew Cookson | Address on file | | | | | | | |
| 5967464 | Matthew Cookson | Address on file | | | | | | | |
| 5967465 | Matthew Cookson | Address on file | | | | | | | |
| 5967461 | Matthew Cookson | Address on file | | | | | | | |
| 7162989 | Matthew Cordeiro | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5929079 | Matthew Crummy | Address on file | | | | | | | |
| 5929080 | Matthew Crummy | Address on file | | | | | | | |
| 5929081 | Matthew Crummy | Address on file | | | | | | | |
| 7764152 | MATTHEW D CELESTE | 17913 SCHENELY AVE | | | | CLEVELAND | OH | 44119-2042 | |
| 7777681 | MATTHEW D LANGDON | 1545 STONER AVE | | | | LOS ANGELES | CA | 90025-2810 | |
| 5967472 | Matthew D Thompson | Address on file | | | | | | | |
| 5967475 | Matthew D Thompson | Address on file | | | | | | | |
| 5967471 | Matthew D Thompson | Address on file | | | | | | | |
| 5967474 | Matthew D Thompson | Address on file | | | | | | | |
| 5967473 | Matthew D Thompson | Address on file | | | | | | | |
| 7327042 | Matthew D. Thompson Construction | Gerald Singleton, Attorney, Singleton Law Firm, APC | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7144328 | Matthew Darren Austin | Address on file | | | | | | | |
| 7140930 | Matthew David Wolfe | Address on file | | | | | | | |
| 7200270 | Matthew Davis and Karla Ellis-Davis Living Trust of February 19, 2019 | Address on file | | | | | | | |
| 7177117 | Matthew Davis Stockton | Address on file | | | | | | | |
| 7777888 | MATTHEW DEEN & | ELIZEBETH DEEN JT TEN | 31167 BILL CREEK RD | | | ALBERTON | MT | 59820-9329 | |
| 5929091 | Matthew Delfave | Address on file | | | | | | | |
| 5929089 | Matthew Delfave | Address on file | | | | | | | |
| 5929090 | Matthew Delfave | Address on file | | | | | | | |
| 5929088 | Matthew Delfave | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184367 | Matthew Dickens | Address on file | | | | | | | |
| 7188755 | Matthew Donald Forbes | Address on file | | | | | | | |
| 7145333 | Matthew Douglas | Address on file | | | | | | | |
| 7154302 | Matthew Douglas Stothers | Address on file | | | | | | | |
| 7154302 | Matthew Douglas Stothers | Address on file | | | | | | | |
| 7199145 | Matthew Douglas Varn | Address on file | | | | | | | |
| 5967482 | Matthew Dunlap | Address on file | | | | | | | |
| 5967483 | Matthew Dunlap | Address on file | | | | | | | |
| 5967480 | Matthew Dunlap | Address on file | | | | | | | |
| 5967481 | Matthew Dunlap | Address on file | | | | | | | |
| 7192701 | MATTHEW DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766744 | MATTHEW E GASS | PO BOX 3955 | | | | SONORA | CA | 95370-3955 | |
| 7765884 | MATTHEW ELLIS | 1324 CLARKSON CLAYTON CENTER | PO BOX 175 | | | WILDWOOD | MO | 63038-0175 | |
| 7189633 | Matthew Finlan | Address on file | | | | | | | |
| 7198457 | MATTHEW G. COVINGTON | Address on file | | | | | | | |
| 7195344 | Matthew Gary Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195344 | Matthew Gary Williams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144307 | Matthew Gimbel | Address on file | | | | | | | |
| 7145301 | Matthew Gordon Casamajor | Address on file | | | | | | | |
| 4974546 | Matthew Grimsley, State of CA - DGS | RESD/RELPS/Lease Mngmt Unit | 707 3rd Street, 5th Floor | | | W.Sacramento | CA | 95605 | |
| 5929098 | Matthew Guerra | Address on file | | | | | | | |
| 5929096 | Matthew Guerra | Address on file | | | | | | | |
| 5929100 | Matthew Guerra | Address on file | | | | | | | |
| 5929097 | Matthew Guerra | Address on file | | | | | | | |
| 7778398 | MATTHEW H DOYLE TTEE | THE DOYLE FAM TR | UA DTD 10 07 2008 | 1144 W CORONADO AVE | | RIDGECREST | CA | 93555-4818 | |
| 7774653 | MATTHEW H SHELDON | 6805 GOLF CLUB DR | | | | MCKINNEY | TX | 75070-5406 | |
| 7711040 | MATTHEW H VIAL | Address on file | | | | | | | |
| 7781914 | MATTHEW HAMMOND & | KAREN MCGOUGH TR | UA 05 04 11 LEE K HAMMOND REV LIV TRUST OF 2011 | 2809 PONTIAC AVE | | CLOVIS | CA | 93611-5547 | |
| 4936934 | MATTHEW HOFF-HOFF, MATTHEW | 1050 LAUREL AVE | | | | FELTON | CA | 95018 | |
| 7175538 | Matthew J Caulkins | Address on file | | | | | | | |
| 7175538 | Matthew J Caulkins | Address on file | | | | | | | |
| 7780808 | MATTHEW J LINN | PERSONAL REPRESENTATIVE | EST DOLORES T SORACCHI | 2327 N MURRAY AVE | | MILWAUKEE | WI | 53211-4404 | |
| 7780876 | MATTHEW J PARKER | 4242 SHADOW CANYON RD | | | | TEMPLETON | CA | 93465-9401 | |
| 5945376 | Matthew J. Cordeiro | Address on file | | | | | | | |
| 5903200 | Matthew J. Cordeiro | Address on file | | | | | | | |
| 7196308 | MATTHEW J. JENNINGS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188756 | Matthew James Carlson | Address on file | | | | | | | |
| 7153391 | Matthew James Keopke | Address on file | | | | | | | |
| 7153391 | Matthew James Keopke | Address on file | | | | | | | |
| 7142275 | Matthew Jason Scott | Address on file | | | | | | | |
| 7188757 | Matthew Jerome Turner | Address on file | | | | | | | |
| 7144335 | Matthew Joesph James | Address on file | | | | | | | |
| 7168957 | Matthew John Garrahy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197140 | Matthew John Lubetkin | Address on file | | | | | | | |
| 7197140 | Matthew John Lubetkin | Address on file | | | | | | | |
| 5929104 | Matthew John Plourd | Address on file | | | | | | | |
| 5929102 | Matthew John Plourd | Address on file | | | | | | | |
| 5929101 | Matthew John Plourd | Address on file | | | | | | | |
| 5929103 | Matthew John Plourd | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194947 | Matthew Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194947 | Matthew Johnson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195241 | Matthew Jonathan Burman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195241 | Matthew Jonathan Burman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7340095 | Matthew Joseph James | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7711057 | MATTHEW JOSEPH JULIAN GAUSE CUST | Address on file | | | | | | | |
| 7142092 | Matthew Joseph Waters | Address on file | | | | | | | |
| 7169274 | Matthew Joseph Wing | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5904064 | Matthew Keegan | Address on file | | | | | | | |
| 5951044 | Matthew Keegan | Address on file | | | | | | | |
| 5946047 | Matthew Keegan | Address on file | | | | | | | |
| 5949875 | Matthew Keegan | Address on file | | | | | | | |
| 7188758 | Matthew Kellogg | Address on file | | | | | | | |
| 7189634 | Matthew Kinch | Address on file | | | | | | | |
| 7174938 | Matthew Kopacz | Address on file | | | | | | | |
| 7174938 | Matthew Kopacz | Address on file | | | | | | | |
| 7769501 | MATTHEW KOSS | 867 SPRING DR | | | | MILL VALLEY | CA | 94941-3924 | |
| 7189635 | Matthew Kulich | Address on file | | | | | | | |
| 7769463 | MATTHEW L KOLTON & SHERRY L | KOLTON JT TEN | 2928 16TH AVE | | | PORT HURON | MI | 48060-1880 | |
| 7780055 | MATTHEW L MONSON | 2640 TIFFANY CT | | | | TURLOCK | CA | 95382-8835 | |
| 7776387 | MATTHEW L WAGNER & MICHELLE A | WAGNER JT TEN | 1445 HUNTER LAKE DR | | | RENO | NV | 89509-3153 | |
| 5929107 | Matthew Lochner | Address on file | | | | | | | |
| 5929105 | Matthew Lochner | Address on file | | | | | | | |
| 5929108 | Matthew Lochner | Address on file | | | | | | | |
| 5929106 | Matthew Lochner | Address on file | | | | | | | |
| 7143615 | Matthew Lyle Morris | Address on file | | | | | | | |
| 7764639 | MATTHEW M CONNERS | 5665 DREYER PL | | | | OAKLAND | CA | 94619-3109 | |
| 7780841 | MATTHEW M EASTMAN CUST | CARSON M EASTMAN | UNIF TRF MIN ACT AZ | 1031 E ROLLS RD | | SAN TAN VALLEY | AZ | 85143-7228 | |
| 7776001 | MATTHEW M TRIPP | 718 LUPINE AVE | | | | SAN FRANCISCO | CA | 94118-2733 | |
| 7777077 | MATTHEW M WOOD | 1187 MEADOW CREEK RD | | | | GREENCREEK | ID | 83533-5009 | |
| 7142111 | Matthew Mark Katzin | Address on file | | | | | | | |
| 7163139 | MATTHEW MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165524 | Matthew Mertz | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5946716 | Matthew Mertz | Address on file | | | | | | | |
| 5904872 | Matthew Mertz | Address on file | | | | | | | |
| 7201117 | Matthew Meyer (self) | Address on file | | | | | | | |
| 7200072 | Matthew Meyer, individually and on behalf of the Matthew Julian Meyer and Inger Hultgren Meyer Trust | Address on file | | | | | | | |
| 7195011 | Matthew Neal Templeman | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195011 | Matthew Neal Templeman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5904134 | Matthew Ngo | Address on file | | | | | | | |
| 5907847 | Matthew Ngo | Address on file | | | | | | | |
| 7140748 | Matthew Ngo | Address on file | | | | | | | |
| 7328293 | Matthew Nicholas Braun | Address on file | | | | | | | |
| 7328293 | Matthew Nicholas Braun | Address on file | | | | | | | |
| 7194215 | MATTHEW ORMSBY | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3301 of 5610

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946408 | Matthew Ortiz | Address on file | | | | | | | |
| 5904462 | Matthew Ortiz | Address on file | | | | | | | |
| 7181332 | Matthew Ortiz | Address on file | | | | | | | |
| 7176614 | Matthew Ortiz | Address on file | | | | | | | |
| 7711078 | MATTHEW P LAMB | Address on file | | | | | | | |
| 5910732 | Matthew Papa | Address on file | | | | | | | |
| 5904314 | Matthew Papa | Address on file | | | | | | | |
| 5907998 | Matthew Papa | Address on file | | | | | | | |
| 7163170 | MATTHEW PARLATO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779281 | MATTHEW PAUL & | KALLI JOY CORBIN JT TEN | 245 W 250 S | | | VERNAL | UT | 84078-3161 | |
| 7196309 | MATTHEW PERAZZO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188760 | Matthew Perkins | Address on file | | | | | | | |
| 7199704 | MATTHEW PERKINS | Address on file | | | | | | | |
| 5967498 | Matthew Pesqueira | Address on file | | | | | | | |
| 5967497 | Matthew Pesqueira | Address on file | | | | | | | |
| 5967499 | Matthew Pesqueira | Address on file | | | | | | | |
| 5967500 | Matthew Pesqueira | Address on file | | | | | | | |
| 5967496 | Matthew Pesqueira | Address on file | | | | | | | |
| 7184685 | Matthew Plowman (Veronica Wynn, Parent) | Address on file | | | | | | | |
| 5908235 | Matthew Posey | Address on file | | | | | | | |
| 5904559 | Matthew Posey | Address on file | | | | | | | |
| 7773281 | MATTHEW QUINN | 288 STATE ROUTE 217 | | | | LATROBE | PA | 15650-3458 | |
| 7176013 | Matthew R McKamey and Anne M. McKamey, Trustees of The Matthew R McKamey and Anne M McKamey 2006 Trust dated April 5, 2006 | Address on file | | | | | | | |
| 7781355 | MATTHEW R WILLIAMS | 42553 BLOSSOM DR | | | | QUARTZ HILL | CA | 93536-4383 | |
| 7325697 | Matthew R. McSpadden | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195904 | Matthew Raymond Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195904 | Matthew Raymond Williams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188761 | Matthew Reid Haver | Address on file | | | | | | | |
| 7195229 | Matthew Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195229 | Matthew Roberts | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197360 | Matthew Rogers | Address on file | | | | | | | |
| 7462573 | Matthew Rogers | Address on file | | | | | | | |
| 5967503 | Matthew Rowney | Address on file | | | | | | | |
| 5967501 | Matthew Rowney | Address on file | | | | | | | |
| 5967504 | Matthew Rowney | Address on file | | | | | | | |
| 5967502 | Matthew Rowney | Address on file | | | | | | | |
| 7193679 | MATTHEW RYAN DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762067 | MATTHEW S ADAMS CUST | BRUCE ADAMS | UNIF GIFT MIN ACT IL | 263 CHARAL LN | | HIGHLAND PARK | IL | 60035-5101 | |
| 7780292 | MATTHEW S KANODE | 6707 CREEKSIDE ST | | | | REDDING | CA | 96001-5457 | |
| 7774184 | MATTHEW S SANCHEZ | 2600 WALDIE CT | | | | ELK GROVE | CA | 95758-7628 | |
| 7774248 | MATTHEW S SASSE & | DONNA L SASSE JT TEN | 6127 BAINBRIDGE | | | SAN ANTONIO | TX | 78240-2246 | |
| 7188762 | Matthew Scott | Address on file | | | | | | | |
| 5929120 | Matthew Scott Hill | Address on file | | | | | | | |
| 5929121 | Matthew Scott Hill | Address on file | | | | | | | |
| 5929118 | Matthew Scott Hill | Address on file | | | | | | | |
| 5929119 | Matthew Scott Hill | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3302 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143016 | Matthew Scott Hill | Address on file | | | | | | | |
| 7142369 | Matthew Scott Johnson | Address on file | | | | | | | |
| 7198277 | MATTHEW SCOTT MCKEE | Address on file | | | | | | | |
| 7206157 | MATTHEW SCOTT MCKEE | Address on file | | | | | | | |
| 7145348 | Matthew Staten Presson | Address on file | | | | | | | |
| 7779526 | MATTHEW STEMEN TTEE | JOANN CASEY RAY REVOCABLE TRUST | U/A DTD 11/20/2008 | 195 W PROSPECT ST | | VENTURA | CA | 93001-1879 | |
| 7193393 | MATTHEW STERLING WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7177007 | Matthew Steven Anliker | Address on file | | | | | | | |
| 7764347 | MATTHEW T CHIZMAR | 1250 WINNOWING WAY UNIT 412 | | | | MOUNT PLEASANT | SC | 29466-7527 | |
| 7771991 | MATTHEW T NEELEY | 154 PHEASANT DR | | | | GALT | CA | 95632-2347 | |
| 7778647 | MATTHEW T SOUTH & DEBORAH S STAMPER | TTEES OF THE JACK ROY SOUTH & DOROTHY | ORR SOUTH FAMILY TRUST DTD 12/10/90 | 364 WALNUT DR | | VENTURA | CA | 93003-2034 | |
| 7776607 | MATTHEW T WEIBEL & | MICHELE G M WEIBEL JT TEN | 505 LAREDO DR | | | MURPHY | TX | 75094-3657 | |
| 7779907 | MATTHEW T WORLAND & | ROBIN S WORLAND JT TEN | 1475 SE VALLAIR CT | | | PORT ORCHARD | WA | 98366-5607 | |
| 7327950 | Matthew Tarr | 101 Golf Course Drive, Suite 200 | | | | Rohnert Park | CA | 94928 | |
| 7153225 | Matthew Thomas Boyd | Address on file | | | | | | | |
| 7153225 | Matthew Thomas Boyd | Address on file | | | | | | | |
| 7325511 | Matthew Thomas Brazington | Address on file | | | | | | | |
| 7141626 | Matthew Thomas Salling | Address on file | | | | | | | |
| 5949567 | Matthew Thompson | Address on file | | | | | | | |
| 5905941 | Matthew Thompson | Address on file | | | | | | | |
| 5947632 | Matthew Thompson | Address on file | | | | | | | |
| 7168277 | Matthew Tognozzi | Address on file | | | | | | | |
| 7769079 | MATTHEW TYLER KATAWICZ | 1719 HUSTED AVE | | | | SAN JOSE | CA | 95124-1927 | |
| 7154223 | Matthew Valdez | Address on file | | | | | | | |
| 7154223 | Matthew Valdez | Address on file | | | | | | | |
| 7711108 | MATTHEW W POTTHAST TTEE | Address on file | | | | | | | |
| 7175433 | Matthew W. Banks | Address on file | | | | | | | |
| 7175433 | Matthew W. Banks | Address on file | | | | | | | |
| 5929122 | Matthew Ward | Address on file | | | | | | | |
| 5929126 | Matthew Ward | Address on file | | | | | | | |
| 5929124 | Matthew Ward | Address on file | | | | | | | |
| 7154179 | Matthew Watroba | Address on file | | | | | | | |
| 7154179 | Matthew Watroba | Address on file | | | | | | | |
| 7767681 | MATTHEW WAYNE HARRIS | 3917 REDWOOD ST | | | | LAS VEGAS | NV | 89103-2030 | |
| 5906027 | Matthew Weinberg | Address on file | | | | | | | |
| 7197948 | MATTHEW WILLIAM HARRIS | Address on file | | | | | | | |
| 7144116 | Matthew William Zimmerman | Address on file | | | | | | | |
| 7192943 | MATTHEW WILSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198022 | MATTHEW WINKLER | Address on file | | | | | | | |
| 7206114 | MATTHEW WINKLER | Address on file | | | | | | | |
| 5906062 | Matthew Wolfe | Address on file | | | | | | | |
| 5909455 | Matthew Wolfe | Address on file | | | | | | | |
| 6087143 | MATTHEW ZAHERI INC | 25115 MISSION BLVD | | | | HAYWARD | CA | 94544 | |
| 6087144 | MATTHEW ZAHERI INC | 3566 Stevens Creek Blvd | | | | SAN JOSE | CA | 95117 | |
| 6087145 | MATTHEW ZAHERI INC - 25115 MISSION BLVD | 3479 NW YEON AVE | | | | PORTLAND | OR | 97210 | |
| 6087146 | MATTHEW ZAHERI INC - 707 SERRAMONTE BLVD | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 4933699 | MATTHEW, LAURIE | 21983 MEADOW LAND WAY | | | | REDDING | CA | 96003 | |
| 6087142 | Matthew, Ross | Address on file | | | | | | | |
| 4942369 | Matthewman, Susan | 4347 Langner Avenue | | | | Santa Rosa | CA | 95407 | |
| 5807620 | MATTHEWS DAM HYDRO | Attn: John Friedenbach | 828 7th St | | | Eureka | CA | 95501 | |
| 5803628 | MATTHEWS DAM HYDRO | MR ART BOLLI GM | PO Box 95 | | | EUREKA | CA | 95501 | |
| 6131353 | MATTHEWS DAVID G | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130725 | MATTHEWS HARRY S & ANNE K | Address on file | | | | | | | |
| 6140549 | MATTHEWS J PATRICK TR ET AL | Address on file | | | | | | | |
| 7325458 | Matthews Jr., Galvin James | Address on file | | | | | | | |
| 4997905 | Matthews Jr., Lawrence | Address on file | | | | | | | |
| 4914641 | Matthews Jr., Lawrence G | Address on file | | | | | | | |
| 6145608 | MATTHEWS ROY D JR & MATTHEWS DEBORAH E | Address on file | | | | | | | |
| 7462637 | MATTHEWS STERLING HEWSON | Address on file | | | | | | | |
| 4997754 | Matthews, Alicia | Address on file | | | | | | | |
| 4976833 | Matthews, Betty | Address on file | | | | | | | |
| 7175710 | MATTHEWS, CAITLIN | Address on file | | | | | | | |
| 7484279 | Matthews, Candice B. | Address on file | | | | | | | |
| 4917859 | MATTHEWS, CECIL | 8901 UVA DR | | | | REDWOOD VALLEY | CA | 95470 | |
| 4914190 | Matthews, Corey Patrick | Address on file | | | | | | | |
| 4990292 | Matthews, Dianne | Address on file | | | | | | | |
| 4980593 | Matthews, Donald | Address on file | | | | | | | |
| 4996803 | Matthews, Donna | Address on file | | | | | | | |
| 4988091 | Matthews, Eunice Arlene | Address on file | | | | | | | |
| 7338343 | Matthews, Galvin | Address on file | | | | | | | |
| 4958935 | Matthews, Gerritt Allen | Address on file | | | | | | | |
| 4937229 | Matthews, Glen | PO Box 991 | | | | Penn Valley | CA | 95946 | |
| 4977527 | Matthews, Henry | Address on file | | | | | | | |
| 4961343 | Matthews, James R. | Address on file | | | | | | | |
| 6085192 | Matthews, Jeff | Address on file | | | | | | | |
| 4969566 | Matthews, Jeff T. | Address on file | | | | | | | |
| 4982097 | Matthews, Jerry | Address on file | | | | | | | |
| 4913734 | Matthews, Justin D | Address on file | | | | | | | |
| 4954773 | Matthews, Kathleen A | Address on file | | | | | | | |
| 4911896 | Matthews, Lance Jason | Address on file | | | | | | | |
| 4962728 | Matthews, LeAndre v | Address on file | | | | | | | |
| 4996158 | Matthews, Linda | Address on file | | | | | | | |
| 4911752 | Matthews, Linda M | Address on file | | | | | | | |
| 4976789 | Matthews, Marie | Address on file | | | | | | | |
| 7216607 | Matthews, Melissa | Address on file | | | | | | | |
| 7175679 | MATTHEWS, ROBERT | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955304 | Matthews, Stacy | Address on file | | | | | | | |
| 4933896 | Matthews, Susana | Matthews Susana | 4235 Canada Ln | | | Carmel | CA | 93953 | |
| 4992331 | Matthews, Thomas | Address on file | | | | | | | |
| 4941837 | Matthews, Tim | 1440 Castillo Ave | | | | Burlingame | CA | 94010 | |
| 4999206 | Matthews, Timothy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999205 | Matthews, Timothy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174240 | MATTHEWS, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008724 | Matthews, Timothy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4912592 | Matthews, Timothy | Address on file | | | | | | | |
| 4991756 | Matthews, Timothy | Address on file | | | | | | | |
| 5938203 | Matthews, Timothy; Samantha Storgaard | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938202 | Matthews, Timothy; Samantha Storgaard | Elliot Adler, Brittany Zummern | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938201 | Matthews, Timothy; Samantha Storgaard | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4989692 | Matthews, Troy | Address on file | | | | | | | |
| 4989481 | Matthews, Walter | Address on file | | | | | | | |
| 7482315 | Matthews, Wes M. | Address on file | | | | | | | |
| 4990844 | Matthews, William | Address on file | | | | | | | |
| 4993935 | Matthews-Trimble, Laurie | Address on file | | | | | | | |
| 4949870 | Matthiesen, Charles | Matthiesen, Charles; Matthiesen, Matsue | 36771 Hidden River Road | | | Hinkley | CA | 92347 | |
| 6123067 | Matthiesen, Charles | Address on file | | | | | | | |
| 5016726 | Matthiesen, Charles | Address on file | | | | | | | |
| 4949888 | Matthiesen, David | Matthiesen, David; Matthiesen, Candace | 36709 Hidden River Road | | | Hinkley | CA | 92347 | |
| 6123218 | Matthiesen, David | Address on file | | | | | | | |
| 6123224 | Matthiesen, David | Address on file | | | | | | | |
| 5016629 | Matthiesen, David | Address on file | | | | | | | |
| 6144865 | MATTHIESSEN CLARK R TR & MATTHIESSEN KRISTEN M TR | Address on file | | | | | | | |
| 4992014 | Mattice, Timothy | Address on file | | | | | | | |
| 7770146 | MATTIE GWYNETH LEWIS | 1910 S 3600 E | | | | HEBER CITY | UT | 84032-4198 | |
| 7767932 | MATTIE L HENSON | 8738 EDINUBA | | | | SELMA | CA | 93662 | |
| 7175678 | MATTIER, MARGUERITE | Address on file | | | | | | | |
| 6134905 | MATTIES GEORGE H TRUSTEE ETAL | Address on file | | | | | | | |
| 4951562 | Mattina, Kendall S | Address on file | | | | | | | |
| 4937496 | Mattingley, Edgar & JoAnn | 11 Sunset Cove | | | | Watsonville | CA | 95076 | |
| 4994925 | Mattingly, Elizabeth | Address on file | | | | | | | |
| 4940148 | Mattingly, Gary | 646 Wagstaff Road | | | | Paradise | CA | 95969 | |
| 7822613 | MATTINGLY, HUGH | Address on file | | | | | | | |
| 7822613 | MATTINGLY, HUGH | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959509 | Mattingly, William Bradford | Address on file | | | | | | | |
| 7299529 | Mattis, Tyler Scott | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7160593 | MATT-KING, KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6134576 | MATTO ALLEN J TRUSTEE | Address on file | | | | | | | |
| 4924926 | MATTOLE RESTORATION COUNCIL | PO Box 160 | | | | PETROLIA | CA | 11111 | |
| 4924927 | MATTOLE VALLEY HISTORICAL SOCIETY | PO BOX 144 | | | | PETROLIA | CA | 95558 | |
| 4913398 | Mattson, Shawn Jay | Address on file | | | | | | | |
| 6134909 | MATTOS DAVID A AND SUSAN E | Address on file | | | | | | | |
| 4993590 | Mattos, Brian | | | | | | | | |
| 4939004 | MATTOS, CHRISTINA | 17155 CHIANTI LANE | | | | WATSONVILLE | CA | 95076 | |
| 7276753 | Mattos, Francis Joseph | Address on file | | | | | | | |
| 4991658 | Mattos, George | Address on file | | | | | | | |
| 4960882 | Mattos, Jason Lee | Address on file | | | | | | | |
| 4934544 | Mattos, Krista | 3300 West Pine Mountain Road | | | | Santa Rosa | CA | 95407 | |
| 4985001 | Mattos, Leonard | Address on file | | | | | | | |
| 4983336 | Mattos, Raymond | Address on file | | | | | | | |
| 4981760 | Mattox, James | Address on file | | | | | | | |
| 6185603 | Mattox, Marc & Michelle | Address on file | | | | | | | |
| 4977515 | Mattox, William | Address on file | | | | | | | |
| 6134916 | MATTSON BRAD S AND VICTORIA B | Address on file | | | | | | | |
| 6140046 | MATTSON CASEY ET AL | Address on file | | | | | | | |
| 6146300 | MATTSON DAMON A & MATTSON LISA M | Address on file | | | | | | | |
| 7164189 | MATTSON, ASHLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4995951 | Mattson, Bruce | Address on file | | | | | | | |
| 4911687 | Mattson, Bruce Dale | Address on file | | | | | | | |
| 7260751 | Mattson, Carol Ann | Address on file | | | | | | | |
| 7164188 | MATTSON, CASEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164186 | MATTSON, CONRAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7182688 | Mattson, Damon Andrew | Address on file | | | | | | | |
| 4993930 | MATTSON, DARLENE | Address on file | | | | | | | |
| 4993888 | Mattson, Douglas | Address on file | | | | | | | |
| 4941535 | Mattson, Greg | 319 Corte Madera Ave | | | | Mill Valley | CA | 94941 | |
| 4982020 | Mattson, Jay | Address on file | | | | | | | |
| 7182687 | Mattson, Lisa Michelle | Address on file | | | | | | | |
| 7164187 | MATTSON, MARILYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4987664 | Mattson, Roy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976920 | Mattson, William | Address on file | | | | | | | |
| 4926671 | MATTZ, PAMELA F | PO Box 810 | | | | HOOPA | CA | 95546 | |
| 6142427 | MATULA DANIEL TR | Address on file | | | | | | | |
| 4943109 | Matulewicz, Patti | 255 Highland Ave. | | | | San Martin | CA | 95046 | |
| 6146785 | MATULICH CAROL TR | Address on file | | | | | | | |
| 4989880 | Matulich, Greg | Address on file | | | | | | | |
| 4959940 | Matulich, Gregory Lee | Address on file | | | | | | | |
| 4985536 | Matulich, Katherine | Address on file | | | | | | | |
| 4968138 | Matulich, Kris Eugene | Address on file | | | | | | | |
| 4983453 | Matulich, Nicholas Jr | Address on file | | | | | | | |
| 4986047 | Matulich, Robert | Address on file | | | | | | | |
| 4967383 | Matus, Adela J | Address on file | | | | | | | |
| 7181933 | Matus, Ana Lety | Address on file | | | | | | | |
| 4967234 | Matuska, Donald W | Address on file | | | | | | | |
| 4985053 | Matuska, Larry | Address on file | | | | | | | |
| 6139860 | MATUSZAK STEVE | Address on file | | | | | | | |
| 6087148 | Matuszewicz, Steve H. | Address on file | | | | | | | |
| 6121826 | Matuszewicz, Steve H. | Address on file | | | | | | | |
| 4947195 | Matz, Ronald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947193 | Matz, Ronald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145749 | MATZ, RONALD EUGENE | Address on file | | | | | | | |
| 6134891 | MATZEK DOUG A | Address on file | | | | | | | |
| 4995050 | Matzen, Diane | Address on file | | | | | | | |
| 4941400 | Mau, Stephen | 859 Quintinia Dr | | | | Sunnyvale | CA | 94086 | |
| 7486930 | Mauch, Larry Alan | Address on file | | | | | | | |
| 7259762 | Mauch, Sarah | Address on file | | | | | | | |
| 7166187 | MAUCH, TREVA GELENE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4961754 | Mauchley, Josh | Address on file | | | | | | | |
| 4991405 | Mauck, Vicki | Address on file | | | | | | | |
| 7786072 | MAUDADELE HATHAWAY | 681 N 43RD AVE | | | | SHOW LOW | AZ | 85901-4303 | |
| 7195099 | Maudie Evon Madriz | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195099 | Maudie Evon Madriz | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153417 | Maudie Mae Mathis | Address on file | | | | | | | |
| 7153417 | Maudie Mae Mathis | Address on file | | | | | | | |
| 7770977 | MAUDIE S CHANDLER TR UA FEB 28 01 | THE MAUDIE S CHANDLER REVOCABLE | LIVING TRUST | PO BOX 2635 | | MARYSVILLE | CA | 95901-0095 | |
| 4978690 | Maudlin, Merl | Address on file | | | | | | | |
| 6080051 | Maudru | 1057 Second Ave | | | | Napa | CA | 99558 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975624 | Maudru | 1117 HIDDEN BEACH ROAD | 1057 Second Ave | | | Napa | CA | 94558 | |
| 6087151 | Mauell Corporation | 31 Old Cabin Hollow Rd | | | | Dillsburg | PA | 17019 | |
| 7164216 | MAUER, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164217 | MAUER, TRISHA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4941883 | Mauerhan, Verne | 1600 Henson Rd | | | | Paradise | CA | 95969 | |
| 6140041 | MAUGHAN JAMES JOSEPH & KIMBALL KATHRYN A | Address on file | | | | | | | |
| 5003938 | Maughan, James | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4939195 | Maui Bob's Office Cleaning-Brownfield, Kevin | 4049 Winter Green Ct. | | | | Redding | CA | 96001 | |
| 4924928 | MAUI ELECTRIC COMPANY LIMITED | PO Box 310040 | | | | HONOLULU | HI | 96820 | |
| 4952455 | Mauia, Christine Ann | Address on file | | | | | | | |
| 4984452 | Maul, Martha | Address on file | | | | | | | |
| 6132818 | MAULDIN DAVID L | Address on file | | | | | | | |
| 6132817 | MAULDIN DAVID L | Address on file | | | | | | | |
| 4985932 | Mauldin, David | Address on file | | | | | | | |
| 6121640 | Maule, Brian C | Address on file | | | | | | | |
| 6087152 | Maule, Brian C | Address on file | | | | | | | |
| 5932228 | Maule, Richard V. | Address on file | | | | | | | |
| 5932228 | Maule, Richard V. | Address on file | | | | | | | |
| 7835237 | Maultsby, Helen J. | Address on file | | | | | | | |
| 4924929 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 3141 HOOD ST STE 700 | | | | DALLAS | TX | 75219 | |
| 4940754 | mauney, treva | 11012 stout lane | | | | coulterville | CA | 95311 | |
| 7462477 | Mauny Brust Roethler | Address on file | | | | | | | |
| 7462477 | Mauny Brust Roethler | Address on file | | | | | | | |
| 4978736 | Maupin, Paul | Address on file | | | | | | | |
| 7781934 | MAURA D JOYCE TR | UA 08 29 03 | KATHLEEN MORAN ADMINISTRATIVE TRUST | 1212 DRAKE AVE | | BURLINGAME | CA | 94010-4803 | |
| 7143232 | Maureen  Anita Stegall | Address on file | | | | | | | |
| 7779268 | MAUREEN A BYRNE TTEE | BYRNE FAMILY TRUST | U/A DTD 11/21/88 | 148 PEPPER AVE | | BURLINGAME | CA | 94010-5248 | |
| 7786592 | MAUREEN A CAIN TTEE | CAHILL 2013 TRUST | U/A DTD 12/23/2013 | 175 EL CAMINO CORTO | | WALNUT CREEK | CA | 94596-5453 | |
| 7767502 | MAUREEN A HALLY | 2300 ADELINE DR | | | | BURLINGAME | CA | 94010-5540 | |
| 7780375 | MAUREEN A MCCRACKEN TR | UA 10 19 16 | THE THOMAS F LENNON TRUST | 2733 CALIFORNIA ST | | SAN FRANCISCO | CA | 94115-2513 | |
| 7153265 | Maureen A. Garrity | Address on file | | | | | | | |
| 7153265 | Maureen A. Garrity | Address on file | | | | | | | |
| 7140609 | Maureen Ann Holden | Address on file | | | | | | | |
| 7196886 | Maureen Ann Lexner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196886 | Maureen Ann Lexner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773761 | MAUREEN ANN ROBERTS CUST | KATHLEEN L ROBERTS | UNIF GIFT MIN ACT CT | 11703 MAGRUDER LN | | ROCKVILLE | MD | 20852-4367 | |
| 7787058 | MAUREEN ANN SLOCUM | 9600 EARLY LIGHT WAY | | | | ELK GROVE | CA | 95624 | |
| 7769722 | MAUREEN B LAMBERT | 165 FIRESIDE LN | | | | HOLDEN | MA | 01520-3402 | |
| 5902861 | Maureen Baumgartner | Address on file | | | | | | | |
| 7782767 | MAUREEN BROWN | 777 MORELL AVE 109 | | | | BURLINGAME | CA | 94010-0000 | |
| 7763156 | MAUREEN C BLACKMER CUST | KYLE JORDON BLACKMER | CA UNIF TRANSFERS MIN ACT | 310 VISCAINO WAY | | SAN JOSE | CA | 95119-1630 | |
| 7781599 | MAUREEN C LYTLE TR | UA 04 19 88 EDWARD M JELICH & | CHARLOTTE E JELICH TRUST | 2380 TRAIL RIDGE CT | | RENO | NV | 89523-6800 | |
| 7774703 | MAUREEN C SHIPLEY & JERRY SHIPLEY | JT TEN | 1075 BRYN MAWR DR | | | YUBA CITY | CA | 95993-9014 | |
| 7778237 | MAUREEN CONSTANTINO | 410 WATERSIDE DR | | | | CENTRAL POINT | OR | 97502-2563 | |
| 7764688 | MAUREEN COOMBS | 18396 MARIPOSA CREEK RD | | | | WILLITS | CA | 95490-7796 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145533 | Maureen Culleton | Address on file | | | | | | | |
| 7769740 | MAUREEN D LANDRY TR JAMES J DUNN | & ARLINE DUNN REVOCABLE | LIVING TRUST UA OCT 15 90 | 1032 PREAKNESS BLVD | | INDIAN TRAIL | NC | 28079-5741 | |
| 7764975 | MAUREEN DAKE CUST | JILL DAKE | UNIF GIFT MIN ACT CALIFORNIA | 547 SYLVAN AVE | | SAN MATEO | CA | 94403-3213 | |
| 7777813 | MAUREEN DAKE TTEE | DAKE FAM REV INTER VIVOS TR | U/A DTD 08/26/2005 | 546 SYLVAN AVE | | SAN MATEO | CA | 94403-3214 | |
| 7141617 | Maureen Disbot | Address on file | | | | | | | |
| 7770269 | MAUREEN E LOCKE & DENNIS E LOCKE | TR M E LOCKE & | D E LOCK REVOCABLE TRUST UA JUL 18 91 | 14936 VENADO DR | | RANCHO MURIETA | CA | 95683-9322 | |
| 7782054 | MAUREEN E STORCH | 13 KAMAR CT | | | | MIDDLETOWN | NJ | 07748-3424 | |
| 5944884 | Maureen E. Foley | Address on file | | | | | | | |
| 5902629 | Maureen E. Foley | Address on file | | | | | | | |
| 5948205 | Maureen E. Foley | Address on file | | | | | | | |
| 7152770 | Maureen Elizabeth Curtis | Address on file | | | | | | | |
| 7152770 | Maureen Elizabeth Curtis | Address on file | | | | | | | |
| 7777092 | MAUREEN F WOODS | 17835 VIA SERENA RD | | | | SONORA | CA | 95370-8724 | |
| 7766268 | MAUREEN FLEMING | 17835 VIA SERENA RD | | | | SONORA | CA | 95370-8724 | |
| 7777093 | MAUREEN FLEMING WOODS & | JOHN J WOODS JT TEN | 17835 VIA SERENA RD | | | SONORA | CA | 95370-8724 | |
| 7197357 | Maureen Gail Tunheim | Address on file | | | | | | | |
| 7197357 | Maureen Gail Tunheim | Address on file | | | | | | | |
| 5929132 | Maureen Garcia | Address on file | | | | | | | |
| 5929128 | Maureen Garcia | Address on file | | | | | | | |
| 5929134 | Maureen Garcia | Address on file | | | | | | | |
| 5929130 | Maureen Garcia | Address on file | | | | | | | |
| 7763432 | MAUREEN HELEN BRANDLE | 8532 17TH ST W | | | | ROCK ISLAND | IL | 61201-7618 | |
| 5903235 | Maureen Holden | Address on file | | | | | | | |
| 5948576 | Maureen Holden | Address on file | | | | | | | |
| 5945406 | Maureen Holden | Address on file | | | | | | | |
| 7143598 | Maureen I Jensen | Address on file | | | | | | | |
| 7197384 | Maureen Insular | Address on file | | | | | | | |
| 7197384 | Maureen Insular | Address on file | | | | | | | |
| 7152937 | Maureen Irene Melvin | Address on file | | | | | | | |
| 7152937 | Maureen Irene Melvin | Address on file | | | | | | | |
| 7768472 | MAUREEN IRVINE | 485 HILLSDALE DR | | | | SANTA ROSA | CA | 95409-6141 | |
| 7771701 | MAUREEN J MORAVICK | 78634 CIMMARON CYN | | | | PALM DESERT | CA | 92211-6300 | |
| 7785679 | MAUREEN J SCHWENDERLAUF | 2221 NE 156TH AVE | | | | PORTLAND | OR | 97230-8220 | |
| 7184208 | Maureen Jean Rutty | Address on file | | | | | | | |
| 7195233 | Maureen Joan Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195233 | Maureen Joan Jensen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184260 | Maureen Kay Guinon | Address on file | | | | | | | |
| 7768508 | MAUREEN L ITTIG | 39602 SE PARK ST | | | | SNOQUALMIE | WA | 98065-9551 | |
| 7207849 | Maureen L. Rabellino individually, and on behalf of the Steven J & Maureen L Rabellino Trust | Address on file | | | | | | | |
| 7145371 | Maureen L. Stiles | Address on file | | | | | | | |
| 7784585 | MAUREEN LAWRENCE | 914 ARROWHEAD TERRACE | | | | CLAYTON | CA | 94517 | |
| 7184147 | Maureen Lexner | Address on file | | | | | | | |
| 7778885 | MAUREEN M DALTON TTEE | THE DALTON FAM 1997 REV TR | UA DTD 09 19 1997 | 37 LA RANCHERIA | | CARMEL VALLEY | CA | 93924-9422 | |
| 7770558 | MAUREEN MACFARLANE CUST | TONY MACFARLANE | CA UNIF TRNASFERS MIN ACT UNTIL AGE 18 | 8200 CHRISTIAN LN | | GRANITE BAY | CA | 95746-8129 | |
| 7783308 | MAUREEN MAHONEY | 2320 31ST AVE | | | | SAN FRANCISCO | CA | 94116-2231 | |
| 7787180 | MAUREEN MATTERI | 1101 BLOOMFIELD RD | | | | SEBASTOPOL | CA | 95472-5565 | |
| 7787285 | MAUREEN MATTERI | 1101 BLOOMFIELD ROAD | | | | SEBASTOPOL | CA | 95472 | |
| 7188763 | Maureen McDannel | Address on file | | | | | | | |
| 7773024 | MAUREEN PLUNKETT | 4810 CLIFF DR | | | | ERIE | PA | 16511-1482 | |
| 7199417 | MAUREEN PROSSER | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764962 | MAUREEN Q DABOVICH | 540 RIVA CT | | | | WHEATON | IL | 60189-3135 | |
| 5908845 | Maureen Quinn | Address on file | | | | | | | |
| 5905340 | Maureen Quinn | Address on file | | | | | | | |
| 7144347 | Maureen Rae Barber | Address on file | | | | | | | |
| 7778144 | MAUREEN ROBERT DORNAN-PALFNI | 17 TIMBERGATE | | | | IRVINE | CA | 92614-7068 | |
| 7195649 | Maureen Rose McCay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195649 | Maureen Rose McCay | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774090 | MAUREEN RYAN | 980 VEGAS VALLEY DR | | | | LAS VEGAS | NV | 89109-1540 | |
| 7184422 | Maureen S Minner | Address on file | | | | | | | |
| 7787307 | MAUREEN SCHWENDERLAUF | 2221 NE 156TH AVE | | | | PORTLAND | OR | 97230 | |
| 7787201 | MAUREEN SCHWENDERLAUF | 2221 NE 156TH AVE | | | | PORTLAND | OR | 97230-8220 | |
| 7787351 | MAUREEN SIMONS | 82 MARQUES CT | | | | DANVILLE | CA | 94526-3035 | |
| 5945168 | Maureen Simons | Address on file | | | | | | | |
| 5902936 | Maureen Simons | Address on file | | | | | | | |
| 5948449 | Maureen Simons | Address on file | | | | | | | |
| 5929138 | Maureen Steward | Address on file | | | | | | | |
| 5929140 | Maureen Steward | Address on file | | | | | | | |
| 5929135 | Maureen Steward | Address on file | | | | | | | |
| 5929141 | Maureen Steward | Address on file | | | | | | | |
| 5929142 | Maureen Steward | Address on file | | | | | | | |
| 5929136 | Maureen Steward | Address on file | | | | | | | |
| 5929143 | Maureen Steward | Address on file | | | | | | | |
| 5929139 | Maureen Steward | Address on file | | | | | | | |
| 7770982 | MAUREEN V ONEILL TR UA OCT 27 09 | MAUREEN V ONEILL REVOCABLE | TRUST | 281 LUCINDA LN | | PLEASANT HILL | CA | 94523-4565 | |
| 7777612 | MAUREEN VERELLO | 35 HORSESHOE LN N | | | | COLUMBUS | NJ | 08022-1057 | |
| 7775651 | MAUREEN W TASSONE | 318 HILL ST | | | | GRASS VALLEY | CA | 95945-6315 | |
| 5902438 | Mauren Navarro Sevilla | Address on file | | | | | | | |
| 5948043 | Mauren Navarro Sevilla | Address on file | | | | | | | |
| 5906445 | Mauren Navarro Sevilla | Address on file | | | | | | | |
| 7140831 | Mauren Navarro Sevilla | Address on file | | | | | | | |
| 5929148 | Maurer Lynn | Address on file | | | | | | | |
| 5929144 | Maurer Lynn | Address on file | | | | | | | |
| 5929145 | Maurer Lynn | Address on file | | | | | | | |
| 7160595 | MAURER, HAROLD ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160596 | MAURER, JACK ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160598 | MAURER, JASON ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952754 | Maurer, Kevin James | Address on file | | | | | | | |
| 7160597 | MAURER, LYNN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972652 | Maurer, Scott Randolph | Address on file | | | | | | | |
| 4996758 | Maurer, William | Address on file | | | | | | | |
| 6117804 | Maurer, William | Address on file | | | | | | | |
| 7193132 | Mauri Louise Wilber | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7768663 | MAURICE D JEFFRIES & HELEN M | JEFFRIES TR UA AUG 10 89 MAURICE | JEFFRIES & HELEN JEFFRIES TRUST | 368 ROBIN LN | | GALT | CA | 95632-2345 | |
| 7780158 | MAURICE D JEFFRIES III & | DIANA EVERTS TR | UA 08 11 89 MAURICE D HELEN JEFFRIES TRUST | 368 ROBIN LN | | GALT | CA | 95632-2345 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773645 | MAURICE E RIERSON & | MRS ERMA V RIERSON JT TEN | RR 3 BOX 105 | | | MILTON | WV | 25541-9509 | |
| 7143123 | Maurice Edward Robbins | Address on file | | | | | | | |
| 7193205 | MAURICE FLORES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7765667 | MAURICE G DUMONT & | ADELE A DUMONT JT TEN | 6 FRIENDS ST | | | PORTSMOUTH | RI | 02871-3813 | |
| 7771591 | MAURICE H MOBERG & HAZEL F MOBERG | TR | MOBERG FAMILY TRUST UA JUN 25 96 | 4301 GOLDEN CENTER DR # 10 | | PLACERVILLE | CA | 95667-6260 | |
| 7763842 | MAURICE J CADY | 3025 W HILL RD | | | | HAMILTON | NY | 13346-3109 | |
| 7770983 | MAURICE J HARKINS TR UA AUG 17 05 | THE MAURICE J HARKINS 2005 TRUST | 2411 LOS PATOS DR | | | PALM SPRINGS | CA | 92264-6037 | |
| 7763465 | MAURICE L BREIDENTHAL III | 684 N ARMOUR ST | | | | WICHITA | KS | 67206-1516 | |
| 6014068 | MAURICE MCCRARY | Address on file | | | | | | | |
| 7767178 | MAURICE R GRANEY | 327 BROOKWOOD DR | | | | AUBURN | AL | 36830-5511 | |
| 7772837 | MAURICE R PETERSON & | JOYCE D PETERSON JT TEN | 5031 250TH AVE | | | ALBERT CITY | IA | 50510-7594 | |
| 7184536 | Maurice Roger Millet | Address on file | | | | | | | |
| 6085569 | Maurice St. Clair Family Trust | 3401 Wible Road | | | | Bakersfield | CA | 93309 | |
| 7206210 | Maurice W Angvall | Address on file | | | | | | | |
| 7206210 | Maurice W Angvall | Address on file | | | | | | | |
| 5929149 | Mauricia Mai Bagorio | Address on file | | | | | | | |
| 5929153 | Mauricia Mai Bagorio | Address on file | | | | | | | |
| 5929151 | Mauricia Mai Bagorio | Address on file | | | | | | | |
| 7145800 | Mauricio Ernesto Portillo | Address on file | | | | | | | |
| 7326387 | Mauricio Lopez | 2458 Westpoint Pl. | | | | Santa Rosa | | 95401 | |
| 4981924 | Mauricio, Rhodora | Address on file | | | | | | | |
| 7711220 | MAURINE A ONG & TERRI M | Address on file | | | | | | | |
| 5967545 | Maurine Hansen | Address on file | | | | | | | |
| 5967543 | Maurine Hansen | Address on file | | | | | | | |
| 5967544 | Maurine Hansen | Address on file | | | | | | | |
| 5967542 | Maurine Hansen | Address on file | | | | | | | |
| 7144111 | Maurine Ruth Johnson | Address on file | | | | | | | |
| 7774286 | MAURINE SCAMMAN TR MAURINE | SCAMMAN | TRUST UA JUL 28 92 | 135 WOODLAND AVE APT 412 | | WOODLAND | CA | 95695-2701 | |
| 7786602 | MAURO A ANING JR | 1126 N 3RD ST | | | | SAN JOSE | CA | 95112-4937 | |
| 7787069 | MAURO A ANING JR | 1126 N THIRD STREET | | | | SAN JOSE | CA | 95112 | |
| 5929159 | Mauro Reveles | Address on file | | | | | | | |
| 5929158 | Mauro Reveles | Address on file | | | | | | | |
| 5929160 | Mauro Reveles | Address on file | | | | | | | |
| 5929161 | Mauro Reveles | Address on file | | | | | | | |
| 4977135 | Mauro, Dominic | Address on file | | | | | | | |
| 4924932 | MAURY HARWOOD MD MPH INC | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350-1159 | |
| 7776711 | MAURY JAY WEXLER | 5664 W 109TH CIR | | | | WESTMINSTER | CO | 80020-3281 | |
| 6144184 | MAUS BLAIR COLLINS TR | Address on file | | | | | | | |
| 6142626 | MAUS BLAIR TR | Address on file | | | | | | | |
| 4980751 | Mauzey, James | Address on file | | | | | | | |
| 5903867 | Maverick Kat-Kuoy | Address on file | | | | | | | |
| 7181193 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7176475 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 6087157 | Maverick Technologies LLC | 265 Admiral Trost Dr. | | | | Columbia | IL | 62236 | |
| 4980140 | Maves, Kenneth | Address on file | | | | | | | |
| 4929978 | MAVIGLIO, STEVE | 1901 45TH ST | | | | SACRAMENTO | CA | 95819 | |
| 7195021 | Mavis A. Walker Living Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195021 | Mavis A. Walker Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7768331 | MAVIS D HUGHES TR UA SEP 10 92 | THE HUGHES FAMILY TRUST | 2402 STOKES ST | | | SAN JOSE | CA | 95128-4264 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770987 | MAVIS M OURANT TR UA  APR 27 05 | THE MAVIS M OURANT REVOCABLE | TRUST 2005 | 7469 EVENING WAY | | CITRUS HEIGHTS | CA | 95621-1353 | |
| 6140304 | MAVIS NANCY A | Address on file | | | | | | | |
| 7763927 | MAVIS V CANEDO | 115 CLAREMONT BLVD | | | | SAN FRANCISCO | CA | 94127-1103 | |
| 7773489 | MAVIS VERNA REID | 41 VINEYARD CIR | | | | SONOMA | CA | 95476-8037 | |
| 4985270 | Mavleos, Lenore | Address on file | | | | | | | |
| 7145377 | Mavrick Scott Thayer | Address on file | | | | | | | |
| 6087159 | MAVRO IMAGING LLC | 22 MAPLE TREE DR | | | | WESTAMPTON | NJ | 08060 | |
| 4912631 | Mawar, Kunjan | Address on file | | | | | | | |
| 7304503 | Mawer, Serina N | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7262914 | Mawer, Timothy  J. | Address on file | | | | | | | |
| 5899923 | Mawhorter, Ashley | Address on file | | | | | | | |
| 4940536 | Mawla, Carol | 21680 Calero Creek Court | | | | San Jose | CA | 95120 | |
| 7325440 | Max , Steven | Address on file | | | | | | | |
| 6012253 | MAX C SNYDER | Address on file | | | | | | | |
| 7152988 | Max Croxton | Address on file | | | | | | | |
| 7152988 | Max Croxton | Address on file | | | | | | | |
| 7165696 | Max Dennis Miracle and Deborah Miracle, Trustees of The Miracle Family Trust dated May 15, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5906175 | Max Dwight Ulrich | Address on file | | | | | | | |
| 5949649 | Max Dwight Ulrich | Address on file | | | | | | | |
| 5947819 | Max Dwight Ulrich | Address on file | | | | | | | |
| 5902152 | Max Dwight Ulrich | Address on file | | | | | | | |
| 7765852 | MAX ELIAS | C/O MAHOGANY SERVICES INC | 21 SE 5TH ST | | | BOCA RATON | FL | 33432-6084 | |
| 7196311 | MAX EMIL SIEM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784705 | MAX F PFAFFINGER & VERLA F | PFAFFINGER TR UA NOV 26 85 | PFAFFINGER FAMILY TRUST | 1675 MANZANITA AVE UNIT 92 | | CHICO | CA | 95926-1645 | |
| 7768074 | MAX HIRSCH & AGNES HIRSCH TR | HIRSCH LIVING TRUST UA OCT 28 97 | 1312 WINDING CT | | | MOHEGAN LAKE | NY | 10547-2004 | |
| 7144009 | Max Johan Werdmuller Von Elgg | Address on file | | | | | | | |
| 7785151 | MAX LORENZINI | 3145 JACKSON ST | | | | SAN FRANCISCO | CA | 94115-1019 | |
| 7785012 | MAX LORENZINI | 3789 PARK DR | | | | EL DORADO HILLS | CA | 95762-4560 | |
| 6087160 | MAX MACHINERY INC | 33A HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | |
| 7164364 | MAX MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7774017 | MAX O RUEGGER & | MARY K RUEGGER JT TEN | 398 W RUTHERFORD RD | | | BRAWLEY | CA | 92227 | |
| 7768483 | MAX S BLUMENFELD TR UA MAY 11 98 | ISABELLA JUNE BLUMENFELD TRUST | 46 TAN OAK CIR | | | SAN RAFAEL | CA | 94903-1726 | |
| 7774909 | MAX SLUTSKY TR UDT JAN 6 76 | 220 MORAINE RD | | | | HIGHLAND PARK | IL | 60035-1934 | |
| 7190215 | Maxemin, Mark A. | Address on file | | | | | | | |
| 4966540 | Maxey, Anita Michelle | Address on file | | | | | | | |
| 4968348 | Maxey, Craig Wade | Address on file | | | | | | | |
| 4978987 | Maxey, Gerald | Address on file | | | | | | | |
| 4956185 | Maxey, Jennifer | Address on file | | | | | | | |
| 4939079 | Maxey, Marc | 725 Hollister Rd | | | | Woodland | CA | 95695 | |
| 4954311 | Maxey, Stacy Douglas | Address on file | | | | | | | |
| 4981690 | Maxham, Loren | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087161 | MAXIM BEST CORPORATION - 1930-1940 ABORN RD | 46566 Fremont Blvd, Suite 105 | | | | Fremont | CA | 94538 | |
| 6087193 | MAXIM CRANE WORKS LP | 7512 PACIFIC AVE | | | | PLEASANT GROVE | CA | 95668 | |
| 5012988 | Maxim Crane Works, L.P. | 1225 Washington Pike | | | | Bridgeville | PA | 15017 | |
| 6117062 | MAXIM INTEGRATED PRODUCTS, INC. | 160 Rio Robles | | | | San Jose | CA | 95134 | |
| 7195520 | Maximiliano Ramirez-Avendano | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195520 | Maximiliano Ramirez-Avendano | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7781828 | MAXIMILLIAN ECKEL | 96 GREGORY DR | | | | FAIRFAX | CA | 94930-1027 | |
| 4994815 | Maximovitch, Csilla | Address on file | | | | | | | |
| 4924938 | MAXIMUM TURBINE SUPPORT | ASSIGNMENT | 705 S LUGO AVE | | | SAN BERNARDINO | CA | 92408 | |
| 4924939 | MAXIMUM TURBINE SUPPORT FIELD SERVI | FIELD SERVICES INC | 705 S LUGO AVE | | | SAN BERNARDINO | CA | 92408 | |
| 4924940 | MAXIMUS FEDERAL SERVICES INC | PO Box 791116 | | | | BALTIMORE | MD | 21279-1116 | |
| 7143391 | Maxine  Jones | Address on file | | | | | | | |
| 7774935 | MAXINE A SMITH TR | SMITH FAMILY LIVING TRUST | UA MAR 10 93 | 1204 CRESPI DR | | PACIFICA | CA | 94044-3601 | |
| 7782849 | MAXINE B CORRELL & | EDWARD FRANK KENNA JT TEN | 2518 NOBLE AVE | | | ALAMEDA | CA | 94501-3023 | |
| 5929165 | Maxine Christian | Address on file | | | | | | | |
| 5929163 | Maxine Christian | Address on file | | | | | | | |
| 5929166 | Maxine Christian | Address on file | | | | | | | |
| 5929167 | Maxine Christian | Address on file | | | | | | | |
| 5929162 | Maxine Christian | Address on file | | | | | | | |
| 5952349 | Maxine Derington | Address on file | | | | | | | |
| 5952350 | Maxine Derington | Address on file | | | | | | | |
| 7765778 | MAXINE EDGERTON | 35 HIGH POINTE CT | | | | TIFFIN | OH | 44883-2620 | |
| 7786031 | MAXINE FLOWERS | C/O STEVEN A FLOWERS | 2107 SPINDLETOP TRL | | | FRISCO | TX | 75033-7681 | |
| 7786998 | MAXINE J PETERS TR UA OCT 15 92 | THE THOMAS JOSEPH PETERS AND | MAXINE J PETERS REVOCABLE INTER VIVOS TRUST | 41178 RIVER RIDGE CT | | AHWAHNEE | CA | 93601-9540 | |
| 7774357 | MAXINE L SCHMALENBERGER TR UA | AUG 16 00 THE SCHMALENBERGER | FAMILY TRUST A | 602 W 8TH ST | | DAVIS | CA | 95616-1834 | |
| 7773748 | MAXINE M COLLINS TR UA APR 22 02 | ROBERTS S COLLINS & MAXINE | COLLINS REVOCABLE TRUST | 5480 MARENGO AVE APT 363 | | LA MESA | CA | 91942-2160 | |
| 7772907 | MAXINE PHILLIPS | N3305 ANTONY RD | | | | BANGOR | WI | 54614-9338 | |
| 7773170 | MAXINE PRICE | PO BOX 160 | | | | SNELLING | CA | 95369-0160 | |
| 7767632 | MAXINE R HARMON CUST | RANDY M HARMON | UNIF GIFT MIN ACT CA | 1901 COLETTE ST | | LODI | CA | 95242-2504 | |
| 7770444 | MAXINE S LUEDKE | 1579 EASTRIDGE PKWY | | | | SEGUIN | TX | 78155-5276 | |
| 7783808 | MAXINE S WOHLGEMUTH | 500 S RANCHO SANTA FE RD APT 132 | | | | SAN MARCOS | CA | 92078-3633 | |
| 7770416 | MAXINE SIBYL LUCAS | 812 N KALAHEO AVE APT L | | | | KAILUA | HI | 96734-1976 | |
| 4924941 | MAXINE TRAVIOLI | TRAVIOLI LAND & CATTLE LLC | 45971 DRIVE 152 | | | OROSI | CA | 93647 | |
| 5929172 | Maxine Wong | Address on file | | | | | | | |
| 5929168 | Maxine Wong | Address on file | | | | | | | |
| 5929171 | Maxine Wong | Address on file | | | | | | | |
| 5929170 | Maxine Wong | Address on file | | | | | | | |
| 5929169 | Maxine Wong | Address on file | | | | | | | |
| 7188764 | Maxon Luna (Chawne Luna, Parent) | Address on file | | | | | | | |
| 4938097 | Maxon, Laura | 175 Calle de la Ventana | | | | Carmel Valley | CA | 93924 | |
| 4965586 | Maxon, Travis Ryan | Address on file | | | | | | | |
| 4936294 | Max's Liquors-Kumar, Surinder | 865 San Pablo Ave | | | | Albany | CA | 94706 | |
| 7470084 | Maxson, Benjamin Carl | Address on file | | | | | | | |
| 7475431 | Maxson, Mary H. | Address on file | | | | | | | |
| 4945441 | Maxum Indemnity Company | Account Information captured in notes | | | | | | | |
| 5951851 | Maxum Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4945441 | Maxum Indemnity Company | Amara Bennett | SR. Claims Specialist; Complex Commercial Property | The Hartford | 3655 North Point Parkway, Suite 500 | Alpharetta | GA | 30005 | |
| 5951241 | Maxum Indemnity Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951583 | Maxum Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5967560 | Maxum Indemnity Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 7765157 | MAXWELL DECKER & DORIS P | DECKER UDT JUN 15 79 | 16 BUCKEYE CT | | | PETALUMA | CA | 94952-4850 | |
| 7165480 | Maxwell Fine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4924942 | MAXWELL FIRE DISTRICT | COUNTY OF COLUSA | 231 OAK ST | | | MAXWELL | CA | 95955 | |
| 6042671 | MAXWELL HARDWARE COMPANY | Genessee and Wyoming Railroad | 20 West Ave | | | Darien | CT | 06820 | |
| 4934435 | MAXWELL INN INC-OLNEY, BOYD | PO BOX 6750 | | | | CONCORD | CA | 94524 | |
| 4924943 | MAXWELL IRRIGATION DISTRICT | 3999 TWO MILE RD | | | | MAXWELL | CA | 95955 | |
| 4934932 | Maxwell Irrigation District-Chambers, Ron | PO Box 217 | | | | Maxwell | CA | 95955 | |
| 7199419 | MAXWELL JAMES PROSSER | Address file | | | | | | | |
| 4965438 | Maxwell Jr., James E | Address on file | | | | | | | |
| 6135156 | MAXWELL LESLIE D | Address on file | | | | | | | |
| 7769041 | MAXWELL R KAPLAN | 7 KRISTI CT | | | | GREENLAWN | NY | 11740-2805 | |
| 5911219 | Maxwell Rockwood | Address on file | | | | | | | |
| 5905789 | Maxwell Rockwood | Address on file | | | | | | | |
| 5912686 | Maxwell Rockwood | Address on file | | | | | | | |
| 5909250 | Maxwell Rockwood | Address on file | | | | | | | |
| 5912089 | Maxwell Rockwood | Address on file | | | | | | | |
| 7781226 | MAXWELL S MONEY | 202 PLEASANT ST | | | | REHOBOTH | MA | 02769-1618 | |
| 6131993 | MAXWELL SCOTT | Address on file | | | | | | | |
| 4956020 | Maxwell, Charles A. | Address on file | | | | | | | |
| 4964226 | Maxwell, Dameon | Address on file | | | | | | | |
| 4940749 | Maxwell, David | 600 E. Weddell Dr | | | | Sunnyvale | CA | 94089 | |
| 7182689 | Maxwell, Doris Ann | Address on file | | | | | | | |
| 4965145 | Maxwell, Dylan Thomas | Address on file | | | | | | | |
| 4966143 | Maxwell, Frank Willis | Address on file | | | | | | | |
| 4967624 | Maxwell, Laurel C | Address on file | | | | | | | |
| 7160599 | MAXWELL, MARCUS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985902 | Maxwell, Maureen | Address on file | | | | | | | |
| 4939324 | Maxwell, Micheal | PO Box 1602 | | | | Twain Harte | CA | 95383 | |
| 4962083 | Maxwell, Nicholas Russell | Address on file | | | | | | | |
| 4959589 | Maxwell, Richard | Address on file | | | | | | | |
| 6124597 | Maxwell, Samual | Address on file | | | | | | | |
| 6124604 | Maxwell, Samual | Address on file | | | | | | | |
| 6124486 | Maxwell, Samual | Address on file | | | | | | | |
| 6124593 | Maxwell, Samual | Address on file | | | | | | | |
| 6124600 | Maxwell, Samual | Address on file | | | | | | | |
| 4913354 | Maxwell, Stephan | Address on file | | | | | | | |
| 7153048 | Maxx Schooler | Address on file | | | | | | | |
| 7153048 | Maxx Schooler | Address on file | | | | | | | |
| 7762650 | MAY BARBANO | 3465 CEDAR LN | | | | WESTWOOD | CA | 96137-9740 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782777 | MAY C BURKHARDT | C/O PATRICIA THATCHER | 39560 DORRINGTON CT | | | FREMONT | CA | 94538-1207 | |
| 7777182 | MAY C YEE TR | YEE FAMILY TRUST UA MAY 15 95 | 119 CAPETOWN DR | | | ALAMEDA | CA | 94502-6472 | |
| 7775870 | MAY CORMACK TITUS & | DUDLEY S TITUS JT TEN | 1 NEW BALLAS PL APT 626 | | | SAINT LOUIS | MO | 63146-8704 | |
| 6131464 | MAY DON & JOAN K TRUSTEES | Address on file | | | | | | | |
| 7199479 | MAY E PIERCE-BETSILL | Address on file | | | | | | | |
| 7778106 | MAY HING WONG | 6966 JARVIS AVE | | | | NEWARK | CA | 94560-1060 | |
| 4959721 | May III, Richard Clarence | Address on file | | | | | | | |
| 7777534 | MAY J QUAN & JUDY A QUAN CO TTEES | QUAN FAMILY TRUST | DTD 8 5 2010 | 10 VINTAGE | | LAGUNA NIGUEL | CA | 92677-2943 | |
| 6145052 | MAY JEFFREY & MAY PATRICIA | Address on file | | | | | | | |
| 7770407 | MAY LU | 224 WOODBRIDGE CIR | | | | SAN MATEO | CA | 94403-4929 | |
| 6141372 | MAY MICHAEL F & MAY RENEE E | Address on file | | | | | | | |
| 7771457 | MAY O MIKKELSEN | 1700 VALPARAISO DR | | | | TURLOCK | CA | 95382-1724 | |
| 7711285 | MAY P WONG TR MAY P WONG TRUST | Address on file | | | | | | | |
| 7771940 | MAY T NANCE CUST | DANIELLE NANCE | CA UNIF TRANSFERS MIN ACT | 605 VENTURA ST | | RICHMOND | CA | 94805-1934 | |
| 7771939 | MAY T NANCE CUST | DANIELLE NANCE | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 605 VENTURA ST | | RICHMOND | CA | 94805-1934 | |
| 7778545 | MAY W GEE & MAY J GEE TTEES | MING MOON PEFFER & YOK BING JADIE | PEFFER 2001 TRUST DTD 08/22/01 | PO BOX 716 | | WILTON | CA | 95693-0716 | |
| 4917227 | MAY, BRUCE C | PO Box 1274 | | | | GOLETA | CA | 93116 | |
| 4953588 | May, David Bruce | Address on file | | | | | | | |
| 6087194 | May, Fred Lester | Address on file | | | | | | | |
| 6121595 | May, Fred Lester | Address on file | | | | | | | |
| 4922982 | MAY, JAMES AND PATRICIA | 114 FEL MAR DR | | | | SAN LUIS OBISPO | CA | 93405 | |
| 7185896 | MAY, JASON ALEXANDER | Address on file | | | | | | | |
| 7163616 | MAY, JEFFREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7160600 | MAY, KATHERINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7226128 | May, Michael Richard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4980359 | May, Milton | Address on file | | | | | | | |
| 7163618 | MAY, OLIVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163617 | MAY, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4959745 | May, Paul Robert | Address on file | | | | | | | |
| 4957259 | May, Randy C | Address on file | | | | | | | |
| 4954557 | May, Reno William | Address on file | | | | | | | |
| 4963922 | May, Stephen Thomas | Address on file | | | | | | | |
| 4964001 | May, Troy Sterling | Address on file | | | | | | | |
| 5945248 | Maya Caridad Cordona | Address on file | | | | | | | |
| 5903049 | Maya Caridad Cordona | Address on file | | | | | | | |
| 7780854 | MAYA MCKENZIE TR | UA 01 10 08 | MAYA MCKENZIE 2008 LIVING TRUST | 1770 EASTWOOD DR | | EUREKA | CA | 95501-2625 | |
| 5911179 | Maya Nicholls | Address on file | | | | | | | |
| 5905749 | Maya Nicholls | Address on file | | | | | | | |
| 5912646 | Maya Nicholls | Address on file | | | | | | | |
| 5909210 | Maya Nicholls | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912051 | Maya Nicholls | Address on file | | | | | | | |
| 7183957 | Maya Wine Brenner | Address on file | | | | | | | |
| 7177209 | Maya Wine Brenner | Address on file | | | | | | | |
| 6146158 | MAYACAMA COTTAGE INVESTMENTS LLC | Address on file | | | | | | | |
| 6146159 | MAYACAMA COTTAGE INVESTMENTS LLC | Address on file | | | | | | | |
| 5945158 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902926 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948438 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5906637 | Mayacama Investments, LLC | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902643 | Mayacama Investments, LLC | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909957 | Mayacama Investments, LLC | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 6139432 | MAYACAMAS ENERGY LLC | Address on file | | | | | | | |
| 6143251 | MAYACAMAS HOLDINGS LLC | Address on file | | | | | | | |
| 6143257 | MAYACAMAS HOLDINGS LLC | Address on file | | | | | | | |
| 6133206 | MAYACAMAS VINEYARDS | Address on file | | | | | | | |
| 6132960 | MAYACAMAS VINEYARDS | Address on file | | | | | | | |
| 7186896 | Maya's Massage Therapy | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7785245 | MAYBELLE C JARMAN TR UA | MAR 05 92 THE WELDON FAMILY | TRUST | 772 BOLSA CT | | EL DORADO HILLS | CA | 95762 | |
| 7785055 | MAYBELLE C JARMAN TR | UA MAR 05 92 | THE WELDON FAMILY TRUST | 9109 NEPONSET DR | | ELK GROVE | CA | 95624-3504 | |
| 7782894 | MAYBELLE R DEMPSEY | 206 W 4TH STREET | | | | ANTIOCH | CA | 94509-1241 | |
| 6134275 | MAYBERRY ERIC AND HEATHER | Address on file | | | | | | | |
| 6133774 | MAYBERRY KENNETH A | Address on file | | | | | | | |
| 4990428 | Mayberry, Danny | Address on file | | | | | | | |
| 4995702 | Mayberry, Ednamae | Address on file | | | | | | | |
| 4996281 | Mayberry, Robert | Address on file | | | | | | | |
| 4912141 | Mayberry, Robert Owen | Address on file | | | | | | | |
| 6141221 | MAYBRUN EDWARD J TR | Address on file | | | | | | | |
| 4915721 | MAYDA, ALEXANDER A | PO BOX 1572 | | | | UKIAH | CA | 95482-1572 | |
| 4986026 | Mayeda, Dianne | Address on file | | | | | | | |
| 4940951 | Mayeda, Henry | 10593 E North Ave | | | | Sanger | CA | 93657 | |
| 4980063 | Mayeda, Ichiro | Address on file | | | | | | | |
| 4986120 | Mayeda, Rodger | Address on file | | | | | | | |
| 4993980 | Mayekawa, Denise | Address on file | | | | | | | |
| 7297326 | MAYEKAWA, DOUGLAS | Address on file | | | | | | | |
| 7245302 | Mayekawa, Douglas | Address on file | | | | | | | |
| 7297326 | MAYEKAWA, DOUGLAS | Address on file | | | | | | | |
| 5902080 | MAYEKAWA, DOUGLAS W | Address on file | | | | | | | |
| 7781354 | MAYEN SHUEH | 2033 BIG RANCH RD | | | | NAPA | CA | 94558-2402 | |
| 4933078 | Mayer Brown LLP | 1221 Avenue of the Americas | | | | New York | NY | 10020-1001 | |
| 4924946 | MAYER BROWN LLP | 230 SOUTH LASALLE ST | | | | CHICAGO | IL | 60604-1404 | |
| 6141434 | MAYER GEORGETTE A TR & MAYER RUSSELL F TR | Address on file | | | | | | | |
| 4937999 | Mayer, Charlene | 2101 Stoneridge Dr. | | | | Watsonville | CA | 95076 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978099 | Mayer, Duane | Address on file | | | | | | | |
| 4958179 | Mayer, Eugene David | Address on file | | | | | | | |
| 4975912 | Mayer, Jon | 3712 LAKE ALMANOR DR | 9675 Passa Tempo Drive | | | Reno | NV | 89511 | |
| 6085415 | Mayer, Jon | Address on file | | | | | | | |
| 6121019 | Mayer, Mark L | Address on file | | | | | | | |
| 6087196 | Mayer, Mark L | Address on file | | | | | | | |
| 4979510 | Mayer, Melvin | Address on file | | | | | | | |
| 4988809 | Mayer, Robert | Address on file | | | | | | | |
| 4972779 | Mayer, Shawn Tavis | Address on file | | | | | | | |
| 4972507 | Mayer, Stephen Andrew | Address on file | | | | | | | |
| 4942749 | mayerhofer, mark | 24910 taft st | | | | los molinos | CA | 96055 | |
| 4924947 | MAYERS MEMORIAL HOSPITAL | INTERMOUNTAIN RESPIRATORY SERVICES | PO Box 459 | | | FALL RIVER MILLS | CA | 96028 | |
| 4995767 | Mayers, Corey | Address on file | | | | | | | |
| 4911441 | Mayers, Corey Allen | Address on file | | | | | | | |
| 4994759 | Mayers, Patricia | Address on file | | | | | | | |
| 6142028 | MAYES BOBBY T & MAYES KATHLEEN A | Address on file | | | | | | | |
| 4993458 | Mayes, Don | Address on file | | | | | | | |
| 4981137 | Mayes, Florence | Address on file | | | | | | | |
| 4955499 | Mayes, Heather Lynne | Address on file | | | | | | | |
| 4986795 | Mayes, Richard | Address on file | | | | | | | |
| 6132600 | MAYFIELD CAROL A | Address on file | | | | | | | |
| 6132196 | MAYFIELD ELIZABETH RENAY & JEREMY DAVID | Address on file | | | | | | | |
| 6132259 | MAYFIELD JAMES M & BARBARA B T | Address on file | | | | | | | |
| 4972924 | Mayfield, Adam | Address on file | | | | | | | |
| 4963541 | Mayfield, Arthur Ray | Address on file | | | | | | | |
| 4978340 | Mayfield, Charlie | Address on file | | | | | | | |
| 4919204 | MAYFIELD, CRAIG C | LAW OFFICE OF CRAIG C MAYFIELD | 770 DEAD CAT ALLEY STE 301 | | | WOODLAND | CA | 95695 | |
| 4977989 | Mayfield, Edith | Address on file | | | | | | | |
| 4977776 | Mayfield, Ercelle | Address on file | | | | | | | |
| 7216654 | Mayfield, Isaiah Lamont | Address on file | | | | | | | |
| 7185887 | MAYFIELD, JACOB AARON | Address on file | | | | | | | |
| 4989291 | Mayfield, John | Address on file | | | | | | | |
| 4969611 | Mayfield, Lewis F. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992853 | Mayfield, Patrick | Address on file | | | | | | | |
| 4989724 | Mayfield, Richard | Address on file | | | | | | | |
| 4957204 | Mayfield, Steven R | Address on file | | | | | | | |
| 7160602 | MAYHEW, CLAUDIA CAMILLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4963822 | Mayhew, James Waldo | Address on file | | | | | | | |
| 7328377 | Mayhood, Kristine | Address on file | | | | | | | |
| 4949261 | Mayhugh, Dee Dee | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7164935 | MAYHUGH, LAURYN TAYLOR | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186589 | MAYHUGH, LAURYN TAYLOR | Address on file | | | | | | | |
| 7164931 | MAYHUGH, TYLER | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186585 | MAYHUGH, TYLER | Address on file | | | | | | | |
| 4986355 | Maylas, May | Address on file | | | | | | | |
| 7141121 | Maylene Ayres | Address on file | | | | | | | |
| 5906792 | Maylene Ross | Address on file | | | | | | | |
| 5902803 | Maylene Ross | Address on file | | | | | | | |
| 7181380 | Maylene Ross | Address on file | | | | | | | |
| 7176664 | Maylene Ross | Address on file | | | | | | | |
| 7199352 | Maynard Advisory Group | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | Suite 2830 | | San Francisco | CA | 94104 | |
| 6133748 | MAYNARD BRADFORD T AND CHRISTY J | Address on file | | | | | | | |
| 6132810 | MAYNARD BYRON D TRSTE | Address on file | | | | | | | |
| 7201060 | Maynard Family Trust | Address on file | | | | | | | |
| 7777659 | MAYNARD G AKERSON | EUNICE A AKERSON | JTWROS | 905 KELTON ST | | TEHACHAPI | CA | 93561-2214 | |
| 6133328 | MAYNARD MANAGEMENT PROPERTIES | Address on file | | | | | | | |
| 4936818 | Maynard Management, Inc-Alexander, Meagen | 22399 Hwy 26 | | | | West Point | CA | 95255 | |
| 6134174 | MAYNARD PAUL R AND SANDRA LEE TR | Address on file | | | | | | | |
| 7764235 | MAYNARD SCOTT CHAPMAN | 5083 OAKBROOK CIR | | | | FAIRFIELD | CA | 94534-6834 | |
| 4979104 | Maynard, Darrell | Address on file | | | | | | | |
| 4961249 | Maynard, Derrick | Address on file | | | | | | | |
| 4981724 | Maynard, Kenneth | Address on file | | | | | | | |
| 7151993 | Maynard, Natalie | Address on file | | | | | | | |
| 4965075 | Maynard, Ricci | Address on file | | | | | | | |
| 4974517 | Maynard, Tamera | 2060 AMANDA WAY APT 7 | | | | CHICO | CA | 95928-3712 | |
| 6086593 | Maynard, Tamera | Address on file | | | | | | | |
| 4991498 | Maynard, William | Address on file | | | | | | | |
| 7328496 | Maynard's Sports Bar | Gerald Singleton | Singleton Law Firm | 450 A St, 5th Floor | | San Diego | CA | 92101 | |
| 4967558 | Mayne, Douglas L | Address on file | | | | | | | |
| 4954445 | Mayne, Micah L | Address on file | | | | | | | |
| 4975846 | MAYNES, WALTER | 3224 BIG SPRINGS ROAD | P. O. Box 508 | | | Mount Hermon | CA | 95041 | |
| 6073080 | MAYNES, WALTER | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164543 | MAYO FAMILY LIMITED PARTNERSHIP #2 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6146648 | MAYO FAMILY LIMITED PTP # 2 | Address on file | | | | | | | |
| 7164211 | Mayo Family Winery | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6140393 | MAYO HENRY K & MAYO DIANE J ET AL | Address on file | | | | | | | |
| 6146621 | MAYO HENRY K TR & MAYO DIANE J TR | Address on file | | | | | | | |
| 6142122 | MAYO KENNETH V TR | Address on file | | | | | | | |
| 7182692 | Mayo, August Beau | Address on file | | | | | | | |
| 4990379 | Mayo, Beatrice | Address on file | | | | | | | |
| 5011371 | Mayo, Christian & Ken | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5003940 | Mayo, Cynthia | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7158247 | MAYO, CYNTHIA ANN | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4957230 | Mayo, Daniel David | Address on file | | | | | | | |
| 4976116 | Mayo, Donald | 0161 LAKE ALMANOR WEST DR | 1844 McDonald Avenue | | | Live Oak | CA | 95953 | |
| 6107085 | Mayo, Donald | Address on file | | | | | | | |
| 7164208 | MAYO, JEFFREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7182691 | Mayo, Kymberlee | Address on file | | | | | | | |
| 7303958 | Mayo, Nathan H | Address on file | | | | | | | |
| 4963756 | Mayo, Randy Keith | Address on file | | | | | | | |
| 4990211 | Mayo, Robert | Address on file | | | | | | | |
| 4957797 | Mayo, Stephen | Address on file | | | | | | | |
| 6171982 | Mayo, Stephen L | Address on file | | | | | | | |
| 5929174 | Mayra Acosta | Address on file | | | | | | | |
| 5929176 | Mayra Acosta | Address on file | | | | | | | |
| 7188765 | Mayra Colon Ramos | Address on file | | | | | | | |
| 6131494 | MAYS DONNIE E & MARY K JT | Address on file | | | | | | | |
| 6142999 | MAYS MICHAEL A TR & MAYS MELANIE L TR | Address on file | | | | | | | |
| 4922995 | MAYS, JAMES D | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4986670 | Mays, Jim | Address on file | | | | | | | |
| 4964368 | Mays, Michael Domingo | Address on file | | | | | | | |
| 4954660 | Mays, Millicent H | Address on file | | | | | | | |
| 4992021 | Mays, Pamela | Address on file | | | | | | | |
| 4965544 | Mays, Ryan | Address on file | | | | | | | |
| 4959491 | Mays, Sean W | Address on file | | | | | | | |
| 4960673 | Mays, Shakira Tomika | Address on file | | | | | | | |
| 4941671 | Mays, Sylvia | 212 N. K street | | | | Madera | CA | 93637 | |
| 4977901 | Mayse, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992836 | Maysey, Deborah | Address on file | | | | | | | |
| 6121181 | Maysey, Jeffrey Brian | Address on file | | | | | | | |
| 6087199 | Maysey, Jeffrey Brian | Address on file | | | | | | | |
| 4985829 | Maysey, Michael | Address on file | | | | | | | |
| 4983847 | Maysey, Rita | Address on file | | | | | | | |
| 5005478 | Mayshark, Krishna | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181947 | Mayshark, Krishna Rasa | Address on file | | | | | | | |
| 5005481 | Mayshark, Yvonne | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181948 | Mayshark, Yvonne Marie | Address on file | | | | | | | |
| 7198334 | MAYSON BREED | Address on file | | | | | | | |
| 4955834 | Mays-Turner, Ruth Louise | Address on file | | | | | | | |
| 4951285 | Maytubby, John Mark | Address on file | | | | | | | |
| 4935120 | Mayweather, Jarmel | 14744 washington ave, | | | | San leandro | CA | 94578 | |
| 6139582 | MAYZEL MICHAEL J ETAL | Address on file | | | | | | | |
| 6087200 | MAZDA OF VACAVILLE - 580 ORANGE DR | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 95687 | |
| 6121337 | Maze, Scott | Address on file | | | | | | | |
| 6087201 | Maze, Scott | Address on file | | | | | | | |
| 4978136 | Maze, Thomas | Address on file | | | | | | | |
| 6139604 | MAZEAU JOSEPH J TR & MAZEAU PATRICIA A TR | Address on file | | | | | | | |
| 7200316 | Mazel Tov Farms | Matthew Quinlan, Law Offices of Matthew J. Quinlan | | | | | | | |
| 7200347 | Mazel Tov Partners | Matthew Quinlan, Law Offices of Matthew J. Quinlan | | | | | | | |
| 7174916 | Mazie Lane | Address on file | | | | | | | |
| 7174916 | Mazie Lane | Address on file | | | | | | | |
| 5015129 | Mazimillon Haywood, Rufus | c/o Law Offices of Emmanael F. Fobi | Attn: Emmanuel F. Fobi | 309 S. A Street | | Oxnard | CA | 93030 | |
| 4940335 | Mazner, Ruth | 183 Stone Pine LN | | | | Menlo Park | CA | 94025 | |
| 4962429 | Mazon, Isaac Lopez | Address on file | | | | | | | |
| 6146113 | MAZUR KAI-UWE TR & MAZUR LINDSAY H TR | Address on file | | | | | | | |
| 7163567 | MAZUR, LINDSAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163568 | MAZUR, MAX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163569 | MAZUR, NATALIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4968550 | Mazur, Yelena | Address on file | | | | | | | |
| 4987352 | Mazzacavallo, Cathleen | Address on file | | | | | | | |
| 4940350 | Mazzariello, Samuel | 10380 SPunn Road | | | | Jackson | CA | 95642 | |
| 4939107 | Mazzei Injector Company LLC-Cabral, Hortencia | 500 Rooster Drive | | | | bakersfield | CA | 93307 | |
| 4937784 | Mazzei, erin | 3940 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 4987323 | Mazzeo, Gloria | Address on file | | | | | | | |
| 6087202 | Mazzetti | 220 Montgomery St., Suite 650 | | | | San Francisco | CA | 94104 | |
| 7823466 | Mazzetti, Timothy A. | Address on file | | | | | | | |
| 7823466 | Mazzetti, Timothy A. | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3320 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956260 | Mazzone Jr., Ron J | Address on file | | | | | | | |
| 6147045 | MAZZONI KENNETH D & NANCY A | Address on file | | | | | | | |
| 6141083 | MAZZONI THADDEUS A & MAZZONI AMBER | Address on file | | | | | | | |
| 7480640 | Mazzoni, Amber | Address on file | | | | | | | |
| 7471410 | Mazzoni, Candace L. | Address on file | | | | | | | |
| 7479802 | Mazzoni, Dawson | Address on file | | | | | | | |
| 7307987 | Mazzoni, John  Charles | Address on file | | | | | | | |
| 7470126 | Mazzoni, Thaddeus | Address on file | | | | | | | |
| 4990603 | Mazzotti, Paul | Address on file | | | | | | | |
| 4981050 | Mazzucotelli, Henry | Address on file | | | | | | | |
| 7167798 | MB (Angelo Belizzi) | Address on file | | | | | | | |
| 4933812 | MB fast food inc-Saifie, Mike | 5385 N Black stone ave | | | | Fresno | CA | 93711 | |
| 5804654 | M-B IRREVOCABLE TRUST | c/o MB Financial Bank | 6111 N River Rd | | | Rosemont | IL | 60018 | |
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Address on file | | | | | | | |
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Address on file | | | | | | | |
| 4973095 | Mbakwe, Ugochukwu Smart | Address on file | | | | | | | |
| 4938767 | Mbandi, Nji | 6315 Riverside Station Boulevard | | | | Secaucus | NJ | 07094 | |
| 6087203 | MBF CLEARING | 225 Liberty St | Suite 1020A | | | New York | NY | 10281 | |
| 4924949 | MBK ENGINEERS | 455 UNIVERSITY AVE STE 100 | | | | SACRAMENTO | CA | 95825 | |
| 6087204 | MBK ENTERPRISE LLC - 15171 LOS GATOS BLVD - LOS GA | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 4924950 | MBP MASTER ASSOCIATION INC | 3140 PEACEKEEPER WAY | | | | MCCLELLAN | CA | 95652 | |
| 6087205 | MBTECHNOLOGY - 188 S TEILMAN AVE | 10610 Humbolt Street | | | | Los Alamitos | CA | 90720 | |
| 4911472 | Mbugua, Bernard Wango | Address on file | | | | | | | |
| 4924951 | MC BEE STRATEGIC CONSULTING LLC | 455 MASSACHUSETTS AVE NW 12TH | | | | WASHINGTON | DC | 20001 | |
| 6134896 | MC CABE TAMMY LYNN | Address on file | | | | | | | |
| 4934925 | Mc Cabe, Cory | 11035 Lake Blvd | | | | Felton | CA | 95018 | |
| 6117063 | MC CAHON FLORAL, INC. | 1400 San Juan Road | | | | Watsonville | CA | 95076 | |
| 4934320 | Mc Can, Lorne | 2406 20th St | | | | Bakersfield | CA | 93301 | |
| 4974896 | Mc Cartin, Donald A. | Judge | 2002 Lemnos Drive | | | Costa Mesa | CA | 92626 | |
| 6134447 | MC CARTY DANIEL C AND SUSAN L | Address on file | | | | | | | |
| 6134172 | MC CARTY PATRICK H TRUSTEE | Address on file | | | | | | | |
| 6134403 | MC COLLUM GEORGE E & KATIE F | Address on file | | | | | | | |
| 6133818 | MC COLLUM GEORGE E & KATIE FLORENCE | Address on file | | | | | | | |
| 6135134 | MC COMBS MICHELLE & MATT | Address on file | | | | | | | |
| 6135141 | MC COWN GARY R TRUSTEE | Address on file | | | | | | | |
| 6134681 | MC COY AUDREY E TRUSTEE | Address on file | | | | | | | |
| 6134530 | MC COY PAUL E AND ANDRA J TRUSTEES | Address on file | | | | | | | |
| 6135006 | MC CRANEY TIM E AND JUDITH ELAINE | Address on file | | | | | | | |
| 6133429 | MC CULLOUGH GERALD M AND NORMA J TRUSTEES | Address on file | | | | | | | |
| 6141324 | MC CUNE LARRY L TR | Address on file | | | | | | | |
| 6134017 | MC DAVID JAMES E AND IRENE | Address on file | | | | | | | |
| 6133948 | MC DAVID JAMES E AND IRENE | Address on file | | | | | | | |
| 6133679 | MC DAVID JAMES E JR AND IRENE | Address on file | | | | | | | |
| 6146223 | MC DONOUGH JAMES E JR TR & MC DONOUGH TINA L TR | Address on file | | | | | | | |
| 6145681 | MC DONOUGH RODERICK R & LISA G DAVIS | Address on file | | | | | | | |
| 6145734 | MC EACHRON EDGAR LINDSLEY TR | Address on file | | | | | | | |
| 6134626 | MC FARLIN HEIDI TRUSTEE | Address on file | | | | | | | |
| 6142326 | MC GEE MITCHELL G & BARBARA | Address on file | | | | | | | |
| 6143457 | MC GOVERN JOHN & MC GOVERN STEPHANIE | Address on file | | | | | | | |
| 4975242 | Mc Gowan Hogan, France | 2432 ALMANOR DRIVE WEST | 75 Declaration Dr #11 | | | Chico | CA | 95973 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133448 | MC GRAW JEFFREY J ETAL | Address on file | | | | | | | |
| 6134052 | MC GREEVY PATRICK B | Address on file | | | | | | | |
| 6145639 | MC GREGOR SIOBHAN | Address on file | | | | | | | |
| 6142903 | MC GUIRE MICHAEL JAMES & SANDRA LOUISE | Address on file | | | | | | | |
| 6133315 | MC HALE BARBARA A ETAL | Address on file | | | | | | | |
| 4938538 | Mc Hugh, Michelle | PO BOX 550791 | | | | South Lake Tahoe | CA | 96155 | |
| 6145731 | MC INERNEY HANNAH | Address on file | | | | | | | |
| 6142562 | MC INERNEY NELLIE | Address on file | | | | | | | |
| 6133376 | MC INTYRE DANIEL B AND CAROL ANN TRUSTEES | Address on file | | | | | | | |
| 6134851 | MC KAY ANGUS R AND IONE N | Address on file | | | | | | | |
| 6143863 | MC KENNA JOHN P & SUANN I TR | Address on file | | | | | | | |
| 6143813 | MC KENNA JOHN P TR & KENNA SUANN I TR | Address on file | | | | | | | |
| 6145458 | MC KENZIE RACHEL ANNE | Address on file | | | | | | | |
| 4978011 | MC KENZIE, DUANE D | Address on file | | | | | | | |
| 6135241 | MC KEOWN SHERYL ANN | Address on file | | | | | | | |
| 6134705 | MC KIM CHARLES I TRUSTEE | Address on file | | | | | | | |
| 7764873 | MC KINLEY CROSBY | 5216 BASILICA DR APT 254 | | | | STOCKTON | CA | 95207-6040 | |
| 6134167 | MC KINLEY MARGARET ELAINE TRUSTEE | Address on file | | | | | | | |
| 6140715 | MC KINLEY MERLE TR | Address on file | | | | | | | |
| 6134294 | MC KUIN WILLIAM G AND ADEEN C | Address on file | | | | | | | |
| 6146074 | MC LAUGHLIN CHARLES ESTLE & MILDRED K TR | Address on file | | | | | | | |
| 4965171 | Mc Laughlin, Adam Joseph | Address on file | | | | | | | |
| 4975583 | Mc Laughlin, Roxanne | 177 Picholine Way | | | | Chico | CA | 95920-4312 | |
| 6139494 | MC MAHON GEORGE C TR & MC MAHON MARGARET TR | Address on file | | | | | | | |
| 6140335 | MC MAHON GERALD TR & KINKEAD SUSAN AVERY TR | Address on file | | | | | | | |
| 6133566 | MC MANUS WILLIAM J SR AND MARY E | Address on file | | | | | | | |
| 4934718 | MC Metal-Mark, Jeffrey | 1347 Donner Ave | | | | San Francisco | CA | 94124 | |
| 6144944 | MC MINN CHRISTOPHER S & BETTY E | Address on file | | | | | | | |
| 6134836 | MC MORRIS STEPHEN B & SUSAN M | Address on file | | | | | | | |
| 4972307 | Mc Morrow, Valerie | Address on file | | | | | | | |
| 6134126 | MC MULLEN THOMAS T & DENISE L | Address on file | | | | | | | |
| 6134128 | MC MULLEN TIMOTHY L AND MARGUERITE TRUSTEES | Address on file | | | | | | | |
| 6139682 | MC NERNEY PATRICK M & FITCH JENNIFER | Address on file | | | | | | | |
| 6135276 | MC PHERSON CECILIA I ETAL | Address on file | | | | | | | |
| 6142899 | MC QUIDDY MICHAEL S & GERTRUDE W | Address on file | | | | | | | |
| 6145310 | MC REYNOLDS CARMEN COLLEEN | Address on file | | | | | | | |
| 6087206 | MC SWAIN UNION ELEM SCHOOL DIST - 785 N SCOTT RD | 653 143rd Ave. | | | | San Leandro | CA | 94578 | |
| 6087207 | MC SWAIN UNION ELEM SCHOOL DIST - 926 SCOTT RD | 653 143rd Ave. | | | | San Leandro | CA | 94578 | |
| 5998348 | McAboy, John & Carole | Address on file | | | | | | | |
| 6087210 | MCACONNECT LLC | 8055 E TUFTS AVE STE 1300 | | | | DENVER | CO | 80237 | |
| 6146553 | MCADAM DOUGLAS JOHN & KETCHAM JODY DAVIES | Address on file | | | | | | | |
| 6139775 | MCADAMS STEVE G TR & KOPLOW HILARIE A TR | Address on file | | | | | | | |
| 6139758 | MCADAMS STEVE G TR & KOPLOW HILARIE A TR | Address on file | | | | | | | |
| 4920037 | MCADAMS, DREW | 1191 PARK PACIFICA AVE | | | | PACIFICA | CA | 94044 | |
| 4965652 | McAdams, Jesse Wayne | Address on file | | | | | | | |
| 4989897 | McAdams, Joan | Address on file | | | | | | | |
| 4984857 | McAdow, Ada | Address on file | | | | | | | |
| 4941904 | McAffee, Dru | 1911 Center Rd. | | | | Novato | CA | 94947 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979186 | McAleer, Patrick | Address on file | | | | | | | |
| 4983614 | McAleese Jr., Richard | Address on file | | | | | | | |
| 6144390 | MCALEESE RICHARD TR & EAGLE MIMI M TR | Address on file | | | | | | | |
| 4984474 | McAleese, Wanda | Address on file | | | | | | | |
| 4983450 | McAlister, Charles | Address on file | | | | | | | |
| 4942423 | McAlister, Craig | 21966 Dolores Street, #207 | | | | Castro Valley | CA | 95666 | |
| 4987005 | McAlister, J | Address on file | | | | | | | |
| 4986910 | MCALISTER, JEFFREY | Address on file | | | | | | | |
| 4955945 | McAlister, Lawrence | Address on file | | | | | | | |
| 4984055 | McAlister, Rita | Address on file | | | | | | | |
| 7191453 | McAlister, Sheryle | 6487 Cedar lake Dr. | | | | Magalia | CA | 95954 | |
| 4977007 | McAllister, Enrique | Address on file | | | | | | | |
| 4989485 | McAllister, Richard | Address on file | | | | | | | |
| 4985492 | McAlpin, Barbara Eyvonne | Address on file | | | | | | | |
| 6087211 | McAlpine & Parker LLC | 7040 Kasha Lane | | | | Garden Valley | CA | 95633 | |
| 6146216 | MCALPINE JAMES LEONARD JR TR & MARIE TR | Address on file | | | | | | | |
| 6146598 | MCALVAIN SEAN A TR & MCALVAIN LYNETTE D TR | Address on file | | | | | | | |
| 6145973 | MCALVAIN THOMAS D ET AL | Address on file | | | | | | | |
| 4966036 | McAndrew, Robert R | Address on file | | | | | | | |
| 4914947 | McAndrew, Russell Robert | Address on file | | | | | | | |
| 4984654 | McAndrews-Bush, Marjorie | Address on file | | | | | | | |
| 4971229 | McAninch, Tom | | | | | | | | |
| 6087212 | McArthur Ranch, Inc. | PO Box 445 | | | | McArthur | CA | 96056 | |
| 6104033 | McArthur Resource Management Association | Craig McArthur - President | PO Box 445 | | | McArthur | CA | 96056 | |
| 4962487 | McArthur Sr., Tobias James | Address on file | | | | | | | |
| 6131229 | MCARTHUR VICTORIA L & HOWARD F JT | Address on file | | | | | | | |
| 4993687 | McArthur, Beverly | Address on file | | | | | | | |
| 4957828 | McArthur, Byron E | | | | | | | | |
| 7158960 | MCARTHUR, CYNTHIA GAYLE | CYNTHIA MCARTHUR, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7158960 | MCARTHUR, CYNTHIA GAYLE | Ratinoff, Eric J | 401 WATT AVENUE | | | SACRAMENTO | CA | 92864 | |
| 4921618 | MCARTHUR, GEORGE J | PO Box 159 | | | | MCARTHUR | CA | 96056 | |
| 4923394 | MCARTHUR, JOHN | PO Box 67 | | | | MCARTHUR | CA | 96056 | |
| 4991014 | McArthur, Judith | Address on file | | | | | | | |
| 4972218 | McArthur, Kevin P. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957057 | McArthur, Mickie Marlin | Address on file | | | | | | | |
| 4986554 | McArthur, Rickie | Address on file | | | | | | | |
| 4947198 | McArthur, Stephen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947196 | McArthur, Stephen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144792 | MCARTHUR, STEPHEN B | Address on file | | | | | | | |
| 7144792 | MCARTHUR, STEPHEN B | Address on file | | | | | | | |
| 4935182 | McArthur, Steve | 1837 Kirkland Ave | | | | San Jose | CA | 95125 | |
| 6132543 | MCASEY SHARI A TTEE | Address on file | | | | | | | |
| 7197025 | McAtee 2015 Revocable Living Trust | Address on file | | | | | | | |
| 7197025 | McAtee 2015 Revocable Living Trust | Address on file | | | | | | | |
| 6145860 | MCATEE EDELGARD TR ET AL | Address on file | | | | | | | |
| 6139266 | MCATEE EILEEN MAY ETAL | Address on file | | | | | | | |
| 4980355 | McAtee Jr., Edgar | Address on file | | | | | | | |
| 6133465 | MCATEE SHAWN | Address on file | | | | | | | |
| 4926760 | MCATEE SR, PATRICK D | 2218 APPLE VISTA LN | | | | CAMINO | CA | 95709 | |
| 4964583 | McAtee, Carson Boyd | Address on file | | | | | | | |
| 4995121 | McAtee, Norma | Address on file | | | | | | | |
| 4988255 | McAuley, Arthur | Address on file | | | | | | | |
| 4967722 | McAuley, Arthur Kenneth | Address on file | | | | | | | |
| 6144096 | MCAULIFFE JOAN & MCAULIFFE JOHN | Address on file | | | | | | | |
| 4967153 | McAuliffe, James T | Address on file | | | | | | | |
| 7186860 | McAvoy, Daniel James | Address on file | | | | | | | |
| 4965380 | McAvoy, Lucas Whelan | Address on file | | | | | | | |
| 7186861 | McAvoy, MelodyAnn Elizabeth | Address on file | | | | | | | |
| 6121856 | McAvoy, Michael J | Address on file | | | | | | | |
| 6087214 | McAvoy, Michael J | Address on file | | | | | | | |
| 6132114 | MCBAIN CLARICE M | Address on file | | | | | | | |
| 7166334 | MCBAIN, AMY ELIZABETH | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 7166340 | MCBAIN, GEORDIE SHERMAN | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 7183174 | McBean, Sherise Emelda | Address on file | | | | | | | |
| 4987141 | McBee, Beverly | Address on file | | | | | | | |
| 4965090 | Mcbee, Dennis Michael | Address on file | | | | | | | |
| 4967163 | McBee, Gregory B | Address on file | | | | | | | |
| 4955276 | McBee, Shannon T | Address on file | | | | | | | |
| 4958104 | McBee, Victor William | Address on file | | | | | | | |
| 4982535 | McBerty, Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976826 | McBeth, Ramona | Address on file | | | | | | | |
| 4928128 | MCBETH, ROBERT C | 1123 FRESHWATER RD | | | | EUREKA | CA | 95503 | |
| 7476039 | McBrayer, James | Address on file | | | | | | | |
| 7289346 | McBrayer, Kathryn | Address on file | | | | | | | |
| 7196475 | MCBREEN, ANNA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6146289 | MCBRIDE CHERY LYNNE | Address on file | | | | | | | |
| 4982707 | McBride Jr., Robert | Address on file | | | | | | | |
| 4954814 | McBride, Adriane S | Address on file | | | | | | | |
| 4997414 | McBride, Andrew | Address on file | | | | | | | |
| 4913971 | McBride, Andrew Stephen | Address on file | | | | | | | |
| 4988654 | McBride, Anna | Address on file | | | | | | | |
| 7314134 | McBride, Barbara | Address on file | | | | | | | |
| 4936476 | McBride, Bonnie | 154 Ridgewood Drive | | | | San Rafael | CA | 94910 | |
| 7314751 | McBride, Bridget  Rene | Address on file | | | | | | | |
| 7319937 | McBride, Bridget Rene | Address on file | | | | | | | |
| 7163983 | MCBRIDE, CHERYL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6121726 | McBride, Dan James | Address on file | | | | | | | |
| 6087216 | McBride, Dan James | Address on file | | | | | | | |
| 4914488 | McBride, David | Address on file | | | | | | | |
| 4986747 | McBride, Dorleen | Address on file | | | | | | | |
| 4934017 | McBride, James | PO Box 1061 | | | | Clearlake Oaks | CA | 95423 | |
| 4977907 | McBride, James | Address on file | | | | | | | |
| 4999210 | McBride, Kathleen | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4973815 | McBride, Kevin Brian | Address on file | | | | | | | |
| 4914360 | McBride, Kevin Brian | Address on file | | | | | | | |
| 4958591 | McBride, Michael Edward | Address on file | | | | | | | |
| 4972400 | McBride, Olivia | Address on file | | | | | | | |
| 4991157 | McBride, P | Address on file | | | | | | | |
| 4975831 | McBride, Rex | 2922 BIG SPRINGS ROAD | 1900 VASSAR ST | | | Reno | NV | 89502 | |
| 6067193 | McBride, Rex | Address on file | | | | | | | |
| 4958439 | McBride, Robert Scott | Address on file | | | | | | | |
| 4929225 | MCBRIDE, SHIRLEY | 9697 STATE HIGHWAY 220 | | | | WALNUT GROVE | CA | 95690 | |
| 7166146 | McBride, Teresa | Ashley L Arnett, Attorney | Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | Los Angeles | CA | 90067 | |
| 5938204 | McBride, Teresa | Address on file | | | | | | | |
| 5976584 | McBride, Teresa & Kathleen | Address on file | | | | | | | |
| 4985268 | McBride, Warren | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964727 | McBrien, Jennifer Lynn | Address on file | | | | | | | |
| 4969018 | McBroom, Jaime Marie | Address on file | | | | | | | |
| 4994791 | McBroom, Michael | Address on file | | | | | | | |
| 4982429 | McBroome, Noel | Address on file | | | | | | | |
| 4979912 | McBroome, Thomas | Address on file | | | | | | | |
| 4980420 | McBurney, Visitacion | Address on file | | | | | | | |
| 4945088 | McCabe Inman, Nicholas | 1185 Levine dr | | | | Santa Rosa | CA | 95401 | |
| 4978617 | McCabe Jr., William | Address on file | | | | | | | |
| 6074216 | McCabe Landscaping | Mark McCabe | 2578 Lansford Ave. | | | San Jose | CA | 95125 | |
| 4974716 | McCabe Landscaping | Mark McCabe | 2578 Lansford Ave. | | | San Jose | CA | 95125-4056 | |
| 7471709 | McCabe, Deborah Evelyn | Address on file | | | | | | | |
| 4995736 | McCabe, Katherine | Address on file | | | | | | | |
| 7824525 | MCCABE, PAMELA | Address on file | | | | | | | |
| 7824525 | MCCABE, PAMELA | Address on file | | | | | | | |
| 4985854 | McCabe, Sheron | Address on file | | | | | | | |
| 4996100 | McCaffrey Jr., Thomas | Address on file | | | | | | | |
| 4911941 | McCaffrey Jr., Thomas John | Address on file | | | | | | | |
| 4968317 | McCaffrey, Debra Ann | Address on file | | | | | | | |
| 4923646 | MCCAFFREY, KATE | KATE MCCAFFREY DO | 3223 S ST | | | EUREKA | CA | 95503 | |
| 5005484 | McCaffrey, Patricia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181949 | McCaffrey, Patricia Ann | Address on file | | | | | | | |
| 4937058 | McCaffrey, Susan | 7450 Cristobal Ave | | | | Atascadero | CA | 93422 | |
| 7835519 | McCaffrey, TTEE, Kathryn B | Address on file | | | | | | | |
| 6144682 | MCCAHON SANDRA | Address on file | | | | | | | |
| 6131449 | MCCAIN DAVID E & JUNE E JT | Address on file | | | | | | | |
| 4957618 | McCain, Cathy Ann | Address on file | | | | | | | |
| 4989725 | McCain, James | Address on file | | | | | | | |
| 7313288 | McCain, Travis | Address on file | | | | | | | |
| 4924955 | MCCALL ANDERSEN CORPORATION | MANCO | 870 K NAPA VALLEY CORPORATE WAY | | | NAPA | CA | 94558 | |
| 6144226 | MCCALL DAVID E TR & MCCALL PATRICIA L TR | Address on file | | | | | | | |
| 7323699 | McCall, Annette | Address on file | | | | | | | |
| 7163607 | MCCALL, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4993462 | McCall, D | Address on file | | | | | | | |
| 4968664 | McCall, Dan | Address on file | | | | | | | |
| 4972355 | McCall, David Ian | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936541 | McCall, Dorothy | 1649 Novato Blvd #7 | | | | Novato | CA | 94947 | |
| 4994152 | McCall, John | Address on file | | | | | | | |
| 4957706 | McCall, Marc | Address on file | | | | | | | |
| 4952047 | McCall, Ralph | Address on file | | | | | | | |
| 7593625 | McCall, Richard E | Address on file | | | | | | | |
| 7301375 | McCall, Richard Edward | Address on file | | | | | | | |
| 4966499 | McCall, Sean P | Address on file | | | | | | | |
| 4963936 | McCallister, Jeff W | Address on file | | | | | | | |
| 4948408 | McCallum, Allen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948406 | McCallum, Allen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144794 | MCCALLUM, ALLEN WEBSTER | Address on file | | | | | | | |
| 7144794 | MCCALLUM, ALLEN WEBSTER | Address on file | | | | | | | |
| 4913117 | McCallum, Bryan Scott | Address on file | | | | | | | |
| 4964435 | McCallum, Irvin Levi | Address on file | | | | | | | |
| 4948411 | McCallum, Jessie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948409 | McCallum, Jessie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144795 | MCCALLUM, JESSIE WEBB | Address on file | | | | | | | |
| 7144795 | MCCALLUM, JESSIE WEBB | Address on file | | | | | | | |
| 7145972 | MCCALLUM, PATRICK | Address on file | | | | | | | |
| 7160608 | MCCALLY, CHRISTINE A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144796 | MCCALLY, CURTIS | Address on file | | | | | | | |
| 7144796 | MCCALLY, CURTIS | Address on file | | | | | | | |
| 7160607 | MCCALLY, PETER JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160609 | MCCALLY, THOMAS C. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7325631 | McCally. Kayla | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 4935141 | MCCAMISH, MELANIE | 263 BRIXTON CT. | | | | AMERICAN CANYON | CA | 94503 | |
| 4979339 | McCamish, Richard | Address on file | | | | | | | |
| 6087218 | MCCAMPBELL ANALYTICAL INC | 1534 WILLOW PASS RD | | | | PITTSBURG | CA | 94565 | |
| 6013685 | MCCAMPBELL ANALYTICAL INC | 1534 WILLOW PASS RD | | | | PITTSBURG | CA | 94565-1701 | |
| 4997964 | McCandless, Eugene | Address on file | | | | | | | |
| 4914867 | McCandless, Eugene B | Address on file | | | | | | | |
| 4975298 | McCandless, Gregory | 1408 PENINSULA DR | 26777 Almaden Ct. | | | Los Altos | CA | 94022-4348 | |
| 6072488 | McCandless, Gregory | Address on file | | | | | | | |
| 7151965 | McCandrew, Ayla | Address on file | | | | | | | |
| 6087220 | MCCANN, A S | Address on file | | | | | | | |
| 4954886 | McCann, Bonnie G | Address on file | | | | | | | |
| 4936791 | McCann, Connie | 17433 Gehricke Road | | | | Sonoma | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160610 | MCCANN, DANIEL EARL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4947012 | McCann, Gail | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947010 | McCann, Gail | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144800 | MCCANN, GAIL NOREEN | Address on file | | | | | | | |
| 7144800 | MCCANN, GAIL NOREEN | Address on file | | | | | | | |
| 4977091 | McCann, Joan | Address on file | | | | | | | |
| 4947861 | McCann, Linda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947859 | McCann, Linda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7340102 | MCCANN, LINDA I | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7144797 | MCCANN, LINDA I | Address on file | | | | | | | |
| 4947015 | McCann, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947013 | McCann, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144799 | MCCANN, MICHAEL RAY | Address on file | | | | | | | |
| 7144799 | MCCANN, MICHAEL RAY | Address on file | | | | | | | |
| 4947927 | McCann, Patrick | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947925 | McCann, Patrick | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144798 | MCCANN, PATRICK R | Address on file | | | | | | | |
| 7144798 | MCCANN, PATRICK R | Address on file | | | | | | | |
| 5939429 | McCann, Shannon | Address on file | | | | | | | |
| 7186414 | MCCANN, SHANNON MICHELLE | Address on file | | | | | | | |
| 4995038 | McCann, Yvonne | Address on file | | | | | | | |
| 7160612 | MCCANN-BUSH, FAYTH A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4973376 | McCardle, Michael Lee | Address on file | | | | | | | |
| 4956884 | McCarl, Patrick Michael | Address on file | | | | | | | |
| 4976887 | McCarley, Gerre | Address on file | | | | | | | |
| 7303125 | McCarney, Darlene Marie | Address on file | | | | | | | |
| 7317140 | McCarney, Darlene Marie | Address on file | | | | | | | |
| 7303125 | McCarney, Darlene Marie | Address on file | | | | | | | |
| 7321297 | McCarney, Walter | Address on file | | | | | | | |
| 4935014 | McCarroll, Jeff | 3404 Oak Grove Rd | | | | Mariposa | CA | 95338 | |
| 5993699 | McCart, Vesta | Address on file | | | | | | | |
| 6132184 | MCCARTEN PATRICIA A | Address on file | | | | | | | |
| 4956998 | McCarten, Sean Vincent De Paul | Address on file | | | | | | | |
| 4976560 | McCarter, Celia | Address on file | | | | | | | |
| 7160613 | MCCARTER, DAVID WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160614 | MCCARTER, IRENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6132262 | MCCARTHY & TAYLOR | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3328 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181953 | McCarthy and Taylor General Partnership | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, 5th FLOOR | | | San Diego | CA | 92101 | |
| 6087224 | MCCARTHY BURGESS & WOLFF INC | 26000 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| 6132341 | MCCARTHY DENNIS P TTEE 1/2 | Address on file | | | | | | | |
| 6142649 | MCCARTHY JAMES F TR & SUSAN J TR | Address on file | | | | | | | |
| 6141030 | MCCARTHY KATHRYN D & GABRIEL F | Address on file | | | | | | | |
| 4924958 | MCCARTHY PHYSICAL THERAPY & | SPORTS MEDICINE INC | 114 N SUNRISE AVE STE B-1 | | | ROSEVILLE | CA | 95661 | |
| 4924959 | MCCARTHY STEEL INC | 2730 MCMILLAN AVENUE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6087227 | MCCARTHY STEEL INC | 313 SOUTH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4998217 | McCarthy, Albertine | Address on file | | | | | | | |
| 4954080 | McCarthy, Alyssa Lynn | Address on file | | | | | | | |
| 4938328 | McCarthy, Cathleen | PO Box 243 | | | | Cobb | CA | 95426 | |
| 7187635 | MCCARTHY, CRISTINA MERELLO | Address on file | | | | | | | |
| 4952656 | McCarthy, Daniel | Address on file | | | | | | | |
| 4954980 | McCarthy, Daniel F | Address on file | | | | | | | |
| 4993160 | McCarthy, Edward | Address on file | | | | | | | |
| 4999212 | McCarthy, Gregory | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999211 | McCarthy, Gregory | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174391 | MCCARTHY, GREGORY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008726 | McCarthy, Gregory | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938208 | McCarthy, Gregory | Address on file | | | | | | | |
| 5938207 | McCarthy, Gregory | Address on file | | | | | | | |
| 5938206 | McCarthy, Gregory | Address on file | | | | | | | |
| 7187633 | MCCARTHY, JACOB MIGUEL | Address on file | | | | | | | |
| 5005487 | McCarthy, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6087222 | McCarthy, James | Address on file | | | | | | | |
| 7181950 | McCarthy, James W. | Address on file | | | | | | | |
| 4995692 | McCarthy, Jeffrey | Address on file | | | | | | | |
| 4981684 | McCarthy, John | Address on file | | | | | | | |
| 5005490 | McCarthy, Kathryn | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182304 | MCCARTHY, KATHRYN AND MCCARTHY GABE | Address on file | | | | | | | |
| 7181951 | McCarthy, Kathryn Chapman Sparks | Address on file | | | | | | | |
| 4975813 | McCarthy, Kevin | 2706 BIG SPRINGS ROAD | 1915 Townsend Pl. | | | El Cajon | CA | 92019 | |
| 6095146 | McCarthy, Kevin | Address on file | | | | | | | |
| 7186863 | McCarthy, Kevin Michael | Address on file | | | | | | | |
| 4938617 | McCarthy, LaRue | 75 Jackson Street | | | | Quincy | CA | 95971 | |
| 4979152 | McCarthy, Maureen | Address on file | | | | | | | |
| 4941406 | MCCARTHY, MICHAEL | 1111 R ST | | | | BAKERSFIELD | CA | 93304 | |
| 4957570 | McCarthy, Michael W | Address on file | | | | | | | |
| 4989199 | McCarthy, Micheale | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3329 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955453 | McCarthy, Mona | Address on file | | | | | | | |
| 4966930 | McCarthy, Noel Steven | Address on file | | | | | | | |
| 4976510 | McCarthy, Nuala | Address on file | | | | | | | |
| 7475360 | McCarthy, Paola Maria | Address on file | | | | | | | |
| 7181952 | McCarthy, Sarah | Address on file | | | | | | | |
| 5978650 | McCarthy, Susan | Address on file | | | | | | | |
| 4988294 | McCarthy, Timothy | Address on file | | | | | | | |
| 4993116 | McCarthy, Timothy | Address on file | | | | | | | |
| 4984482 | McCarthy, Vera | Address on file | | | | | | | |
| 6070345 | McCartin, Judge, Donald A. | Address on file | | | | | | | |
| 6107127 | McCartin, Mark J. | Address on file | | | | | | | |
| 4999214 | McCartney, Brady Shea Thomas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999213 | McCartney, Brady Shea Thomas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174030 | MCCARTNEY, BRADY SHEA THOMAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008727 | McCartney, Brady Shea Thomas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938209 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938211 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938210 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4943439 | McCartney, John | 790 Price St. | | | | Pismo Beach | CA | 93449 | |
| 4960008 | McCartney, Mark | Address on file | | | | | | | |
| 4991543 | McCartney, Patrick | Address on file | | | | | | | |
| 4999322 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999321 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008782 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999220 | McCartney, Philip James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999219 | McCartney, Philip James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174639 | MCCARTNEY, PHILIP JAMES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5008730 | McCartney, Philip James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976592 | McCartney, Philip James; McCartney, Rebecca Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976591 | McCartney, Philip James; McCartney, Rebecca Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976593 | McCartney, Philip James; McCartney, Rebecca Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999222 | McCartney, Rebecca Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999221 | McCartney, Rebecca Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174640 | MCCARTNEY, REBECCA ANN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5008731 | McCartney, Rebecca Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4968785 | McCartney, Tyson | Address on file | | | | | | | |
| 4963245 | McCarty Sr., Ahmad Gregory | Address on file | | | | | | | |
| 6145919 | MCCARTY TIMOTHY J & MCCARTY GRETCHEN T | Address on file | | | | | | | |
| 4983182 | McCarty, Alvin | Address on file | | | | | | | |
| 4956840 | McCarty, Ann Marie | Address on file | | | | | | | |
| 4994176 | McCarty, Charles | Address on file | | | | | | | |
| 7187593 | MCCARTY, JAMES LEO | Address on file | | | | | | | |
| 7190240 | McCarty, James Leo | Address on file | | | | | | | |
| 4941928 | McCarty, Joel | PO Box 12 | | | | Lockeford | CA | 95237 | |
| 7190235 | McCarty, Kathleen Anne | Address on file | | | | | | | |
| 4964063 | McCarty, Kenneth | Address on file | | | | | | | |
| 4980633 | McCarty, Michael | Address on file | | | | | | | |
| 4969479 | McCarty, Michael James | Address on file | | | | | | | |
| 7190172 | McCarty, Patrick James | Address on file | | | | | | | |
| 7175677 | MCCARTY, SARAH | Address on file | | | | | | | |
| 4990482 | McCarty, Steven | Address on file | | | | | | | |
| 4955582 | McCarty, Tim | Address on file | | | | | | | |
| 4970291 | McCarvel, Moriah Leigh | Address on file | | | | | | | |
| 4977679 | McCarver, Charles | Address on file | | | | | | | |
| 4998233 | McCaskey, Margaret | Address on file | | | | | | | |
| 4915122 | McCaskey, Sean B | Address on file | | | | | | | |
| 4985891 | McCaskill, L | Address on file | | | | | | | |
| 4916936 | MCCASLIN, BILLY | BJ FARMS | 24836 SIDDING RD | | | BAKERSFIELD | CA | 93314 | |
| 7168364 | McCauley Family 2015 Trust | Address on file | | | | | | | |
| 6139963 | MCCAULEY JOHN WILLIAM TR & MCCAULEY MARY CATHERINE | Address on file | | | | | | | |
| 6143559 | MCCAULEY MARI D TR | Address on file | | | | | | | |
| 4937320 | McCauley, Christa | 750 Lincoln Rd Apt 37 | | | | Yuba City | CA | 95991 | |
| 4935311 | mccauley, craig | 7475 Red Bud Road | | | | Granite Bay | CA | 95746 | |
| 4967187 | McCauley, Daniel J | Address on file | | | | | | | |
| 7290763 | McCauley, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989866 | McCauley, Marjorie | Address on file | | | | | | | |
| 4981786 | McCauley, Michael | | | | | | | | |
| 5006436 | McCauley, William | 154 Racetrack St. #2 | | | | Auburn | CA | 95603 | |
| 4998210 | McCauley, William | Address on file | | | | | | | |
| 4914559 | McCauley, William A | Address on file | | | | | | | |
| 4980607 | McCausland, Gerald | Address on file | | | | | | | |
| 7170744 | MCCAUSLAND, PAUL EUGENE | Address on file | | | | | | | |
| 4938154 | McCaw, Tatiana | 3196 playa ct | | | | Marina | CA | 93933 | |
| 7183212 | McChash, Elizabeth | Address on file | | | | | | | |
| 6147000 | MCCHRISTIAN JEROME M | Address on file | | | | | | | |
| 6132577 | MCCLAIN MARILYN C & DENNIS | Address on file | | | | | | | |
| 4954962 | McClain V, Irma | Address on file | | | | | | | |
| 7312794 | McClain, Brittany | Address on file | | | | | | | |
| 4988958 | McClain, Charlotte | Address on file | | | | | | | |
| 4992940 | McClain, Christine | Address on file | | | | | | | |
| 7250195 | McClain, Daniel William | Address on file | | | | | | | |
| 4982418 | McClain, Gerald | Address on file | | | | | | | |
| 4977508 | McClain, Harold | Address on file | | | | | | | |
| 6122197 | McClain, Joel | Address on file | | | | | | | |
| 6087230 | McClain, Joel | Address on file | | | | | | | |
| 4970541 | McClain, Jonathan | Address on file | | | | | | | |
| 4991391 | McClain, Joseph | Address on file | | | | | | | |
| 7305266 | McClain, Roxanne | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4959261 | McClain, Sean F | Address on file | | | | | | | |
| 7321469 | McClain, Sonia | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183175 | McClain, Sunny Blake | Address on file | | | | | | | |
| 7857899 | McClain, Susan E | Address on file | | | | | | | |
| 7283991 | McClain, Taylor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4989389 | McClain, William | Address on file | | | | | | | |
| 4959513 | McClanahan, Brian | Address on file | | | | | | | |
| 4937101 | McClane, Leslie | 181 Panning Way | | | | Placerville | CA | 95667 | |
| 4983869 | McClannan, Carol | Address on file | | | | | | | |
| 6144334 | MCCLARAN JACK C & KIM C | Address on file | | | | | | | |
| 7162770 | MCCLARAN, JACK CHARLES | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7162771 | MCCLARAN, KIM CHRISTINA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003943 | McClaren, Jack | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003946 | McClaren, Kim | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4981174 | McClaskey, Connie | Address on file | | | | | | | |
| 4979448 | McClatchey, Richard | Address on file | | | | | | | |
| 4990691 | McCleary, David | Address on file | | | | | | | |
| 4971957 | McCleary, Tom | Address on file | | | | | | | |
| 4992702 | McCleery, Shannon | Address on file | | | | | | | |
| 4924961 | MCCLELLAN BUSINESS PARK LLC | 3140 PEACEKEEPER WY | | | | MCLELLAN | CA | 95652 | |
| 6131825 | MCCLELLAN ROBERT R TR | Address on file | | | | | | | |
| 4968403 | McClellan, Edward K | Address on file | | | | | | | |
| 4912153 | McClellan, Jane Marie | Address on file | | | | | | | |
| 4935505 | MCCLELLAN, JANET | 5320 PARAGON ST | | | | ROCKLIN | CA | 95677 | |
| 7186825 | McClellan, Karen Louise | Address on file | | | | | | | |
| 7190502 | McClellan, Kenneth | Address on file | | | | | | | |
| 4923806 | MCCLELLAN, KEVIN | 26 THOMPSON FLAT RD | | | | OROVILLE | CA | 95965 | |
| 4998269 | McClellan, Raven C. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998268 | McClellan, Raven C. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174122 | MCCLELLAN, RAVEN C. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008175 | McClellan, Raven C. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4979655 | McClellan, Richard | Address on file | | | | | | | |
| 4924962 | MCCLELLAND AIR CONDITIONING INC | 801 MARAUDER ST | | | | CHICO | CA | 95973-9025 | |
| 4961143 | McClelland, Christine | Address on file | | | | | | | |
| 4914111 | McClelland, Jennifer | Address on file | | | | | | | |
| 4990901 | McClelland, Judith | Address on file | | | | | | | |
| 4994023 | McClelland, Karen | Address on file | | | | | | | |
| 4991625 | McClelland, Lloyd | Address on file | | | | | | | |
| 4938683 | McClelland, Paul | PO Box 3024 | | | | Alviso | CA | 95002 | |
| 6042674 | MCCLELLAND,JOSIE A,MCCLELLAND,H A,SPILMAN,W GEORGE,COX,DONALD H | 4218 Way Vern Dr | | | | Santa Rosa | CA | 95409 | |
| 6129950 | MCCLENAGHAN A DIXON & J JT | Address on file | | | | | | | |
| 4958336 | McClenahen, James E | Address on file | | | | | | | |
| 4942625 | McClendon, Gabriela | 1414 Guerrero Street | | | | San Francisco | CA | 94110 | |
| 4992161 | McClendon, George | Address on file | | | | | | | |
| 4970185 | McClendon, Joseph R. | Address on file | | | | | | | |
| 4938917 | MCCLENDON, KEVIN | 2332 LAFAYETTE DR | | | | ANTIOCH | CA | 94509 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990423 | McClendon, Lonnie | Address on file | | | | | | | |
| 7200298 | MCCLENDON, MICHAEL LEE | Address on file | | | | | | | |
| 7200298 | MCCLENDON, MICHAEL LEE | Address on file | | | | | | | |
| 4954375 | McClendon, Mike Brian | Address on file | | | | | | | |
| 4951731 | McCleod, Thomas | Address on file | | | | | | | |
| 4982065 | McCleod, Thomas | Address on file | | | | | | | |
| 6139585 | MCCLERNAN STEPHANIE R & GARY N | Address on file | | | | | | | |
| 7479261 | McClernan, Stephanie R. | Address on file | | | | | | | |
| 6133115 | MCCLIMANS ANTHONY R & LINDA M TR | Address on file | | | | | | | |
| 6143957 | MCCLINTIC MORGAN GEORGE & ALLEN LUCY CLAIRE | Address on file | | | | | | | |
| 4915770 | MCCLINTICK, ALLEN J | SAGE CHIROPRACTIC OFFICE | 2240 HIGHWAY 93 NORTH | | | VICTOR | MT | 59875 | |
| 5005493 | McClintick, Dennis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181954 | McClintick, Dennis Lee | Address on file | | | | | | | |
| 4983840 | McClintock, Beatrice | Address on file | | | | | | | |
| 7160615 | MCCLINTOCK, JEREMY DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985002 | McClintock, Lola A | Address on file | | | | | | | |
| 7186138 | MCCLINTOCK, RODNEY | Address on file | | | | | | | |
| 6143258 | MCCLOSKEY BARRY P & SUZANNE C | Address on file | | | | | | | |
| 4979014 | McCloskey, Barnard | Address on file | | | | | | | |
| 7175781 | MCCLOSKEY, BARRY PATRICK | Address on file | | | | | | | |
| 4986970 | McCloskey, Donna | Address on file | | | | | | | |
| 4954737 | McCloskey, Glennda J | Address on file | | | | | | | |
| 7175818 | MCCLOSKEY, SUZANNE CAROL | Address on file | | | | | | | |
| 4955537 | McCloskey-Dalldorf, Joanna | Address on file | | | | | | | |
| 4972277 | McClosky, Karine Elisabeth | Address on file | | | | | | | |
| 6087233 | MCCLOUD RIVER RAILROAD | 801 Industrial Way | | | | McCloud | CA | 96057 | |
| 6042677 | MCCLOUD RIVER RAILROAD COMPANY | 801 Industrial Way | | | | McCloud | CA | 96057 | |
| 6121464 | McCloud, Kurt A | Address on file | | | | | | | |
| 6087231 | McCloud, Kurt A | Address on file | | | | | | | |
| 4978868 | McCloud, Lawrence | Address on file | | | | | | | |
| 4998008 | McClough Jr., Mack | Address on file | | | | | | | |
| 4914877 | McClough Jr., Mack James | Address on file | | | | | | | |
| 4995525 | McClue, Janice | Address on file | | | | | | | |
| 4981244 | McCluer, Henry | Address on file | | | | | | | |
| 7162882 | MCCLUNG, ANTONY | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7162884 | MCCLUNG, LISA | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985641 | McClung, Rex | Address on file | | | | | | | |
| 6141705 | MCCLURE DOUGLAS & KELLEY | Address on file | | | | | | | |
| 4962924 | McClure III, Minyard | Address on file | | | | | | | |
| 6133058 | MCCLURE TIMOTHY | Address on file | | | | | | | |
| 4979252 | McClure, Barbara | Address on file | | | | | | | |
| 4996104 | McClure, Claudia | Address on file | | | | | | | |
| 4911796 | McClure, Claudia Jean | Address on file | | | | | | | |
| 4979074 | McClure, Hal | Address on file | | | | | | | |
| 7469258 | McClure, Jackie Ray | Address on file | | | | | | | |
| 4964879 | McClure, Jacob | Address on file | | | | | | | |
| 4944512 | McClure, Janie & Edward | 525 W. El Monte Way | | | | Dinuba | CA | 93618 | |
| 4967425 | McClure, Kenneth William | Address on file | | | | | | | |
| 4984090 | McClure, Maria | Address on file | | | | | | | |
| 4989046 | McClure, Robert | Address on file | | | | | | | |
| 4983565 | McClure, Roger | Address on file | | | | | | | |
| 4951601 | McClure, Sonna L | Address on file | | | | | | | |
| 4929954 | MCCLURE, STEPHEN GARY | SUNRISE COUNSELING GROUP | 729 SUNRISE AVE STE 101 | | | ROSEVILLE | CA | 95661 | |
| 4952841 | McClure, Steven M. | Address on file | | | | | | | |
| 7183876 | McClure-Dowell, Trudy | Address on file | | | | | | | |
| 4991340 | McClurg, Cynthia | Address on file | | | | | | | |
| 7185395 | MCCLUSKEY, AZRIEL | Address on file | | | | | | | |
| 4999224 | McCluskey, Erin Holmes | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999223 | McCluskey, Erin Holmes | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174642 | MCCLUSKEY, ERIN HOLMES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008732 | McCluskey, Erin Holmes | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938216 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,201 | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938215 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,201 | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938217 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,201 | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174643 | MCCLUSKEY, LINDA HOLMES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008733 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 | |
| 4999226 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist, And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,2016 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999225 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist, And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,2016 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 4957164 | McCluskey, Michael | Address on file | | | | | | | |
| 4980691 | McCluskey, Patricia | Address on file | | | | | | | |
| 7174644 | MCCLUSKEY, PATRICK FRANCIS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008734 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 450 A ST  STE 900 | SAN DIEGO | CA | 92101-4290 | |
| 4999228 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,2016) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999227 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,2016) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4976895 | McCluskey, Quentin | Address on file | | | | | | | |
| 4959866 | McCoey, David | Address on file | | | | | | | |
| 4980504 | McColl, Dale | Address on file | | | | | | | |
| 7160620 | MCCOLLUM, APRIL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7183176 | McCollum, Cheryl Ann | Address on file | | | | | | | |
| 4987922 | McCollum, Cynthia | Address on file | | | | | | | |
| 4912103 | McCollum, Cynthia Louise | Address on file | | | | | | | |
| 7187277 | MCCOLLUM, DWIGHT | Address on file | | | | | | | |
| 7187276 | MCCOLLUM, ELIZABETH | Address on file | | | | | | | |
| 7187275 | MCCOLLUM, MARK | Address on file | | | | | | | |
| 7272169 | McColm Flooring | Address on file | | | | | | | |
| 6123265 | McColm, Patricia A. | Address on file | | | | | | | |
| 6146791 | MCCOMAS LYNN J | Address on file | | | | | | | |
| 6130371 | MCCOMAS M L GORDO & LYNNE LOUIS | Address on file | | | | | | | |
| 6122231 | McComb, Matthew | Address on file | | | | | | | |
| 6087234 | McComb, Matthew | Address on file | | | | | | | |
| 4950528 | McCombe, Jaimie | Address on file | | | | | | | |
| 6140016 | MCCOMBS DON & VERONICA | Address on file | | | | | | | |
| 4968350 | McCombs, Carol | Address on file | | | | | | | |
| 7162710 | MCCOMBS, DONALD KEITH | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7469906 | MCCOMBS, DONALD KEITH | Address on file | | | | | | | |
| 7162711 | MCCOMBS, MARISSA ANN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7174287 | MCCOMBS, MICHAEL LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999230 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999229 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008735 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976598 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976599 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976597 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4950493 | McCombs, Michelle L | Address on file | | | | | | | |
| 4980590 | McCombs, Norma | Address on file | | | | | | | |
| 7174288 | MCCOMBS, PATRICIA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999232 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999231 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008736 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5001809 | McCombs, Veronica | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4983222 | McConahey, Leonard | Address on file | | | | | | | |
| 6146684 | MCCONATHY JEFFREY T & MCCONATHY BRENDA M | Address on file | | | | | | | |
| 6162202 | MCCONNEL, MARGIE | Address on file | | | | | | | |
| 6144243 | MCCONNELL BRUCE C TR & MCCONNELL KATHLEEN A TR | Address on file | | | | | | | |
| 6130690 | MCCONNELL CLIFTON DON & KATHARINE K TR | Address on file | | | | | | | |
| 4975273 | McConnell III, Edgar | 1414 PENINSULA DR | 560 Daniel Drive | | | Yuba City | CA | 95993 | |
| 6130427 | MCCONNELL JERRY W TR | Address on file | | | | | | | |
| 6145665 | MCCONNELL KELLY J & ROSE M | Address on file | | | | | | | |
| 4937693 | McConnell, Chuck & Kari | 820 Alta Vista Way | | | | Arroyo Grande | CA | 93420 | |
| 7181955 | McConnell, Heather G. | Address on file | | | | | | | |
| 4989201 | McConnell, Irene | Address on file | | | | | | | |
| 5005496 | McConnell, Jason | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181956 | McConnell, Jason D. | Address on file | | | | | | | |
| 4959742 | McConnell, Jeffery P | Address on file | | | | | | | |
| 4986302 | McConnell, Lynn Marie | Address on file | | | | | | | |
| 4995835 | McConnell, Rebecca | Address on file | | | | | | | |
| 4911556 | McConnell, Rebecca V R | Address on file | | | | | | | |
| 4938637 | McConnell, Richard & Angela | 6140 Madbury Court | | | | San Luis Obispo | CA | 93401 | |
| 4928176 | MCCONNELL, ROBERT | MARIA CANOSA AND HER ATTORNEY | 1206 GEORGIA ST | | | VALLEJO | CA | 94590-6335 | |
| 7160622 | MCCONNELL, STEVEN SAMUEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963463 | McConnell-Willis, Wendy | Address on file | | | | | | | |
| 6087236 | McConnico, Chris | Address on file | | | | | | | |
| 4951926 | McCool, Gavin Martin | Address on file | | | | | | | |
| 4951911 | McCool, Kathryn Petra | Address on file | | | | | | | |
| 7319873 | McCool, Margaret Elizabeth | Address on file | | | | | | | |
| 4992837 | McCord, Alvina | Address on file | | | | | | | |
| 4955025 | McCord, Christine Pamela | Address on file | | | | | | | |
| 4973894 | McCord, Dennis R | Address on file | | | | | | | |
| 7185105 | MCCORD, JOHN | Address on file | | | | | | | |
| 7160623 | MCCORD, JUSTIN S. Q. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965020 | McCord, Samuel Allen | Address on file | | | | | | | |
| 4977533 | McCord, Wallace | Address on file | | | | | | | |
| 4987966 | McCorison, Phyllis J. | Address on file | | | | | | | |
| 4988847 | McCorkle, Dennis | Address on file | | | | | | | |
| 4988448 | McCorkle, Keith | Address on file | | | | | | | |
| 4989791 | McCormack, Audrey | Address on file | | | | | | | |
| 4952965 | McCormack, Conor | Address on file | | | | | | | |
| 4997885 | McCormack, Elizabeth | Address on file | | | | | | | |
| 6087237 | McCormack, Jeannie and Medzitz, Albert | Address on file | | | | | | | |
| 7190927 | MCCORMACK, MATTHEW THEO | Address on file | | | | | | | |
| 4997027 | McCormack, Robert | Address on file | | | | | | | |
| 4913173 | McCormack, Robert Lee | Address on file | | | | | | | |
| 4979936 | McCormack, Thomas | Address on file | | | | | | | |
| 6087238 | MCCORMICK BARSTOW LLP - 7647 N FRESNO ST | 27363 VIA INDUSTRIA | | | | TEMECULA | CA | 92590 | |
| 4924963 | MCCORMICK BIOLOGICAL, INC. | 3600 PEGASUS DR STE 12 | | | | BAKERSFIELD | CA | 93308 | |
| 6143481 | MCCORMICK DEVIN TR | Address on file | | | | | | | |
| 6132996 | MCCORMICK JOHN D & PAULA A | Address on file | | | | | | | |
| 6132914 | MCCORMICK ROBERT G & ROSEMARY R TR | Address on file | | | | | | | |
| 6133570 | MCCORMICK TERESA L | Address on file | | | | | | | |
| 4959544 | McCormick, Andrew J | Address on file | | | | | | | |
| 4977287 | McCormick, Gerald | Address on file | | | | | | | |
| 4940023 | McCormick, Jacquelyn | 5146 Terrance View Lane | | | | Mariposa | CA | 95338 | |
| 5005499 | McCormick, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181959 | McCormick, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4954589 | McCormick, Michael Gabriel | Address on file | | | | | | | |
| 4991674 | McCormick, Odis | Address on file | | | | | | | |
| 4960562 | McCormick, Paul | Address on file | | | | | | | |
| 4936564 | McCormick, Raymond | 170 Rollingwood Drive | | | | Boulder Creek | CA | 95006 | |
| 7183177 | McCormick, Raymond Leon | Address on file | | | | | | | |
| 7170065 | MCCORMICK, ROBERT | Address on file | | | | | | | |
| 4929988 | MCCORMICK, STEVEN D | PHD | PO Box 2306 | | | CARMICHAEL | CA | 95609 | |
| 7186099 | MCCORMICK, TAMMY LYNN | Address on file | | | | | | | |
| 7186100 | MCCORMICK, TED | Address on file | | | | | | | |
| 7333256 | McCORQUODALE, CANDACE M | Address on file | | | | | | | |
| 7333256 | McCORQUODALE, CANDACE M | Address on file | | | | | | | |
| 7332692 | Mccorquodale, Candace M | Address on file | | | | | | | |
| 4981556 | McCorquodale, Donald | Address on file | | | | | | | |
| 7187141 | MCCORTER, BARBARA, individually and as successor in interest to Guy E. Duffey | Address on file | | | | | | | |
| 4975598 | McCowan, John & Jane | 0524 PENINSULA DR | 2999 EDGAR AVE | | | Chico | CA | 95928 | |
| 6082217 | McCowan, John & Jane | Address on file | | | | | | | |
| 7144801 | MCCOWN, DANIEL JOE | Address on file | | | | | | | |
| 7144801 | MCCOWN, DANIEL JOE | Address on file | | | | | | | |
| 7144802 | MCCOWN, DENISE MARIE | Address on file | | | | | | | |
| 7144802 | MCCOWN, DENISE MARIE | Address on file | | | | | | | |
| 4964515 | McCown, Jesse | Address on file | | | | | | | |
| 7173929 | MCCOWN, RYAN CHARLES | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 6139743 | MCCOY APRIL & PAYNE CHRISTOPHER L | Address on file | | | | | | | |
| 6141411 | MCCOY CHARLES F JR & JEANETTE TRAVERSO | Address on file | | | | | | | |
| 6142421 | MCCOY DALE G TR | Address on file | | | | | | | |
| 4994748 | McCoy Jr., Pride | Address on file | | | | | | | |
| 4923519 | MCCOY MD, JOSEPH W | 1100 TRANCAS ST STE 211 | | | | NAPA | CA | 94558 | |
| 6132824 | MCCOY SETH A & MAKI | Address on file | | | | | | | |
| 4935979 | Mccoy, Adrian | 5547 Fox Sparrow Court | | | | Stockton | CA | 95207 | |
| 4977638 | McCoy, Alfred | Address on file | | | | | | | |
| 4957290 | McCoy, Allison | Address on file | | | | | | | |
| 4915802 | MCCOY, ALLISON V | PO Box 281 | | | | WEIMAR | CA | 95736 | |
| 4968492 | McCoy, Amina | Address on file | | | | | | | |
| 4991963 | McCoy, Brian | Address on file | | | | | | | |
| 4950084 | McCoy, Brian Jeffrey | Address on file | | | | | | | |
| 4940678 | McCoy, Bud | Solvang | 1400 Fjord Drive | | | SOLVANG | CA | 93463 | |
| 7296746 | McCoy, Clarice | Address on file | | | | | | | |
| 5003956 | McCoy, Dale | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 7162712 | MCCOY, DALE GERALD, individually and as trustee of the McCoy Family Trust | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4935457 | McCoy, Dave | 1 McCoy Ranch Rd. | | | | Burnt Ranch | CA | 95527 | |
| 4919589 | MCCOY, DEANNA | CHICO HEARING AID CENTER | 1600 MANGROVE AVE STE 160 | | | CHICO | CA | 95926 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190279 | McCoy, Deloris Ann | Address on file | | | | | | | |
| 7183319 | McCoy, Dominic | Address on file | | | | | | | |
| 4955075 | McCoy, Esther Lawson | Address on file | | | | | | | |
| 4964611 | McCoy, Hadrian V | Address on file | | | | | | | |
| 4993821 | McCoy, James | Address on file | | | | | | | |
| 7159227 | MCCOY, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7175777 | MCCOY, JANICE LOUISE | Address on file | | | | | | | |
| 7190267 | McCoy, Jay Timothy | Address on file | | | | | | | |
| 7160624 | MCCOY, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4971311 | McCoy, John Francis | Address on file | | | | | | | |
| 4923518 | MCCOY, JOSEPH W | 1100 TRANCAS ST STE 211 | | | | NAPA | CA | 94558 | |
| 4992707 | McCoy, Kenneth | Address on file | | | | | | | |
| 4966656 | McCoy, Kevin L | Address on file | | | | | | | |
| 4983343 | McCoy, Lorlei | Address on file | | | | | | | |
| 7186417 | MCCOY, MARY JANE | Address on file | | | | | | | |
| 4960664 | McCoy, Matthew Martin | Address on file | | | | | | | |
| 7159226 | MCCOY, MICHAEL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4992718 | McCoy, Michael | Address on file | | | | | | | |
| 7175764 | MCCOY, MICHAEL KEITH | Address on file | | | | | | | |
| 7186418 | MCCOY, MICHAEL RICHARD | Address on file | | | | | | | |
| 4913162 | McCoy, Michael William | Address on file | | | | | | | |
| 4962200 | McCoy, Michael William | Address on file | | | | | | | |
| 4944617 | MCCOY, NICOLE | 2684 COLOMA CT APT 37 | | | | PLACERVILLE | CA | 95667 | |
| 4961027 | McCoy, Owen Odell | Address on file | | | | | | | |
| 4977300 | McCoy, Paul | Address on file | | | | | | | |
| 4982327 | McCoy, Roger | Address on file | | | | | | | |
| 4991390 | McCoy, Scott | Address on file | | | | | | | |
| 4996005 | McCoy, Valori | Address on file | | | | | | | |
| 4911641 | McCoy, Valori K | Address on file | | | | | | | |
| 4967782 | McCoy, Veronica | Address on file | | | | | | | |
| 4982594 | McCracken, Beverly | Address on file | | | | | | | |
| 4977038 | McCracken, James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993789 | Mccracken, Michael | Address on file | | | | | | | |
| 4913696 | Mccracken, Michael Don | Address on file | | | | | | | |
| 4997277 | McCracken, Neil | Address on file | | | | | | | |
| 4913605 | McCracken, Neil Francis | Address on file | | | | | | | |
| 4983404 | Mccracken, Robert | Address on file | | | | | | | |
| 4963861 | Mccracken, Robert | Address on file | | | | | | | |
| 4982451 | McCrary, Charles | Address on file | | | | | | | |
| 7187303 | MCCRARY, JAS DANIEL | Address on file | | | | | | | |
| 6007079 | McCrary, Maurice | Address on file | | | | | | | |
| 7187311 | MCCRARY, MICHIEL T | Address on file | | | | | | | |
| 7187302 | MCCRARY, RENEE MICHELLE | Address on file | | | | | | | |
| 7164900 | MCCRAY JR, ANTHONY G | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185308 | MCCRAY JR, ANTHONY G | Address on file | | | | | | | |
| 7185308 | MCCRAY JR, ANTHONY G | Address on file | | | | | | | |
| 7164900 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186146 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | Address on file | | | | | | | |
| 7186146 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | Address on file | | | | | | | |
| 7320371 | McCray, Diane | Address on file | | | | | | | |
| 7320371 | McCray, Diane | Address on file | | | | | | | |
| 4934951 | MCCRAY, ETHEL | 1269 OCEAN AVE APT B | | | | EMERYVILLE | CA | 94608 | |
| 4935368 | McCray, Sytha | 2621 Virginia Ave | | | | Richmond | CA | 94804 | |
| 4989385 | McCray, Willie | Address on file | | | | | | | |
| 4992023 | McCrea, Lynn | Address on file | | | | | | | |
| 4996655 | McCrea, Mark | Address on file | | | | | | | |
| 4912624 | McCrea, Mark J | Address on file | | | | | | | |
| 4975508 | McCreary | 0800 PENINSULA DR | 42 Birch Avenue | | | Corte Madera | CA | 94925 | |
| 6084581 | McCreary | Address on file | | | | | | | |
| 4963989 | McCreery, Daniel | Address on file | | | | | | | |
| 7169521 | MCCREERY, ROBERT | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7152958 | MCCREERY, ROBERT | Address on file | | | | | | | |
| 4998780 | McCreery, Robert, individually and as trustees of the Robert and Susan McCreert Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 7169520 | MCCREERY, SUSAN | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7152957 | MCCREERY, SUSAN | Address on file | | | | | | | |
| 4998781 | McCreery, Susan, individually and as trustees of the Robert and Susan McCreert Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4926764 | MCCREESH, PATRICK | DBA SOUTH BAY PAIN & REHAB MED GRP | 902 NEWHALL ST | | | SAN JOSE | CA | 95126 | |
| 4924964 | MCCROMETER | 3255 W STETSON AVE | | | | HEMET | CA | 92545 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990667 | McCrory, Kathleen | Address on file | | | | | | | |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Address on file | | | | | | | |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Address on file | | | | | | | |
| 6121062 | McCrum, George Alfred | Address on file | | | | | | | |
| 6087241 | McCrum, George Alfred | Address on file | | | | | | | |
| 4998100 | McCrummen, Joey | Address on file | | | | | | | |
| 4914994 | McCrummen, Joey Norman | Address on file | | | | | | | |
| 4964866 | McCrummen, Matthew John | Address on file | | | | | | | |
| 4996642 | McCubbin, Roberta | Address on file | | | | | | | |
| 4965837 | McCuen, Grady Lee | Address on file | | | | | | | |
| 5008737 | McCuen, Trenton | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5938221 | McCuen, Trenton | Address on file | | | | | | | |
| 5938222 | McCuen, Trenton | Address on file | | | | | | | |
| 4963293 | McCullah, Christopher Neil | Address on file | | | | | | | |
| 4983043 | McCullar, Noel | Address on file | | | | | | | |
| 4971163 | McCullick, Alexander Dean | Address on file | | | | | | | |
| 7178604 | MCCULLICK, DAVID | LERMAN ATTORNEY TRUST ACCOUNT | EDITTE LERMAN | 241471 | 280 NORTH OAK STREET | UKIAH | CA | 95482 | |
| 4952036 | McCullick, Lynn | Address on file | | | | | | | |
| 6132613 | MCCULLOCH BARBARA A TTEE 1/3 | Address on file | | | | | | | |
| 4940833 | Mcculloch pool construction-Valcarenghi, Maurice | 40 Ewing court | | | | Chico | CA | 95973 | |
| 7181960 | McCulloch, Barbara A | Address on file | | | | | | | |
| 7072124 | MCCULLOCH, KIM | Address on file | | | | | | | |
| 5002756 | McCulloch, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181961 | McCulloch, Michael Thomas | Address on file | | | | | | | |
| 4958372 | McCulloch, Roger R | Address on file | | | | | | | |
| 7160626 | MCCULLOM, RAYMOND LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4924965 | MCCULLOUGH CATTLE COMPANY | 26565 PANOCHE RD | | | | PAICINES | CA | 95043 | |
| 6144818 | MCCULLOUGH JOHN TR & MARTHA TR ET AL | Address on file | | | | | | | |
| 6144816 | MCCULLOUGH JOHN TR & MCCULLOUGH MARTHA TR ET AL | Address on file | | | | | | | |
| 6131219 | MCCULLOUGH MYRLE TRUSTEE ETAL | Address on file | | | | | | | |
| 4980260 | McCullough, Gene | Address on file | | | | | | | |
| 7185691 | MCCULLOUGH, JR., EDMOND LEWIS | Address on file | | | | | | | |
| 7185694 | MCCULLOUGH, LETICIA | Address on file | | | | | | | |
| 4989267 | McCullough, Patrick | Address on file | | | | | | | |
| 4988667 | McCullough, Randall | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914308 | MCCULLOUGH, SEAN | Address on file | | | | | | | |
| 4951483 | McCullough, Thomas William | Address on file | | | | | | | |
| 4977426 | McCullough, William | Address on file | | | | | | | |
| 4985738 | McCully Jr., Randall | Address on file | | | | | | | |
| 4943535 | McCully, Jack | 5713 Mono Court | | | | Mariposa | CA | 95338 | |
| 6121835 | McCune, Cary | Address on file | | | | | | | |
| 6087242 | McCune, Cary | Address on file | | | | | | | |
| 4984645 | McCune, Joan | Address on file | | | | | | | |
| 7170395 | MCCUNE, LARRY LEE | Address on file | | | | | | | |
| 7462519 | MCCUNE, LARRY LEE | Address on file | | | | | | | |
| 4912179 | McCune, Sara Rathfon | Address on file | | | | | | | |
| 4978180 | McCurdy, Gary | Address on file | | | | | | | |
| 7824389 | MCCURDY, JENNIFER | Address on file | | | | | | | |
| 7824389 | MCCURDY, JENNIFER | Address on file | | | | | | | |
| 4987947 | McCurdy, Richard | Address on file | | | | | | | |
| 4987485 | McCurdy, Stanley | Address on file | | | | | | | |
| 4964069 | McCurn, Julius | Address on file | | | | | | | |
| 4976743 | McCurry, Marguerite | Address on file | | | | | | | |
| 4939031 | MCCURRY, TANYA | P.O.Box 372 | | | | Philo | CA | 95466 | |
| 4978892 | McCusker, Katherine | Address on file | | | | | | | |
| 4984500 | McCusker, Michael | Address on file | | | | | | | |
| 4954236 | Mccutchan, Hal Thomas | Address on file | | | | | | | |
| 4971347 | McCutchan, Melanie Jean | Address on file | | | | | | | |
| 6142813 | MCDANIEL BRUCE T & MCDANIEL CHRISTINE L | Address on file | | | | | | | |
| 6135350 | MCDANIEL JAMIE L & STANLEY B | Address on file | | | | | | | |
| 4960495 | McDaniel, Anthony | Address on file | | | | | | | |
| 4961918 | McDaniel, Aron | Address on file | | | | | | | |
| 4954437 | McDaniel, August Aaron | Address on file | | | | | | | |
| 7161612 | MCDANIEL, BRIAN EARL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4964488 | McDaniel, Christopher | Address on file | | | | | | | |
| 4989805 | McDaniel, David | Address on file | | | | | | | |
| 4934270 | McDaniel, Desiree | PO Box 351 | | | | Vallecito | CA | 95251 | |
| 4988226 | McDaniel, James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7306244 | McDaniel, Jamie | Address on file | | | | | | | |
| 4998231 | McDaniel, Jimmy | Address on file | | | | | | | |
| 4979009 | McDaniel, Joan | Address on file | | | | | | | |
| 4985362 | McDaniel, Lonzo | Address on file | | | | | | | |
| 4924912 | MCDANIEL, MATT | 24311 SANTA FE DR | | | | CHOWCHILLA | CA | 93610 | |
| 4913903 | McDaniel, Patrick Eugene | Address on file | | | | | | | |
| 4991964 | McDaniel, S | Address on file | | | | | | | |
| 4978657 | McDaniel, Sammie | Address on file | | | | | | | |
| 7301420 | McDaniel, Stan | Address on file | | | | | | | |
| 4956124 | McDaniel, Tracy R. | Address on file | | | | | | | |
| 4998120 | McDaniel, Viola | Address on file | | | | | | | |
| 4959657 | McDaniel, Winston Alan | Address on file | | | | | | | |
| 4993452 | McDaniel-Allen, Nadine | Address on file | | | | | | | |
| 4955161 | McDaniel-Allen, Nadine Yvette | Address on file | | | | | | | |
| 4956069 | McDannald, Matthew Ryan | Address on file | | | | | | | |
| 4914921 | McDermand, James H. | Address on file | | | | | | | |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Address on file | | | | | | | |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Address on file | | | | | | | |
| 6145762 | MCDERMOTT HAZEL I TR | Address on file | | | | | | | |
| 6132171 | MCDERMOTT JOHN P | Address on file | | | | | | | |
| 6130816 | MCDERMOTT JUDY A | Address on file | | | | | | | |
| 4924966 | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5096 | |
| 6122379 | McDermott, Ashley Kirk | Address on file | | | | | | | |
| 6058714 | McDermott, Ashley Kirk | Address on file | | | | | | | |
| 4979220 | McDermott, Cary | Address on file | | | | | | | |
| 7182694 | McDermott, Danelle Lynne | Address on file | | | | | | | |
| 4981176 | McDermott, David | Address on file | | | | | | | |
| 5003012 | McDermott, Erin | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181962 | McDermott, Erin | Address on file | | | | | | | |
| 4988460 | McDermott, John | Address on file | | | | | | | |
| 4994153 | McDermott, Mark | Address on file | | | | | | | |
| 4913645 | McDermott, Mark Steven | Address on file | | | | | | | |
| 4968481 | McDermott, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959028 | McDermott, Michael Allen | Address on file | | | | | | | |
| 7190247 | McDermott, Stephen Cooley | Address on file | | | | | | | |
| 4978037 | McDermott, Terral | Address on file | | | | | | | |
| 4933080 | McDermott, Will & Emery LLP | 444 West Lake Street | | | | Chicago | IL | 60606-0029 | |
| 6129916 | MCDEVITT LINDA JANE & M G JT | Address on file | | | | | | | |
| 4968921 | McDonagh, Colin | Address on file | | | | | | | |
| 7195648 | McDonald Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195648 | McDonald Construction | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6145914 | MCDONALD DANIEL J TR & MCDONALD DAHNA M TR | Address on file | | | | | | | |
| 4924967 | McDonald Island Comp Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 6132597 | MCDONALD JEREMY & NICOLE | | | | | | | | |
| 4980242 | McDonald Jr., John | Address on file | | | | | | | |
| 6133631 | MCDONALD MARSHA ETAL | Address on file | | | | | | | |
| 6144740 | MCDONALD SHARON J TR | Address on file | | | | | | | |
| 6131957 | MCDONALD TIMOTHY O | Address on file | | | | | | | |
| 7152965 | MCDONALD, ALEX R | Address on file | | | | | | | |
| 7152965 | MCDONALD, ALEX R | Address on file | | | | | | | |
| 7330693 | McDonald, Amy | Address on file | | | | | | | |
| 4972902 | McDonald, Angela | Address on file | | | | | | | |
| 7160627 | MCDONALD, ASHLEY MAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4957404 | McDonald, Barry David | Address on file | | | | | | | |
| 4995902 | McDonald, Beverly June | Address on file | | | | | | | |
| 4963601 | McDonald, Bill Clifford | Address on file | | | | | | | |
| 4942459 | MCDONALD, BONNIE | 893 Hanover St | | | | Livermore | CA | 94551 | |
| 4913390 | McDonald, Brian M | Address on file | | | | | | | |
| 4960534 | McDonald, Chad | Address on file | | | | | | | |
| 4936410 | mcdonald, craig | 115 osprey loop | | | | CHESTER | CA | 96020 | |
| 6121236 | McDonald, Cynthia | Address on file | | | | | | | |
| 6087243 | McDonald, Cynthia | Address on file | | | | | | | |
| 4957625 | McDonald, Cynthia Renee | Address on file | | | | | | | |
| 4963516 | McDonald, Danielle Renee | Address on file | | | | | | | |
| 7484698 | McDonald, Deanna | Address on file | | | | | | | |
| 6087244 | McDonald, Dennis | Address on file | | | | | | | |
| 6121707 | McDonald, Dennis | Address on file | | | | | | | |
| 4977753 | McDonald, Edward | Address on file | | | | | | | |
| 4981049 | McDonald, Edward | Address on file | | | | | | | |
| 4936739 | McDonald, Gary | 1109 Willow Glen Way | | | | San Jose | CA | 95125 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992203 | McDonald, Iva | Address on file | | | | | | | |
| 4982444 | McDonald, James | Address on file | | | | | | | |
| 4985626 | McDonald, James | Address on file | | | | | | | |
| 4964257 | McDonald, James R | Address on file | | | | | | | |
| 4981208 | McDonald, John | Address on file | | | | | | | |
| 4991236 | McDonald, John | Address on file | | | | | | | |
| 7479563 | McDonald, John R. | Address on file | | | | | | | |
| 4953770 | McDonald, Jonathan Robert | Address on file | | | | | | | |
| 4950555 | McDonald, Juliet | Address on file | | | | | | | |
| 4952621 | McDonald, Justin Keith | Address on file | | | | | | | |
| 4948414 | McDonald, Kate | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948412 | McDonald, Kate | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144803 | MCDONALD, KATE MICHELLE | Address on file | | | | | | | |
| 7144803 | MCDONALD, KATE MICHELLE | Address on file | | | | | | | |
| 4978077 | McDonald, Kathleen | Address on file | | | | | | | |
| 4964883 | McDonald, Kirk M. | Address on file | | | | | | | |
| 4978758 | McDonald, Laurel | Address on file | | | | | | | |
| 4991564 | McDonald, Margie | Address on file | | | | | | | |
| 4995765 | McDonald, Martin | Address on file | | | | | | | |
| 4911426 | McDonald, Martin Lawrence | Address on file | | | | | | | |
| 7160629 | MCDONALD, MARTIN RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7477826 | McDonald, Mary Ann | Address on file | | | | | | | |
| 4973330 | McDonald, Mary Lucas | Address on file | | | | | | | |
| 4960457 | McDonald, Matthew B | Address on file | | | | | | | |
| 4948417 | McDonald, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948415 | McDonald, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144804 | MCDONALD, MICHAEL | Address on file | | | | | | | |
| 7144804 | MCDONALD, MICHAEL | Address on file | | | | | | | |
| 4970640 | McDonald, Michael Cristen | Address on file | | | | | | | |
| 7152964 | MCDONALD, NICHOLAS H | Address on file | | | | | | | |
| 7152964 | MCDONALD, NICHOLAS H | Address on file | | | | | | | |
| 4984399 | McDonald, Pam | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977229 | McDonald, Raymond | Address on file | | | | | | | |
| 4980617 | McDonald, Richard | Address on file | | | | | | | |
| 4980664 | McDonald, Robert | Address on file | | | | | | | |
| 7190407 | McDonald, Robert | Address on file | | | | | | | |
| 7326996 | McDonald, Ronald | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4953570 | McDonald, Shauna | Address on file | | | | | | | |
| 4969859 | McDonald, Steven | Address on file | | | | | | | |
| 6008423 | MCDONALD, STEVEN | Address on file | | | | | | | |
| 4959487 | McDonald, Teddy | Address on file | | | | | | | |
| 4973827 | McDonald, Teddy Lee | Address on file | | | | | | | |
| 4957384 | McDonald, Thomas Philip | Address on file | | | | | | | |
| 7144806 | MCDONALD, WAYLAND E | Address on file | | | | | | | |
| 7144806 | MCDONALD, WAYLAND E | Address on file | | | | | | | |
| 4924968 | MCDONALDS CORPORATION | ONE MCDONALDS PLAZA | | | | OAK BROOK | IL | 60523 | |
| 4939739 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | | | | Livermore | CA | 94551 | |
| 4935626 | McDonald's-Garcia, Juan | 190 Merrydale Rd. | | | | San Rafael | CA | 94903 | |
| 4940930 | McDonald's-Hofman, Landon | 1100 Del Monte Ave | | | | Monterey | CA | 93940 | |
| 4944773 | Mcdonald's-Knapp, Kim | 588 Sutter St #236 | | | | San Francisco | CA | 94102 | |
| 4962079 | McDonald-Williams, Jeremiah Magnum | Address on file | | | | | | | |
| 6140002 | MCDONELL MICHAEL T TR & CAMPBELL REIMI K TR | Address on file | | | | | | | |
| 7474938 | McDonell, Michael | Address on file | | | | | | | |
| 7478022 | Mcdonell, Michael  T | Address on file | | | | | | | |
| 6144933 | MCDONNELL ISABELITA | Address on file | | | | | | | |
| 4990604 | McDonnell, Ray | Address on file | | | | | | | |
| 7473731 | McDonough Family Trust | Address on file | | | | | | | |
| 4994030 | McDonough Jr., Thomas | Address on file | | | | | | | |
| 4988107 | McDonough, Dolores | Address on file | | | | | | | |
| 4980314 | McDonough, Michael | Address on file | | | | | | | |
| 4958952 | McDonough, Michael John | Address on file | | | | | | | |
| 4966735 | McDougal III, John Roderick | Address on file | | | | | | | |
| 6143029 | MCDOUGAL SUPIDA | Address on file | | | | | | | |
| 7304499 | McDougal, Angela | Address on file | | | | | | | |
| 4970356 | McDougal, Jeff Nelson | Address on file | | | | | | | |
| 4981815 | McDougal, Ronald | Address on file | | | | | | | |
| 7197937 | McDougall Family Trust | Address on file | | | | | | | |
| 6144967 | MCDOUGALL HEATHER L ET AL | Address on file | | | | | | | |
| 6143180 | MCDOUGALL JOHN A TR & MCDOUGALL MARY A TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966359 | McDougall, Darla J | Address on file | | | | | | | |
| 4981015 | McDougall, Gerald | Address on file | | | | | | | |
| 4956229 | McDougall, Robert B. | Address on file | | | | | | | |
| 4979273 | McDowall, Verne | Address on file | | | | | | | |
| 7173159 | McDowall, Shirley | Address on file | | | | | | | |
| 4975785 | McDowell | 0120 PENINSULA DR | 28296 Via Rudea | | | San Juan Capistrano | CA | 92675 | |
| 6087245 | MCDOWELL & CO INC | 1300 INDUSTRIAL RD #2 | | | | SAN CARLOS | CA | 94070 | |
| 6132795 | MCDOWELL JOHN D & PATRICIA | Address on file | | | | | | | |
| 4972797 | McDowell Jr., Terrance | Address on file | | | | | | | |
| 6139630 | MCDOWELL MARK | Address on file | | | | | | | |
| 6139272 | MCDOWELL SHARON ETAL | Address on file | | | | | | | |
| 7321449 | McDowell, Anthony | Address on file | | | | | | | |
| 4976696 | McDowell, Buck | Address on file | | | | | | | |
| 4956423 | McDowell, Darin Robert | Address on file | | | | | | | |
| 4951949 | McDowell, Denise | Address on file | | | | | | | |
| 4933838 | McDowell, Jay | 1311 W.5th St | | | | Benicia | CA | 94510 | |
| 4972483 | McDowell, Jeffrey | Address on file | | | | | | | |
| 4988282 | McDowell, Larry | Address on file | | | | | | | |
| 4977064 | McDowell, Paul | Address on file | | | | | | | |
| 4967718 | McDowell, Richard Patrick | Address on file | | | | | | | |
| 4984386 | McDowell, Ruby | Address on file | | | | | | | |
| 7190410 | McDowell, Sara | Address on file | | | | | | | |
| 4936181 | McDowell, Tee & James | 220 Guthrie Lane | | | | Brentwood | CA | 94513 | |
| 4998053 | McDowell, Thomas | Address on file | | | | | | | |
| 4914861 | McDowell, Thomas P | Address on file | | | | | | | |
| 7823008 | McDowell, Todd David | Address on file | | | | | | | |
| 7823008 | McDowell, Todd David | Address on file | | | | | | | |
| 4977939 | McDowell, William | Address on file | | | | | | | |
| 7309905 | McDowell, William | Address on file | | | | | | | |
| 7299113 | Mcdpadden, Kelly | Address on file | | | | | | | |
| 6087247 | MCE | 1125 Tamalpais Ave | | | | San Rafael | CA | 94901 | |
| 6087272 | MCE CORPORATION | 4000 INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 6087278 | MCE CORPORATION | 6515 Trinity Court | | | | Dublin | CA | 94568 | |
| 6128037 | MCE Corporation | Finestone Hayes LLP | Stephen D. Finestone | 456 Montgomery St., 20th Floor | | San Francisco | CA | 94104 | |
| 6128037 | MCE Corporation | Jeff Core, President & CEO | 400 Industrial Way | | | Concord | CA | 94520 | |
| 6087280 | MCE SOLAR ONE, LLC | General Counsel | c/o Sustainable Power Group, LLC | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994897 | McElhaney, Terry | Address on file | | | | | | | |
| 4996483 | McElhatton, Lynda | Address on file | | | | | | | |
| 4912352 | McElhatton, Lynda Denice | Address on file | | | | | | | |
| 6134361 | MCELHINNEY CYNTHIA LYNN SUCCESSOR TRUSTEE | Address on file | | | | | | | |
| 6130944 | MCELIGOT ANNE MARIE TR | Address on file | | | | | | | |
| 4938924 | McElligott, Keira | 2514 Copa Del Oro Drive | | | | Union City | CA | 94587 | |
| 4995884 | McElrath, Marshall | Address on file | | | | | | | |
| 4911573 | McElrath, Marshall Alexander | Address on file | | | | | | | |
| 6087282 | MCELROY MANUFACTURING INC | 833 N FULTON AVE | | | | TULSA | OK | 74115 | |
| 7190099 | McElroy, Beth Noelle | Address on file | | | | | | | |
| 7258804 | Mcelroy, Mary | Address on file | | | | | | | |
| 4985756 | McElroy, Walter | Address on file | | | | | | | |
| 4952954 | McElroy, William J. | Address on file | | | | | | | |
| 4979806 | McElvaine, Gayle | Address on file | | | | | | | |
| 7329132 | Mcendarfer, Jacob Daniel | Address on file | | | | | | | |
| 6132607 | MCENTEE KIMBERLEA A 1/2 | Address on file | | | | | | | |
| 4978674 | McEntee, Thomas | Address on file | | | | | | | |
| 4940412 | McEver, Nancy | 44790 MOUNTAIN MEADOW RD | | | | Oakhurst | CA | 93644 | |
| 4996223 | McEvers, Ina | Address on file | | | | | | | |
| 4917165 | MCEVILLY, BRIAN C | SOLANO CHIROPRACTIC HEALTH CENTER | 2801 WATERMAN BLVD STE 170 | | | FAIRFIELD | CA | 94534 | |
| 4935787 | McEvoy, Kevin | 1274 Vignola Court | | | | Brentwood | CA | 94513 | |
| 7160255 | MCEVOY, SHAUGN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991073 | McEwan, John | Address on file | | | | | | | |
| 4996747 | McEwen, David | Address on file | | | | | | | |
| 4912802 | McEwen, David L | Address on file | | | | | | | |
| 7150994 | McEwen, Joel | Address on file | | | | | | | |
| 7150994 | McEwen, Joel | Address on file | | | | | | | |
| 4960420 | McEwen, Timothy | Address on file | | | | | | | |
| 4937081 | mcewen, winston | 100 BRANHAM LANE EAST | | | | SAN JOSE | CA | 95111 | |
| 6130089 | MCFADDEN DANIEL L & BEVERLEE S TR | Address on file | | | | | | | |
| 6132450 | MCFADDEN GUINNESS TTEE | Address on file | | | | | | | |
| 5807621 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | Attn: eugene mcfadden | 1600 Powerhouse Road | | | Potter Valley | CA | 95469 | |
| 5803629 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | MCFADDEN FARM | 1600 POWERHOUSE RD | | | POTTER VALLEY | CA | 95469 | |
| 4970639 | McFadden, Ben | Address on file | | | | | | | |
| 6121276 | McFadden, Dianne Louise | Address on file | | | | | | | |
| 6087284 | McFadden, Dianne Louise | Address on file | | | | | | | |
| 4920729 | MCFADDEN, EUGENE | MCFADDEN FARM | 1600 POWERHOUSE RD | | | POTTER VALLEY | CA | 95469 | |
| 4932632 | McFadden, Eugene J M | 1600 Powerhouse Road | | | | Potter Valley | CA | 95469 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082410 | McFadden, Eugene J. | Address on file | | | | | | | |
| 6100652 | McFadden, Joan | Address on file | | | | | | | |
| 6129897 | MCFADIN JOAN R TRSTE | Address on file | | | | | | | |
| 6131952 | McFALL JOANNE E | Address on file | | | | | | | |
| 4991127 | McFarlan, Anita | Address on file | | | | | | | |
| 4916093 | MCFARLAN, ANITA MAUREEN | 31357 WILD MUSTANG TRAIL | | | | MANTON | CA | 96059 | |
| 4998010 | McFarlan, Dennis | Address on file | | | | | | | |
| 4914832 | McFarlan, Dennis Frank | Address on file | | | | | | | |
| 5803194 | McFarland Cascade Holding, Inc. | 1640 East Marc | 1640 East Marc | | | Tacoma | WA | 98421-2939 | |
| 4924972 | MCFARLAND CASCADE HOLDINGS INC | 1640 MARC AVE | | | | TACOMA | WA | 98421-2939 | |
| 5803630 | MCFARLAND CASCADE HOLDINGS INC | PO BOX 1496 | | | | TACOMA | WA | 98401-1496 | |
| 6087287 | McFarland Cascade Holdings, Inc | 1640 E Marc | | | | Tacoma | WA | 98404 | |
| 6087291 | McFarland Cascade Holdings, Inc | PO BOX 1496 | | | | Tacoma | WA | 98401 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Cohen & Grigsby, P.C. | William E. Kelleher, Jr., Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Dept. CH 19535 | | | | Palatine | IL | 60055-9533 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Kevin P. Comerford, Vice President | 1640 Marc Avenue | | | Tacoma | WA | 98421-2939 | |
| 6144761 | MCFARLAND NANCY J | Address on file | | | | | | | |
| 6087292 | MCFARLAND RECREATION & PARK DISTRICT - 100 2ND ST | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6087293 | MCFARLAND RECREATION & PARK DISTRICT - MAST AVE & | 27611 La Paz Rd | | | | Laguna Niguel | CA | 92677 | |
| 4972119 | McFarland, Aaron | Address on file | | | | | | | |
| 4989812 | McFarland, Kim | Address on file | | | | | | | |
| 4941490 | McFarland, Lauren | 2357 Channing Pl. | | | | Fairfield | CA | 94533 | |
| 4972701 | McFarland, Megan | Address on file | | | | | | | |
| 5939444 | McFarland, Nancy | Address on file | | | | | | | |
| 4997369 | McFarland, Peter | Address on file | | | | | | | |
| 4944526 | MCFARLAND, SANDY | 3051 LITTLE SPUR RD | | | | SOMERSET | CA | 95684 | |
| 4947963 | McFarland, Sean | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947961 | McFarland, Sean | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7207481 | McFarland, Sr., Sean | Address on file | | | | | | | |
| 4984329 | McFarland, Wanda | Address on file | | | | | | | |
| 7463022 | Mcfarlane, Cynthia L. | Address on file | | | | | | | |
| 4951056 | Mcfarlane, Dylan Justice | Address on file | | | | | | | |
| 4973055 | Mcfarlane, Heather | Address on file | | | | | | | |
| 7181963 | Mcfarlane, Kimberly | Address on file | | | | | | | |
| 5005502 | Mcfarlane, Randall | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181964 | Mcfarlane, Randall | Address on file | | | | | | | |
| 6121914 | McFarlin, Daniel R | Address on file | | | | | | | |
| 6087294 | McFarlin, Daniel R | Address on file | | | | | | | |
| 4993692 | McFarling III, Robert | Address on file | | | | | | | |
| 4996498 | McFarling, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912300 | McFarling, Michael A | Address on file | | | | | | | |
| 4977844 | McFarling, William | Address on file | | | | | | | |
| 4966911 | McFarren, Dean Oliver | Address on file | | | | | | | |
| 4990343 | McFeely, Betty | Address on file | | | | | | | |
| 4936487 | McFetridge, Shawn | 2907 24th Street | | | | Savramento | CA | 95818 | |
| 5000098 | McGaffigan, Margaret | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6131665 | MCGAHAN MICHAEL J | Address on file | | | | | | | |
| 5978662 | McGahan, Michael | Address on file | | | | | | | |
| 4926762 | MCGAHAN, PATRICK J | MD INC | 50 CALIFORNIA ST STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| 6087295 | MCGARD INC | 3875 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127 | |
| 4956436 | McGarity, Mindy Marie | Address on file | | | | | | | |
| 6143307 | MCGARVA JOHN TR & MCGARVA DELIA TR | Address on file | | | | | | | |
| 4979294 | McGary, Gene | Address on file | | | | | | | |
| 4989621 | McGaughy, Alicia | Address on file | | | | | | | |
| 4990790 | McGaughy, April | Address on file | | | | | | | |
| 6130756 | MCGEE B THOMAS TR | Address on file | | | | | | | |
| 4992296 | McGee Jr., Arthur | Address on file | | | | | | | |
| 4965877 | McGee Sr., James Michael | Address on file | | | | | | | |
| 4952406 | McGee, Alicia | Address on file | | | | | | | |
| 4987211 | McGee, Bernadine | Address on file | | | | | | | |
| 4942996 | McGee, Ernestine | 14305 Robinson Ave | | | | Clearlake | CA | 95422 | |
| 4980586 | McGee, Gerald | Address on file | | | | | | | |
| 4988082 | McGee, Jeannette | Address on file | | | | | | | |
| 4984606 | McGee, Josephine | Address on file | | | | | | | |
| 4997533 | McGee, Joyce | Address on file | | | | | | | |
| 4914125 | McGee, Joyce R | Address on file | | | | | | | |
| 4957915 | McGee, L D | Address on file | | | | | | | |
| 4980784 | McGee, Michael | Address on file | | | | | | | |
| 7160632 | MCGEE, NICHOLAS CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989546 | McGee, Patricia | Address on file | | | | | | | |
| 4979146 | McGee, Paul | Address on file | | | | | | | |
| 4977562 | McGee, Percy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978022 | McGee, Sandy | Address on file | | | | | | | |
| 5977179 | McGee, Tom | Address on file | | | | | | | |
| 6147012 | MCGEE-COOPER LINDA M TR | Address on file | | | | | | | |
| 4919517 | MCGEE-WILLIAMS, DAVID | PHD | 1335 BUENAVENTURA #206 | | | REDDING | CA | 96001 | |
| 6132598 | MCGEHEE JOHN W & KATHY A TTEES | Address on file | | | | | | | |
| 7185987 | MCGEHEE, JOHNNY MARTIN | Address on file | | | | | | | |
| 7185988 | MCGEHEE, KRISTI DENISE | Address on file | | | | | | | |
| 4915723 | MCGEOCH, ALEXANDER | 6633 EICKHOFF RD | | | | LAKEPORT | CA | 95453-8403 | |
| 4990300 | McGeough, Lenora | Address on file | | | | | | | |
| 4959003 | McGettigan, Matthew | Address on file | | | | | | | |
| 4983721 | McGhan, Nelleen | Address on file | | | | | | | |
| 4981546 | McGhee, Clifford | Address on file | | | | | | | |
| 4919518 | MCGHEE, DAVID | SAN DIEGO AIRPORT PARKING CO | 2771 KURTZ ST | | | SAN DIEGO | CA | 92110 | |
| 6142997 | MCGIE MICHAEL D & LEANNE P | Address on file | | | | | | | |
| 7171396 | McGie, Alan M. | Address on file | | | | | | | |
| 7173126 | McGie, Darrell A | Address on file | | | | | | | |
| 4959040 | McGie, Kristina L | Address on file | | | | | | | |
| 7172518 | McGie, Michael D. | Address on file | | | | | | | |
| 4978605 | McGie, Walter | Address on file | | | | | | | |
| 4912711 | McGiles, Molly Katherine | Address on file | | | | | | | |
| 4924974 | MCGILL AIRFLOW CORP | DEPT L469 | | | | COLUMBUS | OH | 43260-0469 | |
| 4982739 | McGill Jr., Leroy | Address on file | | | | | | | |
| 6145442 | MCGILL MICHAEL P | Address on file | | | | | | | |
| 4972691 | McGill, Austin | Address on file | | | | | | | |
| 4989615 | McGill, Doris | Address on file | | | | | | | |
| 4986494 | McGill, Edward | Address on file | | | | | | | |
| 4983825 | McGill, Hazel | Address on file | | | | | | | |
| 4961135 | McGill, Jason | Address on file | | | | | | | |
| 7315068 | McGill, Joan Lorraine | Address on file | | | | | | | |
| 4984650 | McGill, Linda | Address on file | | | | | | | |
| 6087297 | MCGILL, OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | Scott Devereux | 501 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 7269951 | McGill, Thomas  Alan | Address on file | | | | | | | |
| 6043143 | MCGILL,OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | | | | Lake Almanor | CA | 96137 | |
| 6140111 | MCGINLEY THOMAS J & ANN E | Address on file | | | | | | | |
| 4986807 | McGinley, Michael | Address on file | | | | | | | |
| 4957474 | McGinley, William | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131037 | MCGINN NAOMI E TR | Address on file | | | | | | | |
| 4977308 | McGinnes, John | Address on file | | | | | | | |
| 4966908 | McGinnes, John T | Address on file | | | | | | | |
| 7324699 | McGinnis, Annette Lynn | Joseph M. Earley III, Attorne | 2561 California Park Drive, Ste, 100 | | | Chico | CA | 95928 | |
| 7324699 | McGinnis, Annette Lynn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4984203 | McGinnis, Dianna | Address on file | | | | | | | |
| 4962073 | McGinnis, Grant | Address on file | | | | | | | |
| 4923283 | MCGINNIS, JOANN | 2538 LUCKY LN | | | | WALNUT CREEK | CA | 94595 | |
| 7462181 | McGinnis, Junise | Address on file | | | | | | | |
| 4993786 | McGinnis, Melani | Address on file | | | | | | | |
| 4925279 | MCGINNIS, MICHAEL O | PO Box 374 | | | | YOLO | CA | 95697 | |
| 6140513 | MCGINTY ERIC TR & ODONNELL NOELLE TR | Address on file | | | | | | | |
| 4980216 | McGlauflin, Alan | Address on file | | | | | | | |
| 4984108 | McGloin, Jane | Address on file | | | | | | | |
| 4954759 | McGloiry, Michaela R | Address on file | | | | | | | |
| 6129986 | MCGLOTHERN NICHOLAS | Address on file | | | | | | | |
| 4923412 | MCGLYNN, JOHN P | 294 29TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 4938718 | McGoldrick, Neil | 3234 Kimberly Road | | | | Cameron Park | CA | 95682 | |
| 4981261 | McGough, Richard | Address on file | | | | | | | |
| 4995270 | McGough, Thomas | Address on file | | | | | | | |
| 4924975 | MCGOVERN & ASSOCIATES CONSULTING | INC | 1650 S AMPHLETT BLVD STE 124 | | | SAN MATEO | CA | 94402 | |
| 4984844 | McGovern, Beverly | Address on file | | | | | | | |
| 7275738 | McGovern, Brian | Address on file | | | | | | | |
| 7273904 | McGovern, Craig | Address on file | | | | | | | |
| 4967415 | McGovern, Karen R | Address on file | | | | | | | |
| 4980417 | McGovern, Kathleen | Address on file | | | | | | | |
| 7272291 | McGovern, Kyle | Address on file | | | | | | | |
| 4996517 | McGovern, Michael | Address on file | | | | | | | |
| 7273829 | McGovern, Miranda | Address on file | | | | | | | |
| 7340369 | McGovern, Theresa | Address on file | | | | | | | |
| 4975220 | mcgowan | 3160 ALMANOR DRIVE WEST | 7 budlee ct | | | Chico | ca | 95928 | |
| 6064386 | mcgowan | Address on file | | | | | | | |
| 6147022 | MCGOWAN N JAMES TR & MCGOWAN MORGANA C TR | Address on file | | | | | | | |
| 6139321 | MCGOWAN ROSS W TRUST | Address on file | | | | | | | |
| 6139313 | MCGOWAN ROSS W TRUST | Address on file | | | | | | | |
| 4970463 | McGowan, Christopher Robert | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979271 | McGowan, Daryl | Address on file | | | | | | | |
| 4967221 | McGowan, Deborah A | Address on file | | | | | | | |
| 6087228 | McGowan, Edward H. | Address on file | | | | | | | |
| 5006357 | mcgowan, Gail | 3160 ALMANOR DRIVE WEST | 13 Roohr Ct | | | Chico | CA | 95928 | |
| 7219566 | McGowan, James | c/o Uzair Saleem at Skikos Crawford & Skikos Joseph LLP | One Sansome St., Ste. 2830 | | | San Francisco | CA | 94104 | |
| 4977857 | McGowan, Lavonne | Address on file | | | | | | | |
| 4990301 | McGowan, Mary | Address on file | | | | | | | |
| 7150985 | McGowan, Monique | Address on file | | | | | | | |
| 4985552 | McGowan, Robert | Address on file | | | | | | | |
| 7151363 | McGowan, Sharen | Address on file | | | | | | | |
| 4941503 | Mcgowan, Tammy | 14105 San Jose Ave | | | | Bakersfield | CA | 93314 | |
| 4957505 | McGowen, Kim Ray | Address on file | | | | | | | |
| 7827942 | McGranahan, Mark | Address on file | | | | | | | |
| 4925286 | MCGRATH PHD, MICHAEL R | 20 EAGLE LAKE PL STE 21 | | | | SAN RAMON | CA | 94582-4857 | |
| 6087302 | MCGRATH RENTAL CORP, DBA MOBILE MODULAR MANAGEMENT CORP | 5700 LAS POSITAS RD | | | | LIVERMORE | CA | 94550 | |
| 4924977 | MCGRATH RENTCORP/MOBILE MODULAR | PO Box 45043 | | | | SAN FRANCISCO | CA | 94145-0043 | |
| 4981274 | McGrath, Brian | Address on file | | | | | | | |
| 7260175 | McGrath, H Bob | Address on file | | | | | | | |
| 4942707 | McGrath, Jackie | 6 Washington Park Ave | | | | Mill Valley | CA | 94941 | |
| 7183178 | McGrath, Janet Lynn | Address on file | | | | | | | |
| 4957408 | McGrath, Jeff Alan | Address on file | | | | | | | |
| 7190461 | McGrath, Kathleen | Address on file | | | | | | | |
| 7183179 | McGrath, Marty Duane | Address on file | | | | | | | |
| 6087301 | McGrath, Michael R. | Address on file | | | | | | | |
| 4924978 | MCGRAW HILL FINANCIAL | DBA PLATTS | TWO PENN PLAZA 25TH FL | | | NEW YORK | NY | 10121-2298 | |
| 7144807 | MCGRAW, DOUGLAS | Address on file | | | | | | | |
| 7157910 | McGraw, Jessica | Address on file | | | | | | | |
| 6145089 | MCGREGOR TIMOTHY SCOTT & MCGREGOR LORNA KEHAULANI | Address on file | | | | | | | |
| 4947675 | McGregor, Brenda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947673 | McGregor, Brenda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144808 | MCGREGOR, BRENDA CAROL | Address on file | | | | | | | |
| 7144808 | MCGREGOR, BRENDA CAROL | Address on file | | | | | | | |
| 4937964 | McGregor, Daisy | 5200 strong circle | | | | Royal oaks | CA | 95076 | |
| 4964619 | McGregor, David S. | Address on file | | | | | | | |
| 4990749 | McGregor, Merle | Address on file | | | | | | | |
| 4988746 | McGregor, Richard | Address on file | | | | | | | |
| 4943688 | McGregor, Stanley & Valerie | 740 Sierra Ct. | | | | Morro Bay | CA | 93442 | |
| 5001166 | McGregor-Gordon, Siobhan | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140377 | MCGREGOR-GORDON, SIOBHAN | Address on file | | | | | | | |
| 7140377 | MCGREGOR-GORDON, SIOBHAN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989726 | McGregory, James | Address on file | | | | | | | |
| 6132334 | MCGREW MARILYN | Address on file | | | | | | | |
| 6133642 | MCGREW SHANDA | Address on file | | | | | | | |
| 4971437 | McGrew, Jeremy Lee | Address on file | | | | | | | |
| 7183180 | McGrew, Robert Lyle | Address on file | | | | | | | |
| 4999235 | McGrew, Shanda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999234 | McGrew, Shanda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174242 | MCGREW, SHANDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008738 | McGrew, Shanda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938225 | McGrew, Shanda | Address on file | | | | | | | |
| 5938223 | McGrew, Shanda | Address on file | | | | | | | |
| 5938224 | McGrew, Shanda | Address on file | | | | | | | |
| 7310996 | McGrew-Higgens, Mykaela | Address on file | | | | | | | |
| 4933739 | McGriff, Marshall | 212 Saint Olaf Way | | | | Vallejo | CA | 94589 | |
| 4950712 | McGriff, Vera Renee | Address on file | | | | | | | |
| 4960400 | McGriff-Matta, Janine Marie | Address on file | | | | | | | |
| 4942667 | McGrogan, Patrick | 25000 Laurie Lane | | | | Los Molinos | CA | 96055 | |
| 4970483 | McGuckin, Garrett | Address on file | | | | | | | |
| 4989652 | McGuffin, Kathleen | Address on file | | | | | | | |
| 4924979 | MCGUINN HILLSMAN & PALEFSKY | 535 PACFIC AVE STE 100 | | | | SAN FRANCISCO | CA | 94133 | |
| 4955775 | McGuinness, J'Mar Joseph | Address on file | | | | | | | |
| 6014074 | MCGUIRE AND HESTER | 2810 HARBOR BAY PARKWAY | | | | ALAMEDA | CA | 94502 | |
| 6144958 | MCGUIRE BRIAN J TR & MCGUIRE CANDACE E TR | Address on file | | | | | | | |
| 6130043 | MCGUIRE KATHLEEN R | Address on file | | | | | | | |
| 4924980 | MCGUIRE WOODS LLP | 800 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| 7197042 | MCGUIRE, BRIAN | Address on file | | | | | | | |
| 7197042 | MCGUIRE, BRIAN | Address on file | | | | | | | |
| 7197048 | MCGUIRE, CANDACE ELLEN | Address on file | | | | | | | |
| 7197048 | MCGUIRE, CANDACE ELLEN | Address on file | | | | | | | |
| 4912379 | McGuire, Carey A | Address on file | | | | | | | |
| 4987529 | McGuire, Debra | Address on file | | | | | | | |
| 7160634 | MCGUIRE, DONNA SUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5976129 | McGuire, Eric | Address on file | | | | | | | |
| 7472548 | McGuire, Ethan | Address on file | | | | | | | |
| 4988281 | McGuire, Glenn | Address on file | | | | | | | |
| 4992120 | McGuire, Helen | Address on file | | | | | | | |
| 4991623 | McGuire, Jack | Address on file | | | | | | | |
| 4956555 | McGuire, Lucy A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984302 | McGuire, Margaret | Address on file | | | | | | | |
| 4980369 | McGuire, Martha | Address on file | | | | | | | |
| 4983795 | McGuire, Mary | Address on file | | | | | | | |
| 6087303 | McGuire, Michael | Address on file | | | | | | | |
| 7188899 | McGuire, Pearl Charlene | Address on file | | | | | | | |
| 4940030 | McGuire, Richard | 10790 Shetland Lane | | | | GREELEY HILL | CA | 95311 | |
| 4934696 | McGuire, Robert | 1724 Stanford Ave | | | | Clovis | CA | 93619 | |
| 4981402 | McGuire, Robert | Address on file | | | | | | | |
| 4971377 | McGuire, William M | Address on file | | | | | | | |
| 4924981 | MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| 4989999 | McGurk, Bruce | Address on file | | | | | | | |
| 4939543 | MCH Electric, Helzer, Rick | 7693 Longard Rd | | | | Livermore | CA | 94551 | |
| 5996168 | MCH Electric, Helzer, Rick | 7693 Longard Rd | | | | Livermore | CA | 94551 | |
| 5996168 | MCH Electric, Helzer, Rick | Harmony / Pacifica | | | | Pacifica | CA | 94044 | |
| 4939539 | MCH Electric, Hunphrey, Tyler | 7693 Longard Road | | | | Dublin | CA | 94551 | |
| 5996069 | MCH Electric, Hunphrey, Tyler | 7693 Longard Road | | | | Livermore | CA | 94551 | |
| 5996069 | MCH Electric, Hunphrey, Tyler | Dublin Blvd & Golden Gate | | | | Dublin | CA | 94568 | |
| 6161787 | MCH ELECTRIC, INC. | Address on file | | | | | | | |
| 7213135 | MCHA Holdings, LLC | Law Offices of Robert A. Stutman, PC | Client Trust Account | 1260 Corona Point Court, Suite 306 | | Corona | CA | 92879 | |
| 7215687 | MCHA Holdings, LLC* | Reuben Kopel | General Counsel | MCHA Holdings, LLC | 640 Fifth Avenue, 20th Floor | New York | NY | 10019 | |
| 7256518 | McHaffie, Marya Jane | Address on file | | | | | | | |
| 6141155 | MCHALE CAROL SUSAN & MURPHY ERIN MAUREEN | Address on file | | | | | | | |
| 7166320 | MCHALE, CAROL SUSAN | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road Ste. A | | | Santa Rosa | CA | 95401 | |
| 7166320 | MCHALE, CAROL SUSAN | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4981334 | McHale, Christine | Address on file | | | | | | | |
| 4988267 | McHale, Michael | Address on file | | | | | | | |
| 4983117 | McHatton, Wayne | Address on file | | | | | | | |
| 7160635 | MCHENRY, BRENDA GAYE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7270999 | McHenry, Della Kay | Address on file | | | | | | | |
| 7158732 | MCHENRY, JANUARY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6087304 | MCHOF INC - 265 RESERVATION RD | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6087310 | MCHUGH ENERGY CONSULTANTS INC | 8600 ROYAL ESTATES WY | | | | FAIR OAKS | CA | 95628 | |
| 4993227 | McHugh III, Artis | Address on file | | | | | | | |
| 4973489 | McHugh, John Patrick | Address on file | | | | | | | |
| 4987397 | McHugh, Shirley L. | Address on file | | | | | | | |
| 6061291 | MCI Telecommunications Corp | Stephen Grace | 600 Hidden Ridge | HQE01H18 Mail Drop: E01J07 | | Irving | TX | 75038 | |
| 6087312 | MCI Telecommunications Corp. now Verizon Business | Stephen Grace | 600 Hidden Ridge | HQE01H18 Mail Drop: E01J07 | | Irving | TX | 75038 | |
| 6086446 | MCI Worldcom | Stephen Grace | 600 Hidden Ridge | HQE01H18 Mail Drop: E01J07 | | Irving | TX | 75038 | |
| 6144912 | MCILNAY-MOE DENNIS L TR & MCILNAY-MOE PEGGY K TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983859 | McIlraith, Vivian | Address on file | | | | | | | |
| 7325022 | McInerney, Laura L | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4945186 | McInnes, Donald | 22 Brown Drive | | | | Novato | CA | 94947 | |
| 7300498 | McInnis, Rodney A. | Address on file | | | | | | | |
| 5929346 | McInnis, Tanya | Address on file | | | | | | | |
| 6146665 | MCINTOSH F SCOTT TR | Address on file | | | | | | | |
| 6141133 | MCINTOSH HEATHER L TR & APONS ALEXANDER E TR | Address on file | | | | | | | |
| 6144942 | MCINTOSH MARK TR | Address on file | | | | | | | |
| 7476644 | Mcintosh, Cheryl | Address on file | | | | | | | |
| 4965007 | McIntosh, Cody J. | Address on file | | | | | | | |
| 4955872 | McIntosh, Kelly | Address on file | | | | | | | |
| 4956255 | McIntosh, Lisa | Address on file | | | | | | | |
| 4985718 | McIntosh, Sharon | Address on file | | | | | | | |
| 4986213 | McIntosh, Suzanne M | Address on file | | | | | | | |
| 4980381 | McIntosh, William | Address on file | | | | | | | |
| 6145769 | MCINTRYE LYNN G TR & MCINTYRE GERALD TR | Address on file | | | | | | | |
| 6132353 | MCINTYRE NOAH 26.57% | Address on file | | | | | | | |
| 6132230 | MCINTYRE NOAH 37.15% | Address on file | | | | | | | |
| 7200492 | MCINTYRE, ANDREW | Address on file | | | | | | | |
| 4913040 | McIntyre, Danette May | Address on file | | | | | | | |
| 4985144 | McIntyre, Daniel E | Address on file | | | | | | | |
| 4984738 | McIntyre, Elaine | Address on file | | | | | | | |
| 7693166 | MCINTYRE, GERALD & LYNN G | Address on file | | | | | | | |
| 4957480 | McIntyre, James S | Address on file | | | | | | | |
| 4923296 | MCINTYRE, JOE | COLORADO RIVER VALLEY SOFTWATER | PO Box 383 | | | NEEDLES | CA | 92363 | |
| 7464097 | McIntyre, Kevin Thomas | Address on file | | | | | | | |
| 7200489 | MCINTYRE, MAHRIAH | Address on file | | | | | | | |
| 5872887 | MCINTYRE, MICHAEL | Address on file | | | | | | | |
| 4964834 | McIntyre, Timothy | Address on file | | | | | | | |
| 4966012 | Mcintyre, William Russell | Address on file | | | | | | | |
| 6080044 | McIsaac, Teresa R. | Address on file | | | | | | | |
| 4928177 | MCIVOR MD, ROBERT | 1229 OAKLAND BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 6087315 | Mcivor, Wayne | Address on file | | | | | | | |
| 4924984 | MCJUNKIN CORPORATION | 3000 PEGASUS DR | | | | BAKERSFIELD | CA | 93308 | |
| 6087316 | MCK CONSULTING LLC | 16 TREMONT CT | | | | NEWARK | DE | 19711 | |
| 5803631 | MCK CONSULTING LLC | 2215-B Renaissance Dr | | | | Las Vegas | NV | 89119 | |
| 6087317 | MCK Consulting, LLC | Marios Kafantaris | 16 Tremont Ct | | | Newark | DE | 19711 | |
| 4980893 | McKague, Glendon | Address on file | | | | | | | |
| 6144340 | MCKAMEY MATTHEW R TR & MCKAMEY ANNE M TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7328250 | Mckanna, Leanna Gale | Address on file | | | | | | | |
| 4941119 | McKannay, Terri | 2264 Cypress Point | | | | Byron | CA | 94505 | |
| 6130434 | MCKAY JOHN & SAKAHARA GLYNETH TR | Address on file | | | | | | | |
| 4943933 | McKay, Amy | 745 Monterey Blvd | | | | San Francisco | CA | 94127 | |
| 4984443 | McKay, Jacqueline | Address on file | | | | | | | |
| 4952871 | McKay, James V. | Address on file | | | | | | | |
| 4923132 | MCKAY, JEFF | 647 REDWOOD AVE | | | | CORTE MADERA | CA | 94925 | |
| 4971355 | McKay, Jordan L. | Address on file | | | | | | | |
| 4943371 | McKay, Lief | 2460 Carpenter Canyon Road | | | | San Luis Obispo | CA | 93401 | |
| 4991864 | McKay, Mariana | Address on file | | | | | | | |
| 4974615 | McKay, Martina | Marina Blvd Storage | 456 Lewis Ave | | | San Leandro | CA | 94577 | |
| 6067500 | McKay, Martina | Address on file | | | | | | | |
| 4979507 | McKay, Mary | Address on file | | | | | | | |
| 4986241 | McKay, Patricia | Address on file | | | | | | | |
| 6139727 | MCKEAN DARREN D & MCKEAN KAREN A | Address on file | | | | | | | |
| 4989396 | McKean, Clayton | Address on file | | | | | | | |
| 4967118 | McKean, Daniel Roy | Address on file | | | | | | | |
| 4967119 | McKean, Darren Douglas | Address on file | | | | | | | |
| 4988862 | McKean, Judith | Address on file | | | | | | | |
| 4970226 | McKean, Karen | Address on file | | | | | | | |
| 7161755 | MCKEAN, RANDAL PATRICK | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4954883 | McKean, Tina R | Address on file | | | | | | | |
| 4975745 | McKee Family Trust | 0222 PENINSULA DR | 16120 Cascadian Way | | | Bethell | WA | 98012 | |
| 6113230 | McKee Family Trust | 16120 Cascadian Way | | | | Bethell | CA | 98012 | |
| 6140951 | MCKEE JAMES R & MCKEE KIMBERLY K | Address on file | | | | | | | |
| 6145462 | MCKEE STACY & MCKEE WILLIAM | Address on file | | | | | | | |
| 4935035 | McKee, Alan | 16730 Alpine Dr | | | | Pioneer | CA | 95666 | |
| 4971034 | McKee, Kevin Francis | Address on file | | | | | | | |
| 4926675 | MCKEE, PAMELA | 1305 SONOMA AVE | | | | SACRAMENTO | CA | 95815 | |
| 7172196 | McKee, Patricia G | 21116 Briarwood Ln | | | | Trabuco Canyon | CA | 92679 | |
| 4997380 | McKee, Paula | Address on file | | | | | | | |
| 4990752 | McKee, Sandra | Address on file | | | | | | | |
| 4984480 | McKee, Shirley | Address on file | | | | | | | |
| 4972466 | McKee, Todd | Address on file | | | | | | | |
| 4940149 | McKee, Ty | 41511 Loch Lomond | | | | Oakhurst | CA | 93644 | |
| 4950417 | McKeen, Michael Wesley | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994559 | McKeever, H | Address on file | | | | | | | |
| 4939339 | McKeever, Roshawn | 4529 Elk Ct | | | | Antioch | CA | 94531 | |
| 4957423 | McKell, James Hugh | Address on file | | | | | | | |
| 4957908 | McKell, Jonathan | Address on file | | | | | | | |
| 4990235 | McKellar, Lisa | Address on file | | | | | | | |
| 4991276 | McKelvey, Dorothy | Address on file | | | | | | | |
| 4982192 | McKelvey, Sandra | Address on file | | | | | | | |
| 4940117 | Mckelvie, Sharon | 4351 E Holland | | | | FRESNO | CA | 93726 | |
| 4975671 | McKenna | 0811 LASSEN VIEW DR | 4789 Monge Mar Dr. | | | El Dorado Hills | CA | 95762 | |
| 4924985 | MCKENNA ENGINEERING & EQUIPMENT CO | 1162 E DOMINGUEZ ST | | | | CARSON | CA | 90746 | |
| 6143794 | MCKENNA JOHN P TR & MCKENNA SUANN I TR ET AL | Address on file | | | | | | | |
| 6143862 | MCKENNA JOHN P TR & SUANN I TR | Address on file | | | | | | | |
| 6143798 | MCKENNA JOHN TR & SUANN I TR | Address on file | | | | | | | |
| 6145108 | MCKENNA MARTHA LYNN TR | Address on file | | | | | | | |
| 4913474 | McKenna, Cathyn Robert | Address on file | | | | | | | |
| 4936529 | McKenna, Cheryl | 30 Park Lane | | | | Fairfax | CA | 94930 | |
| 4951450 | McKenna, David W | Address on file | | | | | | | |
| 4993778 | McKenna, Dennis | Address on file | | | | | | | |
| 4977807 | McKenna, James | Address on file | | | | | | | |
| 4958942 | McKenna, Michael Eugene | Address on file | | | | | | | |
| 7186865 | McKenna, Michael Roy | Address on file | | | | | | | |
| 4989552 | McKenna, Patrick | Address on file | | | | | | | |
| 4926968 | MCKENNA, PETERS HABIB | AND JUHL-RHODES LLP | 414 SALEM ST | | | CHICO | CA | 95928 | |
| 4982442 | McKenna, Richard | Address on file | | | | | | | |
| 4962268 | Mckenna, Tim David | Address on file | | | | | | | |
| 4996206 | McKenna, Wendy | Address on file | | | | | | | |
| 7711308 | MCKENNEY BUILDING CO LTD | Address on file | | | | | | | |
| 6146514 | MCKENNEY THOMAS JOHN | Address on file | | | | | | | |
| 6087320 | MCKENNEY,TROY - 200 W SHAW AVE BLDG B | 7480 n. Palm Ave #101 | | | | FRESNO | CA | 93711 | |
| 6013153 | MCKENNYS DO IT BEST BUILDING CENTER | P.O. BOX 115 | | | | CUTTEN | CA | 95534 | |
| 7141048 | Mckenzie Ann Hoyt | Address on file | | | | | | | |
| 6143772 | MCKENZIE EILEEN TR | Address on file | | | | | | | |
| 4924987 | MCKENZIE FARMS | PO Box 657 | | | | PLEASANT GROVE | CA | 95668 | |
| 6145695 | MCKENZIE LINDA TR | Address on file | | | | | | | |
| 7145445 | McKenzie Severe | Address on file | | | | | | | |
| 5822277 | McKenzie, Anna | Address on file | | | | | | | |
| 7223688 | McKenzie, Auril | Address on file | | | | | | | |
| 4940262 | Mckenzie, Debbie | 641-555 Circle Oaks Drive | | | | McArthur | CA | 96056 | |
| 4951556 | McKenzie, Debra Ann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7211123 | McKenzie, Eileen | Address on file | | | | | | | |
| 5804647 | MCKENZIE, GARY R | 8802 SILVERWOOD CRT | | | | AUSTIN | TX | 78759 | |
| 4963656 | McKenzie, Gregory M | Address on file | | | | | | | |
| 4979404 | McKenzie, John | Address on file | | | | | | | |
| 4939506 | McKenzie, Luck & John | 10 Mann Drive | | | | Kentfield | CA | 94904 | |
| 4978497 | McKenzie, Mary | Address on file | | | | | | | |
| 4983562 | McKenzie, Mervin | Address on file | | | | | | | |
| 4934067 | McKenzie, Norman | 9631 Hwy 116 | | | | Forestville | CA | 95436-9405 | |
| 4938037 | mckenzie, scott | 3240 paseo vista ave | | | | san martin | CA | 95046 | |
| 7185610 | MCKENZIE, STEVEN | Address on file | | | | | | | |
| 4950737 | McKenzie, Terry Alan | Address on file | | | | | | | |
| 4965512 | McKenzie, Troy Steven | Address on file | | | | | | | |
| 4987140 | McKenzie, William | Address on file | | | | | | | |
| 4955754 | McKenzie-Borge, Elina Lisa | Address on file | | | | | | | |
| 4974466 | McKeon (Byrne), Genevieve | Trustee | 8028 Washington Ave | | | Sebastopol | CA | 95472 | |
| 6142187 | MCKEON RICHARD M TR & MCKEON CATHERINE L TR | Address on file | | | | | | | |
| 5978666 | McKeon, Adam | Address on file | | | | | | | |
| 5003964 | Mckeon, Catherine | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140987 | MCKEON, CATHERINE L. | Address on file | | | | | | | |
| 7140987 | MCKEON, CATHERINE L. | Address on file | | | | | | | |
| 7303651 | McKeon, Nicholas A. | Address on file | | | | | | | |
| 5003963 | Mckeon, Richard | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5003961 | Mckeon, Richard | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140986 | MCKEON, RICHARD MICHAEL | Address on file | | | | | | | |
| 7140986 | MCKEON, RICHARD MICHAEL | Address on file | | | | | | | |
| 6132823 | MCKEOWN KEVIN ETAL | Address on file | | | | | | | |
| 4923395 | MCKEOWN, JOHN | PO Box 349 | | | | BAYSIDE | CA | 95524 | |
| 6009786 | McKeown, Kathinka and Neil (Bolton); McKeown, Robert, a minor through GAL McKeown (Ansel); McKeown, Cayah, a minor through GAL McKeown, Kathinka (Ansel) (Not on Demand) Brennan, Kieran | BMK, LLC (Ansel) | ROBERT W. JACKSON, BRETT R. PARKINSON | 205 W. ALVARADO STREET | | FALLBROOK | CA | 92028 | |
| 7145699 | MCKEOWN, KATHINKA NYGAARD | Address on file | | | | | | | |
| 7145699 | MCKEOWN, KATHINKA NYGAARD | Address on file | | | | | | | |
| 6087322 | Mckeown, Michelle | Address on file | | | | | | | |
| 7145698 | MCKEOWN, NEIL HART | Address on file | | | | | | | |
| 7145698 | MCKEOWN, NEIL HART | Address on file | | | | | | | |
| 4980899 | McKernan, Don | Address on file | | | | | | | |
| 4984214 | McKernan, Lillian | Address on file | | | | | | | |
| 6087323 | MCKESSON DRUG CO | 1902 CHANNEL DRIVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 6145449 | MCKEY DELORES TR | Address on file | | | | | | | |
| 7254693 | McKey, Debra Ann | Address on file | | | | | | | |
| 5005505 | McKey, Delores | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181965 | McKey, Delores | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987068 | McKibbin, Maria | Address on file | | | | | | | |
| 4935986 | McKibbin, Matthew | 1901 Harrison Stret, Suite 1600 | | | | Petaluma | CA | 94612 | |
| 4996062 | McKie, Galen | Address on file | | | | | | | |
| 4963300 | Mckiernan, Chaz Edward | Address on file | | | | | | | |
| 4959397 | McKiernan, William J | Address on file | | | | | | | |
| 7185833 | MCKILLOP, JACK JAY | Address on file | | | | | | | |
| 4914978 | McKillop, Scott | Address on file | | | | | | | |
| 4991581 | McKim, J | Address on file | | | | | | | |
| 4980859 | McKim, John | Address on file | | | | | | | |
| 4941502 | Mckinder, Leonard | 300 BRAVADO LN | | | | BAKERSFIELD | CA | 93312 | |
| 4983624 | McKinley, Edwin | Address on file | | | | | | | |
| 7303603 | McKinley, Heather Maud | Address on file | | | | | | | |
| 6175259 | McKinley, Howard M | Address on file | | | | | | | |
| 4988893 | McKinley, Janice | Address on file | | | | | | | |
| 4989601 | McKinley, Jenny | Address on file | | | | | | | |
| 4993781 | McKinley, Jim | Address on file | | | | | | | |
| 4957115 | McKinley, Kevin A | Address on file | | | | | | | |
| 4961377 | McKinley, Larry D | Address on file | | | | | | | |
| 6029393 | McKinley, Michael | Address on file | | | | | | | |
| 6029323 | McKinley, Michael | Address on file | | | | | | | |
| 4978696 | McKinley, Reggie | Address on file | | | | | | | |
| 7330580 | McKinley, Richard Edward | Address on file | | | | | | | |
| 4924988 | MCKINLEYVILLE CHAMBER OF COMMERCE | PO Box 2144 | | | | MCKINLEYVILLE | CA | 95519 | |
| 6087324 | MCKINLEYVILLE COMMUNITY SERVICES DISTRICT | 1656 Sutter Road | Greg P. Orsini, General Manager | | | McKinleyville | CA | 95519 | |
| 6144065 | MCKINNEY DANA | Address on file | | | | | | | |
| 4959131 | McKinney, Brett Dwayne | Address on file | | | | | | | |
| 7145069 | McKinney, Dana Kathleen | Address on file | | | | | | | |
| 4942166 | McKinney, David | 1624 via Del cabana | | | | Lakeport | CA | 95453 | |
| 4992776 | McKinney, Frances | Address on file | | | | | | | |
| 5978668 | McKinney, George | Address on file | | | | | | | |
| 4986513 | McKinney, James | Address on file | | | | | | | |
| 4963967 | McKinney, Jason M | Address on file | | | | | | | |
| 4981139 | McKinney, John | Address on file | | | | | | | |
| 4963947 | McKinney, John T | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985958 | McKinney, M | Address on file | | | | | | | |
| 4950795 | McKinney, Mark Richard | Address on file | | | | | | | |
| 7174647 | MCKINNEY, MICHAEL JAMES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999237 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999236 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008739 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938228 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938227 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | San Diego | CA | 92101-4290 | |
| 5938229 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4966726 | McKinney, Richard Daniel | Address on file | | | | | | | |
| 4980484 | McKinney, Robert | Address on file | | | | | | | |
| 4950839 | McKinney, Sean | Address on file | | | | | | | |
| 4999241 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999240 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008741 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174648 | MCKINNEY, STEPHANIE BRASHEAR | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4963481 | McKinney, Terence Lee | Address on file | | | | | | | |
| 4972928 | McKinnie, Nikki Nhue | Address on file | | | | | | | |
| 4996485 | McKinnis, Solita | Address on file | | | | | | | |
| 4912350 | McKinnis, Solita S | Address on file | | | | | | | |
| 6078961 | McKinnis, Steven | Address on file | | | | | | | |
| 4974458 | McKinnis, Steven & Lynne | 2350 Cussick Avenue | | | | Chico | CA | 95926 | |
| 4951480 | McKinnon, Angela L | Address on file | | | | | | | |
| 4984939 | McKinnon, Audrey | Address on file | | | | | | | |
| 4997532 | McKinnon, David | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914144 | McKinnon, David Wesley | Address on file | | | | | | | |
| 4985499 | McKinnon, Gerald | Address on file | | | | | | | |
| 4950138 | McKinnon, Gregory John | Address on file | | | | | | | |
| 7173994 | MCKINNON, NAOMI | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4986194 | McKinnon, Neil | Address on file | | | | | | | |
| 4958476 | McKinnon, Sean Gerard | Address on file | | | | | | | |
| 6087326 | MCKINSEY & COMPANY INC - U S | 555 California Street, Suite 4700 | | | | San Francisco | CA | 94104 | |
| 4924989 | MCKINSEY & COMPANY INC - U S | PO Box 7247-7255 | | | | PHILADELPHIA | PA | 19170-7255 | |
| 6087327 | McKinsey & Company, Inc. United States | 555 California Street, Suite 4700 | | | | San Francisco | CA | 94104 | |
| 4954681 | McKissack Jr., Pate | Address on file | | | | | | | |
| 4995460 | Mckissack, Catherine | Address on file | | | | | | | |
| 6135257 | MCKISSICK ROBERT AND PEGGY | Address on file | | | | | | | |
| 6087328 | Mckittrick Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 4924990 | MCKITTRICK LIMITED | ATTN W MATTHEWS | SUITE 2411F | | | HOUSTON | TX | 77252-2511 | |
| 6118597 | Mckittrick Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6012108 | MCKITTRICK LIMITED | Address on file | | | | | | | |
| 5807622 | MCKITTRICK LIMITED (2013 CHP FRO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6140583 | MCKNIGHT ELLEN BUNDSCHU TR | Address on file | | | | | | | |
| 7192971 | McKnight Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192971 | McKnight Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6140264 | MCKNIGHT MICHAEL P TR & MCKNIGHT DARLENE CAHILL TR | Address on file | | | | | | | |
| 7160638 | MCKNIGHT, ILYNN G. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160639 | MCKNIGHT, JAMES R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943163 | McKnight, Janice | 1021 Jennings St | | | | San Francisco | CA | 94124 | |
| 4923284 | MCKNIGHT, JOANN | TOMS TRASH | HWY 299 | | | SALYER | CA | 95563 | |
| 4990598 | McKnight, Kathleen | Address on file | | | | | | | |
| 4969172 | McKnight-Perry, Sophia Elaine | Address on file | | | | | | | |
| 6009652 | McKone, Timothy E. and Anita | Address on file | | | | | | | |
| 4990676 | McKoon, Chang | Address on file | | | | | | | |
| 7306232 | McKown, Gloria | Address on file | | | | | | | |
| 7823169 | McKown, Neil  Leroy | Address on file | | | | | | | |
| 7823169 | McKown, Neil  Leroy | Address on file | | | | | | | |
| 4987726 | McKown, Patricia | Address on file | | | | | | | |
| 7857907 | Mckown, William | Address on file | | | | | | | |
| 7857907 | Mckown, William | Address on file | | | | | | | |
| 4966283 | McLafferty, Michael Daniel | Address on file | | | | | | | |
| 6130415 | MCLAIN ELBERT R AND EMILY D CO TR | Address on file | | | | | | | |
| 4986735 | McLain, C | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948696 | Mclain, Cheryl | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4995853 | McLain, Cindy | Address on file | | | | | | | |
| 4995774 | McLain, Debra | Address on file | | | | | | | |
| 4995678 | McLain, Henry | Address on file | | | | | | | |
| 4987412 | McLain, Howard | Address on file | | | | | | | |
| 4924387 | MCLAIN, LISA | MCLAIN ID CONSULTING | 25206 MILES AVE | | | LAKE FOREST | CA | 92630 | |
| 4959148 | McLain, Mac Ej | Address on file | | | | | | | |
| 4937696 | McLain, Ron | 6205 Tustin Road | | | | Prunedale | CA | 93907 | |
| 4979573 | McLain, Samuel | Address on file | | | | | | | |
| 4915006 | Mclamb, Barry Joel | Address on file | | | | | | | |
| 6122108 | Mclamb, Barry Joel | Address on file | | | | | | | |
| 6087330 | Mclamb, Barry Joel | Address on file | | | | | | | |
| 4996055 | McLane Jr., Robert | Address on file | | | | | | | |
| 4911998 | McLane Jr., Robert Arthur | Address on file | | | | | | | |
| 4972208 | McLane, Matthew M | Address on file | | | | | | | |
| 4979298 | McLane, Thomas | Address on file | | | | | | | |
| 7169914 | MCLANE, ZACHARY MICHAEL | Address on file | | | | | | | |
| 6140338 | MCLAREN DAVID L TR & LEE LISA M TR | Address on file | | | | | | | |
| 4973857 | McLaren, James M | Address on file | | | | | | | |
| 4994761 | McLaren, Marcia | Address on file | | | | | | | |
| 4941642 | MCLAREN, ROBERT | 23485 SUNSET DR | | | | LOS GATOS | CA | 95033 | |
| 4967253 | McLaren, William Garton | Address on file | | | | | | | |
| 4924991 | MCLARENS | 5555 TRIANGLE PARKWAY STE 200 | | | | NORCROSS | GA | 30092 | |
| 6087331 | McLarens Inc. | 2999 N 44TH ST STE 306 | | | | PHOENIX | AZ | 85018-7250 | |
| 7164952 | MCLARTY, MARCELLA RUTH | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4943401 | MCLARTY, ROBERT | 10180 DANIELS WAY | | | | GRASS VALLEY | CA | 95949 | |
| 4954256 | McLaskey, Tim Andrew | Address on file | | | | | | | |
| 6130133 | MCLAUGHLIN BRIAN E & BETH C | Address on file | | | | | | | |
| 6146920 | MCLAUGHLIN TERRY L & MCLAUGHLIN JOANNE L | Address on file | | | | | | | |
| 4943322 | Mclaughlin, Alisha | 524 lincoln st | | | | Red bluff | CA | 96080 | |
| 4982254 | McLaughlin, Allan | Address on file | | | | | | | |
| 4995530 | McLaughlin, Antoinette | Address on file | | | | | | | |
| 7160641 | MCLAUGHLIN, BRANDON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942504 | McLaughlin, Brian & Laurie | PO Box 487 | | | | Snelling | CA | 95369 | |
| 4960126 | McLaughlin, Christopher | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950068 | McLaughlin, Diane M | Address on file | | | | | | | |
| 4943929 | Mclaughlin, Emily | 45258 Hwy 299 E # 6 | | | | Mcarthur | CA | 96056 | |
| 6087334 | McLaughlin, Fawnia | Address on file | | | | | | | |
| 4987600 | McLaughlin, Harry | Address on file | | | | | | | |
| 5001250 | McLaughlin, Joanne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4981039 | McLaughlin, John | Address on file | | | | | | | |
| 7160643 | MCLAUGHLIN, JON JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7319961 | McLaughlin, Katharine Ann | Address on file | | | | | | | |
| 7824404 | MCLAUGHLIN, LAURA | Address on file | | | | | | | |
| 7824404 | MCLAUGHLIN, LAURA | Address on file | | | | | | | |
| 4987898 | McLaughlin, Marelyn Thelma | Address on file | | | | | | | |
| 4986274 | McLaughlin, Maryellen | Address on file | | | | | | | |
| 4970978 | McLaughlin, Matthew Joel | Address on file | | | | | | | |
| 4963815 | McLaughlin, Michael John | Address on file | | | | | | | |
| 4995725 | McLaughlin, Mike | Address on file | | | | | | | |
| 4994268 | McLAUGHLIN, Peggy | Address on file | | | | | | | |
| 4926855 | MCLAUGHLIN, PEGGY A | 893 NEWTON DR | | | | DINUBA | CA | 93618 | |
| 4973737 | McLaughlin, Robert James | Address on file | | | | | | | |
| 6084839 | McLaughlin, Roxanne | Address on file | | | | | | | |
| 5001253 | McLaughlin, Terry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6122049 | McLaughlin, Timothy Lee | Address on file | | | | | | | |
| 6087333 | McLaughlin, Timothy Lee | Address on file | | | | | | | |
| 6143565 | MCLEA RICHARD W TR | Address on file | | | | | | | |
| 6130366 | MCLEAN GAYTHA R & DANIEL H III TR | Address on file | | | | | | | |
| 6130280 | MCLEAN GAYTHA R & MCLEAN III DANIEL H TR | Address on file | | | | | | | |
| 4961051 | McLean, Brandon Alan | Address on file | | | | | | | |
| 7186637 | MCLEAN, GERALD | Address on file | | | | | | | |
| 4984156 | McLean, Joanna | Address on file | | | | | | | |
| 4996790 | McLean, Peggy | Address on file | | | | | | | |
| 4973892 | McLean, Sean Eugene | Address on file | | | | | | | |
| 4982558 | McLean, Stephen | Address on file | | | | | | | |
| 4980765 | McLees, David | Address on file | | | | | | | |
| 4945101 | McLeever, James | 166 Old Vine Way | | | | Napa | CA | 94558 | |
| 4992756 | McLelan, Daniel | Address on file | | | | | | | |
| 4961794 | Mclellan Jr., Michael Wayne | Address on file | | | | | | | |
| 6141928 | MCLELLAN LORY ANN TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
228 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968029 | McLellan, James | Address on file | | | | | | | |
| 4983194 | McLellan, M | Address on file | | | | | | | |
| 4984210 | McLelland, Patricia | Address on file | | | | | | | |
| 4924992 | MCLEMORE PUMP INC | 6345 DOWNING | | | | DENVER | CO | 80216-1227 | |
| 4985141 | McLemore, Cecil E | Address on file | | | | | | | |
| 4959862 | McLemore, Kevin | Address on file | | | | | | | |
| 4987517 | McLennan, Robert | Address on file | | | | | | | |
| 4975610 | McLeod | 0502 PENINSULA DR | 2380 Monterey Rd | | | San Marino | CA | 91108 | |
| 6086635 | McLeod | 2380 Monterey Rd | | | | San Marino | CA | 91108 | |
| 6131613 | MCLEOD FRANCIS LLOYD JR SUC TRUSTEE | Address on file | | | | | | | |
| 4977725 | McLeod, Alonzo | Address on file | | | | | | | |
| 4996365 | McLeod, Bruce | Address on file | | | | | | | |
| 4912184 | McLeod, Bruce C | Address on file | | | | | | | |
| 4954959 | McLeod, Charlene M | Address on file | | | | | | | |
| 4997926 | McLeod, Daniel | Address on file | | | | | | | |
| 4914442 | McLeod, Daniel Thomas | Address on file | | | | | | | |
| 4981389 | McLeod, Delores | Address on file | | | | | | | |
| 4971421 | McLeod, Justin Loyd | Address on file | | | | | | | |
| 4989887 | McLeod, Kim | Address on file | | | | | | | |
| 4958363 | McLeod, Mark Edward | Address on file | | | | | | | |
| 4955643 | McLeod, Patricia Jean | Address on file | | | | | | | |
| 4966660 | McLeod, Richard John | Address on file | | | | | | | |
| 5006358 | McLeod, Vincent | 0502 PENINSULA DR | 2553 Tanoble Dr. | | | Altadena | CA | 91001 | |
| 7186891 | McLeran, Bridget Kaye | Address on file | | | | | | | |
| 6132863 | MCLOUGHLIN DANIEL P TR | Address on file | | | | | | | |
| 6146588 | MCLOUGHLIN MERRILY S TR | Address on file | | | | | | | |
| 4958530 | McLoughlin, Michael Joseph | Address on file | | | | | | | |
| 4924993 | MCM LEASING CA LLC | AIMS PVIC | 1616 S 31ST AVE | | | PHOENIX | AZ | 85009 | |
| 6121997 | McMahan, Sean P | Address on file | | | | | | | |
| 6087336 | McMahan, Sean P | Address on file | | | | | | | |
| 4964359 | Mcmahan, Shawn | Address on file | | | | | | | |
| 6146881 | MCMAHON BRIEN F & MCMAHON SANDRA W | Address on file | | | | | | | |
| 4964721 | McMahon, Brandon | Address on file | | | | | | | |
| 4938428 | McMahon, David | 23608 skyview Ter | | | | Los Gatos | CA | 95033 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7475244 | McMahon, David J. | Address on file | | | | | | | |
| 4963324 | McMahon, Devin Wylie | Address on file | | | | | | | |
| 4923030 | MCMAHON, JAMES | PO BOX 4238 | | | | EAGLE | ID | 83616 | |
| 4964747 | McMahon, Jesse H | Address on file | | | | | | | |
| 4935805 | MCMAHON, LEANN | 11608 MARJON DR | | | | NEVADA CITY | CA | 95959 | |
| 4961778 | McMahon, Levi Michael | Address on file | | | | | | | |
| 4947018 | McMahon, Margaret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947016 | McMahon, Margaret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7825243 | McMahon, Mike | Address on file | | | | | | | |
| 7823656 | McMahon, Mike | Address on file | | | | | | | |
| 4993194 | McMahon, Patty | Address on file | | | | | | | |
| 7314857 | McMahon, Richard | Address on file | | | | | | | |
| 4942515 | McMahon, Stephen | 34 Black Log Road | | | | Kentfield | CA | 94904 | |
| 7189131 | Mcmahon, Steve | Address on file | | | | | | | |
| 4968748 | McMahon, Timothy A | Address on file | | | | | | | |
| 6132376 | MCMAIN KATHLEEN M TTEE | Address on file | | | | | | | |
| 4961848 | McMains, Christopher Joseph | Address on file | | | | | | | |
| 6131117 | MCMANN MARY BETH KATHERINE & MATTHEW BRIAN TR | Address on file | | | | | | | |
| 5978671 | MCMANN, MARY BETH | Address on file | | | | | | | |
| 7186996 | McManus, Andrea Elizabeth | Address on file | | | | | | | |
| 4993690 | McManus, Diane | Address on file | | | | | | | |
| 4944972 | McManus, Leanne | 48 Whitmore Lane | | | | Ukiah | CA | 95482 | |
| 4980541 | McManus, Mary | Address on file | | | | | | | |
| 4966055 | McManus, R A | Address on file | | | | | | | |
| 4958554 | McMartin, David Edward | Address on file | | | | | | | |
| 4993706 | McMaster, Gayle | Address on file | | | | | | | |
| 7209412 | McMaster, John D. | Address on file | | | | | | | |
| 7190108 | McMaster, William | Address on file | | | | | | | |
| 4924994 | MCMASTER-CARR SUPPLY CO | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 6043173 | MCMASTER-CARR SUPPLY CO | PO BOX 54960 | | | | LOS ANGELES | CA | 90054 | |
| 4959694 | McMaster-Ruch, Diana | Address on file | | | | | | | |
| 4991758 | McMasters, Richard | Address on file | | | | | | | |
| 7160644 | MCMEANS, BRENDA O. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190345 | McMeans, Jovian Christopher | Address on file | | | | | | | |
| 7190347 | McMeans, Sharon Inez | Address on file | | | | | | | |
| 4963949 | McMellon, D R | Address on file | | | | | | | |
| 7461218 | McMenamin, Laura | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956559 | McMenamin, Michelle | Address on file | | | | | | | |
| 4969679 | McMenamin, Rhys L. | Address on file | | | | | | | |
| 4975296 | McMillan | 1404 PENINSULA DR | 40 Peterson Place | | | Walnut Creek | CA | 94595 | |
| 6103917 | McMillan | Address on file | | | | | | | |
| 4924995 | MCMILLAN SECURITY SYSTEMS | 1515 SO VAN NESS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 7187632 | MCMILLAN, BRITTNEY | Address on file | | | | | | | |
| 4960516 | McMillan, Caleb | Address on file | | | | | | | |
| 4997600 | McMillan, Carol | Address on file | | | | | | | |
| 5006359 | McMillan, Daniel and Mary | 1404 PENINSULA DR | 40 Peterson Place | | | Walnut Creek | CA | 94595 | |
| 7319801 | McMillan, Jason | Address on file | | | | | | | |
| 7298358 | McMillan, Kathleen  S. | Address on file | | | | | | | |
| 7305263 | Mcmillan, Michael  J | Address on file | | | | | | | |
| 4999245 | McMillan, Michelle Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999244 | McMillan, Michelle Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174650 | MCMILLAN, MICHELLE LEE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008743 | McMillan, Michelle Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4951741 | McMillan, Rachel Frances | Address on file | | | | | | | |
| 7187630 | MCMILLAN, RYAN | Address on file | | | | | | | |
| 4988039 | McMillan, Teresa L | Address on file | | | | | | | |
| 4999243 | McMillan, Troy Allen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999242 | McMillan, Troy Allen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008742 | McMillan, Troy Allen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938232 | McMillan, Troy Allen; McMillan, Michelle Lee | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938230 | McMillan, Troy Allen; McMillan, Michelle Lee | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938231 | McMillan, Troy Allen; McMillan, Michelle Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6043174 | MCMILLAN,LOIS E,MCMILLAN,BERT H, LOIS E and BERT H | Address on file | | | | | | | |
| 7182316 | McMillan-Coddington, Deborah Ann | Address on file | | | | | | | |
| 6145939 | MCMILLEN DARREN & MCMILLEN JENNIFER | Address on file | | | | | | | |
| 4986442 | McMillen, James | Address on file | | | | | | | |
| 6087338 | McMillen, LLC | 1401 Shoreline Drive | | | | Boise | ID | 83702 | |
| 6087339 | McMillin, Dean Michael | Address on file | | | | | | | |
| 6121878 | McMillin, Dean Michael | Address on file | | | | | | | |
| 4992101 | McMillin, Kevin | Address on file | | | | | | | |
| 7176162 | MCMILLIN, ROBYN ELIZABETH | Address on file | | | | | | | |
| 7190608 | MCMILLIN, ROBYN ELIZABETH | Address on file | | | | | | | |
| 4952541 | McMills, Brian Barry | Address on file | | | | | | | |
| 4912746 | McMinimee, Sean | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978672 | McMinn, Chris | Address on file | | | | | | | |
| 7324693 | McMinn, Karsten | Address on file | | | | | | | |
| 4917170 | MCMONAGLE, BRIAN J | MC MONAGLE STEINBERG AND HESTER | 1851 HERITAGE LN STE 205 | | | SACRAMENTO | CA | 95815 | |
| 4954270 | McMonagle, Jonathan | Address on file | | | | | | | |
| 4967884 | McMorrow, James P | Address on file | | | | | | | |
| 4962823 | McMullen, Benjamin Ray | Address on file | | | | | | | |
| 4995366 | McMullen, David | Address on file | | | | | | | |
| 4912252 | McMullen, David L | Address on file | | | | | | | |
| 7183181 | McMullen, Donald Lee | Address on file | | | | | | | |
| 4991692 | McMullen, Gerald | Address on file | | | | | | | |
| 4990504 | McMullen, John | Address on file | | | | | | | |
| 7266361 | McMullen, Laura | 111 Liberty Street | | | | Petaluma | CA | 94952 | |
| 7192330 | MCMULLEN, LAURA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Address on file | | | | | | | |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Address on file | | | | | | | |
| 4954107 | McMurdie, Cody Sean | Address on file | | | | | | | |
| 7282726 | McMurray, Margaret Jane | Address on file | | | | | | | |
| 4975025 | McMurtney, Gene R. | 12646 Cattle King Drive | | | | Bakerfield | CA | 93306 | |
| 6101685 | McMurtney, Gene R. | Address on file | | | | | | | |
| 6112703 | McMurtrey, J. E. | Address on file | | | | | | | |
| 4991719 | McMurtrie, James | Address on file | | | | | | | |
| 6131474 | MCMURTRY JONATHAN & JOANNE JT | Address on file | | | | | | | |
| 4980458 | McMurtry, Alfred | Address on file | | | | | | | |
| 4999247 | McMurtry, Judy Alison | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999246 | McMurtry, Judy Alison | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174336 | MCMURTRY, JUDY ALISON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008744 | McMurtry, Judy Alison | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938235 | McMurtry, Judy Alison | Address on file | | | | | | | |
| 5938233 | McMurtry, Judy Alison | Address on file | | | | | | | |
| 5938234 | McMurtry, Judy Alison | Address on file | | | | | | | |
| 4996259 | McMurtry, Virginia | Address on file | | | | | | | |
| 6144809 | MCNAB PROPERTY INVESTMENTS LLC | Address on file | | | | | | | |
| 6144902 | MCNAB PROPERTY INVESTMENTS LLC | Address on file | | | | | | | |
| 4991322 | McNab, Edward | Address on file | | | | | | | |
| 4982157 | McNabb, Billy | Address on file | | | | | | | |
| 4979736 | McNabb, Jerry | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970442 | McNabb, Shawn D. | Address on file | | | | | | | |
| 4986594 | McNair, Diana Gale | Address on file | | | | | | | |
| 4960369 | McNall, Ross | Address on file | | | | | | | |
| 7202804 | McNally Mountain Tree Farm | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4970221 | McNally, Deborah | Address on file | | | | | | | |
| 5925292 | McNally, John | Address on file | | | | | | | |
| 4939056 | McNally, Lisa | 371 62nd Street | | | | Oakland | CA | 94618 | |
| 4970096 | McNally, Lisa Moraiya | Address on file | | | | | | | |
| 4935064 | McNally, Ryan | PO Box 6 | | | | Browns Valley | CA | 95918 | |
| 4998173 | McNally, Teresa | Address on file | | | | | | | |
| 4952439 | McNally, Teresa Marie | Address on file | | | | | | | |
| 7160646 | MCNAMAR, DESTINY ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987772 | McNamara, George | Address on file | | | | | | | |
| 4925713 | MCNAMARA, NANCY | 310 STONERIDGE | | | | ANGWIN | CA | 94508 | |
| 6124700 | McNamara, Ney, Beatty, Slattery, et al. | Nolan Armstrong, Esq. | 1211 Newell Avenue | | | Walnut Creek | CA | 94596 | |
| 7158516 | MCNAMARA, SUSAN | Pedro de la Cerda, Attorney, Matthews & Associates | 250 Vallombrosa Ave, Suite 266 | | | Chico | CA | 95926 | |
| 7322604 | Mcnamara, Susan | Address on file | | | | | | | |
| 5004051 | McNamee, Catherine | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4957783 | McNamee, Lee A | Address on file | | | | | | | |
| 4961262 | McNamee, Lisa | Address on file | | | | | | | |
| 4996006 | McNary, Barbara | Address on file | | | | | | | |
| 4997262 | McNary, Gary | Address on file | | | | | | | |
| 4990547 | McNaughton, Marta | Address on file | | | | | | | |
| 7150770 | McNaughton, Mary | Address on file | | | | | | | |
| 7150770 | McNaughton, Mary | Address on file | | | | | | | |
| 6163256 | McNaughton, Mary T | Address on file | | | | | | | |
| 6131605 | MCNEAL WILLIAM J & MARGARET C TRUSTEES | Address on file | | | | | | | |
| 4945059 | McNeal, Jack | 1872 12th St. | | | | Los Osos | CA | 93402 | |
| 6145987 | MCNEANY PATRICK M & KIMBERLY T | Address on file | | | | | | | |
| 5894827 | McNeece, Christopher Mark | Address on file | | | | | | | |
| 7183127 | McNeelam, Jacqueline | Address on file | | | | | | | |
| 4968582 | McNeel-Caird, Gurminder K | Address on file | | | | | | | |
| 4968642 | McNeel-Caird, Kurt | Address on file | | | | | | | |
| 6132110 | MCNEELY DALE E & JANET M | Address on file | | | | | | | |
| 4975927 | McNeil | 4703 HIGHWAY 147 | 59 Damonte Ranch Parkway, #B s | | | Reno | NV | 89521 | |
| 6101367 | McNeil | 59 Damonte Ranch Parkway, #B s | | | | Reno | CA | 89521 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995726 | McNeil, Charles | Address on file | | | | | | | |
| 7289238 | McNeil, Denise | Address on file | | | | | | | |
| 4994762 | McNeil, Judith | Address on file | | | | | | | |
| 4941442 | mcneil, nancy | po box | | | | Diablo | CA | 94528 | |
| 4987534 | McNeil, Ralph | Address on file | | | | | | | |
| 4975413 | McNeil, Richard | 1222 PENINSULA DR | P. O. Box 1009 | | | Durham | CA | 95938 | |
| 6065455 | McNeil, Richard | Address on file | | | | | | | |
| 4911903 | McNeil, Ryan Edward | Address on file | | | | | | | |
| 6122097 | McNeil, Steven | Address on file | | | | | | | |
| 6087344 | McNeil, Steven | Address on file | | | | | | | |
| 4993204 | McNeil, Susan | Address on file | | | | | | | |
| 7189190 | McNeil, Timothy | Address on file | | | | | | | |
| 4975368 | McNeill | 1275 LASSEN VIEW DR | 1819 Virazon Drive | | | La Habra Heights | CA | 90631 | |
| 4960315 | McNeill, Derek | Address on file | | | | | | | |
| 4998125 | McNeill, George | Address on file | | | | | | | |
| 4914995 | McNeill, George Charles | Address on file | | | | | | | |
| 4984439 | McNeill, Jacqueline | Address on file | | | | | | | |
| 4980771 | McNeill, James | Address on file | | | | | | | |
| 7144809 | MCNEILL, MATTHEW | Address on file | | | | | | | |
| 7144809 | MCNEILL, MATTHEW | Address on file | | | | | | | |
| 7320527 | Mcneill, Tina | Address on file | | | | | | | |
| 4961200 | McNeir, Jeremiah | Address on file | | | | | | | |
| 7200607 | McNeive, Todd | Address on file | | | | | | | |
| 6121471 | McNerlin, Jeremy | Address on file | | | | | | | |
| 6087345 | McNerlin, Jeremy | Address on file | | | | | | | |
| 6087346 | McNicholas, April | Address on file | | | | | | | |
| 4924997 | MCNICHOLS CO | 19226 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| 4961895 | McNicoll, Marc | Address on file | | | | | | | |
| 4986651 | McNicoll, Susan | Address on file | | | | | | | |
| 6132220 | MCNIEL LINDA TTEE | Address on file | | | | | | | |
| 4953359 | McNinch, Anthony Chazen | Address on file | | | | | | | |
| 4982830 | McNinch, Dolores | Address on file | | | | | | | |
| 4964499 | McNitt, Jason | Address on file | | | | | | | |
| 6123460 | McNulty, Adam J. | Address on file | | | | | | | |
| 4915456 | MCNULTY, ADAM JOHN | 6010 ZINN DR | | | | OAKLAND | CA | 94611 | |
| 6146795 | MCNUTT JEREMY A | Address on file | | | | | | | |
| 4975570 | McNutt, Scott | 0612 PENINSULA DR | 12 Arch Bay | | | Laguna Niguel | CA | 92677 | |
| 6085565 | McNutt, Scott | Address on file | | | | | | | |
| 4941188 | McOmber, Kathy & Kent | 578 Almanor St. | | | | Brentwood | CA | 94513 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985078 | McOsker, Ralph N | Address on file | | | | | | | |
| 4954978 | McPartland, Michael William | Address on file | | | | | | | |
| 4982855 | McPartland, Richard | Address on file | | | | | | | |
| 4984593 | McPeters-Nevins, Wanda | Address on file | | | | | | | |
| 4923031 | MCPHAIL, JAMES | ENERSPONSE | 1930 PLACENTIA AVE A3 | | | COSTA MESA | CA | 92627 | |
| 4923032 | MCPHAIL, JAMES | ENERSPONSE | PO Box 1123 | | | NEWPORT BEACH | CA | 92659 | |
| 4956870 | McPhaul, Jenna | Address on file | | | | | | | |
| 4978154 | McPhedran, Richard | Address on file | | | | | | | |
| 4968840 | McPheeters, Matthew | Address on file | | | | | | | |
| 4982471 | McPheeters, Wallace | Address on file | | | | | | | |
| 7165981 | MCPHERREN, SCOTT E | Adam D Sorrells, Attorney, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187122 | MCPHERREN, SCOTT E | Address on file | | | | | | | |
| 7187122 | MCPHERREN, SCOTT E | Address on file | | | | | | | |
| 4953163 | McPherren, Scott Edward | Address on file | | | | | | | |
| 6087348 | MCPHERRIN, ALLEN | 6160 East Butte Road | | | | Live Oak | CA | 95953 | |
| 6135279 | MCPHERSON CECILIA I ETAL | Address on file | | | | | | | |
| 6131628 | MCPHERSON RANDY T TRUSTEE | Address on file | | | | | | | |
| 7186065 | MCPHERSON, AMBER RAE | Address on file | | | | | | | |
| 4978284 | McPherson, Barbara | Address on file | | | | | | | |
| 7160649 | MCPHERSON, BRENDA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4973037 | McPherson, Clifton F. | Address on file | | | | | | | |
| 4967829 | McPherson, Douglas George | Address on file | | | | | | | |
| 7186067 | MCPHERSON, EVAN PATRICK | Address on file | | | | | | | |
| 4990249 | McPherson, Gary | Address on file | | | | | | | |
| 7823164 | McPherson, Gary  Lavern | Address on file | | | | | | | |
| 7462424 | McPherson, Gary Lavern | Address on file | | | | | | | |
| 4923133 | MCPHERSON, JEFF | 401 VAN DUZEN RD | | | | MAD RIVER | CA | 95552 | |
| 7823165 | McPherson, Joyce  Frances | Address on file | | | | | | | |
| 7462425 | McPherson, Joyce Frances | Address on file | | | | | | | |
| 4951096 | McPherson, Kenneth | Address on file | | | | | | | |
| 4979759 | McPhetridge, Alfred | Address on file | | | | | | | |
| 6120965 | McQuade, Brian E | Address on file | | | | | | | |
| 6087349 | McQuade, Brian E | Address on file | | | | | | | |
| 4954857 | McQuade, Glen Thomas | Address on file | | | | | | | |
| 4976846 | McQuade, Sandra | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005508 | McQuarrie, Jesse | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181966 | McQuarrie, Jesse Barclay | Address on file | | | | | | | |
| 4960443 | McQuay, Mark Alan | Address on file | | | | | | | |
| 4983118 | McQueen Jr., Ernest | Address on file | | | | | | | |
| 7159229 | MCQUEEN, ELIZABETH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4993124 | McQueen, Johnnie | Address on file | | | | | | | |
| 7159228 | MCQUEEN, JUSTUS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 6130049 | MCQUEENEY DANIEL G | Address on file | | | | | | | |
| 6130050 | MCQUEENEY DANIEL GEORGE | Address on file | | | | | | | |
| 7195275 | McQueeney Goat Ranch | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195275 | McQueeney Goat Ranch | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6130030 | MCQUEENEY KEVIN PATRICK & JULIENNE KILIHAU TR | Address on file | | | | | | | |
| 6130008 | MCQUEENEY MICHAEL W | Address on file | | | | | | | |
| 6130091 | MCQUEENEY MICHAEL W | Address on file | | | | | | | |
| 6130163 | MCQUEENEY MICHAEL W ETAL | Address on file | | | | | | | |
| 7165531 | MCQUIDDY, GERTRUDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165532 | MCQUIDDY, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4936822 | McQuillan, Mark | 555 Foxfire Drive | | | | Manteca | CA | 95337 | |
| 4981493 | McQuillan, Timothy | Address on file | | | | | | | |
| 4972686 | McQuilling, David Michael | Address on file | | | | | | | |
| 4936846 | McQuillister III, George | 3450 Malcolm Avenue | | | | Oakland | CA | 94605 | |
| 4996160 | McQuillister, Patricia | Address on file | | | | | | | |
| 4911792 | McQuillister, Patricia A | Address on file | | | | | | | |
| 4990876 | McQuinn, Gregory | Address on file | | | | | | | |
| 7175953 | MCQUOID, DARIN MICHAEL | Address on file | | | | | | | |
| 7189730 | MCQUOID, DARIN MICHAEL | Address on file | | | | | | | |
| 6140435 | MCQUOWN ENTERPRISES LP | Address on file | | | | | | | |
| 7160650 | MCRAE, BRIAN ANDREW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984897 | McRae, Craig | Address on file | | | | | | | |
| 4991432 | McRae, Diane | Address on file | | | | | | | |
| 4989246 | McRee, Joan | Address on file | | | | | | | |
| 6087350 | MCREE,MICHAEL - SE NE 29 10 15 | 11812 AVE 18 1/2 | | | | CHOWCHILLA | CA | 93610 | |
| 6087351 | MCREE,MICHAEL dba MICHAEL MCREE FARMS | 11812 AVE 18 1/2 | | | | CHOWCHILLA | CA | 93610 | |
| 4961722 | McReynolds, Tiffany Raquel | Address on file | | | | | | | |
| 6121453 | McRitchie, Travis W | Address on file | | | | | | | |
| 6087352 | McRitchie, Travis W | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972431 | McRoberts, Christopher Michael | Address on file | | | | | | | |
| 4983100 | McRory, William | Address on file | | | | | | | |
| 6010711 | MCS OPCO LLC | 9 PARKLAWN DR | | | | BETHEL | CT | 06801 | |
| 6087357 | MCS OPCO LLC, DBA QUALITY UPTIME SERVICES | 9 PARKLAWN DR | | | | BETHEL | CT | 06801 | |
| 4911782 | McShea, Deborah C | Address on file | | | | | | | |
| 4962186 | McShea, Kevin Robert | Address on file | | | | | | | |
| 4975683 | McSorley | 0727 LASSEN VIEW DR | 111 University Ave. | | | Los Gatos | CA | 95030 | |
| 4992498 | McSpadden, J | Address on file | | | | | | | |
| 7311773 | McSpadden, Karen | Address on file | | | | | | | |
| 7584060 | Mcspadden, Kelly A. | Address on file | | | | | | | |
| 7461578 | McSpadden, Marie K. | Address on file | | | | | | | |
| 7212582 | McSpadden, Pamela G. | Address on file | | | | | | | |
| 7195493 | MCSPADDEN, WILLIAM | Deborah Dixon, Attorney, Wildfire Recovery Attorneys | 3102 Oak Lawn Ave. Suite 1000 | | | dallas | TX | 75219 | |
| 7461736 | McSpadden, William G. | Address on file | | | | | | | |
| 6087358 | MCSSM LLC - 2320 MARINSHIP WAY | 12820 Earhart Ave | | | | Auburn | CA | 95603 | |
| 4993319 | McSwain, Norma | Address on file | | | | | | | |
| 4954863 | McSwain, Susan M | Address on file | | | | | | | |
| 7198881 | McSweeney Family Living Trust | Address on file | | | | | | | |
| 6130720 | MCSWEENEY GENE A TR | Address on file | | | | | | | |
| 4999249 | McSweeney, Anne Shirley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999248 | McSweeney, Anne Shirley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174316 | MCSWEENEY, ANNE SHIRLEY | Gerald Singleton, Attorney, Singleton Law Firm | | | | San Diego | CA | 92101 | |
| 5008745 | McSweeney, Anne Shirley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976615 | McSweeney, Anne Shirley | Address on file | | | | | | | |
| 5976617 | McSweeney, Anne Shirley | Address on file | | | | | | | |
| 5976616 | McSweeney, Anne Shirley | Address on file | | | | | | | |
| 4994397 | McSweeney, Kevin | Address on file | | | | | | | |
| 4941563 | MCSWEENEY, SUMMER | 1177 BRANHAM LN | | | | SAN JOSE | CA | 95118 | |
| 4978723 | McTeer, Michael | Address on file | | | | | | | |
| 5906950 | McTighe, Sarah | Address on file | | | | | | | |
| 7473777 | Mcullough, Mary M. | Address on file | | | | | | | |
| 4936581 | McVay, Mike | 27 Boulevard Ter | | | | Novato | CA | 94947 | |
| 6087359 | McVetty, Brendan | Address on file | | | | | | | |
| 4969149 | McVey, Erin | Address on file | | | | | | | |
| 4981247 | McVicker, John | Address on file | | | | | | | |
| 6147104 | MCWATT TIMOTHY J TR & MCWATT MICHELLE K TR | Address on file | | | | | | | |
| 7226473 | McWatt, Michelle | Address on file | | | | | | | |
| 4985662 | McWethy, Lori | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967154 | McWhorter, Eric Edwin | Address on file | | | | | | | |
| 4993198 | McWhorter, Kathleen | Address on file | | | | | | | |
| 4997325 | McWilliams, Kevin | Address on file | | | | | | | |
| 4913574 | McWilliams, Kevin W | Address on file | | | | | | | |
| 4928076 | MCWILLIAMS, RITA M | AUDIOLOGY ASSOCIATES OF REDDING | 3328 CHURN CREEK RD STE A | | | REDDING | CA | 96002 | |
| 4929226 | MCWILLIAMS, SHIRLEY | ACUPUNCTURE INC | 7141 N CEDAR AVE STE 103 | | | FRESNO | CA | 93720 | |
| 4948804 | Mcwilliams, Trevor | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7168473 | MD (HEATHER DAVIS) | Address on file | | | | | | | |
| 4936783 | MD Gas & Food #14, Mangal Dhillon | 16446 Main Street | | | | Guerneville | CA | 95446 | |
| 7170824 | MD Liquor & Food | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road Ste. A | | | Santa Rosa | CA | 95401 | |
| 7479908 | MD Liquor and Food | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4924999 | MD MEDICAL GROUP INC | CALIFORNIA NEUROLOGICAL CTR | 7585 N CEDAR #102 | | | FRESNO | CA | 93720 | |
| 4925000 | MD SPINE SOLUTIONS LLC | MD LABS | 10715 DOUBLE R BLVD #102 | | | RENO | NV | 89521 | |
| 6012508 | MD THURBER INC | 5209 INDUSTRIAL WAY | | | | ANDERSON | CA | 96007 | |
| 6087360 | MD THURBER INC DBA INDUSTRIAL ELECTRIC MOTORS | 5209 INDUSTRIAL WAY | | | | ANDERSON | CA | 96007 | |
| 4925002 | MD VAC INVESTMENTS LLC | 34970 MCMURTREY AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4916273 | MD, ARMEN SEREBRAKIAN | 1599 TARA HILLS DR | | | | PINOLE | CA | 94564 | |
| 4916283 | MD, ARNOLD GREENBERG | 2299 POST ST # 206 | | | | SAN FRANCISCO | CA | 94115 | |
| 4928829 | MD, SANAZ HARIRI | A PROFESSIONAL CORPORATION | 1169 TRINITY DR | | | MENLO PARK | CA | 94025 | |
| 4929214 | MD, SHIELDS ABERNATHY | 1050 LAS TABLAS RD STE 3 | | | | TEMPLETON | CA | 93465 | |
| 4932123 | MD, WILLIAM BAUMGARTL | 1541 WINDHAVEN CIR | | | | LAS VEGAS | NV | 89117 | |
| 4925003 | MDP VALLEY PROPERTIES LLC | MICHAEL D PRESTON | 133 BOTHELO AVE | | | MILPITAS | CA | 95035 | |
| 6087365 | MDR INC | 100 Oak Road | PO Box 639 | | | Benicia | CA | 94510 | |
| 4925004 | MDR INC | DBA ACCU-BORE DIRECTIONAL DRILLING | DBA ACCU-BORE DIRECTIONAL DRILLING | PO Box 639 | | BENICIA | CA | 94510 | |
| 6010778 | MDR INC | P.O. BOX 639 | | | | BENICIA | CA | 94510 | |
| 6087366 | MDR, Inc. | 100 Oak Road | | | | Benicia | CA | 94510 | |
| 6087367 | MDR, Inc. DBA Accu-Bore Directional Drilling | 100 Oak Road | PO Box 639 | | | Benicia | CA | 94510 | |
| 6087368 | MDR-TMI LLC dba 914MVA Apartments | 2215R MARKET ST | | | | SAN FRANCISCO | CA | 94114-1612 | |
| 6087370 | MDT INC DBA MDT SOFTWARE | 3480 PRESTON RIDGE RD STE 450 | | | | ALPHARETTA | GA | 30005 | |
| 4938684 | Me Time, Inc-SebastianStafford, Angeline | 62 Sequoia Court | | | | San Carlos | CA | 94070 | |
| 4925006 | ME TO WE FOUNDATION | 6500 MAIN ST STE 5 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4937607 | Meachum, Pamela | 266 Cosky Drive | | | | Marina | CA | 93933 | |
| 6087398 | MEAD AND HUNT INC | 6501 WATTS RD | | | | MADISON | WI | 53719 | |
| 6143608 | MEAD FERROL W TR & MEAD JUDITH A TR | Address on file | | | | | | | |
| 6130539 | MEAD JANE W TR | Address on file | | | | | | | |
| 6130256 | MEAD JANE W TR | Address on file | | | | | | | |
| 6145407 | MEAD JORDAN DANIEL TR | Address on file | | | | | | | |
| 5904801 | Mead Vineyard Management, LLC | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4994802 | Mead, Brenda | Address on file | | | | | | | |
| 4962701 | Mead, Joanne M | Address on file | | | | | | | |
| 4966216 | Mead, John Thomas | Address on file | | | | | | | |
| 4988810 | Mead, Larry | Address on file | | | | | | | |
| 6143219 | MEADE GLENN T TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6131891 | MEADE JUTTA | Address on file | | | | | | | |
| 4935245 | MEADE, JOHN | 2253 LAKE CREST CT | | | | MARTINEZ | CA | 94553 | |
| 6121536 | Meade, Joshua K | Address on file | | | | | | | |
| 6087400 | Meade, Joshua K | Address on file | | | | | | | |
| 5978677 | meade, leandre | Address on file | | | | | | | |
| 4925277 | MEADE, MICHAEL | MD | 601 EAST ROMIE LN STE 8 | | | SALINA | CA | 93901 | |
| 4925251 | MEADE, MICHAEL G | MD | 411 30TH ST STE 403 | | | OAKLAND | CA | 94609 | |
| 4942182 | meaders, dawn | 5131 hickory Ave | | | | Stockton | CA | 95212 | |
| 4959444 | Meaders, William | Address on file | | | | | | | |
| 4934803 | Meadow Mobile Manor LLC-Morales, Rey | 49 Blanca Lane | | | | Watsonville | CA | 95076 | |
| 4944603 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr. | | | | Pioneer | CA | 95689 | |
| 6133095 | MEADOWCROFT THOMAS H TR ETAL | Address on file | | | | | | | |
| 4943942 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street | | | | Grass Valley | CA | 95945 | |
| 4914620 | Meadows, Jehrimiah Eli | Address on file | | | | | | | |
| 4914458 | Meadows, Matthew W. | Address on file | | | | | | | |
| 4963945 | Meadows, Paul A | Address on file | | | | | | | |
| 4963869 | Meadows, Peter Dow | Address on file | | | | | | | |
| 7187317 | MEADS, ROBERT PAUL | Address on file | | | | | | | |
| 5907345 | Meagan Duber | Address on file | | | | | | | |
| 5911537 | Meagan Duber | Address on file | | | | | | | |
| 5910395 | Meagan Duber | Address on file | | | | | | | |
| 5903496 | Meagan Duber | Address on file | | | | | | | |
| 7141652 | Meagan Lynn Smith | Address on file | | | | | | | |
| 7154215 | Meagan Renee Austin | Address on file | | | | | | | |
| 7154215 | Meagan Renee Austin | Address on file | | | | | | | |
| 7152895 | Meaghan Lee Roth | Address on file | | | | | | | |
| 7152895 | Meaghan Lee Roth | Address on file | | | | | | | |
| 7175555 | Meaghan M. Carnahan | Address on file | | | | | | | |
| 7175555 | Meaghan M. Carnahan | Address on file | | | | | | | |
| 5967566 | Meaghan Odell | Address on file | | | | | | | |
| 5967569 | Meaghan Odell | Address on file | | | | | | | |
| 5967567 | Meaghan Odell | Address on file | | | | | | | |
| 5967570 | Meaghan Odell | Address on file | | | | | | | |
| 7188766 | Meaghan Odell | Address on file | | | | | | | |
| 4969991 | Meagher, Brian Patrick | Address on file | | | | | | | |
| 4997794 | Meagher, Kathryn | Address on file | | | | | | | |
| 6121734 | Meagher, Michael | Address on file | | | | | | | |
| 6087401 | Meagher, Michael | Address on file | | | | | | | |
| 4992118 | Meagher, Vincent | Address on file | | | | | | | |
| 4980645 | Meakin, Richard | Address on file | | | | | | | |
| 4992701 | Mealey Jr., Richard | Address on file | | | | | | | |
| 4925008 | MEALS ON WEELS AND SENIOR | OUTREACH SERVICES | 1300 CIVIC DRIVE | | | WALNUT CREEK | CA | 94596 | |
| 4925009 | MEALS ON WHEELS OF SAN FRANCISCO | INC | 1375 FAIRFAX AVE | | | SAN FRANCISCO | CA | 94124 | |
| 4979279 | Meamber, Gerald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960138 | Mean, Robert | Address on file | | | | | | | |
| 6140282 | MEANEY LISA C TR | Address on file | | | | | | | |
| 6146779 | MEANEY THOMAS M | Address on file | | | | | | | |
| 4984291 | Means, Evelyn | Address on file | | | | | | | |
| 4986202 | Means, James | Address on file | | | | | | | |
| 4954972 | Means, Rachel Joy | Address on file | | | | | | | |
| 4993188 | Means, Robin | Address on file | | | | | | | |
| 4952474 | Mearns, James Davidson | Address on file | | | | | | | |
| 7341560 | Mears Group, Inc. | 2021 Omega Road, Suite 110 | | | | San Ramon | CA | 94583 | |
| 6087452 | Mears Group, Inc. | 4500 N. Mission Rd | | | | Rosebush | MI | 48878 | |
| 6117064 | Mears Group, Inc. | Attn: An officer, managing or general agent | 4500 North Mission Road | | | Rosebush | MI | 48878-8721 | |
| 7240412 | Mears Group, Inc. | Christopher Marvin Warner | 2021 Omega Road, Suite 110 | | | San Ramon | CA | 94583 | |
| 7341560 | Mears Group, Inc. | Elizabeth M. Guffy | Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 7341560 | Mears Group, Inc. | Laura Lewis | 5051 Westheimer Road, Suite 1650 | | | Houston | TX | 77056 | |
| 7240412 | Mears Group, Inc. | Locke Lord LLP | Elizabeth M. Guffy | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 6134770 | MEARS PAUL D AND MARILYN E | Address on file | | | | | | | |
| 4964808 | Mears, Shannon | Address on file | | | | | | | |
| 4925011 | MEASUREMENT SPECIALTIES INC | 1000 LUCAS WY | | | | HAMPTON | VA | 23666 | |
| 4925012 | MEASUREMENT SPECIALTIES INC | 28183 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4925013 | MEASUTRONICS CORPORATION | 4020 KIDRON RD STE 9 | | | | LAKELAND | FL | 33811 | |
| 4925014 | MECAN-HYDRO INC | 660 DU LUXEMBOURG | | | | GRANBY | PQ | J2J 2V2 | CANADA |
| 6087453 | MECAN-HYDRO INC | 660 DU LUXEMBOURG | | | | GRANBY | QC | J2J 2V2 | CANADA |
| 4963937 | Mechals, Hugh Ray | Address on file | | | | | | | |
| 6087454 | Mechanical & Irrigation Sol | PO Box 1071 | | | | MARYSVILLE | CA | 95901 | |
| 4925015 | MECHANICAL & IRRIGATION SOLUTIONS | PO Box 1071 | | | | MARYSVILLE | CA | 95901 | |
| 6116127 | Mechanical & Irrigation Solutions Inc. | P. O. Box 1071 | | | | MARYSVILLE | CA | 95991 | |
| 6011911 | MECHANICAL ANALYSIS REPAIR INC | 142 N CLUFF AVE | | | | LODI | CA | 95240 | |
| 6087458 | MECHANICAL ANALYSIS REPAIR INC DBA MARTECH | 142 N CLUFF AVE | | | | LODI | CA | 95240 | |
| 6087459 | Mechanical Design Concepts Inc. | 1060 W. Sierra Avenue | | | | Fresno | CA | 93711 | |
| 7780638 | MECHANICS BANK WEALTH MANAGEMENT TR | UA 06 07 91 | THE HEALY FAMILY REV LIV TRUST | 1111 CIVIC DR STE 333 | | WALNUT CREEK | CA | 94596-3894 | |
| 6087460 | MECHANICS INSTITUTE - 57 POST ST | 3404 Busch Dr SW #E | | | | Grandville | MI | 49418 | |
| 6145649 | MECHERIKOFF ERROL C TR & MECHERIKOFF SHARON L TR E | Address on file | | | | | | | |
| 6144001 | MECHLES ARI M ET AL | Address on file | | | | | | | |
| 7163294 | MECHLES, ARI | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 7164899 | MECHLES, GLORIA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 6135014 | MECHLING DOROTHY J | Address on file | | | | | | | |
| 6133412 | MECHLING JESSE E EST OF AND LAVONNA A CO TRUSTEES | Address on file | | | | | | | |
| 6133408 | MECHLING LAVONNA A SUCC TRUSTEE | Address on file | | | | | | | |
| 4981937 | Mecum, Dan | Address on file | | | | | | | |
| 4925018 | MED CENTER MEDICAL CLINIC INC | 1329 HOWE AVE STE 200 | | | | SACRAMENTO | CA | 95825-3363 | |
| 4925019 | MED-7 URGENT CARE CENTER MEDICAL | GROUP | 1201 E BIDWELL ST | | | FOLSOM | CA | 95630-3450 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7786024 | MEDA G FAIRBURN & | DOROTHY HEALY JT TEN | 30 PRINCETON COURT | | | DANVILLE | CA | 94526-4122 | |
| 7767805 | MEDA G FAIRBURN CUST | RYAN FAIRBURN HEALY | UNIF GIFT MIN ACT CA | 30 PRINCETON CT | | DANVILLE | CA | 94526-4122 | |
| 4934626 | Meda, Ravindranath | 10407 Salisbury Drive | | | | Bakersfield | CA | 93311 | |
| 6131907 | MEDALLE JR VICENTE G & MEDALLE LILANI J TRUSTEE | | | | | | | | |
| 6087462 | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC | ONE EXPRESS WAY | | | | ST LOUIS | MO | 63121 | |
| 4925021 | MEDCOMP USA INC | MTI | PO Box 667140 | | | POMPANO BEACH | FL | 33066 | |
| 4968062 | Medders, Christopher Michael | Address on file | | | | | | | |
| 4919310 | MEDDERS, CURTIS R | 17900 SHERMAN ISL LEVEE RD | | | | RIO VISTA | CA | 94571 | |
| 7315828 | Meddings, Robin | Address on file | | | | | | | |
| 7327672 | Meddings, Robyn M | Address on file | | | | | | | |
| 6142933 | MEDE JOHN W TR & MEDE JANICE I TR | Address on file | | | | | | | |
| 4969947 | Medefesser, Richard Allen Paul | Address on file | | | | | | | |
| 6141629 | MEDEIROS ANTHONY C & NICOLE A | Address on file | | | | | | | |
| 6147142 | MEDEIROS GILBERT & ROBIN | Address on file | | | | | | | |
| 6147141 | MEDEIROS GILBERT P JR & ROBIN L | Address on file | | | | | | | |
| 4957815 | Medeiros Jr., Gerroll Joseph | Address on file | | | | | | | |
| 4963311 | Medeiros Jr., Michael Lee | Address on file | | | | | | | |
| 4923045 | MEDEIROS SR, JAMES R | PO Box 2821 | | | | FREMONT | CA | 94536 | |
| 6141637 | MEDEIROS TONY COUTO & MEDEIROS NICOLE ANNE | Address on file | | | | | | | |
| 5004007 | Medeiros, Abigail | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7301221 | Medeiros, Abigail | Address on file | | | | | | | |
| 7291331 | Medeiros, Abigail | Address on file | | | | | | | |
| 4944531 | Medeiros, Amanda | Po box 732 | | | | Clearlake oaks | CA | 95423 | |
| 7321406 | Medeiros, Antonio | Address on file | | | | | | | |
| 7189471 | Medeiros, Caitlin | Address on file | | | | | | | |
| 4983661 | Medeiros, Clara | Address on file | | | | | | | |
| 4920054 | MEDEIROS, DUANE | MSN NP | PO Box 161 | | | LOS GATOS | CA | 95031-0161 | |
| 7475415 | Medeiros, James | Address on file | | | | | | | |
| 7474369 | Medeiros, Julie | Address on file | | | | | | | |
| 4938548 | Medeiros, Matthew | 380 Breen Rd | | | | San Juan Bautista | CA | 95045 | |
| 4969732 | Medeiros, Mauricio T. | Address on file | | | | | | | |
| 4958323 | Medeiros, Mike L | Address on file | | | | | | | |
| 7275365 | Medeiros, Nicole | Address on file | | | | | | | |
| 7206607 | Medeiros, Thomas | Kabateck LLP Client Trust Fund | Serena Vartazarian | 633 W. 5th St., Suite 3200 | | Los Angeles | CA | 90071 | |
| 4932150 | MEDEIROS, WILLIAM | PO Box 1075 | | | | LOWER LAKE | CA | 95457 | |
| 4935968 | Medel, Manuel | 2572 Shadow Berry Drive | | | | Manteca | CA | 95336 | |
| 4960814 | Medel, Oscar | Address on file | | | | | | | |
| 4961506 | Medel, Tyler J | Address on file | | | | | | | |
| 4925022 | MEDEQUIP INC | DBA MEDICA | 27 BROOKLINE | | | ALISO VIEJO | CA | 92656 | |
| 4998413 | Mederios, Jakob Eddie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998412 | Mederios, Jakob Eddie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008255 | Mederios, Jakob Eddie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3378 of 5610

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003977 | Mederos, Caitlin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7170064 | MEDEROS, JAMES KEITH | Address on file | | | | | | | |
| 7170063 | MEDEROS, JODY KRISTINE | Address on file | | | | | | | |
| 7185555 | MEDERS KNIGHT, ALI ROBERTEEN | Address on file | | | | | | | |
| 4925023 | MEDEX HEALTHCARE INC | 1201 DOVE ST STE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| 4935086 | MedExpert International | PO Box 7550 | | | | Menlo Park | CA | 94026 | |
| 4925024 | MEDFORD RADIOLOGICAL GROUP | PO Box 3807 | | | | SEATTLE | WA | 98124-3807 | |
| 4922010 | MEDFORD, GUY ALLEN | LAW OFFICES OF GUY ALLEN MEDFORD | 306 E MAIN ST STE 304 | | | STOCKTON | CA | 95202 | |
| 4922011 | MEDFORD, GUY ALLEN | LAW OFFICES OF GUY ALLEN MEDFORD | 306 E MAIN ST | | | STOCKTON | CA | 95202 | |
| 6010833 | MEDIA MOSAIC INC | 555 S RENTON VILLAGE PL #280 | | | | RENTON | WA | 98057 | |
| 6087469 | MEDIA MOSAIC INC | 555 South Renton Village Place, Suite 280 | | | | Renton | WA | 98057 | |
| 6087517 | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY | 555 S RENTON VILLAGE PL #280 | | | | RENTON | WA | 98057 | |
| 5929186 | Media Sanders | Address on file | | | | | | | |
| 5929187 | Media Sanders | Address on file | | | | | | | |
| 5929184 | Media Sanders | Address on file | | | | | | | |
| 5929185 | Media Sanders | Address on file | | | | | | | |
| 5929183 | Media Sanders | Address on file | | | | | | | |
| 4925026 | MEDIA SOLUTIONS INC | 5808 E BROWN AVE | | | | FRESNO | CA | 93727 | |
| 6087518 | Mediacom California LLC | 15785 North Road | | | | Lower Lake | CA | 95457 | |
| 6087519 | Mediamacros | 36 Court SQ Suite 300 | | | | Newnan | GA | 30263 | |
| 6087523 | MEDIAMACROS INC | 15 FRANKLIN ST ste 687 | | | | AVONDALE ESTATES | GA | 30002 | |
| 4925027 | MEDIAMACROS INC | MMI | 36 South Court Sq | Suite 300 | | Newnan | GA | 30263 | |
| 4925028 | MEDIANT COMMUNICATIONS INC | 3 COLUMBUS CIRCLE STE 2110 | | | | NEW YORK | NY | 10019 | |
| 4996469 | Mediati, Rose | Address on file | | | | | | | |
| 4936194 | Mediati, Sam | 33165 Cascadel Heights | | | | North Fork | CA | 93643 | |
| 4981685 | Mediati, Sam | Address on file | | | | | | | |
| 4940492 | Mediati, Sam and Phyllis | 33165 Cascadel Heights Drive | | | | North Fork | CA | 93643 | |
| 4925029 | MEDICACOM COMMUNICATIONS CORP | ONE MEDIACOM WY | | | | MEDIACOM PARK | NY | 10918 | |
| 4925031 | MEDICAL ANESTHESIA CONSULTANTS | MEDICAL GROUP INC | 2175 N CALIFORNIA BLVD STE 425 | | | WALNUT CREEK | CA | 94596 | |
| 4925032 | MEDICAL CENTER FOR BONE & | JOINT DISORDERS | 400 N MOUNTAIN AVE #310 | | | UPLAND | CA | 91786 | |
| 4925033 | MEDICAL DIAGNOSTIC ASSOCIATES | A MEDICAL CORP | PO Box 826709 | | | PHILADELPHIA | PA | 19182-6709 | |
| 4925034 | MEDICAL DOCTORS IMAGING | PO Box 492080 | | | | REDDING | CA | 96049-2080 | |
| 4925035 | MEDICAL EMERGENCY CONSULTANTS OF | CALIFORNIA INC | 6001 NORRIS CANYON RD | | | SAN RAMON | CA | 94583-5400 | |
| 4925036 | MEDICAL EMERGENCY CONSULTANTS OF | CALIFORNIA INC | DEPT 20006 | | | ATLANTA | GA | 30374-3842 | |
| 4925037 | MEDICAL EXAM ASSOCIATES INC | 14642 NEWPORT AVE #407 | | | | TUSTIN | CA | 92780 | |
| 4925038 | MEDICAL EXPERT NETWORK INC | 16767 BERNARDO CTR DR STE L1 270289 | | | | SAN DIEGO | CA | 92198 | |
| 4925039 | MEDICAL GROUP AT CITY CENTER INC | FRED BLACKWELL MD | 401 30TH | | | NEWPORT BEACH | CA | 92663 | |
| 4925040 | MEDICAL IMAGING ASSOC OF IDAHO | FALLS PA | PO Box 2671 | | | IDAHO FALLS | ID | 83403 | |
| 4925041 | MEDICAL INSIGHTS DIAGNOSTIC CENTERS | INC | 1401 WILLOW PASS RD STE 110 | | | CONCORD | CA | 94520 | |
| 4925042 | MEDICAL LEGAL EXPERTS | MED LEGAL EVAL | 14623 HAWTHORNE BLVD STE 406 | | | LAWNDALE | CA | 90260 | |
| 4925030 | MEDICAL LEGAL EXPERTS | RAMAN VERMA MD | 14623 HAWTHORNE BOULEVARD #402 | | | LAWNDALE | CA | 90260 | |
| 6117065 | MEDICAL LINEN SERVICE | 290 South Maple Street | | | | South San Francisco | CA | 94080 | |
| 4925043 | MEDICAL REVIEW INSTITUTE OF | AMERICA INC | 2875 S DECKER LAKE DR STE 300 | | | SALT LAKE CITY | UT | 84119 | |
| 4925044 | MEDICAL SERVICE QUOTES COM | 695 JERRY ST STE 205 BOX 7 | | | | CASTLE ROCK | CO | 80104 | |
| 4925045 | MEDICARE | 7500 SECURITY BLVD | | | | BALTIMORE | MD | 21244-1850 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975821 | Medici, Carolyn | 2804 BIG SPRINGS ROAD | P. O. Box 1352 | | | Chester | CA | 96020 | |
| 6070335 | Medici, Carolyn | Address on file | | | | | | | |
| 7274282 | Medico, Joseph Ernest | Address on file | | | | | | | |
| 4993925 | Medigovich, Gary | Address on file | | | | | | | |
| 4925046 | MEDI-LYNX CARDIAC MONITORING LLC | 6700 PINECREST DR STE 200 | | | | PLANO | TX | 75024 | |
| 5978678 | Medin, Sherilyn & Michael | Address on file | | | | | | | |
| 4999263 | Medina Flores, Guliani M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999262 | Medina Flores, Guliani M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174167 | MEDINA FLORES, GULIANI M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008752 | Medina Flores, Guliani M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4959576 | Medina Jr., Abel | Address on file | | | | | | | |
| 4993779 | Medina Jr., Tomas | Address on file | | | | | | | |
| 7174168 | MEDINA OCADIO, MALINALLILZIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7311089 | Medina Sanchez, Avenal | Paige N. Boldt | 70 Stony Point Road, Ste., A | | | Santa Rosa | CA | 95401 | |
| 4962709 | Medina Sr., Ricardo | Address on file | | | | | | | |
| 7190787 | MEDINA ZAMORA, TEODORA | Address on file | | | | | | | |
| 4999251 | Medina, Abel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999250 | Medina, Abel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174169 | MEDINA, ABEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008746 | Medina, Abel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938242 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938239 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938240 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4960651 | Medina, Adan Casas | Address on file | | | | | | | |
| 4912335 | Medina, Alejandro Marcelo | Address on file | | | | | | | |
| 7194988 | MEDINA, BENJAMIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4938127 | MEDINA, BREEZE | 17065 WILSON WAY | | | | ROYAL OAKS | CA | 95076 | |
| 4979223 | Medina, Carlos | Address on file | | | | | | | |
| 4999257 | Medina, Eduar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999256 | Medina, Eduar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174171 | MEDINA, EDUAR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008749 | Medina, Eduar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4940511 | Medina, Elva | 4309 Sun Devils Ave. | | | | Bakersfield | CA | 93313 | |
| 4911870 | Medina, Emilio Louie | Address on file | | | | | | | |
| 4999253 | Medina, Epifania | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999252 | Medina, Epifania | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008747 | Medina, Epifania | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4985794 | Medina, Erika | Address on file | | | | | | | |
| 4940525 | Medina, Eva | 1113 E. Floradora Ave. | | | | Fresno | CA | 93728 | |
| 4921046 | MEDINA, FLORENCIO A | FLORENCIO MEDINA RNFA RNP | 3234 MCKINLEY DR | | | SANTA CLARA | CA | 95051 | |
| 7185605 | MEDINA, FLORIBERTA RINCON | Address on file | | | | | | | |
| 4936236 | Medina, Gildardo | 26 Phillips Drive | | | | Vacaville | CA | 95688 | |
| 4995883 | Medina, Harry | Address on file | | | | | | | |
| 4911548 | Medina, Harry Joseph | Address on file | | | | | | | |
| 4971068 | Medina, Jason | Address on file | | | | | | | |
| 4963843 | Medina, Jesse A | Address on file | | | | | | | |
| 7160749 | MEDINA, JESSE J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7265360 | Medina, Joanna Jean | Address on file | | | | | | | |
| 4943174 | Medina, John | 55 San Juan Grade Road, SPC 13 | | | | Salinas | CA | 93906 | |
| 7185608 | MEDINA, JORGE ARMANDO | Address on file | | | | | | | |
| 6087525 | Medina, Jose | Address on file | | | | | | | |
| 6121468 | Medina, Jose | Address on file | | | | | | | |
| 4912209 | Medina, Jose Manuel | Address on file | | | | | | | |
| 4969426 | Medina, Joshua James | Address on file | | | | | | | |
| 4937806 | Medina, Kathieryn | 3270 Del Monte Blvd | | | | Marina | CA | 93933 | |
| 4955806 | Medina, Lauryn | Address on file | | | | | | | |
| 7183066 | Medina, Maribel | Address on file | | | | | | | |
| 4954732 | Medina, Melanie | Address on file | | | | | | | |
| 4956553 | Medina, Michele Cristina | Address on file | | | | | | | |
| 4954041 | Medina, Nicholas Robert | Address on file | | | | | | | |
| 4971687 | Medina, Nicole | Address on file | | | | | | | |
| 4970554 | Medina, Ramon F. | Address on file | | | | | | | |
| 4927887 | MEDINA, RENE M | DAMAGE SETTLEMENT | 50 VALLEY CT | | | ATHERTON | CA | 94027 | |
| 4978629 | Medina, Robert | Address on file | | | | | | | |
| 4962061 | Medina, Sandra Jean | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3381 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963173 | Medina, Sergio | Address on file | | | | | | | |
| 4934494 | Medina, Sky | 822 Opal Drive | | | | San Jose | CA | 95117 | |
| 4952163 | Medina, Stephen | Address on file | | | | | | | |
| 4960322 | Medina, Steven D | Address on file | | | | | | | |
| 4999261 | Medina, Teresa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999260 | Medina, Teresa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008751 | Medina, Teresa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7327450 | Medina, Tomas | Address on file | | | | | | | |
| 4964245 | Medina, Veronica | Address on file | | | | | | | |
| 4982284 | Medina, Wayne | Address on file | | | | | | | |
| 4985088 | Medina, William M | Address on file | | | | | | | |
| 4995916 | Medina, Yolanda | Address on file | | | | | | | |
| 4960418 | Medinas, Michael | Address on file | | | | | | | |
| 4994501 | Medinas, Shirley | Address on file | | | | | | | |
| 4925047 | MEDIPOINTS ACUPUNCTURE CORP | MEDIPOINTS ACUC CORP SAM LYEON MOON | 22285 CARTA BLANCA ST | | | CUPERTINO | CA | 95014 | |
| 4939147 | Mediterrnean Grill House, Ibrahim, Musa | 650 Castro St #110 | | | | Mountain View | CA | 94041 | |
| 4925048 | MEDITOX SERVICES INC | PO Box 4677 | | | | GLENDALE | CA | 91222 | |
| 4925049 | MEDI-TRANS INC | MTI | PO Box 667140 | | | POMPANO BEACH | FL | 33066 | |
| 4925050 | MEDI-TRANSLATIONS INC | MTI | 1350 SOUTH POWERLINE RD STE 20 | | | POMPANO BEACH | FL | 33069 | |
| 4925051 | MEDIVEST ALLOCATION SERVICES INC | 2100 ALAFAYA TRAIL STE 201 | | | | OVIEDO | FL | 32765 | |
| 4925052 | MEDIVEST BENEFIT ADVISORS INC | 2100 ALAFAYA TRAIL STE 201 | | | | OVIEDO | FL | 32765 | |
| 6143740 | MEDLAND MEGAN TR & MEDLAND NATHANIEL TR | Address on file | | | | | | | |
| 4925054 | MED-LEGAL SERVICES INC | 460 SUTTER HILL RD STE B | | | | SUTTER CREEK | CA | 95685 | |
| 4936534 | Medley, mark | 5856 Garden Park Drive | | | | Garden Valley | CA | 95633 | |
| 7160894 | MEDLEY, SHAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7189087 | Medley, Shawn Thomas | Address on file | | | | | | | |
| 4949294 | Medley, Tamra | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949297 | Medley, Wayne | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4982460 | Medlin, Everette | Address on file | | | | | | | |
| 4957020 | Medlin, Stephen C | Address on file | | | | | | | |
| 4950838 | Medlock, Fornell Keys | Address on file | | | | | | | |
| 4984531 | Medlock, Lorraine | Address on file | | | | | | | |
| 4925055 | MEDMANAGEMENT LLC | PERSISTENT BILLING | 1604 BLOSSOM HILL RD STE 20 | | | SAN JOSE | CA | 95124-6350 | |
| 4919508 | MEDNICK, DAVID L | DAVID L MEDNICK DPM | 14 NORTH ABEL ST | | | MILPITAS | CA | 95035 | |
| 4944935 | Medrano, Alfredo | 1800 Estes ave | | | | Corcoran | CA | 93212 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963033 | Medrano, Antonio Miguel | Address on file | | | | | | | |
| 4984933 | Medrano, Douglas | Address on file | | | | | | | |
| 4912982 | Medrano, Ernestina Maria | Address on file | | | | | | | |
| 4955850 | Medrano, Ernestina Maria | Address on file | | | | | | | |
| 6058715 | Medrano, Fernando | Address on file | | | | | | | |
| 6122362 | Medrano, Fernando | Address on file | | | | | | | |
| 4972899 | Medrano, Fernando T | Address on file | | | | | | | |
| 4961060 | Medrano, Justin Louis | Address on file | | | | | | | |
| 4988979 | Medrano, Luis | Address on file | | | | | | | |
| 4988582 | Medrano, Mary | Address on file | | | | | | | |
| 4943436 | Medrano, Sandra | 9221 D Street | | | | Oakland | CA | 94603 | |
| 4956535 | Medrina, Ma Sherry Ann Requilme | Address on file | | | | | | | |
| 4925056 | MEDRX HEALTHCARE INC | PO Box 10430 | | | | GLENDALE | CA | 91209 | |
| 4925057 | MEDSOLUTIONS LLC | 8157 BRENTWOOD BLVD | | | | BRENTWOOD | CA | 94513 | |
| 4925058 | MEDSTAR AMBULANCE OF MENDOCINO | COUNTY INC | 130 FORD ST | | | UKIAH | CA | 95482 | |
| 4925059 | MED-STOPS MEDICAL CLINIC INC | DBA MED-STOP URGENT CARE CENTER | PO Box 96365 | | | OKLAHOMA CITY | OK | 73143-6365 | |
| 7328582 | Medtronic Vascular, Inc. | Greenberg Traurig, Howard J. Steinberg | 1840 Century Park East # 1900 | | | Los Angeles | CA | 90067 | |
| 7328582 | Medtronic Vascular, Inc. | Howard J. Steinberg, Attorney, Greenberg Traurig, LLP | 1840 Century Park East, Suite 1900 | | | Los Angeles | CA | 90067 | |
| 6117066 | MEDTRONIC, INC. | 3540 Unocal Place | | | | Santa Rosa | CA | 95403 | |
| 4977082 | Medunic, Anthony | Address on file | | | | | | | |
| 4984261 | Medunic, Joan | Address on file | | | | | | | |
| 6140099 | MEDVIN MICHAEL & RAY AVRAH | Address on file | | | | | | | |
| 6140100 | MEDVIN MICHAEL L & RAY AVRAH | Address on file | | | | | | | |
| 7762618 | MEDY V BANARIA | 48 SALA TER | | | | SAN FRANCISCO | CA | 94112-3650 | |
| 5967578 | Mee Forbes | Address on file | | | | | | | |
| 5967576 | Mee Forbes | Address on file | | | | | | | |
| 5967579 | Mee Forbes | Address on file | | | | | | | |
| 5967577 | Mee Forbes | Address on file | | | | | | | |
| 7765917 | MEE L ENG | 76 JEFFREY LN | | | | TAUNTON | MA | 02780-7224 | |
| 7769959 | MEE WAN FONG LEE | 586 24TH AVE | | | | SAN FRANCISCO | CA | 94121-2915 | |
| 6093869 | Meecham, Julie | Address on file | | | | | | | |
| 6147013 | MEECHAN RICHARD J | Address on file | | | | | | | |
| 4927996 | MEECHAN, RICHARD J | LAW OFFICE OF RICHARD J MEECHAN | 703 SECOND ST STE 200 | | | SANTA ROSA | CA | 95404 | |
| 4925061 | MEEDER EQUIPMENT CO | RANSOME MFG DIVISION | 3495 S MAPLE AVE | | | FRESNO | CA | 93725 | |
| 7462312 | Meeder, Nicole Leoni | Address on file | | | | | | | |
| 7823079 | Meeder, Nicole Leoni | Address on file | | | | | | | |
| 4925225 | MEEHAN, MICHAEL C | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 6146820 | MEEK GERALD R & MEEK STAMATINA ET AL | Address on file | | | | | | | |
| 6132040 | MEEK MARGARET J | Address on file | | | | | | | |
| 7160652 | MEEK, ADAM WHANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984936 | Meek, Carroll | Address on file | | | | | | | |
| 4989699 | Meek, Catherine | Address on file | | | | | | | |
| 7320027 | Meek, Clifford Raymond | Address on file | | | | | | | |
| 4997492 | Meek, Isabel | Address on file | | | | | | | |
| 7145973 | MEEK, JASON | Address on file | | | | | | | |
| 6087527 | Meek, Jerry | Address on file | | | | | | | |
| 7160654 | MEEK, JOANNA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994763 | Meek, Randolph | Address on file | | | | | | | |
| 4986764 | Meek, Robert | Address on file | | | | | | | |
| 4929951 | MEEK, STEPHEN G | 408 LOS ROBLES WAY | | | | WOODLAND | CA | 95695 | |
| 4980967 | Meek, Susan | Address on file | | | | | | | |
| 4977591 | Meeker, Bennie | Address on file | | | | | | | |
| 4991677 | Meeker, Darrel | Address on file | | | | | | | |
| 4958392 | Meeker, James Albert | Address on file | | | | | | | |
| 4971226 | Meeker, Michael M | Address on file | | | | | | | |
| 7478652 | Meeker, Sherri | Address on file | | | | | | | |
| 6146358 | MEEKINS DEBORAH A TR | Address on file | | | | | | | |
| 5929193 | Meeko T Butros | Address on file | | | | | | | |
| 5929196 | Meeko T Butros | Address on file | | | | | | | |
| 5929192 | Meeko T Butros | Address on file | | | | | | | |
| 5929195 | Meeko T Butros | Address on file | | | | | | | |
| 5929194 | Meeko T Butros | Address on file | | | | | | | |
| 4991399 | Meeko, Kristen | Address on file | | | | | | | |
| 4958017 | Meeks, Alan | Address on file | | | | | | | |
| 4943527 | Meeks, Glenn | 8876 Pool Station Road | | | | Angels Camp | CA | 95222 | |
| 4923062 | MEEKS, JAMIE | 1850 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4912553 | Meeks, Yvonne Joyce | Address on file | | | | | | | |
| 4913103 | Meenakshi Sundaram, Swetha | Address on file | | | | | | | |
| 7175527 | Meera Chong | Address on file | | | | | | | |
| 7175527 | Meera Chong | Address on file | | | | | | | |
| 4940098 | Meese, William | 2319 Newport Drive | | | | Discovery Bay | CA | 94505 | |
| 4925062 | MEETING HALLS INC | 640 PALMETTO AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 4995365 | Meffert, Rainer | Address on file | | | | | | | |
| 4964506 | Mefford, Darrell Martin | Address on file | | | | | | | |
| 6176983 | Meg Hope Chiappari | Address on file | | | | | | | |
| 7780303 | MEG N STALEY | 9478 S MAPLE CITY RD | | | | MAPLE CITY | MI | 49664-9723 | |
| 5823831 | Mega Renewables | 10050 Bandley Dr | | | | Cupertino | CA | 95014 | |
| 4932747 | Mega Renewables | 375 Holland Lane | | | | Bozeman | MT | 59718 | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118867 | Mega Renewables | Ben Singer | Hydro Partners | 375 Holland Lane | | Bozeman | MT | 59718 | |
| 5823831 | Mega Renewables | Benjamin J. Singer | Manager | 375 Holland Ln | | Bozeman | MT | 59718 | |
| 4925063 | MEGA RENEWABLES | BERG AND BERG DEVELOPERS | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 6103019 | Mega Renewables | c/o Shasta Hydro Electric | P.O. Box 1136 | | | Bozeman | MT | 59771 | |
| 4974415 | Mega Renewables | c/o Shasta Hydro Electric | P.O. Box 1136 | | | Bozeman | MT | 59771-1136 | |
| 6087528 | Mega Renewables | Hydro Partners | 375 Holland Lane | | | Bozeman | MT | 59718 | |
| 6087530 | Mega Renewables (Bidwell Ditch) | COVE SUBSTATION | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 6087531 | Mega Renewables (Mega Renewables-Silver Springs) | COVE SUBSTATION | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 7175419 | Megan  A. Massie | Address on file | | | | | | | |
| 7175419 | Megan  A. Massie | Address on file | | | | | | | |
| 7183967 | Megan  Kennoyia | Address on file | | | | | | | |
| 7177219 | Megan  Kennoyia | Address on file | | | | | | | |
| 7195776 | Megan  Neufeld | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195776 | Megan  Neufeld | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187580 | Megan  Unknown | Address on file | | | | | | | |
| 7169419 | Megan Amanda Kirarly | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5929198 | Megan Amundson | Address on file | | | | | | | |
| 5929197 | Megan Amundson | Address on file | | | | | | | |
| 5929200 | Megan Amundson | Address on file | | | | | | | |
| 5929201 | Megan Amundson | Address on file | | | | | | | |
| 5929199 | Megan Amundson | Address on file | | | | | | | |
| 7153326 | Megan Ann Butler | Address on file | | | | | | | |
| 7153326 | Megan Ann Butler | Address on file | | | | | | | |
| 5946314 | Megan Beckley | Address on file | | | | | | | |
| 5904370 | Megan Beckley | Address on file | | | | | | | |
| 5929205 | Megan Boone | Address on file | | | | | | | |
| 5929202 | Megan Boone | Address on file | | | | | | | |
| 5929203 | Megan Boone | Address on file | | | | | | | |
| 5929204 | Megan Boone | Address on file | | | | | | | |
| 5902997 | Megan Brown | Address on file | | | | | | | |
| 5967599 | MEgan Brown | Address on file | | | | | | | |
| 5967598 | MEgan Brown | Address on file | | | | | | | |
| 5967595 | MEgan Brown | Address on file | | | | | | | |
| 5967597 | MEgan Brown | Address on file | | | | | | | |
| 5967596 | MEgan Brown | Address on file | | | | | | | |
| 7193573 | MEGAN BUTLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780195 | MEGAN COLLEEN WEST | 291 STATELINE RD | | | | OAK GROVE | KY | 42262-9214 | |
| 5905325 | Megan Corcoran | Address on file | | | | | | | |
| 5910896 | Megan Corcoran | Address on file | | | | | | | |
| 5908837 | Megan Corcoran | Address on file | | | | | | | |
| 7184738 | Megan D. Wise | Address on file | | | | | | | |
| 7195535 | Megan Diane Harris-Sien | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195535 | Megan Diane Harris-Sien | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767134 | MEGAN E GOWANS | 302 BONITA AVE | | | | MODESTO | CA | 95354-1406 | |
| 7769158 | MEGAN E KELLY | 937 ADDISON AVE | | | | PALO ALTO | CA | 94301-3002 | |
| 7771791 | MEGAN ELLEN MOSLEY A MINOR | 159 VERA CIR | | | | VISTA | CA | 92084-5559 | |
| 7763219 | MEGAN G BLUMENREICH & | MARGARET J BLUMENREICH JT TEN | 17 MORNINGSIDE AVE | | | MONTCLAIR | NJ | 07043-2406 | |
| 5967601 | Megan Heric | Address on file | | | | | | | |
| 5967600 | Megan Heric | Address on file | | | | | | | |
| 5967602 | Megan Heric | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967603 | Megan Heric | Address on file | | | | | | | |
| 7771094 | MEGAN J MC CULLOUGH | 9364 SVL BOX | | | | VICTORVILLE | CA | 92395-5150 | |
| 7141021 | Megan Jean Fiona Donovan | Address on file | | | | | | | |
| 7711327 | MEGAN K BENAVIDEZ | Address on file | | | | | | | |
| 7192363 | Megan Kathleen Corcoran | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192363 | Megan Kathleen Corcoran | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7769312 | MEGAN KAY KINKADE | 3145 COLUMBINE ST | | | | EUGENE | OR | 97404-1672 | |
| 7326509 | Megan Kester | 9 Redding ct | | | | Chico | CA | 95926 | |
| 7188767 | Megan Klepps (John Klepps, Parent) | Address on file | | | | | | | |
| 7766238 | MEGAN L FISHER | 3032 WAVERLEY ST | | | | PALO ALTO | CA | 94306-2407 | |
| 7200182 | Megan Latta, spouse | Address on file | | | | | | | |
| 7199204 | Megan Lema | Address on file | | | | | | | |
| 5908492 | Megan Lucey | Address on file | | | | | | | |
| 5904943 | Megan Lucey | Address on file | | | | | | | |
| 7180972 | Megan Lyn Beckley | Address on file | | | | | | | |
| 7176252 | Megan Lyn Beckley | Address on file | | | | | | | |
| 7199601 | MEGAN M BARSUGLIA | Address on file | | | | | | | |
| 7782261 | MEGAN MACK AHMED | 15102 NE 42ND ST | | | | VANCOUVER | WA | 98682-7042 | |
| 7181255 | Megan Marie Lucey | Address on file | | | | | | | |
| 7176537 | Megan Marie Lucey | Address on file | | | | | | | |
| 7141334 | Megan Marie Poulsen | Address on file | | | | | | | |
| 7188768 | Megan Marta Erdelyi | Address on file | | | | | | | |
| 7188769 | Megan Martinez | Address on file | | | | | | | |
| 7189636 | Megan McKee | Address on file | | | | | | | |
| 7145294 | Megan Michele Cateron | Address on file | | | | | | | |
| 5967606 | Megan Murillo | Address on file | | | | | | | |
| 5967604 | Megan Murillo | Address on file | | | | | | | |
| 5967607 | Megan Murillo | Address on file | | | | | | | |
| 5967605 | Megan Murillo | Address on file | | | | | | | |
| 7199752 | MEGAN NICHOLE | Address on file | | | | | | | |
| 7199752 | MEGAN NICHOLE | Address on file | | | | | | | |
| 7201130 | MEGAN NICHOLE LATTA | Address on file | | | | | | | |
| 7197213 | Megan Nicole Bateman | Address on file | | | | | | | |
| 7197213 | Megan Nicole Bateman | Address on file | | | | | | | |
| 7153092 | Megan Nicole Morris | Address on file | | | | | | | |
| 7153092 | Megan Nicole Morris | Address on file | | | | | | | |
| 7163164 | MEGAN ODONNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5929220 | Megan Osbourn | Address on file | | | | | | | |
| 5929219 | Megan Osbourn | Address on file | | | | | | | |
| 5929221 | Megan Osbourn | Address on file | | | | | | | |
| 5929222 | Megan Osbourn | Address on file | | | | | | | |
| 5967617 | Megan Postolka(minor) | Address on file | | | | | | | |
| 5967613 | Megan Postolka(minor) | Address on file | | | | | | | |
| 5967614 | Megan Postolka(minor) | Address on file | | | | | | | |
| 7328147 | Megan Rebecca Mahling | Address on file | | | | | | | |
| 5929232 | Megan Renee Evans | Address on file | | | | | | | |
| 5929233 | Megan Renee Evans | Address on file | | | | | | | |
| 5929228 | Megan Renee Evans | Address on file | | | | | | | |
| 5929231 | Megan Renee Evans | Address on file | | | | | | | |
| 7142579 | Megan Renee Evans | Address on file | | | | | | | |
| 7152673 | Megan Renee Rawie | Address on file | | | | | | | |
| 7152673 | Megan Renee Rawie | Address on file | | | | | | | |
| 7198964 | Megan Rose Browning | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-25    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152616 | Megan Schuenemeyer | Address on file | | | | | | | |
| 7152616 | Megan Schuenemeyer | Address on file | | | | | | | |
| 5967626 | Megan Wise | Address on file | | | | | | | |
| 5967622 | Megan Wise | Address on file | | | | | | | |
| 5967624 | Megan Wise | Address on file | | | | | | | |
| 5967625 | Megan Wise | Address on file | | | | | | | |
| 5967623 | Megan Wise | Address on file | | | | | | | |
| 4925064 | MEGASYS ENTERPRISES LTD | MEGASYS COMPUTER TECHNOLOGY | 1111 57 AVE NE | | | CALGARY | AB | T2E 9B2 | CANADA |
| 4939435 | Megawash Group LLC-Nemetz, Michael | 161 E. Yosemite Avenue | | | | Manteca | CA | 95336 | |
| 4925065 | MEGGER | 2621 VAN BUREN AVE | | | | NORRISTOWN | PA | 19403 | |
| 4960319 | Meggerson, Dana | Address on file | | | | | | | |
| 4925066 | MEGGITT (SAN JUAN CAPISTRANO) INC | FORMERLY ENDEVCO | FILE 2018 | | | LOS ANGELES | CA | 90074 | |
| 4925067 | MEGGITT ORANGE COUNTY INC | MEGGITT SENSING SYSTEMS | 14600 MYFORD RD | | | IRVINE | CA | 92606 | |
| 7143383 | Meghan Briana Roussell | Address on file | | | | | | | |
| 7193563 | MEGHAN BURT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6014079 | MEGHAN HATFIELD | Address on file | | | | | | | |
| 7165515 | Meghan Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5908331 | Meghan Long | Address on file | | | | | | | |
| 5904668 | Meghan Long | Address on file | | | | | | | |
| 4940502 | MEGHAPARA, SHEELA | 2413 DANESHILL DR | | | | BAKERSFIELD | CA | 93311 | |
| 6087533 | Megley Partners LLC / Dan Cunningham | 3165 Highway 128 | | | | Calistoga | CA | 94515 | |
| 7173885 | MEGNA, JERI ANNE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavali & Brewer | 1999 Harrison Street | | | Oakland | CA | 94612 | |
| 4939841 | Megofna, Evelyn | 4500 Santee Road | | | | Fremont | CA | 94555 | |
| 4930749 | MEGOWAN, THOMAS BLAIR | WORK-COMP COMMUTATIONS | PO Box 145 | | | DANA POINT | CA | 92629 | |
| 4988129 | Mehaffey, Alford | Address on file | | | | | | | |
| 4988285 | Mehaffey, Kathleen J. | Address on file | | | | | | | |
| 4977756 | Mehaffey, Larry | Address on file | | | | | | | |
| 4996699 | Mehall, Micheline | Address on file | | | | | | | |
| 4934233 | Mehan, Kristine | 258 Lake Almanor West Dr. | | | | Chester | CA | 96020 | |
| 6132969 | MEHARG JAMES W & JOAN E MARSHALL H/W | Address on file | | | | | | | |
| 6121466 | Mehigan, Christopher | Address on file | | | | | | | |
| 6087534 | Mehigan, Christopher | Address on file | | | | | | | |
| 4939117 | Mehl, Dennis & Clara | 4525 Marble Way | | | | Carmichael | CA | 95608 | |
| 7226429 | MEHL, GAVIN | Address on file | | | | | | | |
| 7226429 | MEHL, GAVIN | Address on file | | | | | | | |
| 4935173 | Mehling, Janelle | 14777 Red Rock Lane | | | | Prather | CA | 93651 | |
| 6134658 | MEHNER HERBERT D | Address on file | | | | | | | |
| 6145231 | MEHR JUDY SAUL ET AL | Address on file | | | | | | | |
| 6132981 | MEHRENS DAVID AND ELLEN H/W | Address on file | | | | | | | |
| 4990605 | Mehrer, Harold | Address on file | | | | | | | |
| 6133324 | MEHRING JERRY CLYDE AND SUSAN JANE TRUSTEES | Address on file | | | | | | | |
| 5929239 | Mehrizi Properties LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929240 | Mehrizi Properties LLC | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |

Case: 19-30088   Doc# 6893-25   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 250 of 250