| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929241 | Mehrizi Properties LLC | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5929242 | Mehrizi Properties LLC | Address on file | | | | | | | |
| 4969837 | Mehrotra, Shakun | Address on file | | | | | | | |
| 4994219 | Mehrtash, Kathleene | Address on file | | | | | | | |
| 4923503 | MEHRTEN, JOSEPH H | PO Box 518 | | | | CLEMENTS | CA | 95227 | |
| 4916317 | MEHTA MD, ARUN M | 401 30TH STREET | | | | NEWPORT BEACH | CA | 92663 | |
| 6146463 | MEHTA NINA TR | Address on file | | | | | | | |
| 4982592 | Mehta, Bhupen | Address on file | | | | | | | |
| 4939610 | Mehta, Janki | 3185 Linkfield Way | | | | San Jose | CA | 95135 | |
| 7186868 | Mehta, Nina | Address on file | | | | | | | |
| 4942985 | MEHTA, RUSTAM | 594 DUBLIN WAY | | | | SUNNYVALE | CA | 94087 | |
| 4931242 | MEHTA, UMANG | 829 CASTRO ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4970372 | Mehta, Vaidehi | Address on file | | | | | | | |
| 4923069 | MEHTANI MD, JANAK K | DBA FAIR OAKS PSYCHIATRIC ASSOC | 2951 FULTON AVE | | | SACRAMENTO | CA | 95821 | |
| 4926057 | MEHTON MD, NORMAL S | ANDERSON MEDICAL ASSOCIATES | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 7177287 | Mei  Bucher | Address on file | | | | | | | |
| 7187414 | Mei Bucher | Address on file | | | | | | | |
| 5906708 | Mei Hui Chen | Address on file | | | | | | | |
| 5902719 | Mei Hui Chen | Address on file | | | | | | | |
| 5910016 | Mei Hui Chen | Address on file | | | | | | | |
| 7764198 | MEI K CHAN & | CHUNG C CHAN JT TEN | 2075 29TH AVE | | | SAN FRANCISCO | CA | 94116-1145 | |
| 7770162 | MEI LI CHIEN | 464 CHARDONNAY DR | | | | FREMONT | CA | 94539-7776 | |
| 6133320 | MEIDINGER STEVEN L ETAL | Address on file | | | | | | | |
| 4917172 | MEIDINGER, BRIAN | 365 E NINTH ST | | | | LINCOLN | CA | 95648 | |
| 6043261 | MEIER CECIL BAY AREA 2 LLC | PO Box 14576 | | | | SAN FRANCISCO | CA | 94114 | |
| 6134171 | MEIER RALPH E ETAL | Address on file | | | | | | | |
| 4990845 | Meier, Carolyn | Address on file | | | | | | | |
| 4939525 | Meier, Corbin | | 4110417314 | | | chico | CA | 95926 | |
| 4985167 | Meier, David | Address on file | | | | | | | |
| 4987497 | Meier, David | Address on file | | | | | | | |
| 4972950 | Meier, David Angelo | Address on file | | | | | | | |
| 6029394 | Meier, Diane | Address on file | | | | | | | |
| 6029324 | Meier, Diane | Address on file | | | | | | | |
| 4938798 | Meier, Jerrod | 1568 old adobe rd | | | | petaluma | CA | 94954 | |
| 4968677 | Meier, Jerrod Duane | Address on file | | | | | | | |
| 4958289 | Meier, Ralph Edward | Address on file | | | | | | | |
| 4938774 | Meier, Robert | 42 Shields Lane | | | | Novato | CA | 94947 | |
| 4994266 | Meier, Sharon | Address on file | | | | | | | |
| 4962310 | Meier, Wade | Address on file | | | | | | | |
| 6130842 | MEIGS RICHARD K | Address on file | | | | | | | |
| 4936912 | MEIGS, PAMELA | 310 CYPRESS DR | | | | FAIRFAX | CA | 94930 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987130 | Meikle, Trisha | Address on file | | | | | | | |
| 6143371 | MEILICKE EDWARD TR & CAROL D TR | Address on file | | | | | | | |
| 6143407 | MEILICKE EDWARD TR & MEILICKE CAROL D TR | Address on file | | | | | | | |
| 4977495 | Meiller, Meredith | Address on file | | | | | | | |
| 7263135 | Meima, Arjen | Address on file | | | | | | | |
| 4939036 | Mein, Sharren | 19143 Quercus Court | | | | Twain Harte | CA | 95383 | |
| 4961634 | Meinberg, Bradley Logan | Address on file | | | | | | | |
| 6143816 | MEINERS MATTHEW | Address on file | | | | | | | |
| 4937904 | MEINERT, PAM | 431 ARMIDA CT | | | | LIVERMORE | CA | 94550 | |
| 6144681 | MEININGER RICHARD & FRANCES | Address on file | | | | | | | |
| 6140127 | MEINTS CASE HENRY TR & MEINTS GINA SUZANNE TR | Address on file | | | | | | | |
| 6142988 | MEINTS TAINE Y & PAMELA L | Address on file | | | | | | | |
| 6087535 | Meinzen, Scott | Address on file | | | | | | | |
| 4999267 | Meiring, Robert Lawrence | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999266 | Meiring, Robert Lawrence | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174243 | MEIRING, ROBERT LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008754 | Meiring, Robert Lawrence | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976623 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976621 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976622 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938248 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938250 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938249 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999269 | Meiring, Roberta Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999268 | Meiring, Roberta Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174244 | MEIRING, ROBERTA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008755 | Meiring, Roberta Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4935745 | MEIROTT, SANDRA | PO BOX 427 | | | | MOUTAIN RANCH | CA | 95246 | |
| 4978658 | Meis, Ronald | Address on file | | | | | | | |
| 4996863 | Meisel, David | Address on file | | | | | | | |
| 7154869 | Meisel, David M | Address on file | | | | | | | |
| 4972235 | Meisenhelder, Derek | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7282360 | Meisner, Shelly | Address on file | | | | | | | |
| 4985344 | Meiss, Richard | Address on file | | | | | | | |
| 5001355 | Meissner, Carmen T. | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 7165167 | MEISSNER, CARMEN THERESA | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd | | | Burligame | CA | 94010 | |
| 6140149 | MEISTER LYNN STEVEN & BILLIE J TR | Address on file | | | | | | | |
| 4987960 | Meister, Laura | Address on file | | | | | | | |
| 4988099 | Meister, Manfred | Address on file | | | | | | | |
| 4934115 | Meister, Martin | 3363 Calaveras Ct | | | | Merced | CA | 95340 | |
| 4944519 | Meitrott, Sandra | PO Box 427 | | | | Mountain Ranch | CA | 95246 | |
| 4954944 | Meitzenheimer, Cheryl L | Address on file | | | | | | | |
| 4913342 | Meitzenheimer, Kellan | Address on file | | | | | | | |
| 7177183 | Meixia Cai | Address on file | | | | | | | |
| 4963086 | Mejia, Alejandro | Address on file | | | | | | | |
| 4954274 | Mejia, Christopher J | Address on file | | | | | | | |
| 4994555 | Mejia, Francisco | Address on file | | | | | | | |
| 7194996 | MEJIA, GRACE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7194996 | MEJIA, GRACE | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7265671 | Mejia, Grace | Address on file | | | | | | | |
| 4992399 | Mejia, Ingrid | Address on file | | | | | | | |
| 4939959 | Mejia, Jose | 1157 83rd Avenue | | | | Oakland | CA | 94621 | |
| 4961388 | Mejia, Jose L. | Address on file | | | | | | | |
| 4951677 | Mejia, Juan | Address on file | | | | | | | |
| 4942716 | MEJIA, JUAN ANTONIO | 1020 EL CAMINO REAL APT 5 | | | | BURLINGAME | CA | 94010 | |
| 4977611 | Mejia, Julio | Address on file | | | | | | | |
| 4942816 | Mejia, Julius | 556 w. Swift ave. | | | | Clovis | CA | 93612 | |
| 4950610 | Mejia, Karen Elizabeth | Address on file | | | | | | | |
| 4939866 | MEJIA, LUCILLE | 2765 LEXINGTON AVE | | | | MERCED | CA | 95340 | |
| 4940587 | Mejia, Manuel | PO Box 118 | | | | San Joaquin | CA | 93660 | |
| 4962242 | Mejia, Maximo | Address on file | | | | | | | |
| 4912718 | Mejia, Paloma | Address on file | | | | | | | |
| 4955859 | Mejia, Tracy Ann | Address on file | | | | | | | |
| 4956323 | Mejia, Vanessa | Address on file | | | | | | | |
| 4969558 | Mejia, Yvette Susan | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953458 | Mejia, Zachary Douglas | Address on file | | | | | | | |
| 5897605 | Mejia-Chartrand, Diana C. | Address on file | | | | | | | |
| 4970691 | Mejjaty, Hicham | Address on file | | | | | | | |
| 4971312 | Mejorada, Enrique | Address on file | | | | | | | |
| 4942493 | MEKATRON CONCORD-LOVE, TAYLOR | 1771 CONCORD AVE | | | | CONCORD | CA | 94520 | |
| 7199338 | MEKELLTI KEANNA REITMEIER | Address on file | | | | | | | |
| 7326260 | Mekiele Perkins | 2535 Eastmoor Drive | | | | Santa Rosa | CA | 95405 | |
| 4988459 | Meklin, Anatoliy | Address on file | | | | | | | |
| 5902081 | MEKO, MICHAEL D | Address on file | | | | | | | |
| 4969822 | Mekonnen, Lydia | Address on file | | | | | | | |
| 7193034 | Mel Dan Spangler | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193034 | Mel Dan Spangler | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7236524 | Mel Dawson Inc | PO Box 360 | | | | Rocklin | CA | 95677 | |
| 7232085 | MEL DAWSON INC | PO BOX 360 | | | | ROCKLIN | CA | 95677-0369 | |
| 7770968 | MEL M MATTISON CUST | DAVID ANDREW MATTISON | UNIF GIFT MIN ACT VA | 450 W SAINT JAMES PL | | CHICAGO | IL | 60614-2743 | |
| 5905329 | Mel Preimesberger | Address on file | | | | | | | |
| 7195262 | Mel's Fish & Chips | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195262 | Mel's Fish & Chips | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7780393 | MELAINE MCINERNEY | 820 KIZER ST | | | | MILPITAS | CA | 95035-3314 | |
| 5929243 | Melana R. Cavenecia | Address on file | | | | | | | |
| 4990652 | Melander, Renette | Address on file | | | | | | | |
| 7197419 | Melani Michell Mickey | Address on file | | | | | | | |
| 7197419 | Melani Michell Mickey | Address on file | | | | | | | |
| 4963051 | Melani, Bryce Giovanni | Address on file | | | | | | | |
| 5949372 | Melania Kang | Address on file | | | | | | | |
| 5905683 | Melania Kang | Address on file | | | | | | | |
| 5950812 | Melania Kang | Address on file | | | | | | | |
| 5947407 | Melania Kang | Address on file | | | | | | | |
| 5950231 | Melania Kang | Address on file | | | | | | | |
| 4933659 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd | | | | Danville | CA | 94526 | |
| 7153559 | Melanie A Thomas | Address on file | | | | | | | |
| 7153559 | Melanie A Thomas | Address on file | | | | | | | |
| 7199137 | Melanie April Tull | Address on file | | | | | | | |
| 7145517 | Melanie Azelia Parker | Address on file | | | | | | | |
| 7711363 | MELANIE BARTFELD | Address on file | | | | | | | |
| 7195400 | Melanie Beth Gerkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195400 | Melanie Beth Gerkin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152879 | Melanie Breedlove | Address on file | | | | | | | |
| 7152879 | Melanie Breedlove | Address on file | | | | | | | |
| 5911021 | Melanie Carlston | Address on file | | | | | | | |
| 5905597 | Melanie Carlston | Address on file | | | | | | | |
| 5912485 | Melanie Carlston | Address on file | | | | | | | |
| 5909055 | Melanie Carlston | Address on file | | | | | | | |
| 5911897 | Melanie Carlston | Address on file | | | | | | | |
| 5967634 | Melanie Connor | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967635 | Melanie Connor | Address on file | | | | | | | |
| 5967632 | Melanie Connor | Address on file | | | | | | | |
| 5967633 | Melanie Connor | Address on file | | | | | | | |
| 5929250 | Melanie Crook | Address on file | | | | | | | |
| 5929249 | Melanie Crook | Address on file | | | | | | | |
| 5929251 | Melanie Crook | Address on file | | | | | | | |
| 5929252 | Melanie Crook | Address on file | | | | | | | |
| 5929248 | Melanie Crook | Address on file | | | | | | | |
| 7188770 | Melanie Crook | Address on file | | | | | | | |
| 5902185 | Melanie Curley, | Address on file | | | | | | | |
| 7142659 | Melanie Hodges | Address on file | | | | | | | |
| 7781503 | MELANIE JONES | 2516 BURGESS RD | | | | ADDY | WA | 99101-9717 | |
| 7141966 | Melanie Joy Wallace | Address on file | | | | | | | |
| 5906636 | Melanie Mark | Address on file | | | | | | | |
| 5902642 | Melanie Mark | Address on file | | | | | | | |
| 5909956 | Melanie Mark | Address on file | | | | | | | |
| 7199420 | MELANIE N HAYWARD | Address on file | | | | | | | |
| 7153325 | Melanie Rae Burnett | Address on file | | | | | | | |
| 7153325 | Melanie Rae Burnett | Address on file | | | | | | | |
| 5967644 | Melanie Richisen | Address on file | | | | | | | |
| 5967643 | Melanie Richisen | Address on file | | | | | | | |
| 5967645 | Melanie Richisen | Address on file | | | | | | | |
| 5967642 | Melanie Richisen | Address on file | | | | | | | |
| 4995956 | Melanson, Linda | Address on file | | | | | | | |
| 7181035 | Melany  Collett | Address on file | | | | | | | |
| 7176315 | Melany  Collett | Address on file | | | | | | | |
| 7163514 | MELANY CALLAGHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5908502 | Melany Collett | Address on file | | | | | | | |
| 5904953 | Melany Collett | Address on file | | | | | | | |
| 4965236 | Melao, Steven A | | | | | | | | |
| 4941993 | MELARA, JULIO | 4103 43RD ST | | | | SACRAMENTO | CA | 95820 | |
| 4962041 | Melaugh, Jack Knowlton | Address on file | | | | | | | |
| 7776850 | MELBA C WILLIAMS | 4724 N 78TH ST | | | | SCOTTSDALE | AZ | 85251-1612 | |
| 7775890 | MELBA TOGNOLI | C/O STEFANO TOGNOLI & GREGG M | ANDERSON LAW OFFICES OF ANDERSON & ANDERSON | PO BOX 4268 | | BURLINGAME | CA | 94011-4268 | |
| 4962094 | Melcher, Matthew V. | | | | | | | | |
| 4990992 | Melchin, Jeannie | Address on file | | | | | | | |
| 7776789 | MELDA D WIGLEY | 1878 ELMWOOD AVE | | | | STOCKTON | CA | 95204-4966 | |
| 7778602 | MELDA D WIGLEY TOD | MARC C WIGLEY | SUBJECT TO STA TOD RULES | 1878 ELMWOOD AVE | | STOCKTON | CA | 95204-4966 | |
| 4963384 | Melder, Eric Ian | Address on file | | | | | | | |
| 4973040 | Meldgin, Carolyn | Address on file | | | | | | | |
| 4991594 | Meldgin, Mark | Address on file | | | | | | | |
| 5892106 | Meldrum, Danny Shane | Address on file | | | | | | | |
| 4956173 | Mele, Alison Nicole | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997473 | Mele, Karen | Address on file | | | | | | | |
| 4996406 | Mele, Kimberly | Address on file | | | | | | | |
| 4912285 | Mele, Kimberly Sue | Address on file | | | | | | | |
| 7188771 | Melea Nicole Sanchez (Amber Sanchez, Parent) | Address on file | | | | | | | |
| 7770812 | MELECIO P MARQUEZ | 4391 FAIRLANDS DR APT 3 | | | | PLEASANTON | CA | 94588-3443 | |
| 4992630 | Meleen, Fay | Address on file | | | | | | | |
| 4972343 | Melekh, Evguenia | Address on file | | | | | | | |
| 7772310 | MELENA OGNIBENE | 1717 SWIFT AVE | | | | CLOVIS | CA | 93611-5170 | |
| 4941010 | Melendez, Cecily | 234 Amesbury Court | | | | Discovery Bay | CA | 94505 | |
| 4952050 | Melendez, Mario | Address on file | | | | | | | |
| 7317938 | Melendez, Sandra Donna | Address on file | | | | | | | |
| 7246285 | Melendez, Susan | Address on file | | | | | | | |
| 4982879 | Melendres, Nepthali | Address on file | | | | | | | |
| 4955524 | Melendrez, Gwendolyn | Address on file | | | | | | | |
| 5926495 | Melendy, Craig | Address on file | | | | | | | |
| 4913836 | Melendy, Paul Daniel | Address on file | | | | | | | |
| 7779721 | MELENIE J DYESS | 9117 PARLIAMENT CIR | | | | DAPHNE | AL | 36526-6063 | |
| 4943598 | MELERO, CARMEN | 101 W 6TH ST #B | | | | ANTIOCH | CA | 94509 | |
| 4989727 | Melero, Ruben | Address on file | | | | | | | |
| 4997957 | Meleski, Jerry | Address on file | | | | | | | |
| 4914722 | Meleski, Jerry Alan | Address on file | | | | | | | |
| 4934878 | Melgar Jr, Audelino | 5805 Rohn Way | | | | San Jose | CA | 95123 | |
| 4965818 | melgoza, alejandro | Address on file | | | | | | | |
| 4944938 | Melgoza, Jessica | 721 CLOYNE CT, STOCKTON, CA, | | | | Stockton | CA | 95206 | |
| 4965711 | Melgoza, Jose | Address on file | | | | | | | |
| 4939942 | Melgoza, Salvador | 4069 san ysidro way | | | | San Jose | CA | 95111 | |
| 7823106 | Meli, Angela Rochelle | Address on file | | | | | | | |
| 7462346 | Meli, Angela Rochelle | Address on file | | | | | | | |
| 5967649 | Melia Adell Johnson | Address on file | | | | | | | |
| 5967646 | Melia Adell Johnson | Address on file | | | | | | | |
| 5967648 | Melia Adell Johnson | Address on file | | | | | | | |
| 5967647 | Melia Adell Johnson | Address on file | | | | | | | |
| 4972078 | Meligari, Nicholas Aaron | Address on file | | | | | | | |
| 4950078 | Melikian, Denise Tsoi | Address on file | | | | | | | |
| 4941207 | Melin, Alexandre | 4530 N College Ave | | | | Fresno | CA | 93704 | |
| 5967652 | Melina Galleher | Address on file | | | | | | | |
| 5967653 | Melina Galleher | Address on file | | | | | | | |
| 5967650 | Melina Galleher | Address on file | | | | | | | |
| 5967651 | Melina Galleher | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180993 | Melinda  Brock | Address on file | | | | | | | |
| 7181434 | Melinda  Stinson | Address on file | | | | | | | |
| 7176718 | Melinda  Stinson | Address on file | | | | | | | |
| 7474335 | Melinda and John Tackitt Revocable Trust | Address on file | | | | | | | |
| 7188772 | Melinda Ann Price | Address on file | | | | | | | |
| 5929268 | Melinda Ann Tackitt | Address on file | | | | | | | |
| 5929269 | Melinda Ann Tackitt | Address on file | | | | | | | |
| 5929266 | Melinda Ann Tackitt | Address on file | | | | | | | |
| 5929267 | Melinda Ann Tackitt | Address on file | | | | | | | |
| 7142712 | Melinda Ann Tackitt | Address on file | | | | | | | |
| 5949259 | Melinda Bachman | Address on file | | | | | | | |
| 5905565 | Melinda Bachman | Address on file | | | | | | | |
| 5950699 | Melinda Bachman | Address on file | | | | | | | |
| 5947294 | Melinda Bachman | Address on file | | | | | | | |
| 5950111 | Melinda Bachman | Address on file | | | | | | | |
| 5907088 | Melinda Brock | Address on file | | | | | | | |
| 5903181 | Melinda Brock | Address on file | | | | | | | |
| 7145368 | Melinda Dahl | Address on file | | | | | | | |
| 5967659 | Melinda Dunn | Address on file | | | | | | | |
| 5967662 | Melinda Dunn | Address on file | | | | | | | |
| 5967658 | Melinda Dunn | Address on file | | | | | | | |
| 5967661 | Melinda Dunn | Address on file | | | | | | | |
| 5967660 | Melinda Dunn | Address on file | | | | | | | |
| 7785106 | MELINDA ELY | 177 ECHO HILL RD | | | | GLOVERSVILLE | NY | 12078-6019 | |
| 7193733 | MELINDA EVANS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152972 | Melinda Geske | Address on file | | | | | | | |
| 7152972 | Melinda Geske | Address on file | | | | | | | |
| 5929278 | Melinda Greenberg | Address on file | | | | | | | |
| 5929276 | Melinda Greenberg | Address on file | | | | | | | |
| 5929280 | Melinda Greenberg | Address on file | | | | | | | |
| 5929277 | Melinda Greenberg | Address on file | | | | | | | |
| 7153376 | Melinda Hillock | Address on file | | | | | | | |
| 7153376 | Melinda Hillock | Address on file | | | | | | | |
| 7141053 | Melinda J Inn | Address on file | | | | | | | |
| 7781167 | MELINDA J MATTHEWS EX | EST MELISSA JANE MATTHEWS | 86 HAZEL ST SW | | | MARIETTA | GA | 30064-3206 | |
| 7152716 | Melinda K Houle | Address on file | | | | | | | |
| 7152716 | Melinda K Houle | Address on file | | | | | | | |
| 7196712 | Melinda Kelemen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196712 | Melinda Kelemen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197286 | Melinda Laren Knowles | Address on file | | | | | | | |
| 7197286 | Melinda Laren Knowles | Address on file | | | | | | | |
| 5949437 | Melinda Nichols | Address on file | | | | | | | |
| 5905752 | Melinda Nichols | Address on file | | | | | | | |
| 5950877 | Melinda Nichols | Address on file | | | | | | | |
| 5947472 | Melinda Nichols | Address on file | | | | | | | |
| 5950300 | Melinda Nichols | Address on file | | | | | | | |
| 7779461 | MELINDA R FEINSTEIN | 1453 NEOTOMAS AVE APT 107 | | | | SANTA ROSA | CA | 95405-7547 | |
| 5929285 | Melinda S O'Kelly | Address on file | | | | | | | |
| 5929284 | Melinda S O'Kelly | Address on file | | | | | | | |
| 5929281 | Melinda S O'Kelly | Address on file | | | | | | | |
| 5929283 | Melinda S O'Kelly | Address on file | | | | | | | |
| 5929282 | Melinda S O'Kelly | Address on file | | | | | | | |
| 5945947 | Melinda Stinson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903952 | Melinda Stinson | Address on file | | | | | | | |
| 7175611 | Melinda Stone | Address on file | | | | | | | |
| 7175611 | Melinda Stone | Address on file | | | | | | | |
| 7153584 | Melinda Sue O'Kelly | Address on file | | | | | | | |
| 7153584 | Melinda Sue O'Kelly | Address on file | | | | | | | |
| 7776207 | MELINDA VANVLECK | 4429 DURANGO CT | | | | FAIR OAKS | CA | 95628-6605 | |
| 7776911 | MELINDA WILSON | 1514 S STATE ST | | | | CHICAGO | IL | 60605-2805 | |
| 7250307 | Meline and Rabo Properties | Michael Stephen Rabo | 9535 Jones Ave | | | Durham | CA | 95938 | |
| 7766478 | MELISA A FRASIER | 215 ASHEBOURNE TRL | | | | JOHNS CREEK | GA | 30005-7406 | |
| 7143454 | Melisa Alice Deitrick | Address on file | | | | | | | |
| 7188773 | Melisa Lee Critchfield | Address on file | | | | | | | |
| 7181143 | Melisa  Hempsmyer | Address on file | | | | | | | |
| 7176425 | Melisa  Hempsmyer | Address on file | | | | | | | |
| 7194546 | Melissa  Willcox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194546 | Melissa  Willcox | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781101 | MELISSA A JACOBY EX | EST ALEXANDER ROBB JACOBY | 516 BERGEN ST | | | LAWRENCEVILLE | NJ | 08648-1068 | |
| 7769497 | MELISSA A KOS | 961 ORCHID DR | | | | BRENTWOOD | CA | 94513-6130 | |
| 7770830 | MELISSA A MARSHALL & | ANDREW R MARSHALL | COMMUNITY PROPERTY | 4808 NW 129TH ST | | VANCOUVER | WA | 98685-3324 | |
| 7197826 | MELISSA A. MCLEOD-POPKIN | Address on file | | | | | | | |
| 7325448 | Melissa and Todd Frediani | Address on file | | | | | | | |
| 7762511 | MELISSA ANN BABER | PO BOX 1133 | | | | GRIDLEY | CA | 95948-1133 | |
| 7194946 | Melissa Ann Beversluis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194946 | Melissa Ann Beversluis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197648 | MELISSA ANN GONZALEZ | Address on file | | | | | | | |
| 7196714 | Melissa Ann Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196714 | Melissa Ann Hill | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181223 | Melissa Ann Lehrer | Address on file | | | | | | | |
| 7176505 | Melissa Ann Lehrer | Address on file | | | | | | | |
| 7153811 | Melissa Ann Martinipicazo | Address on file | | | | | | | |
| 7153811 | Melissa Ann Martinipicazo | Address on file | | | | | | | |
| 7141899 | Melissa Ann Rail | Address on file | | | | | | | |
| 7782147 | MELISSA ANN SPENCER | 1740 PRIMROSE LN | | | | TURLOCK | CA | 95380-5027 | |
| 7196991 | Melissa Ann Steen | Address on file | | | | | | | |
| 7196991 | Melissa Ann Steen | Address on file | | | | | | | |
| 7144144 | Melissa Ann Woodall | Address on file | | | | | | | |
| 7196313 | MELISSA BARRAZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196713 | Melissa Begbie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196713 | Melissa Begbie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5929288 | Melissa Beltramo | Address on file | | | | | | | |
| 5929289 | Melissa Beltramo | Address on file | | | | | | | |
| 5929286 | Melissa Beltramo | Address on file | | | | | | | |
| 5929290 | Melissa Beltramo | Address on file | | | | | | | |
| 7188774 | Melissa Beltramo | Address on file | | | | | | | |
| 7192614 | MELISSA BOEGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5967679 | Melissa Bujor | Address on file | | | | | | | |
| 5967678 | Melissa Bujor | Address on file | | | | | | | |
| 5967680 | Melissa Bujor | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967681 | Melissa Bujor | Address on file | | | | | | | |
| 7175174 | Melissa Bujor | Address on file | | | | | | | |
| 7175174 | Melissa Bujor | Address on file | | | | | | | |
| 7782248 | MELISSA CHOENS EX | EST LUCILE ANN CHOENS | 4212 HIGHLAND DR | | | WICHITA FALLS | TX | 76308-2402 | |
| 5910276 | Melissa Cole | Address on file | | | | | | | |
| 5903146 | Melissa Cole | Address on file | | | | | | | |
| 5907054 | Melissa Cole | Address on file | | | | | | | |
| 7141474 | Melissa Cooper | Address on file | | | | | | | |
| 7198551 | Melissa Crain (self) | Address on file | | | | | | | |
| 7778604 | MELISSA CRIST | 437 KENTUCKY ST APT G | | | | SAN LUIS OBISPO | CA | 93405-1971 | |
| 5967686 | Melissa D Reyes | Address on file | | | | | | | |
| 5967685 | Melissa D Reyes | Address on file | | | | | | | |
| 5967682 | Melissa D Reyes | Address on file | | | | | | | |
| 5967684 | Melissa D Reyes | Address on file | | | | | | | |
| 5967683 | Melissa D Reyes | Address on file | | | | | | | |
| 4925072 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 7142508 | Melissa Dawn Shaw | Address on file | | | | | | | |
| 7192892 | MELISSA E SJODEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188775 | Melissa Eckersley | Address on file | | | | | | | |
| 7327312 | Melissa Eckersley | Helen Sedwick, Attorney, Bennett Valley LAw | PO Box 1807 | | | Glen Ellen, CA 95442 | | | |
| 7327312 | Melissa Eckersley | Frantz, James | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5911053 | Melissa Edney | Address on file | | | | | | | |
| 5905628 | Melissa Edney | Address on file | | | | | | | |
| 5912519 | Melissa Edney | Address on file | | | | | | | |
| 5909086 | Melissa Edney | Address on file | | | | | | | |
| 5911929 | Melissa Edney | Address on file | | | | | | | |
| 7771442 | MELISSA F MIDBON | 512 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3329 | |
| 7154091 | Melissa Fitzgerald | Address on file | | | | | | | |
| 7154091 | Melissa Fitzgerald | Address on file | | | | | | | |
| 7711434 | MELISSA GAY HATFIELD & | | | | | | | | |
| 7778696 | MELISSA GAYLE STEVENSON | 840 N NEWTON DR | | | | DINUBA | CA | 93618-3321 | |
| 7188776 | Melissa Ghimenti | Address on file | | | | | | | |
| 7193824 | MELISSA GOBLE | Matthew Skikos, Attorney, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777958 | MELISSA H ROBERTSON | 6271 ROUNDHILL DR | | | | WHITTIER | CA | 90601-3836 | |
| 7143840 | Melissa Hartman | Address on file | | | | | | | |
| 5946661 | Melissa Hempsmyer | Address on file | | | | | | | |
| 5904810 | Melissa Hempsmyer | Address on file | | | | | | | |
| 7153246 | Melissa Hill | Address on file | | | | | | | |
| 7153246 | Melissa Hill | Address on file | | | | | | | |
| 5911101 | Melissa Iannone | Address on file | | | | | | | |
| 5905675 | Melissa Iannone | Address on file | | | | | | | |
| 5912569 | Melissa Iannone | Address on file | | | | | | | |
| 5909134 | Melissa Iannone | Address on file | | | | | | | |
| 5911977 | Melissa Iannone | Address on file | | | | | | | |
| 7169019 | Melissa Irene Wright | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5967688 | Melissa J Dewell | Address on file | | | | | | | |
| 5967691 | Melissa J Dewell | Address on file | | | | | | | |
| 5967687 | Melissa J Dewell | Address on file | | | | | | | |
| 5967690 | Melissa J Dewell | Address on file | | | | | | | |
| 5967689 | Melissa J Dewell | Address on file | | | | | | | |
| 7770201 | MELISSA J LINDELL | 365 DOUGLAS FIR DR | | | | RENO | NV | 89511-8782 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770962 | MELISSA J MATTHEWS | 86 HAZEL ST SW | | | | MARIETTA | GA | 30064-3206 | |
| 7181967 | Melissa Jane Jones Revocable Living Trust, dated July 9, 1998 | Address on file | | | | | | | |
| 7153725 | Melissa Jean Hall | Address on file | | | | | | | |
| 7153725 | Melissa Jean Hall | Address on file | | | | | | | |
| 7141543 | Melissa Jean Williams | Address on file | | | | | | | |
| 7192504 | MELISSA JINKS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154109 | Melissa Johnson | Address on file | | | | | | | |
| 7154109 | Melissa Johnson | Address on file | | | | | | | |
| 5911106 | Melissa Jones | Address on file | | | | | | | |
| 5905680 | Melissa Jones | Address on file | | | | | | | |
| 5912574 | Melissa Jones | Address on file | | | | | | | |
| 5909140 | Melissa Jones | Address on file | | | | | | | |
| 5911982 | Melissa Jones | Address on file | | | | | | | |
| 7188777 | Melissa Joy Thompson | Address on file | | | | | | | |
| 7194697 | Melissa K Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462107 | Melissa K Bush | Address on file | | | | | | | |
| 4925073 | MELISSA KESTER | 636 S MARIPOSA ST | | | | BURBANK | CA | 91506-3102 | |
| 6011304 | MELISSA KESTER | Address on file | | | | | | | |
| 7194027 | MELISSA KRIEBEL | Address on file | | | | | | | |
| 7142502 | Melissa L Hawk | Address on file | | | | | | | |
| 7778662 | MELISSA L SWANN-BLOOM & | SAMANTHA A SWANN TTEES | MARY JANE SWANN 2004 TRUST U/A DTD 08/25/04 | 5505 MARY LANE DR | | SAN DIEGO | CA | 92115-2310 | |
| 5967696 | Melissa L White | Address on file | | | | | | | |
| 5967695 | Melissa L White | Address on file | | | | | | | |
| 5967692 | Melissa L White | Address on file | | | | | | | |
| 5967694 | Melissa L White | Address on file | | | | | | | |
| 5967693 | Melissa L White | Address on file | | | | | | | |
| 7194491 | MELISSA L. WILLCOX | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142396 | Melissa LeAnn Locks | Address on file | | | | | | | |
| 5907604 | Melissa Lehrer | Address on file | | | | | | | |
| 5903874 | Melissa Lehrer | Address on file | | | | | | | |
| 7196314 | Melissa Lely | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5967698 | Melissa Lopez | Address on file | | | | | | | |
| 5967701 | Melissa Lopez | Address on file | | | | | | | |
| 5967697 | Melissa Lopez | Address on file | | | | | | | |
| 5967700 | Melissa Lopez | Address on file | | | | | | | |
| 5967699 | Melissa Lopez | Address on file | | | | | | | |
| 5929318 | Melissa Lucas | Address on file | | | | | | | |
| 5929316 | Melissa Lucas | Address on file | | | | | | | |
| 5929320 | Melissa Lucas | Address on file | | | | | | | |
| 5929317 | Melissa Lucas | Address on file | | | | | | | |
| 7778792 | MELISSA LYNN HENSLEY | 102 ANDOVER DR | | | | VALPARAISO | IN | 46383-1388 | |
| 7781077 | MELISSA M HAIGHT | 541 HOTCHKISS ST | | | | TRACY | CA | 95376-1443 | |
| 7770805 | MELISSA M MARLEY | 2281 DRY CREEK CT | | | | MARTINEZ | CA | 94553-4956 | |
| 7197366 | Melissa Marie Illingworth | Address on file | | | | | | | |
| 7197366 | Melissa Marie Illingworth | Address on file | | | | | | | |
| 7184457 | Melissa Marie Kriebel | Address on file | | | | | | | |
| 7199502 | MELISSA MAY BUSTAMANTE | Address on file | | | | | | | |
| 7189637 | Melissa McCaughlin | Address on file | | | | | | | |
| 5904877 | Melissa Milholland | Address on file | | | | | | | |
| 7184456 | Melissa Miller | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3397 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7324675 | Melissa Moholt-Siebert individually, and on behalf of the HV & EH Siebert Living Trust | Address on file | | | | | | | |
| 5967710 | Melissa Myers | Address on file | | | | | | | |
| 5967708 | Melissa Myers | Address on file | | | | | | | |
| 5967711 | Melissa Myers | Address on file | | | | | | | |
| 5967709 | Melissa Myers | Address on file | | | | | | | |
| 5929325 | Melissa Nowlin | Address on file | | | | | | | |
| 7194206 | MELISSA NOWLIN | Address on file | | | | | | | |
| 7175070 | Melissa Nugent | Address on file | | | | | | | |
| 7175070 | Melissa Nugent | Address on file | | | | | | | |
| 7782868 | MELISSA OLSON DALEY | 720 PENDEGAST ST | | | | WOODLAND | CA | 95695-4820 | |
| 7194227 | MELISSA PALM | Address on file | | | | | | | |
| 7772774 | MELISSA PERROTT | 2045 MONTEREY BLVD | | | | SAN FRANCISCO | CA | 94127-1933 | |
| 7154360 | Melissa Petras | Address on file | | | | | | | |
| 7154360 | Melissa Petras | Address on file | | | | | | | |
| 7194253 | MELISSA PIPKIN | Address on file | | | | | | | |
| 7194754 | Melissa Renee Eitel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194754 | Melissa Renee Eitel | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767113 | MELISSA S GOSSMAN | 23 ATRIUM WOODS CT | | | | SPRING | TX | 77381-4831 | |
| 7142561 | Melissa S Smith | Address on file | | | | | | | |
| 7194610 | Melissa Sandoval | Address on file | | | | | | | |
| 7462071 | Melissa Sandoval | Address on file | | | | | | | |
| 7195223 | Melissa Sandra Werthmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195223 | Melissa Sandra Werthmann | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770067 | MELISSA SARI LERNER | 30 E 65TH ST APT 6E | | | | NEW YORK | NY | 10065-7075 | |
| 7175282 | Melissa Swart | Address on file | | | | | | | |
| 7175282 | Melissa Swart | Address on file | | | | | | | |
| 7197487 | Melissa Sylvia Avalos | Address on file | | | | | | | |
| 7197487 | Melissa Sylvia Avalos | Address on file | | | | | | | |
| 7462594 | Melissa Sylvia Avalos | Address on file | | | | | | | |
| 4933901 | Melissa Teaff Caterong-Teaff, Melissa | 101 South Coombs #Y4 | | | | Napa | CA | 94559 | |
| 7778481 | MELISSA TENCH STEVENS & | VALERIE TENCH WILLIAMSON JT TEN | 118 SHADEWELL DR | | | DANVILLE | CA | 94506-1918 | |
| 7192568 | MELISSA WALKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7189638 | Melissa Williams | Address on file | | | | | | | |
| 7154377 | Melissa Yumi Artstein-McNassar | Address on file | | | | | | | |
| 7154377 | Melissa Yumi Artstein-McNassar | Address on file | | | | | | | |
| 7188778 | Melissa Yvonne Fruge-Ford | Address on file | | | | | | | |
| 7196715 | Melisse Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196715 | Melisse Boyd | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181038 | Melita  Combs | Address on file | | | | | | | |
| 7176318 | Melita  Combs | Address on file | | | | | | | |
| 5946288 | Melita Combs | Address on file | | | | | | | |
| 5904344 | Melita Combs | Address on file | | | | | | | |
| 4939648 | Melita Heights Mutual Water Company-Sullivan, Andrea | 5441 Pepperwood Rd. | | | | Santa Rosa | CA | 95409 | |
| 6117067 | Melkonian Enterprises | 2730 S. DeWolf | | | | Sanger | CA | 93657 | |
| 4953502 | Mell, Willee C | Address on file | | | | | | | |
| 6142386 | MELLANA WILLIAM D TR & MELLANA PATTY T TR | Address on file | | | | | | | |
| 6146258 | MELLBERG RICHARD & LYN KIRSTEN TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944676 | Mellberg, Robin | 6300 Butterfield Way | | | | Placerville | CA | 95667 | |
| 4975456 | Mellerstig, Kent | 1000 PENINSULA TRAIL | 1043 Slate Drive | | | Santa Rosa | CA | 95405 | |
| 6086621 | Mellerstig, Kent | Address on file | | | | | | | |
| 7328246 | Mellinger , Janet | Address on file | | | | | | | |
| 4989557 | Mellinger, John | Address on file | | | | | | | |
| 7194919 | Mellissa Irene Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462244 | Mellissa Irene Wright | Address on file | | | | | | | |
| 7175450 | Mellissa T. Barton | Address on file | | | | | | | |
| 7175450 | Mellissa T. Barton | Address on file | | | | | | | |
| 7198140 | Mello Family Trust | Address on file | | | | | | | |
| 6140880 | MELLO FRANK A TR & MELLO JUSTICE M TR | Address on file | | | | | | | |
| 6130523 | MELLO JAMES S AND BARBARA TR | Address on file | | | | | | | |
| 6131920 | MELLO MICHAEL & MELLO TANYA | Address on file | | | | | | | |
| 6134963 | MELLO VIRGINIA | Address on file | | | | | | | |
| 4960406 | Mello, Adam | Address on file | | | | | | | |
| 4967012 | Mello, Andy J | Address on file | | | | | | | |
| 7823188 | Mello, Carol  Ann | Address on file | | | | | | | |
| 7462466 | Mello, Carol Ann | Address on file | | | | | | | |
| 4941999 | Mello, Carole | 8375 Hihn Rd | | | | Ben Lomond | CA | 95005 | |
| 4953963 | Mello, Daniel J. | Address on file | | | | | | | |
| 6087537 | Mello, Danielle | Address on file | | | | | | | |
| 4967962 | Mello, Daryl M | Address on file | | | | | | | |
| 4979514 | Mello, Doris | Address on file | | | | | | | |
| 4983576 | Mello, Edwin | Address on file | | | | | | | |
| 4959500 | Mello, Eric B | Address on file | | | | | | | |
| 4986923 | Mello, Ernest | Address on file | | | | | | | |
| 4984486 | Mello, Faye | Address on file | | | | | | | |
| 4972829 | Mello, Jonathan | Address on file | | | | | | | |
| 4981035 | Mello, Joseph | Address on file | | | | | | | |
| 4972957 | Mello, Joseph | Address on file | | | | | | | |
| 4981336 | Mello, Judy | Address on file | | | | | | | |
| 4981956 | Mello, Michael | Address on file | | | | | | | |
| 4939302 | Mello, Raelyn | 2861 grove ave | | | | Gustine | CA | 95322 | |
| 7183182 | Mello, Rodney Dean | Address on file | | | | | | | |
| 4954238 | Mello, Russell James | Address on file | | | | | | | |
| 7326492 | Mello, Steven | Address on file | | | | | | | |
| 4982243 | Mello, Theodore | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986432 | Mello, Thomas | Address on file | | | | | | | |
| 4967654 | Mello, Tracy Lynn | Address on file | | | | | | | |
| 4997756 | Mello, Vicky | Address on file | | | | | | | |
| 4914414 | Mello, Vicky Lynn | Address on file | | | | | | | |
| 4979100 | Mello, William | Address on file | | | | | | | |
| 6069073 | Mello, William & Frank Jr. | Address on file | | | | | | | |
| 6087541 | Mellon Bank, N.A. | One Mellon center | 500 Grant St | | | Pittsburgh | PA | 15258 | |
| 7787218 | MELLON SECURITIES TRUST CO | FBO AUDIT SERVICE US LLC | ACCT USUF1000002 | 120 BROADWAY | | NEW YORK | NY | 10271-0002 | |
| 4953833 | Mellon, Jason | Address on file | | | | | | | |
| 7185465 | MELLON, PAUL GORDON | Address on file | | | | | | | |
| 4963021 | Melloni, Michael A | Address on file | | | | | | | |
| 4988478 | Mellor, Kenny | Address on file | | | | | | | |
| 4958105 | Mellor, Scott A | Address on file | | | | | | | |
| 4982497 | Mellor, Stanley | Address on file | | | | | | | |
| 4960157 | Mellor, Todd | Address on file | | | | | | | |
| 6087542 | Melnichenko, Denis | Address on file | | | | | | | |
| 6087543 | Melnichenko, Denis | Address on file | | | | | | | |
| 6130447 | MELNICK DAVID H TR ETAL | Address on file | | | | | | | |
| 6146319 | MELNIKOVA YELENA | Address on file | | | | | | | |
| 7772728 | MELO F PELLO | 15603 RIDGE ESTATES RD | | | | NEVADA CITY | CA | 95959-9643 | |
| 4934723 | Melo, Maria | 53 E. Trident Dr. | | | | Pittsburg | CA | 94565 | |
| 4939441 | Melo, Ronny | 431 Correas St | | | | Half Moon Bay | CA | 94019 | |
| 7143660 | Melodie Sue Elliott | Address on file | | | | | | | |
| 7774757 | MELODY A ALBANESE CUST | SHAWN D SIEGLE UNIF | GIFT MIN ACT CA | 144 TEDDY DR | | UNION CITY | CA | 94587-1317 | |
| 7153826 | Melody Ann Wescott | Address on file | | | | | | | |
| 7153826 | Melody Ann Wescott | Address on file | | | | | | | |
| 7188779 | Melody Calhoun (Crystal Riley, Parent) | Address on file | | | | | | | |
| 7194306 | MELODY JEAN ROBBINS | Address on file | | | | | | | |
| 7199744 | MELODY JOHNSON | Address on file | | | | | | | |
| 7781480 | MELODY L CLAYTON | 2700 ROCKWOOD PL | | | | MODESTO | CA | 95350-2027 | |
| 5906979 | Melody Paige Cardona | Address on file | | | | | | | |
| 5903050 | Melody Paige Cardona | Address on file | | | | | | | |
| 7767396 | MELODY R GUSTAFSON | 15617 NE 14TH ST | | | | VANCOUVER | WA | 98684-4152 | |
| 7769212 | MELODY ROSE KERCHEVAL | 6008 RIDGEMONT DR | | | | OAKLAND | CA | 94619-3720 | |
| 4941961 | Meloling, Kirk | 19920 W Mitchell Mine Road | | | | Pine Grove | CA | 95665 | |
| 4938076 | Melone, Brett | 19092 Oak Heights Drive | | | | Salinas | CA | 93907 | |
| 4940889 | Melone, Diane | 579 Latimer Cir | | | | Campbell | CA | 95008 | |
| 5929326 | Melonie Coen | Address on file | | | | | | | |
| 5929328 | Melonie Coen | Address on file | | | | | | | |
| 5929327 | Melonie Coen | Address on file | | | | | | | |
| 6140261 | MELOSH GLENN E TR & MELOSH PATRICIA N TR | Address on file | | | | | | | |
| 7158040 | Melosh, Glenn E | Address on file | | | | | | | |
| 6087544 | MELROSE NAMEPLATE AND LABLES INC - 26575 CORPORATE | PO BOX 41339 | | | | SANTA BARBARA | CA | 93140 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997830 | Melrose, Rosario | Address on file | | | | | | | |
| 4936922 | Mels Fish and Chips, Wafa Jolivette | 1016 Hopper Ave | | | | Santa Rosa | CA | 95403 | |
| 5978687 | MELTON, DIANE | Address on file | | | | | | | |
| 7186715 | Melton, Diane Marie | Address on file | | | | | | | |
| 4955029 | Melton, Elizabeth | Address on file | | | | | | | |
| 4972847 | Melton, Jessica Margaret | Address on file | | | | | | | |
| 4941908 | Melton, Linda | 717 Lobelia Ct | | | | Sonoma | CA | 95476 | |
| 4982874 | Melton, Lloyd | Address on file | | | | | | | |
| 4936607 | Meltzer, Anita | 158 McKay Road | | | | Aptos | CA | 95003 | |
| 7766296 | MELVA F FLURRY TR CLAUDE F & | MELVA F | FLURRY FAMILY TRUST UA JUL 23 91 | 1865 TRACY DR | | YUBA CITY | CA | 95993-7614 | |
| 7777357 | MELVA J ZIMMERMAN | 6704 E PEPPERWOOD CT | | | | WICHITA | KS | 67226-1609 | |
| 7771897 | MELVA JEAN MUTH | 407 ROYAL TERN DR | | | | VACAVILLE | CA | 95687-7756 | |
| 7767377 | MELVA M GUNDERSON TR UA DEC 4 97 | MELVA M GUNDERSON TRUST | 1485 152ND AVE | | | SAN LEANDRO | CA | 94578-1911 | |
| 7785122 | MELVA TRUE GRINDELL TR | WILLIAM & MELVA TRUE GRINDELL | REVOCABLE TRUST UA NOV 6 86 | 520 E GRINDELL RD | | LAS CRUCES | NM | 88001-7810 | |
| 7767306 | MELVA TRUE GRINDELL TR | WILLIAM & MELVA TRUE GRINDELL | REVOCABLE TRUST W UA NOV 6 86 | 520 GRINDELL RD | | LAS CRUCES | NM | 88001-7810 | |
| 7711480 | MELVA TRUE GRINDELL TR | Address on file | | | | | | | |
| 7143266 | Melven Basford | Address on file | | | | | | | |
| 7786843 | MELVEN KROM | 1110 J ST | | | | DAVIS | CA | 95616-2130 | |
| 7310763 | Melville, Michael | Address on file | | | | | | | |
| 4944682 | Melville, Shawna | 25424 SUGAR PINE DR | | | | PIONEER | CA | 95666 | |
| 7176668 | Melvin  Royal | Address on file | | | | | | | |
| 7773995 | MELVIN A RUBIN | 651 CURTISWOOD DR | | | | KEY BISCAYNE | FL | 33149-2001 | |
| 7181968 | Melvin and Claudine Campbell Living Trust | Address on file | | | | | | | |
| 5902952 | Melvin Boybosa | Address on file | | | | | | | |
| 7783988 | MELVIN C KERWIN TR | UA 08 17 10 | ROBERT W CARTER SR LIVING TRUST | PO BOX 610148 | | REDWOOD CITY | CA | 94061-0148 | |
| 7774647 | MELVIN C SHEFFIELD & | HELEN R SHEFFIELD JT TEN | 40320 JOHNSTON AVE | | | HEMET | CA | 92544-7335 | |
| 7785719 | MELVIN C TORIAN JR | PO BOX 16331 | | | | CHESAPEAKE | VA | 23328-6331 | |
| 7768909 | MELVIN D JONES | 218 A ST | | | | REDWOOD CITY | CA | 94063-1010 | |
| 7768877 | MELVIN D JONES & VALERIE J JONES | TR | JONES FAMILY TRUST UA AUG 28 91 | 4094 LAGUNA AVE | | OAKLAND | CA | 94602-3041 | |
| 7765369 | MELVIN E DIGITALE | 3920 IONIAN SEA LN | | | | SACRAMENTO | CA | 95834-7525 | |
| 5907277 | Melvin Eagle | Address on file | | | | | | | |
| 5911514 | Melvin Eagle | Address on file | | | | | | | |
| 5910360 | Melvin Eagle | Address on file | | | | | | | |
| 5903410 | Melvin Eagle | Address on file | | | | | | | |
| 7782787 | MELVIN F BUTOR & | MRS BEVERLY A BUTOR JT TEN | 1227 RUTLEDGE ST | | | MADISON | WI | 53703-3826 | |
| 7783596 | MELVIN F RUSSO | 39648 OLD SPRING RD | | | | MURRIETA | CA | 92563-5566 | |
| 7779152 | MELVIN FEINSTEIN EXEC | ESTATE OF HENRIETTA EYTA LEWIS | 836 GOSSAGE AVE | | | PETALUMA | CA | 94952-1929 | |
| 7762477 | MELVIN G AULD & | LORINDA AULD JT TEN | 4573 BLACK AVE | | | PLEASANTON | CA | 94566-6001 | |
| 7175516 | Melvin G. Stultz | Address on file | | | | | | | |
| 7175516 | Melvin G. Stultz | Address on file | | | | | | | |
| 7786944 | MELVIN H PRICE | POST OFFICE BOX 903 | | | | ANGELS CAMP | CA | 95222-0903 | |
| 7767411 | MELVIN J GUYER | 905 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2751 | |
| 7770645 | MELVIN J MALCOM & | PATRICIA M MALCOM JT TEN | 4234 E CHERRY HILLS DR | | | CHANDLER | AZ | 85249-7032 | |
| 7763364 | MELVIN L BOWIN & | JEANNE M BOWIN JT TEN | 9167 N BACKER AVE | | | FRESNO | CA | 93720-4113 | |
| 7183810 | Melvin Lee Gurney | Address on file | | | | | | | |
| 7177060 | Melvin Lee Gurney | Address on file | | | | | | | |
| 7144989 | Melvin Lee Shoemaker | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175124 | Melvin Leroy  Collins | Address on file | | | | | | | |
| 7175124 | Melvin Leroy  Collins | Address on file | | | | | | | |
| 5967719 | Melvin Leroy Russell | Address on file | | | | | | | |
| 5967720 | Melvin Leroy Russell | Address on file | | | | | | | |
| 5967717 | Melvin Leroy Russell | Address on file | | | | | | | |
| 5967718 | Melvin Leroy Russell | Address on file | | | | | | | |
| 7772838 | MELVIN M PETERSON | 4007 FAIRFAX RD | | | | EVANSVILLE | IN | 47710-3718 | |
| 6132499 | MELVIN MICHAEL T | Address on file | | | | | | | |
| 7765299 | MELVIN N DESIN | PO BOX 705 | | | | ROSS | CA | 94957-0705 | |
| 7765771 | MELVIN O ECKLUND & NORMA V | ECKLUND TR MELVIN O ECKLUND | AND NORMA V ECKLUND REVOCABLE TRUST UA NOV 6 95 | 3200 NORTHWOOD RD | | SACRAMENTO | CA | 95821-3742 | |
| 7772031 | MELVIN P NELSON & | ANN M NELSON JT TEN | 3345 STREAMSIDE CIR APT 224 | | | PLEASANTON | CA | 94588-4282 | |
| 7143805 | Melvin R Power | Address on file | | | | | | | |
| 7775154 | MELVIN R SPOONER & | GERALDINE SPOONER JT TEN | 21 S 635 W | | | BLACKFOOT | ID | 83221-6161 | |
| 7781971 | MELVIN R WICKLIFFE TR | UA 05 25 00 | ELLA MAE WICKLIFFE TRUST | 43882 MANZANITA DR | | THREE RIVERS | CA | 93271-9781 | |
| 5908400 | Melvin Royal | Address on file | | | | | | | |
| 5904823 | Melvin Royal | Address on file | | | | | | | |
| 7181384 | Melvin Royal | Address on file | | | | | | | |
| 4997170 | Melvin, Douglas | Address on file | | | | | | | |
| 4913460 | Melvin, Douglas G | Address on file | | | | | | | |
| 4994996 | Melvin, Mark | Address on file | | | | | | | |
| 7169590 | Melvin, Ryan Christopher | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue | | | Sacramento | CA | 95825 | |
| 7144204 | Melvina Belle Michalowski | Address on file | | | | | | | |
| 7776460 | MELVYN J WALLNER | 4609 89TH CRES N | | | | BROOKLYN PARK | MN | 55443-3939 | |
| 5905989 | Melvyn Lim | Address on file | | | | | | | |
| 7764481 | MELVYN REITMAN CUST | DAVID CLEANER | CA UNIF TRANSFERS MIN ACT | 1755 PURDUE AVE APT 204 | | LOS ANGELES | CA | 90025-4248 | |
| 5967723 | Melynda Lee Burbage | Address on file | | | | | | | |
| 5967724 | Melynda Lee Burbage | Address on file | | | | | | | |
| 5967721 | Melynda Lee Burbage | Address on file | | | | | | | |
| 5967722 | Melynda Lee Burbage | Address on file | | | | | | | |
| 6087546 | MEM RNG, LLC | P.O. Box 61447 | | | | Midland | TX | 79711 | |
| 7175304 | MEM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | | | | |
| 7175304 | MEM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | | | | |
| 4939081 | Memari, Taybeh | 2201 Armada Way | | | | San Mateo | CA | 94404 | |
| 6087547 | MEMCO SOLUTIONS LLC | PO BOX 1859 | | | | CAMARILLO | CA | 93011 | |
| 7319623 | Memmer, Tamora | Address on file | | | | | | | |
| 7189154 | Memmer, Tamora | Address on file | | | | | | | |
| 4940229 | Memmer, Thomas | 20429 Skyline Road | | | | Tuolumne | CA | 95379 | |
| 6087548 | MEMON,SAIFULLAH dba Taj Mahal Fresh Market | 3479 NW YEON AVE | | | | PORTLAND | OR | 97210 | |
| 7290467 | Memoracion, Julia Raine | Address on file | | | | | | | |
| 7257369 | Memoracion, Mikayla Riane | Address on file | | | | | | | |
| 7473622 | Memorandum Of Trust The Elizabeth A. Jones Revocable Living Trust | | | | | | | | |
| 7779793 | MEMOREE D GLANDER & | STEVEN SAMUEL GLANDER TTEES JAMES F GLANDER & | MEMOREE D GLANDER FAMILY TR UA DTD 03 30 2001 | 4651 SETTLER ST | | LAS VEGAS | NV | 89103-4532 | |
| 6117068 | MEMORIAL HOSPITAL ASSOCIATION | 1700 Coffee Rd. | | | | Modesto | CA | 95355 | |
| 5929342 | Memory L. Macdonald | Address on file | | | | | | | |
| 5929343 | Memory L. Macdonald | Address on file | | | | | | | |
| 5929340 | Memory L. Macdonald | Address on file | | | | | | | |
| 5929341 | Memory L. Macdonald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929339 | Memory L. Macdonald | Address on file | | | | | | | |
| 4925079 | MEMTECH SSD CORPORATION | 2107 N FIRST ST #415 | | | | SAN JOSE | CA | 95131 | |
| 7189892 | Men, Bo | Address on file | | | | | | | |
| 7200383 | MENA BORJA, ZELZIN | Address on file | | | | | | | |
| 7462849 | MENA BORJA, ZELZIN | Address on file | | | | | | | |
| 4938479 | MENA, ANDREW | 21695 SUMMIT ROAD | | | | LOS GATOS | CA | 95033 | |
| 4950148 | Mena, Diane | Address on file | | | | | | | |
| 6087549 | Mena, Elida | Address on file | | | | | | | |
| 4911828 | Menard, Christopher | Address on file | | | | | | | |
| 4942955 | Menard, Cory | 1625 Broadway St. | | | | Fresno | CA | 93710 | |
| 4937383 | Menard, Maria | 241 Corbett CYN Road | | | | Arroyo Grande | CA | 93420 | |
| 4966274 | Menard, Michael Joseph | Address on file | | | | | | | |
| 6143698 | MENASHE JEFF A TR | Address on file | | | | | | | |
| 6132479 | MENASIAN DAVID R & HELEN M TTE | Address on file | | | | | | | |
| 6140020 | MENCHEN GEORGE V TR & REDEKER-MENCHEN LOIS TR | Address on file | | | | | | | |
| 7286435 | Menches, L. Curtis | Address on file | | | | | | | |
| 7315498 | Menches, Susan E | Address on file | | | | | | | |
| 4934811 | Menchini, William | 1659 Boglie Road | | | | Yuba City | CA | 95993 | |
| 4994425 | Mencia, Alice | Address on file | | | | | | | |
| 6145744 | MENCO MONICA | Address on file | | | | | | | |
| 6139736 | MENCO MONICA A | Address on file | | | | | | | |
| 4935204 | Menconi, Lisa | 1950 Claremont Road | | | | Carmichael | CA | 95608 | |
| 4990692 | Mendel, Beverly | Address on file | | | | | | | |
| 4925080 | MENDELSON GOLDMAN AND SCHWARZ | APC | 5805 SEPULVEDA BLVD #850 | | | SHERMAN OAKS | CA | 91411 | |
| 6140887 | MENDENHALL GEORGE M & SUZUKI JOYCE R | Address on file | | | | | | | |
| 4954085 | Mendenhall Jr., Guy Sanford | Address on file | | | | | | | |
| 4934996 | Mendenhall, Patricia Ann | PO Box 170404 | | | | San Francisco | CA | 94117 | |
| 6130202 | MENDES MICHAEL J & WENDY B TR | Address on file | | | | | | | |
| 4958539 | Mendes, Arthur G | Address on file | | | | | | | |
| 4920252 | MENDES, EDWARD A | 6775 21ST AVE | | | | LEMOORE | CA | 93245 | |
| 4997677 | Mendes, Joseph | Address on file | | | | | | | |
| 4914285 | Mendes, Joseph E | Address on file | | | | | | | |
| 4969385 | Mendes, Paulo Manuel | Address on file | | | | | | | |
| 4969958 | Mendes, Sarah Rose | Address on file | | | | | | | |
| 6143523 | MENDEZ ALMA L TR | Address on file | | | | | | | |
| 6087552 | MENDEZ HERNANDEZ,FRANCISCO, FRANCISCO | Address on file | | | | | | | |
| 4987605 | Mendez Jr., Frank | Address on file | | | | | | | |
| 4955391 | Mendez, Angela | Address on file | | | | | | | |
| 4954237 | Mendez, Angelica | Address on file | | | | | | | |
| 4979161 | Mendez, Ernie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982743 | Mendez, Frank | Address on file | | | | | | | |
| 4980455 | Mendez, Gilbert | Address on file | | | | | | | |
| 4964492 | Mendez, Hugo Cesar | Address on file | | | | | | | |
| 4951787 | Mendez, John Carlos | Address on file | | | | | | | |
| 7462809 | Mendez, Joseph Perpetui | Address on file | | | | | | | |
| 6121975 | Mendez, Joshua | Address on file | | | | | | | |
| 6087551 | Mendez, Joshua | Address on file | | | | | | | |
| 4924328 | MENDEZ, LIGIA M | THE PARMENTER LAW OFFICES | 4 OCTAVIA ST | | | SAN RAFAEL | CA | 94901 | |
| 4913265 | Mendez, Louis Joseph | Address on file | | | | | | | |
| 4943318 | Mendez, Marcus | 13390 Stroing Ave. | | | | Red Bluff | CA | 96080 | |
| 6121429 | Mendez, Mary Leonore | Address on file | | | | | | | |
| 6087550 | Mendez, Mary Leonore | Address on file | | | | | | | |
| 4952688 | Mendez, Melinda | Address on file | | | | | | | |
| 4952019 | Mendez, Miguel Antonio | Address on file | | | | | | | |
| 4985553 | Mendez, Norma | Address on file | | | | | | | |
| 4951505 | Mendez, Peter L | Address on file | | | | | | | |
| 4967876 | Mendez, Peter M | Address on file | | | | | | | |
| 4960642 | Mendez, Renae Y. | Address on file | | | | | | | |
| 4986109 | Mendez, Richard | Address on file | | | | | | | |
| 4980120 | Mendez, Rudy | Address on file | | | | | | | |
| 4981207 | Mendez, Salvador | Address on file | | | | | | | |
| 4981705 | Mendez, Samuel | Address on file | | | | | | | |
| 7729761 | Mendez-Zurita, Josefina Mirella | Address on file | | | | | | | |
| 7195631 | Mendi Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195631 | Mendi Hansen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4951258 | Mendia, Javier | Address on file | | | | | | | |
| 4951551 | Mendia, Javier Rodriguez | Address on file | | | | | | | |
| 4956454 | Mendiola Avila, Yeranya | Address on file | | | | | | | |
| 4961491 | Mendiola, David Eric | Address on file | | | | | | | |
| 6142799 | MENDO HOLDINGS LLC | Address on file | | | | | | | |
| 6087553 | Mendo Lake Credit Union | 115 E SMITH ST | | | | UKIAH | CA | 95482 | |
| 6161053 | MENDO LAKE CREDIT UNION | Attn: Todd Sheffield, CEO | 1105 North Dutton Avenue | | | Santa Rosa | CA | 95401 | |
| 4925082 | MENDO PACIFIC REFUSE INC | 3200 Taylor Drive | | | | Ukiah | CA | 95482 | |
| 5012817 | MENDO PACIFIC REFUSE INC | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087554 | Mendo Pacific Reuse | 3200 Taylor Drive | | | | Ukiah | CA | 95482 | |
| 4925083 | MENDOCINO COAST CHAMBER | OF COMMERCE | PO Box 1141 | | | FORT BRAGG | CA | 95437 | |
| 4925084 | MENDOCINO COAST DISTRICT HOSPITAL | NORTH COAST FAMILY HEALTH CENTER | 721 RIVER DR STE A-C | | | FT BRAGG | CA | 95437 | |
| 6087555 | Mendocino College | 1000 Hensley Creek Rd | | | | Ukiah | AZ | 95482 | |
| 6087556 | Mendocino College | 1000 Hensley Creek Road | | | | Ukiah | CA | 95482 | |
| 5951148 | Mendocino County | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4925086 | MENDOCINO COUNTY | EMPLOYERS COUNCIL | 340 B NORTH MAIN ST | | | UKIAH | CA | 95482 | |
| 4925085 | MENDOCINO COUNTY | ENVIRONMENTAL HEALTH DIVISION | 860N BUSH STREET | | | UKIAH | CA | 95482 | |
| 5951122 | Mendocino County | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951174 | Mendocino County | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951107 | Mendocino County | Katharine I. Elliott | Mendocino County Counsel | 501 Low Gap Road, Rm 1030 | | Ukiah | CA | 95482 | |
| 4945318 | Mendocino County | Mendocino County Counsel Katharine I. Elliott | | 501 Low Gap Road, Rm 1030 | | Ukiah | CA | 95482 | |
| 5951135 | Mendocino County | Scott Summy (Pro Hac VicePending), John P. Fiske, Victoria E. Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5951161 | Mendocino County | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4945319 | Mendocino County | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4925087 | MENDOCINO COUNTY COOPERATIVE | AERIAL FIRE PATROL | 17501 NORTH HIGHWAY 101 | | | WILLITS | CA | 95490 | |
| 4925088 | MENDOCINO COUNTY FARM BUREAU | 303 C TALMAGE RD | | | | UKIAH | CA | 95482 | |
| 4925089 | MENDOCINO COUNTY FIRE SAFE COUNCIL | MADELINE HOLTKAMP | 410 JONES ST STE C-3 | | | UKIAH | CA | 95482 | |
| 7327907 | Mendocino County Inland Water Agency and Power Commision | c/o David Aladjem | 621 Capitol Mall,18th floor | | | Sacramento | CA | 95814 | |
| 7327907 | Mendocino County Inland Water Agency and Power Commision | Janet K.F. Pauli | Chair | P.O. Box 1247 | | Ukiah | CA | 95482 | |
| 4925090 | MENDOCINO COUNTY SHERIFFS | SEARCH & RESCUE | PO Box 2162 | | | UKIAH | CA | 95482 | |
| 4925091 | MENDOCINO COUNTY SHERIFFS OFFICE | 951 LOW GAP RD | | | | UKIAH | CA | 95482 | |
| 4925092 | Mendocino County Tax Collector | 501 Low Gap Road, Room 1060 | | | | Ukiah | CA | 95482-4498 | |
| 4925093 | MENDOCINO FOOD & NUTRITION PROGRAM | 910 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 6117069 | Mendocino Forest Products Company, LLC | 2801 North State Street | | | | Ukiah | CA | 95482 | |
| 4925094 | MENDOCINO LAND TRUST INC | PO Box 1094 | | | | MENDOCINO | CA | 95460 | |
| 7186676 | Mendocino Lavender Company | Address on file | | | | | | | |
| 6087557 | MENDOCINO RAILWAY | Skunk Train | 2990 E. Commercial Street | | | Willits | CA | 95490 | |
| 6043262 | MENDOCINO, COUNTY OF | 851 Low Gap Rd | | | | Ukiah | CA | 95482 | |
| 4990548 | Mendolla, Adam | Address on file | | | | | | | |
| 7146954 | Mendon, John Edward | Address on file | | | | | | | |
| 7146954 | Mendon, John Edward | Address on file | | | | | | | |
| 4925095 | MENDONCA CHILDRENS TRUST 1 | 12467 CARPENTER RD | | | | CROWS LANDING | CA | 95313 | |
| 6006208 | Mendonca Orchards, Inc | 3685 Chico River Rd. | | | | Chico | CA | 95928 | |
| 4941857 | Mendonca Orchards-Mendonca, Andrew | 3685 Chico River Rd. | | | | chico | CA | 95928 | |
| 4979551 | Mendonca, Barbara | Address on file | | | | | | | |
| 4944114 | Mendonca, David | 13475 Empire Grade Spc 1 | | | | Santa Cruz | CA | 95060 | |
| 7190503 | Mendonca, Heather Allyson | Address on file | | | | | | | |
| 4940304 | Mendonca, JoDean | 432 1/2 7th St. | | | | Gustine | CA | 95322 | |
| 5003439 | Mendonca, Shelby | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181969 | Mendonca, Shelby | Address on file | | | | | | | |
| 4989258 | Mendonsa, Donald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978836 | Mendonsa, Richard | Address on file | | | | | | | |
| 4939922 | Mendonza, Janet | 307 N. Amphlett Blvd | | | | San Mateo | CA | 94401 | |
| 6117070 | MENDOTA BIOMASS POWER LTD | 400 Guillen Parkway | | | | Mendota | CA | 93640 | |
| 4925096 | MENDOTA COMMUNITY CORPORATION | 643 QUINCE ST | | | | MENDOTA | CA | 93640 | |
| 6087560 | MENDOTA GROUP LLC | 1830 FARO LN | | | | MENDOTA HEIGHTS | MN | 55118 | |
| 6043263 | MENDOTA, CITY OF | 643 Quince At | | | | Mendota | CA | 93640 | |
| 7186870 | Mendoza , Louisa Bobby | Address on file | | | | | | | |
| 6141309 | MENDOZA GUSTAVO VILLANUEVA | Address on file | | | | | | | |
| 4950566 | Mendoza Holguin, Jesus Miguel | Address on file | | | | | | | |
| 6122325 | Mendoza Jaquez, Eddy | Address on file | | | | | | | |
| 6087562 | Mendoza Jaquez, Eddy | Address on file | | | | | | | |
| 4978593 | Mendoza Jr., Basilio | Address on file | | | | | | | |
| 4980656 | Mendoza Jr., Nick | Address on file | | | | | | | |
| 4914219 | Mendoza Jr., Nick V | Address on file | | | | | | | |
| 5904641 | Mendoza Salvador Barriga | Address on file | | | | | | | |
| 4962929 | Mendoza, Adrian M | Address on file | | | | | | | |
| 4938085 | MENDOZA, ALMA | 1041 BUCKHORN DR UNIT 48 | | | | SALINAS | CA | 93905 | |
| 4942571 | Mendoza, Armando | 6835 NADEAU ST | | | | BAKERSFIELD | CA | 93307 | |
| 7158733 | MENDOZA, BELEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4937775 | mendoza, brian | 5880 silverado pl | | | | Paso Robles | CA | 93446 | |
| 4985093 | Mendoza, Cesar | Address on file | | | | | | | |
| 6001314 | Mendoza, Connie | Address on file | | | | | | | |
| 4967195 | Mendoza, Connie | Address on file | | | | | | | |
| 7730102 | Mendoza, Cristina | c/o French Lyon Tang A Professional Corporation | Attn: Mary Ellmann Tang, Patricia H. Lyon | and Kevin E. Fusch | 1990 N. California Blvd, Suite 300 | Walnut Creek | CA | 94596 | |
| 4949919 | Mendoza, Cristina | Derby McGuinness & Goldsmith LLP | 200 Lakeside Drive, Suite A | | | Oakland | CA | 94612 | |
| 4949918 | Mendoza, Cristina | Law Office of Robert B. Kopelson | 75 E. Santa Clara Street, Suite 1180 | | | San Jose | CA | 95113 | |
| 4949920 | Mendoza, Cristina | Wood Smith Henning & Berman LLP | 7112 North Fresno Street, Suite 160 | | | Fresno | CA | 93720-2949 | |
| 6123949 | Mendoza, Cristina | Address on file | | | | | | | |
| 6123961 | Mendoza, Cristina | Address on file | | | | | | | |
| 6123958 | Mendoza, Cristina | Address on file | | | | | | | |
| 4956521 | Mendoza, David | Address on file | | | | | | | |
| 4964079 | Mendoza, Edward | Address on file | | | | | | | |
| 4968797 | Mendoza, Erick David | Address on file | | | | | | | |
| 4958980 | Mendoza, Fernando Javier | Address on file | | | | | | | |
| 7187483 | Mendoza, Gerardo Alejo | Address on file | | | | | | | |
| 7272100 | Mendoza, Gerardo Alejo | Address on file | | | | | | | |
| 4944823 | Mendoza, Gloria | 2350 LAPIS LN | | | | SANTA ROSA | CA | 95404 | |
| 4962111 | Mendoza, Gualberto | Address on file | | | | | | | |
| 7823239 | Mendoza, Gustavo  Villanueva | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7823239 | Mendoza, Gustavo Villanueva | Address on file | | | | | | | |
| 7823239 | Mendoza, Gustavo Villanueva | Address on file | | | | | | | |
| 4993151 | Mendoza, James | Address on file | | | | | | | |
| 5004015 | Mendoza, Jessica | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7462320 | Mendoza, Jessica | Address on file | | | | | | | |
| 5015137 | Mendoza, Jesus | c/o The Law Offices of Arash Khorsandi, PC | Attn: Arash Khorsandi, Brian G. Beecher | 2960 Wilshire Boulevard, Third Floor | | Los Angeles | CA | 90010 | |
| 5993373 | Mendoza, Jesus | Address on file | | | | | | | |
| 6123866 | Mendoza, Jesus | Address on file | | | | | | | |
| 6123861 | Mendoza, Jesus | Address on file | | | | | | | |
| 6123862 | Mendoza, Jesus | Address on file | | | | | | | |
| 4997711 | Mendoza, John | Address on file | | | | | | | |
| 4914185 | Mendoza, John Mejorado | Address on file | | | | | | | |
| 4937652 | Mendoza, Jose | 804 Old Stage Road | | | | Salinas | CA | 93908 | |
| 4945100 | Mendoza, Jose & Maria | 1581 Broadway St. | | | | Olivehurst | CA | 95961 | |
| 4913870 | Mendoza, Jose A | Address on file | | | | | | | |
| 6122001 | Mendoza, Josue Tobias | Address on file | | | | | | | |
| 6087561 | Mendoza, Josue Tobias | Address on file | | | | | | | |
| 4964815 | Mendoza, Julio C. | Address on file | | | | | | | |
| 6165540 | Mendoza, Karen | Address on file | | | | | | | |
| 4943804 | MENDOZA, KATHYA | PO BOX 257 | | | | LAKEPORT | CA | 95453 | |
| 4956212 | Mendoza, Kerina Darlene | Address on file | | | | | | | |
| 4940495 | mendoza, larry | 11 vignola ct | | | | oakley | CA | 94561 | |
| 4978564 | Mendoza, Leticia | Address on file | | | | | | | |
| 4937761 | Mendoza, Linda | 8120 Messick Road | | | | Prundale | CA | 93907 | |
| 5005061 | Mendoza, Louisa Bobby | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4956029 | Mendoza, Monique Francoise | Address on file | | | | | | | |
| 4913143 | Mendoza, Nelson Alexander | Address on file | | | | | | | |
| 4970070 | Mendoza, Nestor L. | Address on file | | | | | | | |
| 4951476 | Mendoza, Nick V | Address on file | | | | | | | |
| 4981646 | Mendoza, Ramon | Address on file | | | | | | | |
| 4969769 | Mendoza, Rene | Address on file | | | | | | | |
| 4941981 | Mendoza, Richard | 1500 Classic Court | | | | Modesto | CA | 95357 | |
| 4979044 | Mendoza, Roberto | Address on file | | | | | | | |
| 4952822 | Mendoza, Rosalba | Address on file | | | | | | | |
| 4950240 | Mendoza, Rudy | Address on file | | | | | | | |
| 5907485 | MENDOZA, SALVADOR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954986 | Mendoza, Sandra Alicia | Address on file | | | | | | | |
| 4987528 | Mendoza, Stephen | Address on file | | | | | | | |
| 4967212 | Mendoza, Steven Allen | Address on file | | | | | | | |
| 4978256 | Mendoza, Teodoro | Address on file | | | | | | | |
| 4912442 | Mendoza, Teodoro Santos | Address on file | | | | | | | |
| 4990611 | Mendoza, Teresa | Address on file | | | | | | | |
| 4955576 | Mendoza, Teresa | Address on file | | | | | | | |
| 4964088 | Mendoza, Tony Samuel | Address on file | | | | | | | |
| 4939623 | Mendoza, Veronica | 4671 W Avila Drive | | | | Fresno | CA | 93722 | |
| 4991509 | Mendoza, Virginia | Address on file | | | | | | | |
| 4936399 | Mendrin, Pete/Susan | 15728 Rd 29 1/2 | | | | Madera | CA | 93636 | |
| 4911455 | Meneau, Portia Jill | Address on file | | | | | | | |
| 4960605 | Menefee, Jeffrey Wayne | Address on file | | | | | | | |
| 4962367 | Menefee, Steven Jeffrey | Address on file | | | | | | | |
| 4988457 | Meneghin, Gary | Address on file | | | | | | | |
| 4966685 | Menegus, Daniel K | Address on file | | | | | | | |
| 6143247 | MENENDEZ ALEJANDRO R & MENENDEZ KELLIE L | Address on file | | | | | | | |
| 7860799 | Menera Vargas, Violeta | Address on file | | | | | | | |
| 7860799 | Menera Vargas, Violeta | Address on file | | | | | | | |
| 4956358 | Meneses, Krysta Lyn | Address on file | | | | | | | |
| 4952058 | Meneses, Rex | Address on file | | | | | | | |
| 4957229 | Menezes II, Frederick Frank | Address on file | | | | | | | |
| 4958445 | Menezes, Timothy J | Address on file | | | | | | | |
| 4967775 | Meng, Yan | Address on file | | | | | | | |
| 4963868 | Menges, Keith Alan | Address on file | | | | | | | |
| 4943016 | MENGHRAJANI, ANITA | 39931 CEDAR BLVD UNIT 213 | | | | NEWARK | CA | 94560 | |
| 4953909 | Mengisteab, Biniam Semere | Address on file | | | | | | | |
| 4973460 | Mengistu, Amanuel | Address on file | | | | | | | |
| 4952585 | Mengistu, Genet Mengistu | Address on file | | | | | | | |
| 6142526 | MENKE MARK & LAMARCHE ANNE-MARIE | Address on file | | | | | | | |
| 6087563 | Menlo Business Park, LLC | 1530 O'Brien Drive | | | | Menlo Park | CA | 94025 | |
| 4937857 | Menlo Food Corp-Patel, Suresh | 175 Demeter Street | | | | East Palo Alto | CA | 94303 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117071 | MENLO JUNIPER NETWORKS LLC | 1141 Innovation Way | | | | Sunnyvale | CA | 94089 | |
| 4925098 | MENLO PARK CHAMBER OF COMMERCE | 1100 MERRILL ST | | | | MENLO PARK | CA | 94025 | |
| 4925099 | MENLO PARK FIRE DISTRICT | 300 MIDDLEFIELD RD | | | | MENLO PARK | CA | 94025 | |
| 6104333 | Menlo Park Fire Protection District | c/o Harold Schapelhouman, Division Chief | 170 Middlefield Road | | | Menlo Park | CA | 94025 | |
| 4925100 | MENLO PARK PLASTIC SURGERY CENTER | A MEDICAL CORPORATION | 631 MENLO AVE | | | MENLO PARK | CA | 94025 | |
| 6087565 | MENLO PARK PRESBYTERIAN CHURCH - 950 SANTA CRUZ AV | 1725 Rutan Drive | | | | LIVERMORE | CA | 94551 | |
| 6087566 | Menlo Park Small High School SBD | 150 Jefferson Drive | | | | Menlo Park | CA | 94025 | |
| 6087567 | Menlo Park, City of | CITY OF MENLO PARK, ATTN FINANCE DIVISION | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 7835475 | Menna, Laurence E. | Address on file | | | | | | | |
| 4997849 | Mennel, Louis | Address on file | | | | | | | |
| 4914481 | Mennel, Louis George | Address on file | | | | | | | |
| 4937379 | Mennite, Candice | 205 Cosky Drive | | | | Marina | CA | 93933 | |
| 7154458 | Mennonite Aid Plan of the Pacific Coast | Fear Waddell, P.C. | Peter L. Fear | 7650 N. Palm Avenue, Ste. 101 | | Fresno | CA | 93720 | |
| 6145241 | MENON HARRIET TR & GORDON ROBERT T TR | Address on file | | | | | | | |
| 4940740 | Menon, Anoop | 728 Rosedale Ave | | | | Capitola | CA | 95010 | |
| 7320652 | Menon, Marcie Ann | Address on file | | | | | | | |
| 4960104 | Menor Jr., Richard P | Address on file | | | | | | | |
| 4960644 | Menor, Joseph Adam | Address on file | | | | | | | |
| 4960071 | Menor, Orlando | Address on file | | | | | | | |
| 4993780 | Menor, Richard | Address on file | | | | | | | |
| 6130420 | MENSTON LLC | Address on file | | | | | | | |
| 7164526 | MENTH, MARTHA | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 4952260 | Mentink, Daniel Brent | Address on file | | | | | | | |
| 4925101 | MENTIS | 709 FRANKLIN ST | | | | NAPA | CA | 94559 | |
| 6134109 | MENTZEL STEPHEN J AND KAREN L TRUSTEES | Address on file | | | | | | | |
| 6144884 | MENTZER PSP LLC | Address on file | | | | | | | |
| 4997639 | Mentzer, Michael | Address on file | | | | | | | |
| 4914254 | Mentzer, Michael Douglas | Address on file | | | | | | | |
| 6145021 | MENZEL DMITRI JUNGMAN ET AL | Address on file | | | | | | | |
| 6130635 | MENZEL PETER J & DALUISIO FAITH A TRS | Address on file | | | | | | | |
| 4950051 | Menzel, Erik | Address on file | | | | | | | |
| 4934318 | Menzel, Jennifer | 3083 Marston Way | | | | San Jose | CA | 95148 | |
| 4959257 | Menzel, Kile D | Address on file | | | | | | | |
| 4994104 | Menzel, Nancy | Address on file | | | | | | | |
| 4987665 | Menzes, Howard | Address on file | | | | | | | |
| 4957577 | Menzes, Joe M | Address on file | | | | | | | |
| 4951353 | Menzes, Jon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978719 | Menzes, Renee | Address on file | | | | | | | |
| 4941380 | Menzies, Phil | 3747 Mary Lane | | | | Auburn | CA | 95602 | |
| 4959200 | Menzio, Larry | Address on file | | | | | | | |
| 4944554 | MEO, MICHAEL | 5902 SINGLE SPRING DR | | | | KELSEYVILLE | CA | 95451 | |
| 4960700 | Mepham, Matthew James | Address on file | | | | | | | |
| 5947264 | Mera Khiroya Shaughnessy | Address on file | | | | | | | |
| 5949236 | Mera Khiroya Shaughnessy | Address on file | | | | | | | |
| 5905530 | Mera Khiroya Shaughnessy | Address on file | | | | | | | |
| 4957809 | Meraz, Juventino | Address on file | | | | | | | |
| 6131136 | MERCADANTE MICHAEL J | Address on file | | | | | | | |
| 4965781 | Mercado Jr., Herman | Address on file | | | | | | | |
| 4973594 | Mercado Jr., Javier | Address on file | | | | | | | |
| 4956972 | Mercado, Alexis Danielle | Address on file | | | | | | | |
| 4951497 | Mercado, Celestina C | Address on file | | | | | | | |
| 4954038 | Mercado, Christian | Address on file | | | | | | | |
| 4938745 | Mercado, Daisy | 1408 Dodge Ave | | | | Bakersfield | CA | 93304 | |
| 4957180 | Mercado, Daniel P | Address on file | | | | | | | |
| 4939899 | Mercado, Dario | 410 Park Sharon Drive | | | | Los Banos | CA | 93635 | |
| 4970875 | Mercado, Deziree Valdez | Address on file | | | | | | | |
| 4993661 | Mercado, Eduardo | Address on file | | | | | | | |
| 4940508 | MERCADO, ELIZABETH | 4517 MILLBROOK WAY | | | | BAKERSFIELD | CA | 93313 | |
| 4999281 | Mercado, Ernesto | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999280 | Mercado, Ernesto | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174652 | MERCADO, ERNESTO | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008761 | Mercado, Ernesto | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938253 | Mercado, Ernesto | Address on file | | | | | | | |
| 5938252 | Mercado, Ernesto | Address on file | | | | | | | |
| 5938251 | Mercado, Ernesto | Address on file | | | | | | | |
| 4950091 | Mercado, Merle T | Address on file | | | | | | | |
| 4988243 | Mercado, Olivia | Address on file | | | | | | | |
| 4913281 | Mercado, Olivia Irene | Address on file | | | | | | | |
| 4981191 | Mercado, Pedro | Address on file | | | | | | | |
| 4955083 | Mercado, Teresa A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915193 | Mercante, Bryan Patrick | Address on file | | | | | | | |
| 6043265 | MERCANTILE TRUST COMPANY SAN FRANCISCO,MCCLELLAND,H A | 57 Germantown Court, 4th Floor | | | | Cordova | TN | 38018 | |
| 6087591 | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6087592 | MERCANTILE TRUST COMPANY,BNY WESTERNT TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6043266 | MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 5807623 | MERCED 1 | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4925102 | MERCED CHAMBER OF COMMERCE | 531 W MAIN ST # C | | | | MERCED | CA | 95340-4715 | |
| 6117072 | MERCED COMMUNITY COLLEGE | 3600 M Street | | | | Merced | CA | 95348 | |
| 4925104 | MERCED COUNTY | OFFICE OF EMERGENCY SERVICES | 735 MARTIN LUTHER KING JR WAY | | | MERCED | CA | 95340 | |
| 4925105 | MERCED COUNTY ASSOCIATION OF GOVERN | 369 W 18TH STREET | | | | MERCED | CA | 95340 | |
| 4925106 | MERCED COUNTY COMMUNITY ACTION | AGENCY | 1748 MILE ST STE B | | | MERCED | CA | 95344-0085 | |
| 6087595 | MERCED COUNTY COMMUNITY ACTION, AGENCY | 1748 MILE ST STE B | | | | MERCED | CA | 95348 | |
| 4945288 | Merced County District Attorney | Attn: Larry D. Morse II | 550 W. Main Street | | | Merced | CA | 95340 | |
| 4925107 | MERCED COUNTY EDUCATION | FOUNDATION | PO Box 1 | | | MERCED | CA | 95341 | |
| 4925108 | MERCED COUNTY ENVIRONMENTAL HEALTH | 260 E 15TH STREET | | | | MERCED | CA | 95341-6216 | |
| 4925109 | MERCED COUNTY FARM BUREAU | 646 SOUTH HWY 59 | | | | MERCED | CA | 95341 | |
| 4925110 | MERCED COUNTY FOOD BANK | 2000 WEST OLIVE AVE | | | | MERCED | CA | 95348 | |
| 6041383 | Merced County Sheriff | 700 W 22nd St | | | | Merced | CA | 95340 | |
| 4925111 | MERCED COUNTY SPRING FAIR | HERITAGE FOUNDATION | 403 F ST. | | | LOS BANOS | CA | 93635 | |
| 7765472 | MERCED DOMINGUEZ | PO BOX 2327 | | | | BERKELEY | CA | 94702-0327 | |
| 4925113 | MERCED FACULTY ASS MED GRP INC | OLIVEWOOD MEADOWS OCC HEALTH CTR | PO Box 8592 | | | BELFAST | ME | 04915-8592 | |
| 6087606 | MERCED IRRIG DIST | 744 West 20th Street | | | | Merced | CA | 95340 | |
| 6087614 | MERCED IRRIGATION DISTRICT | 744 W. 20th Street | | | | Merced | CA | 95340 | |
| 6043268 | MERCED IRRIGATION DISTRICT | 744 West 20th Street | | | | Merced | CA | 95340 | |
| 5803633 | MERCED IRRIGATION DISTRICT | MERCED FALLS PH | PO BOX 2288 | | | MERCED | CA | 95344 | |
| 6014138 | MERCED IRRIGATION DISTRICT | P.O. BOX 2288 | | | | MERCED | CA | 95344 | |
| 6087615 | Merced Irrigation District (Canal Creek Power Plant (RETA)) | AN IRRIGATION DISTRICT | 9090 LAKE MCCLURE RD | | | SNELLING | CA | 95369 | |
| 6087616 | Merced Irrigation District (Fairfield Power Plant (Papazian) | AN IRRIGATION DISTRICT | 9090 LAKE MCCLURE RD | | | SNELLING | CA | 95369 | |
| 6087617 | Merced Irrigation District (Merced Falls Powerhouse) | AN IRRIGATION DISTRICT | 9090 LAKE MCCLURE RD | | | SNELLING | CA | 95369 | |
| 6087618 | Merced Irrigation District (New Exchequer Power Plant) | AN IRRIGATION DISTRICT | 9090 LAKE MCCLURE RD | | | SNELLING | CA | 95369 | |
| 6087619 | Merced Irrigation District (Parker Hydroelectric) | AN IRRIGATION DISTRICT | 9090 LAKE MCCLURE RD | | | SNELLING | CA | 95369 | |
| 6087620 | MERCED LAO FAMILY COMMUNITY INC | 1748 MILES COURT STE B | | | | MERCED | CA | 95348 | |
| 4925118 | MERCED MOBILE HOME PARK LLC | 1900 ASHBY RD #6 | | | | MERCED | CA | 95340 | |
| 4925117 | MERCED MOBILE HOME PARK LLC | 3511 DEL PASO RD #160/147 | | | | SACRAMENTO | CA | 95834 | |
| 4925119 | MERCED MRI MEDICAL GROUP | 3365 G ST STE 100 | | | | MERCED | CA | 95340 | |
| 4938749 | Merced Property & Casualty Company, c/o Rick Jenkins | P.O. Box 834 | | | | Atwater | CA | 95301 | |
| 4925120 | MERCED RADIOLOGY MEDICAL GROUP | 450 GLASS LN STE C | | | | MODESTO | CA | 95356-9287 | |
| 6087621 | MERCED RIVER SCHOOL DISTRICT - 4402 OAKDALE RD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4925121 | Merced Service Center | Pacific Gas & Electric Company | 560 West 15th Street | | | Merced | CA | 95340-6012 | |
| 5807624 | MERCED SOLAR ECOS ENERGY | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 6087622 | Merced Solar LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6012740 | MERCED SOLAR LLC | 77 WATER ST 8TH FL | | | | NEW YORK | NY | 10005 | |
| 4925122 | MERCED SOLAR LLC | 97 Vassar Avenue | | | | Merced | CA | 95341 | |
| 5862411 | Merced Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862411 | Merced Solar LLC | c/o Rabobank Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | | Westlake Village | CA | 91362 | |
| 6118795 | Merced Solar LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925123 | Merced Substation | Pacific Gas & Electric Company | 560 West 15th Street | | | Merced | CA | 95340-6012 | |
| 6117073 | MERCED UNION HIGH SCHOOL DISTRICT | 2201 Fruitland Ave. | | | | Atwater | CA | 95301 | |
| 4925124 | MERCED UNION HIGH SCHOOL DISTRICT | 3430 A STREET | | | | ATWATER | CA | 95301 | |
| 6087623 | Merced, City of | CITY OF MERCED, FINANCE OFFICE | 678 WEST 18TH ST DEPT UB | | | MERCED | CA | 95340 | |
| 6087632 | MERCED, COUNTY OF | 222 M Street | | | | Merced | CA | 95340 | |
| 5967734 | Mercedes Calderon | Address on file | | | | | | | |
| 5967735 | Mercedes Calderon | Address on file | | | | | | | |
| 5967731 | Mercedes Calderon | Address on file | | | | | | | |
| 5967732 | Mercedes Calderon | Address on file | | | | | | | |
| 5967730 | Mercedes Calderon | Address on file | | | | | | | |
| 7142268 | Mercedes Curiel-Allen | Address on file | | | | | | | |
| 7781845 | MERCEDES F SAMSON | 3005 BLACK HAWK LN | | | | LINCOLN | CA | 95648-7716 | |
| 7771846 | MERCEDES H MUNOZ | 440 AMESBURY DR | | | | DIXON | CA | 95620-2304 | |
| 7767956 | MERCEDES HERNANDEZ | 2330 LAWTON ST | | | | SAN FRANCISCO | CA | 94122-3212 | |
| 5929354 | Mercedes Kueffer | Address on file | | | | | | | |
| 5929355 | Mercedes Kueffer | Address on file | | | | | | | |
| 5929352 | Mercedes Kueffer | Address on file | | | | | | | |
| 5929353 | Mercedes Kueffer | Address on file | | | | | | | |
| 5929351 | Mercedes Kueffer | Address on file | | | | | | | |
| 7783742 | MERCEDES MCKENZIE VEAL | 5729 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-2540 | |
| 7777244 | MERCEDES PROSSER YOUNG | 206 KENYON AVE | | | | KENSINGTON | CA | 94708-1000 | |
| 7184413 | Mercedes Reformado | Address on file | | | | | | | |
| 6087644 | MERCER | 4 EMBARCADERO CTR #400 | | | | SAN FRANCISCO | CA | 94111 | |
| 6087654 | Mercer Benefits Admin | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6087677 | Mercer Consulting | 3 Embarcadero Center | Suite 1500 | | | San Francisco | CA | 94111 | |
| 6117074 | MERCER FOODS INC | 1836 Lapham Dr | | | | Modesto | CA | 95354 | |
| 4925126 | MERCER HUMAN RESOURCES CONSULTING | PO Box 100260 | | | | PASADENA | CA | 91189-0260 | |
| 6132269 | MERCER JERI LA RAE / | Address on file | | | | | | | |
| 6010930 | MERCER US INC | 4565 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 6087679 | MERCER US INC MERCER HEALTH & BENEFITS LLC | 4565 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7822952 | Mercer, Annette Lee | Address on file | | | | | | | |
| 7822952 | Mercer, Annette Lee | Address on file | | | | | | | |
| 4979103 | Mercer, Barbara | Address on file | | | | | | | |
| 7160660 | MERCER, CHERI LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987948 | Mercer, Janice | Address on file | | | | | | | |
| 7170310 | MERCER, JERI LA RAE | Address on file | | | | | | | |
| 4979179 | Mercer, Norman | Address on file | | | | | | | |
| 7174655 | MERCER, SHERRIE LYN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7822951 | Mercer, Tommie Leroy | Address on file | | | | | | | |
| 7822951 | Mercer, Tommie Leroy | Address on file | | | | | | | |
| 4981788 | Mercer, Warren | Address on file | | | | | | | |
| 4925128 | MERCER-FRASER COMPANY | PO Box 1006 | | | | EUREKA | CA | 95502 | |
| 6143314 | MERCHANT AMY LYNNE & HEDAYATI PEYMAN | Address on file | | | | | | | |
| 6087681 | Merchant Men Inc. | 1920 Modoc | | | | Madera | CA | 93637 | |
| 7163896 | MERCHANT, AMY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6087680 | Merchant, Minh and Gurdon | Address on file | | | | | | | |
| 4925129 | MERCHANTS OF UPPER MARKET & CASTRO | 584 CASTRO ST #333 | | | | SAN FRANCSICO | CA | 94114 | |
| 4971913 | Mercier, Adam | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996099 | Merck, Peter | Address on file | | | | | | | |
| 4911997 | Merck, Peter J | Address on file | | | | | | | |
| 4987885 | Mercuri, Gary | Address on file | | | | | | | |
| 6087683 | MERCURIA COMMODITIES CANADA | 326-11th Avenue S.W. | Suite 600, Vintage Towers ll | | | Calgary | AB | T2R 0C5 | Canada |
| 4925131 | MERCURIA COMMODITIES CANADA CORP | CAD | | | | CALGARY | AB | T2R 0C5 | CANADA |
| 4925130 | MERCURIA COMMODITIES CANADA CORP | STE 600 VINTAGE II 326-11TH AV | | | | CALGARY | AB | T2R0C5 | CANADA |
| 6087685 | Mercuria Commodities Canada Corporation | 326 11th Ave S.W. | Suite 600 Vintage Towers II | | | Calgary | AB | T2R 0C5 | Canada |
| 6087687 | MERCURIA ENER AMER INC | 20 E. Greenway Plaza | Suite 650 | | | Houston | TX | 77046 | |
| 6087689 | Mercuria Energy America, INC. | 20E Greenway Plaza | Suite 650 | | | Houston | TX | 77046 | |
| 4997026 | Mercurio, John | Address on file | | | | | | | |
| 4913180 | Mercurio, John R | Address on file | | | | | | | |
| 4992131 | Mercuris, Olympia | Address on file | | | | | | | |
| 5951393 | Mercury Casualty Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4935812 | Mercury Hotels Inc-Perkash, Mahen | 77 Hegenberger Rd | | | | Oakland | CA | 94621 | |
| 4934607 | Mercury Ins-Dayne Van Pelt, Dayne Van Pelt | 4505 Shenandoah Rd | | | | Rocklin | CA | 95765 | |
| 6087695 | MERCURY INSTRUMENTS INC | 3940 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| 6118273 | Mercury Insurance and certain affiliates | 555 W. Imperial Highway | | | | Brea | CA | 92821 | |
| 6000245 | MERCURY INSURANCE COMPANY-Galloway, Garry | P.O. Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4939638 | Mercury Insurance, Gales, Wendy | PO Box 10730 | | | | Santa Ana | CA | 92711-6372 | |
| 5993059 | Mercury Insurance/Baker | 16640 Meekland Ave | 6644 Valjean Ave #100 | | | San Lorenzo | CA | 94580 | |
| 4942480 | MERCURY INSURANCE-MENDOZA, JACQUELINE | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4925134 | MERCY CLINIC ORTHOPEDICS | 3050 E RIVERBLUFF BLVD | | | | OZARK | MO | 65721 | |
| 4925135 | MERCY CLINIC SPRINGFIELD COMM | 3050 E RIVER BLUFF BLVD | | | | OZARK | MO | 65721-8807 | |
| 4925136 | MERCY COLLEGE | 555 BROADWAY | | | | DOBBS FERRY | NY | 10522 | |
| 4925137 | MERCY FOUNDATION NORTH | 2625 EDITH AVE STE E | | | | REDDING | CA | 96001 | |
| 4925138 | MERCY GENERAL HOSPITAL | C/O DIGNITY HEALTH | PO Box 742232 | | | LOS ANGELES | CA | 90074-2232 | |
| 4925139 | MERCY HOSPITAL | DIGNITY HEALTH | 2215 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301-3602 | |
| 4925140 | MERCY HOSPITAL | DIGNITY HEALTH | FILE 55658 | | | LOS ANGELES | CA | 90074-5658 | |
| 4925141 | MERCY HOSPITAL OF FOLSOM | DIGNITY HEALTH | PO Box 742256 | | | LOS ANGELES | CA | 90074 | |
| 4925142 | MERCY MEDICAL CENTER INC | PO Box 31001-1279 | | | | PASADENA | CA | 91110-1279 | |
| 4925143 | MERCY MEDICAL CENTER MERCED | DIGNITY HEALTH | PO Box 742743 | | | LOS ANGELES | CA | 90074-2743 | |
| 4925144 | MERCY MEDICAL CENTER MT SHASTA | DIGNITY HEALTH | PO Box 748449 | | | LOS ANGELES | CA | 90074-8449 | |
| 4925145 | MERCY MEDICAL CENTER REDDING | DIGNITY HEALTH | PO Box 742015 | | | LOS ANGELES | CA | 90074-2015 | |
| 4925146 | MERCY MEDICAL CTR REDDING CLINICS | DIGNITY HEALTH | PO Box 59732 | | | LOS ANGELES | CA | 90074-9732 | |
| 4925147 | MERCY MEDICAL GROUP | DIGNITY HEALTH MEDICAL FOUNDATION | PO Box 742016 | | | LOS ANGELES | CA | 90074-2016 | |
| 7783032 | MERDIS L GILSTRAP | PO BOX 1186 | | | | REPUBLIC | WA | 99166-1186 | |
| 7774585 | MEREDETH E SETTJE TR MEREDETH E | SETTJE TRUST | UA OCT 22 92 | 666 ODIN DR | | PLEASANT HILL | CA | 94523-1741 | |
| 4976236 | Meredith | 0365 LAKE ALMANOR WEST DR | 4251 Gateway Park Blvd | | | Sacramento | CA | 95834 | |
| 6087325 | Meredith | 4251 Gateway Park Blvd | | | | Sacramento | CA | 95834 | |
| 7785770 | MEREDITH G DAVIS | BOX 54023 | | | | SAN JOSE | CA | 95154-0023 | |
| 7784630 | MEREDITH GAIL MAUGHAN | 624 BIRCHWOOD COURT | | | | DANVILLE | CA | 94506-2156 | |
| 7768244 | MEREDITH I HOROWITZ | 5550 MALL DR W APT 3124 | | | | LANSING | MI | 48917-1976 | |
| 4968447 | Meredith Jr., William | Address on file | | | | | | | |
| 7482076 | Meredith June Gelman Seelig, Individually and as representative and/or successor-in-interest for Ira I. Gelman, Deceased | Address on file | | | | | | | |
| 7144973 | Meredith Leann Amato | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133482 | MEREDITH WILLIAM | Address on file | | | | | | | |
| 4954411 | Meredith, Andrew Chip | Address on file | | | | | | | |
| 4953978 | Meredith, Brian Earl | Address on file | | | | | | | |
| 4967161 | Meredith, Curtis David | Address on file | | | | | | | |
| 4919429 | MEREDITH, DANKO | CLIENT TRUST ACCOUNT | 333 TWIN DOLPHIN DR STE 145 | | | REDWOOD SHORES | CA | 94065-1410 | |
| 4921180 | MEREDITH, FRANCIS A | 4925 ST ANDREWS DR | | | | STOCKTON | CA | 95219 | |
| 5006361 | Meredith, Gary J. | 0365 LAKE ALMANOR WEST DR | 4251 Gateway Park Blvd | | | Sacramento | CA | 95834 | |
| 4990553 | Meredith, Leslie | Address on file | | | | | | | |
| 6064790 | Meredith, Pres., Carole | Address on file | | | | | | | |
| 7186862 | Merello, Matilde | Address on file | | | | | | | |
| 4936468 | MERENDINL, ELAINE | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 7780196 | MERETE GOLDBERG TR | UA 10 07 82 | GOLDBERG LIVING TRUST | 854 BRONZE LN | | LOS ANGELES | CA | 90049-1301 | |
| 6122012 | Merfa, Peter Charles | Address on file | | | | | | | |
| 6087698 | Merfa, Peter Charles | Address on file | | | | | | | |
| 7202193 | Mergenthaler, Elyse | Address on file | | | | | | | |
| 4925148 | MERGERMARKET (US) LTD | MERGERMARKET US LTD CSLR | 330 HUDSON ST 4TH FL | | | NEW YORK | NY | 10013 | |
| 6141277 | MERGET LINDSAY M | Address on file | | | | | | | |
| 4959169 | Mergogey, David | Address on file | | | | | | | |
| 7765182 | MERI DEJONG | 5242 SE COOPER ST | | | | PORTLAND | OR | 97206-7674 | |
| 4985539 | Meriam, Sharon | Address on file | | | | | | | |
| 6141694 | MERIAN RICKEY C & MARY C | Address on file | | | | | | | |
| 7326652 | Merian, Rickey C. | Address on file | | | | | | | |
| 6143847 | Meridee Moore, Trustee of the Kevin N. King and Meridee A. Moore Family Trust, U/A/D 12/1/05 | Address on file | | | | | | | |
| 6095892 | Meridian Farms Water Company | Andy Duffey | 1138 4th Street | PO Box 187 | | Meridian | CA | 95957 | |
| 4925149 | MERIDIAN INTERNATIONAL CENTER | 1630 CRESCENT PLACE NW | | | | WASHINGTON | DC | 20009 | |
| 4977392 | MERIDIETH, EVERETT E | Address on file | | | | | | | |
| 4944095 | merigian, michael | 2135 E Front St | | | | Selma | CA | 93662 | |
| 7767099 | MERILEE C GORDON | PO BOX 1485 | | | | SPRINGFIELD | OR | 97477-0164 | |
| 7165854 | Merilyn Chaffee | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7777688 | MERILYN S MANNING | TOD MICHAEL T MANNING | SUBJECT TO STA TOD RULES | 110 DEER MEADOW DR | | CHEHALIS | WA | 98532-9175 | |
| 7462279 | Merino, Estela Rios | Address on file | | | | | | | |
| 4969547 | Merino, Susan Lee | Address on file | | | | | | | |
| 5906670 | Merit Hauck | Address on file | | | | | | | |
| 5902675 | Merit Hauck | Address on file | | | | | | | |
| 4931874 | MERIT, WAYNE HOWARD | 1708 SAINT EMILION LANE | | | | BRENTWOOD | CA | 94513 | |
| 4925150 | MERITAGE COMMONS LLC | 2532 DUPONT DR | | | | IRVINE | CA | 92612 | |
| 5864271 | Meritage Homes of CA | Address on file | | | | | | | |
| 4925151 | MERITAGE HOMES OF CALIFORNIA INC | 868 Stillwater Rd | STE 200 | | | WEST SACRAMENTO | CA | 96505 | |
| 5872993 | MERITAGE HOMES OF CALIFORNIA, INC Corporation | Address on file | | | | | | | |
| 5864392 | MERITAGE HOMES OF CALIFORNIA, INC. | Address on file | | | | | | | |
| 6087701 | MERITSPAN | 4000 Via Marisol | Suite 107 | | | Los Angeles | CA | 90042 | |
| 4925152 | MERITSPAN ENERGY CALIFORNIA LLC | 4000 VIA MARISOL STE 107 | | | | LOS ANGELES | CA | 90042 | |
| 4978800 | Meriwether, Don | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925153 | MERJAN ENTERPRISES INC | DBA SAVE ON VIDEO | 29397 AGOURA RD #110 | | | AGOURA HILLS | CA | 91301 | |
| 4992488 | Merjano, Angela | Address on file | | | | | | | |
| 7145974 | MERJIL, MANUEL | Address on file | | | | | | | |
| 6140200 | MERKEL CATHARINE TR | Address on file | | | | | | | |
| 6183053 | Merkel, Andrew A | Address on file | | | | | | | |
| 7162713 | MERKEL, CATHARINE WYNNE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7180925 | MERKEL, CATHARINE WYNNE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Address on file | | | | | | | |
| 4981104 | Merkel, Gary | Address on file | | | | | | | |
| 4978040 | Merkle, Donald | Address on file | | | | | | | |
| 4960358 | Merkle, Jared | Address on file | | | | | | | |
| 4950168 | Merkley, Mary Dea | Address on file | | | | | | | |
| 4997920 | Merkling, Margaret | Address on file | | | | | | | |
| 4964881 | Merkner, Andrew Gregory | Address on file | | | | | | | |
| 4996663 | Merkner, Ralph | Address on file | | | | | | | |
| 4912648 | Merkner, Ralph A | Address on file | | | | | | | |
| 6132362 | MERLAN PEDRO GANZALEZ / | Address on file | | | | | | | |
| 4942728 | Merlander, Michael | 220 Summit Road | | | | Pinole | CA | 94564 | |
| 5872996 | MERLANDER, MICHAEL | Address on file | | | | | | | |
| 5997241 | Merlander, Michael | Address on file | | | | | | | |
| 7194105 | MERLE ALLAN MARTIN | Address on file | | | | | | | |
| 7784907 | MERLE DWAYNE COWELL | 9896 TAVERNOR RD | | | | WILTON | CA | 95693 | |
| 7784148 | MERLE DWAYNE COWELL | 9896 TAVERNOR RD | | | | WILTON | CA | 95693-9626 | |
| 7762843 | MERLE E BECKER & DARLENE S BECKER | JT TEN | 31776 AVENUE N | | | REDLANDS | CA | 92373-7586 | |
| 7767516 | MERLE E HAMBLY | 3946 US HIGHWAY 93 N | | | | STEVENSVILLE | MT | 59870-6425 | |
| 7767973 | MERLE G HESKETT | 17019 193RD AVE SE | | | | RENTON | WA | 98058-0713 | |
| 7767974 | MERLE G HESKETT & | JOYCE E HESKETT JT TEN | 11716 NE 67TH PL | | | KIRKLAND | WA | 98033-8432 | |
| 5967744 | Merle Martin | Address on file | | | | | | | |
| 5967747 | Merle Martin | Address on file | | | | | | | |
| 5967743 | Merle Martin | Address on file | | | | | | | |
| 5967746 | Merle Martin | Address on file | | | | | | | |
| 5967745 | Merle Martin | Address on file | | | | | | | |
| 7143635 | Merle Patrick Loomis | Address on file | | | | | | | |
| 7772045 | MERLE YOUNG NESBITT TR | MERLE YOUNG NESBITT TRUST | UA MAR 23 84 | 27121 ADONNA CT | | LOS ALTOS HILLS | CA | 94022-3306 | |
| 5929365 | Merlene Witcher | Address on file | | | | | | | |
| 5929366 | Merlene Witcher | Address on file | | | | | | | |
| 5929363 | Merlene Witcher | Address on file | | | | | | | |
| 5929367 | Merlene Witcher | Address on file | | | | | | | |
| 5929364 | Merlene Witcher | Address on file | | | | | | | |
| 7777078 | MERLENE WOOD | 8273 MOSS OAK AVE | | | | CITRUS HEIGHTS | CA | 95610-0763 | |
| 6087702 | Merlie Pemberton | 180 Rose Orchrad Parkway | | | | San Jose | CA | 94019 | |
| 4925154 | MERLIN ARBORIST GROUP INC | 510 FURLONG RD | | | | SEBASTOPOL | CA | 95472 | |
| 7780262 | MERLIN G MARTIN TR | UA 03 09 04 | THE M W MARTIN FAMILY TRUST | 5619 COUNTY ROAD 117 | | FLORESVILLE | TX | 78114-4850 | |
| 7771542 | MERLIN H MILLS & | LOUANNE MILLS JT TEN | 124 MERRITT RD | | | LOS ALTOS | CA | 94022-3027 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967755 | Merlin Hembel | Address on file | | | | | | | |
| 5967753 | Merlin Hembel | Address on file | | | | | | | |
| 5967756 | Merlin Hembel | Address on file | | | | | | | |
| 5967754 | Merlin Hembel | Address on file | | | | | | | |
| 7190153 | Merliss, Analiza Ico | Address on file | | | | | | | |
| 7190230 | Merliss, Matthew J. | Address on file | | | | | | | |
| 6134150 | MERLO WILLIAM E AND SHARON L | Address on file | | | | | | | |
| 4969968 | Merlo, Brandi Michelle | Address on file | | | | | | | |
| 4962091 | Merlo, Brian Lloyd | Address on file | | | | | | | |
| 4924767 | MERLO, MARK A | SANDRA L MERLO | 2471 BRESLAUER AVE | | | CHICO | CA | 95928 | |
| 4967592 | Merlo, Michelle Ann | Address on file | | | | | | | |
| 6174693 | MERLONE GEIER PARTNERS | GLASER WEIL  FINK HOWARD AVCHEN & SHAPIRO LLP | ATTN: PETER SHERIDAN | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 6008136 | Merlone Geier Partners | Peter Sheridan Glaser Weil Fink Howard Avchen & Shapiro | 10250 Constellation Boulevard | | | Los Angeles | CA | 90067 | |
| 4940683 | Merlone Geier Partners (Atty. Rep.) | 10250 Constellation Blvd., 19th Floor | | | | Los Angeles | CA | 90067 | |
| 4961680 | Merlonghi, Anthony | Address on file | | | | | | | |
| 7777245 | MERLYN E YOUNG | 2548 E BILLINGS ST | | | | MESA | AZ | 85213-8414 | |
| 7160313 | MERLYN L. AND PHYLLIS M. JOHNSON FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6135351 | MERME DOROTHY ANNE REV INT VIV TRUST | Address on file | | | | | | | |
| 6135380 | MERME DOROTHY ANNE REVOCABLE INTER VIVOS TRUST | Address on file | | | | | | | |
| 7772981 | MERNA J PINNEKE | 340 COUNTRY CLUB DR | | | | GARNER | IA | 50438-1028 | |
| 7266016 | Mero, Charles Fredrick | Address on file | | | | | | | |
| 4994173 | Mero, Ronald | Address on file | | | | | | | |
| 4925156 | MEROLA OPERA PROGRAM | 601 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 4980151 | Merrel, Forrest | Address on file | | | | | | | |
| 4985778 | Merrell, Charles | Address on file | | | | | | | |
| 7187625 | MERRELL, JUDITH CASTANEDA | Address on file | | | | | | | |
| 5939450 | Merrell, Todd | Address on file | | | | | | | |
| 7186871 | Merrell, Todd | Address on file | | | | | | | |
| 7152475 | Merri Beth Callender | Address on file | | | | | | | |
| 7152475 | Merri Beth Callender | Address on file | | | | | | | |
| 7162960 | MERRI CALLENDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7763347 | MERRI JO BOUCHER & | GARY BOUCHER JT TEN | 3775 MILLENIA BLVD APT 108 | | | ORLANDO | FL | 32839-6472 | |
| 7771195 | MERRI S MCKEE | 8765 BELUGA WAY | | | | LAS VEGAS | NV | 89117-3357 | |
| 6131818 | MERRIAM DANIEL & YULIA TR | Address on file | | | | | | | |
| 4967466 | Merriam, Hugh M | Address on file | | | | | | | |
| 7154205 | Merribeth  Carlson | Address on file | | | | | | | |
| 7154205 | Merribeth  Carlson | Address on file | | | | | | | |
| 7314553 | Merrick, Brandon Paul | Address on file | | | | | | | |
| 6121417 | Merrick, David | Address on file | | | | | | | |
| 6087703 | Merrick, David | Address on file | | | | | | | |
| 4967553 | Merrick, Robert Allan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914649 | Merrick, Steven Bradley | Address on file | | | | | | | |
| 7290840 | Merrick, Wendy Renee | Address on file | | | | | | | |
| 4996832 | Merrida, Bryan | Address on file | | | | | | | |
| 4912958 | Merrida, Bryan Wesley | Address on file | | | | | | | |
| 7185994 | MERRIFIELD, CATHERINE ANNE | Address on file | | | | | | | |
| 7185996 | MERRIFIELD, EDWARD MICHAEL | Address on file | | | | | | | |
| 4982665 | Merrifield, Richard | Address on file | | | | | | | |
| 7216251 | Merrigen, Elizabeth | Address on file | | | | | | | |
| 7199138 | Merrilee Saldivar | Address on file | | | | | | | |
| 4925157 | MERRILL CORPORATION | ONE MERRILL CIRCLE | | | | ST. PAUL | MN | 55108 | |
| 7770846 | MERRILL D MARTIN & LILLIAN Z | MARTIN TR | MARTIN FAMILY TRUST UA SEP 25 89 | 5405 BACON RD | | OAKLAND | CA | 94619-3103 | |
| 7785782 | MERRILL DICRISTINA | 281 OAK VIEW LN | | | | OAKLEY | CA | 94561-4210 | |
| 7782904 | MERRILL DICRISTINA & | JANICE DICRISTINA JT TEN | PO BOX 1278 | | | PINECREST | CA | 95364-0278 | |
| 7181477 | Merrill Glenn Walroth | Address on file | | | | | | | |
| 7176761 | Merrill Glenn Walroth | Address on file | | | | | | | |
| 6087706 | MERRILL LYNCH | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6087708 | MERRILL LYNCH | 20 E. Greenway Plaza | Suite 700 | | | Houston | TX | 77046 | |
| 4933209 | MERRILL LYNCH | Merrill Lynch & Co., Inc. | 4 World Financial Center | 250 Vesey Street | | New York | NY | 10080 | |
| 6087709 | MERRILL LYNCH COMMODITIES INC | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| 4925158 | MERRILL LYNCH COMMODITIES INC | 20 E GREENWAY PLAZA #700 | | | | HOUSTON | TX | 77046 | |
| 6087712 | Merrill Lynch Commodities, Inc. | 20 East Greenway Plaza | Suite 700 | | | Houston | TX | 77046 | |
| 7779770 | MERRILL LYNCH CUST | FBO ELEANOR M DARBY IRA | PO BOX 314 | | | ALTAVILLE | CA | 95221-0314 | |
| 7766162 | MERRILL LYNCH CUST | IRA MAY 09 06 | FBO AGOSTINO JOHN FERRARI | 3798 WILLOW CREEK CT | | CONCORD | CA | 94518-1612 | |
| 7781989 | MERRILL LYNCH CUST | RICHARD FOULK DECEASED | FBO PRISCILLA W CASKEY IRA | 114 LAUDATEN WAY | | WARWICK | NY | 10990-3840 | |
| 7781990 | MERRILL LYNCH CUST | RICHARD FOULK DECEASED | FBO WENDOLYN H WAGER IRA | 3050 NE 16TH AVE APT 506 | | OAKLAND PARK | FL | 33334-5271 | |
| 7779617 | MERRILL LYNCH CUST TR | IRA FBO JOHN WILLIAM SHERTENLIEB | 4/28/2016 | 6385 N GARDEN AVE | | FRESNO | CA | 93710-5935 | |
| 4925160 | MERRILL LYNCH PIERCE FENNER & SMITH | MERRILL LYNCH WORLD HEADQUARTERS | PO Box 417535 | | | BOSTON | MA | 02241-7535 | |
| 4925159 | MERRILL LYNCH PIERCE FENNER & SMITH INC | 150 N COLLEGE ST NC1-028-17-06 | | | | CHARLOTTE | NC | 28255 | |
| 7765042 | MERRILL LYNCH TR | DANIEL B DARBY IRA ROLLOVER | PO BOX 314 | | | ALTAVILLE | CA | 95221-0314 | |
| 7781334 | MERRILL LYNCH TR | FBO DAN BERTREM IRA | 09 05 17 | 460 BELVEDERE DR | | REDDING | CA | 96003-5242 | |
| 7782142 | MERRILL LYNCH TR | FBO DAVID BALLARD IRA | 07 02 18 | 169 W CHESTNUT ST | | NIPOMO | CA | 93444-9441 | |
| 7781948 | MERRILL LYNCH TR | FBO JOHN KENDRICK IRA | 04 16 18 | 4404 WILLOW GLEN CT | | CONCORD | CA | 94521-4342 | |
| 7781913 | MERRILL LYNCH TR | FBO KAREN RIVERA IRA | 04 05 18 | 518 WHITEHALL CT | | OAKLEY | CA | 94561-6322 | |
| 7781394 | MERRILL LYNCH TR | FBO REX HESNER IRA | 09 21 17 | 320 LEE ST APT 1302 | | OAKLAND | CA | 94610-3772 | |
| 7782385 | MERRILL LYNCH TR | FBO THOMAS JAMES VANCE IRA | 11 09 018 | 3841 ARLENE CT | | SHASTA LAKE | CA | 96019-9107 | |
| 7779774 | MERRILL LYNCH TR | IRA FBO CRIS THOMAS RATFIELD | 6/13/2016 | 2843 MEREDITH CT | | TRACY | CA | 95377-7029 | |
| 7711582 | MERRILL LYNCH TR | Address on file | | | | | | | |
| 7711581 | MERRILL LYNCH TR | Address on file | | | | | | | |
| 7779431 | MERRILL LYNCH TR IRA | FBO ARTHUR CRUICKSHANK | 3/8/2016 | 8685 SIMMONS RD | | REDDING | CA | 96001-8730 | |
| 7779830 | MERRILL LYNCH TR IRA | FBO JESSE AGUIRRE 07/05/16 | 901 E TODD CT | | | FRESNO | CA | 93720-2565 | |
| 7778907 | MERRILL LYNCH TR IRA | FBO WILLIAM BECK III 09/11/15 | 303 FELTON CT | | | EL DORADO HILLS | CA | 95762-9564 | |
| 4915217 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | 50 Rockefeller Plaza, NY1-050-12-01 | | | | New York | NY | 10020 | |
| 4915216 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | One Bryant Park, NY1-100-18-03 | | | | New York | NY | 10036 | |
| 4925161 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Attention: High Grade Transaction Management/Legal | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| 7775398 | MERRILL T STRINGHAM | 25 OTAY AVE | | | | SAN MATEO | CA | 94403-2837 | |
| 5946702 | Merrill Walroth | Address on file | | | | | | | |
| 5904852 | Merrill Walroth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942368 | Merrill, aimee | 3410 roland dr | | | | santa cruz | CA | 95062 | |
| 4969933 | Merrill, Dawson | Address on file | | | | | | | |
| 4987979 | Merrill, Diane | Address on file | | | | | | | |
| 4975758 | Merrill, Doug | 0186 PENINSULA DR | 459 Encina Ave | | | Menlo Park | CA | 94025 | |
| 6103843 | Merrill, Doug | Address on file | | | | | | | |
| 4975757 | Merrill, Douglas | 0188 PENINSULA DR | 459 Encina Avenue | | | Menlo Park | CA | 94025 | |
| 6084540 | Merrill, Douglas | Address on file | | | | | | | |
| 7829461 | Merrill, Gary | Address on file | | | | | | | |
| 4996867 | Merrill, JoAnn | Address on file | | | | | | | |
| 4912973 | Merrill, JoAnn Patricia | Address on file | | | | | | | |
| 4971299 | Merrill, Julie Ann | Address on file | | | | | | | |
| 4935634 | Merrill, Sophia | 46 Ron Hill Circle | | | | Tiburon | CA | 94920 | |
| 6043270 | MERRILL,T R,MERRILL,WILMA S, T R and WILMA S | 906 9th Street | | | | Manhatten Beach | CA | 90266 | |
| 7162937 | MERRILY BEAMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7772140 | MERRILY S NILLES | 783 NORTHAMPTON ROW | | | | DANVILLE | IN | 46122-1188 | |
| 6087721 | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER | 26 SHIPWAY PL | | | | CHARLESTOWN | MA | 02129 | |
| 4918156 | MERRIMAN, CHRISTINE | 21665 WOOLAROC DR | | | | LOS GATOS | CA | 95033 | |
| 4969440 | Merriman, James Brian | Address on file | | | | | | | |
| 7190168 | Merrin, Darryl Parke | Address on file | | | | | | | |
| 7190163 | Merrin, Shelly Lynn | Address on file | | | | | | | |
| 7194134 | MERRITT E MCGUIRE | Address on file | | | | | | | |
| 6132036 | MERRITT EARLE S & CHRISTINA E CO-TRUSTEE | Address on file | | | | | | | |
| 6132190 | MERRITT EARLE S & SWIFT MERRITT CHRISTINA E CO-TRU | Address on file | | | | | | | |
| 6132057 | MERRITT EARLE S & SWIFT MERRITT CHRISTINA E TRUSTE | Address on file | | | | | | | |
| 7777684 | MERRITT EDGAR KIMBALL | 7591 TAYSIDE CT | | | | SAN JOSE | CA | 95135-2136 | |
| 6146141 | MERRITT HERBERT A JR & PATRICIA ANN TR | Address on file | | | | | | | |
| 7141070 | Merritt Markel | Address on file | | | | | | | |
| 5004035 | Merritt, Austin | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5004039 | Merritt, Christina | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4974312 | Merritt, David M. | 4886 East Jensen Ave. | | | | Fresno | CA | 93725 | |
| 4984026 | Merritt, Dolores | Address on file | | | | | | | |
| 5004033 | Merritt, Earl | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4921199 | MERRITT, FRANK F | 2300 N STATE ST | | | | UKIAH | CA | 95482 | |
| 7462843 | Merritt, Inc. | Address on file | | | | | | | |
| 4973480 | Merritt, Jeremiah Leigh | Address on file | | | | | | | |
| 7301195 | Merritt, Matthew A | Paige N. Boldt | 2561 California Drive | Ste. 100 | | Chico | CA | 95928 | |
| 4973520 | Merritt, Megan Londa | Address on file | | | | | | | |
| 7460501 | Merritt, Nancy | Address on file | | | | | | | |
| 7164138 | MERRITT, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4943247 | Merritt, Phillip | 20900 County Road 95 | | | | Woodland | CA | 95695 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004037 | Merritt, Richard | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4955382 | Merritt, Robin | Address on file | | | | | | | |
| 4962054 | Merritt, Shannon Nicole | Address on file | | | | | | | |
| 7459948 | Merritt, Stephen P. | Address on file | | | | | | | |
| 4970871 | Merritt, Troy | Address on file | | | | | | | |
| 4979570 | Merritt, Walter | Address on file | | | | | | | |
| 7310169 | Merritt, William Michael | Address on file | | | | | | | |
| 5012470 | Merritt-Smith, Amy | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7163302 | MERRITT-SMITH, AMY, individually and dba MERRITT SMITH CONSULTING | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | | 94111 | |
| 4986709 | Merrow, Thomas | Address on file | | | | | | | |
| 7766944 | MERRY ANN GIORDANO | 608 S 9TH ST | | | | SHARPSVILLE | PA | 16150-1722 | |
| 7782165 | MERRY G WALLE EX | EST FRANK G ODDO | 6753 FOLKSTONE WAY | | | ELK GROVE | CA | 95758-4461 | |
| 6139569 | MERRY JON D TR & MERRY MARGARETA TR | Address on file | | | | | | | |
| 7763108 | MERRY LEE DEMARIA CUST | HOLLY KAY BINGER | UNIF GIFT MIN ACT CALIF | 2801 COCONUT AVE | | HONOLULU | HI | 96815-4732 | |
| 7153834 | Merry Lou Barker | Address on file | | | | | | | |
| 7153834 | Merry Lou Barker | Address on file | | | | | | | |
| 6139531 | MERRY MARGARETA TR | Address on file | | | | | | | |
| 4934606 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road | | | | Walnut Creek | CA | 94596 | |
| 7183764 | Merry, Margarete | Address on file | | | | | | | |
| 7198445 | MERRYL WRIGHT | Address on file | | | | | | | |
| 7200051 | Merryl Wright 2006 Trust | Address on file | | | | | | | |
| 4998023 | Merryman, Rose | Address on file | | | | | | | |
| 4971666 | Merschel, Adam Richard | Address on file | | | | | | | |
| 4936246 | Mersea's Restaurant, Melissa Kelly | PO Box 335 | | | | Avila Beach | CA | 93424 | |
| 6087722 | MERSEN CANADA DN LTD | 225 HARWOOD BLVD | | | | VAUDREUIL-DORION | QC | J7V 1Y3 | CANADA |
| 4976545 | Mersereau, Charles | Address on file | | | | | | | |
| 4913397 | Mertell, Trevor Christopher | Address on file | | | | | | | |
| 4977018 | Mertens, Cecile | Address on file | | | | | | | |
| 7186658 | Mertens, Gregory Scott | Address on file | | | | | | | |
| 4955944 | Mertens, Jocalyn | Address on file | | | | | | | |
| 6121021 | Mertogul, Remzi | Address on file | | | | | | | |
| 6087723 | Mertogul, Remzi | Address on file | | | | | | | |
| 7776796 | MERTON C WILDER | 43604 E SHANNON LN | | | | WEST RICHLAND | WA | 99353-6208 | |
| 7785986 | MERTON R CROCKETT & MARGARET C | CROCKETT TR CROCKETT FAMILY TRUST | UA OCT 8 91 | 3293 TOPAZ LN | | CAMERON PARK | CA | 95682-8514 | |
| 4925165 | MERTZ ENTERPRISE INC | DB SALES & SERVICE | 11582 MARKON DR | | | GARDEN GROVE | CA | 92641 | |
| 6130979 | MERTZ MICHAEL K & VIARENGO SANDRA J TR | Address on file | | | | | | | |
| 4983808 | Mertz, Doris | Address on file | | | | | | | |
| 4953358 | Mertz, Julia Grace | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955056 | Mertz, Karen Mary | Address on file | | | | | | | |
| 4935110 | Mertz, Kari | 1939 Huxley Ct | | | | San Jose | CA | 95125 | |
| 4977244 | Mertz, Robert | Address on file | | | | | | | |
| 7472247 | Mertz, Tracy | Address on file | | | | | | | |
| 4925166 | MERV HALL INVESTMENT INC | 10707 ROLLING OAKS CT | | | | AUBURN | CA | 95603 | |
| 7771756 | MERVAL MORRIS & | SHARON MORRIS | JT TEN | 1837 PATTERSON RD | | RIVERBANK | CA | 95367-9631 | |
| 7775023 | MERVIN SNYDER & ELAINE J SNYDER | TR UA MAY 02 00 THE SNYDER FAMILY | TRUST | 24 BAYWOOD AVE | | SAN MATEO | CA | 94402-1517 | |
| 7763755 | MERVYN F BURKE & DELORES M BURKE | TR BURKE | TRUST UA NOV 13 92 | 1835 FRANKLIN ST APT 501 | | SAN FRANCISCO | CA | 94109-3456 | |
| 7771706 | MERVYN L MORELOCK & SHIRLEY | MORELOCK | TR UA JUL 31 98 MORELOCK FAMILY TRUST | 7550 N 16TH ST APT 6333 | | PHOENIX | AZ | 85020-7645 | |
| 7216474 | Merwin, David Michael | Address on file | | | | | | | |
| 7290968 | Merwin, Launna | Address on file | | | | | | | |
| 7766574 | MERYL FUJIMOTO & | ROBERT R FUJIMOTO JT TEN | 2144 ALA MAHAMOE ST | | | HONOLULU | HI | 96819-1628 | |
| 6141948 | MERZ SUSAN J TR | Address on file | | | | | | | |
| 4979001 | Merz, Carl | Address on file | | | | | | | |
| 7145112 | Merz, Laurel Lynne | Address on file | | | | | | | |
| 6087861 | MESA ASSOCIATES INC | 480 PRODUCTION AVE | | | | MADISON | AL | 35758 | |
| 6087862 | Mesa Associates, Inc. | 629 Market Street, Suite 200 | | | | Chattanooga | TN | 37402 | |
| 6087863 | Mesa Associates, Inc. | 9238 Madison Blvd, Bldg 2 Suite 116 | | | | Madison | AL | 35758 | |
| 6087864 | MESA LABORATORIES INC | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| 4925170 | MESA PRODUCTS INC | DEPT 1260 | | | | TULSA | OK | 74182 | |
| 5803634 | MESA PRODUCTS INC | PO BOX 52608 | | | | TULSA | OK | 74152 | |
| 6087866 | Mesa Products, Inc. | 4445 South 74th East Avenue | | | | Tulsa | OK | 74145 | |
| 7211288 | Mesa Underwriters Specialty | Timothy E. Cary, Esq. and Bonnie J, Bennett, Esq. | Law Offices of Robert A. Stutman, PC | 1260 Corona Point Court, Suite 306 | | Corona | CA | 92879 | |
| 6087724 | Mesa, David | Address on file | | | | | | | |
| 6087725 | Mesa, David | Address on file | | | | | | | |
| 6087726 | Mesa, David | Address on file | | | | | | | |
| 6087727 | Mesa, David | Address on file | | | | | | | |
| 6087728 | Mesa, David | Address on file | | | | | | | |
| 6087729 | Mesa, David | Address on file | | | | | | | |
| 6087730 | Mesa, David | Address on file | | | | | | | |
| 6087731 | Mesa, David | Address on file | | | | | | | |
| 6087732 | Mesa, David | Address on file | | | | | | | |
| 6087733 | Mesa, David | Address on file | | | | | | | |
| 6087734 | Mesa, David | Address on file | | | | | | | |
| 6087735 | Mesa, David | Address on file | | | | | | | |
| 6087736 | Mesa, David | Address on file | | | | | | | |
| 6087737 | Mesa, David | Address on file | | | | | | | |
| 4957874 | Mesa, Salvadore Dean | Address on file | | | | | | | |
| 7767883 | MESCAL L HEMSTAD TR | HEMSTAD TRUST UA OCT 1 91 | 376 VESUVIUS DR | | | BREA | CA | 92823-6343 | |
| 4996326 | Mescher, Beverly | Address on file | | | | | | | |
| 4991958 | Mescher, Kenneth | Address on file | | | | | | | |
| 6139623 | MESCHES KENNETH S TR & LEANORE C TR ET AL | Address on file | | | | | | | |
| 6142413 | MESERVE JOHN | Address on file | | | | | | | |
| 4935172 | MESERVE, CHRISTINE | PO BOX 320973 | | | | LOS GATOS | CA | 95032 | |
| 4923332 | MESERVE, JOHN C | HORTICULTURAL ASSOCIATES | PO Box 1261 | | | GLEN ELLEN | CA | 95442 | |
| 4933336 | Meserve, Richard A. | Address on file | | | | | | | |
| 7269014 | Meserve, Richard A. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122252 | Mesesan, Mark William | Address on file | | | | | | | |
| 6087867 | Mesesan, Mark William | Address on file | | | | | | | |
| 4981029 | Mesfin, Daniel | | | | | | | | |
| 7192558 | MESFUN TEKLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4935574 | MESGOUN, MEBRAT | 217 HUGHES LN | | | | BAKERSFIELD | CA | 93304 | |
| 4936170 | Meshell, Laura & Michael | 2426 Wheelock Road # A1 | | | | Oroville | CA | 95965 | |
| 4936597 | Mesick, Robert | 141 Elmwood Ct. | | | | San Bruno | CA | 94066 | |
| 4930781 | MESKELL, THOMAS R | MESKELLS MEDICAL SUPPLIES | 8383 FOLSOM BLVD | | | SACRAMENTO | CA | 95826 | |
| 7319949 | Mesku, Merinne Christine | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4990429 | Mesman, Adelina | Address on file | | | | | | | |
| 4982856 | Mesnickow Jr., Frank | Address on file | | | | | | | |
| 7468877 | Mesones, Elisabeth | | | | | | | | |
| 5807762 | MESQUITE SOLAR | 101 Ash St | | | | San Diego | CA | 92101-3017 | |
| 5803635 | MESQUITE SOLAR | MESQUITE SOLAR 1 LLC | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101-3017 | |
| 5861034 | Mesquite Solar 1, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 6087868 | Mesquite Solar 1, LLC | 488 8th Avenue | HQ11 | | | San Diego | CA | 92101 | |
| 6118724 | Mesquite Solar 1, LLC | Erin Barker | 101 Ash St | | | San Diego | CA | 92101-3017 | |
| 5861034 | Mesquite Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4976933 | Messado, Carmen | Address on file | | | | | | | |
| 6087869 | MESSAGE BROADCAST LLC | 4685 MACARTHUR CT #250 | | | | NEWPORT BEACH | CA | 92660 | |
| 6087870 | Message Broadcast, LLC | Attn: William Potter, Managing Member | 4685 MacArthur Court, Suite 250 | | | Newport Beach | CA | 92660 | |
| 6146975 | MESSANA MARTHA J TR & RUSSELL C TR | Address on file | | | | | | | |
| 6146894 | MESSANA RUSSELL C TR & MESSANA MARTHA J TR | Address on file | | | | | | | |
| 6142222 | MESSANA RUSSELL RICHARD | Address on file | | | | | | | |
| 6145292 | MESSANA RUSSELL RICHARD ET AL | Address on file | | | | | | | |
| 4925172 | MESSE DUSSELDORF NORTH AMERICA INC | 150 N MICHIGAN AVE STE 2920 | | | | CHICAGO | IL | 60601 | |
| 4992281 | Messenger, James | Address on file | | | | | | | |
| 6144848 | MESSER BRADLEY VAUGHN TR & FEENY JUDITH IZETTA | Address on file | | | | | | | |
| 6139947 | MESSER GREGORY S TR & MESSER MARIANNE H TR | Address on file | | | | | | | |
| 4925173 | MESSER LAND & DEVELOPMENT | COMPANY INC | 302 PINE AVE 2ND FL | | | LONG BEACH | CA | 90802 | |
| 7274118 | Messer, Arthur | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | | | | |
| 4964208 | Messer, Marcus | Address on file | | | | | | | |
| 4988461 | Messerschmidt, Roland | Address on file | | | | | | | |
| 4980964 | Messerschmidt, Rudi | Address on file | | | | | | | |
| 6132246 | MESSICK CYNTHIA L 1/2 | Address on file | | | | | | | |
| 6131716 | MESSICK LISA TRUSTEE | Address on file | | | | | | | |
| 4979329 | Messick, Russell | Address on file | | | | | | | |
| 4923380 | MESSINA, JOHN J | 9282 LA ROSE CT | | | | DURHAM | CA | 95938 | |
| 4981822 | Messina, Michael | Address on file | | | | | | | |
| 4940592 | Messina, Valerie | 3504 Hillcrest Dr. | | | | Belmont | CA | 94002 | |
| 4985533 | Messineo, Robert | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962590 | Messinger, Ryan E | Address on file | | | | | | | |
| 6130607 | MESSMAN JACK L | Address on file | | | | | | | |
| 6130551 | MESSMAN RICHARD L & CATHERINE J TR | Address on file | | | | | | | |
| 4997868 | Messman, Don | Address on file | | | | | | | |
| 4914982 | Messman, Don Perry | Address on file | | | | | | | |
| 6144484 | MESSMER MYRTLE V EST OF ET AL | Address on file | | | | | | | |
| 4954308 | Messmore, Cody | Address on file | | | | | | | |
| 6146065 | MESSNER ALLISON RHODES TR & MESSNER ADAM TR | Address on file | | | | | | | |
| 4979348 | Messner Jr., Charles | Address on file | | | | | | | |
| 4983702 | Messner, Angela | Address on file | | | | | | | |
| 7200516 | MESSNER, FELITA LOUISE | Address on file | | | | | | | |
| 4950600 | Messner, Michael | Address on file | | | | | | | |
| 4925174 | MESTEK INC | DBA REED AIR PRODUCTS | P O BOX 415594 | | | BOSTON | MA | 02241-5594 | |
| 4925175 | MESTEK INC DBA REED AIR PRODUCTS | AMERICAN WARMING & VENTILATING DIV | 7301 INTERNATIONAL DR | | | HOLLAND | OH | 43528 | |
| 4935614 | Mester, Deborah | 334 San Luis Avenue | | | | Los Altos | CA | 94024 | |
| 6132071 | MESTRE EDWARD & BALLARD MARLENE TRUSTEE | Address on file | | | | | | | |
| 4935591 | Mestre, Edward | 1451 Pastel Lane | | | | Novato | CA | 94947 | |
| 4976514 | Mestre, Valeriano | Address on file | | | | | | | |
| 4925176 | MET LABORATORIES | 914 W PATAPSCO AVE | | | | BALTIMORE | MD | 21230 | |
| 4925177 | MET ONE INSTRUMENTS | PO Box 11626 | | | | TACOMA | WA | 98411-6626 | |
| 5832210 | Met One Instruments, Inc. | 1600 Washington Blvd. | | | | Grants Pass | OR | 97526 | |
| 7472924 | Meta Kosowski Living Trust | Address on file | | | | | | | |
| 5902082 | METAGUE, STEPHEN J | Address on file | | | | | | | |
| 6175260 | Metague, Stephen Joseph | Address on file | | | | | | | |
| 6087871 | METAJURE INC | 2701 FIRST AVE STE 320 | | | | SEATTLE | WA | 98121 | |
| 7196716 | Metal Dragonfly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196716 | Metal Dragonfly | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5803636 | METAL FABRICATION AND ART LLC | 3499 E 15h St | | | | Los Angeles | CA | 90023 | |
| 6087872 | METAL FABRICATION AND ART LLC | 3499 E 15TH ST | | | | LOS ANGELES | CA | 90023 | |
| 7183183 | Metcaff, Antonie | Address on file | | | | | | | |
| 6087873 | METCALF ENERGY CENTER, LLC | 1 BLANCHARD RD | | | | San Jose | CA | 95013 | |
| 6117075 | METCALF ENERGY CENTER, LLC | One Blanchard Road | | | | San Jose | CA | 95013 | |
| 6087874 | Metcalf Energy Center, LLC San Jose | Blanchard Rd | | | | Coyote | CA | 95013 | |
| 4925180 | METCALF TILLER & CHEN INC | RENO TAHOE ANESTHESIA | 411 WEST 6TH ST | | | RENO | NV | 89503 | |
| 4945029 | Metcalf, Amy | 335 E Cleveland Street | | | | Stockton | CA | 95204 | |
| 4973082 | Metcalf, Amy Nicole | Address on file | | | | | | | |
| 7190455 | Metcalf, Cathryn B. Haley | Address on file | | | | | | | |
| 4980408 | Metcalf, Dean | Address on file | | | | | | | |
| 4972468 | Metcalf, Donald Wade | Address on file | | | | | | | |
| 4939861 | Metcalf, Eleina | 5261 Moon Shine Hill Road | | | | Placerville | CA | 95667 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970439 | Metcalf, Joe | Address on file | | | | | | | |
| 4956751 | Metcalf, Krystal Marie | Address on file | | | | | | | |
| 4972314 | Metcalf, Morgan Davis | Address on file | | | | | | | |
| 7328164 | Metcalf, Richard | Address on file | | | | | | | |
| 7212238 | Metcalf, Rochard | Address on file | | | | | | | |
| 6122412 | Metcalf, Scott | Address on file | | | | | | | |
| 6058716 | Metcalf, Scott | Address on file | | | | | | | |
| 6143482 | METCALFE GRAHAM H ET AL | Address on file | | | | | | | |
| 4965813 | Metcalfe, David Allen | Address on file | | | | | | | |
| 7325728 | Metcalfe, Graham Howard | Address on file | | | | | | | |
| 4976605 | Metcalfe, Wendy | Address on file | | | | | | | |
| 4925181 | METEOLOGICA S A | COSTA BRAVA 10 | | | | MADRID | | 28034 | SPAIN |
| 6012438 | METEOLOGICA S A | COSTA BRAVA 10 | | | | MADRID | | 28 28034 | Spain |
| 6087889 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146 | |
| 4925182 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146-3126 | |
| 4925183 | METER VALVE & CONTROL INC | 1499 SUNNYBROOK RD | | | | ALAMO | CA | 94507 | |
| 6087893 | METERSWAP LLC, DANIEL BLOCK | 5260 E LAKESHORE DR | | | | SAN RAMON | CA | 94582 | |
| 4925185 | METHOD360 INC | 1 POST ST STE 550 | | | | SAN FRANCISCO | CA | 94104 | |
| 4925186 | METHODIST HOSPITAL OF SACRAMENTO | DIGNITY HEALTH | PO Box 742162 | | | LOS ANGELES | CA | 90074-2162 | |
| 6087894 | MetLife | 1 Park Place, Suite 1150 | | | | Irvine | CA | 92614 | |
| 6087895 | MetLife | ONE CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10081 | |
| 4925188 | METLIFE ASSIGNMENT COMPANY INC | 101 N INDEPENDENCE MALL E #780117 | | | | PHILADELPHIA | PA | 19106 | |
| 4925187 | METLIFE ASSIGNMENT COMPANY INC | ONE CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10081 | |
| 4945111 | MetLife-Dyson, Brayden | PO Box 6040 | | | | Scranton | PA | 18505 | |
| 4937102 | Metlife-Kolbo, Susan | po box 2204 | | | | CHARLOTTE | CA | 28241 | |
| 4972905 | Metrakos, Valerie Decker | Address on file | | | | | | | |
| 4925189 | METRETEK INC | 305-A EAST DR | | | | MELBOURNE | FL | 32904 | |
| 4925190 | METRETEK INC | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC ST | | | ROCKLIN | CA | 95677 | |
| 7166007 | Metric Motors | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6043277 | METRICOM INCORPORATED | 32450 Dequindre Drive | | | | Warren | MI | 48092 | |
| 6043274 | METRICOM INCORPORATED | PO BOX 3206 | | | | PLYMOUTH | MA | 02361 | |
| 4976289 | Metricom, PCS | SAP # 162631 MA-0461 | 0.045 | | | | | | |
| 6087907 | METRICSTREAM INC | 2600 E BAYSHORE RD | | | | PALO ALTO | CA | 94303 | |
| 4925192 | METRIX INSTRUMENT CO/PMC-BETA | 8824 FALLBROOK DR | | | | HOUSTON | TX | 77064 | |
| 4942875 | Metro Brewing Co-Reynolds, Raimond | 3940 Broad Street, #7415 | | | | San Luis Obispo | CA | 93401 | |
| 5913616 | Metro Direct Property & Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913019 | Metro Direct Property & Casualty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913349 | Metro Direct Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4925193 | METRO EVENTS LLC | 3806 WORSHAM AVE | | | | LONG BEACH | CA | 90808 | |
| 6043286 | METRO PCS | P.O. Box 5119 | | | | Carol Stream | Ill | 60197 | |
| 6043283 | METRO PCS | PO Box 60119 | | | | Dallas | TX | 75360 | |
| 4925194 | METRO PHYSICIANS MEDICAL GROUP | MANDEEP SINGH MD | 201 CLINTON RD STE 204 | | | JACKSON | CA | 95642-2678 | |
| 4976305 | Metro, PCS California LLC (CUST ID#222339) | Attn: Accounts Payable | 2250 Lakeside Blvd | MS-SFA | | Richardson | TX | 75082 | |
| 7462385 | Metroka, Kathyrn Sue | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011662 | METROLINA ASSOCIATION | 704 LOUISE AVE | | | | CHARLOTTE | NC | 28204 | |
| 6087908 | METROLINA ASSOCIATION, FOR THE BLIND INC | 704 LOUISE AVE | | | | CHARLOTTE | NC | 28204 | |
| 6043285 | METROMEDIA FIBER NETWORK SERVICES INCORPORATED | 1821 30th Street Unit A | | | | Boulder | CO | 80301 | |
| 4925196 | METROPOLITAN ANESTHESIOLOGY | CONSULTANTS INC | 5530 BIRDCAGE ST #145 | | | CITRUS HEIGHTS | CA | 95610 | |
| 6087909 | METROPOLITAN CLUB | 3055 Jefferson Street Suite 3 | | | | Napa | CA | 94558 | |
| 6118274 | Metropolitan Direct Property & Casualty | 500 MetLife Way | | | | Freeport | IL | 61032 | |
| 5951916 | Metropolitan Direct Property & Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951309 | Metropolitan Direct Property & Casualty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951652 | Metropolitan Direct Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7209838 | Metropolitan Direct Property and Casualty Insurance Company | Michael Griffin | Metropolitan Property & Casualty Insurance Company | 500 MetLife Way | | Freeport | IL | 61032 | |
| 5929372 | Metropolitan Direct Property And Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6087920 | METROPOLITAN ELECTRICAL CONST INC | 2400 - 3RD ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4925197 | METROPOLITAN ELECTRICAL CONSTRUCTION INC. | 2400 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 6014545 | METROPOLITAN LIFE INSURANCE CO | 425 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 4925199 | METROPOLITAN PAIN | MANAGEMENT CONSULTANTS INC | 2288 AUBURN BLVD STE 106 | | | SACRAMENTO | CA | 95821 | |
| 4999938 | Metropolitan Property and Casualty Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5873017 | METROPOLITAN TRANSPORTATION COMMISSION | Address on file | | | | | | | |
| 4976453 | Metropolitan Water District | Maria Lopez | 700 Moreno Avenue | | | La Verne | CA | 91750-3399 | |
| 6087922 | METROTECH CORP | 3251 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | |
| 4957968 | Metrovich, Michael Edward | Address on file | | | | ST. LOUIS | MO | 63146 | |
| 6087923 | METRUM | 77 WESTPORT PLAZA ste 500 | | | | ST. LOUIS | MO | 63146 | |
| 4925201 | METRUM | 77 WESTPORT PLAZA ste 500 | | | | ST. LOUIS | MO | 63146-3126 | |
| 4963882 | Mettalia, Robert Guido | Address on file | | | | | | | |
| 4942230 | Metteer, Anthony | 1730 Grass Valley | | | | Auburn | CA | 95603 | |
| 4969224 | Metters Jr., Terry LaRue | Address on file | | | | | | | |
| 6132860 | METTINGVANRIJN COPIUS & EVELYN TR | Address on file | | | | | | | |
| 6134396 | METTLER ROSA LEE TR ETAL | Address on file | | | | | | | |
| 6087926 | METTLER-TOLEDO INC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | |
| 4925202 | METTLER-TOLEDO INC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240-2020 | |
| 4925203 | METTLER-TOLEDO INGOLD | 900 MIDDLESEX TURNPIKE BLDG 8 | | | | BILERICA | MA | 01821 | |
| 6087927 | Mettler-Toledo, Inc. | 1900 Polaris Parkway | | | | Toledo | OH | 43240 | |
| 4987816 | Mettling, James | Address on file | | | | | | | |
| 6139386 | METZ FAMILY TRUST | Address on file | | | | | | | |
| 4981614 | Metz, Danny | Address on file | | | | | | | |
| 6175261 | Metz, Mary S. | Address on file | | | | | | | |
| 5939456 | Metz, Sierra | Address on file | | | | | | | |
| 7307793 | Metzger , Luanne | Address on file | | | | | | | |
| 4978592 | Metzger, Deliska | Address on file | | | | | | | |
| 7318490 | Metzger, Joseph | Address on file | | | | | | | |
| 7300787 | Metzger, Marissa | Address on file | | | | | | | |
| 7175825 | METZGER, SANDRA LEE | Address on file | | | | | | | |
| 4928307 | METZINGER, RONALD M | METZINGER & ASSOCIATES | 3838 WATT AVE STE D400 | | | SACRAMENTO | CA | 95821 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997454 | Metzker, David | Address on file | | | | | | | |
| 4913978 | Metzker, David Robert | Address on file | | | | | | | |
| 6143464 | METZLER GUIDO R TR & METZLER JULIE C TR | Address on file | | | | | | | |
| 4994297 | Metzler Jr., Roy | Address on file | | | | | | | |
| 4979757 | Metzler, Dennis | Address on file | | | | | | | |
| 4994372 | Metzler, Dina | Address on file | | | | | | | |
| 4958343 | Meuchel, Leslie L | Address on file | | | | | | | |
| 4993453 | Meurer, John | Address on file | | | | | | | |
| 4938439 | Meusel, G | PO Box 469 | | | | Redwood Estates | CA | 95044 | |
| 7159645 | MEWES, YVONNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4925204 | MEXICAN AMERICAN OPPORTUNITY | FOUNDATION | 2031 CHESTER AVE STE 200 | | | BAKERSFIELD | CA | 93301 | |
| 4925205 | MEXICAN HERITAGE CENTER AND GALLERY | INC | PO Box 77985 | | | STOCKTON | CA | 95267 | |
| 5967760 | Mey Saechao | Address on file | | | | | | | |
| 5967758 | Mey Saechao | Address on file | | | | | | | |
| 5967761 | Mey Saechao | Address on file | | | | | | | |
| 5967759 | Mey Saechao | Address on file | | | | | | | |
| 4975787 | Meyer | 0116 PENINSULA DR | 3356 Wilshine Drive | | | Redding | CA | 96002 | |
| 4975332 | meyer | 1280 PENINSULA DR | 1282 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6140164 | MEYER BRAD & MEYER DOLORES | Address on file | | | | | | | |
| 6130892 | MEYER CHADWICK T & AIMEE E TR | Address on file | | | | | | | |
| 6142129 | MEYER CHERIE D TR & BARRY W TR | Address on file | | | | | | | |
| 6113993 | Meyer Enterprises, LLC | 11870 S Butte Rd | | | | Sutter | CA | 95982 | |
| 4975992 | Meyer Enterprises, LLC | 5131 HIGHWAY 147 | 11870 S Butte Rd | | | Sutter | CA | 95982 | |
| 6144354 | MEYER GAY B TR | Address on file | | | | | | | |
| 4963749 | Meyer II, Kenneth T | Address on file | | | | | | | |
| 6142987 | MEYER MATTHEW JULIAN & MEYER INGER HULTGREN | Address on file | | | | | | | |
| 6142443 | MEYER PATRICIA ANN | Address on file | | | | | | | |
| 6141289 | MEYER PAUL A TR | Address on file | | | | | | | |
| 4925206 | MEYER PLUMBING SUPPLY | A DIV OF AMERICAN INTERNATIONAL | 1360 FAIRFAX AVE | | | SAN FRANCISCO | CA | 94124-1732 | |
| 6144783 | MEYER RUSSELL D & MEYER KUI-YING | Address on file | | | | | | | |
| 6140560 | MEYER THEODORE GEORGE TR & MEYER JEANETTE VERONICA | Address on file | | | | | | | |
| 6140499 | MEYER THEODORE GEORGE TR ET AL | Address on file | | | | | | | |
| 4944768 | Meyer, Barry | 131A Stony Circle, Suite 500 | | | | Santa Rosa | CA | 95401 | |
| 7462316 | Meyer, Benjamin | Address on file | | | | | | | |
| 4940747 | Meyer, Brian | 2336 Togo St | | | | Eureka | CA | 95501 | |
| 4978385 | Meyer, Colton | Address on file | | | | | | | |
| 7462319 | Meyer, David | Address on file | | | | | | | |
| 4997129 | Meyer, Donna | Address on file | | | | | | | |
| 4913302 | Meyer, Donna M | Address on file | | | | | | | |
| 4935957 | Meyer, Doreen | PO Box 329 | | | | Pioneer | CA | 95689 | |
| 4975503 | Meyer, Edgar | 0830 PENINSULA DR | P. O. Box 678 | | | Biggs | CA | 95917 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6081919 | Meyer, Edgar | Address on file | | | | | | | |
| 4963826 | Meyer, Edward | Address on file | | | | | | | |
| 5938254 | Meyer, Frank H. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008762 | Meyer, Frank H. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008763 | Meyer, Frank H. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938255 | Meyer, Frank H. | Address on file | | | | | | | |
| 4941508 | MEYER, FRED | 1945 Leila St | | | | Castro Valley | CA | 94546 | |
| 4994048 | Meyer, Frederick | Address on file | | | | | | | |
| 4982341 | Meyer, George | Address on file | | | | | | | |
| 4978516 | Meyer, Harold | Address on file | | | | | | | |
| 4913042 | Meyer, Jacob Thomas | Address on file | | | | | | | |
| 4989987 | Meyer, James | Address on file | | | | | | | |
| 4974685 | Meyer, Jim | 5144 Yorkton Drive | | | | San Jose | CA | 95130 | |
| 4995990 | Meyer, John | Address on file | | | | | | | |
| 4911677 | Meyer, John Arthur | Address on file | | | | | | | |
| 4973868 | Meyer, Josh | Address on file | | | | | | | |
| 4966849 | Meyer, Lisa Heitz | Address on file | | | | | | | |
| 4966444 | Meyer, Marvin Ralph | Address on file | | | | | | | |
| 4997550 | Meyer, Michelle | Address on file | | | | | | | |
| 4968013 | Meyer, Mindy L | Address on file | | | | | | | |
| 5004048 | Meyer, Patti | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 6105074 | Meyer, Paula Ann | Address on file | | | | | | | |
| 4942805 | Meyer, Pauline | 6743 E. Dougherty Rd | | | | Acampo | CA | 95220 | |
| 4977798 | Meyer, Pauline | Address on file | | | | | | | |
| 7326854 | Meyer, Peggy Lee | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4952677 | Meyer, Raymond E. | Address on file | | | | | | | |
| 4992530 | Meyer, Robert | Address on file | | | | | | | |
| 6067897 | Meyer, Robert C. & others | Address on file | | | | | | | |
| 4977499 | Meyer, Roger | Address on file | | | | | | | |
| 7462317 | Meyer, Rosemarie | Address on file | | | | | | | |
| 5002984 | Meyer, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181970 | Meyer, Sarah Rachael | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3426 of 5610

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961123 | Meyer, Scott Anthony | Address on file | | | | | | | |
| 4970905 | Meyer, Terri | Address on file | | | | | | | |
| 4967179 | Meyer, Thomas William | Address on file | | | | | | | |
| 4981316 | Meyer, William | Address on file | | | | | | | |
| 6130474 | MEYER-FULLER SHARYN ANN TR | Address on file | | | | | | | |
| 7471012 | Meyer-Haddad, Becki S. | Address on file | | | | | | | |
| 6133749 | MEYERS CRAIG C & DANYELL G | Address on file | | | | | | | |
| 6086362 | MEYERS FARMING | c/o Mr. Marvin Meyers, President | P.O. Box 457 | | | Firebaugh | CA | 93622 | |
| 4925207 | MEYERS FARMING LLC | 901 N ST STE 103 | | | | FIREBAUGH | CA | 93622 | |
| 6134582 | MEYERS GERAL R ETAL | Address on file | | | | | | | |
| 6134051 | MEYERS GERALD R & VENITA I | Address on file | | | | | | | |
| 6134181 | MEYERS GERALD R AND VENITA I TR | Address on file | | | | | | | |
| 6133746 | MEYERS GERALD R AND VENITA I TR ETAL | Address on file | | | | | | | |
| 6141941 | MEYERS JASON & MEYERS ANDREA | Address on file | | | | | | | |
| 4957947 | Meyers Jr., Leonard Jerome | Address on file | | | | | | | |
| 4925208 | MEYERS VOCATIONAL CONSULTING | SERVICES LLC | PO Box 7365 | | | VENTURA | CA | 93006 | |
| 4939030 | MEYERS, ANNE | PO BOX 13068 | | | | BURTON | CA | 98013 | |
| 4984186 | Meyers, Audrey | Address on file | | | | | | | |
| 7462745 | Meyers, Barbara | Address on file | | | | | | | |
| 4964235 | Meyers, Benjamin | Address on file | | | | | | | |
| 4992251 | Meyers, Donald | Address on file | | | | | | | |
| 4982858 | Meyers, Edward | Address on file | | | | | | | |
| 5804639 | MEYERS, GARY LEE | 1248 7TH ST | | | | RIPON | CA | 95366 | |
| 6006700 | Meyers, Jack | Address on file | | | | | | | |
| 4987622 | Meyers, Jerry | Address on file | | | | | | | |
| 4923513 | MEYERS, JOSEPH R | MD | 1800 SULLIVAN AVE #308 | | | DALY CITY | CA | 94015 | |
| 4923514 | MEYERS, JOSEPH R | MD | PO Box 31419 | | | SAN FRANCISCO | CA | 94131 | |
| 7186926 | Meyers, Jr., Wayne Earl | Address on file | | | | | | | |
| 7166149 | Meyers, Kerry | Ashley L Arnett, Attorney | Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | Los Angeles | CA | 90067 | |
| 4954223 | Meyers, Kevin Matthew | Address on file | | | | | | | |
| 4957350 | Meyers, Kurt Allan | Address on file | | | | | | | |
| 4978332 | Meyers, Leonard | Address on file | | | | | | | |
| 4983822 | Meyers, Lynne | Address on file | | | | | | | |
| 7160663 | MEYERS, MARCUS RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6121036 | Meyers, Michael Alan | Address on file | | | | | | | |
| 6087932 | Meyers, Michael Alan | Address on file | | | | | | | |
| 4994856 | Meyers, Nancy | Address on file | | | | | | | |
| 6124711 | Meyers, Nave, Riback, Silver & Wilson | Brenda Aguilar-Guerrero, Esq. | 555 12th Street, Suite 1500 | | | Oakland | CA | 94607 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3427 of 5610

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992990 | Meyers, Patricia | Address on file | | | | | | | |
| 4986940 | Meyers, Ronald | Address on file | | | | | | | |
| 7160661 | MEYERS, SHARON DENISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960620 | Meyers, Stephen | Address on file | | | | | | | |
| 7462746 | Meyers, Vincent | Address on file | | | | | | | |
| 7462746 | Meyers, Vincent | Address on file | | | | | | | |
| 7273764 | Meyers, Vincent | Address on file | | | | | | | |
| 4983735 | Meyers, Warren | Address on file | | | | | | | |
| 4980783 | Meyers, Wayne | Address on file | | | | | | | |
| 7160664 | MEYERS, WILLIAM TANNER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4912225 | Meyers-Ortiz, Brandon | Address on file | | | | | | | |
| 4995570 | Meyer-Zebzda, Holly | Address on file | | | | | | | |
| 4991968 | Meyi, Louis | Address on file | | | | | | | |
| 4958120 | Meyn, Dan M | Address on file | | | | | | | |
| 4972420 | Meyn, Stacy Noelle | Address on file | | | | | | | |
| 4973554 | Meyr, Robert Joseph | Address on file | | | | | | | |
| 6140225 | MEZA AMANDA GUTIERREZ | Address on file | | | | | | | |
| 4934656 | Meza Cervantes, Giselle | 8659 Acapulco Way, Apt #1 | | | | Stockton | CA | 95210 | |
| 4952216 | Meza, Alberto | Address on file | | | | | | | |
| 4961420 | Meza, Andrew Ernesto | Address on file | | | | | | | |
| 4912247 | Meza, David Robert | Address on file | | | | | | | |
| 4955863 | Meza, Elievett Maria | Address on file | | | | | | | |
| 4984483 | Meza, Francisco | Address on file | | | | | | | |
| 4939874 | Meza, Juan | 1208 Carmel Street | | | | Bakersfield | CA | 93306 | |
| 4960985 | Meza, Stephen | Address on file | | | | | | | |
| 4944834 | Meza, Yesenia | 2024 Charles Street | | | | Hughson | CA | 95326 | |
| 4951053 | Mezheritskiy, Arsen Vladimirovich | Address on file | | | | | | | |
| 6143810 | MEZZETTA RONALD J TR | Address on file | | | | | | | |
| 4925209 | MEZZO FORTE GROUP INC | ROBERT Z BRUCKMAN MD | 2300 SUTTER ST #304 | | | SAN FRANCISCO | CA | 94115 | |
| 4925210 | MG STRATEGY LLC | PO BOX 460 | | | | MOUNT GRETNA | PA | 17064-0460 | |
| 6152418 | MGE Underground, Inc. | Farmer & Ready | c/o Paul F. Ready | 1254 Marsh Street | | San Luis Obispo | CA | 93401 | |
| 6152418 | MGE Underground, Inc. | PO Box 4189 | | | | Paso Robles | CA | 93447 | |
| 4925212 | MGP XI REIT LLC | MGP XI NORTHGATE LLC | 425 CALIFORNIA ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | | | | |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | | | | |
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | | | | |
| 4925213 | MHHAMMOND INC | 3227 VICHY AVE | | | | NAPA | CA | 94558 | |
| 4925214 | MHX LLC | 22707 WILMINGTON AVE | | | | CARSON | CA | 90745 | |
| 4935751 | Mi LIndo Peru, Carlos Miyahira | 3226 Mission Street | | | | San Francisco | CA | 94110 | |
| 4935982 | Mi Wuk Village Mutual Water Co Inc.-Medearis, Ronald | PO BOX 61 | | | | Mi Wuk Village | CA | 95346 | |
| 4940438 | Mi Wuk Village Mutual Water Co., Ron Medearis | P.O. Box 61 | | | | Mi wuk Village | CA | 95346 | |
| 7195556 | Mi Y Kim | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195556 | Mi Y Kim | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7711614 | MI YON KOO & | Address on file | | | | | | | |
| 7189639 | Mia Boykin | Address on file | | | | | | | |
| 5929379 | Mia Chritine Herrera | Address on file | | | | | | | |
| 5929380 | Mia Chritine Herrera | Address on file | | | | | | | |
| 5929377 | Mia Chritine Herrera | Address on file | | | | | | | |
| 5929378 | Mia Chritine Herrera | Address on file | | | | | | | |
| 7196315 | MIA ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200615 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | Address on file | | | | | | | |
| 7200615 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | Address on file | | | | | | | |
| 7194130 | MIA JOY MCELROY | Address on file | | | | | | | |
| 5944904 | Mia Meza | Address on file | | | | | | | |
| 5902648 | Mia Meza | Address on file | | | | | | | |
| 5948225 | Mia Meza | Address on file | | | | | | | |
| 7193081 | Mia Peterson | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193081 | Mia Peterson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5906162 | Mia Peterson | Address on file | | | | | | | |
| 5911464 | Mia Peterson | Address on file | | | | | | | |
| 5909550 | Mia Peterson | Address on file | | | | | | | |
| 5902140 | Mia Peterson | Address on file | | | | | | | |
| 7189640 | Mia Reann Rash | Address on file | | | | | | | |
| 4921413 | MIALS, GAIL A | 2798 E FREMONT AVE | | | | FRESNO | CA | 93710 | |
| 4966113 | Miani, Cynthia Ann | | | | | | | | |
| 4941838 | Miao, Zhouhui | 13741 Saratoga Vista Ave | | | | Saratoga | CA | 95070 | |
| 7164302 | MICA GILKEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165686 | Mica S. Gilkey, Trustee of the Walter D. Newman and Mica S. Gilkey 2001 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7785794 | MICAH B HEIMLICH | PO BOX 86187 | | | | LOS ANGELES | CA | 90086-0187 | |
| 7153182 | Micah Deneen Metzker | Address on file | | | | | | | |
| 7153182 | Micah Deneen Metzker | Address on file | | | | | | | |
| 7781680 | MICAH IAN SOKOLSKY | 132 OAK ISLAND CIR | | | | SANTA ROSA | CA | 95409-6330 | |
| 5945247 | Micah James Cardona | Address on file | | | | | | | |
| 5903048 | Micah James Cardona | Address on file | | | | | | | |
| 7141729 | Micah Joel Malan | Address on file | | | | | | | |
| 5904686 | Micah Malan | Address on file | | | | | | | |
| 5908342 | Micah Malan | Address on file | | | | | | | |
| 7184293 | Micah N Tong | Address on file | | | | | | | |
| 5967767 | Micah Stainback | Address on file | | | | | | | |
| 5967770 | Micah Stainback | Address on file | | | | | | | |
| 5967766 | Micah Stainback | Address on file | | | | | | | |
| 5967769 | Micah Stainback | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967768 | Micah Stainback | Address on file | | | | | | | |
| 7477490 | Micalizio, David A. | Address on file | | | | | | | |
| 7470329 | Micallef Group LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6145869 | MICALLEF GROUP LLC | Address on file | | | | | | | |
| 4934892 | Micallef, Andrew | 1180 Rosefield Way | | | | Menlo Park | CA | 94025 | |
| 4976943 | Micallef, Anthony | Address on file | | | | | | | |
| 7468123 | Micallef, Georgie | Address on file | | | | | | | |
| 4950553 | Micallef, Jeremy Cain | Address on file | | | | | | | |
| 7469993 | Micallef, Stephan William | Address on file | | | | | | | |
| 6133611 | MICAN STEPHEN G AND ANN M TRUSTEES | Address on file | | | | | | | |
| 7141595 | Micayla Elida Ward | Address on file | | | | | | | |
| 7154291 | Michael  A Brault | Address on file | | | | | | | |
| 7154291 | Michael  A Brault | Address on file | | | | | | | |
| 7142622 | Michael  A Parker | Address on file | | | | | | | |
| 7193073 | Michael  Angelo Fiumara | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193073 | Michael  Angelo Fiumara | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7154200 | Michael  Bruce  Baca | Address on file | | | | | | | |
| 7154200 | Michael  Bruce  Baca | Address on file | | | | | | | |
| 7154161 | Michael  Christian  Zunino | Address on file | | | | | | | |
| 7154161 | Michael  Christian  Zunino | Address on file | | | | | | | |
| 7187550 | Michael  Davis | Address on file | | | | | | | |
| 7196723 | Michael  Edmond Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196723 | Michael  Edmond Kelly | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198934 | Michael  Edward Kuss | Address on file | | | | | | | |
| 7153863 | Michael  George Jacobs | Address on file | | | | | | | |
| 7153863 | Michael  George Jacobs | Address on file | | | | | | | |
| 7196719 | Michael  Gordon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196719 | Michael  Gordon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183641 | Michael  Huynh | Address on file | | | | | | | |
| 7153698 | Michael  Joseph Haidet | Address on file | | | | | | | |
| 7153698 | Michael  Joseph Haidet | Address on file | | | | | | | |
| 7176484 | Michael  Kidneigh | Address on file | | | | | | | |
| 7175289 | Michael  L. Maddox | Address on file | | | | | | | |
| 7175289 | Michael  L. Maddox | Address on file | | | | | | | |
| 7196725 | Michael  Lee McMurray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196725 | Michael  Lee McMurray | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195618 | Michael  Lewis Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195618 | Michael  Lewis Clark | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199217 | Michael  Louis Sobrero | Address on file | | | | | | | |
| 7183974 | Michael  Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7177226 | Michael  Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7152575 | Michael  McLeod Lowe | Address on file | | | | | | | |
| 7152575 | Michael  McLeod Lowe | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165894 | Michael  Moulton | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7175261 | Michael  Osborn III | Address on file | | | | | | | |
| 7175261 | Michael  Osborn III | Address on file | | | | | | | |
| 7153849 | Michael  Patrick  Benson | Address on file | | | | | | | |
| 7153849 | Michael  Patrick  Benson | Address on file | | | | | | | |
| 7168893 | Michael  S Billington | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177120 | Michael  Setty | Address on file | | | | | | | |
| 7194705 | Michael  Stephen Billington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462116 | Michael  Stephen Billington | Address on file | | | | | | | |
| 7175621 | Michael  T.  Wheat | Address on file | | | | | | | |
| 7175621 | Michael  T.  Wheat | Address on file | | | | | | | |
| 7181474 | Michael  Wagner | Address on file | | | | | | | |
| 7176758 | Michael  Wagner | Address on file | | | | | | | |
| 4933503 | Michael & Debra Parola / Parola Design-Parola, Michael | 1130 E. Fairmont | | | | Fresno | CA | 93704 | |
| 7198420 | Michael & Nancy Hall Family Trust | Address on file | | | | | | | |
| 7206183 | Michael & Nancy Hall Family Trust | Address on file | | | | | | | |
| 7472665 | Michael & Sherrie Arendt Trust | Address on file | | | | | | | |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Address on file | | | | | | | |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Address on file | | | | | | | |
| 6014087 | MICHAEL & TIFFANI MINAFO | Address on file | | | | | | | |
| 7770022 | MICHAEL A  LEMAS & KAREN B | LEMAS JT TEN | 1082 CAROLINA DR | | | MERCED | CA | 95340-2506 | |
| 6132935 | MICHAEL A AND SUSAN L GROMET LLC | Address on file | | | | | | | |
| 7762884 | MICHAEL A BELL | 22806 JENNIE RD | | | | LYONS | OR | 97358-9410 | |
| 7763326 | MICHAEL A BORMACOFF CUST | MICHAEL A BORMACOFF JR | UNIF GIFT MIN ACT CA | 603 E BENNETT AVE | | GLENDORA | CA | 91741-2744 | |
| 7763393 | MICHAEL A BOZZONE & | KATHLEEN A BOZZONE JT TEN | PO BOX 526 | | | CAMINO | CA | 95709-0526 | |
| 7781498 | MICHAEL A BROWN TR | UA 09 05 00 | THE ANTHONY & EVA MAE LIVING TRUST | 187 HACIENDA DR | | SCOTTS VALLEY | CA | 95066-3216 | |
| 7764156 | MICHAEL A CENAMI & GERALDINE E | CENAMI | TR UDT JUN 12 87 | 9337 SIENNA RIDGE DR | | LAS VEGAS | NV | 89117-7045 | |
| 7778557 | MICHAEL A CRAWFORD TTEE | MINERVA REED FAMILY TRUST | U/A DTD 08/13/2012 | PO BOX 914 | | BONSALL | CA | 92003-0914 | |
| 7765527 | MICHAEL A DORBAD & SUSAN R | DORBAD JT TEN | 416 LUZERNE AVE APT B | | | WEST PITTSTON | PA | 18643-2236 | |
| 7765675 | MICHAEL A DUNCHEON CUST | JULIA CASSMAN DUNCHEON | UNIF GIFT MIN ACT CA | 360 PARROTT DR | | SAN MATEO | CA | 94402-2260 | |
| 5929387 | Michael A Flores | Address on file | | | | | | | |
| 5929390 | Michael A Flores | Address on file | | | | | | | |
| 5929386 | Michael A Flores | Address on file | | | | | | | |
| 5929389 | Michael A Flores | Address on file | | | | | | | |
| 5929388 | Michael A Flores | Address on file | | | | | | | |
| 7142814 | Michael A Goss | Address on file | | | | | | | |
| 7781008 | MICHAEL A JIANNETTI & | MARY MANDALFINO | PERSONAL REPRESENTATIVE EST DOMENIC N DAGOSTINO | 6449 WILSON MILLS RD | | CLEVELAND | OH | 44143-3443 | |
| 7764518 | MICHAEL A KOENIG TTEE U/A DTD | OCT 09 96 CN KOENIG LIV TR | 301 CRANBROOK CT | | | CAMERON PARK | CA | 95682-8163 | |
| 7769683 | MICHAEL A LA FON | 1610 JENNIFER LN | | | | GILROY | CA | 95020-9228 | |
| 7770330 | MICHAEL A LOPEZ | 157 PROFESSIONAL CENTER PKWY | | | | SAN RAFAEL | CA | 94903-2748 | |
| 7194091 | MICHAEL A MAGNESON | Address on file | | | | | | | |
| 7200164 | MICHAEL A MAGNESON, doing business as Anti-Septic Solutions | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7786439 | MICHAEL A REID | 704 MOULTRIE ST | | | | SAN FRANCISCO | CA | 94110-6036 | |
| 7786379 | MICHAEL A REID | 927 BRADLEY CT | | | | HEALDSBURG | CA | 95448-3523 | |
| 4925217 | MICHAEL A SOMMER M D | 368 PERKINS ST | | | | SONOMA | CA | 95476 | |
| 7775095 | MICHAEL A SOSS | 212 N HUMBOLDT ST | | | | SAN MATEO | CA | 94401-1811 | |
| 7775546 | MICHAEL A SWARTZ & | NANCY L MC CONNELL JT TEN | 5376 SURREY DR | | | BETTENDORF | IA | 52722-5450 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775939 | MICHAEL A TOUGHER JR & | AMELIA L TOUGHER TR | TOUGHER JR FAMILY TRUST UA JAN 2 99 | 128 SALI CT | | YIGO | GU | 96929-2509 | |
| 6013109 | MICHAEL A WALL | Address on file | | | | | | | |
| 7165826 | Michael A Weiss and Jenny L Weiss, Trustees of the Michael A Weiss and Jenny L Weiss joint Living Trust dated 11/24/2012 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7175374 | Michael A. Ohrt | Address on file | | | | | | | |
| 7175374 | Michael A. Ohrt | Address on file | | | | | | | |
| 7166086 | Michael A. Bell and Charlotte S. Bell, Trustees or their Successors-In-Trust of the Michael and Charlotte Bell 2013 Trust and any amendments thereto | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 5967780 | Michael A. Graziano | Address on file | | | | | | | |
| 5967781 | Michael A. Graziano | Address on file | | | | | | | |
| 5967778 | Michael A. Graziano | Address on file | | | | | | | |
| 5967779 | Michael A. Graziano | Address on file | | | | | | | |
| 5967777 | Michael A. Graziano | Address on file | | | | | | | |
| 7165678 | Michael A. Kelly and Patricia Lynn Kelly, Trustees of the Kelly Family Trust of 2001, dates March 4, 2011 | Address on file | | | | | | | |
| 5929398 | Michael A. Parker | Address on file | | | | | | | |
| 5929399 | Michael A. Parker | Address on file | | | | | | | |
| 5929396 | Michael A. Parker | Address on file | | | | | | | |
| 5929397 | Michael A. Parker | Address on file | | | | | | | |
| 7144515 | Michael A. Rodriguez | Address on file | | | | | | | |
| 7197944 | MICHAEL ADAN | Address on file | | | | | | | |
| 7192588 | MICHAEL ADLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196316 | Michael Adler and Caroline Zsambok Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144750 | Michael Alan D'Angelo | Address on file | | | | | | | |
| 7144443 | Michael Alan Deitrick | Address on file | | | | | | | |
| 7196720 | Michael Alan Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196720 | Michael Alan Gulbransen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767834 | MICHAEL ALAN HEGSETH JR | 8625 KAUHALE PL | | | | ORANGEVALE | CA | 95662-2458 | |
| 7777626 | MICHAEL ALAN JENSEN | PO BOX 478 | | | | WILLOW | AK | 99688-0478 | |
| 7195955 | Michael Alan Perry | Address on file | | | | | | | |
| 7195955 | Michael Alan Perry | Address on file | | | | | | | |
| 7193003 | Michael Alan Pond | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193003 | Michael Alan Pond | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7783575 | MICHAEL ALAN ROGERS | 308 N 400 W | | | | MALAD CITY | ID | 83252-1082 | |
| 7143167 | Michael Alan Wolfgram | Address on file | | | | | | | |
| 7153630 | Michael Alden Ticknor | Address on file | | | | | | | |
| 7153630 | Michael Alden Ticknor | Address on file | | | | | | | |
| 7762161 | MICHAEL ALESSANDRI CUST | ANDREW M ALESSANDRI | CA UNIF TRANSFERS MIN ACT | 13234 PRAIRESTONE DR | | CORONA | CA | 92883-5294 | |
| 7711694 | MICHAEL ALESSANDRI CUST | Address on file | | | | | | | |
| 7784512 | MICHAEL ALEXANDER HOFF & | DONNA PENCIK JT TEN | 411 JORDAN STREET | | | NEVADA CITY | CA | 95959-2715 | |
| 7153269 | Michael Alexander O'Such | Address on file | | | | | | | |
| 7153269 | Michael Alexander O'Such | Address on file | | | | | | | |
| 7197051 | Michael Alexander Wiszowaty | Address on file | | | | | | | |
| 7763325 | MICHAEL ALLEN BORMACOFF & | KERRI LEE BORMACOFF JT TEN | 603 E BENNETT AVE | | | GLENDORA | CA | 91741-2744 | |
| 7196724 | Michael Allen Maydole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196724 | Michael Allen Maydole | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140495 | Michael Alonzo Crawford | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7482841 | Michael and Diana Richards Living Trust dated July 1, 2016 | Address on file | | | | | | | |
| 4934604 | Michael and Gerrilynn Dejager Family Trust-DeJager, Michael | 11101 Ivy Ave | | | | Chowchilla | CA | 93610 | |
| 7160735 | MICHAEL AND LORI MURASKO FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7182393 | Michael and Lorraine Richardson Family Trust Dated 6/16/16 | Address on file | | | | | | | |
| 5967787 | Michael Anderson | Address on file | | | | | | | |
| 5967786 | Michael Anderson | Address on file | | | | | | | |
| 5967789 | Michael Anderson | Address on file | | | | | | | |
| 5967790 | Michael Anderson | Address on file | | | | | | | |
| 5967788 | Michael Anderson | Address on file | | | | | | | |
| 7153604 | Michael Andreas | Address on file | | | | | | | |
| 7153604 | Michael Andreas | Address on file | | | | | | | |
| 7188780 | Michael Angel Coronado Jr | Address on file | | | | | | | |
| 7141323 | Michael Angelo Gregg | Address on file | | | | | | | |
| 7153306 | Michael Anthony Adan | Address on file | | | | | | | |
| 7198210 | MICHAEL ANTHONY ADAN | Address on file | | | | | | | |
| 7153306 | Michael Anthony Adan | Address on file | | | | | | | |
| 7141365 | Michael Anthony Briones | Address on file | | | | | | | |
| 7168348 | Michael Anthony Funez | Address on file | | | | | | | |
| 5929407 | Michael Anthony Guarino | Address on file | | | | | | | |
| 5929408 | Michael Anthony Guarino | Address on file | | | | | | | |
| 5929405 | Michael Anthony Guarino | Address on file | | | | | | | |
| 5929406 | Michael Anthony Guarino | Address on file | | | | | | | |
| 7193101 | Michael Anthony Jolivette | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141259 | Michael Anthony Lazaro | Address on file | | | | | | | |
| 7777710 | MICHAEL ANTHONY MOBERG & | GABRIELLE YSABELLE MOBERG JT TEN | 118 STANFORD DR | | | VALLEJO | CA | 94589-1746 | |
| 7778462 | MICHAEL ANTHONY PIGNATI | 1618 VAN BUREN ST | | | | SAN MATEO | CA | 94403-1032 | |
| 7144531 | Michael Anthony Rogers | Address on file | | | | | | | |
| 7195487 | Michael Anthony Symons | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195487 | Michael Anthony Symons | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181446 | Michael Anthony Tatrai | Address on file | | | | | | | |
| 7176730 | Michael Anthony Tatrai | Address on file | | | | | | | |
| 7143950 | Michael Anthony Varner | Address on file | | | | | | | |
| 5967799 | Michael Applebaum | Address on file | | | | | | | |
| 5967797 | Michael Applebaum | Address on file | | | | | | | |
| 5967795 | Michael Applebaum | Address on file | | | | | | | |
| 5967798 | Michael Applebaum | Address on file | | | | | | | |
| 7779373 | MICHAEL ARTHUR FREDRICK | 3020 W AUGUSTIN DR | | | | COEUR D ALENE | ID | 83815-5352 | |
| 5929413 | Michael Arthur Sanchez | Address on file | | | | | | | |
| 7140539 | Michael Ashby Fechner | Address on file | | | | | | | |
| 7200048 | Michael Ashlock | Address on file | | | | | | | |
| 7193454 | MICHAEL AYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763617 | MICHAEL B BROWN | 10232 AVENIDA REAL | | | | LAKESIDE | CA | 92040-2307 | |
| 7763872 | MICHAEL B CALLAHAN & | BARBARA S CALLAHAN JT TEN | 5781 NE 19TH TER | | | FORT LAUDERDALE | FL | 33308-2420 | |
| 7184542 | Michael B Cardin | Address on file | | | | | | | |
| 7781375 | MICHAEL B DAVIS | 11018 EAGLE ROCK DR | | | | BAKERSFIELD | CA | 93312-6316 | |
| 7771204 | MICHAEL B MC KEOWN | 18 WILDFLOWER RD | | | | BARRINGTON | RI | 02806-5018 | |
| 7152465 | Michael B McCormick | Address on file | | | | | | | |
| 7152465 | Michael B McCormick | Address on file | | | | | | | |
| 7143653 | Michael B Pollak | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925220 | MICHAEL B PURNELL M D INC | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350 | |
| 7776851 | MICHAEL B WILLIAMS & | JOAN L WILLIAMS JT TEN | 2830 OCEAN AVE | | | EUREKA | CA | 95501-3530 | |
| 5967804 | Michael B. Zachwieja | Address on file | | | | | | | |
| 5967801 | Michael B. Zachwieja | Address on file | | | | | | | |
| 5967802 | Michael B. Zachwieja | Address on file | | | | | | | |
| 5967803 | Michael B. Zachwieja | Address on file | | | | | | | |
| 7199731 | MICHAEL BACA | Address on file | | | | | | | |
| 7193462 | MICHAEL BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193462 | MICHAEL BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos | ONE SANSOME STREET, SUITE 2830 | | | SAN FRANCISCO | CA | 94104 | |
| 7200969 | Michael Baker | Address on file | | | | | | | |
| 4925221 | MICHAEL BAKER JR INC | 4431 N FRONT ST SECOND FL | | | | HARRISBURG | PA | 17110-1709 | |
| 7711724 | MICHAEL BALDIGO | Address on file | | | | | | | |
| 7199432 | MICHAEL BARNETT | Address on file | | | | | | | |
| 7196318 | MICHAEL BARNHILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199290 | MICHAEL BARR | Address on file | | | | | | | |
| 5929420 | Michael Barrett | Address on file | | | | | | | |
| 5929418 | Michael Barrett | Address on file | | | | | | | |
| 5929421 | Michael Barrett | Address on file | | | | | | | |
| 5929419 | Michael Barrett | Address on file | | | | | | | |
| 7152780 | Michael Bates | Address on file | | | | | | | |
| 7152780 | Michael Bates | Address on file | | | | | | | |
| 5945004 | Michael Beaulac | Address on file | | | | | | | |
| 5949672 | Michael Beaulac | Address on file | | | | | | | |
| 5948314 | Michael Beaulac | Address on file | | | | | | | |
| 5902748 | Michael Beaulac | Address on file | | | | | | | |
| 5902856 | Michael Becker | Address on file | | | | | | | |
| 7762860 | MICHAEL BEERMAN & | ARWEN BEERMAN JT TEN | CPI DURI POUCH MAIL | 31763 SERRANO BLUFF LN | | SPRING | TX | 77386-4330 | |
| 6011601 | MICHAEL BEIER COMPANY | 202 RIVER BEND LN | | | | MAUMEE | OH | 43537-3790 | |
| 4925222 | MICHAEL BEIER COMPANY | CONTXT CORPORATION | 28276 KENSINGTON LN | | | PERRYSBURG | OH | 43551 | |
| 5862114 | Michael Beier Company dba Contxt Corporation | 202 River Bend Ln | | | | Maumee | OH | 43537 | |
| 6087959 | MICHAEL BEIER COMPANY, CONTXT CORPORATION | 202 RIVER BEND LN | | | | MAUMEE | OH | 43537-3790 | |
| 7154307 | Michael Belcher | Address on file | | | | | | | |
| 7154307 | Michael Belcher | Address on file | | | | | | | |
| 7193486 | MICHAEL BELCULFINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6126143 | Michael Benack | Address on file | | | | | | | |
| 6117076 | Michael Benedetti | 121 La Canada Way | | | | Santa Cruz | CA | 95060 | |
| 5967811 | Michael Benedict | Address on file | | | | | | | |
| 5967809 | Michael Benedict | Address on file | | | | | | | |
| 5967812 | Michael Benedict | Address on file | | | | | | | |
| 5967810 | Michael Benedict | Address on file | | | | | | | |
| 7199031 | Michael Benjamin Baker | Address on file | | | | | | | |
| 7779936 | MICHAEL BENNETT EXEC | ESTATE OF PATRICIA C BENNETT | 20 CORNWALL DR | | | WINDSOR LOCKS | CT | 06096-2004 | |
| 7196319 | MICHAEL BESSETTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5929427 | Michael Bitker | Address on file | | | | | | | |
| 5929426 | Michael Bitker | Address on file | | | | | | | |
| 5929428 | Michael Bitker | Address on file | | | | | | | |
| 5929429 | Michael Bitker | Address on file | | | | | | | |
| 7174925 | Michael Bitker | Address on file | | | | | | | |
| 7174925 | Michael Bitker | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162946 | MICHAEL BOLERJACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193519 | MICHAEL BORK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184434 | Michael Bowling | Address on file | | | | | | | |
| 7196717 | Michael Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196717 | Michael Boyd | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4936947 | Michael Brasil Dairy-Brasil, Michael | 18246 First Ave. | | | | Stevinson | CA | 95374 | |
| 5967818 | Michael Bray, Individually And As Trustee Of The Bray Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967821 | Michael Bray, Individually And As Trustee Of The Bray Trust | Address on file | | | | | | | |
| 5929440 | Michael Brooks | Address on file | | | | | | | |
| 5929436 | Michael Brooks | Address on file | | | | | | | |
| 5929439 | Michael Brooks | Address on file | | | | | | | |
| 5929438 | Michael Brooks | Address on file | | | | | | | |
| 5929437 | Michael Brooks | Address on file | | | | | | | |
| 7197778 | MICHAEL BROOKS | Address on file | | | | | | | |
| 5967830 | Michael Brown | Address on file | | | | | | | |
| 5967831 | Michael Brown | Address on file | | | | | | | |
| 5967832 | Michael Brown | Address on file | | | | | | | |
| 5929448 | Michael Buck | Address on file | | | | | | | |
| 5929446 | Michael Buck | Address on file | | | | | | | |
| 5929449 | Michael Buck | Address on file | | | | | | | |
| 5929447 | Michael Buck | Address on file | | | | | | | |
| 7193528 | MICHAEL BUNCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5967840 | Michael Bunce | Address on file | | | | | | | |
| 5967839 | Michael Bunce | Address on file | | | | | | | |
| 5967841 | Michael Bunce | Address on file | | | | | | | |
| 5967838 | Michael Bunce | Address on file | | | | | | | |
| 7762816 | MICHAEL C BEARDEN | 12653 GINA CT | | | | SAN JOSE | CA | 95127-1210 | |
| 7765102 | MICHAEL C DAVIS & | TERRILEY M DAVIS JT TEN | 8955 ORTEGA RD | | | ATASCADERO | CA | 93422-5901 | |
| 7765500 | MICHAEL C DONG & | BEVERLY N DONG JT TEN | 677 16TH AVE | | | SAN FRANCISCO | CA | 94118-3510 | |
| 7782129 | MICHAEL C FONG | 12133 PLANTATION WAY | | | | PALM BEACH GARDENS | FL | 33418-1570 | |
| 7188781 | Michael C Jennings | Address on file | | | | | | | |
| 7780394 | MICHAEL C MEGAS | 1015 KATRINE CT | | | | SUNNYVALE | CA | 94087-5005 | |
| 7764656 | MICHAEL C MEGAS TR UA NOV 28 95 | THE CONSTANTINE AND FLORETTA | MEGAS FAMILY TRUST | 1015 KATRINE CT | | SUNNYVALE | CA | 94087-5005 | |
| 7773564 | MICHAEL R RHOADS | 401 MIRIAM AVE | | | | KIRKWOOD | MO | 63122-6315 | |
| 7778220 | MICHAEL S SATTLER CUSTODIAN | FOR DYLAN M SATTLER | UGMA/CA | 20406 70TH ST E | | BONNEY LAKE | WA | 98391-6104 | |
| 7774429 | MICHAEL C SCHUTT | 1023 CARBONDALE WAY | | | | GAMBRILLS | MD | 21054-1652 | |
| 7780776 | MICHAEL C SINCLAIR | 240 S MANLEY RD | | | | RIPON | CA | 95366-2918 | |
| 7711775 | MICHAEL C TOY | Address on file | | | | | | | |
| 7781733 | MICHAEL C VALERIO SR TR | UA 01 02 18 | MICHAEL C VALERIO SR TRUST | 8503 ATHENIAN | | UNIVERSAL CITY | TX | 78148-2603 | |
| 6126144 | Michael C. Belhazy | Address on file | | | | | | | |
| 7139967 | Michael C. Larmore & Cheryl R. Larmore, as trustees of The Larmore Trust dated December 11, 2008 | Address on file | | | | | | | |
| 5917522 | Michael C. Larmore; Cheryl R. Larmore, individually and d.b.a A-1 Check Cashing of Paradise | Address on file | | | | | | | |
| 7194151 | MICHAEL C. MILES | Address on file | | | | | | | |
| 7142354 | Michael C. Wilson | Address on file | | | | | | | |
| 7142177 | Michael Caccavale | Address on file | | | | | | | |
| 5929457 | Michael Caldwell | Address on file | | | | | | | |
| 5929456 | Michael Caldwell | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3435 of 5610

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929458 | Michael Caldwell | Address on file | | | | | | | |
| 5929459 | Michael Caldwell | Address on file | | | | | | | |
| 5929455 | Michael Caldwell | Address on file | | | | | | | |
| 5967850 | Michael Campbell | Address on file | | | | | | | |
| 5967851 | Michael Campbell | Address on file | | | | | | | |
| 5967848 | Michael Campbell | Address on file | | | | | | | |
| 5967852 | Michael Campbell | Address on file | | | | | | | |
| 5967849 | Michael Campbell | Address on file | | | | | | | |
| 5929469 | Michael Campell | Address on file | | | | | | | |
| 5929465 | Michael Campell | Address on file | | | | | | | |
| 5929468 | Michael Campell | Address on file | | | | | | | |
| 5929467 | Michael Campell | Address on file | | | | | | | |
| 5929466 | Michael Campell | Address on file | | | | | | | |
| 5949283 | Michael Canovas | Address on file | | | | | | | |
| 5905590 | Michael Canovas | Address on file | | | | | | | |
| 5950723 | Michael Canovas | Address on file | | | | | | | |
| 5947318 | Michael Canovas | Address on file | | | | | | | |
| 5950136 | Michael Canovas | Address on file | | | | | | | |
| 5911022 | Michael Carlston | Address on file | | | | | | | |
| 5912486 | Michael Carlston | Address on file | | | | | | | |
| 5909056 | Michael Carlston | Address on file | | | | | | | |
| 5911898 | Michael Carlston | Address on file | | | | | | | |
| 5905598 | Michael Carlston | Address on file | | | | | | | |
| 7205990 | MICHAEL CARPENTIER | Address on file | | | | | | | |
| 5967858 | Michael Carter | Address on file | | | | | | | |
| 5903089 | Michael Chaney | Address on file | | | | | | | |
| 7326461 | Michael Charles Chase | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326461 | Michael Charles Chase | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197886 | MICHAEL CHARLES KAY | Address on file | | | | | | | |
| 7195511 | Michael Charles Marchand, Jr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195511 | Michael Charles Marchand, Jr | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194114 | MICHAEL CHARLES MAYNARD | Address on file | | | | | | | |
| 7199358 | MICHAEL CHARLES MAYNARD, doing business as Aspire Financial and Insurace Solutions Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | Suite 2830 | | San Francisco | CA | 94104 | |
| 7206215 | MICHAEL CHARLES MAYNARD, doing business as Aspire Financial and Insurace Solutions Inc. | Address on file | | | | | | | |
| 7199544 | MICHAEL CHARLES REASONS | Address on file | | | | | | | |
| 5929472 | Michael Charvel | Address on file | | | | | | | |
| 5929474 | Michael Charvel | Address on file | | | | | | | |
| 5929475 | Michael Charvel | Address on file | | | | | | | |
| 5967865 | Michael Charvet | Address on file | | | | | | | |
| 5967864 | Michael Charvet | Address on file | | | | | | | |
| 5967866 | Michael Charvet | Address on file | | | | | | | |
| 5967867 | Michael Charvet | Address on file | | | | | | | |
| 7174899 | Michael Charvet | Address on file | | | | | | | |
| 7174899 | Michael Charvet | Address on file | | | | | | | |
| 7764272 | MICHAEL CHASE | 6 MORELLO HEIGHTS DR | | | | MARTINEZ | CA | 94553-3048 | |
| 7197208 | Michael Christopher Klobas | Address on file | | | | | | | |
| 7197208 | Michael Christopher Klobas | Address on file | | | | | | | |
| 7193574 | MICHAEL CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5929482 | Michael Clemens | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929480 | Michael Clemens | Address on file | | | | | | | |
| 5929483 | Michael Clemens | Address on file | | | | | | | |
| 5929481 | Michael Clemens | Address on file | | | | | | | |
| 7165974 | Michael Cohill | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193631 | MICHAEL COLVIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193632 | MICHAEL COMPTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194713 | Michael Cooper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194713 | Michael Cooper | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7164422 | MICHAEL COPSEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5967875 | Michael Coronado | Address on file | | | | | | | |
| 5967876 | Michael Coronado | Address on file | | | | | | | |
| 5967873 | Michael Coronado | Address on file | | | | | | | |
| 5967877 | Michael Coronado | Address on file | | | | | | | |
| 7764794 | MICHAEL COWAN | 710 W END AVE APT 15F | | | | NEW YORK | NY | 10025-6808 | |
| 7327815 | Michael Craig Rademacher | James P Frantz, Attorney, Frantz Law Group, APLC | 402 W Broadway Ste 860 | | | San Diego | CA | 92101 | |
| 6014088 | MICHAEL CRAIN ORCHARDS, INC.-WALLAC | 10695 DECKER AVE. | | | | LOS MOLINOS | CA | 96055 | |
| 5903330 | Michael Crawford | Address on file | | | | | | | |
| 5910396 | Michael Crawford | Address on file | | | | | | | |
| 5907213 | Michael Crawford | Address on file | | | | | | | |
| 7194641 | Michael Cvitkovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194641 | Michael Cvitkovich | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762631 | MICHAEL D BANNER CUST | JEFFREY BANNER | CA UNIF TRANSFERS MIN ACT | 918 SHARON DR | | CAMARILLO | CA | 93010-4950 | |
| 7762630 | MICHAEL D BANNER CUST | JEFFREY BANNER | UNIF GIFT MIN ACT CA | 918 SHARON DR | | CAMARILLO | CA | 93010-4950 | |
| 7762634 | MICHAEL D BANNER CUST | JOHN BANNER | CA UNIF TRANSFERS MIN ACT | 5199 MEADOWVIEW DR | | CAMARILLO | CA | 93012-5306 | |
| 7762633 | MICHAEL D BANNER CUST | JOHN BANNER | UNIF GIFT MIN ACT CA | 5199 MEADOWVIEW DR | | CAMARILLO | CA | 93012-5306 | |
| 7763873 | MICHAEL D CALLAN & DOROTHY A | CALLAN TR | UDT APR 14 92 | 1816 MULBERRY DR | | SAN MATEO | CA | 94403-3928 | |
| 7779696 | MICHAEL D CARDELLINI | 419 OXFORD WAY | | | | BELMONT | CA | 94002-2751 | |
| 7165469 | Michael D Dellar and Leslye L. Dellar, Trustees of the Michael D. Dellar and Leslye L. Dellar Revocable Trust dated 11/5/96 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7780712 | MICHAEL D EDWARDS GDN | GRADY R EDWARDS | 616 TRINITY CHURCH RD | | | MOORESBORO | NC | 28114-9623 | |
| 7199423 | MICHAEL D EVERIDGE | Address on file | | | | | | | |
| 7766662 | MICHAEL D GALLISDORFER CUST | MATTHEW GALLISDORFER | CA UNIF TRANSFERS MIN ACT UNTIL AGE 18 | 138 MORRIS ST # 3 | | JERSEY CITY | NJ | 07302-4443 | |
| 7767378 | MICHAEL D GUNLUND | PO BOX 132 | | | | PRATHER | CA | 93651-0132 | |
| 4925232 | MICHAEL D HANLEY DC | 2021 VICTOR AVE | | | | REDDING | CA | 96002 | |
| 7783983 | MICHAEL D HEATH TR | UA 04 15 08 | THE 2008 HEATH FAMILY TRUST | 404 EL VUELO | | SAN CLEMENTE | CA | 92672-7513 | |
| 7200276 | Michael D Herb Living Trust | Address on file | | | | | | | |
| 7200276 | Michael D Herb Living Trust | Address on file | | | | | | | |
| 7768460 | MICHAEL D IORIO | 4009 SANTEE WAY | | | | LEXINGTON | KY | 40513-1349 | |
| 5967882 | Michael D Lopez | Address on file | | | | | | | |
| 5967881 | Michael D Lopez | Address on file | | | | | | | |
| 5967878 | Michael D Lopez | Address on file | | | | | | | |
| 5967880 | Michael D Lopez | Address on file | | | | | | | |
| 5967879 | Michael D Lopez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780263 | MICHAEL D MCBRIDE | 4850 QUESTA MIRADA CT | | | | CAMINO | CA | 95709-9132 | |
| 7771445 | MICHAEL D MIDDLETON | 3401 IMPERIAL WAY | | | | SACRAMENTO | CA | 95826-4515 | |
| 7778384 | MICHAEL D OCONNOR | 143 GRANITE ST | | | | ROCKPORT | MA | 01966-1245 | |
| 7199549 | MICHAEL D O'MARY SR | Address on file | | | | | | | |
| 5907189 | Michael D. Dellar | Address on file | | | | | | | |
| 5903293 | Michael D. Dellar | Address on file | | | | | | | |
| 5967887 | Michael D. Despain | Address on file | | | | | | | |
| 5967888 | Michael D. Despain | Address on file | | | | | | | |
| 5967884 | Michael D. Despain | Address on file | | | | | | | |
| 5967886 | Michael D. Despain | Address on file | | | | | | | |
| 5967883 | Michael D. Despain | Address on file | | | | | | | |
| 5929499 | Michael D. Snyder | Address on file | | | | | | | |
| 5929501 | Michael D. Snyder | Address on file | | | | | | | |
| 5929500 | Michael D. Snyder | Address on file | | | | | | | |
| 7145318 | Michael D. Summers | Address on file | | | | | | | |
| 7192674 | MICHAEL DAMSGAARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198160 | MICHAEL DANFORTH BALL | Address on file | | | | | | | |
| 7783289 | MICHAEL DANIEL LUTZ | 12909 W WHITESBRIDGE | | | | KERMAN | CA | 93630-9298 | |
| 7144278 | Michael David Gordon | Address on file | | | | | | | |
| 7780998 | MICHAEL DAVID HARDY | 1030 N CIRCLE DR | | | | DIAMOND SPRINGS | CA | 95619-9715 | |
| 7768832 | MICHAEL DAVID JOHNSON | 21 WASHINGTON AVE | | | | SAN RAFAEL | CA | 94903-4115 | |
| 7141815 | Michael David Lee | Address on file | | | | | | | |
| 7144739 | Michael David Smith | Address on file | | | | | | | |
| 7141733 | Michael David White | Address on file | | | | | | | |
| 6014095 | MICHAEL DAVIS | Address on file | | | | | | | |
| 7175213 | Michael Davis | Address on file | | | | | | | |
| 7175213 | Michael Davis | Address on file | | | | | | | |
| 7140606 | Michael Dean Hickman | Address on file | | | | | | | |
| 5967894 | Michael DeFrietas | Address on file | | | | | | | |
| 5967893 | Michael DeFrietas | Address on file | | | | | | | |
| 5967895 | Michael DeFrietas | Address on file | | | | | | | |
| 5967896 | Michael DeFrietas | Address on file | | | | | | | |
| 7196956 | Michael Del Kay | Address on file | | | | | | | |
| 7196956 | Michael Del Kay | Address on file | | | | | | | |
| 5903290 | Michael Del Santo | Address on file | | | | | | | |
| 7181313 | Michael Delano Nelson | Address on file | | | | | | | |
| 7176595 | Michael Delano Nelson | Address on file | | | | | | | |
| 7162998 | Michael Dellar | Address on file | | | | | | | |
| 5929508 | Michael Delnero | Address on file | | | | | | | |
| 5929507 | Michael Delnero | Address on file | | | | | | | |
| 5929510 | Michael Delnero | Address on file | | | | | | | |
| 5929511 | Michael Delnero | Address on file | | | | | | | |
| 5929509 | Michael Delnero | Address on file | | | | | | | |
| 7785464 | MICHAEL DELSIGNORE | 11511 AUSTIN RIDGE RD | | | | LOCUST GROVE | VA | 22508 | |
| 5967904 | Michael Delzell | Address on file | | | | | | | |
| 5967903 | Michael Delzell | Address on file | | | | | | | |
| 5967905 | Michael Delzell | Address on file | | | | | | | |
| 5967906 | Michael Delzell | Address on file | | | | | | | |
| 5967902 | Michael Delzell | Address on file | | | | | | | |
| 7771272 | MICHAEL DENNIS MECARTEA | 15195 RATTLESNAKE RD | | | | GRASS VALLEY | CA | 95945-8708 | |
| 7197224 | Michael Dennis Richard | Address on file | | | | | | | |
| 7197224 | Michael Dennis Richard | Address on file | | | | | | | |
| 7144018 | Michael Dennis Shorten | Address on file | | | | | | | |
| 5906616 | Michael Dern | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902623 | Michael Dern | Address on file | | | | | | | |
| 5909935 | Michael Dern | Address on file | | | | | | | |
| 5945833 | Michael Desmond | Address on file | | | | | | | |
| 5903837 | Michael Desmond | Address on file | | | | | | | |
| 5909841 | Michael Destiny | Address on file | | | | | | | |
| 5902508 | Michael Destiny | Address on file | | | | | | | |
| 5906507 | Michael Destiny | Address on file | | | | | | | |
| 7194775 | Michael Dewey Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462160 | Michael Dewey Barker | Address on file | | | | | | | |
| 7765335 | MICHAEL DIANI | PO BOX 1074 | | | | SUTTER CREEK | CA | 95685-1074 | |
| 7765360 | MICHAEL DIEMER | 12 DUAL DR | | | | LAKE GROVE | NY | 11755-3210 | |
| 7765390 | MICHAEL DIMEO & | CHRISTINE DIMEO JT TEN | 425 STARVIEW ST | | | TEMPLE | TX | 76502-5085 | |
| 4943354 | Michael Doherty DBA Roasters Espresso Bar-Doherty, Michael | PO BOX 1116 | | | | FORESTVILLE | CA | 95436 | |
| 7192682 | MICHAEL DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196320 | Michael Dolan G&M C Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786350 | MICHAEL DONOHUE TR | UA 05 27 15 | DONOHUE REVOCABLE TRUST | 1051 MYRTLE WAY | | SAN DIEGO | CA | 92103-5122 | |
| 7184389 | Michael Douglas Alston | Address on file | | | | | | | |
| 5906357 | Michael Dowling | Address on file | | | | | | | |
| 5902346 | Michael Dowling | Address on file | | | | | | | |
| 5947965 | Michael Dowling | Address on file | | | | | | | |
| 5906141 | Michael Drew | Address on file | | | | | | | |
| 5911368 | Michael Drew | Address on file | | | | | | | |
| 5909529 | Michael Drew | Address on file | | | | | | | |
| 5902119 | Michael Drew | Address on file | | | | | | | |
| 7141545 | Michael Duane Larsen | Address on file | | | | | | | |
| 7145612 | Michael Duisenberg | Address on file | | | | | | | |
| 7765676 | MICHAEL DUNCHEON & | JOAN CASSMAN JT TEN | 360 PARROTT DR | | | SAN MATEO | CA | 94402-2260 | |
| 5967908 | Michael Duran | Address on file | | | | | | | |
| 5967907 | Michael Duran | Address on file | | | | | | | |
| 5967909 | Michael Duran | Address on file | | | | | | | |
| 7189641 | Michael Dwayne Knight | Address on file | | | | | | | |
| 7711853 | MICHAEL DWYER | Address on file | | | | | | | |
| 7781052 | MICHAEL E BULLIAN | 504 CRABAPPLE LN | | | | DAYTON | NV | 89403-9048 | |
| 7771424 | MICHAEL E BURK TTEE | MICHAEL E BURK 2007 REVOCABLE | TRUST U/A DTD 03/14/07 | 20696 UPPER HILLVIEW DR | | SONORA | CA | 95370-2802 | |
| 7781013 | MICHAEL E CHIMERO | 2844 RASCOMMON WAY | | | | SACRAMENTO | CA | 95827-1127 | |
| 7764570 | MICHAEL E COLE & AVA M COLE JT | TEN | 227 ROBERTSON RD | | | LONGVIEW | WA | 98632-9786 | |
| 7770513 | MICHAEL E F HANSEN CUST | LEAH NATALIE LYNCH | UNIF GIFT MIN ACT CA | 1961 HILLVIEW DR | | TRACY | CA | 95377-9280 | |
| 7770515 | MICHAEL E F HANSEN CUST | RENEE LOUIS LYNCH | UNIF GIFT MIN ACT CA | 1961 HILLVIEW DR | | TRACY | CA | 95377-9280 | |
| 7188782 | Michael E Ferges | Address on file | | | | | | | |
| 7769258 | MICHAEL E KILEY TOD | ANN K KOCH | SUBJECT TO STA TOD RULES | 16032 EAGLE RIDGE DR | | TINLEY PARK | IL | 60477-8299 | |
| 7769259 | MICHAEL E KILEY TOD | KATHLEEN GIANCARLO | SUBJECT TO STA TOD RULES | 16032 EAGLE RIDGE DR | | TINLEY PARK | IL | 60477-8299 | |
| 7175528 | Michael E Lockwood | Address on file | | | | | | | |
| 7175528 | Michael E Lockwood | Address on file | | | | | | | |
| 7781287 | MICHAEL E MAHLER | 255 VILLAGE CT | | | | KINGSTON | NY | 12401-2426 | |
| 7785156 | MICHAEL E MALEKOS | 818 COVINGTON ROAD | | | | BELMONT | CA | 94002-1659 | |
| 7781918 | MICHAEL E MCCORD TR | UA 07 27 99 | MCCORD FAMILY TRUST | 13010 TRAIL DUST AVE | | SAN DIEGO | CA | 92129-2413 | |
| 7771182 | MICHAEL E MCINTOSH | C/O JOHN K EVERETT GUARDIAN | 1005 S HIGH ST | | | COLUMBUS | OH | 43206-2527 | |
| 7771425 | MICHAEL E MONTAGUE & KATHLEEN L | MONTAGUE TR UA JUN 28 07 THE MICHAEL E MONTAGUE & | KATHLEEN L MONTAGUE REVOCABLE LIVING TRUST | 290 CRESTLAKE DR | | SAN FRANCISCO | CA | 94132-1302 | |
| 7771874 | MICHAEL E MURPHY | 5819 EDENS RD | | | | ANACORTES | WA | 98221-9057 | |
| 7775547 | MICHAEL E SWARTZ & | LESA A SWARTZ | JT TEN | PO BOX 144 | | CLIMAX | NC | 27233-0144 | |
| 7200648 | MICHAEL E WALLIS | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776583 | MICHAEL E WEBBER | PO BOX 286 | | | | HAMILTON | MT | 59840-0286 | |
| 7777166 | MICHAEL E YANEZ | 1978 N RESERVE PKWY | | | | WASHINGTON | UT | 84780-1207 | |
| 7777345 | MICHAEL E ZIELINSKI & | MARY LOU ZIELINSKI JT TEN | 9886 KESTREL RD | | | KLAMATH FALL | OR | 97601-8659 | |
| 7168086 | Michael E. Rossi, Successor Trustee of Trust A under the Rossi Family Living Trust dtd 4/17/1992 | Address on file | | | | | | | |
| 7325263 | Michael Edson Maisler | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7711884 | MICHAEL EDWARD ALONZO | Address on file | | | | | | | |
| 7763993 | MICHAEL EDWARD CARLSON | 27420 FOX RD | | | | WILLITS | CA | 95490-9480 | |
| 7142161 | Michael Edward Duane | Address on file | | | | | | | |
| 7143868 | Michael Edward Merrifield | Address on file | | | | | | | |
| 7142702 | Michael Edward Richards | Address on file | | | | | | | |
| 7328355 | Michael Elia | Address on file | | | | | | | |
| 7763254 | MICHAEL ELTON BOITANO CUST | JOSEPH JAMES BOITANO | CA UNIF TRANSFERS MIN ACT | 17800 CLINTON RD | | JACKSON | CA | 95642-9633 | |
| 5929524 | Michael Erickson | Address on file | | | | | | | |
| 5929523 | Michael Erickson | Address on file | | | | | | | |
| 5929525 | Michael Erickson | Address on file | | | | | | | |
| 5929526 | Michael Erickson | Address on file | | | | | | | |
| 7164292 | MICHAEL ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165684 | Michael Ervin and Hilary Ervin, Trustees of the Ervin Revocable Intervivos Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5945559 | Michael Erwin | Address on file | | | | | | | |
| 5949768 | Michael Erwin | Address on file | | | | | | | |
| 5948635 | Michael Erwin | Address on file | | | | | | | |
| 5903427 | Michael Erwin | Address on file | | | | | | | |
| 5906094 | Michael Esnard | Address on file | | | | | | | |
| 5909482 | Michael Esnard | Address on file | | | | | | | |
| 7197761 | MICHAEL EUGENE CAVALLI | Address on file | | | | | | | |
| 7153549 | Michael Eugene Davis | Address on file | | | | | | | |
| 7153549 | Michael Eugene Davis | Address on file | | | | | | | |
| 7141830 | Michael Eugene Job | Address on file | | | | | | | |
| 7188783 | Michael Eugene Odell | Address on file | | | | | | | |
| 7188784 | Michael Eugene Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | | | | |
| 7257031 | Michael Eugene Odell as successor trustee for the Jean Hartwell Odell Trust | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7196727 | Michael Eugene Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196727 | Michael Eugene Ramos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141504 | Michael Eugene Turner | Address on file | | | | | | | |
| 7762962 | MICHAEL F BENZ | 1717 TURNER RD | | | | NEW ULM | MN | 56073-1899 | |
| 7762998 | MICHAEL F BERNEY | 3259 N GUNNELL RD | | | | DIMONDALE | MI | 48821-9207 | |
| 7771429 | MICHAEL F CETINICH TR UA MAR 04 | 10 THE MICHAEL F CETINICH 2010 | REVOCABLE LIVING TRUST | PO BOX 210367 | | SAN FRANCISCO | CA | 94121-0367 | |
| 7198839 | Michael F Greer | Address on file | | | | | | | |
| 7779881 | MICHAEL F KLOBASSA | 2996 360TH ST | | | | OSAGE | IA | 50461-8517 | |
| 7711900 | MICHAEL F KOSZALKA JR | Address on file | | | | | | | |
| 5967920 | Michael F Lopez | Address on file | | | | | | | |
| 5967919 | Michael F Lopez | Address on file | | | | | | | |
| 5967916 | Michael F Lopez | Address on file | | | | | | | |
| 5967918 | Michael F Lopez | Address on file | | | | | | | |
| 5967917 | Michael F Lopez | Address on file | | | | | | | |
| 7771253 | MICHAEL F MCQUILLAN | 12303 HALSGAME LN | | | | CREVE COEUR | MO | 63141-6612 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7711902 | MICHAEL F MORAN & | Address on file | | | | | | | |
| 7142559 | Michael F Phelan | Address on file | | | | | | | |
| 7776477 | MICHAEL F WALTERS CUST | BRANDON MICHAEL WALTERS UNIF | GIFT MIN ACT CA | 17380 TRESSEL PASS RD | | BOULDER CREEK | CA | 95006-8558 | |
| 5929532 | Michael F. Sikut | Address on file | | | | | | | |
| 5967924 | Michael Faires | Address on file | | | | | | | |
| 5967922 | Michael Faires | Address on file | | | | | | | |
| 5967925 | Michael Faires | Address on file | | | | | | | |
| 5967923 | Michael Faires | Address on file | | | | | | | |
| 5903611 | Michael Faulkner | Address on file | | | | | | | |
| 5903264 | Michael Fechner | Address on file | | | | | | | |
| 5910338 | Michael Fechner | Address on file | | | | | | | |
| 5907165 | Michael Fechner | Address on file | | | | | | | |
| 4935702 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive | | | | Oroville | CA | 95966 | |
| 5967927 | Michael Ficklin | Address on file | | | | | | | |
| 5967926 | Michael Ficklin | Address on file | | | | | | | |
| 5967928 | Michael Ficklin | Address on file | | | | | | | |
| 5967929 | Michael Ficklin | Address on file | | | | | | | |
| 7188785 | Michael Fisher | Address on file | | | | | | | |
| 6011715 | MICHAEL FITZPATRICK | 3581 EAST INTERNATIONAL AVE | | | | CLOVIS | CA | 93619 | |
| 6087960 | Michael Fitzpatrick DBA Central Air Conditioning & Refrigeration | Attn: Michael Fitzgerald | 3581 E. International Ave. | | | Clovis | CA | 93619 | |
| 6087966 | MICHAEL FITZPATRICK, CENTRAL AIR CONDITIONING & REFRIG | 3581 EAST INTERNATIONAL AVE | | | | CLOVIS | CA | 93619 | |
| 7188786 | Michael Fletcher | Address on file | | | | | | | |
| 7766275 | MICHAEL FLIER | 76 FRESH POND LN | | | | CAMBRIDGE | MA | 02138-4641 | |
| 7144210 | Michael Floyd Scates | Address on file | | | | | | | |
| 7711923 | MICHAEL FRANK CHEKIAN | Address on file | | | | | | | |
| 7787112 | MICHAEL FRANK CHEW | 1622 25TH AVE | | | | SAN FRANCISCO | CA | 94122-3303 | |
| 7765336 | MICHAEL FRANK DIANI | PO BOX 1074 | | | | SUTTER CREEK | CA | 95685-1074 | |
| 7197858 | MICHAEL FRANZ JOSEPH RIEL | Address on file | | | | | | | |
| 7152635 | Michael Frederick Naef | Address on file | | | | | | | |
| 7152635 | Michael Frederick Naef | Address on file | | | | | | | |
| 7766586 | MICHAEL FULLER CUST | ZACHARY D FULLER | UNDER THE AZ UNIF TRAN MIN ACT | 3030 N 3RD ST STE 200 | | PHOENIX | AZ | 85012-3044 | |
| 7175024 | Michael Fullerton | Address on file | | | | | | | |
| 7175024 | Michael Fullerton | Address on file | | | | | | | |
| 7143678 | Michael Funkhouser | Address on file | | | | | | | |
| 4925247 | MICHAEL G ADELBERG MD A PROF CORP | ADELBERG ASSOCIATES MEDICAL GROUP | 3111 FITE CIRCLE #103 | | | SACRAMENTO | CA | 95827 | |
| 7766031 | MICHAEL G DESMARAIS TR UA | AUG 16 90 THE EVELYN DESMARAIS | 1990 TRUST | 16450 LOS GATOS BLVD STE 208 | | LOS GATOS | CA | 95032-5594 | |
| 7780434 | MICHAEL G DUNCAN | PERSONAL REPRESENTATIVE | EST JOSEPHINE MARGARET DRAPER | 1876 8TH ST | | ASTORIA | OR | 97103-5211 | |
| 7766174 | MICHAEL G FERRIS & DIANE L FERRIS | JT TEN | 6154 CORAL AVE | | | PARADISE | CA | 95969-3421 | |
| 7780164 | MICHAEL G HIGGINS | PERSONAL REPRESENTATIVE | EST GENEVIEVE M HIGGINS | 15317 72ND AVE N | | MAPLE GROVE | MN | 55311-2669 | |
| 7779452 | MICHAEL G LORENZI | 9708 MESA OAK DR | | | | BAKERSFIELD | CA | 93311-1603 | |
| 7781687 | MICHAEL G MEILLON & | MICHELE MEILLON SVANE JT TEN | 30659 VANDERBILT ST | | | HAYWARD | CA | 94544-7420 | |
| 7779267 | MICHAEL G MEILLON & | MICHELE MEILLON-SVANE | 30659 VANDERBILT ST | | | HAYWARD | CA | 94544-7420 | |
| 7782251 | MICHAEL G PROTO & DOROTHY K PROTO TR | UA 11 01 90 | THE LODOVICO CAIZZA TRUST | 4565 WALNUT BLVD | | WALNUT CREEK | CA | 94596-6146 | |
| 7774891 | MICHAEL G SLATER | PO BOX 1167 | | | | JACKSON | CA | 95642-1167 | |
| 7779236 | MICHAEL G VILLALTA & | LESLIE VILLALTA TTEES MICHAEL G VILLALTA & | LESLIE VILLALTA TR UA DTD 11 13 2014 | 763 TEXAS AVE | | LOS BANOS | CA | 93635-3442 | |
| 7776351 | MICHAEL G VON YERZY CUST | MICHAEL JUSTIN VON YERZY | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 6900 VALLE PACIFICO RD | | SALINAS | CA | 93907-8949 | |
| 7781924 | MICHAEL G WATSON TR | UA 07 27 12 | TEH NOEL M WATSON REVOCABLE TRUST | 4392 PAYNE RD | | PLEASANTON | CA | 94588-4446 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929543 | Michael Garcia | Address on file | | | | | | | |
| 5929541 | Michael Garcia | Address on file | | | | | | | |
| 5929544 | Michael Garcia | Address on file | | | | | | | |
| 5929542 | Michael Garcia | Address on file | | | | | | | |
| 7462797 | Michael Gary Ludlow | Address on file | | | | | | | |
| 7189642 | Michael Gaughan | Address on file | | | | | | | |
| 7142985 | Michael Gene Banks | Address on file | | | | | | | |
| 7143603 | Michael Gene Stockdale | Address on file | | | | | | | |
| 5967937 | Michael Genna | Address on file | | | | | | | |
| 5967936 | Michael Genna | Address on file | | | | | | | |
| 5967938 | Michael Genna | Address on file | | | | | | | |
| 5967935 | Michael Genna | Address on file | | | | | | | |
| 7765034 | MICHAEL GEORGE DANN CUST | KRISTEN MARIE DANN | CA UNIF TRANSFERS MIN ACT | 161 MORNING GLORY ST | | BREA | CA | 92821-4753 | |
| 7765035 | MICHAEL GEORGE DANN CUST | ROBERT MICHAEL DANN | CA UNIF TRANSFERS MIN ACT | 161 MORNING GLORY ST | | BREA | CA | 92821-4753 | |
| 7776292 | MICHAEL GERARD VILLALTA | 763 TEXAS AVE | | | | LOS BANOS | CA | 93635-3442 | |
| 7184101 | Michael Ghimenti | | | | | | | | |
| 7830089 | Michael Ghimenti Individually and as a Trustee of the Ghimenti Revocable Living Trust | Address on file | | | | | | | |
| 7200638 | MICHAEL GIBSON | Address on file | | | | | | | |
| 7152486 | Michael Gilbert Yee | Address on file | | | | | | | |
| 7152486 | Michael Gilbert Yee | Address on file | | | | | | | |
| 7786051 | MICHAEL GILLUM | 2005 MAGNOLIA AVE | | | | CHICO | CA | 95926-2539 | |
| 5902672 | Michael Girard | Address on file | | | | | | | |
| 5906667 | Michael Girard | Address on file | | | | | | | |
| 7153271 | Michael Glenn Bartlett | Address on file | | | | | | | |
| 7153271 | Michael Glenn Bartlett | Address on file | | | | | | | |
| 7144511 | Michael Gorman Henry | Address on file | | | | | | | |
| 5967941 | Michael Graham | Address on file | | | | | | | |
| 5967939 | Michael Graham | Address on file | | | | | | | |
| 5967942 | Michael Graham | Address on file | | | | | | | |
| 5967940 | Michael Graham | Address on file | | | | | | | |
| 7188787 | Michael Gravison | Address on file | | | | | | | |
| 7767206 | MICHAEL GRAY | 1104 POLK AVE | | | | SUNNYVALE | CA | 94086-7337 | |
| 7198714 | Michael Greenberg | Address on file | | | | | | | |
| 7198714 | Michael Greenberg | Address on file | | | | | | | |
| 7767248 | MICHAEL GREENE | PO BOX 743 | | | | MANHASSET | NY | 11030-0743 | |
| 7184545 | Michael Gregorio | Address on file | | | | | | | |
| 7784474 | MICHAEL GRIMM | 4546 W DUBLIN ST | | | | CHANDLER | AZ | 85226 | |
| 7194239 | MICHAEL GUNTLE | Address on file | | | | | | | |
| 5903741 | Michael Gutierrez | Address on file | | | | | | | |
| 5907483 | Michael Gutierrez | Address on file | | | | | | | |
| 7784253 | MICHAEL H ADAMS | 1898 NORTH LINCOLN ST | | | | ORANGE | CA | 92865-4600 | |
| 7765895 | MICHAEL H ELLSWORTH CUST | ROBERT HAMILTON ELLSWORTH | UNIF GIFT MIN ACT CT 509 OLD COLONY RD | PO BOX 95 | | EASTFORD | CT | 06242-0095 | |
| 7767140 | MICHAEL H GRACE | 1258 PARSONS DR | | | | SANTA ROSA | CA | 95404-2551 | |
| 7769819 | MICHAEL H LASKO & | LINDA L BARTOK JT TEN | PO BOX 263 | | | MONMOUTH BEACH | NJ | 07750-0263 | |
| 7780499 | MICHAEL H MCNAMARA & DIANE M MCNAMARA TR | UA 03 07 07 | RICHARD L MCNAMARA AND BETTY JEAN MCNAMARA TRUST | 7827 SE KNIGHT ST | | PORTLAND | OR | 97206-5856 | |
| 7165346 | MICHAEL H. JEYE AND DONNA M. JEYE, TRUSTEES OF THE MICHAEL H. JEYE AND DONNA M. JEYE LIVING TRUST DATED MARCH 25, 2002 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7142827 | Michael Haldeman | Address on file | | | | | | | |
| 5903739 | Michael Hannis | Address on file | | | | | | | |
| 5945750 | Michael Hannis | Address on file | | | | | | | |
| 7143862 | Michael Hans Zimmerman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903672 | Michael Hanson | Address on file | | | | | | | |
| 7162667 | Michael Hanson, Individually and as Successor in Interest to Decedent, Christina Hanson | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 7166018 | Michael Harper | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5944816 | Michael Hartnett | Address on file | | | | | | | |
| 5902556 | Michael Hartnett | Address on file | | | | | | | |
| 5948149 | Michael Hartnett | Address on file | | | | | | | |
| 7767721 | MICHAEL HARTZ CUST | JACOB HARTZ | UNIF GIFT MIN ACT IL | 225 N COLUMBUS DR APT 3810 | | CHICAGO | IL | 60601-5237 | |
| 5910708 | Michael Hayes | Address on file | | | | | | | |
| 5904265 | Michael Hayes | Address on file | | | | | | | |
| 5912392 | Michael Hayes | Address on file | | | | | | | |
| 5907970 | Michael Hayes | Address on file | | | | | | | |
| 5911751 | Michael Hayes | Address on file | | | | | | | |
| 7783108 | MICHAEL HENRY | 253 S LEXINGTON AVE | | | | WHITE PLAINS | NY | 10606-2523 | |
| 5946382 | Michael Henry Marks | Address on file | | | | | | | |
| 5904437 | Michael Henry Marks | Address on file | | | | | | | |
| 7181267 | Michael Henry Marks | Address on file | | | | | | | |
| 7176549 | Michael Henry Marks | Address on file | | | | | | | |
| 5902980 | Michael Hickman | Address on file | | | | | | | |
| 5910205 | Michael Hickman | Address on file | | | | | | | |
| 5906934 | Michael Hickman | Address on file | | | | | | | |
| 4925258 | MICHAEL HIERSCHE DDS INC | 227 W 6TH ST | | | | CHICO | CA | 95928 | |
| 5967946 | Michael Hill | Address on file | | | | | | | |
| 5967945 | Michael Hill | Address on file | | | | | | | |
| 5967947 | Michael Hill | Address on file | | | | | | | |
| 5929561 | Michael Hoaglund | Address on file | | | | | | | |
| 5929560 | Michael Hoaglund | Address on file | | | | | | | |
| 5929562 | Michael Hoaglund | Address on file | | | | | | | |
| 5929563 | Michael Hoaglund | Address on file | | | | | | | |
| 5929559 | Michael Hoaglund | Address on file | | | | | | | |
| 5967954 | Michael Hohenthaner | Address on file | | | | | | | |
| 5967953 | Michael Hohenthaner | Address on file | | | | | | | |
| 5967955 | Michael Hohenthaner | Address on file | | | | | | | |
| 5967956 | Michael Hohenthaner | Address on file | | | | | | | |
| 7175062 | Michael Hohenthaner | Address on file | | | | | | | |
| 7175062 | Michael Hohenthaner | Address on file | | | | | | | |
| 5929570 | Michael Homlitas | Address on file | | | | | | | |
| 5929568 | Michael Homlitas | Address on file | | | | | | | |
| 5929571 | Michael Homlitas | Address on file | | | | | | | |
| 5929569 | Michael Homlitas | Address on file | | | | | | | |
| 7327871 | Michael Hook | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM | 865 Howe Ave | | | Sacramento | CA | 95825 | |
| 5967963 | Michael Hosler | Address on file | | | | | | | |
| 5967961 | Michael Hosler | Address on file | | | | | | | |
| 5967962 | Michael Hosler | Address on file | | | | | | | |
| 5967964 | Michael Hosler | Address on file | | | | | | | |
| 7141551 | Michael Hower | Address on file | | | | | | | |
| 7197467 | Michael Huerta | Address on file | | | | | | | |
| 7197467 | Michael Huerta | Address on file | | | | | | | |
| 7766707 | MICHAEL IAN GAREY TR | UW BARBARA JEAN POSEDEL | FBO ETHAN ISAIAH GAREY | 7 PALOMINO | | COTO DE CAZA | CA | 92679-4821 | |
| 7153828 | Michael Imel | Address on file | | | | | | | |
| 7153828 | Michael Imel | Address on file | | | | | | | |
| 7768476 | MICHAEL IRWIN & | LORI IRWIN JT TEN | 1921 NW YORKSHIRE LN | | | PORTLAND | OR | 97229-9100 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3443 of 5610

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143468 | Michael Irwin Wofchuck | Address on file | | | | | | | |
| 7762660 | MICHAEL J BARCLAY | 74 EARLY ST | | | | WELLSVILLE | NY | 14895-1310 | |
| 7763473 | MICHAEL J BRENKWITZ CUST | MICHAEL J BRENKWITZ JR UNIF | GIFT MIN ACT CALIFORNIA | 3780 MOURFIELD AVE | | STOCKTON | CA | 95206-3724 | |
| 7771430 | MICHAEL J BUGEL TR UA FEB 05 97 | THE MICHAEL J BUGEL & HELEN | TOMLIN BUGEL REVOCABLE LIVING TRUST | 47 KITTREDGE TER | | SAN FRANCISCO | CA | 94118-4318 | |
| 7763778 | MICHAEL J BURNS & | KRISTEEN L BURNS JT TEN | 4094 PEPPER AVE | | | YORBA LINDA | CA | 92886-3181 | |
| 7763868 | MICHAEL J CALEGARI & | KATHARINE M CALEGARI JT TEN | 33430 SWEET NECTAR RD | | | WILDOMAR | CA | 92595-6921 | |
| 7763875 | MICHAEL J CALLIGEROS | PO BOX 2276 | | | | MARTINEZ | CA | 94553-0227 | |
| 7763975 | MICHAEL J CAREY | 11301 KESSLER PL | | | | MANASSAS | VA | 20109-7781 | |
| 7165975 | Michael J Cohill and Jayne B Cohill, Trustees of the Cohill 2010 Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781139 | MICHAEL J COSTELLO EX | EST KARIN R HAHN | 179 BRISTOL RD | | | WELLESLEY | MA | 02481-2602 | |
| 7780943 | MICHAEL J DALPORTO | 1719 LINTON AVE | | | | EUREKA | CA | 95501-1527 | |
| 7196964 | Michael J Doherty | Address on file | | | | | | | |
| 7196964 | Michael J Doherty | Address on file | | | | | | | |
| 7782053 | MICHAEL J DRAGGES & | ROBERT N DRAGGES JR JT TEN | 611 WHITE WING CT | | | SUISUN CITY | CA | 94585-2120 | |
| 7712010 | MICHAEL J DYER | Address on file | | | | | | | |
| 4925262 | MICHAEL J FAZIO MD INC | 2805 J ST STE 100 | | | | SACRAMENTO | CA | 95816 | |
| 7767365 | MICHAEL J GUGLIETTI | 6458 DWYER CT | | | | SAN JOSE | CA | 95120-2845 | |
| 7767602 | MICHAEL J HARDIMAN & | CAROL A WARD JT TEN | PO BOX 823 | | | LOTUS | CA | 95651-0823 | |
| 7781147 | MICHAEL J HEUERMAN | PERSONAL REPRESENTATIVE | EST MARY ANNE F HEUERMAN | 16220 GOLDBAR BLVD | | GOLD BAR | WA | 98251-9526 | |
| 7712027 | MICHAEL J JONES & | Address on file | | | | | | | |
| 7769017 | MICHAEL J KAMMERICH & | LINDA A KAMMERICH JT TEN | 60781 WILLOW CREEK CT | | | BEND | OR | 97702-3519 | |
| 7770486 | MICHAEL J LUPTAK CUST | KATHERINE R LUPTAK | UNIF GIFT MIN ACT IL | 547 HARDING AVE | | GLEN ELLYN | IL | 60137-6312 | |
| 7770637 | MICHAEL J MAININI & | EDYTHE B MAININI TR | MAININI TRUST UA JUN 10 96 | 1700 FOUNTAIN SPRINGS CIR | | DANVILLE | CA | 94526-5614 | |
| 7770796 | MICHAEL J MARKEN | 8261 SKYLINE CIR | | | | OAKLAND | CA | 94605-4231 | |
| 7188788 | Michael J Mcmillan | Address on file | | | | | | | |
| 7780083 | MICHAEL J MENDOZA TR | UA 04 01 11 | CLAUDIA W SAUER REV LIV TRUST | 5121 ODIN CT | | ROCKLIN | CA | 95765-5427 | |
| 7780314 | MICHAEL J MILLS TR | UA 11 21 13 | GEORGE R MILLS REVOCABLE TRUST | 520 SUNRISE DR | | HUDSON | MI | 49247-9732 | |
| 7772215 | MICHAEL J NOWICKI CUST | TYLER MICHAEL NOWICKI | UNIF GIFT MIN ACT CA | 1741 KEARNY ST | | PETALUMA | CA | 94954-3614 | |
| 7785187 | MICHAEL J OCONNOR | PO BOX 691 | | | | BROWNSVILLE | OR | 97327 | |
| 7785050 | MICHAEL J OCONNOR | PO BOX 691 | | | | BROWNSVILLE | OR | 97327-0691 | |
| 4925267 | MICHAEL J ONEIL | DBA M J ONEIL CONSULTING | 418 MONTECITO BLVD | | | NAPA | CA | 94559 | |
| 7772694 | MICHAEL J PEAVY | 1114 SUNSET AVE | | | | CHICO | CA | 95926-3531 | |
| 7779941 | MICHAEL J PERRY | PO BOX 4186 | | | | CITRUS HEIGHTS | CA | 95611-4186 | |
| 7773121 | MICHAEL J POTWESIL | 1436 HIGHLAND CIR | | | | HEALDSBURG | CA | 95448-3106 | |
| 7786220 | MICHAEL J ROBERTS | 3165 MIRANDA AVE | | | | ALAMO | CA | 94507-1610 | |
| 7773764 | MICHAEL J ROBERTS & | JENNIFER TRACEY JT TEN | PO BOX 884 | 160 ALAMO PLZ | | ALAMO | CA | 94507-1550 | |
| 7781231 | MICHAEL J ROBINSON | PO BOX 708 | | | | OAKHURST | CA | 93644-0708 | |
| 7778529 | MICHAEL J SAYEGH TTEE | THE GEORGE M & ALICE M SAYEGH TR | UA DTD 09 26 1986 | 883 LAS TRAMPAS RD | | LAFAYETTE | CA | 94549-4825 | |
| 7774359 | MICHAEL J SCHMATZ | 29241 COUNTY ROAD 10 | | | | ELKHART | IN | 46514-9774 | |
| 6145350 | MICHAEL J SMITH FAMILY PARTNERSHIP | Address on file | | | | | | | |
| 7785303 | MICHAEL J STECHER TR | UA 10 11 02 | RAFFERTY FAMILY TRUST | 348 BROADWAY STE 2 | | MILLBRAE | CA | 94030-2569 | |
| 5929577 | Michael J Taylor | Address on file | | | | | | | |
| 5929580 | Michael J Taylor | Address on file | | | | | | | |
| 5929576 | Michael J Taylor | Address on file | | | | | | | |
| 5929579 | Michael J Taylor | Address on file | | | | | | | |
| 5929578 | Michael J Taylor | Address on file | | | | | | | |
| 7712082 | MICHAEL J WALSH | Address on file | | | | | | | |
| 7776698 | MICHAEL J WEST | 24991 BROOKTRAILS DR | | | | WILLITS | CA | 95490-9514 | |
| 7785753 | MICHAEL J WHALING | 622 DRIFTWOOD DRIVE | | | | WOODSTOCK | GA | 30189 | |
| 5967972 | Michael J Williams | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967975 | Michael J Williams | Address on file | | | | | | | |
| 5967971 | Michael J Williams | Address on file | | | | | | | |
| 5967974 | Michael J Williams | Address on file | | | | | | | |
| 5967973 | Michael J Williams | Address on file | | | | | | | |
| 5929587 | Michael J Zuniga | Address on file | | | | | | | |
| 5929590 | Michael J Zuniga | Address on file | | | | | | | |
| 5929586 | Michael J Zuniga | Address on file | | | | | | | |
| 5929589 | Michael J Zuniga | Address on file | | | | | | | |
| 5929588 | Michael J Zuniga | Address on file | | | | | | | |
| 7165299 | MICHAEL J. COBB AND TERI L. GIUSTI-COBB, AS TRUSTEES OF THE COBB REVOCABLE LIVING TRUST (CREATED BY DECLARATION OF TRUST DATED OCTOBER 9, 2015) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165320 | MICHAEL J. FREEMAN, TRUSTEE OR SUCCESSOR TRUSTEE OF THE FREEMAN CREDIT TRUST, ESTABLISHED JANUARY 31, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7196322 | MICHAEL J. GRACE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195132 | Michael J. Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195132 | Michael J. Howard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7486916 | Michael J. Schweninger and Lessie S. Schweninger Revocable Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7173814 | MICHAEL J. STORNETTA & MARJORIE A. STORNETTA, TRUSTEES OF THE 2017 STORNETTA FAMILY TRUST, DATED 07.28.17 | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7144625 | Michael J. Turk | Address on file | | | | | | | |
| 5967981 | Michael J. Wood | Address on file | | | | | | | |
| 7145488 | Michael Jade Brown | Address on file | | | | | | | |
| 5910502 | Michael James | Address on file | | | | | | | |
| 5903998 | Michael James | Address on file | | | | | | | |
| 5907717 | Michael James | Address on file | | | | | | | |
| 7142337 | Michael James Ballance | Address on file | | | | | | | |
| 7144346 | Michael James Barber | Address on file | | | | | | | |
| 7152795 | Michael James Bozzer | Address on file | | | | | | | |
| 7152795 | Michael James Bozzer | Address on file | | | | | | | |
| 7779055 | MICHAEL JAMES CURL | 5720 NE HIDDEN CREEK DR | | | | HILLSBORO | OR | 97124-6117 | |
| 7196718 | Michael James Decheine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196718 | Michael James Decheine | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184306 | Michael James DeMello | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7141560 | Michael James Hawkins | Address on file | | | | | | | |
| 7184269 | Michael James Holbrook | Address on file | | | | | | | |
| 7153177 | Michael James Kennefic | Address on file | | | | | | | |
| 7153177 | Michael James Kennefic | Address on file | | | | | | | |
| 7770270 | MICHAEL JAMES LOCKE TR | MICHAEL LOCKE TRUST UA AUG 20 97 | 1000 W PINE ST | | | LODI | CA | 95240-2831 | |
| 7783887 | MICHAEL JAMES LOCKE TTEE | THE MICHAEL LOCKE TR | UA DTD 08 20 97 | 1000 W PINE ST | | LODI | CA | 95240-2831 | |
| 7775483 | MICHAEL JAMES SUR CUST | ADAM JEFFREY SUR UNIF | GIFT MIN ACT CA | 15005 LUIS ST | | POWAY | CA | 92064-2624 | |
| 7142975 | Michael James Wade | Address on file | | | | | | | |
| 7181499 | Michael James Williams | Address on file | | | | | | | |
| 7176783 | Michael James Williams | Address on file | | | | | | | |
| 7181308 | Michael Jason Murray | Address on file | | | | | | | |
| 7176590 | Michael Jason Murray | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193269 | MICHAEL JAY IRISH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197713 | MICHAEL JEFFREY LERNER | Address on file | | | | | | | |
| 7192994 | Michael Jerome Cmelik | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192994 | Michael Jerome Cmelik | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7783165 | MICHAEL JESSE | 3800 LORNELL CT | | | | CONCORD | CA | 94518 | |
| 7153452 | Michael Joesph Rooney | Address on file | | | | | | | |
| 7153452 | Michael Joesph Rooney | Address on file | | | | | | | |
| 7140532 | Michael John Esnard | Address on file | | | | | | | |
| 7188789 | Michael John Lovinfosse | Address on file | | | | | | | |
| 7143779 | Michael John Morgan | Address on file | | | | | | | |
| 7144632 | Michael John Ramirez | Address on file | | | | | | | |
| 7141704 | Michael John Sachs | Address on file | | | | | | | |
| 7771423 | MICHAEL JOHN SULLIVAN & URSULA | MARY SULLIVAN TR UA NOV 21 91 THE | MICHAEL AND URSULA SULLIVAN LIVING TRUST 1991 | 822 N LANGHAM AVE | | COVINA | CA | 91724-2521 | |
| 5949368 | Michael Johnson | Address on file | | | | | | | |
| 5905679 | Michael Johnson | Address on file | | | | | | | |
| 5950808 | Michael Johnson | Address on file | | | | | | | |
| 5947403 | Michael Johnson | Address on file | | | | | | | |
| 5950227 | Michael Johnson | Address on file | | | | | | | |
| 7142749 | Michael Johnson | Address on file | | | | | | | |
| 7194689 | Michael Jon Disimone | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462104 | Michael Jon Disimone | Address on file | | | | | | | |
| 7143796 | Michael Jon Schweninger | Address on file | | | | | | | |
| 7197275 | Michael Jones | Address on file | | | | | | | |
| 7462561 | Michael Jones | Address on file | | | | | | | |
| 7462561 | Michael Jones | Address on file | | | | | | | |
| 7181070 | Michael Joseph  Desmond | Address on file | | | | | | | |
| 7176350 | Michael Joseph  Desmond | Address on file | | | | | | | |
| 7779348 | MICHAEL JOSEPH BRUNO | 2326 W TURNER RD | | | | LODI | CA | 95242-2164 | |
| 7144139 | Michael Joseph Carpenter | Address on file | | | | | | | |
| 7145703 | Michael Joseph Clow | Address on file | | | | | | | |
| 7193764 | MICHAEL JOSEPH FORDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769087 | MICHAEL JOSEPH KATYRYNIUK & CATHY | ANNE KATYRYNIUK JT TEN | 1372 NORTHVIEW DR | | | ERIE | CO | 80516-9067 | |
| 7777707 | MICHAEL JOSEPH KLOBERDANZ | PO BOX 576981 | | | | MODESTO | CA | 95357-6981 | |
| 7325792 | Michael Joseph Marquering | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7779161 | MICHAEL JOSEPH MORRIS | 295 E EVELYN AVE APT 217 | | | | SUNNYVALE | CA | 94086-3206 | |
| 7144628 | Michael Joseph Shadoan | Address on file | | | | | | | |
| 7196324 | MICHAEL JOSEPH WAGNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199726 | Michael K & Patricia N Damsgaard Trust | Address on file | | | | | | | |
| 7766278 | MICHAEL K FLOOD | 184 N LEHIGH AVE | | | | WIND GAP | PA | 18091-1234 | |
| 7780935 | MICHAEL K GALARZA | 22204 N OLD MINE RD | | | | SUN CITY WEST | AZ | 85375-2063 | |
| 7166003 | Michael K Mertz and Sandra J Viarengo, Trustees of the Mertz- Viarengo Family 2009 Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5908441 | Michael K. Mertz | Address on file | | | | | | | |
| 5904870 | Michael K. Mertz | Address on file | | | | | | | |
| 5967984 | Michael Karol | Address on file | | | | | | | |
| 5967982 | Michael Karol | Address on file | | | | | | | |
| 5967985 | Michael Karol | Address on file | | | | | | | |
| 5967983 | Michael Karol | Address on file | | | | | | | |
| 7778582 | MICHAEL KEIICHI FUJINAKA | 9701 KIRSCHENMAN RD | | | | LODI | CA | 95240-9543 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197452 | Michael Kellogg Blair | Address on file | | | | | | | |
| 7197452 | Michael Kellogg Blair | Address on file | | | | | | | |
| 7164589 | MICHAEL KELLY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189643 | Michael Kennefic | Address on file | | | | | | | |
| 7769338 | MICHAEL KENT KIRKORIAN | 444 SAN ANTONIO RD APT 11D | | | | PALO ALTO | CA | 94306-4648 | |
| 5929598 | Michael Kevin Martin | Address on file | | | | | | | |
| 5929599 | Michael Kevin Martin | Address on file | | | | | | | |
| 5929596 | Michael Kevin Martin | Address on file | | | | | | | |
| 5929597 | Michael Kevin Martin | Address on file | | | | | | | |
| 7142575 | Michael Kevin Martin | Address on file | | | | | | | |
| 5946435 | Michael Kidneigh | Address on file | | | | | | | |
| 5904489 | Michael Kidneigh | Address on file | | | | | | | |
| 7181202 | Michael Kidneigh | Address on file | | | | | | | |
| 7163089 | Michael Kidson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7769316 | MICHAEL KINNIE & | BARBARA GRIFFITH JT TEN | 4316 HAZELWOOD AVE | | | SACRAMENTO | CA | 95821-6717 | |
| 7073448 | Michael Kirkorian | Address on file | | | | | | | |
| 7163096 | MICHAEL KOVATCH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4925271 | MICHAEL KRINSKY MD MC | 21030 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546 | |
| 5929603 | Michael Krzanich | Address on file | | | | | | | |
| 5929604 | Michael Krzanich | Address on file | | | | | | | |
| 5929606 | Michael Krzanich | Address on file | | | | | | | |
| 5929607 | Michael Krzanich | Address on file | | | | | | | |
| 5929609 | Michael Krzanich | Address on file | | | | | | | |
| 5929608 | Michael Krzanich | Address on file | | | | | | | |
| 7763395 | MICHAEL L BRABY | 8404 FOREST LN APT 901 | | | | DALLAS | TX | 75243-4024 | |
| 7765386 | MICHAEL L DILLON & | MARY C DILLON JT TEN | 897 N CROWN KING AVE | | | WASHINGTON | UT | 84780-2650 | |
| 7767107 | MICHAEL L GORMAN | 1038 RIVERA ST | | | | SAN FRANCISCO | CA | 94116-1815 | |
| 7767221 | MICHAEL L GREEDY | 3202 NORTHGATE LN | | | | CARSON CITY | NV | 89706-0970 | |
| 7712155 | MICHAEL L HANKS | Address on file | | | | | | | |
| 7779889 | MICHAEL L KRIEGER | 2500 GREENOCK CT | | | | TYLER | TX | 75703-2718 | |
| 4925215 | MICHAEL L KRUEGER DO INC | MID VALLEY CARDIOLOGY | 7033 N FRESNO ST #301 | | | FRESNO | CA | 93720 | |
| 7770079 | MICHAEL L LETSON | 17239 N GOLDWATER DR | | | | SURPRISE | AZ | 85374-2962 | |
| 7142683 | Michael L Stoops | Address on file | | | | | | | |
| 7775585 | MICHAEL L TAGART & | VIRGINIA ERDIAKOFF & | BORIS ERDIAKOFF JT TEN | 36711 VIA CICADA | | CATHEDRAL CITY | CA | 92234-1755 | |
| 5968001 | Michael L Williams | Address on file | | | | | | | |
| 5968004 | Michael L Williams | Address on file | | | | | | | |
| 5968000 | Michael L Williams | Address on file | | | | | | | |
| 5968003 | Michael L Williams | Address on file | | | | | | | |
| 5968002 | Michael L Williams | Address on file | | | | | | | |
| 7712172 | MICHAEL L YOUNG & HELEN C YOUNG | Address on file | | | | | | | |
| 7189896 | Michael L. Burch or Lynda L. Burch Revocable Trust | Address on file | | | | | | | |
| 7200409 | Michael L. Castaldo Trustee of the Michael L. Castaldo Revocable Living Trust Dated 9/17/04 | | | | | | | | |
| 5903583 | Michael L. Goris | Address on file | | | | | | | |
| 7195676 | Michael L. Hinrichs Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195676 | Michael L. Hinrichs Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5907885 | Michael L. Kidson | Address on file | | | | | | | |
| 5904179 | Michael L. Kidson | Address on file | | | | | | | |
| 5968009 | Michael L. Neade | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968010 | Michael L. Neade | Address on file | | | | | | | |
| 5968006 | Michael L. Neade | Address on file | | | | | | | |
| 5968008 | Michael L. Neade | Address on file | | | | | | | |
| 5968005 | Michael L. Neade | Address on file | | | | | | | |
| 7197724 | MICHAEL LAGAU | Address on file | | | | | | | |
| 7200870 | MICHAEL LAGAU, doing business as Bin 415 LLC | Address on file | | | | | | | |
| 5929622 | Michael Lamberts | Address on file | | | | | | | |
| 5929620 | Michael Lamberts | Address on file | | | | | | | |
| 5929623 | Michael Lamberts | Address on file | | | | | | | |
| 5929621 | Michael Lamberts | Address on file | | | | | | | |
| 7188790 | Michael Lane Seely | Address on file | | | | | | | |
| 7323210 | Michael Lane Seely as trustee for the Seely Revocable Trust | | | | | | | | |
| 7188791 | Michael Lane Seely as trustee for the Seely Revocable Trust | Address on file | | | | | | | |
| 7769781 | MICHAEL LAPETINA | 854 RATHBUN AVE | | | | STATEN ISLAND | NY | 10309-2326 | |
| 5968015 | Michael Larmore | Address on file | | | | | | | |
| 5968016 | Michael Larmore | Address on file | | | | | | | |
| 5968017 | Michael Larmore | Address on file | | | | | | | |
| 7462788 | Michael LaRoy Laupp | Address on file | | | | | | | |
| 7197783 | MICHAEL LASH | Address on file | | | | | | | |
| 7145475 | Michael Lawrence McNealley | Address on file | | | | | | | |
| 7193855 | MICHAEL LEE DEMARTIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197853 | MICHAEL LEE HAUGHT | Address on file | | | | | | | |
| 7197748 | MICHAEL LEE JOHNSON | Address on file | | | | | | | |
| 7184355 | Michael Lee Riggs | Address on file | | | | | | | |
| 7142976 | Michael Lee Smith | Address on file | | | | | | | |
| 7143961 | Michael Lee Wilson Swindle | Address on file | | | | | | | |
| 7144392 | Michael Leland Nelson | Address on file | | | | | | | |
| 7200777 | MICHAEL LEONARD WARMACK | Address on file | | | | | | | |
| 7770105 | MICHAEL LEVITT | 3485 FROST LN | | | | RENO | NV | 89511-7617 | |
| 7197932 | MICHAEL LEWIS PURVIS | Address on file | | | | | | | |
| 6139319 | MICHAEL LISA | Address on file | | | | | | | |
| 7194788 | Michael Lively | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194788 | Michael Lively | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770279 | MICHAEL LOFFREDO TR UA NOV 18 11 | THE LOFFREDO FAMILY TRUST | 2110 EDINBURG AVE | | | CARDIFF BY THE SEA | CA | 92007-1805 | |
| 7198095 | MICHAEL LOPEZ | Address on file | | | | | | | |
| 5929630 | Michael Lozano | Address on file | | | | | | | |
| 5929628 | Michael Lozano | Address on file | | | | | | | |
| 5929631 | Michael Lozano | Address on file | | | | | | | |
| 5929629 | Michael Lozano | Address on file | | | | | | | |
| 5905144 | Michael Lucas | Address on file | | | | | | | |
| 5946965 | Michael Lucas | Address on file | | | | | | | |
| 7194081 | MICHAEL LUCAS | Address on file | | | | | | | |
| 5904939 | Michael Luccy | Address on file | | | | | | | |
| 5968025 | Michael Lucero | Address on file | | | | | | | |
| 5968026 | Michael Lucero | Address on file | | | | | | | |
| 5968023 | Michael Lucero | Address on file | | | | | | | |
| 5968024 | Michael Lucero | Address on file | | | | | | | |
| 7770426 | MICHAEL LUCHENITSER & | ELIZABETH LUCHENITSER JT TEN | 250 WILLOWDOWN CT | | | COLUMBUS | OH | 43235-7027 | |
| 5929639 | Michael Lunsford | Address on file | | | | | | | |
| 5929637 | Michael Lunsford | Address on file | | | | | | | |
| 5929640 | Michael Lunsford | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929638 | Michael Lunsford | Address on file | | | | | | | |
| 7712191 | MICHAEL M HOPPE & | Address on file | | | | | | | |
| 7141132 | Michael M Newton | Address on file | | | | | | | |
| 7773021 | MICHAEL M PLOTNIK | 2622 YEARLING ST | | | | LAKEWOOD | CA | 90712-2832 | |
| 7198322 | MICHAEL M SCHRAMM | Address on file | | | | | | | |
| 7775599 | MICHAEL M TALANI & | MAUREEN E TALANI JT TEN | 2825 ALLAN AVE | | | WEST SACRAMENTO | CA | 95691-5301 | |
| 7776167 | MICHAEL M VANCE & | CYNTHIA M VANCE JT TEN | 188 TEMPLE AVE UNIT 201 | | | LONG BEACH | CA | 90803-2533 | |
| 5968033 | Michael M. Lowe | Address on file | | | | | | | |
| 5968034 | Michael M. Lowe | Address on file | | | | | | | |
| 5968031 | Michael M. Lowe | Address on file | | | | | | | |
| 5968032 | Michael M. Lowe | Address on file | | | | | | | |
| 7142798 | Michael Maguire | Address on file | | | | | | | |
| 7195646 | Michael Malcolm | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195646 | Michael Malcolm | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195512 | Michael Marchand | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195512 | Michael Marchand | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6133006 | MICHAEL MARITZA ADRIANA | Address on file | | | | | | | |
| 7770798 | MICHAEL MARKOVICH | 303 PHILIP DR APT 101 | | | | DALY CITY | CA | 94015-2407 | |
| 5903615 | Michael Marler | Address on file | | | | | | | |
| 7775766 | MICHAEL MARTIN THOMAS | 7074 WILSHIRE CIR | | | | SACRAMENTO | CA | 95822-4240 | |
| 4925276 | MICHAEL MARTINES PHYSICAL THERAPIST | INC / ADVANCED PHYSICAL THERAPY | 6710 N WEST #101 | | | FRESNO | CA | 93711 | |
| 7166031 | Michael Marvin Hazelrigg | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779990 | MICHAEL MASSI | 1192 RUDGWICK DR | | | | ROSEVILLE | CA | 95747-6464 | |
| 7785601 | MICHAEL MCAULIFFE | 32 LAKESIDE DR | | | | GREENBELT | MD | 20770-1904 | |
| 7144427 | Michael McCaffrey | Address on file | | | | | | | |
| 5968036 | Michael McCann | Address on file | | | | | | | |
| 5968035 | Michael McCann | Address on file | | | | | | | |
| 5968037 | Michael McCann | Address on file | | | | | | | |
| 5968038 | Michael McCann | Address on file | | | | | | | |
| 7192811 | MICHAEL MCCAULEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5904776 | Michael McCauley | Address on file | | | | | | | |
| 5908372 | Michael McCauley | Address on file | | | | | | | |
| 5949417 | Michael McCormick | Address on file | | | | | | | |
| 5905731 | Michael McCormick | Address on file | | | | | | | |
| 5950857 | Michael McCormick | Address on file | | | | | | | |
| 5947452 | Michael McCormick | Address on file | | | | | | | |
| 5950279 | Michael McCormick | Address on file | | | | | | | |
| 5910509 | Michael McCulloch | Address on file | | | | | | | |
| 5904017 | Michael McCulloch | Address on file | | | | | | | |
| 5912226 | Michael McCulloch | Address on file | | | | | | | |
| 5912776 | Michael McCulloch | Address on file | | | | | | | |
| 5907733 | Michael McCulloch | Address on file | | | | | | | |
| 5911579 | Michael McCulloch | Address on file | | | | | | | |
| 5968040 | Michael McDonald | Address on file | | | | | | | |
| 5968039 | Michael McDonald | Address on file | | | | | | | |
| 5968041 | Michael McDonald | Address on file | | | | | | | |
| 5968042 | Michael McDonald | Address on file | | | | | | | |
| 7771167 | MICHAEL MCGRATH | 1071 LA LIMONAR RD | | | | SANTA ANA | CA | 92705-2302 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779368 | Michael MCKAY TTEE | SAMUEL & GLORIA MCKAY 2007 TRUST | U/A DTD 08/16/2007 | 1143 GARFIELD AVE | | ALBANY | CA | 94706-1231 | |
| 7175079 | Michael McMurdie | Address on file | | | | | | | |
| 7175079 | Michael McMurdie | Address on file | | | | | | | |
| 5929655 | Michael Mcnamar | Address on file | | | | | | | |
| 5929653 | Michael Mcnamar | Address on file | | | | | | | |
| 5929656 | Michael Mcnamar | Address on file | | | | | | | |
| 5929654 | Michael Mcnamar | Address on file | | | | | | | |
| 5948746 | Michael McNay | Address on file | | | | | | | |
| 5903668 | Michael McNay | Address on file | | | | | | | |
| 5945742 | Michael McNay | Address on file | | | | | | | |
| 5904796 | Michael McQueeney | Address on file | | | | | | | |
| 5908381 | Michael McQueeney | Address on file | | | | | | | |
| 5968052 | Michael Medeiros | Address on file | | | | | | | |
| 5968049 | Michael Medeiros | Address on file | | | | | | | |
| 5968050 | Michael Medeiros | Address on file | | | | | | | |
| 5968051 | Michael Medeiros | Address on file | | | | | | | |
| 5929663 | Michael Medin | Address on file | | | | | | | |
| 5929661 | Michael Medin | Address on file | | | | | | | |
| 5929664 | Michael Medin | Address on file | | | | | | | |
| 5929662 | Michael Medin | Address on file | | | | | | | |
| 7188792 | Michael Melville | Address on file | | | | | | | |
| 5949032 | Michael Mendes | Address on file | | | | | | | |
| 5904861 | Michael Mendes | Address on file | | | | | | | |
| 5946708 | Michael Mendes | Address on file | | | | | | | |
| 7771396 | MICHAEL METKIN & SAEAH METKIN | JT TEN | 1495 42ND AVE | | | SAN FRANCISCO | CA | 94122-3039 | |
| 5929668 | Michael Miller | Address on file | | | | | | | |
| 5929670 | Michael Miller | Address on file | | | | | | | |
| 5929666 | Michael Miller | Address on file | | | | | | | |
| 5929671 | Michael Miller | Address on file | | | | | | | |
| 5929672 | Michael Miller | Address on file | | | | | | | |
| 5929665 | Michael Miller | Address on file | | | | | | | |
| 5929673 | Michael Miller | Address on file | | | | | | | |
| 5929669 | Michael Miller | Address on file | | | | | | | |
| 5904891 | Michael Miller Dba Moon Valley Circuits | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5968067 | Michael Moody | Address on file | | | | | | | |
| 5968070 | Michael Moody | Address on file | | | | | | | |
| 5929680 | Michael Moore | Address on file | | | | | | | |
| 5929683 | Michael Moore | Address on file | | | | | | | |
| 5929685 | Michael Moore | Address on file | | | | | | | |
| 5929679 | Michael Moore | Address on file | | | | | | | |
| 5929682 | Michael Moore | Address on file | | | | | | | |
| 5929684 | Michael Moore | Address on file | | | | | | | |
| 5929681 | Michael Moore | Address on file | | | | | | | |
| 5968081 | Michael Moretta | Address on file | | | | | | | |
| 5968080 | Michael Moretta | Address on file | | | | | | | |
| 5968082 | Michael Moretta | Address on file | | | | | | | |
| 5968083 | Michael Moretta | Address on file | | | | | | | |
| 7175067 | Michael Moretto | Address on file | | | | | | | |
| 7175067 | Michael Moretto | Address on file | | | | | | | |
| 7184607 | Michael Morgan | Address on file | | | | | | | |
| 6124495 | Michael Morris, Toshiko Morris | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124507 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124518 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124528 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5908485 | Michael Motley | Address on file | | | | | | | |
| 5904936 | Michael Motley | Address on file | | | | | | | |
| 7771807 | MICHAEL MOUNTZ | PO BOX 832 | | | | TOPOCK | AZ | 86436-0832 | |
| 7141775 | Michael Muns Pagaling | Address on file | | | | | | | |
| 7778330 | MICHAEL MURATA | 8412 YAMAMOTO WAY | | | | PATTERSON | CA | 95360 | |
| 5946427 | Michael Murray | Address on file | | | | | | | |
| 5904481 | Michael Murray | Address on file | | | | | | | |
| 7780462 | MICHAEL N REID | 29684 PAINT BRUSH DR | | | | EVERGREEN | CO | 80439-8555 | |
| 5929693 | Michael Needham | Address on file | | | | | | | |
| 5929692 | Michael Needham | Address on file | | | | | | | |
| 5929694 | Michael Needham | Address on file | | | | | | | |
| 5929691 | Michael Needham | Address on file | | | | | | | |
| 5968089 | Michael Neighbors | Address on file | | | | | | | |
| 5968091 | Michael Neighbors | Address on file | | | | | | | |
| 5968090 | Michael Neighbors | Address on file | | | | | | | |
| 5907076 | Michael Nelson | Address on file | | | | | | | |
| 5903169 | Michael Nelson | Address on file | | | | | | | |
| 7784679 | MICHAEL NEUSTADT & LOUISE M | NEUSTADT TR NEUSTADT 1995 | TRUST UA AUG 23 95 | 18 ARBOR CIR | | NOVATO | CA | 94947-2915 | |
| 5968094 | Michael Nimz | Address on file | | | | | | | |
| 5968093 | Michael Nimz | Address on file | | | | | | | |
| 5968096 | Michael Nimz | Address on file | | | | | | | |
| 5968097 | Michael Nimz | Address on file | | | | | | | |
| 5968095 | Michael Nimz | Address on file | | | | | | | |
| 6011691 | MICHAEL NOLAN ASSOCIATES | 3448 RICHMOND RD | | | | OTTAWA | ON | K2H 8H7 | Canada |
| 6087971 | MICHAEL NOLAN ASSOCIATES, DBA FRIESEN KAYE AND ASSOCIATES | 3448 RICHMOND RD | | | | OTTAWA | ON | K2H 8H7 | CANADA |
| 7195843 | Michael Norman Chatfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195843 | Michael Norman Chatfield | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196721 | Michael Norman Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196721 | Michael Norman Hana | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5929707 | Michael Nutt | Address on file | | | | | | | |
| 5929708 | Michael Nutt | Address on file | | | | | | | |
| 5929705 | Michael Nutt | Address on file | | | | | | | |
| 5929709 | Michael Nutt | Address on file | | | | | | | |
| 5929706 | Michael Nutt | Address on file | | | | | | | |
| 7787267 | MICHAEL O HIVELEY | 3677 E PRICE BLVD | | | | NORTH PORT | FL | 34288 | |
| 7787175 | MICHAEL O HIVELEY | 3677 E PRICE BLVD | | | | NORTH PORT | FL | 34288-4652 | |
| 5905047 | Michael O'Donnell | Address on file | | | | | | | |
| 7781633 | MICHAEL OESER | 2040 GARDI ST | | | | BRADBURY | CA | 91008-1200 | |
| 5929715 | Michael Olah | Address on file | | | | | | | |
| 5929711 | Michael Olah | Address on file | | | | | | | |
| 5929717 | Michael Olah | Address on file | | | | | | | |
| 5929713 | Michael Olah | Address on file | | | | | | | |
| 5968114 | Michael Oliver | Address on file | | | | | | | |
| 5968115 | Michael Oliver | Address on file | | | | | | | |
| 5968111 | Michael Oliver | Address on file | | | | | | | |
| 5968112 | Michael Oliver | Address on file | | | | | | | |
| 5903749 | Michael Osborn | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907491 | Michael Osborn | Address on file | | | | | | | |
| 5968117 | Michael Osbourn | Address on file | | | | | | | |
| 5968116 | Michael Osbourn | Address on file | | | | | | | |
| 5968118 | Michael Osbourn | Address on file | | | | | | | |
| 5968119 | Michael Osbourn | Address on file | | | | | | | |
| 5903504 | Michael Ostrow | Address on file | | | | | | | |
| 5910402 | Michael Ostrow | Address on file | | | | | | | |
| 5907353 | Michael Ostrow | Address on file | | | | | | | |
| 4925281 | MICHAEL OTOOLE DPM | 2701 EUREKA WY STE GA | | | | REDDING | CA | 96001 | |
| 7762573 | MICHAEL P BAKER | 11721 SW 16TH ST | | | | MICANOPY | FL | 32667-3251 | |
| 7764651 | MICHAEL P CONROY & | WILLAINE G CONROY JT TEN | 2260 CERVATO DR | | | CAMARILLO | CA | 93012-8846 | |
| 7765278 | MICHAEL P DENT & | CALLIE A EIKNER-DENT JT TEN | 2929 1ST AVE APT 1117 | | | SEATTLE | WA | 98121-3032 | |
| 7767538 | MICHAEL P HANAGAN & | MIRIAM J COHEN JT TEN | VASSAR COLLEGE MSC 369 | | | POUGHKEEPSIE | NY | 12604-0001 | |
| 7768631 | MICHAEL P JARDIN | 2257 RADIO AVE | | | | SAN JOSE | CA | 95125-3647 | |
| 7780331 | MICHAEL P JONES | 2426 W 80TH ST | | | | INGLEWOOD | CA | 90305-1405 | |
| 7769960 | MICHAEL P LEE | 5416 JILSON WAY | | | | ELK GROVE | CA | 95757-3504 | |
| 7779998 | MICHAEL P MAFFENBEIER | 4319 KENSINGTON AVE | | | | EVANSVILLE | IN | 47710-3746 | |
| 7781188 | MICHAEL P MAUER EX | EST MILDRED MAUER | 140 N UNION ST | | | ALEXANDRIA | VA | 22314-3248 | |
| 7153600 | Michael P Nelson | Address on file | | | | | | | |
| 7153600 | Michael P Nelson | Address on file | | | | | | | |
| 7772275 | MICHAEL P O BRIEN | 623 VIA LIDO NORD | | | | NEWPORT BEACH | CA | 92663-5549 | |
| 7174913 | Michael P Van Gundy | Address on file | | | | | | | |
| 7174913 | Michael P Van Gundy | Address on file | | | | | | | |
| 7192964 | Michael P. Hoefer | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192964 | Michael P. Hoefer | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7144316 | Michael P. Nugent | Address on file | | | | | | | |
| 7165913 | Michael Palmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7162896 | MICHAEL PARMENTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7772579 | MICHAEL PARMETT | 633 STARBUSH DR | | | | SUNNYVALE | CA | 94086-8245 | |
| 7772613 | MICHAEL PASTRYK CUST | JASON ANDREW PASTRYK | UNIF GIFT MIN ACT CA | 256 CITY CENTER DR | | ROHNERT PARK | CA | 94928-2174 | |
| 7772633 | MICHAEL PASTRYK CUST | JUSTINE DANIEL PATRYK | UNIF GIFT MIN ACT CA | 256 CITY CENTER DR | | ROHNERT PARK | CA | 94928-2174 | |
| 5949104 | Michael Patland | Address on file | | | | | | | |
| 5947037 | Michael Patland | Address on file | | | | | | | |
| 7765583 | MICHAEL PATRICK DOWD | 13210 UVAS RD # 30 | | | | MORGAN HILL | CA | 95037-9134 | |
| 7765893 | MICHAEL PATRICK ELLSWORTH | 5850 KYIV PL | | | | DULLES | VA | 20189-5849 | |
| 7141198 | Michael Patrick McGill | Address on file | | | | | | | |
| 7141127 | Michael Patrick McKnight | Address on file | | | | | | | |
| 7165374 | MICHAEL PATRICK PERRY AND ELYSA JO PERRY AS TRUSTEES OF THE MICHAEL PATRICK PERRY AND ELYSA JO PERRY REVOCABLE LIVING TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5903612 | Michael Patton | Address on file | | | | | | | |
| 7197110 | Michael Paul Ciociolo | Address on file | | | | | | | |
| 7197110 | Michael Paul Ciociolo | Address on file | | | | | | | |
| 7779282 | MICHAEL PAUL CORBIN | 537 N 1500 W | | | | VERNAL | UT | 84078-8356 | |
| 7777762 | MICHAEL PAUL NOVOTNY | PO BOX 360652 | | | | MILPITAS | CA | 95036-0652 | |
| 7774850 | MICHAEL PAUL SINN CUST | JASON MICHAEL SINN | CA UNIF TRANSFERS MIN ACT | 12964 LOS VERJELES RD | | MARYSVILLE | CA | 95901-9662 | |
| 5905236 | Michael Pavone | Address on file | | | | | | | |
| 5908763 | Michael Pavone | Address on file | | | | | | | |
| 5910838 | Michael Pavone | Address on file | | | | | | | |
| 7772733 | MICHAEL PELUSI CUST | DOMINICK PELUSI | UNIF GIFT MIN ACT CA | 1591 WILLOWGATE DR | | SAN JOSE | CA | 95118-1657 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778722 | Michael Pennington TTEE | TRUST A OF THE CECIL J & PAULINE E | PENNINGTON TRUST U/A DTD 08/02/1990 | 926 BIMMERLE PL | | SAN JOSE | CA | 95123-2505 | |
| 5905259 | Michael Perry | Address on file | | | | | | | |
| 7152455 | Michael Perry Butler | Address on file | | | | | | | |
| 7152455 | Michael Perry Butler | Address on file | | | | | | | |
| 7143491 | Michael Peter Violante | Address on file | | | | | | | |
| 5929726 | Michael Petersen | Address on file | | | | | | | |
| 5929730 | Michael Petersen | Address on file | | | | | | | |
| 5929728 | Michael Petersen | Address on file | | | | | | | |
| 5905265 | Michael Peterson | Address on file | | | | | | | |
| 7141842 | Michael Phillip Mirante | Address on file | | | | | | | |
| 7152512 | Michael Pierre Indart | Address on file | | | | | | | |
| 7152512 | Michael Pierre Indart | Address on file | | | | | | | |
| 5929732 | Michael Pillsbury | Address on file | | | | | | | |
| 5929731 | Michael Pillsbury | Address on file | | | | | | | |
| 5929733 | Michael Pillsbury | Address on file | | | | | | | |
| 5929734 | Michael Pillsbury | Address on file | | | | | | | |
| 7163179 | MICHAEL PINORIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4925285 | MICHAEL PIZZO RN | PO Box 26761 | | | | FRESNO | CA | 93729 | |
| 7196323 | MICHAEL POWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5968130 | Michael Pulliam | Address on file | | | | | | | |
| 5968132 | Michael Pulliam | Address on file | | | | | | | |
| 5968133 | Michael Pulliam | Address on file | | | | | | | |
| 7769961 | MICHAEL QUONG LEE | 5416 JILSON WAY | | | | ELK GROVE | CA | 95757-3504 | |
| 7763149 | MICHAEL R BLACK CUST | JOSEPH T BLACK | CA UNIF TRANSFERS MIN ACT | 1812 CAMINO PRIMAVERA | | BAKERSFIELD | CA | 93306-3842 | |
| 7712270 | MICHAEL R COLPITTS | Address on file | | | | | | | |
| 7764839 | MICHAEL R CRAVEN & | KELLY O CRAVEN JT TEN | 1535 27TH AVE SE | | | PUYALLUP | WA | 98374-1469 | |
| 4943208 | MICHAEL R DOHERTY DBA SUNSHINE COFFEE ROASTERS- DOHERTY, MIKE | PO BOX 1116 | | | | FORESTVILLE | CA | 95436 | |
| 7193706 | MICHAEL R DOUWSMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780740 | MICHAEL R LACEY & | MARILYN CECILIA LACEY SR TR | UA 09 05 89 THE LACEY FAMILY 1989 SURVIVOR'S TRUST | 1108 SALVO BRIDGE CT | | EDMOND | OK | 73034-7084 | |
| 6087974 | MICHAEL R MCGRATH PHD | 20 Eagle Lake Place, Suite 21 | | | | San Ramon | CA | 94582 | |
| 7771214 | MICHAEL R MCLANE | 1301 WHITE BLOSSOM DR | | | | GOSHEN | IN | 46526-6269 | |
| 4925287 | MICHAEL R NAGEL MD INC | 2505 SAMARITAN DR STE 306 | | | | SAN JOSE | CA | 95124 | |
| 7194605 | Michael R Peckham | Address on file | | | | | | | |
| 7194605 | Michael R Peckham | Address on file | | | | | | | |
| 7781169 | MICHAEL R WHITSON | 35846 ROSE MOSS AVE | | | | LEESBURG | FL | 34788-2336 | |
| 7175310 | Michael R.  Machuga | Address on file | | | | | | | |
| 7175310 | Michael R.  Machuga | Address on file | | | | | | | |
| 7165331 | MICHAEL R. HANSON, AS TRUSTEE OF THE MICHAEL R. HANSON 2018 TRUST, DATED MAY 10, 2018 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7478353 | Michael R. May Revocable Trust | Address on file | | | | | | | |
| 7193308 | MICHAEL R. MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7773292 | MICHAEL RAAB | 24138 SE 46TH PL | | | | SAMMAMISH | WA | 98029-7535 | |
| 5929741 | Michael Ramey | Address on file | | | | | | | |
| 5929743 | Michael Ramey | Address on file | | | | | | | |
| 5929745 | Michael Ramey | Address on file | | | | | | | |
| 5968140 | Michael Ramey & Associates Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968142 | Michael Ramey & Associates Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968143 | Michael Ramey & Associates Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929753 | Michael Ranney | Address on file | | | | | | | |
| 5929751 | Michael Ranney | Address on file | | | | | | | |
| 5929754 | Michael Ranney | Address on file | | | | | | | |
| 5929752 | Michael Ranney | Address on file | | | | | | | |
| 5968148 | Michael Rawlin | Address on file | | | | | | | |
| 7143786 | Michael Ray Fritts | Address on file | | | | | | | |
| 5904655 | Michael Reason | Address on file | | | | | | | |
| 5906383 | Michael Regan | Address on file | | | | | | | |
| 5902372 | Michael Regan | Address on file | | | | | | | |
| 5909733 | Michael Regan | Address on file | | | | | | | |
| 7462640 | MICHAEL REMY HEWSON | Address on file | | | | | | | |
| 5968151 | Michael Renwick | Address on file | | | | | | | |
| 5968149 | Michael Renwick | Address on file | | | | | | | |
| 5968152 | Michael Renwick | Address on file | | | | | | | |
| 5968150 | Michael Renwick | Address on file | | | | | | | |
| 7778473 | MICHAEL RICHARD KNOX | 5910 BROWN ROCK TRL | | | | AUSTIN | TX | 78749-3306 | |
| 7144956 | Michael Richard Pierre | Address on file | | | | | | | |
| 7141217 | Michael Richard Schutt | Address on file | | | | | | | |
| 7189644 | Michael Richard Trautvetter | Address on file | | | | | | | |
| 5929761 | Michael Richards | Address on file | | | | | | | |
| 5929760 | Michael Richards | Address on file | | | | | | | |
| 5929763 | Michael Richards | Address on file | | | | | | | |
| 5929764 | Michael Richards | Address on file | | | | | | | |
| 5929762 | Michael Richards | Address on file | | | | | | | |
| 5968161 | Michael Richardson | Address on file | | | | | | | |
| 5968158 | Michael Richardson | Address on file | | | | | | | |
| 5968160 | Michael Richardson | Address on file | | | | | | | |
| 5968159 | Michael Richardson | Address on file | | | | | | | |
| 4925289 | MICHAEL RIDGEWAY DC INC | 777 FARMERS LN | | | | SANTA ROSA | CA | 95405-6701 | |
| 7194289 | MICHAEL RIGGS | Address on file | | | | | | | |
| 7184116 | Michael Robert Anthony Zuniga | Address on file | | | | | | | |
| 7194752 | Michael Robert Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194752 | Michael Robert Clark | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184256 | Michael Robert Jones | Address on file | | | | | | | |
| 7169561 | Michael Robert Martin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184338 | Michael Robert Martin | Address on file | | | | | | | |
| 7194308 | MICHAEL ROBINSON | Address on file | | | | | | | |
| 7786344 | MICHAEL ROCHFORD | 19566 ARGYLE OVAL | | | | ROCKY RIVER | OH | 44116-1660 | |
| 7773815 | MICHAEL RODDY EX UW | JAMES JOSEPH RODDY | 812 RIVERTON WAY | | | SALINAS | CA | 93906-4829 | |
| 5911221 | Michael Rode | Address on file | | | | | | | |
| 5905791 | Michael Rode | Address on file | | | | | | | |
| 5912688 | Michael Rode | Address on file | | | | | | | |
| 5909252 | Michael Rode | Address on file | | | | | | | |
| 5912091 | Michael Rode | Address on file | | | | | | | |
| 5906166 | Michael Rollins | Address on file | | | | | | | |
| 5949641 | Michael Rollins | Address on file | | | | | | | |
| 5947811 | Michael Rollins | Address on file | | | | | | | |
| 5902144 | Michael Rollins | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188793 | Michael Rooney | Address on file | | | | | | | |
| 7189645 | Michael Ross Stroud | Address on file | | | | | | | |
| 7188794 | Michael Roy Gragg | Address on file | | | | | | | |
| 7141656 | Michael Roy Sichelmeier | Address on file | | | | | | | |
| 5929772 | Michael Rudis | Address on file | | | | | | | |
| 5929771 | Michael Rudis | Address on file | | | | | | | |
| 5929769 | Michael Rudis | Address on file | | | | | | | |
| 5929770 | Michael Rudis | Address on file | | | | | | | |
| 7774043 | MICHAEL RUSHTON | 2411 MANET RD | | | | WILMINGTON | DE | 19810-3546 | |
| 5945602 | Michael Russo | Address on file | | | | | | | |
| 5903479 | Michael Russo | Address on file | | | | | | | |
| 7774091 | MICHAEL RYAN | PO BOX 1265 | | | | ELEPHANT BUTTE | NM | 87935-1265 | |
| 5929775 | Michael Ryan | Address on file | | | | | | | |
| 5929773 | Michael Ryan | Address on file | | | | | | | |
| 5929776 | Michael Ryan | Address on file | | | | | | | |
| 5929774 | Michael Ryan | Address on file | | | | | | | |
| 7778318 | MICHAEL S ELBERT | 6025 EDGEWATER DR | | | | CORPUS CHRISTI | TX | 78412-2870 | |
| 6014104 | MICHAEL S GORELIK | Address on file | | | | | | | |
| 7767207 | MICHAEL S GRAY | 1104 POLK AVE | | | | SUNNYVALE | CA | 94086-7337 | |
| 7780694 | MICHAEL S KEMMERER & | ANNEMARIE C KEMMERER TEN COM | 1992 CALIFORNIA RD | | | RICHLANDTOWN | PA | 18955-1102 | |
| 6116128 | MICHAEL S KYLE | 4339 Old Santa Fe Rd #53 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7181217 | Michael S Lasnover | Address on file | | | | | | | |
| 7176499 | Michael S Lasnover | Address on file | | | | | | | |
| 7771600 | MICHAEL S MODUGNO & JUDITH A | MODUGNO TR MICHAEL S & JUDITH | A MODUGNO TRUST UA JUN 28 89 | 512 ARBOL VERDE ST | | CARPINTERIA | CA | 93013-2504 | |
| 7184515 | Michael S Munger | Address on file | | | | | | | |
| 7176939 | Michael S Sanabria | Address on file | | | | | | | |
| 7775149 | MICHAEL S SPITEK | 1615 WEST ST | | | | WOODLAND | CA | 95695-5362 | |
| 7775588 | MICHAEL S TAGUPA & CAROLYN A | TAGUPA TR UA JUN 22 11 THE TAGUPA | FAMILY TRUST | 3930 GREGORY AVE | | WEST SACRAMENTO | CA | 95691-5740 | |
| 7777246 | MICHAEL S YOUNG | 3100 WILSHIRE TER | | | | OKLAHOMA CITY | OK | 73116-3022 | |
| 5946547 | Michael S. Lasnover | Address on file | | | | | | | |
| 5904599 | Michael S. Lasnover | Address on file | | | | | | | |
| 5929780 | Michael S. Morris | Address on file | | | | | | | |
| 5929781 | Michael S. Morris | Address on file | | | | | | | |
| 5929778 | Michael S. Morris | Address on file | | | | | | | |
| 5929779 | Michael S. Morris | Address on file | | | | | | | |
| 5929777 | Michael S. Morris | Address on file | | | | | | | |
| 7328515 | Michael S. Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | | | | | | | | |
| 4933081 | Michael S. Walters (dba Law Offices of Walters & Zinn) | 1024 Iron Point Road Suite 100 | | | | Folsom | CA | 95630 | |
| 7777043 | MICHAEL SAMUEL TAKESHI WONG | PO BOX 22691 | | | | SACRAMENTO | CA | 95822-0691 | |
| 7783606 | MICHAEL SARNOWSKI & | MRS PHYLLIS SARNOWSKI | JT TEN | 12940 7 1/2 MILE RD | | CALEDONIA | WI | 53108-9544 | |
| 7782583 | MICHAEL SARNOWSKI & | MRS PHYLLIS SARNOWSKI | JT TEN ATTN AMANDA BOWEN | 13845 BISHOPS DR STE 300 | | BROOKFIELD | WI | 53005-6617 | |
| 5968177 | Michael Schlenker | Address on file | | | | | | | |
| 5968175 | Michael Schlenker | Address on file | | | | | | | |
| 5968178 | Michael Schlenker | Address on file | | | | | | | |
| 5968176 | Michael Schlenker | Address on file | | | | | | | |
| 7206161 | MICHAEL SCHRAMM | Address on file | | | | | | | |
| 5929788 | Michael Schulte | Address on file | | | | | | | |
| 5929787 | Michael Schulte | Address on file | | | | | | | |
| 5929789 | Michael Schulte | Address on file | | | | | | | |
| 5929790 | Michael Schulte | Address on file | | | | | | | |
| 7774428 | MICHAEL SCHUMACHER | 443 37TH ST | | | | BROOKLYN | NY | 11232-2509 | |
| 6124001 | Michael Sciume and Snseah Sciume | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124019 | Michael Sciume and Snseah Sciume | Armstrong International, Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123995 | Michael Sciume and Snseah Sciume | ATKN Company | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124017 | Michael Sciume and Snseah Sciume | Biggee Crane & Rigging | Knox Ricksen LLP | 2033 N. Main Street, Suite 340 | | Walnut Creek | CA | 94506 | |
| 6124000 | Michael Sciume and Snseah Sciume | Borg Warner Morsetec LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123990 | Michael Sciume and Snseah Sciume | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | | Novato | CA | 94945 | |
| 6124045 | Michael Sciume and Snseah Sciume | Broad Spectrum Downstream Services, Inc. (FKA TIMEC) | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6124050 | Michael Sciume and Snseah Sciume | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124035 | Michael Sciume and Snseah Sciume | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124016 | Michael Sciume and Snseah Sciume | Crane Co. | K&L Gates LLP | 4 Embarcadero Center, Suite 1200 | | San Francisco | CA | 94111-5994 | |
| 6123996 | Michael Sciume and Snseah Sciume | Dillingham Construction, Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6124013 | Michael Sciume and Snseah Sciume | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124025 | Michael Sciume and Snseah Sciume | ITT LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124032 | Michael Sciume and Snseah Sciume | JWMCC, LLC (FKA J.W. McClenahan Co.) | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124008 | Michael Sciume and Snseah Sciume | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124039 | Michael Sciume and Snseah Sciume | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124015 | Michael Sciume and Snseah Sciume | Monterey Mechanical Company | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94105 | |
| 6124021 | Michael Sciume and Snseah Sciume | Oscar E. Erickson Company | Manion Gaynor & Manning LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124018 | Michael Sciume and Snseah Sciume | Pacific Mechanical Corporation | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123993 | Michael Sciume and Snseah Sciume | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124007 | Michael Sciume and Snseah Sciume | Parsons Government Services, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124052 | Michael Sciume and Snseah Sciume | Puget Sound Commerce Center, Inc. (FKA Todd Shipyards) | Yaron & Associates | 1300 Clay Street, Suite 800 | | Oakland | CA | 94612 | |
| 6124005 | Michael Sciume and Snseah Sciume | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124037 | Michael Sciume and Snseah Sciume | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124014 | Michael Sciume and Snseah Sciume | Scott Technologies Inc. | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94105 | |
| 6124028 | Michael Sciume and Snseah Sciume | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6124048 | Michael Sciume and Snseah Sciume | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124004 | Michael Sciume and Snseah Sciume | Triple A Machine Shop | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124030 | Michael Sciume and Snseah Sciume | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 7765712 | MICHAEL SCOTT DURHAM | 1019 LAKEVIEW RD | | | | DURHAM | NC | 27712-4121 | |
| 7196722 | Michael Scott Haughton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196722 | Michael Scott Haughton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144228 | Michael Scott Hester | Address on file | | | | | | | |
| 7196726 | Michael Scott Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196726 | Michael Scott Miller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326790 | Michael Scott Reeves | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326790 | Michael Scott Reeves | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776805 | MICHAEL SCOTT WILFORD | C/O 2950 S LAKESHORE DR | | | | ST JOSEPH | MI | 49085 | |
| 7153670 | Michael Sean Fleming | Address on file | | | | | | | |
| 7153670 | Michael Sean Fleming | Address on file | | | | | | | |
| 5968184 | Michael Semeria | Address on file | | | | | | | |
| 5968186 | Michael Semeria | Address on file | | | | | | | |
| 5968185 | Michael Semeria | Address on file | | | | | | | |
| 5968187 | Michael Semeria | Address on file | | | | | | | |
| 7188795 | Michael Semeria | Address on file | | | | | | | |
| 7194351 | MICHAEL SHAFER | Address on file | | | | | | | |
| 7153852 | Michael Shaw Findlay | Address on file | | | | | | | |
| 7153852 | Michael Shaw Findlay | Address on file | | | | | | | |
| 7184558 | Michael Sheldon Brooks | Address on file | | | | | | | |
| 7175337 | Michael Shepherd | Address on file | | | | | | | |
| 7175337 | Michael Shepherd | Address on file | | | | | | | |
| 7781154 | MICHAEL SILIGO | 143 NICOLAS CT | | | | JACKSON | CA | 95642-2686 | |
| 5929797 | Michael Silpan | Address on file | | | | | | | |
| 5929796 | Michael Silpan | Address on file | | | | | | | |
| 5929798 | Michael Silpan | Address on file | | | | | | | |
| 5929799 | Michael Silpan | Address on file | | | | | | | |
| 5948081 | Michael Simonsen | Address on file | | | | | | | |
| 5902486 | Michael Simonsen | Address on file | | | | | | | |
| 5944746 | Michael Simonsen | Address on file | | | | | | | |
| 7199332 | MICHAEL SKIP STEVENS | Address on file | | | | | | | |
| 5929801 | Michael Slightom | Address on file | | | | | | | |
| 5929803 | Michael Slightom | Address on file | | | | | | | |
| 5929804 | Michael Slightom | Address on file | | | | | | | |
| 7197803 | MICHAEL SMITH | Address on file | | | | | | | |
| 5968200 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Francis O. Scarpulla (SBN 41059), Patrick B. Clayton (SBN 240191) | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5968197 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968198 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7325629 | Michael Sooter | Joseph M. Earley III, Attorne | 2561 California Park Drive, Ste, 100 | | | Chico | CA | 95928 | |
| 7325629 | Michael Sooter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5929811 | Michael Southwick | Address on file | | | | | | | |
| 5929810 | Michael Southwick | Address on file | | | | | | | |
| 5929812 | Michael Southwick | Address on file | | | | | | | |
| 5929813 | Michael Southwick | Address on file | | | | | | | |
| 5929809 | Michael Southwick | Address on file | | | | | | | |
| 7152508 | Michael Spencer Martinez Vondergeest | Address on file | | | | | | | |
| 7152508 | Michael Spencer Martinez Vondergeest | Address on file | | | | | | | |
| 7784732 | MICHAEL SPIROS REPPAS | 3957 CANON AVE | | | | OAKLAND | CA | 94602-2223 | |
| 7771431 | MICHAEL SREDNICK & LEE SREDNICK | TR UA MAY 9 91 THE MICHAEL | SREDNICK & LEE SREDNICK 1991 FAMILY TRUST | 131 TOPSAIL MALL | | MARINA DEL REY | CA | 90292-7261 | |
| 5949546 | Michael Stalcup | Address on file | | | | | | | |
| 5947593 | Michael Stalcup | Address on file | | | | | | | |
| 5905891 | Michael Stalcup | Address on file | | | | | | | |
| 7199524 | MICHAEL STANLEY KEITH, JR. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326606 | Michael Stanley Verhoek | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197919 | MICHAEL STENNER SR. | Address on file | | | | | | | |
| 7142157 | Michael Stephen DeWeese | Address on file | | | | | | | |
| 7141377 | Michael Stephen Owens | Address on file | | | | | | | |
| 7779051 | MICHAEL STEVEN HOORN | 6805 FALCONVIEW LN | | | | OAK PARK | CA | 91377-3949 | |
| 7774865 | MICHAEL STEVEN SITTER CUST MOLLY | SUZANNA SITTER UNDER THE MT | UNIF TRANSFERS TO MINORS ACT | 285 CLAFFEY DR | | POLSON | MT | 59860-4101 | |
| 7184185 | Michael Stidham (Colleen Down, Parent) | Address on file | | | | | | | |
| 5929816 | Michael Stipe | Address on file | | | | | | | |
| 5929814 | Michael Stipe | Address on file | | | | | | | |
| 5929817 | Michael Stipe | Address on file | | | | | | | |
| 5929815 | Michael Stipe | Address on file | | | | | | | |
| 7782132 | MICHAEL STITT EX | EST NELLIE NICHOLS | 190 EUCLID ST | | | WINSTON SALEM | NC | 27106-4531 | |
| 7188796 | Michael Stroud | Address on file | | | | | | | |
| 7775461 | MICHAEL SULLIVAN | 1251 BEATTIE LN | | | | SEBASTOPOL | CA | 95472-4460 | |
| 7200680 | MICHAEL SULLIVAN | Address on file | | | | | | | |
| 7200681 | Michael Sullivan | Address on file | | | | | | | |
| 7200680 | MICHAEL SULLIVAN | Address on file | | | | | | | |
| 5968210 | Michael Sutcyk | Address on file | | | | | | | |
| 5968214 | Michael Sutcyk | Address on file | | | | | | | |
| 5968212 | Michael Sutcyk | Address on file | | | | | | | |
| 7175268 | Michael Swann | Address on file | | | | | | | |
| 7175268 | Michael Swann | Address on file | | | | | | | |
| 5904657 | Michael Sweeney | Address on file | | | | | | | |
| 7775571 | MICHAEL SWIRNOFF & | CHRISTINE SWIRNOFF JT TEN | 14 NORFOLK LN | | | GLEN COVE | NY | 11542-3107 | |
| 7199683 | MICHAEL T BARRETT | Address on file | | | | | | | |
| 4925297 | MICHAEL T BOLLINGER MD A PROF CORP | SEBASTOPOL ORTHOPAEDICS | 555 PETALUMA AVE STE B | | | SEBASTOPOL | CA | 95472 | |
| 7779673 | MICHAEL T DORSEY | 28 JACKSON AVE | | | | CHATHAM | NJ | 07928-2629 | |
| 7206061 | MICHAEL T GARGUS | Address on file | | | | | | | |
| 7779819 | MICHAEL T GROSSO | 39 SUMMIT AVE | | | | METUCHEN | NJ | 08840-2633 | |
| 7785751 | MICHAEL T HILL EXECUTOR | ESTATE OF AUDREY E ADAMS | 2219 SEA FOAM ST NW | | | ALBUQUERQUE | NM | 87120 | |
| 7785372 | MICHAEL T HILL EXECUTOR | ESTATE OF AUDREY E ADAMS | 2219 SEA FOAM ST NW | | | ALBUQUERQUE | NM | 87120-6250 | |
| 7768168 | MICHAEL T HOLMES & | LISA A HOLMES JT TEN | 524 MORECROFT RD | | | LAFAYETTE | CA | 94549-5752 | |
| 7772220 | MICHAEL T NUBBYMYER | 7420 COVENTRY DR N | | | | SPRING GROVE | IL | 60081-9640 | |
| 7784774 | MICHAEL T SHEA & | INA J SHEA JT TEN | 3706 26TH ST | | | SAN FRANCISCO | CA | 94110-4309 | |
| 7198227 | MICHAEL T WHEELER | Address on file | | | | | | | |
| 5907660 | Michael Tatrai | Address on file | | | | | | | |
| 5903930 | Michael Tatrai | Address on file | | | | | | | |
| 5968216 | Michael Tchudi | Address on file | | | | | | | |
| 5968215 | Michael Tchudi | Address on file | | | | | | | |
| 5968218 | Michael Tchudi | Address on file | | | | | | | |
| 5968219 | Michael Tchudi | Address on file | | | | | | | |
| 5968217 | Michael Tchudi | Address on file | | | | | | | |
| 7198851 | Michael Theodore O'Mary | Address on file | | | | | | | |
| 5929830 | Michael Thiede | Address on file | | | | | | | |
| 5929829 | Michael Thiede | Address on file | | | | | | | |
| 5929831 | Michael Thiede | Address on file | | | | | | | |
| 5929832 | Michael Thiede | Address on file | | | | | | | |
| 5929828 | Michael Thiede | Address on file | | | | | | | |
| 7142178 | Michael Thomas Barker | Address on file | | | | | | | |
| 7184095 | Michael Thomas Baus | Address on file | | | | | | | |
| 7165319 | MICHAEL THOMAS FRANCIS AND JILL A FRANCIS, AS TRUSTEES OF THE THOMAS MICHAEL FRANCIS AND JILL A. FRANCIS REVOCABLE TRUST INITIALLY CREATED ON 6-15-15 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184198 | Michael Thomas Gorman | Address on file | | | | | | | |
| 7195509 | Michael Thomas Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195509 | Michael Thomas Howard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181256 | Michael Thomas Lucey | Address on file | | | | | | | |
| 7176538 | Michael Thomas Lucey | Address on file | | | | | | | |
| 7181305 | Michael Tilden Motley | Address on file | | | | | | | |
| 7176587 | Michael Tilden Motley | Address on file | | | | | | | |
| 7771176 | MICHAEL TIMOTHY MCHENRY | 3409 BERESFORD AVE | | | | BELMONT | CA | 94002-1301 | |
| 7188797 | Michael Timothy Weldon | Address on file | | | | | | | |
| 5968226 | Michael Tipton | Address on file | | | | | | | |
| 5968225 | Michael Tipton | Address on file | | | | | | | |
| 5968227 | Michael Tipton | Address on file | | | | | | | |
| 5968228 | Michael Tipton | Address on file | | | | | | | |
| 7782755 | MICHAEL TODD BRANSON | 9215 N 107TH WAY | | | | SCOTTSDALE | AZ | 85258-6133 | |
| 7152374 | Michael Todd Lucas | Address on file | | | | | | | |
| 7712393 | MICHAEL TORPEY & | Address on file | | | | | | | |
| 7165942 | Michael Tracy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5929838 | Michael Tracy | Address on file | | | | | | | |
| 5929837 | Michael Tracy | Address on file | | | | | | | |
| 5929839 | Michael Tracy | Address on file | | | | | | | |
| 5929840 | Michael Tracy | Address on file | | | | | | | |
| 7165943 | Michael Trout | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5968235 | Michael Turney Pounds | Address on file | | | | | | | |
| 5968237 | Michael Turney Pounds | Address on file | | | | | | | |
| 5968234 | Michael Turney Pounds | Address on file | | | | | | | |
| 5968236 | Michael Turney Pounds | Address on file | | | | | | | |
| 5968233 | Michael Turney Pounds | Address on file | | | | | | | |
| 7776866 | MICHAEL V WILLIAMSON JR | 403 CONDOR PL | | | | CLAYTON | CA | 94517-1923 | |
| 7779372 | MICHAEL VAN VORHIS TTEE | JAMES VAN VORHIS LIVING TRUST | DTD 10/31/1997 | 26942 VIA ZARAGOSA | | MISSION VIEJO | CA | 92691-5029 | |
| 5909329 | Michael Vandendriessche | Address on file | | | | | | | |
| 5905874 | Michael Vandendriessche | Address on file | | | | | | | |
| 7200784 | MICHAEL VARNER | Address on file | | | | | | | |
| 5905985 | Michael Verlander | Address on file | | | | | | | |
| 7153029 | Michael Victor Copeland | Address on file | | | | | | | |
| 7153029 | Michael Victor Copeland | Address on file | | | | | | | |
| 7776291 | MICHAEL VILLALTA & | LESLIE VILLALTA JT TEN | 763 TEXAS AVE | | | LOS BANOS | CA | 93635-3442 | |
| 5968239 | Michael Vrbeta | Address on file | | | | | | | |
| 5968238 | Michael Vrbeta | Address on file | | | | | | | |
| 5968241 | Michael Vrbeta | Address on file | | | | | | | |
| 5968242 | Michael Vrbeta | Address on file | | | | | | | |
| 5968240 | Michael Vrbeta | Address on file | | | | | | | |
| 7143153 | Michael W Baldwin | Address on file | | | | | | | |
| 7781668 | MICHAEL W BARKER | 305 LIBERTY ST APT B | | | | PETALUMA | CA | 94952-2811 | |
| 7763801 | MICHAEL W BUSH CUST | ANDREW WILLIAM BUSH | CA UNIF TRANSFERS MIN ACT | 3636 WIND CHIME LN | | SAINT CHARLES | MO | 63301-7405 | |
| 5929853 | Michael W Cole | Address on file | | | | | | | |
| 5929856 | Michael W Cole | Address on file | | | | | | | |
| 5929852 | Michael W Cole | Address on file | | | | | | | |
| 5929855 | Michael W Cole | Address on file | | | | | | | |
| 5929854 | Michael W Cole | Address on file | | | | | | | |
| 7765460 | MICHAEL W DOLAN | 1214 LAFAYETTE ST | | | | SAN MATEO | CA | 94403-1525 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771433 | MICHAEL W DRUCQUER & VIRGINIA D JENSEN TR UA OCT 29 99 THE | MICHAEL W DRUCQUER & VIRGINIA D JENSEN REVOCABLE TRUST | 1101 SECRET RAVINE PKWY APT 202 | | | ROSEVILLE | CA | 95661-4099 | |
| 7766250 | MICHAEL W FITZGIBBONS | 14449 RANGE PARK RD | | | | POWAY | CA | 92064-3112 | |
| 7781497 | MICHAEL W FUSSELMAN | 715 VIVIAN DR | | | | LIVERMORE | CA | 94550-8147 | |
| 7785538 | MICHAEL W ISOLA | 14620 NE 181ST STREET | | | | WOODINVILLE | WA | 98072-9275 | |
| 6126145 | Michael W Keogh as trustee for the Keogh Family Trust | Address on file | | | | | | | |
| 7199622 | MICHAEL W MILLER | Address on file | | | | | | | |
| 7201078 | MICHAEL W MILLER AND VICTORIA MILLER TRUST | Address on file | | | | | | | |
| 7143838 | Michael W Mundt | Address on file | | | | | | | |
| 5968249 | Michael W Murasko | Address on file | | | | | | | |
| 5968252 | Michael W Murasko | Address on file | | | | | | | |
| 5968248 | Michael W Murasko | Address on file | | | | | | | |
| 5968251 | Michael W Murasko | Address on file | | | | | | | |
| 5968250 | Michael W Murasko | Address on file | | | | | | | |
| 7772581 | MICHAEL W PARNESS CUST | DANIEL W PARNESS CA | UNIF TRANSFERS MIN ACT | 4042 FOXRIDGE WAY | | NAPA | CA | 94558-4164 | |
| 7771432 | MICHAEL W ROMAN & KATHLEEN D | ROMAN TR UA DEC 08 00 THE MICHAEL | W AND KATHLEEN D ROMAN LIVING TRUST | 5351 BELGRAVE PL APT 2B | | OAKLAND | CA | 94618-1700 | |
| 7782065 | MICHAEL W SQUERI | 12 SAN LEANDRO WAY | | | | SAN FRANCISCO | CA | 94127-1506 | |
| 7775370 | MICHAEL W STOUT & | MERRY M STOUT JT TEN | 520 MEADOW AVE | | | SANTA CLARA | CA | 95051-5838 | |
| 7775879 | MICHAEL W TOBIN CUST | BRIDGET K TOBIN | UNIF GIFT MIN ACT CA | 10 BOREAL PL | | PETALUMA | CA | 94954-4663 | |
| 7775880 | MICHAEL W TOBIN CUST | KELLY ANNE TOBIN | UNIF GIFT MIN ACT CA | 10 BOREAL PL | | PETALUMA | CA | 94954-4663 | |
| 7775882 | MICHAEL W TOBIN CUST | ROSE E TOBIN | CA UNIF TRANSFERS MIN ACT | 10 BOREAL PL | | PETALUMA | CA | 94954-4663 | |
| 7198424 | MICHAEL W. HALL | Address on file | | | | | | | |
| 7206185 | MICHAEL W. HALL | Address on file | | | | | | | |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Address on file | | | | | | | |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Address on file | | | | | | | |
| 7712432 | MICHAEL WADE | Address on file | | | | | | | |
| 5929865 | Michael Wagenhoffer | Address on file | | | | | | | |
| 5929866 | Michael Wagenhoffer | Address on file | | | | | | | |
| 5929862 | Michael Wagenhoffer | Address on file | | | | | | | |
| 5929863 | Michael Wagenhoffer | Address on file | | | | | | | |
| 5968257 | Michael Walden | Address on file | | | | | | | |
| 5968261 | Michael Walden | Address on file | | | | | | | |
| 5968259 | Michael Walden | Address on file | | | | | | | |
| 7479970 | Michael Wallick, Individually and as representative and/or successor-in-interest for Leroy P. Wallick, Jr., Deceased | Address on file | | | | | | | |
| 7327535 | Michael Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Address on file | | | | | | | |
| 7205957 | MICHAEL WALSH | Address on file | | | | | | | |
| 7328384 | Michael Walsh | Skikos, Crawford, Skikos & Joseph, Steven Skikos | 1 Sansome Street Ste 2830 | | | San Francisco | CA | 94104 | |
| 7200778 | MICHAEL WARMACK | Address on file | | | | | | | |
| 7194759 | Michael Warren Colombo | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194759 | Michael Warren Colombo | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153383 | Michael Warren Humbert | Address on file | | | | | | | |
| 7153383 | Michael Warren Humbert | Address on file | | | | | | | |
| 4925304 | MICHAEL WATTERSON | REIMBURSEMENT USE ONLY | 7546 DOVE CREEK TRL | | | VACAVILLE | CA | 95688 | |
| 5911277 | Michael Wayman | Address on file | | | | | | | |
| 5905846 | Michael Wayman | Address on file | | | | | | | |
| 5912745 | Michael Wayman | Address on file | | | | | | | |
| 5909307 | Michael Wayman | Address on file | | | | | | | |
| 5912147 | Michael Wayman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153906 | Michael Wayne Denofrio | Address on file | | | | | | | |
| 7153906 | Michael Wayne Denofrio | Address on file | | | | | | | |
| 7142967 | Michael Wayne Neher | Address on file | | | | | | | |
| 7163249 | MICHAEL WEISS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7776629 | MICHAEL WEISS CUST | MEGAN WEISS | MI UNIF TRANSFERS MIN ACT | 6862 HIGH OAKS DR | | TROY | MI | 48098-1755 | |
| 5906033 | Michael Wetzel | Address on file | | | | | | | |
| 7193337 | MICHAEL WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5968265 | Michael White | Address on file | | | | | | | |
| 5968264 | Michael White | Address on file | | | | | | | |
| 5968266 | Michael White | Address on file | | | | | | | |
| 5968263 | Michael White | Address on file | | | | | | | |
| 5929880 | Michael Wildman | Address on file | | | | | | | |
| 5929878 | Michael Wildman | Address on file | | | | | | | |
| 5929881 | Michael Wildman | Address on file | | | | | | | |
| 5929879 | Michael Wildman | Address on file | | | | | | | |
| 7153360 | Michael William  Gabler | Address on file | | | | | | | |
| 7153360 | Michael William  Gabler | Address on file | | | | | | | |
| 7143529 | Michael William Ladd | Address on file | | | | | | | |
| 7324816 | Michael William Lodewyk | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140713 | Michael William McQueeney | Address on file | | | | | | | |
| 7145504 | Michael William Moore | Address on file | | | | | | | |
| 5945949 | Michael Williams | Address on file | | | | | | | |
| 5903954 | Michael Williams | Address on file | | | | | | | |
| 7199856 | MICHAEL WILLIAMS | Address on file | | | | | | | |
| 7153486 | Michael Witczek | Address on file | | | | | | | |
| 7153486 | Michael Witczek | Address on file | | | | | | | |
| 7141464 | Michael Wittmer Hedges Zamagni | Address on file | | | | | | | |
| 7198142 | MICHAEL WOLF | Address on file | | | | | | | |
| 5929885 | Michael Wood | Address on file | | | | | | | |
| 5929882 | Michael Wood | Address on file | | | | | | | |
| 5929884 | Michael Wood | Address on file | | | | | | | |
| 5929883 | Michael Wood | Address on file | | | | | | | |
| 5968277 | Michael Woodson | Address on file | | | | | | | |
| 5968278 | Michael Woodson | Address on file | | | | | | | |
| 5968275 | Michael Woodson | Address on file | | | | | | | |
| 5968276 | Michael Woodson | Address on file | | | | | | | |
| 5903678 | Michael Young | Address on file | | | | | | | |
| 7712449 | MICHAEL ZANABONI & | Address on file | | | | | | | |
| 5929893 | Michael Zuccolillo | Address on file | | | | | | | |
| 5929891 | Michael Zuccolillo | Address on file | | | | | | | |
| 5929892 | Michael Zuccolillo | Address on file | | | | | | | |
| 5929890 | Michael Zuccolillo | Address on file | | | | | | | |
| 5929894 | Michael Zuccolillo | Address on file | | | | | | | |
| 7188798 | Michael Zuccolillo | Address on file | | | | | | | |
| 5968286 | Michael Zuniga | Address on file | | | | | | | |
| 5968285 | Michael Zuniga | Address on file | | | | | | | |
| 5968288 | Michael Zuniga | Address on file | | | | | | | |
| 5968289 | Michael Zuniga | Address on file | | | | | | | |
| 5968287 | Michael Zuniga | Address on file | | | | | | | |
| 4912781 | Michael, Bradley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983774 | Michael, Clare | Address on file | | | | | | | |
| 4967314 | Michael, Hewan | Address on file | | | | | | | |
| 4981912 | Michael, Martin | Address on file | | | | | | | |
| 4994620 | Michael, Rebecca | Address on file | | | | | | | |
| 7168844 | Michaela Hughes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194008 | MICHAELA KINGSLEY | Address on file | | | | | | | |
| 7194168 | MICHAELA LONG | Address on file | | | | | | | |
| 7165525 | Michaela Mertz | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5908444 | Michaela Mertz | Address on file | | | | | | | |
| 5904873 | Michaela Mertz | Address on file | | | | | | | |
| 6087975 | Michaele LaForge | Between 4th and 5th Street on Muckelemi | | | | San Juan Bautista | CA | 95045 | |
| 7153864 | Michaelina Ward | Address on file | | | | | | | |
| 7153864 | Michaelina Ward | Address on file | | | | | | | |
| 4936384 | michaelis wine &spirits-zeidan, jawdat | 2198 union st | | | | san francisco | CA | 94123 | |
| 4952141 | Michaelis, Bryan R | Address on file | | | | | | | |
| 4914937 | Michaelis, Maribelle | Address on file | | | | | | | |
| 5968291 | Michaelle M Heflen | Address on file | | | | | | | |
| 5968294 | Michaelle M Heflen | Address on file | | | | | | | |
| 5968290 | Michaelle M Heflen | Address on file | | | | | | | |
| 5968293 | Michaelle M Heflen | Address on file | | | | | | | |
| 5968292 | Michaelle M Heflen | Address on file | | | | | | | |
| 4933459 | Michaels Installation Service inc.-Gonzalez, Michael | 43 Elm st | | | | San Rafael | CA | 94901 | |
| 4983907 | Michaels, Boydine | Address on file | | | | | | | |
| 4978074 | Michaels, Charles | Address on file | | | | | | | |
| 7183186 | Michaels, Jay | Address on file | | | | | | | |
| 7183187 | Michaels, Jennifer | Address on file | | | | | | | |
| 7175987 | MICHAELS, KELLY | Address on file | | | | | | | |
| 4976705 | Michaels, Linda | Address on file | | | | | | | |
| 4937925 | Michaels, Miranda | 1184 Sequoia Ave | | | | Felton | CA | 95018 | |
| 4978225 | Michaels, Paul | Address on file | | | | | | | |
| 7462057 | Michaels, William John | Address on file | | | | | | | |
| 4959980 | Michaelson, Jeffery | Address on file | | | | | | | |
| 5911118 | Michail Koutsouradis | Address on file | | | | | | | |
| 5905692 | Michail Koutsouradis | Address on file | | | | | | | |
| 5912586 | Michail Koutsouradis | Address on file | | | | | | | |
| 5909151 | Michail Koutsouradis | Address on file | | | | | | | |
| 5911993 | Michail Koutsouradis | Address on file | | | | | | | |
| 7140761 | Michal Marie Ostrow | Address on file | | | | | | | |
| 7198402 | MICHALA JEBERG | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962177 | Michalak, Nickolas James | Address on file | | | | | | | |
| 7196321 | MICHALE GARGUS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194028 | MICHALE A LAGOMARSINO | Address on file | | | | | | | |
| 4991003 | Michalicek, Lowell | Address on file | | | | | | | |
| 5978709 | Michalka, Ashley | Address on file | | | | | | | |
| 7145410 | Michalyn Elizabeth Renwick | Address on file | | | | | | | |
| 4937232 | Michaud, Alexandria | 80 greenway circle | | | | Sacramento | CA | 95831 | |
| 4950973 | Michaud, Bryan | Address on file | | | | | | | |
| 4990141 | Michaud, Stathie | Address on file | | | | | | | |
| 7143582 | Micheal J Lewis | Address on file | | | | | | | |
| 4925307 | MICHEL & ASSOCIATES | CLIENT TRUST ACCOUNT F/B/O APT | 180 E OCEAN BLVD STE 200 | | | LONG BEACH | CA | 90802 | |
| 7188799 | Michel Anna Yeager | Address on file | | | | | | | |
| 7762711 | MICHEL BARRIERE & | DORIS BARRIERE JT TEN | 15 BARBER AVE | | | SAN ANSELMO | CA | 94960-2506 | |
| 6142055 | MICHEL GARY ALAN | Address on file | | | | | | | |
| 7782712 | MICHEL J BARRIERE | 15 BARBER AVE | | | | SAN ANSELMO | CA | 94960 | |
| 7782419 | MICHEL J BARRIERE | 15 BARBER AVE | | | | SAN ANSELMO | CA | 94960-2506 | |
| 4915100 | Michel Jr., Jesse | Address on file | | | | | | | |
| 7771521 | MICHEL MILLER & | MARY MILLER JT TEN | 37722 LOS ARBOLES DR | | | FREMONT | CA | 94536-6634 | |
| 7782584 | MICHEL SAROIBERRY & | LORETTA SAROIBERRY JT TEN | PO BOX 336 | | | GLENVILLE | CA | 93226-0336 | |
| 7783607 | MICHEL SAROIBERRY & | LORETTA SAROIBERRY JT TEN | PO BOX 336 | | | GLENVILLE | CA | 93226-0336 | |
| 7160666 | MICHEL, RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969188 | Michel, Tim Ian | Address on file | | | | | | | |
| 5906607 | Michela Campbell | Address on file | | | | | | | |
| 5902615 | Michela Campbell | Address on file | | | | | | | |
| 5909927 | Michela Campbell | Address on file | | | | | | | |
| 7141228 | Michela Rose Teora | Address on file | | | | | | | |
| 7153996 | Michele Nanette Smith | Address on file | | | | | | | |
| 7153996 | Michele Nanette Smith | Address on file | | | | | | | |
| 7154002 | Michele Suzanne Logue | Address on file | | | | | | | |
| 7154002 | Michele Suzanne Logue | Address on file | | | | | | | |
| 5968296 | Michele A Hall | Address on file | | | | | | | |
| 5968299 | Michele A Hall | Address on file | | | | | | | |
| 5968295 | Michele A Hall | Address on file | | | | | | | |
| 5968298 | Michele A Hall | Address on file | | | | | | | |
| 5968297 | Michele A Hall | Address on file | | | | | | | |
| 4985859 | Michele A, Curtis | Address on file | | | | | | | |
| 7193614 | MICHELE A. FORSTROM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5929913 | Michele Aguilar | Address on file | | | | | | | |
| 5929914 | Michele Aguilar | Address on file | | | | | | | |
| 5929911 | Michele Aguilar | Address on file | | | | | | | |
| 5929915 | Michele Aguilar | Address on file | | | | | | | |
| 7188800 | Michele Aguilar | Address on file | | | | | | | |
| 7762157 | MICHELE ALDRICH | 24 ELM ST | | | | HATFIELD | MA | 01038-9708 | |
| 7142562 | Michele Ann Wickham | Address on file | | | | | | | |
| 7152794 | Michele Anne Bozzer | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152794 | Michele Anne Bozzer | Address on file | | | | | | | |
| 5968305 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968307 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Address on file | | | | | | | |
| 7184679 | Michele Campbell | Address on file | | | | | | | |
| 7773323 | MICHELE D RAINS | 8658 WINDY ST | | | | ARVADA | CO | 80007-7248 | |
| 7142588 | Michele Darzette Bridges | Address on file | | | | | | | |
| 7198576 | Michele Donnels (self) | Address on file | | | | | | | |
| 7780183 | MICHELE DOWNES TR | UA 05 04 16 | HAROLD & MARY ANN DOWNES SURVIVORS TRUST | 1301 SHOREBIRD LN | | CARLSBAD | CA | 92011-4885 | |
| 7766385 | MICHELE E FORTE | 1309 CARLETON ST | | | | BERKELEY | CA | 94702-2304 | |
| 7775617 | MICHELE FINLEY TAMMA | CHEMIN DE NANTET 23 | 1245 COLLONGE-BELLERIVE | | | GENEVA | | | SWITZERLAND |
| 7192733 | Michele Gendall | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5929921 | Michele Gremillion | Address on file | | | | | | | |
| 5929923 | Michele Gremillion | Address on file | | | | | | | |
| 5929920 | Michele Gremillion | Address on file | | | | | | | |
| 5929922 | Michele Gremillion | Address on file | | | | | | | |
| 5949350 | Michele Guzman | Address on file | | | | | | | |
| 5905660 | Michele Guzman | Address on file | | | | | | | |
| 5950790 | Michele Guzman | Address on file | | | | | | | |
| 5947385 | Michele Guzman | Address on file | | | | | | | |
| 5950208 | Michele Guzman | Address on file | | | | | | | |
| 7781526 | MICHELE HUERTA | 195 LONGVIEW DR | | | | DALY CITY | CA | 94015-4721 | |
| 7188801 | Michele Humphries | Address on file | | | | | | | |
| 7779149 | MICHELE I CURTH | 1128 INLAND RD | | | | CHESAPEAKE | VA | 23322-7120 | |
| 4925310 | MICHELE J IKUTA AUD | MONTEREY HEARING & BALANCE CTR | 1077 D CASS ST | | | MONTEREY | CA | 93940 | |
| 7184450 | Michele Jordan | Address on file | | | | | | | |
| 7144458 | Michele Juliana Lewis | Address on file | | | | | | | |
| 7769042 | MICHELE KAPLAN & | HARVEY KAPLAN JT TEN | 6543 OVERHILL RD | | | MISSION HILLS | KS | 66208-1963 | |
| 7770316 | MICHELE L LONG | 6414 WORLINE RD | | | | BOW | WA | 98232-9628 | |
| 7777211 | MICHELE L YOSHIKAWA | 58 WATERFORD CT | | | | CAMPBELL | CA | 95008-1445 | |
| 7188802 | Michele Larae Mokres | Address on file | | | | | | | |
| 7783508 | MICHELE M PLEVIN | 64 NELSON COURT | | | | DALY CITY | CA | 94015 | |
| 7782559 | MICHELE M PLEVIN | 64 NELSON CT | | | | DALY CITY | CA | 94015-2820 | |
| 5929924 | Michele M. Stanley | Address on file | | | | | | | |
| 7196998 | Michele Mae Werwie | Address on file | | | | | | | |
| 7196998 | Michele Mae Werwie | Address on file | | | | | | | |
| 7194103 | MICHELE MARQUETTE | Address on file | | | | | | | |
| 7200187 | MICHELE MARQUETTE, doing business as Unknown-Dog grooming business | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7194132 | MICHELE MCGRATH | Address on file | | | | | | | |
| 7325231 | MICHELE MOSHER | MICHELE MARIE MOSHER, SISTER OF VERONICA ELIZABETH MCCOMBS | P.O. Box 729 | | | Union | WA | 98592 | |
| 5905239 | Michele Peacock | Address on file | | | | | | | |
| 5968318 | Michele Petit | Address on file | | | | | | | |
| 5968316 | Michele Petit | Address on file | | | | | | | |
| 5968319 | Michele Petit | Address on file | | | | | | | |
| 5968317 | Michele Petit | Address on file | | | | | | | |
| 5911337 | Michele Pettibone | Address on file | | | | | | | |
| 5906018 | Michele Pettibone | Address on file | | | | | | | |
| 5909423 | Michele Pettibone | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773103 | MICHELE POSLANIEC & | CARL POSLANIEC JT TEN | 2177 JASON WAY | | | MODESTO | CA | 95350-2523 | |
| 7153141 | Michele Rena Hamilton | Address on file | | | | | | | |
| 7153141 | Michele Rena Hamilton | Address on file | | | | | | | |
| 7141602 | Michele Renee Sheridan | Address on file | | | | | | | |
| 7773601 | MICHELE RICHARDS | 2731 ERRINGER RD APT 83 | | | | SIMI VALLEY | CA | 93065-1153 | |
| 7196728 | Michele Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196728 | Michele Steele | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192911 | MICHELE SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199360 | MICHELE TAGGART | Address on file | | | | | | | |
| 7771522 | MICHELE VALENTINE MILLER | 22531 LA VINA DR | | | | MISSION VIEJO | CA | 92691-1917 | |
| 5968321 | Michele Williams | Address on file | | | | | | | |
| 5968324 | Michele Williams | Address on file | | | | | | | |
| 5968320 | Michele Williams | Address on file | | | | | | | |
| 5968323 | Michele Williams | Address on file | | | | | | | |
| 5968322 | Michele Williams | Address on file | | | | | | | |
| 7779006 | MICHELE YVONNE SPLINTER | 3900 N MCKINLEY AVE | | | | OKLAHOMA CITY | OK | 73118-2622 | |
| 4924689 | MICHELENA, MARGARET | 1600 PRUNE AVE | | | | PATTERSON | CA | 95363 | |
| 5006499 | Micheletti, Joseph & Monica | 1411 LASSEN VIEW DR | 1121 Lassen View Drive | | | Lake Almanor | CA | 96137 | |
| 4992731 | Micheli, Michael | Address on file | | | | | | | |
| 7854948 | MICHELI, ROBERT | Address on file | | | | | | | |
| 4939668 | Michelini, Amber | 314 McCartney Court | | | | Lincoln | CA | 95648 | |
| 7192490 | MICHELLA FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7183632 | Michelle  Aguirre | Address on file | | | | | | | |
| 7154388 | Michelle  Andrea Cannon | Address on file | | | | | | | |
| 7154388 | Michelle  Andrea Cannon | Address on file | | | | | | | |
| 7154021 | Michelle  Diane John | Address on file | | | | | | | |
| 7154021 | Michelle  Diane John | Address on file | | | | | | | |
| 7181084 | Michelle  Edelman | Address on file | | | | | | | |
| 7176364 | Michelle  Edelman | Address on file | | | | | | | |
| 7177155 | Michelle  Fegley | Address on file | | | | | | | |
| 7153658 | Michelle  Leigh Holmes | Address on file | | | | | | | |
| 7153658 | Michelle  Leigh Holmes | Address on file | | | | | | | |
| 7177163 | Michelle  Leisen | Address on file | | | | | | | |
| 7154408 | Michelle  Rae Bence | Address on file | | | | | | | |
| 7154408 | Michelle  Rae Bence | Address on file | | | | | | | |
| 5929939 | Michelle A Ashton | Address on file | | | | | | | |
| 5929938 | Michelle A Ashton | Address on file | | | | | | | |
| 5929935 | Michelle A Ashton | Address on file | | | | | | | |
| 5929937 | Michelle A Ashton | Address on file | | | | | | | |
| 5929936 | Michelle A Ashton | Address on file | | | | | | | |
| 7168842 | Michelle A Lewis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780473 | MICHELLE A PIROPATO | 17215 KNOXWOOD DR | | | | HUNTERSVILLE | NC | 28078-5215 | |
| 7762185 | MICHELLE ALIOTTI | 420 N MCPHERSON ST | | | | FORT BRAGG | CA | 95437-3314 | |
| 7193581 | MICHELLE ALONSO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7327814 | Michelle Anderson | Kabateck LLP Trust Fund, Serena Vartazarian | 633 W. 5th Street, Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7194558 | Michelle Andraya Lewis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194558 | Michelle Andraya Lewis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199114 | Michelle Ann Sprain | Address on file | | | | | | | |
| 7781201 | MICHELLE B CROOM | 8808 AGATE CT | | | | STOCKTON | CA | 95209-1782 | |
| 7765455 | MICHELLE B DOHERTY | 17479 VIA JULIA | | | | SAN LORENZO | CA | 94580-2638 | |
| 4933957 | Michelle Barzilay-Barzilay, Michelle | 306 Silvio Lane | | | | Novato | CA | 94947 | |
| 5968332 | Michelle Becerril | Address on file | | | | | | | |
| 5968331 | Michelle Becerril | Address on file | | | | | | | |
| 5968333 | Michelle Becerril | Address on file | | | | | | | |
| 5968334 | Michelle Becerril | Address on file | | | | | | | |
| 6087976 | Michelle Bordelon-Camp | 5123 Pioneer Way | | | | Antioch | CA | 94531 | |
| 7188803 | Michelle Brown OBO Tiny Kidz Daycare | Address on file | | | | | | | |
| 7143902 | Michelle C. Lunsford | Address on file | | | | | | | |
| 7782058 | MICHELLE CHATOIAN TR | UA 12 05 11 | FERN BRISENO 2011 TRUST | 808 GILARDI DR | | PETALUMA | CA | 94952-2008 | |
| 6087977 | Michelle Chiba | 125 W TASMAN DR | | | | San Jose | CA | 95134 | |
| 7154046 | Michelle Christina Cottle | Address on file | | | | | | | |
| 7154046 | Michelle Christina Cottle | Address on file | | | | | | | |
| 7143083 | Michelle Coats | Address on file | | | | | | | |
| 5929948 | Michelle Collins | Address on file | | | | | | | |
| 5929947 | Michelle Collins | Address on file | | | | | | | |
| 5929949 | Michelle Collins | Address on file | | | | | | | |
| 5929946 | Michelle Collins | Address on file | | | | | | | |
| 7200312 | MICHELLE CONLISK | Address on file | | | | | | | |
| 7787168 | MICHELLE CORBETT | 5645 AMY DR | | | | OAKLAND | CA | 94618-2611 | |
| 7787240 | MICHELLE CORBETT | 5645 AMY DRIVE | | | | OAKLAND | CA | 94618 | |
| 7193643 | MICHELLE COUCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5968341 | Michelle Couch | Address on file | | | | | | | |
| 5968340 | Michelle Couch | Address on file | | | | | | | |
| 5968343 | Michelle Couch | Address on file | | | | | | | |
| 5968345 | Michelle Couch | Address on file | | | | | | | |
| 5968342 | Michelle Couch | Address on file | | | | | | | |
| 7143274 | Michelle Courville | Address on file | | | | | | | |
| 7165617 | Michelle Crawford | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7199354 | MICHELLE D BOOHER-POGGI | Address on file | | | | | | | |
| 7769362 | MICHELLE D KLATT | 4124 GREGORY ST | | | | OAKLAND | CA | 94619-2237 | |
| 7780317 | MICHELLE D MAZEROLLE | PERSONAL REPRESENTATIVE | EST JACQUELINE R BOOTHBY | 76 MECHANIC ST | | WESTBROOK | ME | 04092-2843 | |
| 7765149 | MICHELLE DEBACH | 329 SIERRA BLVD | | | | ROSEVILLE | CA | 95678-1734 | |
| 5911046 | Michelle Deocampo | Address on file | | | | | | | |
| 5905620 | Michelle Deocampo | Address on file | | | | | | | |
| 5912511 | Michelle Deocampo | Address on file | | | | | | | |
| 5909079 | Michelle Deocampo | Address on file | | | | | | | |
| 5911922 | Michelle Deocampo | Address on file | | | | | | | |
| 7188804 | Michelle Diana Gist | Address on file | | | | | | | |
| 7188805 | Michelle Diana Gist as trustee for the Gist family trust | Address on file | | | | | | | |
| 5968347 | Michelle Digiordano | Address on file | | | | | | | |
| 5968349 | Michelle Digiordano | Address on file | | | | | | | |
| 5968350 | Michelle Digiordano | Address on file | | | | | | | |
| 5968346 | Michelle Digiordano | Address on file | | | | | | | |
| 5968348 | Michelle Digiordano | Address on file | | | | | | | |
| 7194744 | Michelle Dore Jurickovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194744 | Michelle Dore Jurickovich | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5929962 | Michelle Dupree | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929961 | Michelle Dupree | Address on file | | | | | | | |
| 5929963 | Michelle Dupree | Address on file | | | | | | | |
| 5929964 | Michelle Dupree | Address on file | | | | | | | |
| 7712540 | MICHELLE E DOTSON | Address on file | | | | | | | |
| 7199592 | MICHELLE E WILHOYTE | Address on file | | | | | | | |
| 7143958 | Michelle E. Edwards | Address on file | | | | | | | |
| 5946781 | Michelle Edelman | Address on file | | | | | | | |
| 5904957 | Michelle Edelman | Address on file | | | | | | | |
| 7145813 | Michelle Edwards | Address on file | | | | | | | |
| 7145813 | Michelle Edwards | Address on file | | | | | | | |
| 7140879 | Michelle Elizabeth Tormo | Address on file | | | | | | | |
| 7144383 | Michelle Ellen Duke | Address on file | | | | | | | |
| 7145790 | Michelle Farewell | Address on file | | | | | | | |
| 7766670 | MICHELLE GAVENS | 4 FENBROOK DR | | | | LARCHMONT | NY | 10538-1000 | |
| 5929967 | Michelle Gaylord | Address on file | | | | | | | |
| 5929968 | Michelle Gaylord | Address on file | | | | | | | |
| 5929965 | Michelle Gaylord | Address on file | | | | | | | |
| 5929966 | Michelle Gaylord | Address on file | | | | | | | |
| 6123169 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Gehrung, Deceased, and Lisa Delaguila | 3M Company | Dentons US LLP | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6123170 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Acco Engineered Systems, Inc. | Foley & Mansfield LLP | 300 S. Grand Avenue, Suite 2800 | | Los Angeles | CA | 90071 | |
| 6123172 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Armstrong International, Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123183 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Astra Flooring Company | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6123193 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Atlantic Richfield Company | Wilson Elser Moskowitz Edelman & Dicker, LLP | 555 S. Flower Street, Suite 2900 | | Los Angeles | CA | 90071-2407 | |
| 6123190 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Axa Equitable Life Insurance Comnpany | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123166 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bank of America Corporation | Demler Armstrong & Associates LLP | 575 Market Street, Suite 2080 | | San Francisco | CA | 94105 | |
| 6123164 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bank of America National Association | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123178 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bestwall LLC | Perkins Coie | 1888 Century Park East, Suite 1700 | | Los Angeles | CA | 90067-1721 | |
| 6123182 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Certainteed Corporation of California | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6123187 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123165 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Crown Cork & Seal, Inc. | Clark Hill LLP | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123189 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Cushman and Wakefield, Inc. | Selman Breitman LLP | 11766 Wilshire Blvd., 6th Floor | | Los Angeles | CA | 90025 | |
| 6123156 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase Brown & Eyerly, LLP | Lawrence Finley; Michelle Gehrung; Lisa Delaguila | 680 Santa Fe Avenue | | Los Angeles | CA | 90021 | |
| 6123194 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Equitable Plaza LLC | Wood, Smith, Henning & Berman LLP | 10960 Wilshire Blvd., 18th Floor | | Los Angeles | CA | 90024-3804 | |
| 6123168 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Exxon Mobile Corporation | Dentons US LLP | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6123177 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Georgia-Pacific LLC | Perkins Coie | 1888 Century Park East, Suite 1700 | | Los Angeles | CA | 90067-1721 | |
| 6123174 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6123173 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Hill Brothers Chemical Company | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6123179 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Honeywell International | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123171 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Kelly-Moore Paint Company, Inc. | Hawkins Parnell & Young LLP | 445 S. Figueroa Street, Suite 3200 | | Los Angeles | CA | 90071 | |
| 6123191 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Los Angeles Department of Water & Power | The Office of Mile Feuer, LA City Attorney | James K. Hahn City Hall East, Suite 800 | | Los Angeles | CA | 90012 | |
| 6123167 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Metalclad Insulation LLC | Dentons US LLP | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6123188 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6123181 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Sequoia Ventures, LLC | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6123176 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Shell Oil Company | Nixon Peabody LLP | One Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6123175 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | SoCo West Inc. | Murrin & Associates LLC | 3675 Mt. Diablo Blvd., Suite 230 | | Lafayette | CA | 94549 | |
| 6123192 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Southern California Edison Company | WFBM LLP | 1 City Boulevard West, 5th Floor | | Orange | CA | 92868-3677 | |
| 6123186 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Syd Carpenter Marine Contractor, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123185 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Texaco, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123180 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Union Carbide Company | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6123184 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 5968359 | Michelle Gibble | Address on file | | | | | | | |
| 5968362 | Michelle Gibble | Address on file | | | | | | | |
| 5968361 | Michelle Gibble | Address on file | | | | | | | |
| 7328375 | MICHELLE GILBERT | DONALD S. EDGAR, ATTORNEY, THE ED | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95401 | |
| 6087978 | Michelle Glover | 10140 Old Oregon Trail | | | | Redding | CA | 96003 | |
| 7197518 | Michelle Hardesty | Address on file | | | | | | | |
| 7197518 | Michelle Hardesty | Address on file | | | | | | | |
| 5911093 | Michelle Harris | Address on file | | | | | | | |
| 5905666 | Michelle Harris | Address on file | | | | | | | |
| 5912560 | Michelle Harris | Address on file | | | | | | | |
| 5909126 | Michelle Harris | Address on file | | | | | | | |
| 5911969 | Michelle Harris | Address on file | | | | | | | |
| 7143857 | Michelle Hawkins | Address on file | | | | | | | |
| 5968367 | Michelle Hess | Address on file | | | | | | | |
| 5968368 | Michelle Hess | Address on file | | | | | | | |
| 5968365 | Michelle Hess | Address on file | | | | | | | |
| 5968366 | Michelle Hess | Address on file | | | | | | | |
| 5968364 | Michelle Hess | Address on file | | | | | | | |
| 7163063 | MICHELLE HICKMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193426 | MICHELLE HOLMES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5929980 | Michelle Holmes | Address on file | | | | | | | |
| 5929978 | Michelle Holmes | Address on file | | | | | | | |
| 5929981 | Michelle Holmes | Address on file | | | | | | | |
| 5929979 | Michelle Holmes | Address on file | | | | | | | |
| 7141183 | Michelle Howe | Address on file | | | | | | | |
| 7340066 | Michelle Ilene Hawkins | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141561 | Michelle Ilene Sevaaetasi | Address on file | | | | | | | |
| 7169038 | Michelle Inman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145620 | Michelle Irena Simmons | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763329 | MICHELLE J BORQUEZ | 10744 GREEN VALLEY DR | | | | GILROY | CA | 95020-9333 | |
| 7193655 | MICHELLE J CROSSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771703 | MICHELLE JEANNE MOREIRA | 2346 SHERIDAN WAY | | | | STOCKTON | CA | 95207-3325 | |
| 7175188 | Michelle K Molina | Address on file | | | | | | | |
| 7175188 | Michelle K Molina | Address on file | | | | | | | |
| 7184693 | Michelle Kahl | Address on file | | | | | | | |
| 7184814 | Michelle Kathleen Cabrera | Address on file | | | | | | | |
| 4925311 | MICHELLE KEYSER | 3306 OFF TACKLE DR | | | | COTTONWOOD | CA | 96022 | |
| 7769622 | MICHELLE KUNITA | 1001 WAIHOLO ST | | | | HONOLULU | HI | 96821-1227 | |
| 7189646 | Michelle L Curry | Address on file | | | | | | | |
| 7781076 | MICHELLE L HALE | 23066 MAUD AVE | | | | HAYWARD | CA | 94541-4510 | |
| 5968377 | Michelle L Lopez | Address on file | | | | | | | |
| 5968376 | Michelle L Lopez | Address on file | | | | | | | |
| 5968373 | Michelle L Lopez | Address on file | | | | | | | |
| 5968375 | Michelle L Lopez | Address on file | | | | | | | |
| 5968374 | Michelle L Lopez | Address on file | | | | | | | |
| 7780752 | MICHELLE L REYNA | 1950 WHITMAN RD | | | | CONCORD | CA | 94518-3329 | |
| 7773583 | MICHELLE L RICE | 10679 W SNOW WOLF DR | | | | STAR | ID | 83669-5892 | |
| 5929988 | Michelle L Thompson | Address on file | | | | | | | |
| 5929991 | Michelle L Thompson | Address on file | | | | | | | |
| 5929987 | Michelle L Thompson | Address on file | | | | | | | |
| 5929990 | Michelle L Thompson | Address on file | | | | | | | |
| 5929989 | Michelle L Thompson | Address on file | | | | | | | |
| 7188806 | Michelle Lauren Brown | Address on file | | | | | | | |
| 7152539 | Michelle Lauren Creekmore | Address on file | | | | | | | |
| 7152539 | Michelle Lauren Creekmore | Address on file | | | | | | | |
| 7194428 | MICHELLE LAW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7762084 | MICHELLE LEE ADAMS CUST | SCOTT CASEY ADAMS | AZ UNIF TRANSFERS MIN ACT | 2816 N FONTANA AVE | | TUCSON | AZ | 85705-4628 | |
| 7141847 | Michelle Leigh Wheaton | Address on file | | | | | | | |
| 5948807 | Michelle Linderman | Address on file | | | | | | | |
| 5904044 | Michelle Linderman | Address on file | | | | | | | |
| 5950501 | Michelle Linderman | Address on file | | | | | | | |
| 5951024 | Michelle Linderman | Address on file | | | | | | | |
| 5946026 | Michelle Linderman | Address on file | | | | | | | |
| 5949855 | Michelle Linderman | Address on file | | | | | | | |
| 7152432 | Michelle Louise Van Inderstine | Address on file | | | | | | | |
| 7188807 | Michelle Lynn Melvin | Address on file | | | | | | | |
| 7198820 | Michelle Lynn Miller | Address on file | | | | | | | |
| 7769732 | MICHELLE M LAMPHERE | 4475 BRISBANE CIR | | | | EL DORADO HILLS | CA | 95762-5325 | |
| 7779120 | MICHELLE M MOORE TTEE | RENEE F DUCASSE FAM TR | DTD 3 19 91 | 5932 LADY CAROLINA ST | | NORTH LAS VEGAS | NV | 89081-6457 | |
| 7198744 | Michelle M Saleen | Address on file | | | | | | | |
| 7198744 | Michelle M Saleen | Address on file | | | | | | | |
| 7188808 | Michelle Marie Dearmore | Address on file | | | | | | | |
| 7326404 | Michelle Marie Kidd | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326404 | Michelle Marie Kidd | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184829 | Michelle Marie Shaw | Address on file | | | | | | | |
| 5904751 | Michelle Marshank | Address on file | | | | | | | |
| 7712593 | MICHELLE MATHEWS | Address on file | | | | | | | |
| 7153255 | Michelle Mattern | Address on file | | | | | | | |
| 7153255 | Michelle Mattern | Address on file | | | | | | | |
| 5968386 | Michelle Mattox | Address on file | | | | | | | |
| 5968383 | Michelle Mattox | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968385 | Michelle Mattox | Address on file | | | | | | | |
| 5968384 | Michelle Mattox | Address on file | | | | | | | |
| 7188809 | Michelle McConkey | Address on file | | | | | | | |
| 6008305 | Michelle McKeown | Address on file | | | | | | | |
| 6010672 | MICHELLE MCKEOWN | Address on file | | | | | | | |
| 5929998 | Michelle Mcnamar | Address on file | | | | | | | |
| 5929996 | Michelle Mcnamar | Address on file | | | | | | | |
| 5930000 | Michelle Mcnamar | Address on file | | | | | | | |
| 5929997 | Michelle Mcnamar | Address on file | | | | | | | |
| 5905023 | Michelle Murray | Address on file | | | | | | | |
| 5946843 | Michelle Murray | Address on file | | | | | | | |
| 7140737 | Michelle Murray | Address on file | | | | | | | |
| 5906376 | Michelle Myers | Address on file | | | | | | | |
| 5902365 | Michelle Myers | Address on file | | | | | | | |
| 5909726 | Michelle Myers | Address on file | | | | | | | |
| 7144260 | Michelle Nicole Struve | Address on file | | | | | | | |
| 7198949 | Michelle Nmn Garcia | Address on file | | | | | | | |
| 7205952 | MICHELLE O'BRIANT | Address on file | | | | | | | |
| 7781960 | MICHELLE OKAMURA | 3465 DUBLIN BLVD UNIT 115 | | | | DUBLIN | CA | 94568-4579 | |
| 7777646 | MICHELLE PFEIFER | 1676 UNION ST APT 3 | | | | SAN FRANCISCO | CA | 94123-4553 | |
| 7186059 | MICHELLE PHILLIPS doing business as GROOMINGSDALE OF PARADISE | Address on file | | | | | | | |
| 7188810 | Michelle Power | Address on file | | | | | | | |
| 5968394 | Michelle Powers | Address on file | | | | | | | |
| 5968391 | Michelle Powers | Address on file | | | | | | | |
| 5968395 | Michelle Powers | Address on file | | | | | | | |
| 5968393 | Michelle Powers | Address on file | | | | | | | |
| 7196325 | MICHELLE R GORDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5930006 | Michelle Rae Wilson | Address on file | | | | | | | |
| 5930005 | Michelle Rae Wilson | Address on file | | | | | | | |
| 5930007 | Michelle Rae Wilson | Address on file | | | | | | | |
| 5930008 | Michelle Rae Wilson | Address on file | | | | | | | |
| 5947123 | Michelle Rahn | Address on file | | | | | | | |
| 5950069 | Michelle Rahn | Address on file | | | | | | | |
| 5949172 | Michelle Rahn | Address on file | | | | | | | |
| 5905344 | Michelle Rahn | Address on file | | | | | | | |
| 7152883 | Michelle Renee Robinson | Address on file | | | | | | | |
| 7152883 | Michelle Renee Robinson | Address on file | | | | | | | |
| 7194309 | MICHELLE ROBINSON | Address on file | | | | | | | |
| 5930010 | Michelle Rose Nelson | Address on file | | | | | | | |
| 5930009 | Michelle Rose Nelson | Address on file | | | | | | | |
| 5930011 | Michelle Rose Nelson | Address on file | | | | | | | |
| 5930012 | Michelle Rose Nelson | Address on file | | | | | | | |
| 7775956 | MICHELLE S TOY | 5 GILLIAM LN | | | | RIVERSIDE | CT | 06878-2203 | |
| 5949484 | Michelle Schiffbauer | Address on file | | | | | | | |
| 5905802 | Michelle Schiffbauer | Address on file | | | | | | | |
| 5950924 | Michelle Schiffbauer | Address on file | | | | | | | |
| 5947519 | Michelle Schiffbauer | Address on file | | | | | | | |
| 5950351 | Michelle Schiffbauer | Address on file | | | | | | | |
| 7192898 | MICHELLE SMITH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6014105 | MICHELLE SMITH | Address on file | | | | | | | |
| 7782152 | MICHELLE SPANNE TR | UA 02 17 94  LOUIS ALBERT MEYER & | VIRGINIA MARY MEYER TRUST | 51 ELDERWOOD DR | | PLEASANT HILL | CA | 94523-1051 | |
| 5930015 | Michelle Springsteen | Address on file | | | | | | | |
| 5930014 | Michelle Springsteen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930016 | Michelle Springsteen | Address on file | | | | | | | |
| 5930017 | Michelle Springsteen | Address on file | | | | | | | |
| 5930013 | Michelle Springsteen | Address on file | | | | | | | |
| 7198075 | MICHELLE STAPLES | Address on file | | | | | | | |
| 7144270 | Michelle Suzanne Love | Address on file | | | | | | | |
| 7778503 | MICHELLE TALBOT | 1165 SANTA CRUZ WAY | | | | ROHNERT PARK | CA | 94928-2846 | |
| 7712612 | MICHELLE TANIUCHI | Address on file | | | | | | | |
| 5903072 | Michelle Tormo | Address on file | | | | | | | |
| 5948501 | Michelle Tormo | Address on file | | | | | | | |
| 5945272 | Michelle Tormo | Address on file | | | | | | | |
| 7174912 | Michelle Van Gundy | Address on file | | | | | | | |
| 7174912 | Michelle Van Gundy | Address on file | | | | | | | |
| 7199690 | MICHELLE VOLLMER | Address on file | | | | | | | |
| 5909407 | Michelle Von Knorring | Address on file | | | | | | | |
| 5911328 | Michelle Von Knorring | Address on file | | | | | | | |
| 5905990 | Michelle Von Knorring | Address on file | | | | | | | |
| 7778952 | MICHELLE WARK | 1116 CLEVELAND ST | | | | WOODLAND | CA | 95695-4733 | |
| 7192937 | MICHELLE WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5968412 | Michelle Wine | Address on file | | | | | | | |
| 5968411 | Michelle Wine | Address on file | | | | | | | |
| 5968413 | Michelle Wine | Address on file | | | | | | | |
| 5968414 | Michelle Wine | Address on file | | | | | | | |
| 5968410 | Michelle Wine | Address on file | | | | | | | |
| 4925314 | MICHELMAN & ROBINSON LLP | 10880 WILSHIRE BLVD 19TH FL | | | | LOS ANGELES | CA | 90024 | |
| 4933082 | Michelman & Robinson LLP | 10880 Wilshire Blvd. 19th Floor | | | | Los Angeles | CA | 90024 | |
| 6010903 | MICHELS CORPORATION | 817 W MAIN ST | | | | BROWNSVILLE | WI | 53006 | |
| 6087989 | MICHELS CORPORATION | 817 West Main Street | | | | Brownville | WI | 53006 | |
| 6087999 | MICHELS CORPORATION | 9433 DOWCOR LN SW | | | | TUMWATER | WA | 98512 | |
| 6088003 | MICHELS CORPORATION | PO Box 15059 | | | | Turnwater | WA | 98511 | |
| 7277744 | Michels Corporation | Address on file | | | | | | | |
| 6088009 | Michels Corporation dba Michels Pipeline Construction in California | 817 West Main Street | | | | Brownville | WI | 53006 | |
| 6088011 | Michels Corporation dba/Michels Pipeline Construction | 817 West Main Street | | | | Brownville | WI | 53006 | |
| 6088025 | MICHELS CORPORATION, M10 INC | 817 W MAIN ST | | | | BROWNSVILLE | WI | 53006 | |
| 7146005 | Michels, Coleter James | Address on file | | | | | | | |
| 7156306 | Michels, Duana Ann | Address on file | | | | | | | |
| 4911659 | Michels, Lara Lynn | Address on file | | | | | | | |
| 4942196 | Michelucci, Joe | 301 El Bonito Way | | | | Millbrae | CA | 94030 | |
| 7769278 | MICHI KIMURA & EIMI OKANO TR UA | DEC 11 95 | THE KIMURA FAMILY TRUST | 1301 HARKER AVE | | PALO ALTO | CA | 94301-3424 | |
| 7780041 | MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | | LANSING | MI | 48909-8256 | |
| 7781982 | MICHIGAN STATE UNIVERSITY | ATTN LYNN PFAFF | UNIVERSITY ADVANCEMENT | 535 CHESTNUT RD RM 300 | | EAST LANSING | MI | 48824-3482 | |
| 4925317 | MICHIGAN STATE UNIVERSITY | OWEN GRADUATE HALL | 735 E SHAW LANE RM W157 | | | EAST LANSING | MI | 48825 | |
| 7778446 | MICHIKO KUBOTA | 432 63RD ST | | | | OAKLAND | CA | 94609-1315 | |
| 4943713 | Micholofki, Patricia | P.O. Box 153 | | | | Lakeport | CA | 95453 | |
| 6147023 | MICICH MILAN & OSANO MAHO | Address on file | | | | | | | |
| 4991211 | Mick, Larry | Address on file | | | | | | | |
| 4958510 | Mick, Patrick W | Address on file | | | | | | | |
| 4993918 | Mick, Ronald | Address on file | | | | | | | |
| 4989852 | Mick, Sarah | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140729 | MICKAELIAN JULIE & MICKAELIAN KYLE ET AL | Address on file | | | | | | | |
| 6140306 | MICKELSEN CHRISTINE ANNE TR | Address on file | | | | | | | |
| 4983639 | Mickelsen, Robert | Address on file | | | | | | | |
| 4952554 | Mickelson, Brian J | Address on file | | | | | | | |
| 4989653 | Mickelson, Dana | Address on file | | | | | | | |
| 4938331 | Mickerson, Heather | 4875 Old San Jose Road | | | | Soquel | CA | 95073 | |
| 7141001 | Mickey Dylan Jones | Address on file | | | | | | | |
| 7169466 | Mickey Lee Walsh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184532 | Mickie A Clark | Address on file | | | | | | | |
| 7783382 | MICKIE E BONDE TR UA APR 8 02 | MICKIE BONDE FAMILY TRUST | 516 VINE ST | | | PASO ROBLES | CA | 93446-3135 | |
| 7774760 | MICKIE G SIEMILLER & | DARLENE M SIEMILLER JT TEN | 1525 ALPINE LN | | | LOS BANOS | CA | 93635-4611 | |
| 4995564 | Miclat, Evangeline | Address on file | | | | | | | |
| 6088026 | MICON SYSTEMS | 4955 GULF FREEWAY | | | | HOUSTON | TX | 77023 | |
| 4936278 | Micons Labradors, Michael & Connie muellerleile | 16731 Brandt Road | | | | Lodi | CA | 95240 | |
| 7285029 | Micro Focus LLC | Account Information captured in notes | | | | | | | |
| 7285029 | Micro Focus LLC | Scarlettah J. Schaefer | Counsel | 4555 Great America Parkway, Suite 401 | | Santa Clara | CA | 95054-1243 | |
| 6088028 | MICRO FOCUS SOFTWARE INC | 1800 SOUTH NOVELL PL | | | | PROVO | UT | 84606 | |
| 4925320 | MICRO FOCUS SOFTWARE INC | DEPT CH 19224 | | | | PALATINE | IL | 60055-9224 | |
| 6088029 | MICRO FOCUS US INC | 700 KING FARM BLVD STE 125 | | | | ROCKVILLE | MD | 20850 | |
| 4925321 | MICRO FOCUS US INC | 700 KING FARM BLVD STE 125 | | | | ROCKVILLE | MD | 20850-5736 | |
| 4925322 | MICRON MOTION INC | 7070 WINCHESTER CIRCLE | | | | BOULDER | CO | 80301 | |
| 6088032 | MICRON-DESIGN INC | 10210 MONROE DR | | | | DALLAS | TX | 75229 | |
| 4925324 | MICROEDGE LLC | 619 W 54TH ST 10TH FLR | | | | NEW YORK | NY | 10019 | |
| 4925325 | MICROGEAR INC | Deleted 20120405 by CMJ3 | 4435 FIRST ST #151 | | | LIVERMORE | CA | 94551 | |
| 4925326 | MICRONOC INCORPORATED | 26060 ACERO STE 210 | | | | MISSION VIEJO | CA | 92691 | |
| 4925327 | MICROSEMI FREQUENCY | AND TIME CORPORATION | 3870 NORTH FIRST ST | | | SAN JOSE | CA | 95134 | |
| 6088033 | MICROSEMI FREQUENCY, AND TIME CORPORATION | 3870 NORTH FIRST ST | | | | SAN JOSE | CA | 95134 | |
| 6088034 | MICROSOFT | 1065 LA AVENIDA | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4925328 | MICROSOFT | 680 VAQUEROS AVE | | | | SUNNYVALE | CA | 94085 | |
| 6088035 | Microsoft Corp | 1065 La Avenida | | | | Mountain View | CA | 94043 | |
| 6012971 | MICROSOFT CORP | 6100 NEIL RD STE 210 | | | | RENO | NV | 89511 | |
| 6088037 | MICROSOFT CORP, LICENSING ONLY | 6100 NEIL RD STE 210 | | | | RENO | NV | 89511 | |
| 5873065 | MICROSOFT CORPORATION | Address on file | | | | | | | |
| 5873064 | MICROSOFT CORPORATION | Address on file | | | | | | | |
| 5873066 | MICROSOFT INC | Address on file | | | | | | | |
| 4925330 | MICROSOFT LICENSING GP | 6100 NEIL RD #210 | | | | RENO | NV | 89511 | |
| 7160670 | MICYA, KAYLA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934708 | Mid Century Ins. Co. | 6301 Owensmouth Avenue | | | | Woodland Hills | CA | 91367 | |
| 6014107 | MID CENTURY INSURANCE COMPANY | 80 EL CAMINO REAL | | | | BERKELEY | CA | 94705 | |
| 6005872 | Mid Century Insurance Company-Ximines, Jill | PO Box 268994 | | | | Oklahoma City | CA | 73126 | |
| 4944723 | Mid Century Insurance Company-Ximines, Jill | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4925331 | MID KLAMATH WATERSHED COUNCIL | 38150 STATE HIGHWAY 96 | | | | ORLEANS | CA | 95556 | |
| 4925332 | MID PENINSULA REGIONAL OPEN SPACE | DISTRICT | 330 DISTEL CIR | | | LOS ALTOS | CA | 94022-1404 | |
| 4925333 | MID STATE INSTRUMENTS | 1346 ALDER ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6014108 | MID STATE PROPERTY MANAGEMENT | 3599 SUELDO STREET, SUITE 100 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5006303 | Mid State Property Management INC | Mid State Property Management INC | 3599 Sueldo St. Suite 100 | | | San Luis Obispo | CA | 93401 | |
| 5997461 | Mid State Property Management, Job Nelissen | 3599 Sueldo Street, Suite 100 | 1235 Nipomo Street | | | San Luis Obispo | CA | 93401 | |
| 6088038 | Mid Valley Disposal | 15300 W Jensen Ave | | | | Kerman | CA | 93630 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012818 | MID VALLEY DISPOSAL INC | PO Box 12385 | | | | FRESNO | CA | 93777 | |
| 4925335 | MID-AMERICA FILTER & EQUIPMENT CO | PO Box 5126 | | | | EVANSVILLE | IN | 47715 | |
| 6117078 | MidAmerican Energy Company | Attn: An officer, managing or general agent | 666 Grand Ave | | | Des Moines | IA | 50309 | |
| 6117077 | MidAmerican Energy Company | Attn: Sandra Rasmussen, Mgr Pipeline Safety Regulatory Strategy Eric Smith | 666 Grand Avenue | Suite 500 | | Des Moines | IA | 50303-0657 | |
| 4939422 | Midas-Monteverde, Chris | 415 Military E | | | | Benecia | CA | 94510 | |
| 6010340 | Mid-Century Insurance Company | 300 Tamal Plaza #215 | | | | Corte Madera | CA | 94925 | |
| 7308332 | Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914124 | Mid-Century Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7309407 | Mid-Century Insurance Company | Farmer, c/o Craig Simon, Esq. | Berger Kahn, ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7307817 | Mid-Century Insurance Company | Farmers | c/o Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7317329 | Mid-Century Insurance Company | Farmers c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7306817 | Mid-Century Insurance Company | Farmers, c/o Craig Simon, Esq. | Berger Kahn, ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7214398 | Mid-Century Insurance Company, Fire Insurance Exchange, Foremost Insurance Company Grand Rapids Michigan | c/o Berger Kahn | Attn: Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6005923 | MidCentury Insurance Company-Silverek, Richard | p.o. box 268994 | | | | OKC | CA | 73126 | |
| 4943972 | MidCentury Insurance Company-Silverek, Richard | p.o. box 268994 | | | | OKC | OK | 73126 | |
| 6010202 | MidCentury Insurance Exchange | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange | and Fire Insurance Exchange | 2 Park Plaza | Suite 650 | Irvine | CA | 92614 | |
| 4925336 | MID-COAST FIRE PROTECTION INC | 5507 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 6088039 | MIDCOAST MARKETING (US) L.P. | 1100 Louisiana | Suite 3300 | | | Houston | TX | 77002 | |
| 6088040 | MID-COASTSIDE SEWER AUTHORITY - CABRILLO HWY S/O K | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 4925337 | MIDDLE FORK PROJECT FINANCE AGENCY | PO Box 6570 | | | | AUBURN | CA | 95604 | |
| 6133208 | MIDDLE PATH WINES LLC | Address on file | | | | | | | |
| 6010661 | MIDDLE RIVER POWER III  LLC | 200 W MADISON STE 3810 | | | | CHICAGO | IL | 60606 | |
| 4925338 | MIDDLE RIVER POWER III LLC | SJ POWER HOLDINGS LLC | 200 W MADISON STE 3810 | | | CHICAGO | IL | 60606 | |
| 4978305 | Middlebrook, Glen | Address on file | | | | | | | |
| 4989881 | Middlebrook, Pat | Address on file | | | | | | | |
| 4990375 | Middlebrooks, Adrienne | Address on file | | | | | | | |
| 4954740 | Middlebrooks, Adrienne Scott | Address on file | | | | | | | |
| 7246730 | Middlekauff, Charles | Address on file | | | | | | | |
| 4966119 | Middlekauff, Charles Ragan | Address on file | | | | | | | |
| 4979126 | Middlemist, James | Address on file | | | | | | | |
| 4912219 | Middlemist, James R | Address on file | | | | | | | |
| 4975541 | Middlesworth, Dennis Van | 286 Del Mesa Dr. | P.O. Box 375, Meadow Valley,CA | | | Carmel | CA | 93923 | |
| 4975542 | Middlesworth, Dennis Van | P.O. Box 375 | | | | Meadow Valley | CA | 95956 | |
| 6133976 | MIDDLETON DELORES | Address on file | | | | | | | |
| 6133325 | MIDDLETON DELORES S | Address on file | | | | | | | |
| 6142713 | MIDDLETON GEORGE TR & MIDDLETON DORIS J TR ET AL | Address on file | | | | | | | |
| 4997743 | Middleton, Charles | Address on file | | | | | | | |
| 4914410 | Middleton, Charles Eugene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160672 | MIDDLETON, DAVID L | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985417 | Middleton, June | Address on file | | | | | | | |
| 7329939 | Middletown Rancheria Of Pomo Indians Of California | Address on file | | | | | | | |
| 4925339 | MIDDLETOWN SPORTS BOOSTER CLUB | PO BOX 56 | | | | MIDDLETOWN | CA | 95461 | |
| 4935388 | Midgley's Public House-Midgley, Laci | 296 Lincoln Center | | | | Stockton | CA | 95207 | |
| 6122936 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Robbins Geller Rudman & Dowd LLP | Brian Cochran | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6122937 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Robbins Geller Rudman & Dowd LLP | Darren Jay Robbins | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6139353 | MIDKIFF RALPH & VIRGINIA DECEDENTS TRUST B | Address on file | | | | | | | |
| 6139342 | MIDKIFF RALPH & VIRGINIA DECEDENTS TRUST B ESTATE | Address on file | | | | | | | |
| 4978444 | Midkiff, Bob | Address on file | | | | | | | |
| 7322176 | Midkiff, Michael | Address on file | | | | | | | |
| 7185645 | MIDKIFF, STEVE | Address on file | | | | | | | |
| 7185646 | MIDKIFF, SUE | Address on file | | | | | | | |
| 7258555 | Midkiff, William | Address on file | | | | | | | |
| 7769720 | MIDLAND NATIONAL LIFE TR | IRA | FBO DANNY RAY LAMBERT 07 27 09 | 769 ANGUS ST | | PASO ROBLES | CA | 93446-4629 | |
| 4925340 | MID-PENINSULA BOYS & GIRLS CLUB | 200 NORTH QUEBEC ST | | | | SAN MATEO | CA | 94401-0860 | |
| 4925341 | MID-PENINSULA WATER DISTRICT | DEPT 33474 | 3 Dairy Ln | | | Belmont | CA | 94002 | |
| 6088041 | MID-PENINSULA WATER DISTRICT | DEPT 33474 | | | | SAN FRANCISCO | CA | 94139 | |
| 4925343 | MID-STATE CONCRETE PRODUCTS LLC | PO Box 1359 | | | | NIPOMO | CA | 93444 | |
| 4925342 | MID-STATE CONCRETE PRODUCTS LLC | PO Box 219 | | | | SANTA MARIA | CA | 93456 | |
| 4925344 | MID-STATE CONTAINER SALES INC | PO Box 1248 | | | | NIPOMO | CA | 93444 | |
| 6123969 | Mid-State Precast | Burke & Kessler | Bruce T.H. Burke, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123974 | Mid-State Precast | Burke & Kessler | Kelly L. Huey, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 5006240 | Mid-State Precast | Clark Hill LLP | 1055 West Seventh St, 24th Floor | | | Los Angeles | CA | 90017 | |
| 6123970 | Mid-State Precast | Clark Hill LLP | D. Creighton Sebra, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123979 | Mid-State Precast | Clark Hill LLP | Michael K. Tcheng, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123978 | Mid-State Precast | Evans Wieckowski Ward & Scoffield LLP | Lindy H. Scoffield, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 5006239 | Mid-State Precast | Morris, Polich & Purdy LLP | 1055 West Seventh Street, 24th Floor | | | Los Angeles | CA | 90017 | |
| 6123965 | Mid-State Precast | Varela Lee Metz & Guarino, LLP | Andrew Van Ornum | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123968 | Mid-State Precast | Varela Lee Metz & Guarino, LLP | Bennett J. Lee | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123987 | Mid-State Precast | Varela Lee Metz & Guarino, LLP | Stephen L. Pessagno | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6088042 | Midstate Solid Waste & Recycling | 3360 La Cruz Way | | | | Paso Robles | CA | 93446 | |
| 5012819 | MIDSTATE SOLID WASTE & RECYCLING | PO Box 662 | | | | TEMPLETON | CA | 93465 | |
| 6088043 | MIDSUN GROUP INC | 135 REDSTONE ST | | | | SOUTHINGTON | CT | 06489 | |
| 4925346 | MIDSUN GROUP INC | 135 REDSTONE ST | | | | SOUTHINGTON | CT | 06489-1129 | |
| 6088044 | Midtown Food Stores dba Gene's Fine Food | PO BOX 320248 | KENT PENNING, FOUNDER | | | LOS GATOS | CA | 95032 | |
| 4925347 | MID-VALLEY DISTRIBUTORS INC | 3886 E JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 4925348 | MID-VALLEY IMAGING INC | 14622 VENTURA BLVD STE 725 | | | | SHERMAN OAKS | CA | 91403 | |
| 5864133 | Midway  Power, LLC | Franchise Tax Board | PO BOX 942857 | | | Sacramento | CA | 94257 | |
| 6117079 | Midway Peaking LLC | 43627 W. Panoche Rd. | | | | Firebaugh | CA | 93622 | |
| 4932750 | Midway Peaking, LLC | 13860 BALLANTYNE CORPORATE PL STE 300 | | | | Charlotte | NC | 28277-3167 | |
| 6088046 | Midway Peaking, LLC | 13860 Ballantyne Corporate Place, Third Floor | | | | Charlotte | NC | 28277 | |
| 6118571 | Midway Peaking, LLC | Jeff Spurgeon | Midway Peaking, LLC | 13860 Ballantyne Corporate Place, Third Floor | | Charlotte | NC | 28277 | |
| 4925349 | Midway Substation | Pacific Gas & Electric Company | No McKittrick Hwy (58), W/s of Wasc | | | Buttonwillow | CA | 93206 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6088047 | Midway Sunset Cogeneration 225 MW Facility - Fellows, CA | P.O. Box 457 | | | | Fellows | CA | 93224 | |
| 6118599 | Midway Sunset Cogeneration Co. | Dave Faiella | Midway Sunset Cogeneration Company | P.O. Box 457 | | Fellows | CA | 93224 | |
| 6088048 | Midway Sunset Cogeneration Co. | Midway Sunset Cogeneration Company | P.O. Box 457 | | | Fellows | CA | 93224 | |
| 4932751 | Midway Sunset Cogeneration Co. | P.O. Box 457 | | | | Fellows | CA | 93224 | |
| 6088049 | Midway Towers Community Solar Farm, LLC | Kevin White | 1901 Harrison Street Ste. 1100 | | | Oakland | CA | 94612 | |
| 6011979 | MIDWAY-SUNSET COGENERATION CO | 18101 VON KARMAN AVE #1700 | | | | IRVINE | CA | 92715-1007 | |
| 4925350 | MIDWAY-SUNSET COGENERATION CO | PARTNERSHIP ACCOUNTING | 18101 VON KARMAN AVE #1700 | | | IRVINE | CA | 92715-1007 | |
| 6117080 | MidWest Energy, Inc. | Attn: An officer, managing or general agent | 1330 Canterbury Drive | | | Hays | KS | 67601 | |
| 4925351 | MIDWEST INTERNAL MEDICINE PLLC | FOR BENEFIT OF MANDEEP POWAR MD | 1840 MESQUITE AVE STE B | | | LAKE HAVASU | AZ | 86403 | |
| 7773062 | MIE PON & | KELLY PON JT TEN | 2037 HAYES ST | | | SAN FRANCISCO | CA | 94117-1127 | |
| 4925352 | MIECO INC | 301 EAST OCEAN BLVD STE 1100 | | | | LONG BEACH | CA | 90802 | |
| 5807786 | MIECO INC | Attn: Dave Engbrock | 12110 North Pecos St | Suite 200 | | Westminster | CO | 80234 | |
| 6088051 | MIECO INC. | 12110 North Pecos St | Suite 200 | | | Westminster | CO | 80234 | |
| 6088052 | Mieco, Inc. | 12110 N Pecos Street | Suite 270 | | | Westminster | CO | 80234 | |
| 6088053 | Mieco, Inc. | 20445 State Highway 249 | Suite 460 | | | Houston | TX | 77070 | |
| 5905162 | Mieh Shin | Address on file | | | | | | | |
| 5908710 | Mieh Shin | Address on file | | | | | | | |
| 6145534 | MIEHE ROBERT R TR & DOROTHY A TR | Address on file | | | | | | | |
| 4996201 | Miele, Thomas | Address on file | | | | | | | |
| 4911714 | Miele, Thomas M | Address on file | | | | | | | |
| 4986512 | Mielenz, Debbie L | Address on file | | | | | | | |
| 4976814 | Mier, Cherryl | Address on file | | | | | | | |
| 4952442 | Mier, Christine A. | Address on file | | | | | | | |
| 6140372 | MIERES BARBARA J | Address on file | | | | | | | |
| 4951693 | Mierke, Debbie L | Address on file | | | | | | | |
| 4965089 | Miers, Daniel Ryan | Address on file | | | | | | | |
| 4988633 | Mierzwik, Carolyn | Address on file | | | | | | | |
| 6144023 | MIERZWINSKI MAREK E & KIM ANNE S | Address on file | | | | | | | |
| 4942064 | Miessler, Linda | 4110 Hawkins st | | | | Fremont | CA | 94538 | |
| 7781213 | MIETTA RIGALI TR | UA 03 21 94 | RIGALI FAMILY TRUST | 5 SYCAMORE CT | | REDWOOD CITY | CA | 94061-2660 | |
| 4984155 | Mifsud, Norma | Address on file | | | | | | | |
| 4950501 | Miggins, Henry | Address on file | | | | | | | |
| 4950574 | Miggins, Jacquelyn Annette | Address on file | | | | | | | |
| 4944283 | Migliori, Robert & Linda | 2881 N. Arata Road | | | | Stockton | CA | 95215 | |
| 4961874 | Migliorini, Alexander Peter | Address on file | | | | | | | |
| 4975548 | Mignano | 0660 PENINSULA DR | 625 Santander Dr. | | | San Ramon | CA | 94583 | |
| 6088525 | Mignano | 625 Santander Dr. | | | | San Ramon | CA | 94583 | |
| 5006362 | Mignano, Julia | 0660 PENINSULA DR | 5376 Saddlewood Ct. | | | Concord | CA | 94521 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986092 | Mignery, Richard | Address on file | | | | | | | |
| 4967796 | Migocki, Joseph E | | | | | | | | |
| 4923687 | MIGOTTI, KEITH T | VALLEY CHIROPRACTIC | 28 QUAIL RUN CIRCLE STE A | | | SALINAS | CA | 93907 | |
| 5902521 | Miguel Almanza Flores | Address on file | | | | | | | |
| 5948116 | Miguel Almanza Flores | Address on file | | | | | | | |
| 5944782 | Miguel Almanza Flores | Address on file | | | | | | | |
| 7140551 | Miguel Almanza Flores | Address on file | | | | | | | |
| 7195008 | Miguel Angel Guzman-Gonzalez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195008 | Miguel Angel Guzman-Gonzalez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6131239 | MIGUEL ANTHONY & MARJORIE EDNA TRUSTEES | Address on file | | | | | | | |
| 7776319 | MIGUEL C VIVEROS & | CARMEN E VIVEROS JT TEN | 2841 TRAMANTO DR | | | SAN CARLOS | CA | 94070-3525 | |
| 5909849 | Miguel Calderon | Address on file | | | | | | | |
| 5902515 | Miguel Calderon | Address on file | | | | | | | |
| 5906514 | Miguel Calderon | Address on file | | | | | | | |
| 5968417 | Miguel Gallardo | Address on file | | | | | | | |
| 5968415 | Miguel Gallardo | Address on file | | | | | | | |
| 5968418 | Miguel Gallardo | Address on file | | | | | | | |
| 5968416 | Miguel Gallardo | Address on file | | | | | | | |
| 5930028 | Miguel Haro | Address on file | | | | | | | |
| 5930030 | Miguel Haro | Address on file | | | | | | | |
| 5930029 | Miguel Haro | Address on file | | | | | | | |
| 5968425 | Miguel Jimenez | Address on file | | | | | | | |
| 5968427 | Miguel Jimenez | Address on file | | | | | | | |
| 5968428 | Miguel Jimenez | Address on file | | | | | | | |
| 7197168 | Miguel Lopez | Address on file | | | | | | | |
| 7197168 | Miguel Lopez | Address on file | | | | | | | |
| 7192871 | MIGUEL VILLASEÑOR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4989654 | Miguel, David | Address on file | | | | | | | |
| 4955356 | Miguel, Jarrod | Address on file | | | | | | | |
| 4943217 | Miguel, Joaquin | 5309 W FLORAL AVE | | | | FRESNO | CA | 93706 | |
| 7822736 | Miguel, John | Address on file | | | | | | | |
| 7164724 | MIGUEL, RENEE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 4979439 | Miguel, Segundo | Address on file | | | | | | | |
| 6133674 | MIHALAS PAVAL AND DORICA R | Address on file | | | | | | | |
| 4952739 | Mihretu, Feven Z | Address on file | | | | | | | |
| 4944400 | Mijango, Emely | 1118 69th Ave. | | | | Oakland | CA | 94621 | |
| 4985648 | Mijares, Gloria | Address on file | | | | | | | |
| 4962034 | Mijares, Raoul Mathew | Address on file | | | | | | | |
| 4959238 | Mijares, Ricardo Daniel | Address on file | | | | | | | |
| 4992511 | Mijs, Lori | Address on file | | | | | | | |
| 7189647 | Mika Elise Funk | Address on file | | | | | | | |
| 7188811 | Mika Funk (Arielle Funk, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941181 | Mika, Przemyslaw | 1970 Cherry Hills Drive | | | | Discovery Bay | CA | 94505 | |
| 7769271 | MIKAEL D Z KIMELMAN CUST | BENJAMIN NOAH KIMELMAN | CA UNIF TRANSFERS MIN ACT | 5859 BEACON ST APT 2006 | | PITTSBURGH | PA | 15217-4228 | |
| 7769272 | MIKAEL D Z KIMELMAN CUST | DAVID JACOB KIMELMAN | CA UNIF TRANSFERS MIN ACT | 5859 BEACON ST APT 2006 | | PITTSBURGH | PA | 15217-4228 | |
| 7779839 | MIKAEL KOLTAI PER REP | ESTATE OF ARNE H HOLM | 5020 CAMPUS DR | | | NEWPORT BEACH | CA | 92660-2120 | |
| 7183811 | Mikaela Lynn Gurney | Address on file | | | | | | | |
| 7177061 | Mikaela Lynn Gurney | Address on file | | | | | | | |
| 4982133 | Mikaelsen, Gary | Address on file | | | | | | | |
| 6143202 | MIKAN WILLIAM TR & MIKAN TAMMY SUE TR | Address on file | | | | | | | |
| 5939464 | Mikan, Tammy | Address on file | | | | | | | |
| 5000102 | Mikan, Tammy Sue | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000106 | Mikan, William | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7193389 | MIKAYLA BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196326 | MIKAYLA CHELAN BARKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5968430 | Mikayla Dean | Address on file | | | | | | | |
| 5968429 | Mikayla Dean | Address on file | | | | | | | |
| 5968432 | Mikayla Dean | Address on file | | | | | | | |
| 5968433 | Mikayla Dean | Address on file | | | | | | | |
| 5968431 | Mikayla Dean | Address on file | | | | | | | |
| 7197695 | MIKAYLA FOLEY | Address on file | | | | | | | |
| 7206162 | MIKAYLA K SCHRAMM | Address on file | | | | | | | |
| 7193004 | Mikayla Krista Pond | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193004 | Mikayla Krista Pond | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7198323 | Mikayla Schramm | Address on file | | | | | | | |
| 7177320 | Mike  Murray | Address on file | | | | | | | |
| 7181462 | Mike  Tubbs | Address on file | | | | | | | |
| 7176746 | Mike  Tubbs | Address on file | | | | | | | |
| 6141483 | MIKE & CAROL KOVATCH | Address on file | | | | | | | |
| 7196729 | Mike Akin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196729 | Mike Akin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7340103 | MIKE AND KATE MCDONALD FAMILY TRUST | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7198326 | Mike and Teresa Schramm 2004 Trust | Address on file | | | | | | | |
| 7201025 | Mike Ashlock | Address on file | | | | | | | |
| 7200547 | MIKE BANDUCCI | Address on file | | | | | | | |
| 7188812 | Mike Bledsoe | Address on file | | | | | | | |
| 5902174 | Mike Bolen | Address on file | | | | | | | |
| 4925353 | MIKE BROWN ELECTRIC CO | 561 MERCANTILE DR | | | | COTATI | CA | 94931 | |
| 4939091 | Mike Brown Electric Company-Smith, Austin | 561 A Mercantile Dr | | | | Cotati | CA | 94931 | |
| 7144380 | Mike Cheney | Address on file | | | | | | | |
| 5968436 | Mike Clement | Address on file | | | | | | | |
| 5968434 | Mike Clement | Address on file | | | | | | | |
| 5968437 | Mike Clement | Address on file | | | | | | | |
| 5968438 | Mike Clement | Address on file | | | | | | | |
| 5930049 | Mike Danilov | Address on file | | | | | | | |
| 5930046 | Mike Danilov | Address on file | | | | | | | |
| 5930047 | Mike Danilov | Address on file | | | | | | | |
| 5930048 | Mike Danilov | Address on file | | | | | | | |
| 7199990 | MIKE DEWEESE | Address on file | | | | | | | |
| 7192716 | MIKE FERNEA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7205996 | MIKE FERRIS | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925354 | MIKE GIANNINI FARMS | PO Box 815 | | | | BUTTONWILLOW | CA | 93206 | |
| 4925355 | MIKE GRAUMANN LANDSCAPE & GENERAL | CONSTRUCTION INC | 2106 SUNWEST DR | | | LODI | CA | 95242 | |
| 6014131 | MIKE GRUSZIE | Address on file | | | | | | | |
| 4942752 | Mike Hall Music-Hall, Michael | 4426 Twin Creeks Lane | | | | Tracy | CA | 95377 | |
| 7194908 | Mike Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462238 | Mike Henry | Address on file | | | | | | | |
| 6088055 | MIKE HUDSON DISTRIBUTING INC - 2237 S MCDOWELL BOU | 2237 S. McDowell Extension | | | | Petaluma | CA | 94955 | |
| 7772374 | MIKE J ONEILL | 4869 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504-2760 | |
| 7142705 | Mike J. Simas | Address on file | | | | | | | |
| 5968445 | Mike Kelly | Address on file | | | | | | | |
| 5968443 | Mike Kelly | Address on file | | | | | | | |
| 5968446 | Mike Kelly | Address on file | | | | | | | |
| 5968444 | Mike Kelly | Address on file | | | | | | | |
| 7194015 | MIKE KLEPPE | Address on file | | | | | | | |
| 7197570 | Mike Leon Adams | Address on file | | | | | | | |
| 7197570 | Mike Leon Adams | Address on file | | | | | | | |
| 6088056 | Mike Mackey | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | | | Pittsburgh | PA | 15259 | |
| 7771256 | MIKE MCROBERTS | PO BOX 311 | | | | CANBY | CA | 96015-0311 | |
| 4944189 | MIKE MEANS-MEANS, MIKE | 15653 S MARKS AVE | | | | CARUTHERS | CA | 93609 | |
| 7771327 | MIKE MELLICK | 8860 SAN GABRIEL RD | | | | ATASCADERO | CA | 93422-4959 | |
| 4944634 | Mike mendenhall, Rachel calbett | | 596 | | | Cobb | CA | 95426 | |
| 7771391 | MIKE METAL & | BARBARA A WHITIS JT TEN | 52 SUNBOW LANE | | | INDIANAPOLIS | IN | 46231-0000 | |
| 7771569 | MIKE MITCHELL CUST | KACEY ANN MITCHELL | UNIF GIFT MIN ACT CALIFORNIA | 2790 E PALO ALTO AVE | | FRESNO | CA | 93710-4828 | |
| 7187447 | Mike Murray | Address on file | | | | | | | |
| 7169425 | Mike Myers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189648 | Mike Portlock | Address on file | | | | | | | |
| 5930058 | Mike Rica | Address on file | | | | | | | |
| 5930057 | Mike Rica | Address on file | | | | | | | |
| 5930059 | Mike Rica | Address on file | | | | | | | |
| 5930056 | Mike Rica | Address on file | | | | | | | |
| 5945058 | Mike Rippey | Address on file | | | | | | | |
| 5902800 | Mike Rippey | Address on file | | | | | | | |
| 7176657 | Mike Rippey | Address on file | | | | | | | |
| 7194011 | MIKE RODRIGUEZ | Address on file | | | | | | | |
| 4925359 | MIKE RUSSELL CONSTRUCTION INC | 13788 LAUREL HILL LOOP | | | | PENN VALLEY | CA | 95946 | |
| 5930061 | Mike Shanahan | Address on file | | | | | | | |
| 5930060 | Mike Shanahan | Address on file | | | | | | | |
| 5930063 | Mike Shanahan | Address on file | | | | | | | |
| 5930064 | Mike Shanahan | Address on file | | | | | | | |
| 5930062 | Mike Shanahan | Address on file | | | | | | | |
| 7198159 | MIKE SIMON | Address on file | | | | | | | |
| 7192549 | MIKE SJOBLOM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5968459 | Mike Skelton | Address on file | | | | | | | |
| 5968461 | Mike Skelton | Address on file | | | | | | | |
| 5968460 | Mike Skelton | Address on file | | | | | | | |
| 5968462 | Mike Skelton | Address on file | | | | | | | |
| 7188813 | Mike Skelton | Address on file | | | | | | | |
| 4925360 | MIKE SULLIVAN - HARRIS COUNTY | TAX ASSESSOR-COLLECTOR | PO Box 4622 | | | HOUSTON | TX | 77210 | |
| 5907083 | Mike Tubbs | Address on file | | | | | | | |
| 5903176 | Mike Tubbs | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945929 | Mike Wagner | Address on file | | | | | | | |
| 5903933 | Mike Wagner | Address on file | | | | | | | |
| 5930073 | Mike Williams | Address on file | | | | | | | |
| 5930072 | Mike Williams | Address on file | | | | | | | |
| 5930074 | Mike Williams | Address on file | | | | | | | |
| 7153053 | Mike's Crane Service | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7153053 | Mike's Crane Service | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145353 | Mikel James Stevens | Address on file | | | | | | | |
| 7143975 | Mikel John Schoelen | Address on file | | | | | | | |
| 7162295 | Mikel, Steve | Address on file | | | | | | | |
| 6132042 | MIKELS JOSEPH P | Address on file | | | | | | | |
| 7317405 | Mike's Crane Service | Joseph M. Early III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7317405 | Mike's Crane Service | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4940990 | Mikes Custom Fabrication / Welding-koziara, michael | 13140 ROUND MOUNTAIN RD | | | | BAKERSFIELD | CA | 93308 | |
| 6130009 | MIKHAYLOVA GALINA | Address on file | | | | | | | |
| 6130014 | MIKHAYLOVA GALINA & ZACHARY PETER N | Address on file | | | | | | | |
| 7336105 | Mikhaylova, Galina | Address on file | | | | | | | |
| 7780881 | MIKI M CRANE TR | UA 09 29 94 | THEODORE T & CHIYOKO L HIGA REV TRUST | 5669 E CAMINO DEL CELADOR | | TUCSON | AZ | 85750-1824 | |
| 6117081 | MIKI ORCHARD, INC. | 801 Boyer Road, # A | | | | Marysville | CA | 95901 | |
| 7177126 | Mikiyah  Dubose (Takiyah Hayes, Parent) | Address on file | | | | | | | |
| 5904555 | Mikiyah Dubose | Address on file | | | | | | | |
| 7183875 | Mikiyah Dubose (Takiyah Hayes, Parent) | Address on file | | | | | | | |
| 4995347 | Mikkelsen, John | Address on file | | | | | | | |
| 4913881 | Mikkelsen, John Brad | Address on file | | | | | | | |
| 4992295 | Mikkelsen, Sindy | Address on file | | | | | | | |
| 6134054 | MIKKELSON JACK M & KATHLEEN M TRUSTEE | Address on file | | | | | | | |
| 7153413 | Mikki Lusk | Address on file | | | | | | | |
| 7153413 | Mikki Lusk | Address on file | | | | | | | |
| 7200947 | Mikko Bojarsky | Address on file | | | | | | | |
| 7145463 | Miklaucic Family Trust | Address on file | | | | | | | |
| 6141052 | MIKLAUCIC JOHN C TR & MIKLAUCIC MONICA J TR | Address on file | | | | | | | |
| 4950888 | Miklaus, Derek Anton | Address on file | | | | | | | |
| 4976922 | MIKLUSH, DAVID | Address on file | | | | | | | |
| 4947783 | Mikolja, Isabelle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947781 | Mikolja, Isabelle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947804 | Mikolja, Jerry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947802 | Mikolja, Jerry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4986902 | Mikowicz, James | Address on file | | | | | | | |
| 4943722 | Mikulecky, David | 7375 Scotts Valley Rd | | | | Lakeport | CA | 95453 | |
| 4925293 | MIKULECKY, MICHAEL S | MD | PO Box 992067 | | | REDDING | CA | 96099 | |
| 7177113 | Mila  Corrales (Francisco Corrales, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183862 | Mila Corrales (Francisco Corrales, Parent) | Address on file | | | | | | | |
| 6143050 | MILA JOHN GERARD TR & MILA SHERRI LYNN TR | Address on file | | | | | | | |
| 6132025 | MILA KATHERINE M | Address on file | | | | | | | |
| 5909355 | Mila Sugarman | Address on file | | | | | | | |
| 5905912 | Mila Sugarman | Address on file | | | | | | | |
| 7141485 | Milad Mohebali | Address on file | | | | | | | |
| 7775517 | MILAGROS H SUVA | 4106 TOLAND WAY | | | | LOS ANGELES | CA | 90065-4440 | |
| 4976769 | Milam, Geraldine | Address on file | | | | | | | |
| 7477601 | Milam, Joyce M. | Address on file | | | | | | | |
| 4951932 | Milam, Philip T | Address on file | | | | | | | |
| 4935426 | MILANI OPTICAL, Jeff & Carol Milani | 644 Plumas Street | | | | Yuba City | CA | 95991 | |
| 4923344 | MILANO, JOHN D | MILANO CHIROPRACTIC OFFICE | 832 GREYSTONE CT | | | ANTIOCH | CA | 94509 | |
| 6088078 | Milbar Hydro-Test, Inc | 651 Aero Drive | | | | Shreveport | LA | 71107 | |
| 6144987 | MILBERG ARTHUR M & SANDRA M TR | Address on file | | | | | | | |
| 4936945 | MILBOURN, DOUGLAS | PO BOX 1038 | | | | MI WUK VILLAGE | CA | 95346 | |
| 6088079 | Milbrandt, Gia Paige | Address on file | | | | | | | |
| 6121702 | Milbrandt, Gia Paige | Address on file | | | | | | | |
| 4919920 | MILBURN JR, DONALD J | 1510 W MILLBRAE AVE | | | | FRESNO | CA | 93711 | |
| 5978714 | Milburn, Mark | Address on file | | | | | | | |
| 7295350 | Milburn, Melanie | Levin Law Group PLC | Richard Levin | 2615 Forest Ave., Ste.120 | | Chico | CA | 95928 | |
| 4967686 | Milbury, Michael J | Address on file | | | | | | | |
| 7774607 | MILDRED B SHAMPANORE | 37 BURLINGTON AVE | | | | WILMINGTON | MA | 01887-3902 | |
| 7145947 | Mildred Byars | Address on file | | | | | | | |
| 7766543 | MILDRED C FRIESS | IN CARE OF KARLTON D BOLTHOUSE | 3 BRADDOCK DR | | | FREDERICKSBURG | VA | 22405-2991 | |
| 7779193 | MILDRED C GIBBS | 3281 GILCHRIST | | | | WATERFORD | MI | 48328-1616 | |
| 5804299 | MILDRED C WEISBERG REVOCABLE TRUST | 1280 BOULEVARD WAY #215 | | | | WALNUT CREEK | CA | 94595 | |
| 7776468 | MILDRED D WALSH | 2322 E DESERT PUEBLO PASS | | | | GREEN VALLEY | AZ | 85614-5521 | |
| 7782901 | MILDRED DICKENS | 1052 VERNIER PL | | | | STANFORD | CA | 94305-1027 | |
| 7712703 | MILDRED E ROBERTS | Address on file | | | | | | | |
| 7762322 | MILDRED F NUNEZ TR UA JUL 20 10 | THE ANGELO AND MILDRED NUNEZ | TRUST | 1904 ROBIN HOOD LN | | SANTA ROSA | CA | 95405-4661 | |
| 7784089 | MILDRED FERRARI | 576 PALM AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2658 | |
| 7784425 | MILDRED FERRARI | 576 PALM AVE | | | | S SAN FRANCISCO | CA | 94080-2658 | |
| 6124437 | Mildred Fraga, Paul Fraga, Svetlanda Lisetski and Yaroslav Stolyarchuk | Jang & Associates LLP | Alan J. Jang | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6124441 | Mildred Fraga, Paul Fraga, Svetlanda Lisetski and Yaroslav Stolyarchuk | Jang & Associates LLP | Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7777998 | MILDRED G CLARK | 139 WHARTON LN | | | | BETHLEHEM | PA | 18017-3740 | |
| 7786897 | MILDRED GRAHAM | THE BEECHES | COOLSHANNAGH | | | MONAGHAN COUNTY MONAGHAN | | | IRELAND |
| 7712712 | MILDRED GRAHAM | Address on file | | | | | | | |
| 7763724 | MILDRED I BULLARD | 737 WILSON ST | | | | GREAT BEND | KS | 67530-4723 | |
| 7143815 | Mildred Irene England | Address on file | | | | | | | |
| 7785167 | MILDRED J MCDOWELL | 3122 OXFORD FURNACE ROAD | | | | LYNCHBURG | VA | 24504 | |
| 7782941 | MILDRED JEAN ELLIS | 4329 EDGEWOOD | | | | OAKLAND | CA | 94602-1315 | |
| 7771465 | MILDRED L BRAZIL TR UA MAY 18 99 | MILDRED L BRAZIL | REVOCABLE TRUST | 90 MELROSE DR | | OROVILLE | CA | 95966-7702 | |
| 7764535 | MILDRED L COGHLAN | 1936 TICE VALLEY BLVD | | | | WALNUT CREEK | CA | 94595-2203 | |
| 7773563 | MILDRED L RHOADES & | FREDERICK G RHOADES JT TEN | 36 HOLBROOK ST | | | PORT JERVIS | NY | 12771-2824 | |
| 7783722 | MILDRED L TREAT | 584 WISWELL RD | | | | HOLDEN | ME | 04429-7041 | |
| 7763946 | MILDRED M CAPLES TR | MILDRED M CAPLES TRUST 1995 | UA MAY 24 95 | 35895 BAIN LN | | CRESWELL | OR | 97426-9452 | |
| 7764435 | MILDRED M CLANIN | 1612 ELM ST | | | | DENVER | CO | 80220-1243 | |
| 7712725 | MILDRED M DUDGEON | Address on file | | | | | | | |
| 7769787 | MILDRED M LAPTALO TR UDT NOV 6 84 | 700 PARKDALE DR | | | | CAMPBELL | CA | 95008-4916 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181264 | Mildred M Magnuson | Address on file | | | | | | | |
| 7176546 | Mildred M Magnuson | Address on file | | | | | | | |
| 7772052 | MILDRED M NEVELS | PEGGY GRIZZARD  EDWARD NEVELS | RE THE ESTATE OF MILDRED NEVELS | 2514 NORTHSIDE DR | | BOSSIER CITY | LA | 71111-3410 | |
| 5908519 | Mildred Magnuson | Address on file | | | | | | | |
| 5904970 | Mildred Magnuson | Address on file | | | | | | | |
| 7770980 | MILDRED MAUER | 8904 GLENVILLE RD | | | | SILVER SPRING | MD | 20901-3848 | |
| 7786756 | MILDRED MAXINE JAMES FERGUSON | 326 STONE VILLAGE DR | | | | WENTZVILLE | MO | 63385-3285 | |
| 7771763 | MILDRED MORRISON | 573 S BOYLE AVE APT 102 | | | | LOS ANGELES | CA | 90033-3816 | |
| 7773897 | MILDRED N ROOT TR | UDT JUL 31 85 | 5500 NE 82ND AVE APT 145 | | | VANCOUVER | WA | 98662-9410 | |
| 7770223 | MILDRED P LIPFORD | 3100 SHORE DR APT 521 | | | | VIRGINIA BEACH | VA | 23451-1161 | |
| 7783384 | MILDRED R RODKEY C/O CLAIRE | RODKEY | 2521 N RIDGEBURY WAY | | | MERIDIAN | ID | 83646-7543 | |
| 7763456 | MILDRED S BREADY | C/O MARY BREADY | 4890 LAKE ELMO AVE N | | | LAKE ELMO | MN | 55042-9566 | |
| 7780713 | MILDRED SPONHEIM | 925 HERITAGE DR APT 106 | | | | OSAGE | IA | 50461-1562 | |
| 6014116 | MILDRED STACY | Address on file | | | | | | | |
| 7776397 | MILDRED T WAITE | 609 MADRID ST | | | | SAN FRANCISCO | CA | 94112-3544 | |
| 7785462 | MILDRED TREMBLEY DAVIS | 2280 CONCORD AVENUE | | | | BRENTWOOD | CA | 94513-4712 | |
| 7776770 | MILDRED WHITWORTH & | ROBERT B WHITWORTH JT TEN | 2450 N WATER ST APT 2 | | | DECATUR | IL | 62526-4242 | |
| 4925364 | MILE HIGH PLUMBING INC | 42123 AUBERRY RD | | | | AUBERRY | CA | 93602 | |
| 5004097 | Milea, Herbert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7782337 | MILENA LEVITIN TR | UA 03 15 16 | ALLA SVIRIDOFF LIVING TRUST | 155 WESTWOOD DR | | SAN FRANCISCO | CA | 94112-1221 | |
| 7781210 | MILENA LEVITIN TR | UA 03 21 15 | ALLA SVIRIDOFF TRUST | 582 MARKET ST STE 608 | | SAN FRANCISCO | CA | 94104-5307 | |
| 5968472 | Milena Ovseevich | Address on file | | | | | | | |
| 5968470 | Milena Ovseevich | Address on file | | | | | | | |
| 5968471 | Milena Ovseevich | Address on file | | | | | | | |
| 5968469 | Milena Ovseevich | Address on file | | | | | | | |
| 4975530 | Miles | 0692 PENINSULA DR | 1907 Wilson Court | | | Mountain View | CA | 94040 | |
| 6109077 | Miles | 1907 Wilson Court | | | | Mountain View | CA | 94040 | |
| 7712741 | MILES B LEWIS & | Address on file | | | | | | | |
| 5930079 | Miles Berdache Lynk | Address on file | | | | | | | |
| 5930081 | Miles Berdache Lynk | Address on file | | | | | | | |
| 5930080 | Miles Berdache Lynk | Address on file | | | | | | | |
| 6132809 | MILES BETTY A TRSTE | Address on file | | | | | | | |
| 7777432 | MILES C GUNDERSON | 817 FOREST AVE | | | | EVANSTON | IL | 60202-2495 | |
| 5968478 | Miles Corbin | Address on file | | | | | | | |
| 5968480 | Miles Corbin | Address on file | | | | | | | |
| 5968481 | Miles Corbin | Address on file | | | | | | | |
| 4925365 | MILES DATA TECHNOLOGIES LLC | N8 W22455 JOHNSON DR | | | | WAUKESHA | WI | 53186 | |
| 5930092 | Miles Eckart III | Address on file | | | | | | | |
| 5930089 | Miles Eckart III | Address on file | | | | | | | |
| 5930090 | Miles Eckart III | Address on file | | | | | | | |
| 5930091 | Miles Eckart III | Address on file | | | | | | | |
| 4925366 | MILES FELSTEAD REALTY PTY LTD | 2/6-16 MILITARY RD | | | | MORMON | NSW | 02089 | AUSTRALIA |
| 7169346 | Miles Imrie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6134416 | MILES JAMES M JR | Address on file | | | | | | | |
| 7164573 | MILES LEVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165355 | Miles M. Larson, Trustee of the Miles M. Larson 2000 Revocable Trust U/A dated January 24, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7781391 | MILES R OLIN TR | UA 10 28 03 | OLIN FAMILY TRUST | 34225 AGUA DULCE CANYON RD | | AGUA DULCE | CA | 91390-4581 | |
| 6146466 | MILES THOMAS P TR & MILES MARGARET K TR | Address on file | | | | | | | |
| 4925368 | MILES TREASTER AND ASSOCIATES | 3480 INDUSTRIAL BLVD #100 | | | | WEST SACRAMENTO | CA | 95691 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873092 | MILES, ANTHONY | Address on file | | | | | | | |
| 4958825 | Miles, Anthony Lee | Address on file | | | | | | | |
| 4990077 | Miles, Aubrae | Address on file | | | | | | | |
| 7190504 | Miles, Charles | Address on file | | | | | | | |
| 4986377 | Miles, Charlotte | Address on file | | | | | | | |
| 7160674 | MILES, DEBORAH LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4976641 | Miles, Della | Address on file | | | | | | | |
| 7479473 | Miles, Dianna | Address on file | | | | | | | |
| 7190832 | MILES, DOROTHY LORRAINE | Address on file | | | | | | | |
| 4951757 | Miles, Eric John | Address on file | | | | | | | |
| 5006363 | Miles, Gary | 0692 PENINSULA DR | 1907 Wilson Court | | | Mountain View | CA | 94040 | |
| 7315537 | Miles, Jared R | Address on file | | | | | | | |
| 4943732 | Miles, Jeremy & Tonya | 1130 Road M | | | | Redwood Valley | CA | 95470 | |
| 4968245 | Miles, Kathleen G | Address on file | | | | | | | |
| 7324590 | Miles, Laura Marguerite | Joseph                M Earley III, Attorne | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324590 | Miles, Laura Marguerite | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 92928 | |
| 4988049 | Miles, Marilyn | Address on file | | | | | | | |
| 4943266 | Miles, Monica | 15120 Skyway | | | | Magalia | CA | 95954 | |
| 7160673 | MILES, ROBERT JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942962 | Miles, Roger | 59 Lupine Avenue #6 | | | | San Francisco | CA | 94118 | |
| 4970741 | Miles, Terri Kathleen | Address on file | | | | | | | |
| 4930777 | MILES, THOMAS P | MD A PROFESSIONAL CORPORATION | 1310 PRENTICE DR STE G | | | HEALDSBURG | CA | 95448 | |
| 4930780 | MILES, THOMAS PAUL | MD | 1310 PRENTICE DR STE G | | | HEALDSBURG | CA | 95448 | |
| 4999289 | Milet, Carol Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999288 | Milet, Carol Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008767 | Milet, Carol Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999283 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999282 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008764 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976633 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976635 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5976634 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938260 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938262 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938261 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174425 | MILET, CAROLYN JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4911517 | Miletak, Nick | Address on file | | | | | | | |
| 5968487 | Miley Hutchinson | Address on file | | | | | | | |
| 5968486 | Miley Hutchinson | Address on file | | | | | | | |
| 5968488 | Miley Hutchinson | Address on file | | | | | | | |
| 5968489 | Miley Hutchinson | Address on file | | | | | | | |
| 4999299 | Miley, Erin Gayle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999298 | Miley, Erin Gayle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174392 | MILEY, ERIN GAYLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008772 | Miley, Erin Gayle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938263 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938265 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174393 | MILEY, JR., NORMAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7252474 | Miley, Justin Donald | Address on file | | | | | | | |
| 4999301 | Miley, Norman Lafayette | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999300 | Miley, Norman Lafayette | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008773 | Miley, Norman Lafayette | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4982537 | Miley, Paul | Address on file | | | | | | | |
| 7237266 | Miley, Taressa Beryl | Address on file | | | | | | | |
| 4989053 | Milford, Charles | Address on file | | | | | | | |
| 6131103 | MILHOLLAND DEREK ROUQUE & MELISSA LYNN | Address on file | | | | | | | |
| 4957493 | Milich, Mark Joseph | Address on file | | | | | | | |
| 4996679 | Milich, Robert | Address on file | | | | | | | |
| 4965361 | Milina, Daniel Anthony | Address on file | | | | | | | |
| 7207994 | Milinkevich, Kristin Ann | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997282 | Milioto, Mark | Address on file | | | | | | | |
| 4913587 | Milioto, Mark Samuel | Address on file | | | | | | | |
| 6140085 | MILITANTE WELMIN D & ENG EDWIN K | Address on file | | | | | | | |
| 7771469 | MILITARY OFFICERS ASSOCIATION OF | AMERICA SCHOLARSHIP FUND | 201 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314-2520 | |
| 4966436 | Milkier, Daniel M | Address on file | | | | | | | |
| 6146998 | MILKOFF THEODORE T TR & MILKOFF MARY LOU TR | Address on file | | | | | | | |
| 7296317 | Milkovic, Marko | Address on file | | | | | | | |
| 4925369 | MILL & SULPHUR Creek POWER LP | LASSEN STATION HYDROELECTRIC LP | 7829 CENTER BLVD SE #100 | | | SNOQUALMIE | WA | 98065 | |
| 4932752 | Mill & Sulphur Creek Power Plant LP | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 6118830 | Mill & Sulphur Creek Power Plant LP | Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 6088081 | Mill & Sulphur Creek Power Plant LP | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | | Snoqualmie | WA | 98065 | |
| 4943508 | Mill Creek Veterinary Hospital | 8202 Hwy 99 | | | | Los Molinos | CA | 96080 | |
| 6117082 | MILL RACE DRYER, INC. | 13305 Highway 99E | | | | Red Bluff | CA | 96080 | |
| 5807627 | MILL SULPHUR CREEK PROJECT | Attn: Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 5803637 | MILL SULPHUR CREEK PROJECT | LASSEN STATION HYDROELECTRIC LP | 7829 CENTER BLVD SE #100 | | | SNOQUALMIE | WA | 98065 | |
| 4925370 | MILL VALLEY CHAMBER OF COMMERCE | 85 THROCKMORTON AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4933495 | Mill Valley Massage, Michael Langer | 61 Camino Alta | | | | Mill Valley | CA | 94901 | |
| 4925371 | MILL VALLEY SCHOOLS COMMUNITY | FOUNDATION | 409 SYCAMORE AVE | | | MILL VALLEY | CA | 94941 | |
| 7196730 | Milla Ann Giguere | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196730 | Milla Ann Giguere | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6144589 | MILLAR ANNIE TR ET AL | Address on file | | | | | | | |
| 4994295 | Millar, Alex | Address on file | | | | | | | |
| 4911609 | Millar, David | Address on file | | | | | | | |
| 4950789 | Millar, Jeff | Address on file | | | | | | | |
| 4912050 | Millar, Kirsten Anne | Address on file | | | | | | | |
| 7186004 | MILLAR, REBECCA | Address on file | | | | | | | |
| 4975224 | MILLAR, THOMAS | 2796 ALMANOR DRIVE WEST | 3368 State Highway 45 | | | Glenn | CA | 95943 | |
| 6069074 | MILLAR, THOMAS | Address on file | | | | | | | |
| 6135145 | MILLARD FOUNDATION THE | Address on file | | | | | | | |
| 7168998 | Millard Gail Roach | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7182976 | Millard, Ronald Neil | Address on file | | | | | | | |
| 4925372 | MILLBRAE CHAMBER OF COMMERCE | 50 VICTORIA AVE #103 | | | | MILLBRAE | CA | 94030-2622 | |
| 4925373 | MILLBRAE COMMUNITY FOUNDATION | PO Box 1612 | | | | MILLBRAE | CA | 11111 | |
| 5855306 | Millbrae Heights Homeowners Association | c/o Common Interest Mgmt Services | 1720 S. Amphlett Blvd, Suite 130 | | | San Mateo | CA | 94402 | |
| 6106751 | Millbrae Racquet Club | Olof Flodin, Treasurer | P.O. Box 344 | | | Millbrae | CA | 94030 | |
| 4974531 | Millbrae Racquet Club | Bill Roberts, President | 301 Santa Paula Avenue | | | Millbrae | CA | 94030 | |
| 6088085 | MILLBRAE, CITY OF | 621 Magnolia Avenue | | | | Millbrae | CA | 94030 | |
| 6134027 | MILLEN HELEN TR | Address on file | | | | | | | |
| 6139787 | MILLEN MARY ANN TR & MILLEN RICHARD BARNES TR | Address on file | | | | | | | |
| 4951515 | Millena, Ruben I | Address on file | | | | | | | |
| 6121738 | Millenaar, Kyle Hayden | Address on file | | | | | | | |
| 6088086 | Millenaar, Kyle Hayden | Address on file | | | | | | | |
| 4925374 | MILLENIUM HEALTH LLC | PO Box 841773 | | | | DALLAS | TX | 75284 | |
| 4925375 | MILLENIUM SURGERY CENTER INC | 3850 SAN DIMAS ST | | | | BAKERSFIELD | CA | 93301 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6088087 | MILLENNIUM PACIFIC RESOURCES LLC | 4 Via Belleza | | | | San Clemente | CA | 92673 | |
| 4925376 | MILLENNIUM TRUST COMPANY LLC | 2001 SPRING RD STE 700 | | | | OAK BROOK | IL | 60523 | |
| 4975827 | Miller | 2866 BIG SPRINGS ROAD | 6 Cleaves Court | | | Chico | CA | 95973 | |
| 6074700 | Miller | 6 Cleaves Court | | | | Chico | CA | 95973 | |
| 6142786 | MILLER | Address on file | | | | | | | |
| 4933083 | Miller & Chevalier Chartered | 900 16th Street NW | | | | Washington | DC | 20006-2901 | |
| 7305659 | Miller , John Howard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7328057 | Miller , Mark | Address on file | | | | | | | |
| 6130537 | MILLER ARTHUR E & ELIZABETH J | Address on file | | | | | | | |
| 6145647 | MILLER BENJAMIN H & MILLER LINDA S | Address on file | | | | | | | |
| 6145963 | MILLER BRENDA & MILLER MARK | Address on file | | | | | | | |
| 6134850 | MILLER BRIAN & CARLA L | Address on file | | | | | | | |
| 4925377 | MILLER CHIROPRACTIC INJURY CENTER | LANCE L MILLER DC | 3638 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| 6130351 | MILLER CHRISTOPHER D & MCNAMEE CATHERINE A TR | Address on file | | | | | | | |
| 6143584 | MILLER CHRISTOPHER MICHAEL TR & MILLER SUZANNE TR | Address on file | | | | | | | |
| 6131442 | MILLER DONALD G & LAURA A TRUSTEES | Address on file | | | | | | | |
| 6143045 | MILLER EDWARD L TR & DIANE D TR | Address on file | | | | | | | |
| 6131305 | MILLER FRANK E JR | Address on file | | | | | | | |
| 6141371 | MILLER GADE I & MILLER JILL RUSHTON | Address on file | | | | | | | |
| 6133608 | MILLER GARY L AND MARIAN J | Address on file | | | | | | | |
| 6145940 | MILLER GERALDINE A TR | Address on file | | | | | | | |
| 6144115 | MILLER GLENN KELLY & MILLER AMY JOANNA | Address on file | | | | | | | |
| 6146914 | MILLER GREGORY A TR & JULIE R TR | Address on file | | | | | | | |
| 6146415 | MILLER GREGORY A TR & MILLER JULIE R TR | Address on file | | | | | | | |
| 6140889 | MILLER HERBERT TR | Address on file | | | | | | | |
| 4974523 | Miller Honey Farms Inc. | PO Box 213 | | | | Gackle | ND | 58442-0213 | |
| 6141091 | MILLER JACK O TR & MARGARET E TR | Address on file | | | | | | | |
| 6130129 | MILLER JASON | Address on file | | | | | | | |
| 6145549 | MILLER JASON A & LINDA G | Address on file | | | | | | | |
| 6133123 | MILLER JEFFRY A & JANET E | Address on file | | | | | | | |
| 6143787 | MILLER JOHN H TR | Address on file | | | | | | | |
| 6130874 | MILLER JOHN L & LINDA S | Address on file | | | | | | | |
| 6132454 | MILLER JOHN PHILLIP 1/2 | Address on file | | | | | | | |
| 6145390 | MILLER JOSEPH F & CARLA C | Address on file | | | | | | | |
| 4963371 | Miller Jr., Gregory Troy | Address on file | | | | | | | |
| 4982877 | Miller Jr., John | Address on file | | | | | | | |
| 4987446 | Miller Jr., Michael | Address on file | | | | | | | |
| 4980200 | Miller Jr., Stanley | Address on file | | | | | | | |
| 6144840 | MILLER KEN H TR & MILLER TERESA A TR | Address on file | | | | | | | |
| 6134169 | MILLER KENNETH AND WALYNDA | Address on file | | | | | | | |
| 6141005 | MILLER KEVIN L & LORINDA R | Address on file | | | | | | | |
| 6134596 | MILLER KIRK A | Address on file | | | | | | | |
| 6141002 | MILLER LARISSA TR | Address on file | | | | | | | |
| 6144723 | MILLER LAURIE LEE TR | Address on file | | | | | | | |
| 6134682 | MILLER LOUISE ALMA ETAL | Address on file | | | | | | | |
| 6139337 | MILLER LYNN M | Address on file | | | | | | | |
| 6134482 | MILLER LYNN TRUSTEE | Address on file | | | | | | | |
| 6135110 | MILLER LYNN TRUSTEE ETAL | Address on file | | | | | | | |
| 4920674 | MILLER MD, ERNEST | 601 E ROMIE LANE #8 | | | | SALINAS | CA | 93901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140409 | MILLER MICHAEL J TR & MILLER PENNY J TR | Address on file | | | | | | | |
| 6142059 | MILLER MICHAEL W TR & MILLER VICTORIA M TR | Address on file | | | | | | | |
| 6140281 | MILLER ODIN C & NANCY LEE | Address on file | | | | | | | |
| 6131877 | MILLER PETER B | Address on file | | | | | | | |
| 6139680 | MILLER PHILLIP B ET AL | Address on file | | | | | | | |
| 6088116 | MILLER PIPELINE LLC | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |
| 7197632 | Miller Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 6133034 | MILLER RICHARD J & CAROLYNNE E TR | Address on file | | | | | | | |
| 6133294 | MILLER ROGER E AND HELEN A | Address on file | | | | | | | |
| 6135572 | MILLER RONALD ETAL | Address on file | | | | | | | |
| 6146010 | MILLER ROY E & MILLER ZOE | Address on file | | | | | | | |
| 6145544 | MILLER SALLY | Address on file | | | | | | | |
| 6130846 | MILLER SCOTT & LOCKWOOD LAURA TR | Address on file | | | | | | | |
| 6130189 | MILLER SCOTT & LOCKWOOD LAURA TR | Address on file | | | | | | | |
| 6088118 | MILLER SECURITY & INVESTIGATION INC DBA BOMAR SECURITY & INVESTIGATION | 222 W CARMEN LN #204 | | | | SANTA MARIA | CA | 93454 | |
| 6139896 | MILLER SHANE PAUL | Address on file | | | | | | | |
| 6134004 | MILLER STACEY M & GENE A | Address on file | | | | | | | |
| 4925380 | MILLER STARR REGALIA | A PROFESSIONAL LAW CORPORATION | 1331 N CALIFORNIA BLVD FIFTH F | | | WALNUT CREEK | CA | 94596 | |
| 4933084 | Miller Starr Regalia, A Professional Law Corporation | 1331 N. California Boulevard 5th Floor | | | | Walnut Creek | CA | 94596 | |
| 7200534 | Miller Trust Agreement | Address on file | | | | | | | |
| 6140859 | MILLER VERNON JOHN | Address on file | | | | | | | |
| 6141367 | MILLER WESTIN T & MILLER AMY B | Address on file | | | | | | | |
| 7301743 | Miller, Alex | Address on file | | | | | | | |
| 7160682 | MILLER, ALEXANDER DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7323124 | Miller, Aleyah Swan | Address on file | | | | | | | |
| 4935349 | Miller, Allison | 33300 Arizona St | | | | Union City | CA | 94587 | |
| 4970014 | Miller, Amanda M | Address on file | | | | | | | |
| 4944688 | miller, andrea | 2501 Ryan Ct | | | | Diamond Spgs | CA | 95619 | |
| 4967645 | Miller, Andrea A | Address on file | | | | | | | |
| 4984630 | Miller, Ann | Address on file | | | | | | | |
| 4985867 | Miller, Anna | Address on file | | | | | | | |
| 4998061 | Miller, Anthony | Address on file | | | | | | | |
| 4965107 | Miller, Anthony Christopher | Address on file | | | | | | | |
| 4914766 | Miller, Anthony Sivori | Address on file | | | | | | | |
| 4964630 | Miller, Arguster B | Address on file | | | | | | | |
| 7256144 | Miller, Bailey | Address on file | | | | | | | |
| 4944477 | Miller, Barbara | 19600 Eagle Ridge Road | | | | Foresthill | CA | 95631 | |
| 7183155 | Miller, Barbara J. | Address on file | | | | | | | |
| 7145975 | MILLER, BENJAMIN | Address on file | | | | | | | |
| 4950801 | Miller, Benjamin Michael | Address on file | | | | | | | |
| 4991238 | Miller, Betty | Address on file | | | | | | | |
| 7189388 | MILLER, BOBBY JAMES | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934292 | Miller, Brandon | 160 W Baxter St | | | | Vallejo | CA | 94590 | |
| 5978715 | MILLER, BRENDA | Address on file | | | | | | | |
| 4962885 | Miller, Brett Kenneth | Address on file | | | | | | | |
| 4957295 | Miller, Bridget Sue | Address on file | | | | | | | |
| 7183792 | Miller, Carla C | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7290049 | Miller, Carla C. | Bagdasarian, Regina | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7290049 | Miller, Carla C. | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 4994357 | Miller, Carol | Address on file | | | | | | | |
| 7183883 | Miller, Carolynne E. | Address on file | | | | | | | |
| 7161237 | MILLER, CASEY WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6088097 | Miller, Charlene M | Address on file | | | | | | | |
| 6120977 | Miller, Charlene M | Address on file | | | | | | | |
| 4938898 | Miller, Charles | 2727 Euclid Ave | | | | Richmond | CA | 94804 | |
| 4977058 | Miller, Charles | Address on file | | | | | | | |
| 4963563 | Miller, Charles Ray | Address on file | | | | | | | |
| 7823001 | Miller, Charlotte Anne | Address on file | | | | | | | |
| 7823001 | Miller, Charlotte Anne | Address on file | | | | | | | |
| 4913889 | Miller, Che | Address on file | | | | | | | |
| 5004049 | Miller, Chris | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011481 | Miller, Chris | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 6122230 | Miller, Christopher | Address on file | | | | | | | |
| 6088100 | Miller, Christopher | Address on file | | | | | | | |
| 4976673 | Miller, Clarissa | Address on file | | | | | | | |
| 4938911 | Miller, Clausen | 17901 Von Karman Ave, Suite 650 | | | | Irvine | CA | 92614 | |
| 6121022 | Miller, Coleman Clint | Address on file | | | | | | | |
| 6088098 | Miller, Coleman Clint | Address on file | | | | | | | |
| 4933921 | Miller, Crystal | 3580 Ahwahnee Way | | | | Cool | CA | 95614 | |
| 7827963 | Miller, Cynthia Lee | Address on file | | | | | | | |
| 7483302 | Miller, Dan Robert | Address on file | | | | | | | |
| 4992703 | Miller, Daniel | Address on file | | | | | | | |
| 4963120 | Miller, Daniel Lee | Address on file | | | | | | | |
| 4933686 | Miller, Danielle | 1351 Fremont Boulevard | | | | Seaside | CA | 93955 | |
| 4952051 | Miller, Danny | Address on file | | | | | | | |
| 4985629 | Miller, David | Address on file | | | | | | | |
| 5873101 | Miller, David | Address on file | | | | | | | |
| 7182490 | Miller, David Elliott | Address on file | | | | | | | |
| 4953727 | Miller, David Louis | Address on file | | | | | | | |
| 7328267 | Miller, David Noel | Joseph M. Earley III, Attorne | 2561 California Park Drive, Ste, 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7328267 | Miller, David Noel | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7822916 | Miller, David Noel | Address on file | | | | | | | |
| 6121317 | Miller, David William | Address on file | | | | | | | |
| 6088096 | Miller, David William | Address on file | | | | | | | |
| 4944533 | MILLER, DAWN | 7610 FOREST GLEN DR | | | | GRIZZLY FLATS | CA | 95636 | |
| 4942998 | MILLER, DAWN | P.O. BOX 792 | | | | MARSHALL | CA | 94940 | |
| 7317171 | Miller, Daynn | Address on file | | | | | | | |
| 7174649 | MILLER, DEBORAH LAURIE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999239 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999238 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008740 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7160675 | MILLER, DELORES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7189389 | MILLER, DENISE RACHELLE | Address on file | | | | | | | |
| 7189389 | MILLER, DENISE RACHELLE | Address on file | | | | | | | |
| 4988774 | Miller, Denton | Address on file | | | | | | | |
| 4965613 | Miller, Derek | Address on file | | | | | | | |
| 4951987 | Miller, Don | Address on file | | | | | | | |
| 4942852 | Miller, Donald | PO Box 366 | | | | Thornton | CA | 95686 | |
| 4984507 | Miller, Doni | Address on file | | | | | | | |
| 4984829 | Miller, Doris | Address on file | | | | | | | |
| 4996346 | Miller, Douglas | Address on file | | | | | | | |
| 4911970 | Miller, Douglas Lane | Address on file | | | | | | | |
| 4983284 | Miller, Dudley | Address on file | | | | | | | |
| 4983145 | Miller, Earl | Address on file | | | | | | | |
| 4941526 | Miller, Eddie | 124 KingswoodCir | | | | Danville | CA | 94506 | |
| 4952504 | Miller, Eddie Floyd | Address on file | | | | | | | |
| 4982302 | Miller, Edward | Address on file | | | | | | | |
| 7158343 | MILLER, ELEANOR | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4998196 | Miller, Elizabeth | Address on file | | | | | | | |
| 4966364 | Miller, Elizabeth J | Address on file | | | | | | | |
| 4988802 | Miller, Elsie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966683 | Miller, Eric A | Address on file | | | | | | | |
| 4944621 | Miller, Erica | 21735 Homestead Road | | | | Pine Grove | CA | 95665 | |
| 4933337 | Miller, Forrest E. | Address on file | | | | | | | |
| 6175262 | Miller, Forrest E. | Address on file | | | | | | | |
| 7309019 | Miller, Forrest E. | Address on file | | | | | | | |
| 4941019 | Miller, Francis | 2775 Taylor Ln | | | | Byron | CA | 94514 | |
| 4982039 | Miller, Franklyn | Address on file | | | | | | | |
| 4982849 | Miller, Frederick | Address on file | | | | | | | |
| 4936660 | Miller, Gary | 280 SW Tualatin Loop | | | | West Linn | CA | 97068 | |
| 4975499 | Miller, Gary and Catherine | 0820 PENINSULA DR | 755 Sunshine Dr | | | Los Altos | CA | 94024 | |
| 6114001 | Miller, Gary and Catherine | Address on file | | | | | | | |
| 4999305 | Miller, Gary Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999304 | Miller, Gary Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174250 | MILLER, GARY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008775 | Miller, Gary Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976643 | Miller, Gary Lee; Miller, Marian Janeel | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976642 | Miller, Gary Lee; Miller, Marian Janeel | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976644 | Miller, Gary Lee; Miller, Marian Janeel | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4978365 | Miller, Gerald | Address on file | | | | | | | |
| 4938534 | Miller, Greg | 2005 Helena Way | | | | Redwood City | CA | 94061 | |
| 4960781 | Miller, Gregory Scott | Address on file | | | | | | | |
| 4977084 | Miller, Harold | Address on file | | | | | | | |
| 4968301 | Miller, Heather Dianne | Address on file | | | | | | | |
| 4971001 | Miller, Heather Jayne | Address on file | | | | | | | |
| 7176570 | Miller, Herbert | Address on file | | | | | | | |
| 4988538 | Miller, Howard | Address on file | | | | | | | |
| 4943969 | Miller, Inger | 3615 Alta Vista Ave. | | | | Santa Rosa | CA | 95409 | |
| 7293450 | Miller, Jack  O | Address on file | | | | | | | |
| 4938492 | Miller, Jack/Cathy | PO Box 286 | | | | Pollock Pines | CA | 95726-0286 | |
| 4965362 | Miller, Jacob Bradford | Address on file | | | | | | | |
| 4981126 | Miller, James | Address on file | | | | | | | |
| 4989728 | Miller, James | Address on file | | | | | | | |
| 7159654 | MILLER, JAMES RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6121159 | Miller, James Richard | Address on file | | | | | | | |
| 6088095 | Miller, James Richard | Address on file | | | | | | | |
| 4956282 | Miller, James Ronald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942439 | MILLER, JANET | RIDGECREST WY | | | | POLLOCK PINES | CA | 95726 | |
| 4942456 | miller, Jason | 3220 Sly Park Rd | | | | Pollock Pines | CA | 95726 | |
| 4953866 | Miller, Jason | Address on file | | | | | | | |
| 4973043 | Miller, Jason | Address on file | | | | | | | |
| 4964737 | Miller, Jason Allen | Address on file | | | | | | | |
| 4965959 | Miller, Jeannette L | Address on file | | | | | | | |
| 7156356 | Miller, Jeffrey | Address on file | | | | | | | |
| 4990822 | Miller, Jeffrey | Address on file | | | | | | | |
| 7145976 | MILLER, JEFFREY | Address on file | | | | | | | |
| 4955607 | Miller, Jennifer | Address on file | | | | | | | |
| 4978869 | Miller, Jerry | Address on file | | | | | | | |
| 4943932 | MILLER, JESSEL | 1019 ATLAS PEAK RD | | | | NAPA | CA | 94558 | |
| 4956268 | Miller, Jessica Lynn | Address on file | | | | | | | |
| 4999309 | Miller, Joan Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999308 | Miller, Joan Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174431 | MILLER, JOAN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008777 | Miller, Joan Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938270 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938271 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938269 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4942087 | Miller, Joel | 2956 Monte Cresta Dr. | | | | Belmont | CA | 94002 | |
| 4981961 | Miller, John | Address on file | | | | | | | |
| 5978717 | Miller, John | Address on file | | | | | | | |
| 7339222 | Miller, John | Address on file | | | | | | | |
| 6081881 | Miller, John R. dba Miller Honey Farms Inc. | P.O. Box 517 | | | | Newcastle | CA | 95658 | |
| 4962178 | Miller, Jordan | Address on file | | | | | | | |
| 7298170 | Miller, Joseph | Address on file | | | | | | | |
| 7183793 | Miller, Joseph | Address on file | | | | | | | |
| 7160676 | MILLER, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6008302 | MILLER, JOSHUA | Address on file | | | | | | | |
| 4965468 | Miller, Joshua | Address on file | | | | | | | |
| 4911513 | Miller, Joshua Logan | Address on file | | | | | | | |
| 4945202 | Miller, Joy | 9325 Cherry Streety | | | | Oakland | CA | 94603 | |
| 4967681 | Miller, Juan J | Address on file | | | | | | | |
| 4947822 | Miller, Judith | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947820 | Miller, Judith | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4981458 | Miller, Judith | Address on file | | | | | | | |
| 7144811 | MILLER, JUDITH AMANDA | Address on file | | | | | | | |
| 7144811 | MILLER, JUDITH AMANDA | Address on file | | | | | | | |
| 6122887 | Miller, Judy | Address on file | | | | | | | |
| 6122889 | Miller, Judy | Address on file | | | | | | | |
| 6122891 | Miller, Judy | Address on file | | | | | | | |
| 6122888 | Miller, Judy | Address on file | | | | | | | |
| 4942449 | MILLER, JULIANA | 6380 TOPAZ DR | | | | POLLOCK PINES | CA | 95726 | |
| 7249243 | Miller, Justin | Address on file | | | | | | | |
| 7476324 | MILLER, JUSTIN BERTILSON | Address on file | | | | | | | |
| 4989412 | Miller, Karen | Address on file | | | | | | | |
| 4985990 | Miller, Karen Elizabeth | Address on file | | | | | | | |
| 4984225 | Miller, Kathleen | Address on file | | | | | | | |
| 4984937 | Miller, Kathleen A | Address on file | | | | | | | |
| 4997641 | Miller, Kathy | Address on file | | | | | | | |
| 4914282 | Miller, Kathy Lugene | Address on file | | | | | | | |
| 5907671 | Miller, Katya | Address on file | | | | | | | |
| 7166159 | MILLER, KATYA MARIE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | | |
| 7166159 | MILLER, KATYA MARIE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7274092 | Miller, Kelsey Carmen | Address on file | | | | | | | |
| 4935307 | Miller, Ken and Wendy | 6737 Lynch AV | | | | Riverbank | CA | 95367 | |
| 4938234 | Miller, Kenneth | 12350 Christiansen Road | | | | SALINAS | CA | 93907 | |
| 4938998 | MILLER, KENNETH | 565 SUGARLOAF RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 4980758 | Miller, Kent | Address on file | | | | | | | |
| 4974862 | Miller, Kevin | Miller's Landing Resort | 37976 Road 222 | | | Wishon | CA | 93669-9721 | |
| 4958688 | Miller, Kevin Ray | Address on file | | | | | | | |
| 7729912 | Miller, Kim Ellen | Address on file | | | | | | | |
| 7334660 | Miller, Kim Robin | Address on file | | | | | | | |
| 4967136 | Miller, Kimberly M | Address on file | | | | | | | |
| 4962736 | Miller, Kolby Tate | Address on file | | | | | | | |
| 4984758 | Miller, Kristin | Address on file | | | | | | | |
| 7160683 | MILLER, KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5873104 | MILLER, KRISTOFER | Address on file | | | | | | | |
| 4953248 | Miller, Kyle | Address on file | | | | | | | |
| 7160679 | MILLER, KYLIE JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995281 | Miller, Laura | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963557 | Miller, Laura Jean | Address on file | | | | | | | |
| 4967985 | Miller, Laura Quan | Address on file | | | | | | | |
| 4955376 | Miller, Leanne | Address on file | | | | | | | |
| 4980906 | Miller, Leigh | Address on file | | | | | | | |
| 6122080 | Miller, Lindsey Nicole | Address on file | | | | | | | |
| 6088099 | Miller, Lindsey Nicole | Address on file | | | | | | | |
| 4980301 | Miller, Lonnie | Address on file | | | | | | | |
| 4939057 | Miller, Louis | 18610 CYPRESS DR | | | | COTTONWOOD | CA | 96022 | |
| 4982979 | Miller, Louis | Address on file | | | | | | | |
| 4976768 | Miller, Louise | Address on file | | | | | | | |
| 7160680 | MILLER, LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6153924 | Miller, Madrid | Address on file | | | | | | | |
| 4924670 | MILLER, MARC | 1664 SOLANO AVE | | | | ALBANY | CA | 94707 | |
| 4977779 | MILLER, MARGARET | Address on file | | | | | | | |
| 7472094 | Miller, Margaret C. | Address on file | | | | | | | |
| 7162449 | Miller, Margaret Elizabeth | Address on file | | | | | | | |
| 4999311 | Miller, Mariah Sierra Theodora | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999310 | Miller, Mariah Sierra Theodora | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174432 | MILLER, MARIAH SIERRA THEODORA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008778 | Miller, Mariah Sierra Theodora | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999307 | Miller, Marian Janeel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999306 | Miller, Marian Janeel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174251 | MILLER, MARIAN JANEEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008776 | Miller, Marian Janeel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4975828 | Miller, Marja | 2876 BIG SPRINGS ROAD | 2801 Cohasset Road, Apt 137 | | | Chico | CA | 95973 | |
| 6085098 | Miller, Marja | Address on file | | | | | | | |
| 4935401 | Miller, Mark | 1719 17th Avenue | | | | San Francisco | CA | 94122 | |
| 4976073 | Miller, Mark | 6349 HIGHWAY 147 | 440 W. Highland Drive | | | Camarillo | CA | 93010 | |
| 4936372 | Miller, Mark | PO Box 404 | | | | Richvale | CA | 95974 | |
| 6085079 | Miller, Mark | Address on file | | | | | | | |
| 7327378 | Miller, Mark | Address on file | | | | | | | |
| 4914196 | Miller, Mark Crafton | Address on file | | | | | | | |
| 7593264 | Miller, Mark Thomas | Address on file | | | | | | | |
| 4924834 | MILLER, MARTIN | 11563 GOLDEN OAK TER | | | | FORT MYERS | FL | 33913-9170 | |
| 4943721 | Miller, Martin | 32831 Park View Dr. | | | | Fort Bragg | CA | 95437 | |
| 6122371 | Miller, Matthew | Address on file | | | | | | | |
| 6088101 | Miller, Matthew | Address on file | | | | | | | |
| 7169993 | MILLER, MATTHEW | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960585 | Miller, Matthew Paul | Address on file | | | | | | | |
| 4970475 | Miller, Matthew Scott | Address on file | | | | | | | |
| 4966462 | Miller, Max Lee | Address on file | | | | | | | |
| 7164670 | MILLER, MICHAEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4983641 | Miller, Michael | Address on file | | | | | | | |
| 5938272 | Miller, Michael | Address on file | | | | | | | |
| 7324990 | Miller, Michael Alan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6183704 | Miller, Michael and Victoria | | | | | | | | |
| 4952356 | Miller, Michael Gray | Address on file | | | | | | | |
| 6095282 | Miller, Mike | Address on file | | | | | | | |
| 7150527 | Miller, Morgan | Address on file | | | | | | | |
| 7150527 | Miller, Morgan | Address on file | | | | | | | |
| 4990910 | Miller, Nancy | Address on file | | | | | | | |
| 7187338 | MILLER, NANCY JEAN | Address on file | | | | | | | |
| 7466973 | Miller, Nicole Marie | Address on file | | | | | | | |
| 7317576 | Miller, Noah  G | Address on file | | | | | | | |
| 7160829 | MILLER, OLIVIA R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4976824 | Miller, Pamela | Address on file | | | | | | | |
| 4972821 | Miller, Patrice | Address on file | | | | | | | |
| 4983862 | Miller, Patricia | Address on file | | | | | | | |
| 4997112 | Miller, Patricia | Address on file | | | | | | | |
| 5978720 | Miller, Patrick | Address on file | | | | | | | |
| 5976649 | Miller, Patrick | Address on file | | | | | | | |
| 7187591 | MILLER, PATRICK | | | | | | | | |
| 6009782 | Miller, Patrick Neal (Adams and Joses) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009779 | Miller, Patrick Neal (Adams and Joses) | DANIEL G. WHALEN | 10100 SANTA MONICA BLVD | 12TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 6009781 | Miller, Patrick Neal (Adams and Joses) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009780 | Miller, Patrick Neal (Adams and Joses) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4996696 | Miller, Peggy | | | | | | | | |
| 4912978 | Miller, Perry J | Address on file | | | | | | | |
| 6007880 | Miller, Perry Josh | Address on file | | | | | | | |
| 5006437 | Miller, Perry Josh | Address on file | | | | | | | |
| 4980738 | Miller, Priscilla | Address on file | | | | | | | |
| 4938177 | Miller, Ralph | 135 Kenneth street | | | | Santa Cruz | CA | 95060 | |
| 4934450 | Miller, Ray | 7419 Camella Lane | | | | Stockton | CA | 95207 | |
| 7160840 | MILLER, REBECA L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7324784 | Miller, Rex | | | | | | | | |
| 4997907 | Miller, Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183884 | Miller, Richard | Address on file | | | | | | | |
| 4914985 | Miller, Richard F | Address on file | | | | | | | |
| 6098890 | Miller, Rick & Patrcia | Address on file | | | | | | | |
| 7823520 | MILLER, RITA | Address on file | | | | | | | |
| 7823520 | MILLER, RITA | Address on file | | | | | | | |
| 4947933 | Miller, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949877 | Miller, Robert | Miller, Robert T; Learmont, Donna | 37241 Sycamore Street | | | Hinkley | CA | 92347 | |
| 4947931 | Miller, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4995122 | Miller, Robert | Address on file | | | | | | | |
| 4997672 | Miller, Robert | Address on file | | | | | | | |
| 4982236 | Miller, Robert | Address on file | | | | | | | |
| 6123322 | Miller, Robert | Address on file | | | | | | | |
| 4981332 | Miller, Robert | Address on file | | | | | | | |
| 6088094 | Miller, Robert | Address on file | | | | | | | |
| 5873107 | Miller, Robert | Address on file | | | | | | | |
| 4952538 | Miller, Robert A. | Address on file | | | | | | | |
| 4914281 | Miller, Robert Blair | Address on file | | | | | | | |
| 7144810 | MILLER, ROBERT FRANCIS | Address on file | | | | | | | |
| 7144810 | MILLER, ROBERT FRANCIS | Address on file | | | | | | | |
| 4962530 | Miller, Robert Hale | Address on file | | | | | | | |
| 4959411 | Miller, Robert M | Address on file | | | | | | | |
| 4961922 | Miller, Rodney Douglas | Address on file | | | | | | | |
| 4970936 | Miller, Ron J. | Address on file | | | | | | | |
| 4957324 | Miller, Ron Martin | Address on file | | | | | | | |
| 7160677 | MILLER, ROOSEVELT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984533 | Miller, Rosie | Address on file | | | | | | | |
| 4957935 | Miller, Ross A | Address on file | | | | | | | |
| 4994042 | Miller, Roxanne | Address on file | | | | | | | |
| 4981143 | Miller, Russell | Address on file | | | | | | | |
| 7073200 | Miller, Ryan | Address on file | | | | | | | |
| 7461033 | Miller, Sally J. | Address on file | | | | | | | |
| 7471907 | Miller, Sally M. | Address on file | | | | | | | |
| 4944915 | Miller, Sandra | 2676 Stonybrook Ave | | | | Merced | CA | 95348 | |
| 4970815 | Miller, Scotia | Address on file | | | | | | | |
| 7326649 | Miller, Scott A. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933427 | Miller, Shari | 350 Catmint Street | | | | Manteca | CA | 95337 | |
| 4941336 | Miller, Shelley | 250 Bonnie Lane | | | | Hollister | CA | 95023 | |
| 7194989 | MILLER, STEPHEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7190404 | Miller, Stephen C. | Address on file | | | | | | | |
| 7187339 | MILLER, STEPHEN LEE | Address on file | | | | | | | |
| 4980243 | Miller, Steven | Address on file | | | | | | | |
| 4957218 | Miller, Steven Rodger | Address on file | | | | | | | |
| 6123317 | Miller, Stewart and Roth, Richard | Bertrand, Fox, Elliot, Osman & Wenzel | Thomas F. Bertrand | 2749 Hyde Street | | San Francisco | CA | 94109 | |
| 6123316 | Miller, Stewart and Roth, Richard | Richards Watson & Gershon | T. Peter Pierce | 44 Montgomery Street, Suite 3800 | | San Francisco | CA | 94104 | |
| 5006284 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, P.C. | 2 Ranch Drive, Upper Suite | | | Novato | CA | 94945 | |
| 6123313 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, PC | David C. Winton | 2 Ranch Drive, Upper Suite | | Novato | CA | 94945 | |
| 6123314 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, PC | Jay R. Strauss | 2 Ranch Drive, Upper Suite | | Novato | CA | 94945 | |
| 7160678 | MILLER, TABITHA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7272008 | Miller, Tammie | Address on file | | | | | | | |
| 4933620 | Miller, Terri | 1025 Green Valley Road | | | | Napa | CA | 94558 | |
| 4942323 | MILLER, THOMAS | 6380 Topaz | | | | Polluck Pines | CA | 95726 | |
| 4997764 | Miller, Thomas | Address on file | | | | | | | |
| 4978607 | Miller, Thomas | Address on file | | | | | | | |
| 4914545 | Miller, Thomas Earl | Address on file | | | | | | | |
| 4964916 | Miller, Tim | Address on file | | | | | | | |
| 5006364 | Miller, Tim and Tracey | 2866 BIG SPRINGS ROAD | 6 Cleaves Court | | | Chico | CA | 95973 | |
| 4996516 | Miller, Timothy | Address on file | | | | | | | |
| 4912463 | Miller, Timothy Blake | Address on file | | | | | | | |
| 7183716 | Miller, Timothy James | Address on file | | | | | | | |
| 4987254 | Miller, Tony | Address on file | | | | | | | |
| 5907937 | Miller, Tracy | Address on file | | | | | | | |
| 7276672 | Miller, Trevor A | Address on file | | | | | | | |
| 4978025 | Miller, Wade | Address on file | | | | | | | |
| 4931791 | MILLER, WALLACE L | 23921 RAVENSBURY AVE | | | | LOS ALTOS | CA | 94024 | |
| 6088091 | Miller, Wallace or Geraldine | Address on file | | | | | | | |
| 4914578 | Miller, Wesley D | Address on file | | | | | | | |
| 4933943 | Miller, William | 901 Dartmouth Way | | | | Concord | CA | 94518 | |
| 4988495 | Miller, William | Address on file | | | | | | | |
| 4992816 | Miller, William | Address on file | | | | | | | |
| 4982955 | Miller, William | Address on file | | | | | | | |
| 4981419 | Miller, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989193 | Miller, William | Address on file | | | | | | | |
| 7159259 | MILLER-AITKENS, KIMBERLY JEAN | Gerard Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6141119 | MILLERICK DONALD P TR | Address on file | | | | | | | |
| 4967392 | Millerick, William S | Address on file | | | | | | | |
| 4984602 | Miller-Jones, Barbara | Address on file | | | | | | | |
| 4993206 | Miller-Lewis, Pamela | Address on file | | | | | | | |
| 4994531 | Miller-Robinett, Jill | Address on file | | | | | | | |
| 4974861 | Miller's Landing Resort | Rick Miller | 37976 Road 222 | | | Wishon | CA | 93669-9721 | |
| 4925382 | MILLER-STEPHENSON CHEMICAL CO INC | 12261 FOOTHILL BLVD | | | | SYLMAR | CA | 91342 | |
| 4995983 | Miller-Stinnett, Betty | Address on file | | | | | | | |
| 4967229 | Miller-Thornton, Susan Lee | Address on file | | | | | | | |
| 4954654 | Millery, Chantal Marie | Address on file | | | | | | | |
| 4915159 | Millet, Arik Alin | Address on file | | | | | | | |
| 5938276 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938274 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008779 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7144931 | Millet, Michael Robert | Address on file | | | | | | | |
| 4970400 | Millette, Ted | Address on file | | | | | | | |
| 4944483 | MILLEUR, LEIGH | P.O. BOX 322 | | | | CALISTOGA | CA | 94515 | |
| 4975819 | Millian | 2784 BIG SPRINGS ROAD | 6848 Town View Lane | | | San Diego | CA | 92102 | |
| 4925383 | MILLICENT M VALEK | 6 BAYOU ROAD | | | | LAKE JACKSON | TX | 77566 | |
| 7785256 | MILLICENT M WRIGHT TR | UA MAY 15 91 FBO MILLICENT M | WRIGHT | 6549 STONE BRIDGE ROAD | | SANTA ROSA | CA | 95409-5860 | |
| 7195811 | Millie Larissa Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195811 | Millie Larissa Davis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153704 | Millie May Teixeira | Address on file | | | | | | | |
| 7153704 | Millie May Teixeira | Address on file | | | | | | | |
| 7766723 | MILLIE R GARRIS TR | MILLIE R GARRIS TRUST | UA DEC 23 96 | 7432 N ODELL AVE | | CHICAGO | IL | 60631-4424 | |
| 6131615 | MILLIGAN MICHAEL D & DENISE F JT | Address on file | | | | | | | |
| 6131770 | MILLIGAN RANDY R & BONNIE L JT | Address on file | | | | | | | |
| 6131365 | MILLIGAN VICTOR S & SMITH-MILLIGAN TONI JT | Address on file | | | | | | | |
| 6131123 | MILLIGAN VICTOR S & SMITH-MILLIGAN TONI JT | Address on file | | | | | | | |
| 7186872 | Milligan, Bonnie Louise | Address on file | | | | | | | |
| 4977648 | Milligan, Donald | Address on file | | | | | | | |
| 4956644 | Milligan, Kimberly Whitney | Address on file | | | | | | | |
| 7186873 | Milligan, Randy Richard | Address on file | | | | | | | |
| 4991514 | Milligan, Vickie | Address on file | | | | | | | |
| 4975906 | Millikan | 3704 LAKE ALMANOR DR | 10 Harvard Lane | | | NAPA | CA | 94558 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146567 | MILLIKAN DONALD H & FLAVIA C TR | Address on file | | | | | | | |
| 6143786 | MILLIKEN DOUGLAS C TR & MILLIKEN JENNIFER K TR | Address on file | | | | | | | |
| 4934477 | MILLIKEN, RALPH | PO BOX 85 | | | | BASS LAKE | CA | 93604 | |
| 4970420 | Milliken, Steven | Address on file | | | | | | | |
| 4996039 | Millington, Judith | Address on file | | | | | | | |
| 6121073 | Million, Lance R | Address on file | | | | | | | |
| 6088120 | Million, Lance R | Address on file | | | | | | | |
| 4925385 | MILLIPORE CORP | 135 S LASALLE DEPT 2736 | | | | CHICAGO | IL | 60674-2736 | |
| 4925384 | MILLIPORE CORP | 80 ASHBY RD | | | | BEDFORD | MA | 01730 | |
| 4954889 | Milliren, Karen Elaine | Address on file | | | | | | | |
| 6142338 | MILLIRON TIMOTHY | Address on file | | | | | | | |
| 7194199 | MILLISA M NOLAN | Address on file | | | | | | | |
| 4934714 | Millison, Todd | 1834 Center Ave | | | | Martinez | CA | 94553 | |
| 6147103 | MILLMAN CURTIS B | Address on file | | | | | | | |
| 7197020 | MILLMAN, CURTIS BRADLEY | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6135099 | MILLMORE BRYAN P AND MARGARET A | Address on file | | | | | | | |
| 6170908 | Millner, Craig | Address on file | | | | | | | |
| 4981503 | Millner, James | Address on file | | | | | | | |
| 4938553 | Millon, Kathlyn | 9399 Cascade Rd | | | | Soda Springs | CA | 95728 | |
| 4936115 | Millot, David | PO Box 6948 | | | | Eureka | CA | 95502-6948 | |
| 4954412 | Millpointer, Phillip Hoss | Address on file | | | | | | | |
| 6144103 | MILLS BRIAN W & MILLS HILARY H | Address on file | | | | | | | |
| 6134980 | MILLS CARLTON L & DEANNA TRUSTEE | Address on file | | | | | | | |
| 4925386 | MILLS COLLEGE | 5000 MACARTHUR BLVD | | | | OAKLAND | CA | 94613 | |
| 6043392 | MILLS ESTATE INCORPORATED,EASTON,ANSEL M,BAYSIDE COMPANY,EASTON,LOUISE A | 1733 California Dr | | | | Burlingame | CA | 94010 | |
| 6140924 | MILLS GEAN L TR DVA 231426 | Address on file | | | | | | | |
| 6140925 | MILLS GEAN L TR ET AL | Address on file | | | | | | | |
| 4950719 | Mills III, Morgan Helm | Address on file | | | | | | | |
| 6134224 | MILLS JOEL T AND LINDA J | Address on file | | | | | | | |
| 6141817 | MILLS JOSEPH A & VICKI L | Address on file | | | | | | | |
| 4980421 | Mills Jr., John | Address on file | | | | | | | |
| 6130471 | MILLS LAWRENCE A & MARISSA C CARLISLE TR | Address on file | | | | | | | |
| 4925387 | MILLS PENINSULA EMERGENCY MEDICAL ASSOCIATES INC | PO Box 661868 | | | | ARCADIA | CA | 91066-1868 | |
| 4925388 | MILLS PENINSULA HEALTH SVCS | PO Box 742738 | | | | LOS ANGELES | CA | 90074 | |
| 4940383 | Mills Square-Young, Carol | 130 E Dana ST | | | | Mountain View | CA | 94041 | |
| 4935726 | Mills, Aaron & Christine | 33781 Pintail Street | | | | Woodland | CA | 95695 | |
| 4991138 | Mills, Aldeen | Address on file | | | | | | | |
| 4959234 | Mills, Branson E | | | | | | | | |
| 5005511 | Mills, Brian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181972 | Mills, Brian Wade | Address on file | | | | | | | |
| 4983781 | Mills, Bruce | Address on file | | | | | | | |
| 4951654 | Mills, Daniel Reed | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986144 | Mills, Dave | Address on file | | | | | | | |
| 4944418 | Mills, Diana | 449 Oakbrook Ln | | | | Santa Rosa | CA | 95409 | |
| 6008028 | Mills, Donald | Address on file | | | | | | | |
| 6123478 | Mills, Donald | Address on file | | | | | | | |
| 6123489 | Mills, Donald | Address on file | | | | | | | |
| 4959384 | Mills, Dustin L | Address on file | | | | | | | |
| 4979116 | Mills, Gerald | Address on file | | | | | | | |
| 6088122 | Mills, Greg | Address on file | | | | | | | |
| 6088123 | Mills, Greg | Address on file | | | | | | | |
| 5005514 | Mills, Hilary | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181974 | Mills, Hilary Hess | Address on file | | | | | | | |
| 7237436 | Mills, James Allen | Address on file | | | | | | | |
| 4938345 | Mills, Judith | 1226 Main Street | | | | Cambria | CA | 93428 | |
| 4941547 | Mills, Julie | 2130 San Miguel Canyon Rd | | | | Salinas | CA | 93907 | |
| 4972047 | Mills, Larnell G. | Address on file | | | | | | | |
| 5003259 | Mills, Laura | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4990491 | Mills, Leora | Address on file | | | | | | | |
| 7185832 | MILLS, LEVI | Address on file | | | | | | | |
| 7160684 | MILLS, LEVI H. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190670 | MILLS, LISA GAYE | Address on file | | | | | | | |
| 6085884 | MILLS, M H | Address on file | | | | | | | |
| 7160685 | MILLS, MARGARET LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992152 | Mills, Mary | Address on file | | | | | | | |
| 4969705 | Mills, Matthew D. | Address on file | | | | | | | |
| 4983516 | Mills, McClellan | Address on file | | | | | | | |
| 4984597 | Mills, Patsy | Address on file | | | | | | | |
| 7160686 | MILLS, RAYMOND EARL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983724 | Mills, Richard | Address on file | | | | | | | |
| 4990731 | Mills, Richard | Address on file | | | | | | | |
| 4914841 | Mills, Robert Charles Winston | Address on file | | | | | | | |
| 4968856 | Mills, Roderick | Address on file | | | | | | | |
| 7164673 | MILLS, TONJA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5938277 | Mills, Tonja | Address on file | | | | | | | |
| 7787374 | Mills, Veronica | Address on file | | | | | | | |
| 7258187 | Mills, Veronica na | Address on file | | | | | | | |
| 4987790 | Mills, Vivian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981534 | Mills, William | Address on file | | | | | | | |
| 4963717 | Millsap Jr., Jack A | Address on file | | | | | | | |
| 4983224 | Millsap, Jerome | Address on file | | | | | | | |
| 4964634 | Millsap, Trent wesley | Address on file | | | | | | | |
| 6117083 | MILLS-PENINSULA HEALTH SERVICES | 1783 El Camino Real | | | | Burlingame | CA | 94010 | |
| 6117084 | MILLS-PENINSULA HOSPITALS | 100 South San Mateo Dr. | | | | San Mateo | CA | 94401 | |
| 4925390 | MILLVIEW COUNTY WATER DISTRICT | 151 LAWS AVE | | | | UKIAH | CA | 95482 | |
| 6088124 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | | | | UKIAH | CA | 95482 | |
| 4970132 | Millward, George K. | Address on file | | | | | | | |
| 4943244 | Millward, Richard & Jeannette | 3451 Paloran Court | | | | Shingle Springs | CA | 95692 | |
| 7145058 | Milne, Michelle | Address on file | | | | | | | |
| 4958227 | Milne, Paul E | Address on file | | | | | | | |
| 4941249 | Milne, Susan & Bill Veyl | 429 Marnell Ave | | | | Santa Cruz | CA | 95062-1226 | |
| 6140516 | MILNER JOHN DAVID TR & HOLLY KRISTINA TR | Address on file | | | | | | | |
| 6144361 | MILNER MARTHA J TR | Address on file | | | | | | | |
| 6088125 | MILNER TECHNOLOGIES INC | 5125 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |
| 4984222 | Milner, Geraldine | Address on file | | | | | | | |
| 4989748 | Milner, Ralph | Address on file | | | | | | | |
| 7762918 | MILO BENGSTON & | GENE BENGSTON JT TEN | PO BOX 105 | | | STONYFORD | CA | 95979-0105 | |
| 7767577 | MILO HANSEN | PO BOX 43 | | | | GIBSON CITY | IL | 60936-0043 | |
| 7762919 | MILO W BENGSTON & | GENE BENGSTON JT TEN | PO BOX 105 | | | STONYFORD | CA | 95979-0105 | |
| 6088127 | MILOMIX PRODUCTIONS | 3210 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 4983931 | Milota, Marilyn | Address on file | | | | | | | |
| 6144391 | MILOTICH ALEXANDER ANTHONY TR & MILOTICH JANE ELIZ | Address on file | | | | | | | |
| 7158353 | MILOTICH, ALEXANDER | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7158354 | MILOTICH, JANE | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7141546 | Milouda Larsen | Address on file | | | | | | | |
| 4940952 | Milovina Vineyards-Milovina, Michael | PO Box 302 | | | | Hopland | CA | 95449 | |
| 6088128 | MILPITAS BLVD VENTURES LLC - 691 S MILPITAS BLVD | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 4925393 | MILPITAS CHAMBER OF COMMERCE | 828 N. HILLVIEW DRIVE | | | | MILPITAS | CA | 95035 | |
| 4925394 | Milpitas Gas Terminal Plant | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 6088129 | MILPITAS GREENS - 1698 N MILPITAS BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6088146 | MILPITAS MATERIALS CO | 1125 N MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 6043393 | MILPITAS, CITY OF | 457 E. Calaveras Blvd | | | | Milpitas | CA | 95035 | |
| 4937028 | MILSNER, NORMAN | PO BOX 4388 | | | | ARNOLD | CA | 95223 | |
| 7182696 | Milstein, Howard | Address on file | | | | | | | |
| 7182697 | Milstein, Ruth | Address on file | | | | | | | |
| 6130912 | MILTNER CHARLES C TR | Address on file | | | | | | | |
| 6143673 | MILTNER CHARLES C TR | Address on file | | | | | | | |
| 6143668 | MILTNER KATHERINE J TR | Address on file | | | | | | | |
| 7786071 | MILTON E HARRISON & EDNA A | HARRISON TR | HARRISON FAMILY TRUST UA NOV 4 91 | 596 SOUTHWOOD DRIVE | | FOLSOM | CA | 95630 | |
| 7785888 | MILTON E HARRISON & EDNA A | HARRISON TR | HARRISON FAMILY TRUST UA NOV 4 91 | 9591 JUNEWOOD LN | | LOOMIS | CA | 95650-8875 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930101 | Milton Graham | Address on file | | | | | | | |
| 5930097 | Milton Graham | Address on file | | | | | | | |
| 5930100 | Milton Graham | Address on file | | | | | | | |
| 5930099 | Milton Graham | Address on file | | | | | | | |
| 5930098 | Milton Graham | Address on file | | | | | | | |
| 7763575 | MILTON H BROOKS & | VIRGINIA W BROOKS JT TEN | 7620 S CUSHMAN | | | TACOMA | WA | 98408-2017 | |
| 7775124 | MILTON JOSEPH SPEER | 514 AMERICAS WAY # 2942 | | | | BOX ELDER | SD | 57719-7600 | |
| 7780310 | MILTON L KIDDER JR & | JOYCE M KIDDER JT TEN WROS TOD | DAVID A KIDDER SUBJECT TO STA TOD RULES | 36 CLAYTON DR | | WEST SPRINGFIELD | MA | 01089-1264 | |
| 7770081 | MILTON LEU & | LORRAINE LEU JT TEN | 538 UNION ST | | | SAN FRANCISCO | CA | 94133-3338 | |
| 7768413 | MILTON M HYAMS | 1630 GRAND AVE | | | | SAN RAFAEL | CA | 94901-2252 | |
| 7773458 | MILTON M REEL & CAROLINE REEL TR | REEL TRUST UA NOV 16 88 | PO BOX 184 | | | SILVER SPRINGS | NV | 89429-0184 | |
| 7777263 | MILTON M YOUNGER & | BETTY L YOUNGER JT TEN | 3717 PINEHURST DR | | | BAKERSFIELD | CA | 93306-3640 | |
| 7777264 | MILTON M YOUNGER & | BETTY LEE YOUNGER JT TEN | 3717 PINEHURST DR | | | BAKERSFIELD | CA | 93306-3640 | |
| 7762988 | MILTON R BERKEY | 130 VALENTIN DR | | | | SUMMERVILLE | SC | 29483-8439 | |
| 7771548 | MILTON R BERKEY TR UA 07 01 02 | MILTON R BERKEY REVOCABLE TRUST | 130 VALENTIN DR | | | SUMMERVILLE | SC | 29483-8439 | |
| 6130969 | MILTON RONALD I & BUYERS KATHLEEN M TR | Address on file | | | | | | | |
| 4925397 | MILTON ROY CO INC | YZ SYSTEMS DIVISION | 2408 TIMBERLOCH PL STE B10 | | | THE WOODLANDS | TX | 77380 | |
| 7774008 | MILTON RUDEE & | MARJORIE J RUDEE JT TEN | 2960 24TH AVE | | | SAN FRANCISCO | CA | 94132-1536 | |
| 4925398 | MILTON S FRANK CO INC | 180A MASON CIR | | | | CONCORD | CA | 94520-1214 | |
| 7767878 | MILTON T HELMS | 333 SAN REMO ST | | | | PALM DESERT | CA | 92260-2150 | |
| 7712788 | MILTON V MILNES & | Address on file | | | | | | | |
| 4966302 | Milum, Elizabeth Lee | Address on file | | | | | | | |
| 7175440 | Mimi Brown | Address on file | | | | | | | |
| 7175440 | Mimi Brown | Address on file | | | | | | | |
| 7192498 | MIMI HERDEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771935 | MIMI L NAMER | GOLD COUNTRY | RETIREMENT COM 4301 GOLDEN CENTER DR | AL13 | | PLACERVILLE | CA | 95667 | |
| 7763415 | MIMI LEWISE BRADSHAW | 2350 W REYNOLDS ST | | | | PONTOTOC | MS | 38863-8900 | |
| 7199296 | MIMI'S STUDIO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | Suite 2830 | | San Francisco | CA | 94104 | |
| 4937467 | Mimlitsch, James & Maryann | 895 Via Casa Vista | | | | Arroyo Grande | CA | 93420 | |
| 5978728 | Mimoto cooke, Barbara | 2073 Monticello rd | | | | Napa | CA | 94558 | |
| 7170551 | MIMS REED, VALERIE TRACY | Address on file | | | | | | | |
| 4937077 | Mims, Gina | 12967 N Garnero Rd | | | | Lodi | CA | 95240 | |
| 4985745 | Mims, John | Address on file | | | | | | | |
| 6146186 | MIMS, ROBERT B | Address on file | | | | | | | |
| 7590880 | Mims, Robert Bradford | Address on file | | | | | | | |
| 7590880 | Mims, Robert Bradford | Address on file | | | | | | | |
| 7170617 | MIMS, SHARON BEVERLY | Address on file | | | | | | | |
| 7196327 | MIMSIE BREINING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786212 | MIMSIE LOUISE REDMAYNE | 1216 B SAN PABLO AVE | | | | SEASIDE | CA | 93955-3706 | |
| 7786952 | MIMSIE LOUISE REDMAYNE | 1216 B SAN PABLO AVE | | | | SEASIDE | CA | 93955-3753 | |
| 5905920 | Min Tang | Address on file | | | | | | | |
| 5909361 | Min Tang | Address on file | | | | | | | |
| 5911310 | Min Tang | Address on file | | | | | | | |
| 4969974 | Min, Elizabeth Byong Nim | Address on file | | | | | | | |
| 4969244 | Min, Jay Sung | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911745 | Min, Kyung Chan | Address on file | | | | | | | |
| 4980554 | Mina Jr., Dom | Address on file | | | | | | | |
| 7712797 | MINA M MONTFORT | Address on file | | | | | | | |
| 7198419 | MINA REED | Address on file | | | | | | | |
| 6122228 | Mina, Colby P | Address on file | | | | | | | |
| 4912427 | Mina, Colby P | Address on file | | | | | | | |
| 6088147 | Mina, Colby P | Address on file | | | | | | | |
| 7192422 | MINAEE MARZZIEH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4983089 | Minafo, Joseph | Address on file | | | | | | | |
| 4925399 | MINAGLIA PARTNERS | 1115 BAILHACHE AVE | | | | HEALDSBURG | CA | 95448 | |
| 6117085 | MINAMI GREENHOUSE, INC. | 20400 Spence Road | | | | Salinas | CA | 93908 | |
| 4935586 | Minamihara, Yoshi & Kasia | 5460 Agostino Ct | | | | Camptonville | CA | 95922 | |
| 4970896 | Minarcin, Susan | Address on file | | | | | | | |
| 4925400 | MINARETS MEDICAL GROUP | PO Box 25489 | | | | FRESNO | CA | 93729 | |
| 4925401 | MINARIK ELECTRIC CO | MASTERS OF CONTROL | PO Box 25033 | | | GLENDALE | CA | 91201 | |
| 4952091 | Minas, Nicholas | Address on file | | | | | | | |
| 6169875 | Minasian, Meith, Soares, Sexton & Cooper LLP | P.O. Box 1679 | | | | Oroville | CA | 95965-1679 | |
| 4926793 | MINAULT, PAUL M | LAW OFFICES OF PAUL M MINAULT | 475 GATE 5 RD STE 324 | | | SAUSALITO | CA | 94965 | |
| 4962973 | Minchillo, Victor James | Address on file | | | | | | | |
| 4953602 | Minchuk, Tim | Address on file | | | | | | | |
| 6088148 | MINCO PRODUCTS INC | 7300 COMMERCE LN | | | | MINEAPOLIS | MN | 55432 | |
| 4952986 | Mincy, Thomas R. | Address on file | | | | | | | |
| 4993342 | Minczeski, Lisa | Address on file | | | | | | | |
| 6145853 | MINDEMANN SCOTT | Address on file | | | | | | | |
| 7313025 | Mindemann, Scott Alan | Address on file | | | | | | | |
| 7175757 | MINDERHOUD, GILLES | Address on file | | | | | | | |
| 7175770 | MINDERHOUD, KATE MARLY | Address on file | | | | | | | |
| 7175765 | MINDERHOUD, STEPHANIE | Address on file | | | | | | | |
| 4925403 | MINDFULNESS BASED ACHIEVEMENT LLC | VANESSA LODER | 549 ARROWHEAD DR | | | LAFAYETTE | CA | 94549 | |
| 7782653 | MINDI R BLANCHARD PERS REP | ESTATE OF VERNON CHARLES LIPPOLD | C/O BRIDGE BUILDERS LTD | PO BOX 610 | | SEQUIM | WA | 98382-4310 | |
| 6088151 | MINDWALK CONSULTING LLC, DONNA J FOWLER | 805 805 GILARDI DR | | | | PETALUMA | CA | 94952 | |
| 7194730 | Mindy Deborah Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462131 | Mindy Deborah Frost | Address on file | | | | | | | |
| 5968495 | Mindy Gray | Address on file | | | | | | | |
| 5968498 | Mindy Gray | Address on file | | | | | | | |
| 7195690 | Mindy Laurel Soliz | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195690 | Mindy Laurel Soliz | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7145848 | Mindy Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Address on file | | | | | | | |
| 4984949 | Mindzak, Ursula M | Address on file | | | | | | | |
| 4925406 | MINE SAFETY APPLIANCES CO | CUSTOMER SERVICE CENTER | PO Box 426 | | | PITTSBURGH | PA | 15230 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925405 | MINE SAFETY APPLIANCES CO | PO Box 640348 | | | | PITTSBURGH | PA | 15264-0348 | |
| 4939620 | Mineau, Helen | 644 Praderia Circle | | | | Fremont | CA | 94539 | |
| 7174599 | MINEHART, COLTON MATTHEW JOSES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4999018 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999017 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008610 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999014 | Minehart, Courtney Matthew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999013 | Minehart, Courtney Matthew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174600 | MINEHART, COURTNEY MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008608 | Minehart, Courtney Matthew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999016 | Minehart, Keifer Cole Joses | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999015 | Minehart, Keifer Cole Joses | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174601 | MINEHART, KEIFER COLE JOSES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008609 | Minehart, Keifer Cole Joses | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4983502 | Minenna, Vernon | Address on file | | | | | | | |
| 4924930 | MINER MD, MAUREEN D | SOUTH COUNTY PAIN & REHAB INC | 220 STANDIFORD AVE STE F | | | MODESTO | CA | 95350 | |
| 6134777 | MINER VERNON B DVA | Address on file | | | | | | | |
| 4994582 | Miner, Charles | Address on file | | | | | | | |
| 4919498 | MINER, DAVID J | DC SOUTHSHORE CHIROPRACTIC & | PO Box 815 | | | LOWER LAKE | CA | 95457 | |
| 4965721 | Miner, Jeffrey Donald | Address on file | | | | | | | |
| 4943408 | Miner, Kim | 131 Windsor Drive | | | | Petaluma | CA | 94952 | |
| 4980022 | Miner, Kim | Address on file | | | | | | | |
| 4967723 | Miner, Leesa Marie | Address on file | | | | | | | |
| 4984494 | Miner, Opal | Address on file | | | | | | | |
| 6088170 | MINERS & PISANI INC | 3551 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| 7298696 | Miners & Pisani Inc. | Attn: Erwin Cayanan | 3551 Arden Road | | | Hayward | CA | 94545 | |
| 6133496 | MINERS LAKE HOMEOWNERS ASSN | Address on file | | | | | | | |
| 6134671 | MINERS LAKE HOMEOWNERS ASSN | Address on file | | | | | | | |
| 4925408 | MINERVA CONSTRUCTION INC | 1485 BAYSHORE BLVD MB 151 | | | | SAN FRANCISCO | CA | 94124 | |
| 7141831 | Minerva Moralez Singh | Address on file | | | | | | | |
| 7194818 | Minerva Sanchou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194818 | Minerva Sanchou | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6133506 | MINES RICHARD A AND HOLLY J TRUSTEES | Address on file | | | | | | | |
| 4983643 | Minetti, Robert | Address on file | | | | | | | |
| 4925409 | MING CENTRE LLC | PO Box 9729 | | | | BAKERSFIELD | CA | 93389 | |
| 6133078 | MING MITCHELL M & JENNY J TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140448 | MING MITCHELL M TR & MING JENNY J TR | Address on file | | | | | | | |
| 5908586 | Ming O'Brien | Address on file | | | | | | | |
| 5905043 | Ming O'Brien | Address on file | | | | | | | |
| 4959789 | Ming, Bobby | Address on file | | | | | | | |
| 7255526 | Ming, Jenny | Address on file | | | | | | | |
| 4965366 | Ming, Jordan Dirk | Address on file | | | | | | | |
| 7290907 | Ming, Mitchell | Address on file | | | | | | | |
| 4959814 | Ming, Patrick | Address on file | | | | | | | |
| 4976799 | Mings, Patricia | Address on file | | | | | | | |
| 6142278 | MINGUILLON MONICA | Address on file | | | | | | | |
| 4995918 | Mingus, Basilia | Address on file | | | | | | | |
| 6130708 | MINIACE JOSEPH N & GIANA L | Address on file | | | | | | | |
| 4971041 | Miniano, Trina | Address on file | | | | | | | |
| 4960665 | Minick, Aaron James | Address on file | | | | | | | |
| 4963200 | Minick, Ryan A | Address on file | | | | | | | |
| 4916815 | MINICUCCI, BEN | ALASKA AIRLINES - SEACO | | | | SEATTLE | WA | 98168 | |
| 4933338 | Minicucci, Benito | Address on file | | | | | | | |
| 7309330 | Minicucci, Benito | Address on file | | | | | | | |
| 4987424 | Miniello Jr., Nick | Address on file | | | | | | | |
| 4957744 | Miniello, Nick | Address on file | | | | | | | |
| 4925410 | MINIMALLY INVASIVE SURGICAL | SOLUTIONS | 105 N BASOM AVE | | | SAN JOSE | CA | 95128 | |
| 4925411 | MINISTRY MEDICAL GROUP INC | 1020 KABEL AVE | | | | RHINELANDER | WI | 54501 | |
| 7186121 | MINISZEWSKI, STANLEY ALBERT | Address on file | | | | | | | |
| 4937052 | Minkel, Richard | 6105 San Anselmo Road | | | | San Atascadero | CA | 93442 | |
| 4979734 | Minkler, Gary | Address on file | | | | | | | |
| 4944904 | Minkler, Jason | 25 Berry Trail | | | | Fairfax | CA | 94930 | |
| 4984233 | Minkler, Karren | Address on file | | | | | | | |
| 4995735 | Minkler, Kay | Address on file | | | | | | | |
| 6145290 | MINKOFF JEROME R TR ET AL | Address on file | | | | | | | |
| 4928179 | MINKOWSKY MD, ROBERT | 2000 VAN NESS AVE #305 | | | | SAN FRANCISCO | CA | 94109 | |
| 4966166 | Minkstein, Joseph Edward | Address on file | | | | | | | |
| 5968500 | Minna Andresen | Address on file | | | | | | | |
| 5968499 | Minna Andresen | Address on file | | | | | | | |
| 5968503 | Minna Andresen | Address on file | | | | | | | |
| 5968501 | Minna Andresen | Address on file | | | | | | | |
| 4991773 | Minner, JoEllen | Address on file | | | | | | | |
| 7786509 | MINNESOTA DEPARTMENT OF COMMERCE | OFFICE OF UNCLAIMED PROPERTY | 85 7TH PL E STE 600 | | | SAINT PAUL | MN | 55101-3165 | |
| 7786745 | MINNESOTA DEPARTMENT OF COMMERCE | OFFICE OF UNCLAIMED PROPERTY | 85 7TH PLACE EAST SUITE 600 | | | ST PAUL | MN | 55101-3165 | |
| 4925412 | MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY UNIT | 85 7TH PLACE EAST STE 500 | | | ST PAUL | MN | 55101-2198 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3503 of 5610

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989014 | Minnich, Ginger | Address on file | | | | | | | |
| 6140820 | MINNICK GREGORY S TR & MINNICK CONNIE L TR | Address on file | | | | | | | |
| 4938224 | MINNICK, ROBERT | 7440 MATTERHORN PL | | | | SALINAS | CA | 93907 | |
| 7768396 | MINNIE E HUTCHESON TR MINNIE E | HUTCHESON REVOCABLE FAMILY TRUST | UA JUL 17 97 | 44226 2ND ST E | | LANCASTER | CA | 93535-3505 | |
| 7777443 | MINNIE F CHANDLER TTEE | CHANDLER REVOCABLE INTER VIVOS TRUST | U/A DTD 06/04/90 | 21 E MADILL ST | | ANTIOCH | CA | 94509-3812 | |
| 7766323 | MINNIE FONG TR UA JUL 18 85 | FONG TRUST | 331 INNWOOD RD | | | SIMI VALLEY | CA | 93065-6810 | |
| 7712808 | MINNIE GRACE SEWARDS | | | | | | | | |
| 7765830 | MINNIE L EISENACH & | JOHN R EISENACH JT TEN | 14515 W GRANITE VALLEY DR APT E569 | | | SUN CITY WEST | AZ | 85375-6024 | |
| 7170215 | MINNIGERODE JR, KARL | Address on file | | | | | | | |
| 6141929 | MINNIGERODE KARL F TR | Address on file | | | | | | | |
| 6145369 | MINNIGERODE KARL JR | Address on file | | | | | | | |
| 5908592 | Minnigerode, Karl | Address on file | | | | | | | |
| 7311027 | Minnigerode, Kyle | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4993279 | Minnihan, Joann | | | | | | | | |
| 4985913 | Minns, Terry | Address on file | | | | | | | |
| 4994458 | Minoggi, Michael | Address on file | | | | | | | |
| 4987732 | Minoo, Abdollah | Address on file | | | | | | | |
| 7160687 | MINOR - IVERSON, CONNIE J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7484144 | Minor Child O.C. (Meghan Cerveny, Parent) | Address on file | | | | | | | |
| 4998583 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998582 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008364 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4921208 | MINOR MD, FRANK | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4921212 | MINOR MD, FRANK W | PO BOX 1840 | | | | CEDAR RIDGE | CA | 95924-1840 | |
| 4998581 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998580 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008363 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7181976 | Minor, Cortunay F | Address on file | | | | | | | |
| 4993866 | Minor, Ettore | Address on file | | | | | | | |
| 7181977 | Minor, Evette F. | Address on file | | | | | | | |
| 4940611 | MINOR, JEANETTA | 18981 ELGIN AVE | | | | LEMOORE | CA | 93245 | |
| 4994579 | Minor, Juana | Address on file | | | | | | | |
| 7181979 | Minor, Keviette S | Address on file | | | | | | | |
| 5005517 | Minor, Kevin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181980 | Minor, Kevin | Address on file | | | | | | | |
| 4970417 | Minor, Stacey Nicole | Address on file | | | | | | | |
| 4994568 | Minor, Susan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944414 | Minor, Wallace | 9316 E St. | | | | Oakland | CA | 94603 | |
| 4983292 | Minot, Roland | Address on file | | | | | | | |
| 4952866 | Minshew, Kenneth Roy | Address on file | | | | | | | |
| 4969517 | Minshew, Sena Leila | Address on file | | | | | | | |
| 5993369 | Mint Developement, Jay Singh | 150 W Harris Avenue | | | | South San Francisco | CA | 94080 | |
| 7209964 | Mint Development, L.P. | Attn: Vikram Subramanian, Gen. Cnsl. | 150 W. Harris Avenue | | | South San Francisco | CA | 94080 | |
| 7209964 | Mint Development, L.P. | Lisa Lenherr, Esq. | Wendel Rosen LLP | 1111 Broadway, 24th Floor | | Oakland | CA | 94607 | |
| 4950011 | Mint Development, L.P. | Wendel, Rosen, Black & Dean LLP | 1111 Broadway #2400 | | | Oakland | CA | 94607 | |
| 6008131 | Mint Development, L.P. | Wendel, Rosen, Black & Dean LLP (opposing counsel) | 1111 Broadway #2400 | | | Oakland | CA | 94607 | |
| 6069076 | Mintegue et al | 12080 Country Squire Ln | | | | Saratoga | CA | 95070 | |
| 4975967 | Mintegue et al | 5913 HIGHWAY 147 | 12080 Country Squire Ln | | | Saratoga | CA | 95070 | |
| 6131312 | MINTER MATTHEW W & SHARON L CP ETAL TC | Address on file | | | | | | | |
| 4967720 | Minter, Shannon Michael | Address on file | | | | | | | |
| 7195870 | Minto Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195870 | Minto Construction | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4968538 | Minto, Jack William | Address on file | | | | | | | |
| 4963087 | Minto, JT | Address on file | | | | | | | |
| 6134349 | MINTON RONNIE L & PATRICIA BOYD | Address on file | | | | | | | |
| 4941514 | Minton, Joe | PO Box 392 | | | | North San Juan | CA | 95960 | |
| 7177551 | Minton, Olga  Marie | Address on file | | | | | | | |
| 4983155 | Minton, Robert | Address on file | | | | | | | |
| 6088172 | MINTON'S, A CALIFORNIA LIMITED PARTNERSHIP | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 6141047 | MINTONYE WARD T & ELIZABETH | Address on file | | | | | | | |
| 7170707 | MINTONYE, ELIZABETH | Address on file | | | | | | | |
| 7170709 | MINTONYE, MIRANDA ROSE | Address on file | | | | | | | |
| 7170705 | MINTONYE, WARD TRAVIS | Address on file | | | | | | | |
| 4992506 | Mints, Thomas | Address on file | | | | | | | |
| 4957272 | Mintun, David | Address on file | | | | | | | |
| 4998087 | Mintun, Deanna | Address on file | | | | | | | |
| 4979713 | Mintun, Jack | Address on file | | | | | | | |
| 4968771 | Mintun, James M | Address on file | | | | | | | |
| 6088174 | MINTURN ALMOND HULLER CO-OP - 9080 S MINTURN RD | PO BOX 760 | | | | CHOWCHILLA | CA | 93610 | |
| 4951581 | Mintz, John Solomon | Address on file | | | | | | | |
| 6131655 | MINTZAS SOTIRIOS & CARMEN JT | Address on file | | | | | | | |
| 5978730 | Mintzas, Carmen | Address on file | | | | | | | |
| 4919541 | MINTZER, DAVID T | 70 BUCKEYE AVE | | | | OAKLAND | CA | 94618 | |
| 4969545 | Mintzer, Todd Benjamin | Address on file | | | | | | | |
| 4937869 | Minugh, Leila | 5221 Strong Circle | | | | Watsonville | CA | 95076 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962267 | Minyon, Dina | Address on file | | | | | | | |
| 7284085 | Miocene Canal Coalition | Law Offices of Joseph M. Earley III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7862670 | Miola, Michelle | Address on file | | | | | | | |
| 4981965 | Mion, Alan | Address on file | | | | | | | |
| 6133413 | MIOTTI LINDA CATHERINE | Address on file | | | | | | | |
| 4939362 | Mir, Emad | 749 E Homestead Rd | | | | Sunnyvale | CA | 94087 | |
| 4939210 | Mira Loma Road Residents | 62 Mira Loma Road | | | | Orinda | CA | 94563 | |
| 7109679 | MIRA NIELSON | Address on file | | | | | | | |
| 7774658 | MIRA SHELUB TR MIRA SHELUB | LIVING TRUST UA AUG 20 91 | 23 MIDDLEFIELD DR | | | SAN FRANCISCO | CA | 94132-1413 | |
| 4925413 | MIRA THEATRE GUILD INC | 51 DANIELS AVE | | | | VALLEJO | CA | 94590 | |
| 4924948 | MIRA, MAYRA | MIRA & ASSOCIATES | 1007 W COLLEGE AVE STE 237 | | | SANTA ROSA | CA | 95401 | |
| 7212303 | Mirabal, Erik | Address on file | | | | | | | |
| 4979673 | Mirabella, Mario | Address on file | | | | | | | |
| 6132277 | MIRABITO EDMOND B | Address on file | | | | | | | |
| 4925414 | MIRACLE EAR HEARING CENTER | 4006 S DEMAREE ST | | | | VISALIA | CA | 93277 | |
| 4925415 | MIRACLE LEAGUE OF STANISLAUS COUNTY | 1129 8TH ST #101 | | | | MODESTO | CA | 95354 | |
| 4979087 | Miracle, Martha | Address on file | | | | | | | |
| 4912697 | Miraftab, Farshad Lavassani | Address on file | | | | | | | |
| 7200867 | Mirage Florist | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6141077 | MIRAGLIA LARA | Address on file | | | | | | | |
| 4992276 | Miram, Richard | Address on file | | | | | | | |
| 6088175 | Miramonte Sanitation | 6801 Ave 430 | | | | Reedley | CA | 93654 | |
| 5012820 | MIRAMONTE SANITATION | PO Box 129 | | | | REEDLEY | CA | 93654 | |
| 4996220 | Miramontes, Stephen | Address on file | | | | | | | |
| 4911616 | Miramontes, Stephen John | Address on file | | | | | | | |
| 4967233 | Miramontez, Nancy W | Address on file | | | | | | | |
| 4967408 | Miramontez, William | Address on file | | | | | | | |
| 7194048 | MIRANDA AIELLO | Address on file | | | | | | | |
| 7325427 | Miranda Coomes | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 7769513 | MIRANDA DESIREE KOWALSKY | 440 KIRKLAND RD | | | | CHEHALIS | WA | 98532-8724 | |
| 5952357 | Miranda Eileen Wilson | Address on file | | | | | | | |
| 5952355 | Miranda Eileen Wilson | Address on file | | | | | | | |
| 5952356 | Miranda Eileen Wilson | Address on file | | | | | | | |
| 5952358 | Miranda Eileen Wilson | Address on file | | | | | | | |
| 5930112 | Miranda Gaebel | Address on file | | | | | | | |
| 5930114 | Miranda Gaebel | Address on file | | | | | | | |
| 5930115 | Miranda Gaebel | Address on file | | | | | | | |
| 7772364 | MIRANDA JOY OLSON & | JEANINE LOUISE OLSON JT TEN | 3808 BAYO ST | | | OAKLAND | CA | 94619-2014 | |
| 4950687 | Miranda Jr., Johnny B | Address on file | | | | | | | |
| 4957691 | Miranda Jr., Roman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152902 | Miranda Lynn Miles | Address on file | | | | | | | |
| 7152902 | Miranda Lynn Miles | Address on file | | | | | | | |
| 7199378 | MIRANDA MEINTS | Address on file | | | | | | | |
| 7197898 | MIRANDA ROBINSON | Address on file | | | | | | | |
| 6133861 | MIRANDA SANDY | Address on file | | | | | | | |
| 4912999 | Miranda, Alan Michael | Address on file | | | | | | | |
| 4950853 | Miranda, Alexiestalin J | Address on file | | | | | | | |
| 4941696 | MIRANDA, ALICE | PO Box 2433 | | | | Hollister | CA | 95024 | |
| 7185783 | MIRANDA, ALICIA | Address on file | | | | | | | |
| 4954217 | Miranda, Desiree Lee | Address on file | | | | | | | |
| 4939503 | miranda, edith | 2647 oregon st | | | | union city | CA | 94587 | |
| 7476264 | Miranda, Edward G | Address on file | | | | | | | |
| 6176544 | Miranda, Edward Gabriel | Address on file | | | | | | | |
| 4987156 | Miranda, Emet | Address on file | | | | | | | |
| 7191865 | Miranda, Estefania | Address on file | | | | | | | |
| 4914845 | Miranda, Fernando | Address on file | | | | | | | |
| 4920927 | MIRANDA, FERNANDO ALEJANDRO | 6675 N BENDEL AVE | | | | FRESNO | CA | 93722 | |
| 7273778 | Miranda, Ismeal Francisco | Address on file | | | | | | | |
| 4937684 | Miranda, Kristina | 10540 Blevins Way | | | | Castroville | CA | 95012 | |
| 7257814 | Miranda, Linda Jo | Address on file | | | | | | | |
| 7176575 | Miranda, Linda Jo | Address on file | | | | | | | |
| 4935013 | Miranda, Marconi & Sandra | 2037 Fairmont Drive | | | | San Mateo | CA | 94402 | |
| 7324629 | Miranda, Margaret Ann | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7185784 | MIRANDA, MATTHEW | Address on file | | | | | | | |
| 4964064 | Miranda, Nicolas | Address on file | | | | | | | |
| 4964729 | Miranda, Oscar | Address on file | | | | | | | |
| 4962952 | Miranda, Philip john | Address on file | | | | | | | |
| 4965701 | miranda, raymond | Address on file | | | | | | | |
| 7170758 | MIRANDA, ROBERTA | Address on file | | | | | | | |
| 4963008 | Miranda, Roman Daniel | Address on file | | | | | | | |
| 4957457 | Miranda, Ronald Louis | Address on file | | | | | | | |
| 4965894 | Miranda, Ruben | Address on file | | | | | | | |
| 4956711 | Miranda, Sandra | Address on file | | | | | | | |
| 4943258 | Miranda, Susan | 8671 Trenton Road | | | | Forestville | CA | 95436 | |
| 4956851 | Miranda, Vicky Josefina | Address on file | | | | | | | |
| 4943196 | Mirande, Anthony | 21026 Francis St. | | | | Castro Valley | CA | 94546 | |
| 6141103 | MIRANTE MICHAEL & MIRANTE MAHRYA | Address on file | | | | | | | |
| 4968653 | Mirasol, Chris | Address on file | | | | | | | |
| 4925417 | MIRATECH GROUP LLC | 420 S 145TH EAST AVE | | | | TULSA | OK | 74108 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3507 of 5610

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121482 | Mirau, Bradley | Address on file | | | | | | | |
| 6088176 | Mirau, Bradley | Address on file | | | | | | | |
| 4975216 | Miravalle | 3188 ALMANOR DRIVE WEST | 1075 Space Park Way # 166 | | | Mountain View | CA | 94043 | |
| 4956918 | Mirazo, Zuyimi | Address on file | | | | | | | |
| 4978618 | Mireles, John | Address on file | | | | | | | |
| 4984555 | Mireles, Julia | Address on file | | | | | | | |
| 4960727 | Mirelez Jr., Ruben Jose | Address on file | | | | | | | |
| 4960268 | Mirelez, John M | Address on file | | | | | | | |
| 7193245 | MIRELLA HARRISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188814 | Mireya Eubanks (Steven Eubanks, Parent) | Address on file | | | | | | | |
| 6006888 | Mirhaj, Linet | Address on file | | | | | | | |
| 5968510 | Miriah Williams | Address on file | | | | | | | |
| 5968509 | Miriah Williams | Address on file | | | | | | | |
| 5968511 | Miriah Williams | Address on file | | | | | | | |
| 5968512 | Miriah Williams | Address on file | | | | | | | |
| 5903335 | Miriam Alvarado Acuna | Address on file | | | | | | | |
| 5907218 | Miriam Alvarado Acuna | Address on file | | | | | | | |
| 7777448 | MIRIAM C MATTOCK | 9237 FORESTBERRY WAY | | | | EL DORADO HILLS | CA | 95762-5015 | |
| 7771652 | MIRIAM C MONTESSORO | 2028 VALLEY RIM RD | | | | EL CAJON | CA | 92019-1166 | |
| 7140401 | Miriam Celina Alvarado Acuna | Address on file | | | | | | | |
| 7141781 | Miriam Denisse Charp | Address on file | | | | | | | |
| 7199724 | Miriam Doner Trust | Address on file | | | | | | | |
| 7775490 | MIRIAM E SUSLOW | 955 DE LEON LN | | | | FOSTER CITY | CA | 94404-2926 | |
| 7763184 | MIRIAM H BLAU | 494 ULLOA ST | | | | SAN FRANCISCO | CA | 94127-1231 | |
| 7773128 | MIRIAM H POUNDSTONE | 205 5TH ST | | | | CLOVIS | CA | 93612-1008 | |
| 7773958 | MIRIAM K ROTHENBERG | 235 E 22ND ST APT PHA | | | | NEW YORK | NY | 10010-4616 | |
| 7785584 | MIRIAM L MACHELL | 7303 MAPLE LN | | | | HORACE | ND | 58047-4717 | |
| 7786588 | MIRIAM LAURA KAIULANI ELLIOTT | PO BOX 11403 | | | | HONOLULU | HI | 96828-0403 | |
| 7787084 | MIRIAM LAURA KAIULANI ELLIOTT | PO BOX 11403 | | | | HONOLULU | HI | 96828-9998 | |
| 7197624 | MIRIAM NORMAN-DONER | Address on file | | | | | | | |
| 7766909 | MIRIAM PETRANKER GILBERT | 1198 S MAYFAIR AVE | | | | DALY CITY | CA | 94015-3552 | |
| 7762495 | MIRIAM R AWENIUS TR | AWENIUS FAMILY REVOCABLE TRUST UA JAN 5 89 | DECEDENTS IRREVOCABLE TRUST | PO BOX 2679 | | MARTINEZ | CA | 94553-0267 | |
| 7778639 | MIRIAM R KRALLMAN | 5311 HYACINTH DR UNIT 10 | | | | CEDAR FALLS | IA | 50613-6415 | |
| 7777605 | MIRIAM SCHIFFMAN TOD | RICHARD G SCHIFFMAN | SUBJECT TO STA TOD RULES | 2717 E 28TH ST APT 3F | | BROOKLYN | NY | 11235-2443 | |
| 7779315 | MIRIAM WEINTRAUB TOD | HEIDI W STRASSLER | SUBJECT TO STA TOD RULES | 7700 BEECH TREE RD | | BETHESDA | MD | 20817-4804 | |
| 7779314 | MIRIAM WEINTRAUB TOD | JOAN GOLOSKOV | SUBJECT TO STA TOD RULES | 7700 BEECH TREE RD | | BETHESDA | MD | 20817-4804 | |
| 4925419 | MIRION TECHNOLOGIES | CONAX NUCLEAR | 402 SONWIL DR | | | BUFFALO | NY | 14225 | |
| 6088177 | Mirion Technologies (Canberra) Inc. | 800 Research Parkway | | | | Meriden | CT | 06450 | |
| 5829582 | Mirion Technologies (MGPI), Inc. | 5000 Highlands Pkwy SE #150 | | | | Smyrna | GA | 30082 | |
| 5829582 | Mirion Technologies (MGPI), Inc. | Attn: General Counsel | 3000 Executive Parkway #222 | | | San Ramon | CA | 94583 | |
| 6011666 | MIRION TECHNOLOGIES INC | 2652 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| 6088180 | MIRION TECHNOLOGIES INC CANBERRA | 800 RESEARCH PKWY | | | | MERIDEN | CT | 06450 | |
| 6088181 | MIRION TECHNOLOGIES INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| 6088184 | MIRION TECHNOLOGIES MGPI INC | 5000 HIGHLANDS PKWY STE 150 | | | | SMYRNA | GA | 30082 | |
| 6088190 | Mirion Technologies, Inc Dosimetry Services Division | 2652 McGaw Ave. | | | | Irvine | CA | 92615 | |
| 7776369 | MIRJAM A WACH | 121 QUINTARA ST | | | | SAN FRANCISCO | CA | 94116-1360 | |
| 7773082 | MIRKO POROVICH & | KATHERINE E POROVICH JT TEN | 400 SULPHUR BANK DR SPC 29 | | | CLEARLAKE OAKS | CA | 95423-8553 | |
| 7765998 | MIRNA B ESTES | 2318 YULUPA AVE | | | | SANTA ROSA | CA | 95405-8004 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968515 | Mirna Trettevik | Address on file | | | | | | | |
| 5968516 | Mirna Trettevik | Address on file | | | | | | | |
| 5968513 | Mirna Trettevik | Address on file | | | | | | | |
| 5968514 | Mirna Trettevik | Address on file | | | | | | | |
| 4955721 | Miro, Hope Trixy | Address on file | | | | | | | |
| 6140182 | MIRON BRENDA MARY | Address on file | | | | | | | |
| 6139728 | MIRON SUSAN K TR | Address on file | | | | | | | |
| 7170626 | MIRON, BRENDA MARY | Address on file | | | | | | | |
| 5930127 | Miroslav Vujic | Address on file | | | | | | | |
| 5930125 | Miroslav Vujic | Address on file | | | | | | | |
| 5930129 | Miroslav Vujic | Address on file | | | | | | | |
| 5930131 | Miroslav Vujic | Address on file | | | | | | | |
| 7197319 | Miroslaw Lewandowski | Address on file | | | | | | | |
| 7197319 | Miroslaw Lewandowski | Address on file | | | | | | | |
| 6145249 | MIR-SEPASI MOHAMMAD HOSSEIN & MIR-SEPASI RAZIEH | Address on file | | | | | | | |
| 7216900 | Mir-Sepasi, Mohammad  Hossein | Address on file | | | | | | | |
| 7191688 | Mir-Sepasi, Razieh | Address on file | | | | | | | |
| 4970612 | Miryala, Venkateshwar | Address on file | | | | | | | |
| 6140441 | MIRZA LLC | Address on file | | | | | | | |
| 4922864 | MIRZA, IQBAL | IQBAL MIRZA MD PC | 80 IRON POINT CIRCLE #200 | | | FOLSOM | CA | 95630-8593 | |
| 4922865 | MIRZA, IQBAL | IQBAL MIRZA MD PC | PO Box 3612 | | | SARATOGA | CA | 95070-1612 | |
| 4952449 | Mirza, Ozair | Address on file | | | | | | | |
| 4994889 | Mirzaei, Hamid | Address on file | | | | | | | |
| 4925423 | MIS INC | MAGNETIC IMAGING SERVICES INC | PO Box 7167 | | | BUENA PARK | CA | 90622 | |
| 6088191 | MIS Training Institute Inc | 153 Cordaville Rd, Ste 200 | | | | Southborough | MA | 01772 | |
| 4944715 | misaghi, shohreh | 6316 westover drive | | | | oakland | CA | 94611 | |
| 4982171 | Misailidis, Constantin | Address on file | | | | | | | |
| 7786913 | MISAO NIIZAWA & | ELEANOR CHIYEKO NIIZAWA JT TEN | 516 CARPENTERIA ROAD | | | AROMAS | CA | 95004 | |
| 4985892 | Misenhimer, Joan | Address on file | | | | | | | |
| 5968526 | Mishann Powell | Address on file | | | | | | | |
| 7197749 | MISHAWN DELGADO | Address on file | | | | | | | |
| 6146847 | MISHKIN GARY JOSHUA & SHARON GRANGER | Address on file | | | | | | | |
| 5930134 | Mishkin, LLC, A Delaware Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 1111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5930133 | Mishkin, LLC, A Delaware Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930136 | Mishkin, LLC, A Delaware Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5930135 | Mishkin, LLC, A Delaware Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7144974 | Mishkin, Monte Granger | Address on file | | | | | | | |
| 7144993 | Mishkin, Skyler Joshua | Address on file | | | | | | | |
| 4951060 | Mishra, Jharana | Address on file | | | | | | | |
| 4956469 | Mishra, Nileshmi | Address on file | | | | | | | |
| 4940768 | Misionero-Mitchell, Josh | 33155 Gloria Rd | | | | Gonzales | CA | 93926 | |
| 6088194 | MISITA TREE AND LAND INC | 11532 BENNET ST | | | | GRASS VALLEY | CA | 95495 | |
| 6088197 | Misita Tree and Land, Inc. | 11532 Bennett Street | | | | Grass Valley | CA | 95945 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959355 | Misita, Antonio M | Address on file | | | | | | | |
| 6142927 | MISKEL JEANNE MARIE | Address on file | | | | | | | |
| 7163533 | MISKEL, JEANNE MARIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7860197 | Miskey, Joseph R. | Address on file | | | | | | | |
| 4942212 | Misko, Nancy | 857 Sunnyside Ave | | | | Santa Maria | CA | 93455 | |
| 4994606 | Miskovich, Peter | Address on file | | | | | | | |
| 4985547 | Mislinski, Larry | Address on file | | | | | | | |
| 4974905 | Mispagel, Lawrence M. | 3568 Judah Way | | | | Las Vegas | NV | 89147-6392 | |
| 6108595 | Mispagel, Lawrence M. | Address on file | | | | | | | |
| 4992972 | Misquez, Evelyn | Address on file | | | | | | | |
| 7774128 | MISS AKIYE SAKAMOTO | 1396 COMMONS DR | | | | SACRAMENTO | CA | 95825-6656 | |
| 7763917 | MISS ALBA M CANALE | 2436 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112-3609 | |
| 7762828 | MISS ANGELA ALANE BECHER | 4738 W 140TH ST | | | | HAWTHORNE | CA | 90250-6818 | |
| 7766445 | MISS ANGELA M FRANK | 221 CHURCHILL RD | | | | TENAFLY | NJ | 07670-3107 | |
| 7771914 | MISS ANN NADDEO | 333 SYLVAN AVE STE 325 | | | | ENGLEWOOD CLIFFS | NJ | 07632-2733 | |
| 7771716 | MISS BARBARA A MORGAN | 1950 MONTEREY BLVD | | | | SAN FRANCISCO | CA | 94127-1932 | |
| 7770205 | MISS BARBARA ANN LINDLEY | 838 LONG HILL RD | | | | GILLETTE | NJ | 07933-1324 | |
| 4939542 | Miss Bess Hair & Nail | 84 East 3rd Avenue | | | | San Mateo | CA | 94401 | |
| 7777225 | MISS BETTY B YOUNG | 1262 KONNAROCK RD | | | | KINGSPORT | TN | 37664-3730 | |
| 7712862 | MISS CAROL M COGGAN | Address on file | | | | | | | |
| 7775978 | MISS CAROLYN W TRAYNHAM | 743 COLLEGE CITY RD | | | | ARBUCKLE | CA | 95912-9803 | |
| 7762070 | MISS COLLEEN ADAMS | 1023 E 68TH ST APT 6 | | | | KANSAS CITY | MO | 64131-1376 | |
| 7768409 | MISS CUC T HUYNH | 706 ROLPH ST | | | | SAN FRANCISCO | CA | 94112-4544 | |
| 7766903 | MISS DARLENE KAY GILARDONI | PO BOX 2181 | | | | SANTA ROSA | CA | 95405-0181 | |
| 7767055 | MISS DOLORES GOLTRA | 1905 COUNTRYWOOD CT | | | | WALNUT CREEK | CA | 94598-1015 | |
| 7777024 | MISS DOROTHY WONG | 2125 OAK GROVE RD STE 210 | | | | WALNUT CREEK | CA | 94598-2521 | |
| 7776107 | MISS EASTER UNG | 1257 2ND ST | | | | MANHATTAN BEACH | CA | 90266-6836 | |
| 7774953 | MISS ELIZABETH ANN SMITH | 5200 S 1200 W | | | | RIVERDALE | UT | 84405-3919 | |
| 7776533 | MISS ELLEN MARILYN WASSERMAN | 26 COURT ST STE 2016 | | | | BROOKLYN | NY | 11242-1120 | |
| 7772116 | MISS ELSIE NICOLICH | 1701 WARBURTON AVE APT 3 | | | | SANTA CLARA | CA | 95050-4128 | |
| 7763055 | MISS GERALDINE A BEVILAQUA | PO BOX 299 | | | | COLUSA | CA | 95932-0299 | |
| 7763020 | MISS GILDA JEAN BERTAGNINI | 226 BONNY KNOLL RD | | | | ROSEVILLE | CA | 95678-3323 | |
| 7782464 | MISS GLORIA M FONTANA | 5 FOXTAIL | | | | PORTOLA VALLEY | CA | 94028-8018 | |
| 7782981 | MISS GLORIA M FONTANA | 5 FOXTAIL LANE | | | | PORTOLA VALLEY | CA | 94028-8018 | |
| 7765726 | MISS HOPE DUVENECK | 844 MADISON ST | | | | MONTEREY | CA | 93940-2205 | |
| 7765456 | MISS ISABELLE Z DOKOUZIAN | 357 PRESIDIO AVE | | | | SAN FRANCISCO | CA | 94115-2045 | |
| 7767120 | MISS JANE GOTTLIEB | 33 MYSTIC DR | | | | OSSINING | NY | 10562-1965 | |
| 7782937 | MISS JANIS LEE ELLIOTT | 9513 E 29TH ST S | | | | INDEPENDENCE | MO | 64052-1323 | |
| 7765750 | MISS JUNE EAGLE | PO BOX 1226 | | | | SELMA | AL | 36702-1226 | |
| 7776798 | MISS LINDA WILDMAN | PO BOX 15517 | | | | SEATTLE | WA | 98115-0517 | |
| 7772869 | MISS LOIS K PFEIFFER & | MISS JOAN L PFEIFFER JT TEN | 18707 GRAYSTONE LN | | | SAN JOSE | CA | 95120-1001 | |
| 7783400 | MISS LORENA L MOODY | 5413 ALDER GLEN COURT | | | | CARMICHAEL | CA | 95608-5926 | |
| 7769114 | MISS MADELYN KEATING | 6545 E SAGE ST | | | | INVERNESS | FL | 34452-8057 | |
| 7770363 | MISS MAE LOND LOUIE | 1353 VALLEJO ST | | | | SAN FRANCISCO | CA | 94109-2601 | |
| 7764641 | MISS MARGARET E CONNOLLY | 3849 ESPERANZA DR | | | | SACRAMENTO | CA | 95864-2970 | |
| 7772708 | MISS MARIE T PEDRAS & | JOE T PEDRAS JT TEN | 4331 W AVENUE 1 | | | ATWATER | CA | 95301-5691 | |
| 7767576 | MISS MARION C HANSEN | 5134 W WOLFRAM ST | | | | CHICAGO | IL | 60641-5032 | |
| 7765100 | MISS MARTHA DAVIS | PO BOX 177 | | | | FORT BRAGG | CA | 95437-0177 | |
| 7774453 | MISS MARY JANE SCHWERTFEGER | ATTN MICHELLE R DEAN | 305 ORCHARD HILLS DR | | | BRYAN | OH | 43506-9134 | |
| 7769958 | MISS MAY LEE & | MRS CHUI SHEUNG LEE JT TEN | 1424 PARKWOOD DR | | | SAN MATEO | CA | 94403-3907 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771578 | MISS MEY MIURA | 834 W COVE WAY | | | | SACRAMENTO | CA | 95831-4263 | |
| 7787236 | MISS NORMA ANN COLA | 67-35 YELLOWSTONE BLVD  APT2C | | | | FOREST HILLS | NY | 11375 | |
| 7767552 | MISS OLGA HANEWICH | 2510 LAKE MICHIGAN DR NW APT A307 | | | | GRAND RAPIDS | MI | 49504-8051 | |
| 7765138 | MISS PATRICIA ANNE DEAN | 209 S 13TH AVE | | | | POCATELLO | ID | 83201-4147 | |
| 7712949 | MISS PAULA DALY | Address on file | | | | | | | |
| 7712952 | MISS R L MARGUERITE FLOOD | Address on file | | | | | | | |
| 7765973 | MISS ROBERTA F ERLANDSEN | 4 CRESTVIEW DR | | | | SAN RAFAEL | CA | 94903-2806 | |
| 7766166 | MISS ROSIE A FERRASCI | 8614 ALLISTER WAY | | | | ELK GROVE | CA | 95624-3128 | |
| 7776799 | MISS SALLY WILDMAN | PO BOX A3873 | | | | CHICAGO | IL | 60690-3873 | |
| 7788172 | MISS SHARON LOUISE JOHNSON | 140 KING ST | | | | REDWOOD CITY | CA | 94062-1940 | |
| 7775337 | MISS SUSAN ANN STOFF | 137 OYSTER POND RD | | | | ALAMEDA | CA | 94502-6465 | |
| 7764277 | MISS VALERIA C CHASE | 19241 MIDDLETOWN RD | | | | PARKTON | MD | 21120-9501 | |
| 7769542 | MISS VIRGINIA KRATAGE | 246 BARDEN RD | | | | BLOOMFIELD HILLS | MI | 48304-2708 | |
| 7767752 | MISS YUKIKO HATTORI | 2463 24TH AVE | | | | SAN FRANCISCO | CA | 94116-2336 | |
| 7766956 | MISS YVONNE GIUNTOLI | 111 EDGEHILL WAY | | | | SAN FRANCISCO | CA | 94127-1061 | |
| 4991858 | Missall, David | Address on file | | | | | | | |
| 7185980 | MISSERE, MARGARET | Address on file | | | | | | | |
| 6146816 | MISSERLIAN MIHRAN & MISSERLIAN JEANNINE | Address on file | | | | | | | |
| 4925429 | MISSION CLAY PRODUCTS CORP | 1660 LEESON LN | | | | CORONA | CA | 91718-1839 | |
| 4925428 | MISSION CLAY PRODUCTS CORP | 201 HEGENBERGER RD | | | | OAKLAND | CA | 94621 | |
| 4925430 | MISSION COMMUNITY SERVICE CORP | 71 ZACA LN STE 130 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6088311 | MISSION CONSTRUCTORS INC. | 2177 JERROLD AVE STE 201 | | | | SAN FRANCISCO | CA | 94124 | |
| 4925431 | MISSION CONSTRUCTORS INC. | 3813 BUFFALO SPEEDWAY | SUITE 100 | | | HOUSTON | TEXAS | 77098 | |
| 4925432 | MISSION DISTRICT PHYSICAL THERAPY | AND REHAB | 4320 BELTWAY DR | | | ADDISON | TX | 75001 | |
| 4925433 | MISSION HOUSING DEVELOPMENT | CORP | 474 VALENCIA ST STE 280 | | | SAN FRANCISCO | CA | 94103 | |
| 4925434 | MISSION LANGUAGE AND | VOCATIONAL SCHOOL INC | 2929 19TH ST | | | SAN FRANCISCO | CA | 94110 | |
| 6088312 | MISSION LINEN SUPPLY | 1340 W. 7th Street | | | | Chico | CA | 95928 | |
| 6088313 | Mission Linen Supply | 1340 west 7th Street | | | | Chico | CA | 95928 | |
| 6117086 | MISSION LINEN SUPPLY | 435 West Market Street | | | | Salinas | CA | 93901 | |
| 6117087 | MISSION LINEN SUPPLY | 6590 Central Ave | | | | Newark | CA | 94560 | |
| 6088314 | Mission Linen Supply | PO Box 1299 | | | | Santa Barbara | CA | 93103 | |
| 6088315 | MISSION LINEN SUPPLY INC. | 1340 W. 7th Street | | | | Chico | CA | 95928 | |
| 6117088 | MISSION LINEN SUPPLY INC. | 7524 Reese Road | | | | Sacramento | CA | 95828-3707 | |
| 4925435 | MISSION MOHAWK LLC | PO Box 3167 | | | | FREMONT | CA | 94539 | |
| 4943146 | Mission Neighborhood Health Center-Diaz, Luz | 240 Shotwell St | | | | San Francisco | CA | 94110 | |
| 4925436 | MISSION PEAK ORTHOPAEDIC | MEDICAL GROUP INC | 39350 CIVIC CENTER DR STE 300 | | | FREMONT | CA | 94538 | |
| 6133251 | MISSION PLAZA PROPERTIES LLC | Address on file | | | | | | | |
| 4925437 | MISSION PSYCHOLOGY GROUP | INC | PO Box 6646 | | | ORANGE | CA | 92863 | |
| 6088316 | MISSION RANCHES CO LLC | 117 N. 1st St. | Lawrence Hinkle | | | King City | CA | 93930 | |
| 4925438 | MISSION SOLANO RESCUE MISSION | INC | 310 BECK AVE | | | FAIRFIELD | CA | 94533 | |
| 5807628 | MISSION SOLAR ECOS ENERGY | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5803638 | MISSION SOLAR ECOS ENERGY | c/o Ecos Energy LLC | 222 S 9th St, Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6088317 | Mission Solar LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6012744 | MISSION SOLAR LLC | 77 WATER ST 8TH FL | | | | NEW YORK | NY | 10005 | |
| 4925439 | MISSION SOLAR LLC | 8303 S. New Braunfels Ave. | | | | San Antonio | TX | 78235 | |
| 5862261 | Mission Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 6118798 | Mission Solar LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 6088318 | MISSION STATION INC | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6088319 | MISSION VALLEY ROCK CO | 699 Virginia Street | | | | Berkeley | CA | 94710 | |
| 6117089 | MISSION VALLEY ROCK CO | 7999 Athenour Way | | | | Sunol | CA | 94586 | |
| 4936429 | Mission Valley Rock Co.-Audal, Joseph | 24001 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 | |
| 4923405 | MISSIRIAN, JOHN O | MD INC | 1800 SULLIVAN AVE STE 604 | | | DALY CITY | CA | 94105 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923406 | MISSIRIAN, JOHN O | MD INC | PO Box 398282 | | | SAN FRANCISCO | CA | 94139 | |
| 6088325 | MISSISSIPPI ENTERPRISE FOR, TECHNOLOGY | BUILDING 1103 ROOM 140 | | | | STENNIS SPACE CENTER | MS | 39529 | |
| 4925441 | MISSISSIPPI STATE UNIVERSITY | OFFICE CONTROLLER & TREASURER | PO Box 5227 | | | MISSISSIPPI STATE | MS | 39762 | |
| 6012446 | MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5227 | | | | MISSISSIPPI STATE | MS | 39762 | |
| 7190365 | Misso, Tanner Phillip | Address on file | | | | | | | |
| 7782951 | MISSOURI STATE TREASURER | DIVISION OF UNCLAIMED PROPERTY | P O BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| 4925442 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY | PO Box 1272 | | | JEFFERSON CITY | MO | 65102 | |
| 7783957 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| 6133498 | MISTELY ROGER C & CATHERINE V S | Address on file | | | | | | | |
| 6133499 | MISTELY ROGER C AND CATHERINE VS | Address on file | | | | | | | |
| 6088334 | MISTI BRUCERI AND ASSOCIATES LLC | 143 VISTA VIEW DR | | | | VACAVILLE | CA | 95688 | |
| 6088335 | Misti Bruceri Associates | 143 Vista View Dr. | | | | Vacaville | CA | 95688 | |
| 4936967 | MISTO, RAHAF | 32 MOUNT DEVON RD | | | | CARMEL | CA | 93923 | |
| 4960364 | Mistor, Scott | Address on file | | | | | | | |
| 4925444 | MISTRAS GROUP | PO Box 405694 | | | | ATLANTA | GA | 30384-5694 | |
| 6012153 | Mistras Group | Yanira Meyers | Credit and Collection Representative | 195 Clarsville Rd | | Princeton Junction | NJ | 08550 | |
| 5810190 | Mistras Group | Yanira Meyers, Credit and Collection Representative | 195 Clarsville Rd | | | Princeton | NJ | 08550 | |
| 6088347 | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION | 195 CLARKSVILLE RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| 6088348 | Mistras Group, Inc. | 195 Clarksville Road | | | | Princeton Junction | NJ | 08550 | |
| 4939485 | Mistretta, Susan | 147 Seacliff Dr | | | | Pismo Beach | CA | 93449 | |
| 4976841 | Mistry, Arvinda | Address on file | | | | | | | |
| 6122329 | Mistry, Dinyar | Address on file | | | | | | | |
| 6058717 | Mistry, Dinyar | Address on file | | | | | | | |
| 4933363 | Mistry, Dinyar B. | Address on file | | | | | | | |
| 4933408 | Mistry, Dinyar B. | Address on file | | | | | | | |
| 4954616 | Mistry, Dinyar Behram | Address on file | | | | | | | |
| 6145967 | MISTY COURT LLC | Address on file | | | | | | | |
| 6146005 | MISTY COURT LLC | Address on file | | | | | | | |
| 5930139 | Misty Dalla-Thomas | Address on file | | | | | | | |
| 5930138 | Misty Dalla-Thomas | Address on file | | | | | | | |
| 5930140 | Misty Dalla-Thomas | Address on file | | | | | | | |
| 5930141 | Misty Dalla-Thomas | Address on file | | | | | | | |
| 5930137 | Misty Dalla-Thomas | Address on file | | | | | | | |
| 5968537 | Misty Kingsley | Address on file | | | | | | | |
| 7169334 | Misty Lee Sullivan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5930146 | Misty Wadzeck | Address on file | | | | | | | |
| 5930144 | Misty Wadzeck | Address on file | | | | | | | |
| 5930147 | Misty Wadzeck | Address on file | | | | | | | |
| 5930145 | Misty Wadzeck | Address on file | | | | | | | |
| 4914289 | Mistyuk, Leonid | Address on file | | | | | | | |
| 4953443 | Mistyuk, Mark | Address on file | | | | | | | |
| 7765885 | MISUZU H ELLIS | 150 KERN ST SPC 39 | | | | SALINAS | CA | 93905-2038 | |
| 4953565 | Mital, Sheena | Address on file | | | | | | | |
| 5946393 | Mitch Nielson | Address on file | | | | | | | |
| 5904447 | Mitch Nielson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181322 | Mitch Nielson | Address on file | | | | | | | |
| 7176604 | Mitch Nielson | Address on file | | | | | | | |
| 7327788 | Mitch Soekland, individually and as trustee | Greg Skikos, Skikos Law | One Sansome St. #2830 | | | San Francisco | CA | 94104 | |
| 4932120 | MITCH, WILLIAM ARMISTEAD | 177 OAK CT | | | | MENO PARK | CA | 94025 | |
| 7170339 | MITCHAM, GAIL | Address on file | | | | | | | |
| 7170338 | MITCHAM, SHERRY | Address on file | | | | | | | |
| 7184009 | Mitchell  Ming | Address on file | | | | | | | |
| 4925447 | MITCHELL 1 | 25029 NETWORK PL | | | | CHICAGO | IL | 60673-1250 | |
| 7781324 | MITCHELL A STANEK & | CHRISTA J STANEK JT TEN | 17874 E JOVEN CT | | | GOLD CANYON | AZ | 85118-7522 | |
| 7194484 | MITCHELL A WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7769093 | MITCHELL ALAN KAUFMAN | 2213 CENTRAL AVE | | | | MATAWAN | NJ | 07747-1069 | |
| 7183648 | Mitchell Allen Thiele | Address on file | | | | | | | |
| 7176898 | Mitchell Allen Thiele | Address on file | | | | | | | |
| 7777522 | MITCHELL BERNARDO | 14 CARROLL CT | | | | JACKSON | NJ | 08527-4819 | |
| 7763723 | MITCHELL BULICH | 2825 FREEDOM BLVD | | | | WATSONVILLE | CA | 95076-0404 | |
| 7198736 | Mitchell Carlough Wormood | Address on file | | | | | | | |
| 7198736 | Mitchell Carlough Wormood | Address on file | | | | | | | |
| 5907010 | Mitchell Champi | Address on file | | | | | | | |
| 6142542 | MITCHELL CLAYTON E TED TR ET AL | Address on file | | | | | | | |
| 6142486 | MITCHELL CLAYTON E TED TR ET AL | Address on file | | | | | | | |
| 7781138 | MITCHELL DAVIS | 5016 NW 98TH WAY | | | | CORAL SPRINGS | FL | 33076-2436 | |
| 6134333 | MITCHELL DENNIS R | Address on file | | | | | | | |
| 7143090 | Mitchell Don Welton | Address on file | | | | | | | |
| 6134163 | MITCHELL DONALD R DVA ETAL | Address on file | | | | | | | |
| 5968545 | Mitchell E. Azevedo | Address on file | | | | | | | |
| 5968546 | Mitchell E. Azevedo | Address on file | | | | | | | |
| 5968543 | Mitchell E. Azevedo | Address on file | | | | | | | |
| 5968544 | Mitchell E. Azevedo | Address on file | | | | | | | |
| 5968542 | Mitchell E. Azevedo | Address on file | | | | | | | |
| 4925448 | MITCHELL ENGINEERING | 1395 EVANS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 7165723 | Mitchell Essex | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7767550 | MITCHELL GEORGE HANDMAN | 1108 SAINT ANDREWS RD | | | | BRYN MAWR | PA | 19010-1936 | |
| 4925449 | MITCHELL INTERNATIONAL INC | COMP TODAY | PO Box 27887 | | | SALT LAKE CITY | UT | 84127 | |
| 6130059 | MITCHELL JOHN T AND CHRISTINE A H/W | Address on file | | | | | | | |
| 7184818 | Mitchell Johns | Address on file | | | | | | | |
| 6126146 | Mitchell Kalcic | Address on file | | | | | | | |
| 7194284 | MITCHELL KING | Address on file | | | | | | | |
| 4941762 | Mitchell Law Firm | 390 Fifth St. | | | | Hollister | CA | 95023 | |
| 7144692 | Mitchell Lehecka | Address on file | | | | | | | |
| 6134387 | MITCHELL LOUISE D TRIUSTEE | Address on file | | | | | | | |
| 5930154 | Mitchell Manley | Address on file | | | | | | | |
| 5930153 | Mitchell Manley | Address on file | | | | | | | |
| 5930155 | Mitchell Manley | Address on file | | | | | | | |
| 5930156 | Mitchell Manley | Address on file | | | | | | | |
| 6145396 | MITCHELL MARC C & MITCHELL JACQUELYN E | Address on file | | | | | | | |
| 5946719 | Mitchell Mertz | Address on file | | | | | | | |
| 5904874 | Mitchell Mertz | Address on file | | | | | | | |
| 6129873 | MITCHELL MICHAEL J & NANCY J | Address on file | | | | | | | |
| 7290251 | Mitchell Ming OBO Moon Ridge Vinyards | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7184010 | Mitchell Ming OBO Moon Ridge Vinyards | Address on file | | | | | | | |
| 7184010 | Mitchell Ming OBO Moon Ridge Vinyards | Address on file | | | | | | | |
| 4925451 | MITCHELL REPAIR INFORMATION COMPANY | 14145 DANIELSON ST | | | | POWAY | CA | 92064 | |
| 6134539 | MITCHELL ROBERT L AND ROSEMARY E TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7196328 | MITCHELL ROWE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6131629 | MITCHELL RUSSELL MURPHY SR ETAL | Address on file | | | | | | | |
| 7769420 | MITCHELL S KOCH & | 18417 FAYSMITH AVE | | | | TORRANCE | CA | 90504-5023 | |
| 7769421 | MITCHELL S KOCH & | LEONARD A KOCH JT TEN | 18417 FAYSMITH AVE | | | TORRANCE | CA | 90504-5023 | |
| 4925452 | MITCHELL S LOGSDON AND TERISA E | LOGDSON AS TRUSTEES OF THE LOGDSON | PO Box 740 | | | TURLOCK | CA | 95381 | |
| 6012845 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 101 | | | | SAN MATEO | CA | 94403 | |
| 6088384 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 110 | | | | SAN MATEO | CA | 94403 | |
| 4925453 | MITCHELL SNOW INC | GIFT CARD CATALOG | 1900 ALAMEDA DE LAS PULGAS STE 101 | | | SAN MATEO | CA | 94403 | |
| 7140471 | Mitchell Stephen Champi | Address on file | | | | | | | |
| 6146929 | Mitchell STEVEN E & MITCHELL SANDRA V | Address on file | | | | | | | |
| 7141766 | Mitchell Sugarman | Address on file | | | | | | | |
| 6146819 | MITCHELL TIMOTHY A TR & MITCHELL MARIE L TR | Address on file | | | | | | | |
| 4925456 | MITCHELL TRUST | 417 MACE BLVD - J | | | | DAVIS | CA | 95618 | |
| 6141315 | MITCHELL WAYNE | Address on file | | | | | | | |
| 5930158 | Mitchell White | Address on file | | | | | | | |
| 5930161 | Mitchell White | Address on file | | | | | | | |
| 5930157 | Mitchell White | Address on file | | | | | | | |
| 5930160 | Mitchell White | Address on file | | | | | | | |
| 5930159 | Mitchell White | Address on file | | | | | | | |
| 7325510 | Mitchell William Rowe | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777303 | MITCHELL ZAHLER CUST | ARYEH ZAHLER | NJ TRANSFERS MIN ACT | 145 PENNINGTON AVE | | PASSAIC | NJ | 07055-4713 | |
| 7777304 | MITCHELL ZAHLER CUST | DINA ZAHLER | NJ TRANSFERS MIN ACT | 145 PENNINGTON AVE | | PASSAIC | NJ | 07055-4713 | |
| 7777305 | MITCHELL ZAHLER CUST | JONATHAN DAVID ZAHLER | NJ TRANSFERS MIN ACT | 65 TERHUNE AVE | | PASSAIC | NJ | 07055-5320 | |
| 4995171 | Mitchell, Allen | Address on file | | | | | | | |
| 7471649 | Mitchell, Andrew | Address on file | | | | | | | |
| 7186874 | Mitchell, Antoine L. | Address on file | | | | | | | |
| 4950106 | Mitchell, Barry D | Address on file | | | | | | | |
| 4983514 | Mitchell, Bobby | Address on file | | | | | | | |
| 4917175 | MITCHELL, BRIAN T | DO | 100 S ELLSWORTH AVE STE 504 | | | SAN MATEO | CA | 94401 | |
| 7160688 | MITCHELL, BRODIE CALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952383 | Mitchell, Candice Leanne | Address on file | | | | | | | |
| 4993457 | Mitchell, Carol | Address on file | | | | | | | |
| 4993112 | Mitchell, Carol | Address on file | | | | | | | |
| 4986124 | Mitchell, Charlene | Address on file | | | | | | | |
| 7823023 | Mitchell, Cindy Jean | Address on file | | | | | | | |
| 7823023 | Mitchell, Cindy Jean | Address on file | | | | | | | |
| 4963643 | Mitchell, Craig Allen | Address on file | | | | | | | |
| 4991597 | Mitchell, Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957176 | Mitchell, Daniel Ray | Address on file | | | | | | | |
| 4938904 | Mitchell, Darlene | 2325 17th Avenue #4 | | | | Oakland | CA | 94606 | |
| 4919438 | MITCHELL, DARLENE JOYCE | PO Box 2207 | | | | FORT BRAGG | CA | 95437 | |
| 6004046 | MITCHELL, DAVID | Address on file | | | | | | | |
| 4985206 | Mitchell, David C | Address on file | | | | | | | |
| 7823022 | Mitchell, David Lawson | Address on file | | | | | | | |
| 7823022 | Mitchell, David Lawson | Address on file | | | | | | | |
| 4990686 | Mitchell, Debbie | Address on file | | | | | | | |
| 4937237 | Mitchell, Diane | PO Box 354 | | | | Avery | CA | 95224 | |
| 7200498 | MITCHELL, DIANNE LEE | Address on file | | | | | | | |
| 4956361 | Mitchell, Dionysia | Address on file | | | | | | | |
| 7190669 | MITCHELL, DOMENIC BRETT | Address on file | | | | | | | |
| 7190669 | MITCHELL, DOMENIC BRETT | Address on file | | | | | | | |
| 4956393 | Mitchell, Don Keith | Address on file | | | | | | | |
| 4913240 | Mitchell, Don Keith | Address on file | | | | | | | |
| 4995836 | Mitchell, Donald | Address on file | | | | | | | |
| 4911562 | Mitchell, Donald Ray | Address on file | | | | | | | |
| 4963631 | Mitchell, Ernest S | Address on file | | | | | | | |
| 4955400 | Mitchell, Fiona M | Address on file | | | | | | | |
| 4960447 | Mitchell, Floyd L | Address on file | | | | | | | |
| 4985639 | Mitchell, Freddie | Address on file | | | | | | | |
| 7183036 | Mitchell, Frederick Ike | Address on file | | | | | | | |
| 4963101 | Mitchell, Gavin Rayton | Address on file | | | | | | | |
| 4964871 | Mitchell, Gregory John | Address on file | | | | | | | |
| 4967543 | Mitchell, Harry Allen | Address on file | | | | | | | |
| 5003508 | Mitchell, Irene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181981 | Mitchell, Irene | Address on file | | | | | | | |
| 4938676 | Mitchell, James | 2640 La Crescenta Dr #27 | | | | Cameron Park | CA | 95682 | |
| 4977863 | Mitchell, James | Address on file | | | | | | | |
| 4980642 | Mitchell, James | Address on file | | | | | | | |
| 4983372 | Mitchell, James | Address on file | | | | | | | |
| 4913900 | Mitchell, James | Address on file | | | | | | | |
| 5003511 | Mitchell, Jason | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960348 | Mitchell, Jeremy | Address on file | | | | | | | |
| 4991956 | Mitchell, Jo | Address on file | | | | | | | |
| 4989986 | Mitchell, Joellen | Address on file | | | | | | | |
| 4991072 | Mitchell, John | Address on file | | | | | | | |
| 4913685 | Mitchell, Keisha | Address on file | | | | | | | |
| 4962196 | Mitchell, Kyle B | Address on file | | | | | | | |
| 4993694 | Mitchell, Kyoko | Address on file | | | | | | | |
| 4980256 | Mitchell, Larry | Address on file | | | | | | | |
| 4996184 | Mitchell, Lavern | Address on file | | | | | | | |
| 4911920 | Mitchell, Lavern R | Address on file | | | | | | | |
| 7339123 | Mitchell, Linda Louise | Address on file | | | | | | | |
| 4992440 | Mitchell, Marcellus | Address on file | | | | | | | |
| 4970324 | Mitchell, Marcus | Address on file | | | | | | | |
| 4980217 | Mitchell, Margaret | Address on file | | | | | | | |
| 4977247 | Mitchell, Mary | Address on file | | | | | | | |
| 4939807 | Mitchell, Mel | 9647 Thatcher Mill Rd | | | | Shingletown | CA | 96088 | |
| 4959910 | Mitchell, Michael J | Address on file | | | | | | | |
| 4950341 | Mitchell, Michelle D | Address on file | | | | | | | |
| 7469500 | Mitchell, Nicole Leigh | Address on file | | | | | | | |
| 4955151 | Mitchell, Pamela R | Address on file | | | | | | | |
| 4984842 | Mitchell, Patricia | Address on file | | | | | | | |
| 6008160 | Mitchell, Patricia | Address on file | | | | | | | |
| 6122919 | Mitchell, Patricia | Address on file | | | | | | | |
| 6122913 | Mitchell, Patricia | Address on file | | | | | | | |
| 6122914 | Mitchell, Patricia | Address on file | | | | | | | |
| 6122918 | Mitchell, Patricia | Address on file | | | | | | | |
| 6122920 | Mitchell, Patricia | Address on file | | | | | | | |
| 6008159 | Mitchell, Patricia | Address on file | | | | | | | |
| 6010549 | Mitchell, Patricia (Atty Rep) | c/o Zief, Diment & Glickman | 109 Geary Street, 4th Floor | | | San Francisco | CA | 94108 | |
| 4957317 | Mitchell, Patrick Lynn | Address on file | | | | | | | |
| 4966635 | Mitchell, Paul | Address on file | | | | | | | |
| 7160691 | MITCHELL, PAULA CARLOTTA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4928180 | MITCHELL, ROBERT | 2626 W ALLUVIAL | | | | FRESNO | CA | 93711 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966901 | Mitchell, Robert D | Address on file | | | | | | | |
| 7226208 | Mitchell, Ronald E. | Address on file | | | | | | | |
| 5924345 | Mitchell, Russell | Address on file | | | | | | | |
| 4950956 | Mitchell, Ryan Melvin | Address on file | | | | | | | |
| 7190438 | Mitchell, Steven Roger | Address on file | | | | | | | |
| 4959217 | Mitchell, Syretta | Address on file | | | | | | | |
| 4913854 | Mitchell, Thomas C | Address on file | | | | | | | |
| 4978624 | Mitchell, Wayne | Address on file | | | | | | | |
| 4993454 | Mitchell, William | Address on file | | | | | | | |
| 7161315 | MITCHELL, WILLIAM CARL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967277 | Mitchell-Smith, Phillipa T | Address on file | | | | | | | |
| 4937781 | Mitchem, Jon | 513 May Street | | | | Arroyo Grande | CA | 93420 | |
| 4970964 | Mitchener, Michelle | Address on file | | | | | | | |
| 4977455 | Mitchinson, Stanley | Address on file | | | | | | | |
| 6140256 | MITCHLER KURT D | Address on file | | | | | | | |
| 4977663 | Mitchum, Homer | Address on file | | | | | | | |
| 6088387 | MITEL COMMUNICATIONS INC | 350 Legget Drive Kanata | | | | Ottawa | ON | K2K 2W7 | Canada |
| 6088388 | Mitel Communications Inc. | 600 - 5850 Granite Parkway | | | | Plano | TX | 75024 | |
| 4925458 | MITEL TECHNOLOGIES INC | 1146 N ALMA SCHOOL RD | | | | MESA | AZ | 85201 | |
| 4914597 | Mitha, Kaamil Zain | Address on file | | | | | | | |
| 6142743 | MITO ALAN K | Address on file | | | | | | | |
| 4987792 | Mitosinka, Carey | Address on file | | | | | | | |
| 5904283 | Mitra Kukic-Potrebic | Address on file | | | | | | | |
| 5946252 | Mitra Kukic-Potrebic | Address on file | | | | | | | |
| 7140663 | Mitra Kukic-Potrebic | Address on file | | | | | | | |
| 7312474 | Mitra-Garcia, Flor | Address on file | | | | | | | |
| 6088390 | Mitratech Holdings, Inc. | 5001 Plaza on the Lake Suite 111 | | | | Austin | TX | 78746 | |
| 6121561 | Mitre, Jubarney Brian M | Address on file | | | | | | | |
| 6088391 | Mitre, Jubarney Brian M | Address on file | | | | | | | |
| 4956679 | Mitschan, Maria Teresa | | | | | | | | |
| 6117090 | Mitsubishi Cement Corporation | 5808 State Highway Eighteen | | | | Lucerne Valley | CA | 92356 | |
| 6011369 | MITSUBISHI ELECTRIC POWER | 530 KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| 5803193 | Mitsubishi Electric Power Products, Inc. | Chris Holko | Corporate Risk Manager | 530 Keystone Drive | | Warrendale | PA | 15086 | |
| 5803193 | Mitsubishi Electric Power Products, Inc. | Helaine F. Lobman | Assistant General Counsel | 116 Village Boulevard | Suite 200 | Princeton | NJ | 08540 | |
| 6088416 | MITSUBISHI ELECTRIC POWER, PRODUCTS INC | 530 KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| 4925461 | MITSUBISHI INTERNATIONAL | CORP | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| 4925462 | MITSUBISHI POWER SYSTEMS | AMERICAS INC | 100 COLONIAL CENTER | | | LAKE MARY | FL | 32746 | |
| 6117091 | Mitsubishi Rayon Carbon Fiber and Composites, Inc. | 5900 88th Street | | | | Sacramento | CA | 95828 | |
| 5006229 | Mitsubishi UFJ Securities (USA), Inc. | Attn: President/General Counsel | 1633 Broadway | 29th Floor | | New York | NY | 10019-6708 | |
| 5006230 | Mitsubishi UFJ Securities (USA), Inc. | Attn: President/General Counsel | 350 California Street | 19th floor | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979340 | Mitsuda, Masahiro | Address on file | | | | | | | |
| 7766046 | MITSUKO EZAKI | 93 RIO SERENA AVE | | | | CAMPBELL | CA | 95008-1518 | |
| 7776039 | MITSUO TSUMORI TR MITSUO TSUMORI | 1990 TRUST UA JAN 30 90 | 656 9TH AVE | | | SAN FRANCISCO | CA | 94118-3706 | |
| 7778308 | MITSUTO KATO TTEE | THE FUMIE KATO TR | UA DTD 07 23 92 | 1255 NUUANU AVE APT 1415 | | HONOLULU | HI | 96817-4007 | |
| 4912370 | Mittapalli, Jyothi | Address on file | | | | | | | |
| 4926787 | MITTERBACH, PAUL J | 31603 PINE MT RD | | | | CLOVERDALE | CA | 95425 | |
| 4941914 | Mittha, Manjunath | 1603 Guadalajara Ct | | | | San Jose | CA | 95120 | |
| 5930164 | Mitti Miller | Address on file | | | | | | | |
| 5930162 | Mitti Miller | Address on file | | | | | | | |
| 5930165 | Mitti Miller | Address on file | | | | | | | |
| 5930163 | Mitti Miller | Address on file | | | | | | | |
| 4924714 | MITTY, MARILYN MADSEN | AND JOAN MADSEN | 410 OAK HILL DR | | | LOMPOC | CA | 93436 | |
| 6088417 | Mitty, Marilyn Madsen | Address on file | | | | | | | |
| 5998538 | MITZEL, REBECCA | Address on file | | | | | | | |
| 7305015 | Mitzel, Rebecca | Address on file | | | | | | | |
| 7774401 | MITZI GELLER SCHRECK TR | SCHRECK FAMILY TRUST UA MAR 1 94 | 453 IVES TER | | | SUNNYVALE | CA | 94087-1951 | |
| 7175344 | Mitzi L. Guthrie | Address on file | | | | | | | |
| 7175344 | Mitzi L. Guthrie | Address on file | | | | | | | |
| 4942225 | Mitzoguchi, Amy | PO Box 562 | | | | Trinidad | CA | 95570 | |
| 7204473 | Mitzvot, Tzionah | Address on file | | | | | | | |
| 4971243 | Miura, Keith | Address on file | | | | | | | |
| 4914301 | Mix, Ryan Allyn | Address on file | | | | | | | |
| 4944880 | Mixon, Daniel | 1419 Marshall Rd. | | | | Vacaville | CA | 95687 | |
| 4994365 | Mixon, Gloria | Address on file | | | | | | | |
| 4990078 | Mixon, Mary | Address on file | | | | | | | |
| 4977561 | Mixon, Wilton | Address on file | | | | | | | |
| 4938145 | Mixzel Product Distinction-Drake, Jonathan | 16 Mentone Rd | | | | Carmel | CA | 93923 | |
| 4950496 | Miyahira, Gladys | Address on file | | | | | | | |
| 7326449 | Miyama , Pauline I | Address on file | | | | | | | |
| 4957990 | Miyamoto, Martin D | Address on file | | | | | | | |
| 4969577 | Miyamoto, Scott M. | Address on file | | | | | | | |
| 6141905 | MIYANO LAWRENCE TR & MIYANO MARY M TR ET AL | Address on file | | | | | | | |
| 4912530 | Miyano, Christi A | Address on file | | | | | | | |
| 4983682 | Miyashiro, Charles | Address on file | | | | | | | |
| 6117092 | MIYASHITA NURSERY, INC. | 1203 Buena Vista | | | | Watsonville | CA | 95076 | |
| 6145958 | MIYAZAKI YUTAKA & MIYAKZAKI APRIL L | Address on file | | | | | | | |
| 7785555 | MIYE NOSAKA TR | UA SEP 08 94 THE KIYOSHI NOSAKA & | MIYE NOSAKA REVOCABLE INTER VIVOS TRUST | 3108 DEL MONTE ST | | SAN MATEO | CA | 94403 | |
| 4982769 | Mize, Gary | Address on file | | | | | | | |
| 4960660 | Mize, Laura Sabrina | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960005 | Mize, Matthew | Address on file | | | | | | | |
| 6121459 | Mize, Michael E | Address on file | | | | | | | |
| 6088418 | Mize, Michael E | Address on file | | | | | | | |
| 4998126 | Mize, Susan | Address on file | | | | | | | |
| 4915092 | Mize, Susan Renae | Address on file | | | | | | | |
| 4960955 | Mize, Tyler | Address on file | | | | | | | |
| 7325661 | Mize-Gibson , Timothy  Wayne | Address on file | | | | | | | |
| 7325661 | Mize-Gibson , Timothy  Wayne | Address on file | | | | | | | |
| 6130747 | MIZEL BERNARD H & ANN G TR | Address on file | | | | | | | |
| 6117093 | MIZKAN AMERICA INC | 1400 Waterloo Rd | | | | Stockton | CA | 95205 | |
| 4978008 | Mizner, Gail | Address on file | | | | | | | |
| 4972619 | Mizokami, Lisa | Address on file | | | | | | | |
| 6088421 | Mizuho | 320 Park Ave | | | | New York | NY | 10020 | |
| 6009505 | MIZUHO BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | | New York | NY | 10020 | |
| 6010343 | MIZUHO BANK, LTD. | 320 Park Ave | | | | New York | NY | 10020 | |
| 7308069 | Mizuho Bank, Ltd., acting through its New York Branch | Address on file | | | | | | | |
| 7308069 | Mizuho Bank, Ltd., acting through its New York Branch | Address on file | | | | | | | |
| 7242857 | Mizuho Bank, Ltd., as administrative agent, pursuant to that certain Term Loan Agreement, dated as of April 16, 2018 | Attn: John Davies | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| 7242857 | Mizuho Bank, Ltd., as administrative agent, pursuant to that certain Term Loan Agreement, dated as of April 16, 2018 | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser and Sherry J. Millman | 180 Maiden Lane | | New York | NY | 10038-4982 | |
| 4925464 | MIZUHO CORPORATE BANK | Attn: John Lilly, Director MUFG Union Bank | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 4925465 | MIZUHO SECURITIES USA INC | 101 WOOD AVE S FL 3 | | | | ISELIN | NJ | 08830 | |
| 4925466 | Mizuho Securities USA Inc. | Attention: Debt Capital Markets | 320 Park Avenue | | | New York | NY | 10020 | |
| 4925467 | MIZUNO FARMS INC | 29050 S AHERN RD | | | | TRACY | CA | 95304 | |
| 4938793 | Mizuno Farms, Inc.-Mizuno, Clark | 29050 S. Ahern Road | | | | Tracy | CA | 95304 | |
| 6140909 | MIZZI STEVEN C & SHEREE L | Address on file | | | | | | | |
| 4913437 | Mizzi, Joseph Anthony | Address on file | | | | | | | |
| 6088422 | MJ AVILA COMPANY INC | 7258 WEST RIALTO | | | | FRESNO | CA | 93723 | |
| 4925469 | MJ BRADLEY & ASSOCIATES INC | Deleted 20120402 by CMJ3 | 47 JUNCTION SQUARE DR | | | CONCORD | MA | 01742 | |
| 4925470 | MJ SALES INC | 13252 S SKYE ISLAND DR | | | | PEARCE | AZ | 85625 | |
| 4925471 | MJ SCHEINBAUM MD INC | 4089 PINE MEADOWS WAY | | | | PEBBLE BEACH | CA | 93953 | |
| 4925472 | MJB WELDING SUPPLY INC | 357 E PARK AVE | | | | CHICO | CA | 95928 | |
| 7187008 | MJS Trucking, LLC | Address on file | | | | | | | |
| 6157363 | MK Consulting Services, Inc. | 747 Fountainhead Ct | | | | San Ramon | CA | 94583 | |
| 6088426 | MKD INVESTMENTS LP - 2162 NORTHPOINT PKWY | 2210 Northpoint Pkwy | | | | Santa Rosa | CA | 95407 | |
| 4938259 | ML Liquors-Albarati, Yousef | 2 fruitland ave | | | | Royal oaks | CA | 95076 | |
| 4925474 | ML PROFESSIONAL CORP | RAMAN VERMA MD | 5128 W CYPRESS AVE | | | VISALIA | CA | 93277 | |
| 7197934 | ML Purvis and Lawrence Trust | Address on file | | | | | | | |
| 7170656 | MLM Trust | Address on file | | | | | | | |
| 7170656 | MLM Trust | Address on file | | | | | | | |
| 7766735 | MLPFS CUST | FBO ARMANDO P GARZA | IRA 05 25 99 | 558 E EVELYN AVE | | SUNNYVALE | CA | 94086-6403 | |
| 6088446 | MLU Services, Inc. | 573 Hawthorne Ave | | | | Athens | GA | 30606 | |
| 5823613 | MLU Services, Inc. | Law Office of Michael C. Fallon | 100 E Street, Suite 219 | | | Santa Rosa | CA | 95404 | |
| 6146790 | MLYNARCZYK GREGORY TR & LAURA TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164248 | MLYNARCZYK, LAURA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164249 | MLYNARCZYK, NADRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5857501 | MM Manufacturing | 101 The Embarcadero #130 | | | | San Francisco | CA | 94105 | |
| 6088459 | MM REFORESTATION INC | 3786 HAMMONTON-SMARTSVILLE RD | | | | MARYSVILLE | CA | 95901 | |
| 4925479 | MMC EMERGENCY PHYSICIANS | MED GROUP INC | 1400 E CHURCH ST | | | SANTA MARIA | CA | 93454-5906 | |
| 7484591 | MMS, a minor child (Parent: Carrie Stratton) | Address on file | | | | | | | |
| 6143706 | M-MUFFIN LLC | Address on file | | | | | | | |
| 6088460 | mNOC AERS LLC | 9244 Bermudez St. | | | | Pico Rivera | CA | 90660 | |
| 6118918 | mNOC AERS LLC | Attn: Ting Chang | 9244 Bermudez St. | | | Pico Rivera | CA | 90660 | |
| 6027624 | mNOC AERS LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Debra L. Felder | 1152 15th Street, NW | | Washington | DC | 20005 | |
| 6027623 | mNOC AERS LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Thomas C. Mitchell | 405 Howard Street | | San Francisco | CA | 94105 | |
| 4938201 | MO BURGER dba burger.-King, Michelle | Po Box 940 | | | | Aptos | CA | 95001 | |
| 5873152 | MO Capital Nursery | Address on file | | | | | | | |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | | | | |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | | | | |
| 7175260 | MO, a minor child (Parent: Teela M  Baker) | Address on file | | | | | | | |
| 7175260 | MO, a minor child (Parent: Teela M  Baker) | Address on file | | | | | | | |
| 4990302 | Mo, Alice | Address on file | | | | | | | |
| 4969813 | Mo, Alice I | Address on file | | | | | | | |
| 4972569 | Mo, Christina H. | Address on file | | | | | | | |
| 6139984 | MOORE THOMAS G TR | Address on file | | | | | | | |
| 7190185 | Moakley, Colin P. | Address on file | | | | | | | |
| 7190182 | Moakley, Erin Christine | Address on file | | | | | | | |
| 6130619 | MOALE PETER F & RUTH H TR ETAL | Address on file | | | | | | | |
| 6121790 | Moarefy, Akbar | Address on file | | | | | | | |
| 6088462 | Moarefy, Akbar | Address on file | | | | | | | |
| 6139617 | MOAVENI SHAHROKH TR & KHERADMAND MEHRANEH TR & MOA | Address on file | | | | | | | |
| 7835542 | Moaz, Saar | Address on file | | | | | | | |
| 4969851 | Moazed, Ali | Address on file | | | | | | | |
| 4926819 | MOAZZAZ, PAYAM | MD A PROFESSIONAL MEDICAL CORP | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4975037 | Moberly, F.B. & Caroline R. | P.O. Box 123 | | | | Bass Lake | CA | 93604 | |
| 4938670 | MOBERT, MARY | 36210 OLD STAGE RD | | | | GUALALA | CA | 95445 | |
| 6088463 | Mobile Iron, Inc | 415 East Middlefield Rd. | | | | Mountain View | CA | 94043 | |
| 6118417 | Mobile Iron, Inc | MobileIron, Inc | Attn: General Counsel | 415 East Middlefield Rd. | | Mountain View | CA | 94043 | |
| 4925480 | MOBILE MINI INC | 4646 E Van Buren St. | Suite 400 | | | Phoenix | AZ | 85008 | |
| 6011516 | MOBILE MINI INC | 7420 S KYRENE RD SUITE 101 | | | | TEMPLE | AZ | 85283 | |
| 6088464 | MOBILE MINI INC - 44580 OLD WARM SPRINGS BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6088474 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | | | | MCKINNEY | TX | 75071 | |
| 4925481 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | | | | MCKINNEY | TX | 75071-1829 | |
| 4925482 | MOBILEIRON INC | 415 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5873202 | Mobilitie Management LLC | Address on file | | | | | | | |
| 5873178 | Mobilitie Management LLC | Address on file | | | | | | | |
| 5873203 | Mobilitie Services LLC | Address on file | | | | | | | |
| 5873219 | Mobilitie, LLC | Address on file | | | | | | | |
| 4925483 | MOBILITY WORKS OF CALIFORNIA | 120 N DIAMOND ST | | | | FRESNO | CA | 93701 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993348 | Mobley, Carol | Address on file | | | | | | | |
| 4954999 | Mobley, Lori Lee | Address on file | | | | | | | |
| 4936552 | Mobley, Marge | 183 3 M Lane | | | | Mtn Ranch | CA | 95246 | |
| 4988288 | Mobley, Sharyn | Address on file | | | | | | | |
| 4942294 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | | | | Los Angeles | CA | 90024 | |
| 4983143 | Mocettini, Milton | Address on file | | | | | | | |
| 6132745 | MOCK JAMES | Address on file | | | | | | | |
| 7317720 | Mock, Cheryl Marie | Address on file | | | | | | | |
| 7302987 | Mock, Glen Edward | Address on file | | | | | | | |
| 7308156 | Mock, Glenn  Edward | Address on file | | | | | | | |
| 4978226 | Mock, John | Address on file | | | | | | | |
| 6139511 | MOCKLER SEAN T & MOCKLER MARY BETH | Address on file | | | | | | | |
| 4969720 | Mockler, Mary Beth | Address on file | | | | | | | |
| 6139346 | MOCKRISH AARON B | Address on file | | | | | | | |
| 6141431 | MOCNY CHRISTOPHER A TR & MOCNY RENETTE L TR | Address on file | | | | | | | |
| 4958564 | Moctezuma, Jorge | Address on file | | | | | | | |
| 4934234 | Modad, Julia | 1185 Mustang Dr. | | | | Danville | CA | 94526 | |
| 4943222 | Moddelmog, Katrina | 5575 Virginiatown Road | | | | Newcastle | CA | 95658 | |
| 4943454 | Mode, Cameron | 215 Beechnut Street | | | | Nipomo | CA | 93444 | |
| 7777482 | MODENA H BELL & | RICKIE J BELL & | VAL DEAN BELL & SHAVON HOOPES JT TEN | 1401 S 2500 W | | VERNAL | UT | 84078-8709 | |
| 7160692 | MODENA, CORTNEY KENNAH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982244 | Modena, Thomas | Address on file | | | | | | | |
| 4925485 | MODERN BUILDING SYSTEMS INC | PO Box 110 | | | | AUMSVILLE | OR | 97325 | |
| 4925487 | MODERN DAIRY INC | 20035 W BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 7326097 | Modern Evolution Fitness LLC | Heather Coyne, Owner, Modern Evolution Fitness | 5440 State Farm Drive Unit 9 | | | Rohnert Park | CA | 94928 | |
| 7197335 | Modern Marketing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197335 | Modern Marketing | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4945036 | Modes, Wes | 548 Redwood Drive | | | | Felton | CA | 95018 | |
| 4925488 | MODESTO ADVANCED DIAGNOSTIC IMAGING | 157 E COOLIDGE AVE | | | | MODESTO | CA | 95350 | |
| 4925489 | MODESTO ANESTHESIA MEDICAL GROUP | 7417 N CEDAR | | | | FRESNO | CA | 93720 | |
| 4925490 | MODESTO CHAMBER OF COMMERCE | PO Box 844 | | | | MODESTO | CA | 95353 | |
| 6043403 | MODESTO EMPIRE TRACTION COMPANY | P.O. Box 3106 | | | | Modesto | CA | 95353 | |
| 6043411 | MODESTO EMPIRE TRACTION COMPANY | P.O. Box 3106 | | | | Modesto | CA | 95353 | |
| 4925491 | MODESTO HOSPITALITY LLC | DOUBLE TREE BY HILTON MODESTO | 1150 9TH ST | | | MODESTO | CA | 95354 | |
| 4925492 | MODESTO INDUSTRIAL ELECTRICAL CO | INC DBA INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | | | MODESTO | CA | 95352 | |
| 6088484 | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | | | | MODESTO | CA | 95350 | |
| 6088485 | MODESTO INTERURBAN RAILRAY | Modesto and Empire traction (MET) | PO BOX 3106 | | | Modesto | CA | 95353 | |
| 6088490 | MODESTO INTERURBAN RAILWAY | Modesto and Empire traction (MET) | PO BOX 3106 | | | Modesto | CA | 95353 | |
| 6088504 | MODESTO IRRIG DIST | 1231 11th Street | | | | Modesto | CA | 95354 | |
| 6088505 | Modesto Irrigation Dist - MID | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | | | MODESTO | CA | 95354 | |
| 6117097 | MODESTO IRRIGATION DISTRICT | 1015 S Stockton Ave | | | | Ripon | CA | 95366 | |
| 4925493 | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | | | | MODESTO | CA | 95354 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6088507 | MODESTO IRRIGATION DISTRICT | 639 MC CLURE RD | | | | Modesto | CA | 95357 | |
| 6117096 | MODESTO IRRIGATION DISTRICT | 639 McClure Rd. (McClure P.P.) | | | | Modesto | CA | 95357 | |
| 6088508 | MODESTO IRRIGATION DISTRICT | 920 WOODLAND AVENUE | | | | Modesto | CA | 95351 | |
| 6117095 | Modesto Irrigation District | Attn: Ed Franciosa, AGM, Trans and Distribution Marty Gonzales | PO Box 4060 | | | Modesto | CA | 95352 | |
| 7250288 | Modesto Irrigation District | c/o James McFall | Assistant General Manager, Electric Resources | 1231 Eleventh Street | | Modesto | CA | 95352 | |
| 7250288 | Modesto Irrigation District | c/o Scott Van Vuren | Assistant General Manager Finance & Treasurer | 1231 Eleventh Street | | Modesto | CA | 95352 | |
| 7250288 | Modesto Irrigation District | c/o Sean M. Neal | Duncan, Weinberg, Genzer & Pembroke, P.C. | 915 L Street, Suite 1410 | | Sacramento | CA | 95814 | |
| 6088510 | MODESTO IRRIGATION DISTRICT | PO Box 4060 | | | | Modesto | CA | 95352 | |
| 7770052 | MODESTO L LEONARDI & LOIS KNIGHT | LEONARDI TR LEONARDI FAMILY TRUST | UA APR 19 96 | 3619 SANDY KOUFAX LN | | ROUND ROCK | TX | 78665-3449 | |
| 6088511 | MODESTO PETROLEUM | 10424 FAIR OAKS BLVD. SUITE B | | | | FAIR OAKS | CA | 95628 | |
| 4925494 | Modesto Pipe Storage Facility | Pacific Gas & Electric Company | 2000 Crows Landing Rd | | | Modesto | CA | 95358 | |
| 4925495 | MODESTO PREGNANCY CENTER | 2801 COFFEE RD STE A5 | | | | MODESTO | CA | 95355 | |
| 4925496 | MODESTO RADIOLOGICAL MED GRP INC | PO Box 7326 | | | | SAN FRANCISCO | CA | 94120-7326 | |
| 4925497 | MODESTO RADIOLOGY IMAGING INC | FILE 749862 | | | | LOS ANGELES | CA | 90074-9862 | |
| 4925498 | Modesto Service Center | Pacific Gas & Electric Company | 1524 North Carpenter Road | | | Modesto | CA | 95351-1172 | |
| 6043413 | MODESTO, CITY OF | Cashiering | P. O. Box 642 | | | Modesto | CA | 95353 | |
| 4925499 | MODOC COUNTY | PUBLIC HEALTH | 202 W 4TH ST | | | ALTURAS | CA | 96101 | |
| 4925500 | Modoc County Tax Collector | 204 South Court Street | | | | Alturas | CA | 96101 | |
| 4925501 | MODOC ENGINEERING CORP | ADVANCED THERMAL SERVICES | 3355 EA LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| 4997326 | Modrell, Dwight | Address on file | | | | | | | |
| 4914646 | Modugno, Madeline | Address on file | | | | | | | |
| 4925502 | MODUMEND INC | 5506 ADOLFO RD | | | | CAMARILLO | CA | 93012 | |
| 7190221 | Moe, Jamie | Address on file | | | | | | | |
| 4923155 | MOE, JEFFREY E | AUXILLIUM WEST | 7560 WATEFORD DR | | | CUPERTINO | CA | 95014 | |
| 4983102 | Moe, Michael | Address on file | | | | | | | |
| 7190228 | Moe, Mike | Address on file | | | | | | | |
| 5004068 | Moeckel, Susan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4964059 | Moehlenkamp, Matthew | Address on file | | | | | | | |
| 6142896 | MOEHNKE FRANCES M TR | Address on file | | | | | | | |
| 7461975 | Moehnke, Mark David | Address on file | | | | | | | |
| 4915685 | MOELLEKEN MD, ALAN P | THE SPINE AND ORTHOPEDIC CENTER | PO Box | | | SANTA BARBARA | CA | 93101 | |
| 6142182 | MOELLER CRAIG & MOELLER MELINDA | Address on file | | | | | | | |
| 6142259 | MOELLER CRAIG & MOELLER MELINDA ET AL | Address on file | | | | | | | |
| 6143121 | MOELLER DOUGLAS | Address on file | | | | | | | |
| 7470626 | Moeller Family Trust | Address on file | | | | | | | |
| 6140618 | MOELLER TERRY J TR & MOELLER JANET G TR | Address on file | | | | | | | |
| 4960164 | Moeller, Adam Steven | Address on file | | | | | | | |
| 4958435 | Moeller, Craig S | Address on file | | | | | | | |
| 5000110 | Moeller, Douglas Scott | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140378 | MOELLER, DOUGLAS SCOTT | Address on file | | | | | | | |
| 7140378 | MOELLER, DOUGLAS SCOTT | Address on file | | | | | | | |
| 4965992 | Moeller, Jacob Hugh | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7835507 | Moeller, John H and Mary J | Address on file | | | | | | | |
| 4912493 | Moeller, Melinda | Address on file | | | | | | | |
| 4996515 | Moeller, Melinda | Address on file | | | | | | | |
| 4987837 | Moeller, Susan | Address on file | | | | | | | |
| 4987890 | Moeller, Susan | Address on file | | | | | | | |
| 6140857 | MOEN NICHOLAS J & MOEN OLGA | Address on file | | | | | | | |
| 4970733 | Moen, James | Address on file | | | | | | | |
| 7163712 | MOEN, NICHOLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163713 | MOEN, OLGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6121169 | Moench, Wendy D | Address on file | | | | | | | |
| 6088512 | Moench, Wendy D | Address on file | | | | | | | |
| 7188202 | Moerler, Gerald | Address on file | | | | | | | |
| 4926794 | MOESSNER, PAUL | 25000 BEAR VALLEY RD | | | | TEHACHAPI | CA | 93561 | |
| 4947750 | Moetto, Frank | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947748 | Moetto, Frank | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989806 | Moffat, John | Address on file | | | | | | | |
| 4953269 | Moffat, Thomas Bentley | Address on file | | | | | | | |
| 4959824 | Moffatt, Charlie W | Address on file | | | | | | | |
| 7283817 | Moffatt, Karen Elizabeth | Address on file | | | | | | | |
| 4996073 | Moffet, Gale | Address on file | | | | | | | |
| 6006943 | Moffet, John | Address on file | | | | | | | |
| 6088513 | Moffett 259 LLC | 1432 OLD BAYSHORE HWY | | | | SAN JOSE | CA | 95112 | |
| 6116129 | Moffett 259, LLC | Attn: Moffett, LLC | 1432 Old Bayshore Hwy | | | SAN JOSE | CA | 95112 | |
| 4953583 | Moffett, Amy | Address on file | | | | | | | |
| 4942074 | Moffett, Cynthia | 2024 N ADOLINE AVE | | | | FRESNO | CA | 93705 | |
| 4957168 | Moffett, Michael Timothy | Address on file | | | | | | | |
| 4990238 | Moffit, Lilli | Address on file | | | | | | | |
| 4923201 | MOFFITT, JENNIFER | JENNIFER MOFFITT LAC | 2515 CAMINO DEL RIO SOUTH STE 110 | | | SAN DIEGO | CA | 92108 | |
| 5804636 | MOFFITT, JOHN | 22544 W SUNSET AVE | | | | LOS BANOS | CA | 93635 | |
| 6122135 | Moffitt, Kelly | Address on file | | | | | | | |
| 6088514 | Moffitt, Kelly | Address on file | | | | | | | |
| 4936505 | Moga Transport Inc.-Singh, Happy | 320 CORONA RD | | | | PETALUMA | CA | 94954 | |
| 4936354 | Moga Transport Inc.-Singh, Harwinder | P.O. BOX 53 | | | | Petaluma | CA | 94953 | |
| 6140762 | MOGANNAM JIRIES PETER TR & MOGANNAM CINDY DAGHER T | Address on file | | | | | | | |
| 6141250 | MOGANNAM NADER JIRIES TR & MOGANNAM LAURICE FOTEH | Address on file | | | | | | | |
| 6146474 | MOGANNAM PETE & MOGANNAM HANAN | Address on file | | | | | | | |
| 7173841 | MOGANNAM, JIRIES | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173847 | MOGANNAM, NADER | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 6144906 | MOGENSEN HANS | Address on file | | | | | | | |
| 4985818 | Mogensen, Steven | Address on file | | | | | | | |
| 4971846 | Mogilner, Laura | Address on file | | | | | | | |
| 4913938 | Moglen, Benjamin S. | Address on file | | | | | | | |
| 4916126 | MOGLIA, ANTHONY W | COMPETITIVE SOLUTIONS | 6114 LA SALLE AVE # 249 | | | OAKLAND | CA | 94611 | |
| 6088516 | MOGLIA, ANTHONY W | Address on file | | | | | | | |
| 5006438 | Moglia, John | 419 West 5th Street | | | | Antioch | CA | 94509 | |
| 4966365 | Moglia, Karen | Address on file | | | | | | | |
| 4987803 | Moguel, Jose | Address on file | | | | | | | |
| 4925504 | MOH ELECTRIC INC | 15-51 144TH ST | | | | WHITESTONE | NY | 11357 | |
| 4967895 | Moh, Josephine | Address on file | | | | | | | |
| 4925505 | MOHAMED H KHAN MD INC | THE CARDIOVASCULAR CENTER | 2102 CIVIC CENTER DR | | | REDDING | CA | 96001 | |
| 4944310 | Mohamed Sr., Joseph | 4405 College Oak Dr. | | | | Sacramento | CA | 95841 | |
| 5006439 | Mohamed, Jamil | 620 Vaughan Street | | | | Norco | CA | 92860 | |
| 4972677 | Mohamed, Sabrin | Address on file | | | | | | | |
| 6088517 | MOHAMED,ABDULLA - 527 E CHARTER WAY | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 4942261 | Mohamed-Ali, Ahmed | 427 Wayne Ave | | | | Oakland | CA | 94606 | |
| 4925506 | MOHAMMAD AFZAL ARAIN M D INC | 1019 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 7769058 | MOHAMMAD E KARIMI | 3488 SHADOW CREEK DR | | | | DANVILLE | CA | 94506-1242 | |
| 4954418 | Mohammad, Osama | Address on file | | | | | | | |
| 6146368 | MOHAMMADI AFSHIN & JAHED IDA | Address on file | | | | | | | |
| 6088518 | MOHAMMADKHAN,MOJTABA dba STOCKTON PAPER & JANITORI | 658 Commerce Dr., Ste B | | | | Roseville | CA | 95678 | |
| 4911850 | Mohammed, Abida Khanon | Address on file | | | | | | | |
| 4999318 | Mohammed, Amir | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999317 | Mohammed, Amir | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008780 | Mohammed, Amir | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938278 | Mohammed, Amir | Address on file | | | | | | | |
| 5938280 | Mohammed, Amir | Address on file | | | | | | | |
| 5938279 | Mohammed, Amir | Address on file | | | | | | | |
| 4957822 | Mohammed, David Henry | Address on file | | | | | | | |
| 4955296 | Mohammed, Faroza B | Address on file | | | | | | | |
| 4968734 | Mohammed, Ishaq A | Address on file | | | | | | | |
| 4972290 | Mohammed, Mushtaq Ali | Address on file | | | | | | | |
| 7769241 | MOHAN R KHANDEKAR & | BHARATI M KHANDEKAR JT TEN | 6345 NE 194TH ST | | | KENMORE | WA | 98028-3300 | |
| 6141986 | MOHAPATRA ANSHUMAN | Address on file | | | | | | | |
| 6088519 | MOHAR INC | 112 Commercial Ct. #24 | | | | Santa Rosa | CA | 95407 | |
| 6088520 | MOHAR INC - 550 GRAVENSTEIN HWY N - SEBASTOPOL | 550 Gravestein Hwy N | | | | Sebastopol | CA | 95472 | |
| 6140125 | MOHAR RICHARD S TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925507 | MOHAVE ARTHRITIS CENTER INC | 3003 HWY 95 STE 100J | | | | BULLHEAD CITY | AZ | 86442 | |
| 4925508 | MOHAVE ELECTRIC COOPERATIVE INC | 928 HANCOCK RD | | | | BULLHEAD CITY | AZ | 86430 | |
| 4925509 | MOHAVE OASIS FELLOWSHIP | 12812 OATMAN HWY | | | | TOPOCK | AZ | 86436 | |
| 4994028 | Mohebbi, Amir | Address on file | | | | | | | |
| 4962490 | Mohebbi, Kavon Elex | Address on file | | | | | | | |
| 6145020 | MOHER MONIQUE MARIE TR ET AL | Address on file | | | | | | | |
| 7259080 | Moherman, Everett | Address on file | | | | | | | |
| 7162931 | MOHINDER BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4934744 | Mohinder S Poonia MD INc.-Poonia, Mohinder | 7035 N Chestnut Ave, 102 | | | | Frresno | CA | 93720 | |
| 7193063 | Mohinder Singh Gulati | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193063 | Mohinder Singh Gulati | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7771615 | MOHLER BROS | A PARTNERSHIP | MERLIN & HUBERT MOHLER | 25450 S MOHLER RD | | RIPON | CA | 95366-9647 | |
| 7187352 | MOHLER, IAN ANDREW | Address on file | | | | | | | |
| 4980536 | Mohler, Thomas | Address on file | | | | | | | |
| 4941934 | MOHMAND, NAJIBULLAH | 1814 GARDENIA CT | | | | ANTIOCH | CA | 94531 | |
| 4994370 | Mohn, Ingrid | Address on file | | | | | | | |
| 4977937 | Mohn, John | Address on file | | | | | | | |
| 4969429 | Mohn, Marla H | Address on file | | | | | | | |
| 4982223 | Mohn, Muriel | Address on file | | | | | | | |
| 6141349 | MOHR SYLVIA R TR | Address on file | | | | | | | |
| 4969652 | Mohr, Brian | Address on file | | | | | | | |
| 4959391 | Mohr, Jason T | Address on file | | | | | | | |
| 4958663 | Mohr, Jjon Donovan | Address on file | | | | | | | |
| 4980006 | Mohr, Richard | Address on file | | | | | | | |
| 4958022 | Mohr, Richard G | Address on file | | | | | | | |
| 4957587 | Mohr, Rring G | Address on file | | | | | | | |
| 7170556 | MOHR, SYLVIA ROSALIE | Address on file | | | | | | | |
| 7170556 | MOHR, SYLVIA ROSALIE | Address on file | | | | | | | |
| 7593631 | Mohr, Sylvia Rosalie | Address on file | | | | | | | |
| 4977185 | Mohun, Patsy | Address on file | | | | | | | |
| 6146857 | MOI TRENTON D ET AL | Address on file | | | | | | | |
| 6146703 | MOIR JAMES TR & MOIR MELINDA TR | Address on file | | | | | | | |
| 6132490 | MOIR TERRY & DORIS B TTEES | Address on file | | | | | | | |
| 7773345 | MOIRA RAMSAY | 6503 GOYA WAY | | | | EL DORADO HILLS | CA | 95762-5265 | |
| 7781443 | MOIRA V TALAN | 1137 MOHAWK | | | | TOPANGA | CA | 90290-4446 | |
| 4943695 | Moisan, beth | 995 FREDENSBORG CANYON RD | | | | SOLVANG | CA | 93463 | |
| 4992757 | Moise, Mario | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196987 | Moises Landeros | Address on file | | | | | | | |
| 7196987 | Moises Landeros | Address on file | | | | | | | |
| 7142648 | Moita Lindgren | Address on file | | | | | | | |
| 6134604 | MOITOSO ROBERT TRUSTEE ETAL | Address on file | | | | | | | |
| 6132961 | MOITOZA ROBERT J ETAL | Address on file | | | | | | | |
| 6133015 | MOITOZA ROBERT J ETAL | Address on file | | | | | | | |
| 4939284 | Mojab, Nazgol | 7 Captain Drive | | | | Emeryville | CA | 94608 | |
| 4933329 | Mojan Cleaners | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 6024698 | Mojan Cleaners | 708 Solano Avenue, Apt. B | | | | Albany | CA | 94706 | |
| 6088521 | Mojan Cleaners (Customer #: 754362) | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4925510 | MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | | | | APPLE VALLEY | CA | 92307-4377 | |
| 4976454 | Mojave Desert AQMD | Attn: Office of District Counsel | 14306 Park Ave | | | Victorville | CA | 92392 | |
| 4976455 | Mojave Desert AQMD | Attn: Office of District Counsel | 14306 Park Avenue | | | Victorville | CA | 92392-2310 | |
| 4925512 | MOJAVE PUBLIC UTILITY DISTRICT | 15844 K ST | | | | MOJAVE | CA | 93501 | |
| 5807629 | MOJAVE SOLAR | Attn: Emiliano Garcia Sanz | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | | Tempe | AZ | 85283 | |
| 4925513 | MOJAVE SOLAR INC | 1250 SIMMS ST | | | | LAKEWOOD | CO | 80401 | |
| 7225594 | MOJAVE SOLAR LLC | 1553 W. TODD DR., SUITE 204 | | | | TEMPE | AZ | 85283 | |
| 6088522 | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | | | | Tempe | AZ | 85283 | |
| 6118696 | Mojave Solar LLC | Emiliano Garcia Sanz | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | | Tempe | AZ | 85283 | |
| 4925514 | MOJAVE VALLEY UNITED FUND INC | PO Box 362 | | | | BARSTOW | CA | 92312 | |
| 5004985 | Mojib Aimaq DBA | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5004984 | Mojib Aimaq DBA | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011841 | Mojib Aimaq DBA | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004986 | Mojib Aimaq DBA | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5905551 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5909010 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911852 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4944377 | Mojica, Analeesa | 913 S CHESTER AVE | | | | BAKERSFIELD | CA | 93304 | |
| 4935369 | MOJICA, ector | 612 adams street | | | | albany | CA | 94706 | |
| 4939769 | MOJICA, HENRY | 7813 MACFADDEN DR | | | | SACRAMENTO | CA | 95828 | |
| 4954855 | Mojica, Mark | Address on file | | | | | | | |
| 4985642 | Mojica, Purificacion | Address on file | | | | | | | |
| 4928321 | MOJICA, ROSA M | 148 S GARFIELD AVE | | | | MANTECA | CA | 95336 | |
| 4995930 | Mojica, Sally | Address on file | | | | | | | |
| 4913328 | Mojica, William Edward | Address on file | | | | | | | |
| 4996148 | Mok, Andy | Address on file | | | | | | | |
| 4912767 | Mok, Andy T. | Address on file | | | | | | | |
| 4943058 | Mok, Edward | 1387 38th AVE | | | | San Francisco | CA | 94122 | |
| 4971954 | Mok, Lai Man | Address on file | | | | | | | |
| 4972942 | Mok, Pauline | Address on file | | | | | | | |
| 4999320 | Mokelumne Hill Sanitary District | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999319 | Mokelumne Hill Sanitary District | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174641 | MOKELUMNE HILL SANITARY DISTRICT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008781 | Mokelumne Hill Sanitary District | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976659 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | ADLER LAW GROUP, APLC | Elliot Adler, Brittany Zummer | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976657 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6088523 | Mokelumne Hill Sanitation | PO BOX 209 | | | | Mokelumne Hill | CA | 95245 | |
| 7190004 | Mokhtarzadeh, Chelsea Shirley | Address on file | | | | | | | |
| 7160694 | MOKLER, DYLAN THOMAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7280366 | Mokres, Michele Larae | Address on file | | | | | | | |
| 4990072 | Molaek-Vaziri, Massoumeh | Address on file | | | | | | | |
| 4954247 | Molake Jr., Habideen Ademola | Address on file | | | | | | | |
| 4979856 | Molakides, Gregory | Address on file | | | | | | | |
| 4936105 | MOLAND, ALISA | 9012 BLUE GRASS DR | | | | STOCKTON | CA | 95210 | |
| 4944031 | MOLATORE, GARY | 975 JONELL LN | | | | CHICO | CA | 95926 | |
| 6140843 | MOLAVI ALI N & MOLAVI KATHLEEN M | Address on file | | | | | | | |
| 6143124 | MOLDOVAN KATHLEEN J & MOONEY JASON M | Address on file | | | | | | | |
| 4999324 | Moldovan, Richard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999323 | Moldovan, Richard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008783 | Moldovan, Richard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174433 | MOLDOVAN, RICHARD DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6009858 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009857 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009856 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5938285 | Moldovan, Richard; Vera Kay Pearson | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938286 | Moldovan, Richard; Vera Kay Pearson | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938287 | Moldovan, Richard; Vera Kay Pearson | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4933518 | Moldowan, John | 638 Martin Ave | | | | Rohnert Park | CA | 94928 | |
| 4934455 | Moldowan, Mary | 2501 BLUCHER VALLEY RD | | | | SEBASTOPOL | CA | 95472 | |
| 4925515 | MOLE - RICHARDSON CO | 937 N SYCAMORE AVE | | | | HOLLYWOOD | CA | 90038-2384 | |
| 4976005 | Molea, John | 3907 HIGHWAY 147 | 562 Larita Drive | | | Ben Lomond | CA | 95005 | |
| 6074120 | Molea, John | Address on file | | | | | | | |
| 4964230 | Molen, Mike | Address on file | | | | | | | |
| 7823445 | Molenda, Jason | Address on file | | | | | | | |
| 4978029 | Molenda, Ronald | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995773 | Molette, John | Address on file | | | | | | | |
| 4996207 | Molette, Stacy | | | | | | | | |
| 4923505 | MOLICA, JOSEPH KENNETH | 326 24TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 6140153 | MOLIN CAROL ANN | Address on file | | | | | | | |
| 4961605 | Molina III, Cecilio Juan | Address on file | | | | | | | |
| 4971813 | Molina Jr., George Leyvas | Address on file | | | | | | | |
| 4965595 | Molina, Angel | Address on file | | | | | | | |
| 4959619 | Molina, Anthony Robert | Address on file | | | | | | | |
| 4954218 | Molina, Antonio | Address on file | | | | | | | |
| 4935055 | Molina, Benjamin | 2201 Addison Ave | | | | East Palo Alto | CA | 94303 | |
| 4997227 | Molina, Carlos | Address on file | | | | | | | |
| 4913457 | Molina, Carlos A | Address on file | | | | | | | |
| 4957760 | Molina, Derek | Address on file | | | | | | | |
| 4962867 | Molina, Erik Alexander | Address on file | | | | | | | |
| 4962010 | Molina, Francisco | Address on file | | | | | | | |
| 4966156 | Molina, Gerardo | Address on file | | | | | | | |
| 4980373 | Molina, Juanita | Address on file | | | | | | | |
| 4935366 | MOLINA, JULIO | 4595 ROYAL OAK RD | | | | SANTA MARIA | CA | 93455 | |
| 4953304 | Molina, Julio Alberto | Address on file | | | | | | | |
| 4990853 | Molina, Maria | Address on file | | | | | | | |
| 4912797 | Molina, Mariano | Address on file | | | | | | | |
| 4964468 | Molina, Mark Andrew | Address on file | | | | | | | |
| 4944551 | Molina, Mary | 13865 Pine View Drive | | | | Pine Grove | CA | 95665 | |
| 6159641 | Molina, Mary L | Address on file | | | | | | | |
| 4969521 | Molina, Maryluisa Anoma | Address on file | | | | | | | |
| 4953268 | Molina, Miguel Angel | Address on file | | | | | | | |
| 5873244 | MOLINA, RICHARD | Address on file | | | | | | | |
| 7327023 | Molina, Richard | Address on file | | | | | | | |
| 4982562 | Molina, Rosalpina | Address on file | | | | | | | |
| 4990164 | Molina, Sarah | Address on file | | | | | | | |
| 7189332 | MOLINA, THERESA | Address on file | | | | | | | |
| 4934109 | MOLINA, TOMAS | 115 MARINA WAY | | | | RICHMOND | CA | 94801 | |
| 6146370 | MOLINAR MICHAEL A & MOLINAR JULIE A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924671 | Molinar, Virginia | Address on file | | | | | | | |
| 6141762 | MOLINARI GUY D & TERESA | Address on file | | | | | | | |
| 4996611 | Molinari, Guy | Address on file | | | | | | | |
| 4912647 | Molinari, Guy D | Address on file | | | | | | | |
| 4983112 | Molinari, Martial | Address on file | | | | | | | |
| 4937023 | Molinari, Robert | 164 Moran Road | | | | Arnold | CA | 95223 | |
| 6140956 | MOLINARO LANCE M & CRAW-MOLINARO JEUNEE M | | | | | | | | |
| 4977076 | Molinaro, Joseph | Address on file | | | | | | | |
| 7182450 | Molinaro, Lance Michael | Address on file | | | | | | | |
| 6143549 | MOLINE MARK J | Address on file | | | | | | | |
| 4937533 | Molineio, Maria | 2271 Perez STreet | | | | Salinas | CA | 93906 | |
| 4991661 | Molino, Robert | Address on file | | | | | | | |
| 7160451 | MOLISE-KUKLISH, JENNIFER L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6085517 | Molitor, Matthew | Address on file | | | | | | | |
| 4998044 | Moll, Mady | Address on file | | | | | | | |
| 7165453 | MOLLARD VETERINARY ACUPUNCTURE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163550 | MOLLARD, CLAIRE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6146812 | MOLLE SONYA A TR | Address on file | | | | | | | |
| 6145822 | MOLLER MICHAEL P TR | Address on file | | | | | | | |
| 7276185 | Moller, David | Address on file | | | | | | | |
| 5902083 | MOLLER, DAVID W | Address on file | | | | | | | |
| 4915103 | Moller, David William | Address on file | | | | | | | |
| 4981750 | Moller, Linda | Address on file | | | | | | | |
| 4935844 | MOLLET, KAYLA | 1007 BANK ST | | | | BAKERSFIELD | CA | 93304 | |
| 7153171 | Mollie Ann St John | Address on file | | | | | | | |
| 7153171 | Mollie Ann St John | Address on file | | | | | | | |
| 7786262 | MOLLIE CARLENE ST JOHN | 2930 RUSSELL ST | | | | BERKELEY | CA | 94705-2334 | |
| 7777963 | MOLLIE MAE BLUE TTEE OF | THE BLUE TR U/A | DTD 08/24/87 | 12 RIDLON RD | | LISBON | ME | 04250-6215 | |
| 4942813 | Mollie Stone's Markets-Appleby, Matt | 150 Shoreline Highway Building D | | | | Mill Valley | CA | 94941 | |
| 4935310 | mollo sarno, ana | 1629 dolan ave | | | | san mateo | CA | 94401 | |
| 4989134 | Molloy, Betty | Address on file | | | | | | | |
| 7183610 | Molly  Harrigan | Address on file | | | | | | | |
| 7326052 | Molly Contreraz | 24606 Bradford Rd Space 6 | | | | Midd | Ca | 95461 | |
| 5907203 | Molly Dick | Address on file | | | | | | | |
| 5903317 | Molly Dick | Address on file | | | | | | | |
| 7462628 | MOLLY ELIZABETH OWEN | Address on file | | | | | | | |
| 7197739 | MOLLY KATHLEEN WHITE | Address on file | | | | | | | |
| 5968564 | Molly Morbeto | Address on file | | | | | | | |
| 5968562 | Molly Morbeto | Address on file | | | | | | | |
| 5968565 | Molly Morbeto | Address on file | | | | | | | |
| 5968563 | Molly Morbeto | Address on file | | | | | | | |
| 7193270 | MOLLY SUE IRISH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197819 | MOLLY WILLIAMS | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6147060 | MOLNAR CARLA | Address on file | | | | | | | |
| 6144914 | MOLNAR MICHAEL TR & MOLNAR CATHERINE ANN TR | Address on file | | | | | | | |
| 4953516 | Molnar, Ethelyne R | Address on file | | | | | | | |
| 4971604 | Molnar, Gregory Charles | Address on file | | | | | | | |
| 4967566 | Molnar, Nicholas Thomas | Address on file | | | | | | | |
| 4953647 | Molnar, Rosalba | Address on file | | | | | | | |
| 4945133 | Molnar, Theresa | 1532 Sharon Pl | | | | San Mateo | CA | 94401 | |
| 6146526 | MOLOFSKY MARK & SUZI R TR | Address on file | | | | | | | |
| 6140505 | MOLOFSKY MARK TR & MOLOFSKY SUZI R TR | Address on file | | | | | | | |
| 6088526 | MOLSBERRY MARKETS INC | 522 LARKFIELD CENTER | | | | SANTA ROSA | CA | 95403 | |
| 6139558 | MOLTENI MATTHEW PHILLIP & MOLTENI STEPHANIE YOUNG | Address on file | | | | | | | |
| 4938091 | Momand, Khaled | 120 La Crosse Drive | | | | Morgan Hill | CA | 95037 | |
| 7160697 | MOMANY, AARON L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4959637 | Mombeni, Siamak | Address on file | | | | | | | |
| 4951249 | Momber, Michael J | Address on file | | | | | | | |
| 6139889 | MOMTAZEE REAL ESTATE INVESTMENT LLC | Address on file | | | | | | | |
| 6140419 | MOMTAZEE REAL ESTATE INVESTMENT LLC | Address on file | | | | | | | |
| 7328585 | Momtazee Real Estate Investment, LLC and Right Side LLC | Mark Moedritzer, Att | 2555 Grand Blvd. | | | Kansas City | MO | 64108 | |
| 7328772 | Momtazee Real Estate Investment, LLC and Right Side LLC | Shook, Hardy & Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd. | | Kansas City | MO | 64108 | |
| 7328585 | Momtazee Real Estate Investment, LLC and Right Side LLC | Shook, Hardy & Bacon L.L.P., Matthew O. Sitzer | 111 S. Wacker Drive | | | Chicago | Illinois | 60606-4314 | |
| 4995521 | Momut, Raymond | Address on file | | | | | | | |
| 7762568 | MONA BAKER WHITESIDE CUST | JEFFERY BAKER | CA UNIF TRANSFERS MIN ACT C/O LAWRENCE A BAKER | 60 LINDA CT | | PLEASANT HILL | CA | 94523-2666 | |
| 7193851 | MONA DEE COOK-GUTERIEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903307 | Mona Dhar | Address on file | | | | | | | |
| 7769464 | MONA GREEN KOMET CUST | AARON KOMET | UNIF GIFT MIN ACT CA | 1395 CAITLYN CIR | | WESTLAKE VILLAGE | CA | 91361-5586 | |
| 6145105 | MONA JAMES A SR TR & MONA RAMONA RAE TR | Address on file | | | | | | | |
| 7780047 | MONA L NAGAI & | MARY GAIL NAGAI JACOBSON TR | UA 06 19 2002 DOROTHY NAGAI LIVING TRUST | PO BOX 1855 | | SAN MARCOS | TX | 78667-1855 | |
| 7780650 | MONA L VANCE & KELLY F VANCE EX | EST JACQULINE MAE VANCE | 932 SARD AVE | | | AURORA | IL | 60506-5946 | |
| 7779043 | MONA LEIGH PORTUGUIZ | 3404 MCKEE RD | | | | MERCED | CA | 95340-9321 | |
| 7773693 | MONA M RIZKALLAH | 1050 BELLAMY CT | | | | WALNUT CREEK | CA | 94597-1802 | |
| 4979313 | Mona, James | Address on file | | | | | | | |
| 4972163 | Monaghan, Kathleen | Address on file | | | | | | | |
| 4968146 | Monaghan, Matthew | Address on file | | | | | | | |
| 6140712 | MONAHAN LINDA R TR | Address on file | | | | | | | |
| 4993152 | Monahan, Doreen | Address on file | | | | | | | |
| 4978794 | Monahan, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954378 | Monahan, Joseph Paul | Address on file | | | | | | | |
| 4991098 | Monahan, Michael | Address on file | | | | | | | |
| 4997543 | Monahan, Richard | Address on file | | | | | | | |
| 4914126 | Monahan, Richard Allan | Address on file | | | | | | | |
| 4994607 | Monahan, Timothy | Address on file | | | | | | | |
| 5873253 | MONARCH DUNES, LLC | Address on file | | | | | | | |
| 4968662 | Monardi, Marino | Address on file | | | | | | | |
| 7213278 | Monardi, Marino | Address on file | | | | | | | |
| 4976941 | Monasterio, John | Address on file | | | | | | | |
| 4961429 | Monath, Jared Lane | Address on file | | | | | | | |
| 6139507 | MONCADA PATRICIA ET AL | Address on file | | | | | | | |
| 4917999 | MONCADA, CESAR A | DBA MONCADA OUTREACH | 1083 PARK AVE | | | ALAMEDA | CA | 94501 | |
| 6088529 | MONCADA, CESAR A | Address on file | | | | | | | |
| 4971023 | Moncada, David Velasco | Address on file | | | | | | | |
| 7487331 | Monchamp, Pamela E. | Address on file | | | | | | | |
| 4952378 | Moncrief, Connor | Address on file | | | | | | | |
| 6134048 | MONDANI MARIAN L TR | Address on file | | | | | | | |
| 6141542 | MONDAY RAMONITA | Address on file | | | | | | | |
| 4923527 | MONDAY, JOYCE | 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | | | OROVILLE | CA | 95966 | |
| 4925265 | MONDELLI, MICHAEL J | 408 OLD GILROY ST | | | | GILROY | CA | 95020 | |
| 4981600 | Mondok, Judith | Address on file | | | | | | | |
| 4971833 | Mondon, Jeffrey Stewart | Address on file | | | | | | | |
| 6146508 | MONDRAGON ESMERALDA & GROVE ROBERT | Address on file | | | | | | | |
| 4982936 | Mondragon II, Lawrence | Address on file | | | | | | | |
| 4956666 | Mondragon, Daniel Gomez | Address on file | | | | | | | |
| 4956813 | Mondragon, Doreen Dolores | Address on file | | | | | | | |
| 4969383 | Mondragon, Gabriela | Address on file | | | | | | | |
| 7183872 | Mondragon, Marisol | Address on file | | | | | | | |
| 4961813 | Mondragon, Roberto | Address on file | | | | | | | |
| 4937368 | Mondragon, Susana | 28 Long Valley Road | | | | Castroville | CA | 95012 | |
| 4941256 | MONDRAGON, TOMAS | 396 CALLISTO LN | | | | NIPOMO | CA | 93444 | |
| 4983070 | Mondragon, William | Address on file | | | | | | | |
| 4963829 | Monds, Kevin Matthew | Address on file | | | | | | | |
| 4924641 | MONEM, MANSOUR | 1547 FULTON AVE #D | | | | SACRAMENTO | CA | 95825 | |
| 4929138 | MONEMI, SHAHRIAR | 2108 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 7781119 | MONET ANN BELL | 29 ROYAL GORGE ST | | | | SANTA ROSA | CA | 95409-4281 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933515 | Monetta, Natalie | 345 Goodhill Road | | | | Kentfield | CA | 94904 | |
| 7183189 | Monette, Denise Renee | Address on file | | | | | | | |
| 4988104 | Money, Nelsen | Address on file | | | | | | | |
| 4966168 | Money, Pamela R | Address on file | | | | | | | |
| 4938729 | Money, Pat | PO BOX 1143 | | | | Jackson | CA | 95642 | |
| 4977728 | Money, Paul | Address on file | | | | | | | |
| 4987009 | Money, Susan M | Address on file | | | | | | | |
| 4982051 | Moneymaker, Dennis | Address on file | | | | | | | |
| 4978521 | Moneypenny, Larry | Address on file | | | | | | | |
| 4982531 | Monfort, Robert | Address on file | | | | | | | |
| 4954596 | Monforte, Carl Allen | Address on file | | | | | | | |
| 4927991 | MONGE, RICHARD H | THE MONGE LAW FIRM A PROF CORP | 155 EAST SHAW AVE STE 101 | | | FRESNO | CA | 93710 | |
| 6130595 | MONGER JOHN G ETAL | Address on file | | | | | | | |
| 6088530 | MONGKOL AND SONS ENTERPRISES INC - 107 MINNIS CIR | 877 CEDAR ST, SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 7160699 | MONHEAD, KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5968568 | Monic Ilharreguy | Address on file | | | | | | | |
| 5968566 | Monic Ilharreguy | Address on file | | | | | | | |
| 5968569 | Monic Ilharreguy | Address on file | | | | | | | |
| 5968567 | Monic Ilharreguy | Address on file | | | | | | | |
| 7183980 | Monica  Shala | Address on file | | | | | | | |
| 7177232 | Monica  Shala | Address on file | | | | | | | |
| 7778737 | MONICA ANN HELZER | 1628 S JUNIPER ST | | | | ESCONDIDO | CA | 92025-6112 | |
| 7184150 | Monica Anna Bunting | Address on file | | | | | | | |
| 5930177 | Monica Ballejos | Address on file | | | | | | | |
| 5930174 | Monica Ballejos | Address on file | | | | | | | |
| 5930175 | Monica Ballejos | Address on file | | | | | | | |
| 5930176 | Monica Ballejos | Address on file | | | | | | | |
| 5945099 | Monica Berriz | Address on file | | | | | | | |
| 5902852 | Monica Berriz | Address on file | | | | | | | |
| 7199289 | MONICA BRAVO | Address on file | | | | | | | |
| 5930180 | Monica Brinkman | Address on file | | | | | | | |
| 5930178 | Monica Brinkman | Address on file | | | | | | | |
| 5930181 | Monica Brinkman | Address on file | | | | | | | |
| 5930179 | Monica Brinkman | Address on file | | | | | | | |
| 5968578 | Monica Bunting | Address on file | | | | | | | |
| 7193586 | MONICA CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5930183 | Monica Cardenas | Address on file | | | | | | | |
| 7153262 | Monica Charlene Brown | Address on file | | | | | | | |
| 7153262 | Monica Charlene Brown | Address on file | | | | | | | |
| 7771637 | MONICA E KENT TR UA JUL 24 98 | MONICA E KENT | SELF-DECLARATION OF TRUST | 13875 KIT LN | | LEMONT | IL | 60439-8760 | |
| 7184662 | Monica Erickson | Address on file | | | | | | | |
| 7778658 | MONICA FUNG TOD | VINCENT FUNG | SUBJECT TO STA TOD RULES | 1796 MARCY LYNN CT | | SAN JOSE | CA | 95124-5717 | |
| 5968582 | Monica Hernandez Evans | Address on file | | | | | | | |
| 5968583 | Monica Hernandez Evans | Address on file | | | | | | | |
| 5968580 | Monica Hernandez Evans | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968581 | Monica Hernandez Evans | Address on file | | | | | | | |
| 7142577 | Monica Hernandez Evans | Address on file | | | | | | | |
| 5903463 | Monica Hernandez-Soto | Address on file | | | | | | | |
| 5907318 | Monica Hernandez-Soto | Address on file | | | | | | | |
| 7784476 | MONICA HOGUE HALL | 4115 SKYLINE RD | | | | CARLSBAD | CA | 92008-3641 | |
| 7153781 | Monica Jean Garrity | Address on file | | | | | | | |
| 7153781 | Monica Jean Garrity | Address on file | | | | | | | |
| 7771638 | MONICA K GILLIAM TR UA JUN 01 10 | THE MONICA K GILLIAM TRUST | 2 RAMONA AVE | | | EL CERRITO | CA | 94530-4141 | |
| 7194035 | MONICA LANDO | Address on file | | | | | | | |
| 5945156 | Monica Lopez | Address on file | | | | | | | |
| 5902924 | Monica Lopez | Address on file | | | | | | | |
| 5948436 | Monica Lopez | Address on file | | | | | | | |
| 7762019 | MONICA LYNN BLOS | 2727 WEMBERLY DR | | | | BELMONT | CA | 94002-2959 | |
| 7198481 | MONICA LYNN HORTON | Address on file | | | | | | | |
| 7775542 | MONICA M SWANSON | 1415 COMPTON RD APT A | | | | SAN FRANCISCO | CA | 94129-2240 | |
| 7169368 | Monica Marie Mitchell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763399 | MONICA MEGAN BRACKNEY & | DOUGLAS EUGENE BRACKNEY JT TEN | 332 W LAKE AVE | | | GUILFORD | CT | 06437-1308 | |
| 7141197 | Monica Miklaucic | Address on file | | | | | | | |
| 5908095 | Monica Olague | Address on file | | | | | | | |
| 5904417 | Monica Olague | Address on file | | | | | | | |
| 7181328 | Monica Olague | Address on file | | | | | | | |
| 7176610 | Monica Olague | Address on file | | | | | | | |
| 7771251 | MONICA P MCQUEARY CUST | CECILE MCQUEARY | NV UNIF TRANSFERS MIN ACT | 3327 ERVA ST UNIT 220 | | LAS VEGAS | NV | 89117-7312 | |
| 7144669 | Monica Pernpitak Campbell | Address on file | | | | | | | |
| 7141144 | Monica Reeder | Address on file | | | | | | | |
| 5948802 | Monica Reyes | Address on file | | | | | | | |
| 5904039 | Monica Reyes | Address on file | | | | | | | |
| 5950496 | Monica Reyes | Address on file | | | | | | | |
| 5951019 | Monica Reyes | Address on file | | | | | | | |
| 5946020 | Monica Reyes | Address on file | | | | | | | |
| 5949850 | Monica Reyes | Address on file | | | | | | | |
| 7199485 | MONICA ROSE WATSON | Address on file | | | | | | | |
| 7188815 | Monica Ruby Kristiansen (Svend Kristiansen, Parent) | Address on file | | | | | | | |
| 7163205 | MONICA SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5911237 | Monica Shah | Address on file | | | | | | | |
| 5905806 | Monica Shah | Address on file | | | | | | | |
| 5912703 | Monica Shah | Address on file | | | | | | | |
| 5909266 | Monica Shah | Address on file | | | | | | | |
| 5912106 | Monica Shah | Address on file | | | | | | | |
| 7780402 | MONICA SHALHOUB | 1154 S BARRINGTON AVE APT 203 | | | | LOS ANGELES | CA | 90049-6141 | |
| 6123818 | Monica Stevens and James Stevens | City of Fresno | Travis R. Stokes, Deputy City Attorney | 2600 Fresno Street | | Fresno | CA | 93721 | |
| 6123819 | Monica Stevens and James Stevens | Law Offices of Timmons Owen Jansen & Tichy | William J. Owen | 1401 21st Street, Suite 400 | | Sacramento | CA | 95811 | |
| 6008141 | Monica Stevens and James Stevens | Address on file | | | | | | | |
| 5905973 | Monica Udell | Address on file | | | | | | | |
| 5946260 | Monica Valentine | Address on file | | | | | | | |
| 5904303 | Monica Valentine | Address on file | | | | | | | |
| 5930189 | Monica Ventura | Address on file | | | | | | | |
| 7784860 | MONICA WETMORE | 1410 HILL AVE | | | | NAPA | CA | 94559-1528 | |
| 4937063 | Monica's Athletic Footwear | 1330 California Ave | | | | Bakersfield | CA | 93304 | |
| 6143112 | MONIER MICHAEL H TR ET AL | Address on file | | | | | | | |
| 5968587 | Monika Annette Zrate-Cook | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3533 of 5610

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968586 | Monika Annette Zrate-Cook | Address on file | | | | | | | |
| 5968588 | Monika Annette Zrate-Cook | Address on file | | | | | | | |
| 7198955 | Monika D Gerspacher | Address on file | | | | | | | |
| 7192387 | Monika Lynn Myers | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192387 | Monika Lynn Myers | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5902435 | Monika Lynn Myers | Address on file | | | | | | | |
| 5909778 | Monika Lynn Myers | Address on file | | | | | | | |
| 5906442 | Monika Lynn Myers | Address on file | | | | | | | |
| 7771757 | MONIQUE A MORRIS | 849 25TH AVE | | | | SAN FRANCISCO | CA | 94121-3630 | |
| 5902707 | Monique Aviles | Address on file | | | | | | | |
| 5944960 | Monique Aviles | Address on file | | | | | | | |
| 7188816 | Monique Eunise Ann Avila | Address on file | | | | | | | |
| 5903703 | Monique Fournier | Address on file | | | | | | | |
| 5968594 | Monique Gurlue-Gallegos | Address on file | | | | | | | |
| 5968593 | Monique Gurlue-Gallegos | Address on file | | | | | | | |
| 5968595 | Monique Gurlue-Gallegos | Address on file | | | | | | | |
| 5968592 | Monique Gurlue-Gallegos | Address on file | | | | | | | |
| 5930201 | Monique Jaasma | Address on file | | | | | | | |
| 5930203 | Monique Jaasma | Address on file | | | | | | | |
| 5930200 | Monique Jaasma | Address on file | | | | | | | |
| 5930202 | Monique Jaasma | Address on file | | | | | | | |
| 7142533 | Monique McDonald | Address on file | | | | | | | |
| 5968603 | Monique McGowan | Address on file | | | | | | | |
| 5968601 | Monique McGowan | Address on file | | | | | | | |
| 5968600 | Monique McGowan | Address on file | | | | | | | |
| 5968602 | Monique McGowan | Address on file | | | | | | | |
| 7194821 | Monique Moses Blessing-Moretto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194821 | Monique Moses Blessing-Moretto | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772401 | MONIQUE ORRANTE | 104 COZY WAY | | | | NAPA | CA | 94558-1637 | |
| 7141895 | Monique Terese Walker | Address on file | | | | | | | |
| 4987794 | Monis, Frank | Address on file | | | | | | | |
| 4925517 | MONITORING ASSOCIATES | 9811 W CHARLESTON BLVD 2-641 | | | | LAS VEGAS | NV | 89117 | |
| 6141763 | MONIZ DOROTHY J | Address on file | | | | | | | |
| 7300249 | Moniz, Dorothy | Address on file | | | | | | | |
| 5005520 | Moniz, Liliana | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181983 | Moniz, Liliana | Address on file | | | | | | | |
| 4994250 | Moniz, Renwick | Address on file | | | | | | | |
| 6141718 | MONIZE KENNETH W | Address on file | | | | | | | |
| 7183190 | Monize, Anthony | Address on file | | | | | | | |
| 7325068 | Monize, Jesse Lee | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7183191 | Monize, Michael Lee | Address on file | | | | | | | |
| 6088531 | Moniz-Witten, Tanya | Address on file | | | | | | | |
| 6122356 | Moniz-Witten, Tanya | Address on file | | | | | | | |
| 4937889 | Monjaraz, Esteban | 2179 Perez St Apt B | | | | Salinas | CA | 93906 | |
| 4985969 | Monk, Carolyn | Address on file | | | | | | | |
| 6121039 | Monk, James B | Address on file | | | | | | | |
| 6088532 | Monk, James B | Address on file | | | | | | | |
| 4974417 | Monk, Tom | 5501 Silveyville Road | Route 1, Box 147 | | | Dixon | CA | 95620 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117956 | Monk, Tom | Route 1, Box 147 | | | | Dixon | CA | 95620 | |
| 6074738 | Monk, Tom | Address on file | | | | | | | |
| 6132415 | MONKS OF MOUNT TABOR THE | Address on file | | | | | | | |
| 6132314 | MONKS OF MOUNT TABOR THE | Address on file | | | | | | | |
| 4996514 | Monlux, William | Address on file | | | | | | | |
| 4912490 | Monlux, William J | Address on file | | | | | | | |
| 7188817 | Monna Sims | Address on file | | | | | | | |
| 7780008 | MONNESIA D ATCHISON | 2621 CAROL CIR | | | | DOUGLASVILLE | GA | 30135-1353 | |
| 7822938 | Monney, Paul Kyle | Address on file | | | | | | | |
| 7822938 | Monney, Paul Kyle | Address on file | | | | | | | |
| 4982090 | Monnich, Gary | Address on file | | | | | | | |
| 4969023 | Monninger, James R. | Address on file | | | | | | | |
| 4955071 | Monohon, Karen Allyn | Address on file | | | | | | | |
| 4925518 | MONOTYPE IMAGING INC | 600 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| 6085086 | Monpere, Dorothy J. | Address on file | | | | | | | |
| 5908230 | Monquese Dubose | Address on file | | | | | | | |
| 5904554 | Monquese Dubose | Address on file | | | | | | | |
| 4989902 | Monreal Jr., John | Address on file | | | | | | | |
| 4954884 | Monreal, Jolanda Inez | Address on file | | | | | | | |
| 4975321 | Monroe | 1332 PENINSULA DR | 2800 Rhodes Dr | | | Reno | NV | 89521 | |
| 6086170 | Monroe | 2800 Rhodes Dr | | | | Reno | CA | 89521 | |
| 6132637 | MONROE CATHERINE ANN TTEE | Address on file | | | | | | | |
| 6142556 | MONROE JEFFREY LEONARD & MONROE THERESA LYNN | Address on file | | | | | | | |
| 6132700 | MONROE KIM & MARY | Address on file | | | | | | | |
| 7770101 | MONROE LEVINE | 3019 W 111TH DR | | | | WESTMINSTER | CO | 80031-6832 | |
| 4955433 | Monroe, Angie J | Address on file | | | | | | | |
| 4957227 | Monroe, Edgar Louis | Address on file | | | | | | | |
| 4942824 | MONROE, ELIZABETH | 181 VASSAR COURT | | | | SONOMA | CA | 95476 | |
| 4983158 | Monroe, James | Address on file | | | | | | | |
| 4988109 | Monroe, Jerry | Address on file | | | | | | | |
| 4972115 | Monroe, John Logan | Address on file | | | | | | | |
| 4961070 | Monroe, Jon M. | Address on file | | | | | | | |
| 4933871 | Monroe, Lorna | 6 Wyndemere Vale | | | | Monterey | CA | 93940 | |
| 7299768 | Monroe, Mark Louis | Address on file | | | | | | | |
| 4976643 | Monroe, Mary | Address on file | | | | | | | |
| 4994127 | Monroe, Merritt | Address on file | | | | | | | |
| 7823671 | Monroe, Phyllis Hoxie | Address on file | | | | | | | |
| 4973263 | Monroy, Kelly M | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960112 | Monsibais, Manuel R | Address on file | | | | | | | |
| 4975416 | Monson | 1130 PENINSULA DR | 2533 Granite Lane | | | Lincoln | CA | 95628 | |
| 6146919 | MONSON ROBIN R | Address on file | | | | | | | |
| 4978689 | Monson, David | Address on file | | | | | | | |
| 4951751 | Monson, Jennifer Moffatt | Address on file | | | | | | | |
| 4986111 | Monson, Thomas | Address on file | | | | | | | |
| 4933906 | Monster Chef Corporation-Chan, Cecilia | PO Box 57 | | | | El Granada | CA | 94018 | |
| 7297329 | Monster Construction Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4925519 | MONSTER WORLDWIDE INC | MONSTER GOVERNMENT SOLUTIONS LLC | 622 THIRD AVE 39TH FL | | | NEW YORK | NY | 10017 | |
| 4969155 | Montag, Jean Robeson | Address on file | | | | | | | |
| 4913381 | Montagna, Scott | Address on file | | | | | | | |
| 6133303 | MONTAGNE WILBERT ETAL | Address on file | | | | | | | |
| 6134031 | MONTAGNE WILBERT ETAL | Address on file | | | | | | | |
| 4925520 | MONTAGUE & VIGLIONE | 1500 RIVER PARK DR #110 | | | | SACRAMENTO | CA | 95815 | |
| 6106231 | Montague, Charles F. | Address on file | | | | | | | |
| 7326928 | Montague, Courtney | Address on file | | | | | | | |
| 4987115 | Montague, Lee | Address on file | | | | | | | |
| 4987189 | Montague, Tammy Lynn | Address on file | | | | | | | |
| 7174815 | MONTALVO, ALDO | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4998097 | Montalvo, Anthony | Address on file | | | | | | | |
| 4914873 | Montalvo, Anthony James | Address on file | | | | | | | |
| 4959965 | Montalvo, Antonio | Address on file | | | | | | | |
| 4965507 | Montalvo, Robert M | Address on file | | | | | | | |
| 4992880 | Montalvo, Sharyn | Address on file | | | | | | | |
| 6146675 | MONTANA ARTHUR TR & LARUE ASENATH ANN TR | Address on file | | | | | | | |
| 4925521 | MONTANA COLLISION INC | DBA AUTOBODY | 545 STANDISH ST | | | REDWOOD CITY | CA | 94063 | |
| 5905496 | Montana Grace Brown | Address on file | | | | | | | |
| 5947235 | Montana Grace Brown | Address on file | | | | | | | |
| 7140445 | Montana Grace Brown | Address on file | | | | | | | |
| 7193000 | Montana James Podva | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193000 | Montana James Podva | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200741 | MONTANA JENKINS | Address on file | | | | | | | |
| 6146072 | MONTANA JOSEPH C JR & JENNIFER S TR | Address on file | | | | | | | |
| 6146054 | MONTANA JOSEPH C JR & JENNIFER S TR | Address on file | | | | | | | |
| 6146058 | MONTANA JOSEPH C JR & JENNIFER S TR | Address on file | | | | | | | |
| 4992688 | Montana, Blithe | Address on file | | | | | | | |
| 7835270 | Montana, Carmine L and Bridget J | Address on file | | | | | | | |
| 4989170 | Montana, Cecilia | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967530 | Montana, Jeffrey Michael | Address on file | | | | | | | |
| 4971295 | Montana, Matthew Clay | Address on file | | | | | | | |
| 4970477 | Montana, Richard Gregory | Address on file | | | | | | | |
| 6117098 | Montana-Dakota Utilities Co. | Attn: An officer, managing or general agent | 400 North Fourth Street | | | Bismarck | ND | 58501-4092 | |
| 4956026 | Montanaro, Susan | Address on file | | | | | | | |
| 4913178 | Montaner, Brandon | Address on file | | | | | | | |
| 7313834 | Montanez Tonarelli, Ana | Address on file | | | | | | | |
| 4979722 | Montanez, Alejandro | Address on file | | | | | | | |
| 7160701 | MONTANEZ, AMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4957342 | Montanez, Anthony Alex | Address on file | | | | | | | |
| 4944473 | Montanez, Ariadna | 1715 Washington St. | | | | Calistoga | CA | 94515 | |
| 4956791 | Montanez, Bianca Ibeth | Address on file | | | | | | | |
| 4979723 | Montanez, Fernando | Address on file | | | | | | | |
| 4969959 | Montanez, Irene | Address on file | | | | | | | |
| 4956802 | Montanez, Salvador | Address on file | | | | | | | |
| 4969088 | Montanez, Victor Alfonso | Address on file | | | | | | | |
| 4985351 | Montanez-Sanchez, Eva | Address on file | | | | | | | |
| 6140851 | MONTANO JOHN H JR & MONTANO LIDIA ET AL | Address on file | | | | | | | |
| 7471259 | Montano, Amanda R. | Address on file | | | | | | | |
| 7479822 | Montano, Amanda R. | Address on file | | | | | | | |
| 4911629 | Montano, Andraya Bautista | Address on file | | | | | | | |
| 4933973 | Montano, Charles | 6508 Tiburon St. | | | | Bakersfield | CA | 93307 | |
| 4937108 | Montano, Darrel | 5080 Shooting Star Rd | | | | Pollock Pines | CA | 95726 | |
| 7160703 | MONTANO, JESSICA JOY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950328 | Montano, Martha | Address on file | | | | | | | |
| 7480076 | Montano, Michael D. | Address on file | | | | | | | |
| 7478450 | Montano, Michael D. | Address on file | | | | | | | |
| 4991129 | Montano, Sylvia | Address on file | | | | | | | |
| 4984667 | Montano, Wanda | Address on file | | | | | | | |
| 6142989 | MONTARBO RICK & JOY | Address on file | | | | | | | |
| 7771648 | MONTE B HILL & RUTH M HILL TR | UA MAR 02 04 THE MONTE B HILL & | RUTH M HILL REVOCABLE LIVING TRUST | 25 LAKEWOOD DR | | DALY CITY | CA | 94015-3460 | |
| 7153110 | Monte Dennis Hall | Address on file | | | | | | | |
| 7153110 | Monte Dennis Hall | Address on file | | | | | | | |
| 7785620 | MONTE G NELSON | 12792 CASITY LANE | | | | GALT | CA | 95632-9044 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762282 | MONTE L ANDERSON & | BARBARA ANDERSON JT TEN | 965 E 100 S | | | SPRINGVILLE | UT | 84663-2111 | |
| 6139641 | MONTECILLO VINEYARDS LLC | Address on file | | | | | | | |
| 7182579 | Montecino, Annabell | Address on file | | | | | | | |
| 4973222 | Montegrande, Clarence F. | Address on file | | | | | | | |
| 4940273 | Monteiro (Atty Repd), Avelino | 530 Jackson Street, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 4941205 | MONTEIRO, JOHN | 4062 13 1/4 Ave | | | | Hanford | CA | 93230 | |
| 5008785 | Monteith, Raymond | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999327 | Monteith, Raymond | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5976664 | Monteith, Raymond and Roberta | Address on file | | | | | | | |
| 5976663 | Monteith, Raymond and Roberta | Address on file | | | | | | | |
| 7164882 | MONTEITH, RAYMOND HARVEY | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys | 655 West Broadway Suite 1700 | | | San Diego | CA | 92101 | |
| 7185296 | MONTEITH, RAYMOND HARVEY | Address on file | | | | | | | |
| 5008786 | Monteith, Roberta | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999328 | Monteith, Roberta | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 7164883 | MONTEITH, ROBERTA JEANETTE | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys | 655 West Broadway Suite 1700 | | | San Diego | CA | 92101 | |
| 7185297 | MONTEITH, ROBERTA JEANETTE | Address on file | | | | | | | |
| 4938123 | MONTEJANO, ANDREA | 676 SANJUAN GRADE RD | | | | SALINAS | CA | 93906 | |
| 4968425 | Montejano, Yolanda M | Address on file | | | | | | | |
| 4924267 | MONTEJO, LEOPOLDO S | M D | PO Box 25033 | | | SANTA ANA | CA | 92799-5033 | |
| 4942367 | Monteleone, Livia | 981 35th Ave | | | | Santa Cruz | CA | 95062 | |
| 4995790 | Montellano Jr., Joseph | Address on file | | | | | | | |
| 4950006 | Montellano, 1Lt, Max M. | c/o Ernst Law Group | Attn: Don A. Ernst, Nigel A. Whitehead. | 1020 Palm St. | | San Luis Obispo | CA | 93401 | |
| 6123459 | Montellano, 1Lt, Max M. | Ernst Law Group | Nigel A. Whitehead, Esq. | 1020 Palm Street | | San Luis Obispo | CA | 93401 | |
| 5015135 | Montellano, Cheryl | c/o Ernst Law Group | Attn: Don A. Ernst, Nigel A. Whitehead | 1020 Palm St. | | San Luis Obispo | CA | 93401 | |
| 4935754 | MONTELLANO, JOSEPH | 22945 FORESTHILL RD | | | | FORESTHILL | CA | 95631 | |
| 4980712 | Montellano, Joseph | Address on file | | | | | | | |
| 6180448 | Montellano, Max M. and Cheryl | Address on file | | | | | | | |
| 4982880 | Montellano, Michael | Address on file | | | | | | | |
| 6133732 | MONTELLO DONALD O | Address on file | | | | | | | |
| 4938132 | Montello, April | 298 Skyway Dr | | | | San Jose | CA | 95111 | |
| 5006244 | Montelongo, Cesar | Law Office of Bryman & Apelian | 24025 Park Sorrento, Suite 220 | | | Calabasas | CA | 91302 | |
| 5006245 | Montelongo, Cesar | Law Offices of Gerald L. Marcus | 24025 Park Sorrento, Suite 430 | | | Calabasas | CA | 91302 | |
| 6123926 | Montelongo, Cesar | Address on file | | | | | | | |
| 6123929 | Montelongo, Cesar | Address on file | | | | | | | |
| 6123928 | Montelongo, Cesar | Address on file | | | | | | | |
| 6123935 | Montelongo, Cesar | Address on file | | | | | | | |
| 4956103 | Montelongo, Sharon | Address on file | | | | | | | |
| 7181537 | MONTEMAYER, JOSEPH | Address on file | | | | | | | |
| 7181538 | MONTEMAYER, SHEILA | Address on file | | | | | | | |
| 6145347 | MONTEMAYOR JOSEPH & MONTEMAYOR SHEILA | Address on file | | | | | | | |
| 5012235 | Montemayor, Joseph | Kershaw, Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5012236 | Montemayor, Sheila | Kershaw, Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933523 | Montemerlo, Michael | 2688 Yorkton Drive | | | | Mountain View | CA | 94040 | |
| 4963551 | Montenegro, Jesse | Address on file | | | | | | | |
| 4936565 | Montepeque, Mario | 368 Imperial Way | | | | Daly City | CA | 94015 | |
| 4925522 | MONTEREY ANESTHESIA PROFESSIONALS | MCKESSON 7 PKWY CENTER STE 375 | | | | PITTSBURGH | PA | 15220 | |
| 6117099 | MONTEREY BAY ACADEMY | 783 San Andreas Road | | | | Watsonville | CA | 95076 | |
| 4925523 | MONTEREY BAY AIR RESOURCES DISTRICT | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940 | |
| 4925524 | MONTEREY BAY AQUARIUM | 886 CANNERY ROW | | | | MONTEREY | CA | 93940-1085 | |
| 4925525 | MONTEREY BAY COMMUNICATIONS INC | 250 NATURAL BRIDGES DR | | | | SANTA CRUZ | CA | 95060 | |
| 6014531 | MONTEREY BAY COMMUNITY POWER | 70 GARDEN CT STE 300 | | | | MONTEREY | CA | 93940 | |
| 4925526 | MONTEREY BAY COMMUNITY POWER | AUTHORITY OF MONTEREY | 70 GARDEN CT STE 300 | | | MONTEREY | CA | 93940 | |
| 4932757 | Monterey Bay Community Power Authority | 70 Garden Court, Suite 300 | | | | Monterey | CA | 93940 | |
| 6118630 | Monterey Bay Community Power Authority | Dennis Dyc-O Neal | Monterey Bay Community Power Authority | 70 Garden Court, Suite 300 | | Monterey | CA | 93940 | |
| 6088537 | Monterey Bay Community Power Authority | Peter Pearson | 70 Garden Court, Suite 300 | | | Monterey | CA | 93940 | |
| 6088541 | Monterey Bay Community Power Authority | Tom Habashi | 70 Garden Court #300 | | | Monterey | CA | 93940 | |
| 6118893 | Monterey Bay Community Power Authority | Tom Habashi | Tom Habashi | 70 Garden Court #300 | | Monterey | CA | 93940 | |
| 4925527 | MONTEREY BAY ECONOMIC PARTNERSHIP | PO Box 1445 | | | | MONTEREY | CA | 11111 | |
| 4925528 | MONTEREY BAY EYE ASSOC A MED GRP | INC/ MONTEREY COUNTY EYE ASSOCIATES | 1441 CONST BLVD BLDG 400 STE 1 | | | SALINAS | CA | 93906 | |
| 4925529 | MONTEREY BAY UNIFIED AIR | POLLUTION CONTROL DISTRICT | 24580 SILVER CLOUD CT | | | MONTEREY | CA | 93940 | |
| 4938003 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd | | | | Stockton | CA | 95207 | |
| 6088542 | Monterey City Disposal | 10 Ryan Ranch Rd | | | | Monterey | CA | 93940 | |
| 4925530 | MONTEREY CITY DISPOSAL SERVICE INC | 10 Ryan Ranch Rd | | | | Monterey | CA | 93940 | |
| 5012788 | MONTEREY CITY DISPOSAL SERVICE INC | PO Box 2780 | | | | MONTEREY | CA | 93942-2780 | |
| 4925534 | MONTEREY COUNTY | 1322 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 4925533 | MONTEREY COUNTY | 1590 MOFFETT ST | | | | SALINAS | CA | 93905-3342 | |
| 6088543 | Monterey County | 168 W. alisal Street, 2nd Floor | | | | SALINAS | CA | 93901 | |
| 4925532 | MONTEREY COUNTY | DEPT OF PUBLIC WORKS | 1441 SCHILLING PL 2ND FL S WING | | | SALINAS | CA | 93901 | |
| 4925531 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD 42 | | | SALINAS | CA | 93906 | |
| 4925535 | MONTEREY COUNTY BUSINESS COUNCIL | PO Box 2746 | | | | MONTEREY | CA | 93942-2746 | |
| 4945290 | Monterey County District Attorney's Office | Attn: Jeannine M. Pacioni | 1200 Aguajito Road, Room 301 | | | Monterey | CA | 93901 | |
| 4925536 | MONTEREY COUNTY FARM BUREAU | 1140 ABBOTT ST STE C | | | | SALINAS | CA | 93902 | |
| 4925537 | MONTEREY COUNTY FIRE TRAINING | OFFICERS ASSOCIATION | 2642 COLONEL DURHAM ST | | | SEASIDE | CA | 93955 | |
| 4925538 | MONTEREY COUNTY HOSPITALITY ASSN | S W CORNER OF OCEAN & MISSION | | | | CARMEL | CA | 93922 | |
| 4925539 | MONTEREY COUNTY REGIONAL FIRE | PROTECTION DISTRICT | 19900 PORTOLA DR | | | SALINAS | CA | 93906 | |
| 4925540 | MONTEREY COUNTY SYMPHONY | ASSOCIATION | 2560 GARDEN RD STE 101 | | | MONTEREY | CA | 93940 | |
| 4925541 | Monterey County Tax Collector | P.O. Box 891 | | | | Salinas | CA | 93902-0891 | |
| 7293311 | Monterey County Water Resources Agency | c/o Brian P. Briggs | Deputy County Counsel | 168 W. Alisal St, 3rd Floor | | Salinas | CA | 93902 | |
| 6088544 | Monterey County Water Resources Agency (Nacimiento Hydroelectric Project) | 1441 Schilling Pl., North Bldg. | | | | Salinas | CA | 93901 | |
| 5865787 | Monterey Cty Water Res Agency | Address on file | | | | | | | |
| 4925542 | MONTEREY FIRE SAFE COUNCIL INC | 2221 GARDEN RD | | | | MONTEREY | CA | 93940 | |
| 6117100 | MONTEREY HOLDING CO. INC | 20180 Spence Rd | | | | Salinas | CA | 93908 | |
| 4925543 | MONTEREY HOSPITALIST MEDICAL | GROUP INC | 100 WILSON RD STE 100 | | | MONTEREY | CA | 93940 | |
| 5913730 | Monterey Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913132 | Monterey Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotoll (SBN 224638), Amanda Stevens (SBN 252350) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5859038 | Monterey Mechanical | Attn: Paul Moreira | 8275 San Leandro St | | | Oakland | CA | 94621 | |
| 6088584 | MONTEREY MECHANICAL CO | 8275 SAN LEANDRO ST | | | | OAKLAND | CA | 94621 | |
| 5856048 | Monterey Mechanical Co | Attn: Paul Moreira | 8275 San Leandro St | | | Oakland | CA | 94621-1901 | |
| 6088585 | MONTEREY MECHANICAL CO, DBA CONTRA COSTA METAL FABRICATORS | 1126 LANDINI LN | | | | CONCORD | CA | 94520 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861777 | Monterey Mechanical Co. | Attn: Paul Moreira | 8275 San Leandro St. | | | Oakland | CA | 94621 | |
| 6117102 | MONTEREY MUSHROOMS INC | 777 Maher Court | | | | Watsonville | CA | 95076 | |
| 6117101 | MONTEREY MUSHROOMS INC | at 150 ft n/Miramonte .2mi E/O Hale Ave. | | | | Morgan Hill | CA | 95037 | |
| 6088586 | Monterey One Water (M1W) | 5 Harris Court, Bldg D | | | | Monterey | CA | 93955 | |
| 6118535 | Monterey One Water (M1W) | Jonathan Mungcal | 5 Harris Court, Building D | | | Monterey | CA | 93955 | |
| 4944238 | Monterey Pacific-Arroyo, Jake | 40410 Arroyo Seco Rd. | | | | Soledad | CA | 93960 | |
| 4925546 | MONTEREY PENINSULA CHAMBER | OF COMMMERCE | 243 EL DORADO ST STE 200 | | | MONTEREY | CA | 93940 | |
| 6088587 | Monterey Peninsula College | 980 Fremont St. | | | | Monterey | CA | 93940 | |
| 4925547 | MONTEREY PENINSULA COLLEGE | FOUNDATION | 980 FREMONT ST | | | MONTEREY | CA | 93940 | |
| 4925548 | MONTEREY PENINSULA EXECUTIVE | HEALTH INC MONTEREY PROGRAM FOR | 243 EL DORADO ST STE 300 | | | MONTEREY | CA | 93940 | |
| 6088588 | Monterey Peninsula Executive Health | 243 El Dorado St | Suite 300 | | | Monterey | CA | 93940 | |
| 6117103 | MONTEREY PENINSULA HORTICULTURE, INC. | 2135 Cabrillo Hwy S. | | | | Half Moon Bay | CA | 94019 | |
| 6117104 | MONTEREY PENINSULA HORTICULTURE, INC. | 2651 Cabrillo Hwy N | | | | Half Moon Bay | CA | 94019 | |
| 4938004 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd | | | | Stockton | CA | 95207 | |
| 4925549 | MONTEREY PENINSULA ORTHOPAEDIC | MONTEREY PENINSULA OR | PO BOX 4188 | | | MOUNTAIN VIEW | CA | 94040-0188 | |
| 4925550 | MONTEREY PENINSULA ORTHOPAEDIC AND | SPORTS MED INSTITUTE | 10 HARRIS CT BLDG A STE A1 | | | MONTEREY | CA | 93940 | |
| 4925551 | MONTEREY PENINSULA SURGERY | CTR LLC | 665 MUNRAS AVE STE 100 | | | MONTEREY | CA | 93940 | |
| 4925554 | MONTEREY PENINSULA SURGERY CTR LLC | 966 CASS ST | | | | MONTEREY | CA | 93940 | |
| 4925553 | MONTEREY PENINSULA SURGERY CTR LLC | CAPITOLA SURGERY CTR | 2265 41ST AVE | | | CAPITOLA | CA | 95010-2039 | |
| 4925555 | MONTEREY PENINSULA SURGERY CTR LLC | RYAN RANCH CENTER | 2 UPPER RAGSDALE DR STE B160 | | | MONTEREY | CA | 93940 | |
| 4925552 | MONTEREY PENINSULA SURGERY CTR LLC | SALINAS SURGERY CTR | 955-A BLANCO CIRCLE | | | SALINAS | CA | 93901 | |
| 4925556 | MONTEREY PENINSULA URGENT CARE | MONTEREY BAY URGENT CARE | 245 WASHINGTON ST | | | MONTEREY | CA | 93940 | |
| 6088589 | MONTEREY REGIONAL WASTE MANAGEMENT DISTRICT | 14201 Del Monte Blvd. | | | | Monterey County | CA | 93933 | |
| 6117105 | Monterey Regional Water | 14811 Del Monte Road | | | | Marina | CA | 93933 | |
| 6088592 | Monterey Regional Water | Attn: Tom Kouretas | 5 Harris Court, Bldg D | | | Monterey | CA | 93955 | |
| 4925557 | MONTEREY REGIONAL WATER | POLLUTION CONTROL AGENCY | 5 Harris Ct | #D | | Monterey | CA | 93940 | |
| 6088590 | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6088591 | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6088593 | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # A | P.O. Box 1153 | | | | Soulsbyville | CA | 95372 | |
| 6088594 | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # C | 877 CEDAR STREET SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 4925559 | Monterey Service Center | Pacific Gas & Electric Company | 2311 Garden Road | | | Monterey | CA | 93940 | |
| 4925560 | MONTEREY SPINE AND JOINT | PC AND SURGEONS PROFESSIONAL CORP | PO Box 3168 | | | SALINAS | CA | 93912 | |
| 6088595 | MONTEREY TRANSFER & STORAGE INC - 414 W MARKET ST | 2 Harris Ct Ste B2 | | | | Monterey | CA | 93940 | |
| 4944071 | Monterey Zoo-Sammut, Charlie | 400 River Rd | | | | Salinas | CA | 93908 | |
| 6088600 | MONTEREY, COUNTY OF | 168 West Alisal Street, 3rd Floor | | | | Salinas | CA | 93901 | |
| 4936310 | MONTERO, ALICIA | 27403 TWO RIVERS RD | | | | MANTECA | CA | 95337 | |
| 4964081 | Montero, Carrie Ann | Address on file | | | | | | | |
| 4952398 | Montero, Darvin | Address on file | | | | | | | |
| 4983433 | Montero, Dean | Address on file | | | | | | | |
| 4964983 | Montero, Mitchell | Address on file | | | | | | | |
| 4976602 | Monterola, Linnie | Address on file | | | | | | | |
| 4954480 | Montes de Oca, Ernesto Daniel | Address on file | | | | | | | |
| 4949897 | Montes Family | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7302140 | Montes Medina, Javier B | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4964249 | Montes, Andy Lee | Address on file | | | | | | | |
| 7183193 | Montes, Christopher Russel | Address on file | | | | | | | |
| 4943138 | Montes, Clyde | 15960 LeTourneau Lane | | | | Grass Valley | CA | 95949 | |
| 4939394 | Montes, CSAA for Diane | 4828 County Road N | | | | Orland | CA | 95963 | |
| 4969376 | Montes, Marcos Anthony | Address on file | | | | | | | |
| 4973470 | Montes, Marina Emmily | Address on file | | | | | | | |
| 4961595 | Montes, Martin M | Address on file | | | | | | | |
| 4944370 | Montes, Quilina | 1308 REESE AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4935815 | Montes, Rey | 2111 Etna Place | | | | Monterey | CA | 93940 | |
| 4944266 | Montes, Rosario | 83 Woodland Ave. | | | | San Rafael | CA | 94901 | |
| 7183194 | Montes, Sonnya Gricelda | Address on file | | | | | | | |
| 4914656 | Montesano, Elizabeth Luedtke | Address on file | | | | | | | |
| 6146504 | MONTESOL COMPANY | Address on file | | | | | | | |
| 4925561 | MONTESOL LLC | MONTESOL TELECOMMUNICATIONS | 2555 THIRD ST STE 200 | | | SACRAMENTO | CA | 95818 | |
| 7188818 | Montessa D Wight-Knox | Address on file | | | | | | | |
| 6008071 | Montez, Antonio; Montez, German; Osuna, Diana; Osuna; Elizabeth; Osuna, Abraham; Montez, Pablo; Zuno, Jessica; Contreras, Ramon | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4968209 | Montez, Matthew | Address on file | | | | | | | |
| 4913030 | Montez, Rosie Cruz | Address on file | | | | | | | |
| 4943442 | Montezuma Wetlands LLC, Sharon Hall | 2000 Powell Street, Suite 920 | | | | Emeryville | CA | 94608 | |
| 7142047 | Montgomery Craig Ball | Address on file | | | | | | | |
| 6132098 | MONTGOMERY DONNA TRUSTEE | Address on file | | | | | | | |
| 6143377 | MONTGOMERY F MICHAEL & ROMAN-MONTGOMERY BARBARA M | Address on file | | | | | | | |
| 4965215 | Montgomery Jr., Alan Glenn | Address on file | | | | | | | |
| 4937053 | Montgomery Olson, Paula | PO Box 2533 | | | | Avila | CA | 93424 | |
| 6131845 | MONTGOMERY ROBERT K & VALERIE Z TR | Address on file | | | | | | | |
| 6146786 | MONTGOMERY RONALD JOHN TR | Address on file | | | | | | | |
| 6142881 | MONTGOMERY RONALD JOHN TR | Address on file | | | | | | | |
| 6132377 | MONTGOMERY TERRY & K C | Address on file | | | | | | | |
| 6121689 | Montgomery, Aric | Address on file | | | | | | | |
| 6088601 | Montgomery, Aric | Address on file | | | | | | | |
| 7174656 | MONTGOMERY, BROCK ELAM | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009715 | Montgomery, Brock Elam; (Bryan not on demand) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009714 | Montgomery, Brock Elam; (Bryan not on demand) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009713 | Montgomery, Brock Elam; (Bryan not on demand) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 7174657 | MONTGOMERY, BRYAN G | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009743 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009742 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009741 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | GERALD SINGLETON | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009744 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | STEVEN M. CAMPORA, CATIA G. SARAIVA | 20 BICENTENNIAL CIRCLE | | | SACRAMENTO | CA | 95826 | |
| 7160704 | MONTGOMERY, CAROLE JEANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987838 | Montgomery, Charles | Address on file | | | | | | | |
| 4983295 | Montgomery, Charles | Address on file | | | | | | | |
| 4973880 | Montgomery, Daina Nicole | Address on file | | | | | | | |
| 7187371 | MONTGOMERY, DEBRA | Address on file | | | | | | | |
| 7310990 | Montgomery, Debra | Address on file | | | | | | | |
| 5838874 | Montgomery, Delena Roan | Address on file | | | | | | | |
| 4958127 | Montgomery, Diana A | Address on file | | | | | | | |
| 4980344 | Montgomery, Don | Address on file | | | | | | | |
| 4981057 | Montgomery, Donald | Address on file | | | | | | | |
| 7182447 | Montgomery, Donna Lou | Address on file | | | | | | | |
| 4934395 | MONTGOMERY, DWIGHT | 3098 RAFAHI WAY | | | | HAYWARD | CA | 94541 | |
| 4981885 | Montgomery, Errol | Address on file | | | | | | | |
| 4978280 | Montgomery, Harold | Address on file | | | | | | | |
| 4943343 | Montgomery, Henry | 2142 River View Rd | | | | Clearlake Oaks | CA | 95423 | |
| 4982294 | Montgomery, Iris | Address on file | | | | | | | |
| 4985645 | Montgomery, Iveory | Address on file | | | | | | | |
| 4986656 | Montgomery, James | Address on file | | | | | | | |
| 4952758 | Montgomery, Jermaine T. | Address on file | | | | | | | |
| 7160705 | MONTGOMERY, JOHN WEIR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5003120 | Montgomery, Kathleen | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181984 | Montgomery, Kathleen Regina | Address on file | | | | | | | |
| 4968611 | Montgomery, Kevin | Address on file | | | | | | | |
| 4995232 | Montgomery, Kimbal | Address on file | | | | | | | |
| 4991814 | Montgomery, Leslie | Address on file | | | | | | | |
| 4985803 | Montgomery, Mark | Address on file | | | | | | | |
| 4952543 | Montgomery, Monica Bonafacia | Address on file | | | | | | | |
| 7255630 | Montgomery, Morgan Earlene | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4948420 | Montgomery, O.D., Craig | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948418 | Montgomery, O.D., Craig | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993950 | Montgomery, Pamela | Address on file | | | | | | | |
| 7187372 | MONTGOMERY, ROBERT | Address on file | | | | | | | |
| 4911877 | Montgomery, Ronny D | Address on file | | | | | | | |
| 4940515 | Montgomery, Rosemary | 2525 Arapahoe Ave | | | | Boulder | CA | 80302 | |
| 4964445 | Montgomery, Stephen | Address on file | | | | | | | |
| 4951671 | Montgomery, Stephen G | Address on file | | | | | | | |
| 4967362 | Montgomery, Steve E | Address on file | | | | | | | |
| 4965337 | Montgomery, Tanner Jordan | Address on file | | | | | | | |
| 5002820 | Montgomery, Terrence | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181985 | Montgomery, Terrence Patrick | Address on file | | | | | | | |
| 4958315 | Montgomery, Troy Darrin | Address on file | | | | | | | |
| 4992448 | Monti, Frank | Address on file | | | | | | | |
| 4983320 | Monti, Robert | Address on file | | | | | | | |
| 4933114 | Monti, Robert Michael | 1516 N. State Pkwy #15A | | | | Chicago | IL | 60610 | |
| 6130804 | MONTICELLI MASSIMO & JANE M | Address on file | | | | | | | |
| 4980826 | Monticelli, Frank | Address on file | | | | | | | |
| 4982606 | Monticelli, Wanda | Address on file | | | | | | | |
| 6131053 | MONTICELLO PROPERTY INVESTMENT GROUP LLC | Address on file | | | | | | | |
| 7186952 | Monticello Property Investment Group, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7141113 | Montie Carol Whitehead | Address on file | | | | | | | |
| 7194419 | MONTIE THOMASON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5946351 | Montie Whitehead | Address on file | | | | | | | |
| 5904406 | Montie Whitehead | Address on file | | | | | | | |
| 4951822 | Montiel, Edward J | Address on file | | | | | | | |
| 4966538 | Montiel, Mike S | Address on file | | | | | | | |
| 4950401 | Montiel, Rodolfo C | Address on file | | | | | | | |
| 4987139 | Montiero Sr., Phillip | Address on file | | | | | | | |
| 4984626 | Montilion, Marie | Address on file | | | | | | | |
| 4933364 | Montizambert, Eric A. | Address on file | | | | | | | |
| 4933409 | Montizambert, Eric A. | Address on file | | | | | | | |
| 4967305 | Montizambert, Eric Alan | Address on file | | | | | | | |
| 6142919 | MONTOSA DONNA MARIA TR | Address on file | | | | | | | |
| 4965276 | Montoya Jr., Oscar | Address on file | | | | | | | |
| 7260876 | Montoya, Ana Maria | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994323 | Montoya, Anthony | Address on file | | | | | | | |
| 4950478 | Montoya, Antonio R. | Address on file | | | | | | | |
| 4958547 | Montoya, Chet | Address on file | | | | | | | |
| 4911900 | Montoya, Daniel | Address on file | | | | | | | |
| 4958917 | Montoya, David I | Address on file | | | | | | | |
| 4943206 | Montoya, Debbie | 1778 Widen ct | | | | San Jose | CA | 95132 | |
| 4956437 | Montoya, Elizabeth Navarro | Address on file | | | | | | | |
| 4980263 | Montoya, Frank | Address on file | | | | | | | |
| 6088602 | MONTOYA, GUADALUPE | Address on file | | | | | | | |
| 6121455 | Montoya, Higinio | Address on file | | | | | | | |
| 6088603 | Montoya, Higinio | Address on file | | | | | | | |
| 7185670 | MONTOYA, JESSICA LYNN | Address on file | | | | | | | |
| 4964919 | MONTOYA, JESUS GILBERT | Address on file | | | | | | | |
| 4961779 | Montoya, Jonathan David | Address on file | | | | | | | |
| 7482479 | Montoya, Julia De La Paz | Address on file | | | | | | | |
| 7190906 | MONTOYA, LIZZETHE CASTRO | Address on file | | | | | | | |
| 4978088 | Montoya, Louie | Address on file | | | | | | | |
| 4973024 | Montoya, Mark Anthony | Address on file | | | | | | | |
| 4989312 | Montoya, Mary | Address on file | | | | | | | |
| 4995718 | Montoya, Michele | Address on file | | | | | | | |
| 4950922 | Montoya, Patricia | Address on file | | | | | | | |
| 4960546 | Montoya, Phillip James | Address on file | | | | | | | |
| 4956495 | Montoya, Rachel May | Address on file | | | | | | | |
| 4956363 | Montoya, Richard Andrew | Address on file | | | | | | | |
| 7187280 | MONTOYA, ROBERTO LEE | Address on file | | | | | | | |
| 4962942 | Montoya, Thomas A | Address on file | | | | | | | |
| 7312417 | Montoya, Timoteo I | Address on file | | | | | | | |
| 6175263 | Montoya, Virginia C | Address on file | | | | | | | |
| 6132836 | MONTRE DARRELL M & MARGARITE A | Address on file | | | | | | | |
| 6132837 | MONTRE DARRELL M & MARGARITE A | Address on file | | | | | | | |
| 4933201 | MONTREAL, BANK OF | 100 King St 24th Fl | | | | Toronto | ON | M5X 1A1 | CANADA |
| 6088610 | MONTROSE AIR QUALITY SERVICES LLC | 1 PARK PLZ STE 1000 | | | | IRVINE | CA | 92614 | |
| 6088612 | MONTROSE AIR QUALITY SERVICES LLC | 2825 Verne Roberts Circle | | | | Antioch | CA | 94509 | |
| 6139848 | MONTS MICHAEL V & LISA W | Address on file | | | | | | | |
| 4943610 | Montti, Federico | 5742 Summit Dr. | | | | Rocklin | CA | 95765-4179 | |
| 7154055 | Monty  Joseph Nykoluk | Address on file | | | | | | | |
| 7154055 | Monty  Joseph Nykoluk | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193823 | MONTY GOBIEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142521 | Monty Ray McCulloch | Address on file | | | | | | | |
| 5930209 | Monty Van Bibber | Address on file | | | | | | | |
| 5930208 | Monty Van Bibber | Address on file | | | | | | | |
| 5930210 | Monty Van Bibber | Address on file | | | | | | | |
| 4923345 | MONTZ JR, JOHN D | DBA MONTZ EQUIPMENT | PO Box 6 | | | WILLOWS | CA | 95988 | |
| 6088613 | MONUMENT CORPORATION - 2300 MONUMENT BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6088617 | MONUMENT CRISIS CENTER | 1990 MARKET ST | | | | CONCORD | CA | 94520 | |
| 4925565 | MONUMENT CRISIS CENTER | PO Box 23973 | | | | PLEASANT HILL | CA | 94523 | |
| 4925566 | MONUMENTAL SCHOLARS FUND | 1727 KING ST  STE 300 | | | | ALEXANDRIA | VA | 22314-2751 | |
| 4971198 | Monzon, Lucy Hang | Address on file | | | | | | | |
| 4939657 | Monzon, Roberto | 1937 Hopkins Avenue | | | | Redwood City | CA | 94062 | |
| 4986207 | Moock, Stuart | Address on file | | | | | | | |
| 6135017 | MOODY JULIE A ETAL | Address on file | | | | | | | |
| 6146038 | MOODY LOUISE E TR | Address on file | | | | | | | |
| 6134141 | MOODY VINCENT STEPHEN | Address on file | | | | | | | |
| 4919484 | MOODY, DAVID CHARLES | 2265 SUNRISE DR | | | | SAN JOSE | CA | 95124 | |
| 4988506 | Moody, Eduard | Address on file | | | | | | | |
| 4984935 | Moody, Elaine | Address on file | | | | | | | |
| 7341402 | Moody, Geraldine | Address on file | | | | | | | |
| 6088619 | Moody, James | Address on file | | | | | | | |
| 4989559 | Moody, Ron | Address on file | | | | | | | |
| 4997811 | Moody, Roxie | Address on file | | | | | | | |
| 4950389 | Moody, Stacy Marie Doherty | Address on file | | | | | | | |
| 4953310 | Moody, Thomas | Address on file | | | | | | | |
| 6121264 | Moody, Tonya M | Address on file | | | | | | | |
| 6088618 | Moody, Tonya M | Address on file | | | | | | | |
| 4925567 | MOODYS ANALYTICS INC | 121 N WALNUT ST STE 500 | | | | WEST CHESTER | PA | 19380 | |
| 4925568 | MOODYS INVESTORS SERVICE INC | PO Box 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 4970898 | Moolakatt, Rinly Joseph | Address on file | | | | | | | |
| 4981672 | Moomau, Gilbert | Address on file | | | | | | | |
| 7201100 | Moon Dance Baking, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4958213 | Moon Jr., James A | Address on file | | | | | | | |
| 4979897 | Moon Jr., Robert | Address on file | | | | | | | |
| 6135333 | MOON KAREN L & RAY D | Address on file | | | | | | | |
| 6144971 | MOON KIRK L JR & YOSHIMURA SETSUKO C | Address on file | | | | | | | |
| 6143054 | MOON ROXANNE | Address on file | | | | | | | |
| 7771667 | MOON YEE WONG AU TR UA NOV 16 01 | THE MOON YEE WONG AU FAMILY | TRUST | 1141 8TH AVE | | SACRAMENTO | CA | 95818-4002 | |
| 6144924 | MOON ZAIGA K | Address on file | | | | | | | |
| 4978192 | Moon, Forrest | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982221 | Moon, Glenn | Address on file | | | | | | | |
| 4976584 | Moon, Ida | Address on file | | | | | | | |
| 6121396 | Moon, Jeromy Edward | Address on file | | | | | | | |
| 6088620 | Moon, Jeromy Edward | Address on file | | | | | | | |
| 4986909 | Moon, Larry | Address on file | | | | | | | |
| 4994560 | Moon, Lynn | Address on file | | | | | | | |
| 4936478 | Moon, Myrtle | P.O. Box 1058 | | | | Hoopa | CA | 95546 | |
| 4957664 | Moon, Paul R | Address on file | | | | | | | |
| 4990253 | Moon, Ronald | Address on file | | | | | | | |
| 4985551 | Moon, Ronna | Address on file | | | | | | | |
| 4942569 | Moon, Shalon | 331 Heinlen St Apt 6 | | | | Lemoore | CA | 93245 | |
| 7185078 | MOON, SUSAN FOXGLOVE | Address on file | | | | | | | |
| 7480720 | Moonchamp, Pamela E | Address on file | | | | | | | |
| 6131105 | MOONE E MICHAEL & VALERIE R TR | Address on file | | | | | | | |
| 6131034 | MOONE E MICHAEL & VALERIE R TR | Address on file | | | | | | | |
| 6141468 | MOONEY DAVID RONALD TR & MOONEY LILLIAN CAROLINE T | Address on file | | | | | | | |
| 6145168 | MOONEY KIMBERLY H TR | Address on file | | | | | | | |
| 7481030 | Mooney, David R. | Address on file | | | | | | | |
| 4988976 | Mooney, Dean | Address on file | | | | | | | |
| 4968943 | Mooney, Denise C | Address on file | | | | | | | |
| 7483097 | Mooney, Mindy L. | Address on file | | | | | | | |
| 4955223 | Mooney, Susan | Address on file | | | | | | | |
| 4954459 | Mooneyham, Brett Jared | Address on file | | | | | | | |
| 4980191 | Mooneyham, Donnie | Address on file | | | | | | | |
| 4995655 | Mooneyhan, Arthur | Address on file | | | | | | | |
| 6121695 | Mooneyhan, Curtis | Address on file | | | | | | | |
| 6088621 | Mooneyhan, Curtis | Address on file | | | | | | | |
| 6088622 | MOONLIGHT COLD STORAGE INC - 10425 KINGS RIVER RD | 17719 E Huntsman Ave. | | | | Reedley | CA | 93654 | |
| 6088623 | MOONLIGHT COLD STORAGE INC - 1500 W MANNING | 17719 E Huntsman Ave. | | | | Reedley | CA | 93654 | |
| 6088624 | MOONLIGHT PACKING CORPORATION - 17719 E HUNTSMAN | 17719 E Huntsman Ave. | | | | Reedley | CA | 93654 | |
| 4975320 | Moore | 1330 PENINSULA DR | P. O. Box 868 | | | Loomis | CA | 95650 | |
| 6112879 | Moore | Address on file | | | | | | | |
| 7273371 | Moore , Roger  Stewart | Address on file | | | | | | | |
| 6133344 | MOORE ANNA KRISTINA | Address on file | | | | | | | |
| 6131630 | MOORE BETTY TRUSTEE ETAL | Address on file | | | | | | | |
| 6145586 | MOORE BRENT A & MOORE DANA | Address on file | | | | | | | |
| 4925569 | MOORE BROS SCAVENGER CO INC | 11300 WARDS FERRY RD | | | | BIG OAK FLAT | CA | 95305 | |
| 6139925 | MOORE CHARLES E TR | Address on file | | | | | | | |
| 6135338 | MOORE DANIEL ETAL | Address on file | | | | | | | |
| 6132310 | MOORE DOLORES MARGARET TTEE 1/ | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140993 | MOORE DOUGLAS G TR ET AL | Address on file | | | | | | | |
| 6132576 | MOORE EUGENE R & SUSAN R | Address on file | | | | | | | |
| 7145380 | Moore Family Trust | Address on file | | | | | | | |
| 6145977 | MOORE GREGORY | Address on file | | | | | | | |
| 6145996 | MOORE GREGORY J TR | Address on file | | | | | | | |
| 6139528 | MOORE HARRIET ELAINE | Address on file | | | | | | | |
| 7145915 | MOORE II, AUGUST EUGENE | Address on file | | | | | | | |
| 4925570 | MOORE INDUSTRIES INTERNATIONAL INC | 16650 SCHOENBORN ST | | | | SEPULVEDA | CA | 91343-6196 | |
| 6132482 | MOORE JAMES O | Address on file | | | | | | | |
| 7185798 | MOORE JR, JOHN L | Address on file | | | | | | | |
| 4965792 | Moore Jr., Alvin Earl | Address on file | | | | | | | |
| 4951682 | Moore Jr., David Sando | Address on file | | | | | | | |
| 6133921 | MOORE JULIA L | Address on file | | | | | | | |
| 6135319 | MOORE JULIA L | Address on file | | | | | | | |
| 6134397 | MOORE JULIA L ETAL | Address on file | | | | | | | |
| 6140670 | MOORE MARK W | Address on file | | | | | | | |
| 6140672 | MOORE MARK WARREN | Address on file | | | | | | | |
| 6142284 | MOORE MICHAEL TR | Address on file | | | | | | | |
| 6135070 | MOORE MICHAEL W AND JILL | Address on file | | | | | | | |
| 6141141 | MOORE RAYMOND R & STANI E | Address on file | | | | | | | |
| 6132129 | MOORE RICHARD B & JAN S | Address on file | | | | | | | |
| 6134573 | MOORE ROBERT TAYLOR | Address on file | | | | | | | |
| 6131760 | MOORE RODNEY ETAL | Address on file | | | | | | | |
| 6143840 | MOORE STEPHEN A & DAWYN L | Address on file | | | | | | | |
| 6144067 | MOORE STEPHEN D TR | Address on file | | | | | | | |
| 6142113 | MOORE SUSAN TR | Address on file | | | | | | | |
| 6134504 | MOORE TIMOTHY PAUL | Address on file | | | | | | | |
| 6088675 | MOORE TWINING ASSOCIATES INC | 2527 FRESNO ST | | | | FRESNO | CA | 93721 | |
| 6134429 | MOORE WALTER D & KATHERINE H TRUSTEE | Address on file | | | | | | | |
| 7295049 | Moore, Abigail D. | Address on file | | | | | | | |
| 7321447 | Moore, Abigail D. | Address on file | | | | | | | |
| 4972990 | Moore, Adam Todd | Address on file | | | | | | | |
| 4960729 | Moore, Adrian Page | Address on file | | | | | | | |
| 4990277 | Moore, Alda | Address on file | | | | | | | |
| 4986487 | Moore, Alfred | Address on file | | | | | | | |
| 7200387 | MOORE, ALVIN TOBBY | Address on file | | | | | | | |
| 7175978 | MOORE, AMY MIKA | Address on file | | | | | | | |
| 7175978 | MOORE, AMY MIKA | Address on file | | | | | | | |
| 4996413 | Moore, Angela | Address on file | | | | | | | |
| 7190475 | Moore, Ann Carolyn | Address on file | | | | | | | |
| 4944327 | Moore, Annese | 981 Brodmoor Blvd. | | | | San Leandro | CA | 94577 | |
| 7334890 | Moore, Anthony | Address on file | | | | | | | |
| 4997327 | Moore, Arlene | Address on file | | | | | | | |
| 4913567 | Moore, Arlene Marie | Address on file | | | | | | | |
| 4939029 | Moore, Arthur | 10339 Porta Dego Way | | | | Redding | CA | 96003 | |
| 7181986 | Moore, Arunee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960461 | Moore, Benjamin | Address on file | | | | | | | |
| 4955363 | Moore, Benjamin | Address on file | | | | | | | |
| 4991869 | Moore, Beverly | Address on file | | | | | | | |
| 4963981 | Moore, Brad | Address on file | | | | | | | |
| 4917117 | MOORE, BRADLEY | BRADMOORE LOGGING | 1120 Shawnee Trl | | | Redding | CA | 96003 | |
| 4953360 | Moore, Brandon | Address on file | | | | | | | |
| 4956572 | Moore, Brenda | Address on file | | | | | | | |
| 6163836 | Moore, Brent | Address on file | | | | | | | |
| 5873304 | Moore, Brent | Address on file | | | | | | | |
| 5976240 | Moore, Brent | Address on file | | | | | | | |
| 4964173 | Moore, Brian T | Address on file | | | | | | | |
| 4963202 | Moore, Bryan Scott | Address on file | | | | | | | |
| 4989705 | Moore, Carmelita | Address on file | | | | | | | |
| 4978351 | Moore, Carol | Address on file | | | | | | | |
| 4978546 | Moore, Carolyn | Address on file | | | | | | | |
| 4993544 | Moore, Cecelia | Address on file | | | | | | | |
| 7275792 | Moore, Charles Edward | Address on file | | | | | | | |
| 4918059 | MOORE, CHARLOTTE | PACIFIC NEURO | 2339 IRVING ST STE 200 | | | SAN FRANCISCO | CA | 94122 | |
| 4969898 | Moore, Christian | Address on file | | | | | | | |
| 4960962 | Moore, Christopher R | Address on file | | | | | | | |
| 4973373 | Moore, Colette Marie | Address on file | | | | | | | |
| 4987086 | Moore, Cynthia | Address on file | | | | | | | |
| 7324811 | Moore, Dan R. | Address on file | | | | | | | |
| 4958327 | Moore, Dane R | Address on file | | | | | | | |
| 4951406 | Moore, Daniel James | Address on file | | | | | | | |
| 4995469 | Moore, Danny | Address on file | | | | | | | |
| 4956414 | Moore, Darran Laral | Address on file | | | | | | | |
| 5873306 | MOORE, DAVID | Address on file | | | | | | | |
| 4997328 | Moore, David | Address on file | | | | | | | |
| 4986476 | Moore, David | Address on file | | | | | | | |
| 4914124 | Moore, David M | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957126 | Moore, David S | Address on file | | | | | | | |
| 4983909 | Moore, Dawn | Address on file | | | | | | | |
| 4911813 | Moore, Deborah | Address on file | | | | | | | |
| 7338848 | Moore, Deborah | Address on file | | | | | | | |
| 4956836 | Moore, DeMar Levon | Address on file | | | | | | | |
| 4983557 | Moore, Denis | Address on file | | | | | | | |
| 5870337 | Moore, Don | Address on file | | | | | | | |
| 6175264 | Moore, Don W | Address on file | | | | | | | |
| 6162998 | Moore, Don Wilson | Address on file | | | | | | | |
| 7144812 | MOORE, DONNA | Address on file | | | | | | | |
| 4987247 | Moore, Douglas | Address on file | | | | | | | |
| 4958950 | Moore, Duane A | Address on file | | | | | | | |
| 4970558 | Moore, Dustin Armstrong | Address on file | | | | | | | |
| 4958424 | Moore, Erik | Address on file | | | | | | | |
| 4955181 | Moore, Ernestine Dolores | Address on file | | | | | | | |
| 7823142 | Moore, Eugene Willie | Address on file | | | | | | | |
| 7823142 | Moore, Eugene Willie | Address on file | | | | | | | |
| 4941443 | Moore, Felicia | 201 Pennsylvania Ave | | | | Fairfield | CA | 94533 | |
| 4990182 | Moore, Frankie | Address on file | | | | | | | |
| 4975279 | Moore, Gary | 1426 PENINSULA DR | P.O. Box 147 | | | Quincy | CA | 95971 | |
| 5873307 | MOORE, GARY | Address on file | | | | | | | |
| 6104976 | Moore, Gary | Address on file | | | | | | | |
| 4960671 | Moore, Gary Frederick | Address on file | | | | | | | |
| 4940098 | MOORE, GEORGE | 20750 E AMERICAN AVE | | | | REEDLEY | CA | 93654 | |
| 4967097 | Moore, Gerald F | Address on file | | | | | | | |
| 7475362 | Moore, Grace | Address on file | | | | | | | |
| 7140951 | MOORE, GREGORY | Address on file | | | | | | | |
| 4980983 | Moore, Harlan | Address on file | | | | | | | |
| 4960398 | Moore, Holly | Address on file | | | | | | | |
| 4988171 | Moore, Issac | Address on file | | | | | | | |
| 4996956 | Moore, James | Address on file | | | | | | | |
| 4989968 | Moore, James | Address on file | | | | | | | |
| 4989363 | Moore, James | Address on file | | | | | | | |
| 5006366 | Moore, James and Sherry | 1330 PENINSULA DR | P. O. Box 868 | | | Loomis | CA | 95650 | |
| 4913085 | Moore, James Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994821 | Moore, Janice | Address on file | | | | | | | |
| 4955901 | Moore, Jasmine Denice | Address on file | | | | | | | |
| 4961476 | Moore, Jason Eric | Address on file | | | | | | | |
| 4923142 | MOORE, JEFFERY CLAYTON | 3645 GARWOOD RD | | | | NICOLAUS | CA | 95659 | |
| 4964608 | Moore, Jeffrey | Address on file | | | | | | | |
| 4983248 | Moore, Jim | Address on file | | | | | | | |
| 7466445 | Moore, Jimmy Tom | Address on file | | | | | | | |
| 4989249 | Moore, Jo Ann | Address on file | | | | | | | |
| 4987012 | Moore, Jodene | Address on file | | | | | | | |
| 4977689 | Moore, John | Address on file | | | | | | | |
| 4970025 | Moore, John | Address on file | | | | | | | |
| 4999330 | Moore, John Cody | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999329 | Moore, John Cody | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174253 | MOORE, JOHN CODY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008787 | Moore, John Cody | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938290 | Moore, John Cody; Sullivan, Serene Star | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938291 | Moore, John Cody; Sullivan, Serene Star | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938292 | Moore, John Cody; Sullivan, Serene Star | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4966878 | Moore, John Randall | Address on file | | | | | | | |
| 4960902 | Moore, Johnathan Eugene | Address on file | | | | | | | |
| 4989395 | Moore, Johnnie | Address on file | | | | | | | |
| 4959259 | Moore, Joshua C | Address on file | | | | | | | |
| 4995226 | Moore, Joy | Address on file | | | | | | | |
| 6087526 | Moore, Jr., Jared L. | Address on file | | | | | | | |
| 4968346 | Moore, Karras | Address on file | | | | | | | |
| 4984485 | Moore, Katherine | Address on file | | | | | | | |
| 4997883 | Moore, Kathy | Address on file | | | | | | | |
| 4989084 | Moore, Kay | Address on file | | | | | | | |
| 7183293 | Moore, Kenneth Ray | Address on file | | | | | | | |
| 4923807 | MOORE, KEVIN | DBA PACIFIC OVERHEAD DOOR SERVICE | PO Box 5212 | | | SANTA MARIA | CA | 93456 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996417 | Moore, Kevin | Address on file | | | | | | | |
| 4993009 | Moore, Kevin | Address on file | | | | | | | |
| 4912296 | Moore, Kevin C | Address on file | | | | | | | |
| 4955780 | Moore, Kimberley Ann | Address on file | | | | | | | |
| 4956845 | Moore, Kimberly D | Address on file | | | | | | | |
| 7315225 | Moore, Korie | Address on file | | | | | | | |
| 7145916 | MOORE, KRISTA MARIE | Address on file | | | | | | | |
| 4942448 | MOORE, KRISTINE | 7040 STACY LN | | | | POLLOCK PINES | CA | 95726 | |
| 7340206 | Moore, Lacey Laree | Address on file | | | | | | | |
| 4942726 | Moore, Lakysha | 3392 Joanne Ave | | | | San Jose | CA | 95127 | |
| 7332629 | Moore, Lawanda Lee | Address on file | | | | | | | |
| 4937300 | Moore, Lawrence | 519 Echo Valley Road | | | | Prunedale | CA | 93907 | |
| 7186877 | Moore, Lisa Masarat | Address on file | | | | | | | |
| 4924389 | MOORE, LISA OLIVIA | SEEDS OF HEALING | 2501 EUREKA RD | | | ROSEVILLE | CA | 95661 | |
| 4995051 | Moore, Lois | Address on file | | | | | | | |
| 4984578 | Moore, Lois | Address on file | | | | | | | |
| 7240841 | Moore, Lotte | Address on file | | | | | | | |
| 4993769 | Moore, Lou | Address on file | | | | | | | |
| 4981328 | Moore, Lyle | Address on file | | | | | | | |
| 4943065 | Moore, Lynda and David | 1664 Youd Road | | | | Winton | CA | 95388 | |
| 4993326 | Moore, Lynne | Address on file | | | | | | | |
| 4924675 | MOORE, MARCELLA | 1735 WENDY WAY | | | | RENO | NV | 89509 | |
| 7155530 | Moore, Marcia | Address on file | | | | | | | |
| 4993765 | Moore, Mary | Address on file | | | | | | | |
| 7268634 | Moore, Mary | Address on file | | | | | | | |
| 4954021 | Moore, Matthew Jason | Address on file | | | | | | | |
| 6088628 | Moore, Meagan | Address on file | | | | | | | |
| 7295516 | Moore, Melissa S | Address on file | | | | | | | |
| 4964213 | Moore, Michael | Address on file | | | | | | | |
| 4965121 | Moore, Michael | Address on file | | | | | | | |
| 4962891 | Moore, Michael | Address on file | | | | | | | |
| 7460823 | Moore, Michael C. D. | Address on file | | | | | | | |
| 4960204 | Moore, Michael Thomas | Address on file | | | | | | | |
| 4958940 | Moore, Michael W | Address on file | | | | | | | |
| 4993295 | Moore, Mirafe | Address on file | | | | | | | |
| 6155055 | Moore, Morrisa | Address on file | | | | | | | |
| 4936908 | MOORE, MYRNA | 1836 CHRISTINA AVE | | | | STOCKTON | CA | 95204 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968243 | Moore, Najla W | Address on file | | | | | | | |
| 4938027 | Moore, Nathaniel | 111 colorado st. | | | | Santa Cruz | CA | 95060 | |
| 4995601 | Moore, Nelson | Address on file | | | | | | | |
| 4936837 | MOORE, PAMELA | 736 E TERRACE AVE | | | | FRESNO | CA | 93704 | |
| 7224167 | Moore, Patricia Kay | Address on file | | | | | | | |
| 4954663 | Moore, Patricia Lynn | Address on file | | | | | | | |
| 4970672 | Moore, Patrick | Address on file | | | | | | | |
| 4986549 | Moore, Paul | Address on file | | | | | | | |
| 4951792 | Moore, Paul | Address on file | | | | | | | |
| 7463733 | Moore, Quentin | Address on file | | | | | | | |
| 4983609 | Moore, Randall | Address on file | | | | | | | |
| 4934240 | Moore, Randy | 8857 SW Edgewood St | | | | Tigard | OR | 97223 | |
| 4982251 | Moore, Rayford | Address on file | | | | | | | |
| 4978155 | Moore, Raymond | Address on file | | | | | | | |
| 7170847 | MOORE, RAYMOND ROSS | Address on file | | | | | | | |
| 4995935 | Moore, Rebecca | Address on file | | | | | | | |
| 7158734 | MOORE, RENEE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4944810 | Moore, Richard and Diane | 1837 N San Joaquin Street | | | | Stockton | CA | 95204 | |
| 5857521 | Moore, Richard B | Address on file | | | | | | | |
| 6029395 | Moore, Rickey | Address on file | | | | | | | |
| 6029325 | Moore, Rickey | Address on file | | | | | | | |
| 4940726 | Moore, Robert | 309 Quay Lane | | | | Redwood City | CA | 94065 | |
| 4935743 | Moore, Robert | 373 Lilac Lane | | | | Lincoln | CA | 95648 | |
| 4987527 | Moore, Robert | Address on file | | | | | | | |
| 4983530 | Moore, Robert | Address on file | | | | | | | |
| 4971773 | Moore, Robert H. | Address on file | | | | | | | |
| 7190222 | Moore, Robin | Address on file | | | | | | | |
| 7185511 | MOORE, ROBIN ANN | Address on file | | | | | | | |
| 4981594 | Moore, Rodger | Address on file | | | | | | | |
| 4989560 | Moore, Roy | Address on file | | | | | | | |
| 4961433 | Moore, Roy D | Address on file | | | | | | | |
| 4952330 | Moore, Ryan W | Address on file | | | | | | | |
| 4959126 | Moore, Samuel David | Address on file | | | | | | | |
| 7321875 | Moore, Sandra K | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4949078 | Moore, Sara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158839 | MOORE, SARA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4949076 | Moore, Sara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4951169 | Moore, Sara Kelly | Address on file | | | | | | | |
| 6088625 | Moore, Sarah | Address on file | | | | | | | |
| 4996202 | Moore, Scott | Address on file | | | | | | | |
| 4911727 | Moore, Scott L | Address on file | | | | | | | |
| 7185799 | MOORE, SEAN | Address on file | | | | | | | |
| 4958228 | Moore, Sean D | Address on file | | | | | | | |
| 4941636 | Moore, Shanel | 265 Burrell Ct | | | | Los Gatos | CA | 95033 | |
| 4951379 | Moore, Shawn L | Address on file | | | | | | | |
| 4958711 | Moore, Shea C | Address on file | | | | | | | |
| 4971188 | Moore, Sheila Ann | Address on file | | | | | | | |
| 7200386 | MOORE, SHERRIE | Address on file | | | | | | | |
| 4959215 | Moore, Shon | Address on file | | | | | | | |
| 7170849 | MOORE, STANI ELLEN | Address on file | | | | | | | |
| 4964014 | Moore, Stella D | Address on file | | | | | | | |
| 5005523 | Moore, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181987 | Moore, Stephen David | Address on file | | | | | | | |
| 4933466 | Moore, Steven | 24000 Soquel San Jose rd. | | | | Los Gatos | CA | 95033 | |
| 4991970 | Moore, Steven | Address on file | | | | | | | |
| 4977686 | Moore, Steven | Address on file | | | | | | | |
| 4983855 | Moore, Susan | Address on file | | | | | | | |
| 4973399 | Moore, Svetlana Alexandrovna | Address on file | | | | | | | |
| 7328501 | Moore, Tammy | Address on file | | | | | | | |
| 7475188 | Moore, Tammy | Address on file | | | | | | | |
| 4939373 | Moore, Tana | 5343 Humboldt Drive | | | | Rocklin | CA | 95765 | |
| 4915017 | Moore, Taylor Brianne | Address on file | | | | | | | |
| 4992705 | Moore, Ted | Address on file | | | | | | | |
| 7185800 | MOORE, TERRIE M | Address on file | | | | | | | |
| 4991662 | Moore, Terry | Address on file | | | | | | | |
| 4978953 | Moore, Thelma | Address on file | | | | | | | |
| 4994284 | Moore, Theresa | Address on file | | | | | | | |
| 4986719 | Moore, Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989167 | Moore, Thomas | Address on file | | | | | | | |
| 4995900 | Moore, Thomas | Address on file | | | | | | | |
| 7471614 | Moore, Thomas | Address on file | | | | | | | |
| 7466493 | Moore, Thomas George | Address on file | | | | | | | |
| 5005526 | Moore, Tim | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4913399 | Moore, Timothy Daniel | Address on file | | | | | | | |
| 7181988 | Moore, Timothy Irwin | Address on file | | | | | | | |
| 4937747 | Moore, Tina | 2470 Homestead Rd | | | | Templeton | CA | 93465 | |
| 4986292 | Moore, Victor | Address on file | | | | | | | |
| 4993270 | Moore, Walter | Address on file | | | | | | | |
| 4980972 | Moore, Wendy | Address on file | | | | | | | |
| 4948011 | Moore, William | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948009 | Moore, William | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977453 | Moore, William | Address on file | | | | | | | |
| 4977864 | Moore, William | Address on file | | | | | | | |
| 4991389 | Moore, William | Address on file | | | | | | | |
| 5978760 | MOORE, WILLIAM | Address on file | | | | | | | |
| 7144813 | MOORE, WILLIAM JAMES | Address on file | | | | | | | |
| 7144813 | MOORE, WILLIAM JAMES | Address on file | | | | | | | |
| 6175265 | Moore, William P | Address on file | | | | | | | |
| 4964094 | Moore, Zenniko D | Address on file | | | | | | | |
| 7186076 | MOOREHEAD FAMILY TRUST | Address on file | | | | | | | |
| 7854924 | Moorer, Mac M. | Address on file | | | | | | | |
| 4917219 | MOOREHEAD, BROWN WILLIAMS | AND QUINN INC | 1155 15TH ST NW STE #1004 | | | WASHINGTON | DC | 20005 | |
| 7217147 | Moorhouse, Jamie Lynn | Boldt, Paige N. | 2561 California Park Drive, Suite 100 | | | Chico | CA | 95928 | |
| 4966155 | Moorleghen, Stephen | Address on file | | | | | | | |
| 4935645 | Moorman, Jason | 413 Roundhill Dr. | | | | Brentwood | CA | 94513 | |
| 4934158 | Moorpark Clearners, La Nan | 5152 Moorpark Avenue #50 | | | | San Jose | CA | 95129 | |
| 4978412 | Moors, Donald | Address on file | | | | | | | |
| 4936812 | Moorthy, Ravi | 47 Marin Avenue | | | | Sausalito | CA | 94965 | |
| 4972120 | Moosa, Muhammad | Address on file | | | | | | | |
| 4979003 | Mootz, Edith | Address on file | | | | | | | |
| 4960590 | Mootz, Mitchell William | Address on file | | | | | | | |
| 4942620 | MOOYAH BURGERS FRIES SHAKES-Katzman, Loren | 43 Pulido Ct. | | | | Danville | CA | 94526 | |
| 4970836 | Mopati, Sireesha | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985600 | Moppin, Edward | Address on file | | | | | | | |
| 4940579 | Mopress, Erika | 17183 Tarpey Road | | | | Royal Oaks | CA | 95076 | |
| 7327387 | Mora ballweber Taipale | 5414 kevin ct | | | | Santa rosa | CA | 95403 | |
| 7327387 | Mora ballweber Taipale | Kelly Taipale | 5414 Kevin Ct | | | Santa Rosa | Ca | 96403 | |
| 6141917 | MORA DEBI R & MORA JOHN PAUL | Address on file | | | | | | | |
| 6133992 | MORA MATTHEW A | Address on file | | | | | | | |
| 6131044 | MORA RICCARDO & APRIL | Address on file | | | | | | | |
| 4941992 | MORA SANCHEZ, MARIA EUGENIA | 1780 CORTEZ AVE | | | | SAN JOSE | CA | 95122 | |
| 4941231 | Mora, Angelicia | 789 Green Valley Rd. #110 | | | | Watsonville | CA | 95076 | |
| 7182698 | Mora, April A. | Address on file | | | | | | | |
| 4964801 | Mora, Daniel A. | Address on file | | | | | | | |
| 5004006 | Mora, Deanna | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7280472 | Mora, Deanna | Address on file | | | | | | | |
| 7158415 | MORA, DEBI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4937525 | Mora, Eduardo | 25371 Markham lane | | | | Salinas | CA | 93908 | |
| 4965903 | Mora, Erwin Roberto | Address on file | | | | | | | |
| 7197406 | MORA, FERNANDO | Address on file | | | | | | | |
| 4934167 | Mora, James | 1100 Prescott Ave | | | | Clovis | CA | 93619 | |
| 4954138 | Mora, Jody G | Address on file | | | | | | | |
| 7158416 | MORA, JOHN PAUL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7305646 | Mora, Joseph | Address on file | | | | | | | |
| 4956832 | Mora, Julia | Address on file | | | | | | | |
| 5978762 | MORA, LUZ | Address on file | | | | | | | |
| 7182700 | Mora, Mitchel A. | Address on file | | | | | | | |
| 7305004 | Mora, Patricia M. | Address on file | | | | | | | |
| 5939481 | MORA, RENE | Address on file | | | | | | | |
| 7182699 | Mora, Riccardo A. | Address on file | | | | | | | |
| 4996056 | Mora, Roberta | Address on file | | | | | | | |
| 4911985 | Mora, Roberta L | Address on file | | | | | | | |
| 7182701 | Mora, Sebastian A. | Address on file | | | | | | | |
| 4957808 | Mora, Susan | Address on file | | | | | | | |
| 4956595 | Mora, Thomas severiano | Address on file | | | | | | | |
| 7290052 | Morabe, Anthony | Address on file | | | | | | | |
| 6058718 | Morabe, Anthony | Address on file | | | | | | | |
| 4945223 | Morad, Nick | 140 Almaden Ave | | | | Milpitas | CA | 95035 | |
| 5865572 | MORADI, HOJJAT | Address on file | | | | | | | |
| 4953959 | Moradkhani, Curtis Aguirre | Address on file | | | | | | | |
| 4942081 | Morados, Renan | 5314 Privet Lane | | | | Elk Grove | CA | 95758 | |
| 4913506 | Moradzadeh, Benyamin | Address on file | | | | | | | |
| 7246468 | Moraga 1 Inv, LLC | Rishi Kapoor, Esq. | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5873314 | Moraga 1 INV, LLC | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934012 | Moraga Emerald, Inc. DBA Burger King-Grant, Pamela | 93 Underhill Road | | | | Orinda | CA | 94563 | |
| 4979678 | Moraga, Juanita | Address on file | | | | | | | |
| 6143192 | MORALES BERTA A | Address on file | | | | | | | |
| 6135144 | MORALES GRETE ASHILD | Address on file | | | | | | | |
| 4989589 | Morales Jr., Raymond | Address on file | | | | | | | |
| 6143082 | MORALES MATTHEW A ET AL | Address on file | | | | | | | |
| 4915482 | MORALES, ADRIAN NATHIEL | 723 MANZANITA AVE | | | | SUNNYVALE | CA | 94085 | |
| 4956435 | Morales, Alina | Address on file | | | | | | | |
| 4938120 | MORALES, ANA | 563 PARADISE CANYON RD | | | | SALINAS | CA | 93907 | |
| 4953500 | Morales, Andrea Alexandra | Address on file | | | | | | | |
| 4972936 | Morales, Andrew James | Address on file | | | | | | | |
| 4933583 | Morales, Araceli | 112 Ford Street | | | | Watsonville | CA | 95076 | |
| 4965186 | Morales, Armando | Address on file | | | | | | | |
| 4953002 | Morales, Ben | Address on file | | | | | | | |
| 4937777 | Morales, Benjamin | 917 Bautista dr | | | | Salinas | CA | 93901 | |
| 4959230 | Morales, Bertha | Address on file | | | | | | | |
| 4955155 | Morales, Clara J | Address on file | | | | | | | |
| 4938066 | Morales, Colleen | 2060 San Miguel Canyon Road | | | | Salinas | CA | 93907 | |
| 4943979 | Morales, Daniel | 249 Altadena Circle | | | | Bay Point | CA | 94565 | |
| 4957212 | Morales, Danny John | Address on file | | | | | | | |
| 4935809 | MORALES, Debbie & Alfred | 289 Payne Road | | | | San Juan Bautista | CA | 95045 | |
| 4956351 | Morales, Diane Monique | Address on file | | | | | | | |
| 4996267 | Morales, Edgardo | Address on file | | | | | | | |
| 4986725 | Morales, Emilia | Address on file | | | | | | | |
| 4965768 | Morales, Esteven Pablo | Address on file | | | | | | | |
| 4987413 | Morales, Felix | Address on file | | | | | | | |
| 5978765 | Morales, Francisco | Address on file | | | | | | | |
| 7331767 | Morales, Francisco | Address on file | | | | | | | |
| 5978766 | Morales, Francisco | Address on file | | | | | | | |
| 4937584 | Morales, Gerardo | 1409 SUMAC | | | | Salinas | CA | 93905 | |
| 4933790 | Morales, Jaime | 1215 Morris Avenue | | | | Greenfield | CA | 93927 | |
| 7823562 | Morales, Jerrell | Address on file | | | | | | | |
| 4996077 | Morales, Jimmy | Address on file | | | | | | | |
| 4911615 | Morales, Jimmy Montemayor | Address on file | | | | | | | |
| 4992704 | Morales, Joe | Address on file | | | | | | | |
| 4939304 | Morales, John | 4987 E Tyler Ave | | | | Fresno | CA | 93727 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964439 | Morales, Jose Gilberto | Address on file | | | | | | | |
| 4990218 | Morales, Juan | Address on file | | | | | | | |
| 4914690 | Morales, Julio | Address on file | | | | | | | |
| 4937093 | Morales, Juvenal | 6049 8th St | | | | Riverbank | CA | 95367 | |
| 4913060 | Morales, Kevin | Address on file | | | | | | | |
| 4967093 | Morales, Lisa Monica | Address on file | | | | | | | |
| 4937474 | Morales, Maria | 1230 W Alisa St | | | | Salinas | CA | 93905 | |
| 4940368 | Morales, Maria | 852 Barcelona Street | | | | Soledad | CA | 93960 | |
| 4966979 | Morales, Maria R | Address on file | | | | | | | |
| 4913912 | Morales, Matthew J | Address on file | | | | | | | |
| 6176558 | Morales, Maureen Cecile | Address on file | | | | | | | |
| 4968096 | Morales, Melisa | Address on file | | | | | | | |
| 4926305 | MORALES, OCTAVIO D | 3029 TALINGA DR | | | | LIVERMORE | CA | 94550 | |
| 4934212 | MORALES, PAULA | 2473 WALNUT AVE | | | | PATTERSON | CA | 95363-9617 | |
| 4969117 | Morales, Rafael Alejandro | Address on file | | | | | | | |
| 4994621 | Morales, Robert | Address on file | | | | | | | |
| 4971221 | Morales, Roberto | Address on file | | | | | | | |
| 4963915 | Morales, Roman J | Address on file | | | | | | | |
| 4969599 | Morales, Sandra | Address on file | | | | | | | |
| 4937380 | Morales, Victor | 58 Miller Road | | | | Watsonville | CA | 95076 | |
| 4955169 | Morales, Yolanda A | Address on file | | | | | | | |
| 4967707 | Morales-Burnham, Carol E | Address on file | | | | | | | |
| 5001702 | Moralez, Benjamin | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001705 | Moralez, Dianne | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4942655 | Moralez, Francisca | 332 North Second St | | | | San Jose | CA | 95112 | |
| 4956417 | Moralez, Valarie | Address on file | | | | | | | |
| 4949300 | Moralli, Joseph | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6146011 | MORAN ADRIENNE M TR | Address on file | | | | | | | |
| 6142886 | MORAN MOORE TR & PATRICIA TR | Address on file | | | | | | | |
| 6143888 | MORAN PATRICK K TR & MARSHA ANN TR | Address on file | | | | | | | |
| 4942059 | Moran, Cecilia | 8021 Hill Dr. | | | | Sebastopol | CA | 95472 | |
| 4975940 | Moran, Curtis | 7099 HIGHWAY 147 | P.O. Box 470 | | | Susanville | CA | 96130-0470 | |
| 6087099 | Moran, Curtis | Address on file | | | | | | | |
| 7145117 | Moran, Dylan | Address on file | | | | | | | |
| 4987597 | Moran, Gregory | Address on file | | | | | | | |
| 7209615 | Moran, Guillermo | Address on file | | | | | | | |
| 4940185 | Moran, Jess | 925A TORO CANYON RD | | | | SANTA BARBARA | CA | 93108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951341 | Moran, Lori | Address on file | | | | | | | |
| 4959347 | Moran, Maria | Address on file | | | | | | | |
| 4968152 | Moran, Nicholas | Address on file | | | | | | | |
| 7145116 | Moran, Sheila | Address on file | | | | | | | |
| 4912329 | Moran, Vernon Scott | Address on file | | | | | | | |
| 6145245 | MORANDA TRACI L TR | Address on file | | | | | | | |
| 4942292 | Moran-Garcia, Jovita | 1483 S. Hunt Road | | | | Gustine | CA | 95322 | |
| 4990812 | Morante, Kimberly | Address on file | | | | | | | |
| 7158856 | MORANTON-COLMAN, GRETA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4949580 | Moranton-Colman, Greta Louise | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4986308 | Mora-Ortiz, Denise | Address on file | | | | | | | |
| 4997028 | Morar, Lory | Address on file | | | | | | | |
| 4913158 | Morar, Lory J | Address on file | | | | | | | |
| 6121201 | Morasca, Gregory | Address on file | | | | | | | |
| 6088678 | Morasca, Gregory | Address on file | | | | | | | |
| 4982816 | Morasca, Raymond | Address on file | | | | | | | |
| 4928991 | MORASCI, SCOTT | 2964 HOT SPRINGS RD | | | | MINDEN | NV | 89423 | |
| 4961171 | Morataya, Edwin | Address on file | | | | | | | |
| 4958643 | Morath, David Allen | Address on file | | | | | | | |
| 6131457 | MORAWCZNSKI NICHOLAS & FAWN M JT | Address on file | | | | | | | |
| 6131470 | MORAWCZNSKI NICK & FAWN JT | Address on file | | | | | | | |
| 6139846 | MORDECAI RICHARD A TR & MORDECAI SHARON J TR | Address on file | | | | | | | |
| 4970338 | Mordue, Dave | Address on file | | | | | | | |
| 4985881 | More, Christopher | Address on file | | | | | | | |
| 6134041 | MOREAU LUDGER L AND KATHERINE | Address on file | | | | | | | |
| 4979773 | Moreda, Francis | Address on file | | | | | | | |
| 4997592 | Moreda, Peggy | | | | | | | | |
| 7775132 | MOREEN J SPENCER & | DOREEN V SUSTARICH JT TEN | 575 HAMILTON ST | | | SAN FRANCISCO | CA | 94134-1733 | |
| 7775497 | MOREEN J SUSTARICH | 575 HAMILTON ST | | | | SAN FRANCISCO | CA | 94134-1733 | |
| 7775133 | MOREEN S SPENCER | 575 HAMILTON ST | | | | SAN FRANCISCO | CA | 94134-1733 | |
| 4956737 | Morehead, Marion Andrew | Address on file | | | | | | | |
| 4960661 | Morehead, Mathew Franklin | Address on file | | | | | | | |
| 7466904 | Morehead, Royce J. | Address on file | | | | | | | |
| 6182633 | Morehead, Shelly | Address on file | | | | | | | |
| 4925573 | MOREHOUSE INSTRUMENT CO | 1742 SIXTH AVE | | | | YORK | PA | 17403-2675 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984987 | Moreira, Joseph | Address on file | | | | | | | |
| 4923638 | MOREIRA, KARLA V | 2024 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 4950285 | Morel, Kelli C | Address on file | | | | | | | |
| 4978747 | Moreland, Carol | Address on file | | | | | | | |
| 4967819 | Moreland, Chauna | Address on file | | | | | | | |
| 6146713 | MORELL VIOLET E TR | Address on file | | | | | | | |
| 6083919 | Morelli Ranch, LLC | Vivian Crowe | P.O. Box 25 | 10500 Ponderosa Way | | Millville | CA | 96062 | |
| 7186834 | Morelli, Martina Elena | Address on file | | | | | | | |
| 7205486 | MORELOCK, GEORGINA | KABATECK, LLP CLIENT TRUST FUND | SERENA VARTAZARIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 5807631 | MORELOS SOLAR LLC - RAM 3 | Attn: John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 5803639 | MORELOS SOLAR LLC - RAM 3 | ENERGY LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4932759 | Morelos Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 6118801 | Morelos Solar, LLC | John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 6088680 | Morelos Solar, LLC | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | | Birmingham | AL | 35243 | |
| 7232312 | Morelos Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | Atlanta | GA | 30308 | |
| 7232312 | Morelos Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matthew G. Roberts, Esq. | 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 4938036 | MORELOS, ALFONSO | 2073 SANTA RITA ST | | | | SALINAS | CA | 93906 | |
| 4937958 | MORELOS, ZULEMA | 1185 MONROE ST | | | | SALINAS | CA | 93906 | |
| 7200321 | More-love.net | Address on file | | | | | | | |
| 6122027 | Moren, Michael R | Address on file | | | | | | | |
| 6088681 | Moren, Michael R | Address on file | | | | | | | |
| 4954503 | Moren, Stephen Anthony | Address on file | | | | | | | |
| 4942178 | Moreno Electric Co-Moreno, Raul | 650 Broasdmoor Blvd | | | | San Leandro | CA | 94577 | |
| 6131834 | MORENO ERNESTO JR AND ALICIA GAMBOA TR | Address on file | | | | | | | |
| 4951687 | Moreno Jr., Joaquin | Address on file | | | | | | | |
| 4963248 | Moreno Jr., Matthew Lopez | Address on file | | | | | | | |
| 4969648 | Moreno Jr., Ronald P. | Address on file | | | | | | | |
| 4941953 | Moreno, Alma | 2579 Bridle Path Dr | | | | Gilroy | CA | 95020 | |
| 4973879 | Moreno, Annie G | Address on file | | | | | | | |
| 4979419 | Moreno, August | Address on file | | | | | | | |
| 4934427 | Moreno, Cecilia | 339 E Saint James St | | | | San Jose | CA | 95112 | |
| 4938070 | moreno, christina | 17175 chianti ln | | | | royal oaks | CA | 95076 | |
| 4950512 | Moreno, Danny | Address on file | | | | | | | |
| 7159313 | MORENO, DEANNA TERESA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4919600 | MORENO, DEBRA | MORENO COMMUNICATIONS MEDIA | 1801 GLENBROOK LN | | | LINCOLN | CA | 95648 | |
| 4955809 | Moreno, Edgar | Address on file | | | | | | | |
| 4937472 | Moreno, Erika | 2187 Perez Street | | | | Salinas | CA | 93906 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3559 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331814 | Moreno, Ernest | Address on file | | | | | | | |
| 7330804 | Moreno, Ernesto and Alicia | Address on file | | | | | | | |
| 4961174 | Moreno, Frank | Address on file | | | | | | | |
| 4942802 | Moreno, Javier | 2027 lynwood Terrace | | | | san jose | CA | 95128 | |
| 4976598 | Moreno, John | Address on file | | | | | | | |
| 4969697 | Moreno, Jose | Address on file | | | | | | | |
| 4937692 | Moreno, Juan | 1452 Teton Avenue | | | | Salinas | CA | 93906 | |
| 4951447 | Moreno, Lisa C | Address on file | | | | | | | |
| 4955471 | Moreno, Lisa Marie | Address on file | | | | | | | |
| 4937636 | Moreno, Lori | 10818 Elkhorn Drive | | | | Stockton | CA | 95209 | |
| 4937354 | MORENO, MANUEL | 13587 Great Falls | | | | Cal Valley | CA | 93453 | |
| 6007218 | Moreno, Marc | Address on file | | | | | | | |
| 4965853 | Moreno, Marcus Anthony | Address on file | | | | | | | |
| 4914906 | Moreno, Marcus Anthony | Address on file | | | | | | | |
| 4937535 | Moreno, Maria | 2322 N Main Street | | | | Salinas | CA | 93906 | |
| 4996341 | Moreno, Marion | Address on file | | | | | | | |
| 7187405 | MORENO, MARITZA CYNTHIA | Address on file | | | | | | | |
| 4959320 | Moreno, Mark | Address on file | | | | | | | |
| 4935804 | MORENO, MARTIN | 2359 LENDRUM AVE | | | | SAN JOSE | CA | 95116 | |
| 4957444 | Moreno, Michael J | Address on file | | | | | | | |
| 4964696 | Moreno, Michael R. | Address on file | | | | | | | |
| 4938555 | MORENO, MIGUEL ANGEL | 1466 LAGUNA CIR | | | | STOCKTON | CA | 95206 | |
| 4968106 | Moreno, Paul | Address on file | | | | | | | |
| 4987781 | Moreno, Ramon | Address on file | | | | | | | |
| 4997480 | MORENO, REYNOLD | Address on file | | | | | | | |
| 4913667 | MORENO, REYNOLD RIVERA | Address on file | | | | | | | |
| 4954376 | Moreno, Ricardo Jesus | Address on file | | | | | | | |
| 4993839 | Moreno, Robert | Address on file | | | | | | | |
| 4941751 | Moreno, Rodrigo | 3143 Rose Lane | | | | Marina | CA | 93933 | |
| 4964176 | Moreno, Sabin A | Address on file | | | | | | | |
| 4940517 | Moreno, Salvador | P.O. Box 372 | | | | Buttonwillow | CA | 93206 | |
| 4955810 | Moreno, Sonia | Address on file | | | | | | | |
| 4912753 | Moreno, Stephanie A | Address on file | | | | | | | |
| 4959031 | Moreno, Steven Martin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965254 | Moreno, Thomas Andrew | Address on file | | | | | | | |
| 4981823 | Moreno, Tommy | Address on file | | | | | | | |
| 4911753 | Moreno, Tommy L | Address on file | | | | | | | |
| 4950391 | Moreno, Veronique | Address on file | | | | | | | |
| 4997127 | Moreno-Jimenez, Jose | Address on file | | | | | | | |
| 4913317 | Moreno-Jimenez, Jose H. | Address on file | | | | | | | |
| 6135047 | MORES GAIL TRUSTEE ETAL | Address on file | | | | | | | |
| 6141756 | MORESCO RONALD G & MAUREEN T TR | Address on file | | | | | | | |
| 4986841 | Moresco, Dean | Address on file | | | | | | | |
| 4983384 | Moresco, Dennis | Address on file | | | | | | | |
| 4979070 | Moresco, Edward | Address on file | | | | | | | |
| 4936927 | Moresco, Jeff | 115 Shadowcreek Rd | | | | Watsonville | CA | 95076 | |
| 7479978 | Moresco, Maureen Theresa | Address on file | | | | | | | |
| 7479636 | Moresco, Ronald  Gary | Address on file | | | | | | | |
| 4987121 | Moresco, Sharal | Address on file | | | | | | | |
| 4971361 | Moreton, Elgin Peter | Address on file | | | | | | | |
| 4947201 | Moretta, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947199 | Moretta, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6139490 | MORETTI AUGUST J & KAVKA AUDREY B | Address on file | | | | | | | |
| 4949960 | Moretti, Jon Paul | Pomerantz LLP | 468 North Camden Drive | | | Beverly Hills | CA | 90210 | |
| 6124227 | Moretti, Jon Paul | Address on file | | | | | | | |
| 6124228 | Moretti, Jon Paul | Address on file | | | | | | | |
| 6124229 | Moretti, Jon Paul | Address on file | | | | | | | |
| 6124235 | Moretti, Jon Paul | Address on file | | | | | | | |
| 4989174 | Moretti, Lawrence | Address on file | | | | | | | |
| 4955565 | Moretti, Roberta | Address on file | | | | | | | |
| 4952237 | Moretti, Ryan M | Address on file | | | | | | | |
| 4993846 | Morettini, Annette | Address on file | | | | | | | |
| 4957960 | Morettini, Suzette J | Address on file | | | | | | | |
| 7186064 | MORETTO, ANDREW MICHAEL | Address on file | | | | | | | |
| 7144814 | MORETTO, FRANK ANDRE | Address on file | | | | | | | |
| 7144814 | MORETTO, FRANK ANDRE | Address on file | | | | | | | |
| 7187224 | MORETTO, MICHAEL | Address on file | | | | | | | |
| 7144815 | MORETTO, MICHAEL ANDREW | Address on file | | | | | | | |
| 7144815 | MORETTO, MICHAEL ANDREW | Address on file | | | | | | | |
| 4965430 | Moretto, Nicholas Phillip | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145367 | MOREY MICHELLE ET AL | Address on file | | | | | | | |
| 4996463 | Morey, Dorothy | Address on file | | | | | | | |
| 4944963 | Morey, Gail | 11 Robert S Drive | | | | Menlo Park | CA | 94025 | |
| 4936584 | Morey, Terri | PO box 1028 | | | | Palermo | CA | 95968 | |
| 4934568 | MORFIN, ARMANDO | 1609 VENICE CIR | | | | STOCKTON | CA | 95206 | |
| 4937177 | Morfin, Ernie | PO Box | | | | Anderson | CA | 96007 | |
| 4965972 | Morfin, Narciso | Address on file | | | | | | | |
| 4962812 | Morfin, Orlando | Address on file | | | | | | | |
| 4954344 | Morfin, Rogelio | Address on file | | | | | | | |
| 4969394 | Morford, Meredith Ann | Address on file | | | | | | | |
| 4989415 | Morford, Terry | Address on file | | | | | | | |
| 4936070 | Morga, Herman | 610 Regina Street | | | | Soledad | CA | 93960 | |
| 4972299 | Morga, Leara | Address on file | | | | | | | |
| 4980169 | Morgado, Anthony | Address on file | | | | | | | |
| 4989397 | Morgado, Carlos | Address on file | | | | | | | |
| 7779702 | MORGAINE TRINE | 4519 NE 15TH AVE UNIT A | | | | PORTLAND | OR | 97211-5188 | |
| 6117106 | MORGAN ADVANCED CERAMICS, INC. dba Wesgo | 2425 Whipple Rd. | | | | Hayward | CA | 94544 | |
| 7142756 | Morgan Ann Gaylord | Address on file | | | | | | | |
| 4939406 | MORGAN BLASINGAME FAMILY LIMITED PARTNERSHIP-BLASINGAME, MORGAN | 19606 AUBERRY RD | | | | CLOVIS | CA | 93619 | |
| 7189649 | Morgan Borck | Address on file | | | | | | | |
| 6130290 | MORGAN BRENT DAVID TR | Address on file | | | | | | | |
| 6146997 | MORGAN BRUCE TR & TAYLOR JAN G TR | Address on file | | | | | | | |
| 6129880 | MORGAN BRUCE TRSTE ETAL | Address on file | | | | | | | |
| 7713106 | MORGAN CORPORATION LTD | Address on file | | | | | | | |
| 7199297 | MORGAN E OLHISER | Address on file | | | | | | | |
| 7154349 | Morgan Fisher | Address on file | | | | | | | |
| 7154349 | Morgan Fisher | Address on file | | | | | | | |
| 7193795 | MORGAN GAYLORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196329 | MORGAN GEORGE MCLINTIC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4925574 | MORGAN HILL CHAMBER OF COMMERCE | 17485 MONTEREY RD STE 105 | | | | MORGAN HILL | CA | 95037 | |
| 4939789 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St. | | | | Morgan Hill | CA | 95037 | |
| 4925575 | MORGAN HILL COMMUNITY FOUNDATION | INC | PO Box 1974 | | | MORGAN HILL | CA | 95038 | |
| 4925576 | MORGAN HILL RETAIL VENTURE LP | 1556 PARKSIDE DR | | | | WALNUT CREEK | CA | 94596 | |
| 6088686 | Morgan Hill, City of | CITY OF MORGAN HILL, UTILITY BILLING DIVISION | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037 | |
| 6043422 | MORGAN HILL, CITY OF | CITY OF MORGAN HILL, UTILITY BILLING DIVISION, | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| 7462645 | MORGAN JANE LAWLER | Address on file | | | | | | | |
| 6143118 | MORGAN JEFFREY S TR | Address on file | | | | | | | |
| 4965323 | Morgan Jr., Edmondo Clyde | Address on file | | | | | | | |
| 4949492 | Morgan Jr., Joseph | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949494 | Morgan Jr., Joseph | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145632 | Morgan Nicholas Greenwell | Address on file | | | | | | | |
| 6139930 | MORGAN PROPERTIES INC | Address on file | | | | | | | |
| 6142191 | MORGAN PROPERTIES INC | Address on file | | | | | | | |
| 7777726 | MORGAN R FIZELL | 2472 SHADOW BERRY DR | | | | MANTECA | CA | 95336-5132 | |
| 6131728 | MORGAN RAYMOND R II | Address on file | | | | | | | |
| 7781469 | MORGAN ST TR | FBO MARIA ELENA FRECCERO IRA | 10 30 17 | 919 BLUEWATER DR | | VACAVILLE | CA | 95688-8546 | |
| 7779506 | MORGAN ST TR IRA | FBO KAREN SANTAELLA 03/24/16 | 890 OLD FARM LN | | | APTOS | CA | 95003-3435 | |
| 6088688 | Morgan Stanley | 1585 Broadway | | | | New York | NY | 10036 | |
| 5807632 | Morgan Stanley | Attn: Commodities Swap Group | 2000 Westchester Avenue | | | Purchase | NY | 10577 | |
| 4925577 | MORGAN STANLEY | ATTN: DAVID NASTRO | 1585 BROADWAY 3RD FL | | | NEW YORK | NY | 10036 | |
| 6088689 | Morgan Stanley & Co LLC | 1585 Broadway, NY | | | | New York | NY | 10036 | |
| 4925579 | MORGAN STANLEY & CO LLC | ATTN PAYMENT CONTROL AL PABISCH | ATTN: DAVID NASTRO | 1300 THAMES STE 5TH FL | | BALTIMORE | MD | 21231 | |
| 4925578 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| 4915218 | Morgan Stanley & Co. Incorporated | Attn: David Nastro | 1585 Broadway, 29th Floor | | | New York | NY | 10036 | |
| 6088690 | Morgan Stanley Capital Group Inc | 2000 Westchester Avenue | | | | Purchase | NY | 10577 | |
| 4925580 | MORGAN STANLEY CAPITAL GROUP INC | ISDA | 2000 WESTCHESTER AVE 1ST FL | | | PURCHASE | NY | 10577 | |
| 6088691 | Morgan Stanley Capital Group Inc. | 1300 Thames Street | Fifth Floor | | | Baltimore | MD | 21231 | |
| 6088692 | Morgan Stanley Capital Group Inc. | 1585 Broadway | Third Floor | | | New York | NY | 10036 | |
| 7781950 | MORGAN STANLEY CUST | FBO CAROL POUND IRA | 04 17 18 | 340 WESTRIDGE PL | | PETALUMA | CA | 94952-4756 | |
| 7767474 | MORGAN STANLEY DEAN WITTER TR | IR FBO YVETTE HALES 01 29 01 | 1635 DU BARRY LN | | | HOUSTON | TX | 77018-5850 | |
| 6088693 | Morgan Stanley Investment Management Inc | 522 Fifth Ave | 5th Floor | | | New York | NY | 10036 | |
| 7779887 | MORGAN STANLEY PRIVATE BANK NA TRUSTEE | EMIL W PUETZ TRUST U/A DTD 03/21/2000 | 1 NEW YORK PLZ FL 7 | | | NEW YORK | NY | 10004-1913 | |
| 7762013 | MORGAN STANLEY SMITH BARNEY | 1 NEW YORK PLZ FL 39 | | | | NEW YORK | NY | 10004-1901 | |
| 7779234 | MORGAN STANLEY SMITH BARNEY | FBO ELIOT S JUBELIRER IRA | #164-031496 | 555 CALIFORNIA ST FL 35 | | SAN FRANCISCO | CA | 94104-1503 | |
| 7780622 | MORGAN STANLEY SMITH BARNEY CUST | FBO ELIOT S JUBELIRER IRA | A/C 164-031496 | 555 CALIFORNIA ST FL 35 | | SAN FRANCISCO | CA | 94104-1615 | |
| 7777478 | MORGAN STANLEY TR | FBO ALFRED SOLLER | IRA 03/28/13 | 6536 BELLHURST LN | | CASTRO VALLEY | CA | 94552-1652 | |
| 7781243 | MORGAN STANLEY TR | FBO ALLAN MACLEAN IRA | 08 08 17 | 693 NATALIE DR | | WINDSOR | CA | 95492-7941 | |
| 7782028 | MORGAN STANLEY TR | FBO BRAD CROTTEAU IRA | 05 16 18 | 3488 BANYAN ST | | SANTA ROSA | CA | 95403-8502 | |
| 7782264 | MORGAN STANLEY TR | FBO JAMES BRICKER JR IRA | 08 29 18 | 616 JOSEPHINE DR | | CLOVERDALE | CA | 95425-3134 | |
| 7782237 | MORGAN STANLEY TR | FBO KAREN RICHARDSON IRA | 08 15 18 | PO BOX 305 | | HYDESVILLE | CA | 95547-0305 | |
| 7780093 | MORGAN STANLEY TR | FBO LARRY LAUDERBAUGH IRA | 09 12 16 | 1906 ESTUARY WAY | | PETALUMA | CA | 94954-4650 | |
| 7782338 | MORGAN STANLEY TR | FBO LORETTA ANN WEBER IRA | 10 11 18 | 4816 WILSON LANDING RD | | CHICO | CA | 95973-8901 | |
| 7782327 | MORGAN STANLEY TR | FBO NANCY MYERS IRA | 10 05 18 | 4408 1ST AVE | | UKIAH | CA | 95482-9533 | |
| 7780875 | MORGAN STANLEY TR | FBO ROSALIE DELUNA IRA | 04 20 17 | 1211 BRIDLEWOOD CT | | CLAYTON | CA | 94517-1633 | |
| 7767422 | MORGAN STANLEY TR | IRA | FBO WILLIAM HAACK 02 14 08 | 4270 CANYON CREST RD W | | SAN RAMON | CA | 94582-4805 | |
| 7713120 | MORGAN STANLEY TR | Address on file | | | | | | | |
| 7779508 | MORGAN STANLEY TR IRA | FBO KATHY STAMATIS 03/24/16 | 8211 SITKA SPGS | | | EUREKA | CA | 95503-9663 | |
| 7779688 | MORGAN STANLEY TR IRA | FBO PATRICIA JEAN DESCH | | 5/18/2016 | 776 LUNDY WAY | PACIFICA | CA | 94044-2923 | |
| 4915219 | Morgan Stanley & Co. LLC | Attn: David Nastro | 1585 Broadway, 29th Floor | | | New York | NY | 10036 | |
| 6135126 | MORGAN THOMAS W & BARBARA | Address on file | | | | | | | |
| 6135098 | MORGAN TOM W AND BARBARA J | Address on file | | | | | | | |
| 7774177 | MORGAN W SANBORN | 5410 N CENTRAL AVE FL 33604 | | | | TAMPA | FL | 33604-7010 | |
| 6130838 | MORGAN WILLIAM E & JEANINE M TR | Address on file | | | | | | | |
| 4965250 | Morgan, Aaron Jerome | Address on file | | | | | | | |
| 4988811 | Morgan, Aubrey | Address on file | | | | | | | |
| 4956141 | Morgan, Breanna | Address on file | | | | | | | |
| 4965532 | Morgan, Brent Matthew | Address on file | | | | | | | |
| 7469915 | MORGAN, BRENT, INDIVIDUALLY AND AS TRUSTEE OF THE BD MORGAN TRUST DATED MAY 20, 2008 | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182652 | Morgan, Bruce Richard | Address on file | | | | | | | |
| 4985805 | Morgan, Charles | Address on file | | | | | | | |
| 4963873 | Morgan, Cherlyn D | Address on file | | | | | | | |
| 4991167 | Morgan, Dana | Address on file | | | | | | | |
| 4962044 | Morgan, Daniel | Address on file | | | | | | | |
| 7475409 | Morgan, Daniel Earle | Address on file | | | | | | | |
| 4963425 | Morgan, Daniel Robert | Address on file | | | | | | | |
| 4989139 | Morgan, Darlene | Address on file | | | | | | | |
| 4963924 | Morgan, David Carroll | Address on file | | | | | | | |
| 7160707 | MORGAN, DEBORA | Gerald Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7160707 | MORGAN, DEBORA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186183 | MORGAN, DEBORA | Address on file | | | | | | | |
| 4959017 | Morgan, Diane M | Address on file | | | | | | | |
| 4987588 | Morgan, Donna | Address on file | | | | | | | |
| 4954186 | Morgan, Eden Jeffrey | Address on file | | | | | | | |
| 7160708 | MORGAN, EMMIE RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983349 | Morgan, Franklin | Address on file | | | | | | | |
| 4983022 | Morgan, Fred | Address on file | | | | | | | |
| 4978978 | Morgan, Gary | Address on file | | | | | | | |
| 4970345 | Morgan, George | Address on file | | | | | | | |
| 4994764 | Morgan, Gerald | Address on file | | | | | | | |
| 4913898 | Morgan, James D | Address on file | | | | | | | |
| 4970125 | Morgan, James Michael | Address on file | | | | | | | |
| 7476468 | Morgan, Jane Ellen | Address on file | | | | | | | |
| 4940718 | Morgan, Jeanna | 1106 Saint James Way | | | | Rocklin | CA | 95765 | |
| 4960715 | Morgan, Jeffrey Thomas | Address on file | | | | | | | |
| 4992109 | Morgan, Jerry | Address on file | | | | | | | |
| 4966148 | Morgan, Joel T | Address on file | | | | | | | |
| 4935010 | Morgan, John | 3536 Clayton Rd | | | | Concord | CA | 94519 | |
| 7160713 | MORGAN, JOHN FITZGERALD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994583 | Morgan, Joseph | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995410 | Morgan, Joseph | Address on file | | | | | | | |
| 4913813 | Morgan, Joseph | Address on file | | | | | | | |
| 7160716 | MORGAN, JR., JOSEPH FREDDAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936583 | MORGAN, KATHLEEN | PO BOX 187 | | | | INVERNESS | CA | 94937 | |
| 4943816 | Morgan, Kathryn | PO Box 1995 | | | | NICE | CA | 95464 | |
| 4978212 | Morgan, Kenneth | Address on file | | | | | | | |
| 4987088 | Morgan, Lance | Address on file | | | | | | | |
| 7160709 | MORGAN, LEVI HALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7322131 | Morgan, Linda J. | Address on file | | | | | | | |
| 7170686 | MORGAN, LINDA JEAN | Address on file | | | | | | | |
| 7170686 | MORGAN, LINDA JEAN | Address on file | | | | | | | |
| 7174658 | MORGAN, LYNDA KATHLEEN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999336 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999335 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008790 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999334 | Morgan, Lynda Kathleen (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999333 | Morgan, Lynda Kathleen (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008789 | Morgan, Lynda Kathleen (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938293 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938295 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938294 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6088683 | Morgan, Mary Lou | Address on file | | | | | | | |
| 7190428 | Morgan, Michael | Address on file | | | | | | | |
| 4962266 | Morgan, Nathan Allan | Address on file | | | | | | | |
| 4954499 | Morgan, Noelle Janella | Address on file | | | | | | | |
| 4993998 | Morgan, Paula | Address on file | | | | | | | |
| 4951333 | Morgan, Richard W | Address on file | | | | | | | |
| 5003418 | Morgan, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181989 | Morgan, Robert | Address on file | | | | | | | |
| 7160710 | MORGAN, ROBERT HALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978563 | Morgan, Ronald | Address on file | | | | | | | |
| 4957615 | Morgan, Rory Duncan | Address on file | | | | | | | |
| 4914786 | Morgan, Sandee | Address on file | | | | | | | |
| 4961529 | Morgan, Sherraine S. | Address on file | | | | | | | |
| 4957508 | Morgan, Steven J | Address on file | | | | | | | |
| 6088682 | MORGAN, SUZANNE | Address on file | | | | | | | |
| 7320702 | Morgan, Teresa | Address on file | | | | | | | |
| 5004158 | Morgan, Terryl | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140372 | MORGAN, TERRYL YVONNE | Address on file | | | | | | | |
| 7140372 | MORGAN, TERRYL YVONNE | Address on file | | | | | | | |
| 4997850 | Morgan, Thomas | Address on file | | | | | | | |
| 7201421 | Morgan, Thomas E | Address on file | | | | | | | |
| 7170671 | MORGAN, THOMAS EVAN | Address on file | | | | | | | |
| 4914509 | Morgan, Thomas Howard | Address on file | | | | | | | |
| 4936663 | Morgan, Tonya | 18 Zappa Court | | | | Felton | CA | 95018 | |
| 4938991 | Morgan, Tonya | 831 Koshland Way | | | | Santa Cruz | CA | 95064-1071 | |
| 4968383 | Morgan, Vanessa Kiremidjian | | | | | | | | |
| 4993341 | Morgan, Vickie | Address on file | | | | | | | |
| 4980020 | Morgan, William | Address on file | | | | | | | |
| 6088684 | Morgan, William J | Address on file | | | | | | | |
| 6121412 | Morgan, William J | Address on file | | | | | | | |
| 4967803 | Morgan, William Preston | Address on file | | | | | | | |
| 6134706 | MORGENSEN JEFFREY E AND BARBARA A | Address on file | | | | | | | |
| 6140527 | MORGENSTEIN DAVID TR & MORGENSTEIN LIDA TR | Address on file | | | | | | | |
| 4980223 | Mori Jr., Frank | Address on file | | | | | | | |
| 4963167 | Mori, Enzo Arturo | Address on file | | | | | | | |
| 4992150 | Mori, Geraldine | Address on file | | | | | | | |
| 4937378 | Mori, Gina | 425 S Elm Street | | | | Arroyo Grande | CA | 93420 | |
| 5930214 | Moria Favors | Address on file | | | | | | | |
| 5930217 | Moria Favors | Address on file | | | | | | | |
| 5930213 | Moria Favors | Address on file | | | | | | | |
| 7198454 | MORIA ZIMBICKI | Address on file | | | | | | | |
| 7324709 | Moriarty, Brian | Samy Henein, Attorney for Creditor, Suppa, Trucchi & Henein Llp | 3055 India Street | | | San Diego | Ca | 92103 | |
| 4950564 | Moriarty, Daniel P. | Address on file | | | | | | | |
| 6145718 | MORIKAWA RONALD T TR ET AL | Address on file | | | | | | | |
| 4991810 | Morikawa, Eddy | Address on file | | | | | | | |
| 4925298 | MORILLA, MICHAEL T | 1737 ELM ST | | | | FAIRFIELD | CA | 94533 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952736 | Morimoto, Gina E. | Address on file | | | | | | | |
| 4993600 | Morimoto, Naurie | Address on file | | | | | | | |
| 6144186 | MORIN THOMAS S TR & MORIN LINDA G TR | Address on file | | | | | | | |
| 4995217 | Morin, Daniel | Address on file | | | | | | | |
| 4978330 | Morin, George | Address on file | | | | | | | |
| 4943890 | Morin, Hector | 2325 N Wapoma ave | | | | Fresno | CA | 93722 | |
| 4944566 | Morin, Kelly | 7925 Harrington Flat Rd | | | | Kelseyville | CA | 95451 | |
| 7186878 | Morin, Michelle Anne | Address on file | | | | | | | |
| 4934912 | Morin, Pierre | 1470 10th Avenue | | | | San Francisco | CA | 94122 | |
| 7183123 | Morinda, Martha Eloise | Address on file | | | | | | | |
| 6143398 | MORIS BERNARD F & MORRIS TOYOKO K | Address on file | | | | | | | |
| 4996594 | Morita, Jan | Address on file | | | | | | | |
| 4990344 | Morita, Linda | Address on file | | | | | | | |
| 4977025 | Morita, Shizuko | Address on file | | | | | | | |
| 4978036 | Moritz, Gary | Address on file | | | | | | | |
| 4997462 | Moritz, Janet | Address on file | | | | | | | |
| 4914821 | Mork, Kirsten Linnea | Address on file | | | | | | | |
| 4943831 | morlan, connie | 1351 Keck Rd | | | | Lakeport | CA | 95453 | |
| 4981401 | Morlan, Robert | Address on file | | | | | | | |
| 7270219 | Morley, Douglas | Address on file | | | | | | | |
| 4942709 | Morley, Harland | 603 College St | | | | Woodland | CA | 95695 | |
| 4966824 | Morley, Michael David | Address on file | | | | | | | |
| 7255356 | Morley, Michelle Ann | Address on file | | | | | | | |
| 6140534 | MORLEY-MOTT LYNDA J | Address on file | | | | | | | |
| 4953707 | Morlock, Annalesa Katherine | Address on file | | | | | | | |
| 4954004 | Morlock, Nicholas | Address on file | | | | | | | |
| 7764625 | MORMA K CONDE | 645 MYRTLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4532 | |
| 5976671 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976673 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999338 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008791 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6088694 | MORNING STAR PACKING CO | 13448 Volta Rd. | | | | Los Banos | CA | 93635 | |
| 6117107 | MORNING STAR PACKING CO | Volta Rd & Grand Avenue | | | | Los Banos | CA | 93635 | |
| 4925581 | MORNING STAR PACKING COMPANY | 13448 VOLTA RD | | | | LOS BANOS | CA | 93635 | |
| 6143758 | MORNING SUN RANCH LLC | Address on file | | | | | | | |
| 7194554 | MORNINGSTAR, DEBBE | Joseph M Earley III, Attorney, Law Office of Joseph Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194554 | MORNINGSTAR, DEBBE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462042 | Morningstar, Debbie | | | | | | | | |
| 4997158 | Morningstar, Jay | Address on file | | | | | | | |
| 4913452 | Morningstar, Jay Hamilton | Address on file | | | | | | | |
| 4985361 | Moro, John | Address on file | | | | | | | |
| 4962057 | Morolla, Marc Jeremy | Address on file | | | | | | | |
| 4988230 | Morones, Cheryl | Address on file | | | | | | | |
| 4943071 | Morones, Jaime | 57900 Jolon Road | | | | King City | CA | 93930 | |
| 4979860 | Moroney, Margaret | Address on file | | | | | | | |
| 4997647 | Moroney, William | Address on file | | | | | | | |
| 6132563 | MORONI BRUCE & DENISE | Address on file | | | | | | | |
| 6132215 | MORONI BRUCE G & DENISE A | Address on file | | | | | | | |
| 6132558 | MORONI TAYLOR & HOPE | Address on file | | | | | | | |
| 7171562 | Moroni, Bruce and Denise | Address on file | | | | | | | |
| 7145108 | Morphew, Philip Robert | Address on file | | | | | | | |
| 4955949 | Morquecho, Jennifer | Address on file | | | | | | | |
| 4952246 | Morquecho, Mauricio | Address on file | | | | | | | |
| 4937120 | Morrasy, Karen | 5939 Silver Ridge Lane | | | | Placerville | CA | 95667 | |
| 4936985 | Morreira, Andrea | 237 Assembly Dr Unit 205 | | | | Mooresville | NC | 28117 | |
| 7183196 | Morrell, Lennie William | Address on file | | | | | | | |
| 7183197 | Morrell, Marlon William | Address on file | | | | | | | |
| 4943417 | Morrell, Mike | 400 Ortega Ave | | | | Mountain View | CA | 94040 | |
| 7183198 | Morrell, Susan Renee | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 6139533 | MORRILL DARIA R ET AL | Address on file | | | | | | | |
| 4913875 | Morring, Erik Russell | Address on file | | | | | | | |
| 4991488 | Morring, Ray | Address on file | | | | | | | |
| 7773962 | MORRIS A ROTHMAN & | CECILIA ROTHMAN JT TEN | 2240 27TH AVE | | | SAN FRANCISCO | CA | 94116-1752 | |
| 6140614 | MORRIS BARRY R & GETSINGER NATALIE | Address on file | | | | | | | |
| 7162943 | Morris Bobrow | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5906861 | Morris Bobrow | Address on file | | | | | | | |
| 5902899 | Morris Bobrow | Address on file | | | | | | | |
| 7327868 | Morris Boeger | Address on file | | | | | | | |
| 6132945 | MORRIS BRYANT L & DEIRDRE TR | Address on file | | | | | | | |
| 7783410 | MORRIS C JAMES & | JULIET L JAMES | AWARD A NON PROFIT CORP ATTN JOANN CHEESMAN | 1850 ALICE ST APT 605 | | OAKLAND | CA | 94612-4127 | |
| 4925582 | MORRIS DAVIS AND CHAN LLP | 1111 BROADWAY STE 1505 | | | | OAKLAND | CA | 94607 | |
| 4932473 | Morris Davis Chan & Tan | 1111 Broadway Suite 1505 | | | | OAKLAND | CA | 94607 | |
| 7771842 | MORRIS E MUNDY & | DIANE L MUNDY JT TEN | 2904 ANZA AVE | | | DAVIS | CA | 95616-0216 | |
| 7773252 | MORRIS E QUANRUD & | DONNA M QUANRUD JT TEN | 1238 CAMEO DR | | | CAMPBELL | CA | 95008-3636 | |
| 7198945 | Morris Family Trust 2014 | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780182 | MORRIS GADZO TR | UA 08 26 08 | GEORGE E NURMELA LIVING TRUST | 255 MARICH WAY | | LOS ALTOS | CA | 94022-1403 | |
| 7772746 | MORRIS HARDY PENZER | 7128 DANKO DR | | | | APTOS | CA | 95003-3337 | |
| 6133381 | MORRIS HENRY MICHAEL | Address on file | | | | | | | |
| 4971179 | Morris II, Stefan Chisholm | Address on file | | | | | | | |
| 7835233 | Morris III, Eddie H. | Address on file | | | | | | | |
| 6141830 | MORRIS JAY WILLIAM TR | Address on file | | | | | | | |
| 6142277 | MORRIS JUDY M TR | Address on file | | | | | | | |
| 7786946 | MORRIS L QUICK  JR & | JANE A QUICK JT TEN | C/O VIRGINIA A FRAZER-ABEL FRAZER-ABEL LAW LLC | 333 SOUTH ALLISON PARKWAY SUITE 205 | | LAKEWOOD | CO | 80226 | |
| 7786599 | MORRIS L QUICK JR & | JANE A QUICK JT TEN | 6380 W CENTER AVE | | | LAKEWOOD | CO | 80226 | |
| 7773263 | MORRIS L QUICK JR & JANE A QUICK | JT TEN | 6380 W CENTER AVE | | | LAKEWOOD | CO | 80226-3401 | |
| 7776852 | MORRIS L WILLIAMS | 2268 ROYAL DR W | | | | CHANDLER | TX | 75758-5621 | |
| 6145134 | MORRIS LYDIA ET AL | Address on file | | | | | | | |
| 4925583 | MORRIS M MITSUNAGA MD INC | 1380 LUSITANA ST STE 905 | | | | HONOLULU | HI | 96813 | |
| 6130301 | MORRIS MARK DOUGLAS | Address on file | | | | | | | |
| 5968616 | Morris Marzolla | Address on file | | | | | | | |
| 5968617 | Morris Marzolla | Address on file | | | | | | | |
| 5968614 | Morris Marzolla | Address on file | | | | | | | |
| 5968615 | Morris Marzolla | Address on file | | | | | | | |
| 7142538 | Morris Marzolla | Address on file | | | | | | | |
| 4925584 | MORRIS MATERIAL HANDLING | 2724 SOUTH 163RD ST | | | | NEW BERLIN | WI | 53151 | |
| 4925585 | MORRIS MATERIAL HANDLING INC | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| 6144408 | MORRIS MICHAEL A & MORRIS GWENDOLYN KAITZ | Address on file | | | | | | | |
| 6134100 | MORRIS NELL L TRUSTEE | Address on file | | | | | | | |
| 7771611 | MORRIS R MOGEL & | E MARI MOGEL JT TEN | 3322 ARCADIAN DR | | | CASTRO VALLEY | CA | 94546-1108 | |
| 6132800 | MORRIS RALPH A AND STELLA P | Address on file | | | | | | | |
| 6133461 | MORRIS ROBERT AND ROSEANNE | Address on file | | | | | | | |
| 6145796 | MORRIS ROBERT K TR & MORRIS SALLIE L TR | Address on file | | | | | | | |
| 6134982 | MORRIS ROBERT ROY TRUSTEE ETAL | Address on file | | | | | | | |
| 7774642 | MORRIS SHEBY | 51 LINDNER PL | | | | MALVERNE | NY | 11565-1430 | |
| 6141739 | MORRIS THEODORE S & DENISE R | Address on file | | | | | | | |
| 7776612 | MORRIS WEINMAN & | BETTY WEINMAN JT TEN | 241 W 97TH ST APT 11N | | | NEW YORK | NY | 10025-6265 | |
| 7777299 | MORRIS ZACUTO TR OF THE | ZACUTO FAMILY TRUST | UA JUL 31 71 | 15850 LA PRENDA CT | | MORGAN HILL | CA | 95037-5619 | |
| 4970878 | Morris, Amanda | Address on file | | | | | | | |
| 4952464 | Morris, Andre Milton | Address on file | | | | | | | |
| 4997904 | Morris, Anna | Address on file | | | | | | | |
| 7176193 | MORRIS, ANNE ELIZABETH | Address on file | | | | | | | |
| 7462819 | MORRIS, ANNE ELIZABETH | Address on file | | | | | | | |
| 4986579 | Morris, Avis | Address on file | | | | | | | |
| 7173796 | MORRIS, BARRY ROBERT | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 4986959 | Morris, Benjamin | Address on file | | | | | | | |
| 4992081 | Morris, Betty | Address on file | | | | | | | |
| 7223962 | Morris, Carolyn Nell | Address on file | | | | | | | |
| 4988940 | Morris, Cheryl | Address on file | | | | | | | |
| 7190202 | Morris, Cindy D. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 182 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952653 | Morris, Colin Frederic | Address on file | | | | | | | |
| 4996626 | Morris, Colleen A | Address on file | | | | | | | |
| 4996925 | Morris, Cora | Address on file | | | | | | | |
| 4988056 | Morris, Cynthia | Address on file | | | | | | | |
| 6121253 | Morris, David A | Address on file | | | | | | | |
| 6088697 | Morris, David A | Address on file | | | | | | | |
| 6121833 | Morris, Derrick Ryan | Address on file | | | | | | | |
| 6088699 | Morris, Derrick Ryan | Address on file | | | | | | | |
| 4994459 | Morris, Diane | Address on file | | | | | | | |
| 4986014 | Morris, Dorothy | Address on file | | | | | | | |
| 4963767 | Morris, Edna Anita | Address on file | | | | | | | |
| 7593643 | Morris, Elizabeth Anne | Address on file | | | | | | | |
| 4962863 | Morris, Evan Christopher | Address on file | | | | | | | |
| 4986715 | Morris, Francis | Address on file | | | | | | | |
| 4982850 | Morris, George | Address on file | | | | | | | |
| 4963680 | Morris, Glenn Ralph | Address on file | | | | | | | |
| 4989244 | Morris, Harriet | Address on file | | | | | | | |
| 4922252 | MORRIS, HEIDI | PO Box 417 | | | | AHWAHNEE | CA | 93601 | |
| 4959342 | Morris, James | Address on file | | | | | | | |
| 4995821 | Morris, James | Address on file | | | | | | | |
| 4980655 | Morris, James | Address on file | | | | | | | |
| 4987186 | Morris, James | Address on file | | | | | | | |
| 4958585 | Morris, James A | Address on file | | | | | | | |
| 6104376 | Morris, James C. & Judy | Address on file | | | | | | | |
| 4963611 | Morris, James R | Address on file | | | | | | | |
| 4911528 | Morris, James R | Address on file | | | | | | | |
| 6122090 | Morris, James Ray | Address on file | | | | | | | |
| 6088700 | Morris, James Ray | Address on file | | | | | | | |
| 4912192 | Morris, Jasmine | Address on file | | | | | | | |
| 7304587 | Morris, Jason Andrew | Address on file | | | | | | | |
| 4970188 | Morris, Jason Joseph | Address on file | | | | | | | |
| 4991270 | Morris, Jeffery | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009279 | Morris, Jeffrey | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4923231 | MORRIS, JERRY L | MD | 999 N TUSTIN AVE STE 19 | | | SANTA ANA | CA | 92705 | |
| 4923232 | MORRIS, JERRY L | MD | PO Box 3177 | | | TUSTIN | CA | 92781 | |
| 7190389 | Morris, Jesse A. | Address on file | | | | | | | |
| 7341160 | Morris, John Allen | Address on file | | | | | | | |
| 4954060 | Morris, John William | Address on file | | | | | | | |
| 4944138 | Morris, Joseph & Myrna | 335 36th Street | | | | Richmond | CA | 94805 | |
| 4939413 | Morris, Jospehine | 20620 Nurnberger Lane | | | | Fort Bragg | CA | 95437 | |
| 4996327 | Morris, Kara | | | | | | | | |
| 4988290 | Morris, Kenneth | Address on file | | | | | | | |
| 7183203 | Morris, Kevin Leon | Address on file | | | | | | | |
| 4937157 | morris, kyle | 3620 steinberg rd | | | | atwater | CA | 95301 | |
| 7835694 | Morris, LaWanda | Address on file | | | | | | | |
| 4979490 | Morris, Leroy | Address on file | | | | | | | |
| 4913159 | Morris, Lew R | Address on file | | | | | | | |
| 4951806 | Morris, Lisa | Address on file | | | | | | | |
| 4992632 | Morris, Lisa | Address on file | | | | | | | |
| 4970775 | Morris, Lucy L. | Address on file | | | | | | | |
| 4943824 | MORRIS, MAGDELENA | 4395 EMILEE CT | | | | LAKEPORT | CA | 95453 | |
| 4989936 | Morris, Manuel | Address on file | | | | | | | |
| 4956053 | Morris, Marc | Address on file | | | | | | | |
| 4993535 | Morris, Mark | Address on file | | | | | | | |
| 7593644 | Morris, Marvin Melvin | Address on file | | | | | | | |
| 7176200 | MORRIS, MARVIN MERLIN | Address on file | | | | | | | |
| 7190623 | MORRIS, MARVIN MERLIN | Address on file | | | | | | | |
| 6088695 | Morris, Michael | Address on file | | | | | | | |
| 7473441 | Morris, Michael | Address on file | | | | | | | |
| 6161123 | Morris, Michael | Address on file | | | | | | | |
| 4925241 | MORRIS, MICHAEL F | CLONE CONSULTING LLC | 1652 CHESTNUT STREET | | | SAN FRANCISCO | CA | 94123 | |
| 6088703 | MORRIS, MICHAEL F | Address on file | | | | | | | |
| 7160719 | MORRIS, MICHAEL STEVEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7300370 | Morris, Norman Rodney | Address on file | | | | | | | |
| 4934591 | Morris, Pamela | 3015 Neah Bay Drive | | | | Bakersfield | CA | 93312 | |
| 4981011 | Morris, Pamela | Address on file | | | | | | | |
| 6088705 | Morris, Randall or Gonsalves, Tonette M | Address on file | | | | | | | |
| 7160720 | MORRIS, REENA LEEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936032 | MORRIS, RICHARD & JUDY | 1816 Cable Road | | | | Camino | CA | 95709 | |
| 4958231 | Morris, Richard Guy | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963282 | Morris, Robert Don | Address on file | | | | | | | |
| 6088698 | Morris, Robert E | Address on file | | | | | | | |
| 6121438 | Morris, Robert E | Address on file | | | | | | | |
| 7835005 | Morris, Roger A | Address on file | | | | | | | |
| 7190205 | Morris, Roger A. | Address on file | | | | | | | |
| 4978076 | Morris, Ronald | Address on file | | | | | | | |
| 4988676 | Morris, Ronald | Address on file | | | | | | | |
| 4994857 | Morris, Sally | Address on file | | | | | | | |
| 4971542 | Morris, Scott | Address on file | | | | | | | |
| 4967656 | Morris, Scott Lee | Address on file | | | | | | | |
| 6121932 | Morris, Sean | Address on file | | | | | | | |
| 6088701 | Morris, Sean | Address on file | | | | | | | |
| 4950738 | Morris, Shari Lee | Address on file | | | | | | | |
| 4958459 | Morris, Sonia Marie | Address on file | | | | | | | |
| 7822998 | Morris, Stephen McRae | Address on file | | | | | | | |
| 7822998 | Morris, Stephen McRae | Address on file | | | | | | | |
| 4994128 | Morris, Steve | Address on file | | | | | | | |
| 4961832 | Morris, Steven Eugene | Address on file | | | | | | | |
| 4936774 | Morris, Sue | 9651 Martin Lane | | | | Salinas | CA | 93907 | |
| 4988927 | Morris, Susan | Address on file | | | | | | | |
| 4944392 | MORRIS, SUZANNE | 91 LA MIRADA AVE | | | | OROVILLE | CA | 95966 | |
| 4979966 | Morris, Thomas | Address on file | | | | | | | |
| 7321248 | Morris, Verna June | Address on file | | | | | | | |
| 4995837 | Morris, Vernon | Address on file | | | | | | | |
| 4911598 | Morris, Vernon Michael | Address on file | | | | | | | |
| 4941969 | MORRIS, WAYNE | 2985 PACIFIC AVE APT 2 | | | | SAN FRANCISCO | CA | 94115 | |
| 6088696 | Morris, William | Address on file | | | | | | | |
| 4932118 | MORRIS, WILLIAM ALLEN | 2812 I ST | | | | EUREKA | CA | 95501 | |
| 4932159 | MORRIS, WILLIAM S | PO Box 1640 | | | | TURLOCK | CA | 95381 | |
| 4925586 | MORRIS-CROCKER AND ASSOCIATES LP | DUNHAM GREENS APARTMENTS | 3880 S BASCOM AVE STE 205 | | | SAN JOSE | CA | 95124 | |
| 4989049 | Morris-Iriart, Rhonda | Address on file | | | | | | | |
| 6135306 | MORRISON ANNABELLE A TRUTEE | Address on file | | | | | | | |
| 6142937 | MORRISON BRUCE A & MORRISON LAUREN S | Address on file | | | | | | | |
| 6131175 | MORRISON CHARLES E ETAL JT | Address on file | | | | | | | |
| 6144124 | MORRISON EDWARD L TR & MORRISON CAROLE M TR | Address on file | | | | | | | |
| 6141857 | MORRISON GINA MARIE | Address on file | | | | | | | |
| 6142461 | MORRISON IAN LIFE EST | Address on file | | | | | | | |
| 7188819 | Morrison S Ewing | Address on file | | | | | | | |
| 7160721 | MORRISON, ALEXANDER LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978814 | Morrison, Alistair | Address on file | | | | | | | |
| 7269488 | Morrison, Angelina | Address on file | | | | | | | |
| 4977423 | Morrison, Bernard | Address on file | | | | | | | |
| 7337031 | Morrison, Bradley | Address on file | | | | | | | |
| 4971800 | Morrison, Bryan Thomas | Address on file | | | | | | | |
| 4950793 | Morrison, Christine | Address on file | | | | | | | |
| 7170230 | MORRISON, CLIFFORD | Address on file | | | | | | | |
| 4978727 | Morrison, Connie | Address on file | | | | | | | |
| 4960555 | Morrison, Daniel C | Address on file | | | | | | | |
| 4960898 | Morrison, Daniel Glenn | Address on file | | | | | | | |
| 5922208 | Morrison, Danielle | Address on file | | | | | | | |
| 4991468 | Morrison, Deborah | Address on file | | | | | | | |
| 7200406 | MORRISON, DENNIS | Address on file | | | | | | | |
| 4987274 | Morrison, Doreen | Address on file | | | | | | | |
| 4985816 | Morrison, Dorothy | Address on file | | | | | | | |
| 4990939 | Morrison, Garth | Address on file | | | | | | | |
| 7293284 | Morrison, Gina  Marie | Address on file | | | | | | | |
| 4940387 | Morrison, James | 4100 Chardonnay Dr | | | | Bakersfield | CA | 93306 | |
| 4991847 | Morrison, Janice | Address on file | | | | | | | |
| 4935074 | MORRISON, JOSH | 3622 HALIKA ST, CLEARLAKE | | | | CLEARLAKE | CA | 95422 | |
| 4952524 | Morrison, Julie Renee | Address on file | | | | | | | |
| 6122279 | Morrison, Kenneth Christopher | Address on file | | | | | | | |
| 6088706 | Morrison, Kenneth Christopher | Address on file | | | | | | | |
| 4957806 | Morrison, Kenneth W | Address on file | | | | | | | |
| 7160226 | MORRISON, LILYANNA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958776 | Morrison, Lisa Madeline | Address on file | | | | | | | |
| 4996804 | Morrison, Loraine | Address on file | | | | | | | |
| 4963905 | Morrison, Michael J | Address on file | | | | | | | |
| 4941250 | Morrison, Neil | 139 Carl Ave | | | | Santa Cruz | CA | 95062 | |
| 4967064 | Morrison, Paul Craigon | Address on file | | | | | | | |
| 4983141 | Morrison, Robert | Address on file | | | | | | | |
| 4991536 | Morrison, Robin | Address on file | | | | | | | |
| 7322686 | Morrison, Ryan L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988577 | Morrison, Thomas | Address on file | | | | | | | |
| 4935733 | Morrison, Tracy | 2217 Bunker Hill Dr. | | | | SAN Mateo | CA | 94402 | |
| 4965528 | Morrison, Wesley John | Address on file | | | | | | | |
| 6043423 | MORRISON,G L, G L | Address on file | | | | | | | |
| 6131345 | MORRISON-KAY LLC | Address on file | | | | | | | |
| 6141786 | MORRISSEY STEVEN J & KATHLEEN M | Address on file | | | | | | | |
| 5978777 | Morrissey, Bonnie | Address on file | | | | | | | |
| 4970382 | Morrissey, James | Address on file | | | | | | | |
| 4976957 | Morrissey, John | Address on file | | | | | | | |
| 4951722 | Morrissey, Kathleen M | Address on file | | | | | | | |
| 4967852 | Morrissey, Michael James | Address on file | | | | | | | |
| 4951340 | Morrissey, Steven James | Address on file | | | | | | | |
| 6088707 | Morrisson, Cynthia Jean | Address on file | | | | | | | |
| 6121656 | Morrisson, Cynthia Jean | Address on file | | | | | | | |
| 4925587 | MORRO BAY CHAMBER OF COMMERCE | 695 HARBOR ST. | | | | MORRO BAY | CA | 93442 | |
| 6043424 | MORRO BAY SANITARY DISTRICT | 595 Harbor Street | | | | Morro Bay | CA | 93442 | |
| 4925588 | MORROW CONSTRUCTION INC | DASH CATTLE CO | 12999 OAK RUN RD | | | OAK RUN | CA | 96069 | |
| 7462669 | MORROW, ANGELA M | Address on file | | | | | | | |
| 4980644 | Morrow, Barbara | Address on file | | | | | | | |
| 4994581 | Morrow, Brian | Address on file | | | | | | | |
| 4997185 | Morrow, Cara | Address on file | | | | | | | |
| 4913464 | Morrow, Cara J | Address on file | | | | | | | |
| 4977644 | Morrow, Foye | Address on file | | | | | | | |
| 4960885 | Morrow, Gregg Joseph | Address on file | | | | | | | |
| 5008570 | Morrow, Ivy | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008571 | Morrow, Ivy | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4955470 | Morrow, Kathy Lea | Address on file | | | | | | | |
| 4991638 | Morrow, Marlene | Address on file | | | | | | | |
| 7300566 | Morrow, Marlene G | Address on file | | | | | | | |
| 4977078 | Morrow, Paul | Address on file | | | | | | | |
| 4977108 | Morrow, Robert | Address on file | | | | | | | |
| 7189159 | Morrow, Tara | Address on file | | | | | | | |
| 6175266 | Morrow, William T | Address on file | | | | | | | |
| 7173671 | Morrow, William Thomas | Address on file | | | | | | | |
| 7173671 | Morrow, William Thomas | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159398 | MORSE ESPINDOLA, SHARON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190505 | Morse Espindola, Sharon | Address on file | | | | | | | |
| 6140027 | MORSE KENNETH L & PATRICIA L | Address on file | | | | | | | |
| 6139659 | MORSE ROBERT S TR & MORSE CAROL E TR | Address on file | | | | | | | |
| 4959353 | Morse, Angel | Address on file | | | | | | | |
| 4967805 | Morse, Carla | Address on file | | | | | | | |
| 4969793 | Morse, Daniel | Address on file | | | | | | | |
| 4975748 | Morse, Dorothy | 0212 PENINSULA DR | 212 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 6064540 | Morse, Dorothy | Address on file | | | | | | | |
| 4975340 | Morse, Edward | 1310 PENINSULA DR | 7346 Grassy Creek Way | | | El Dorado Hills | CA | 95762 | |
| 6082787 | Morse, Edward | Address on file | | | | | | | |
| 4975749 | Morse, Karns | NONE/PENINSULA DR | 212 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 7190846 | MORSE, KENNETH LEE | Address on file | | | | | | | |
| 7823248 | MORSE, KENNETH LEE | Address on file | | | | | | | |
| 4993377 | Morse, Lisa | Address on file | | | | | | | |
| 4956616 | Morse, Michele Renee | Address on file | | | | | | | |
| 7190845 | MORSE, PATRICIA LYNN | Address on file | | | | | | | |
| 7320199 | Morse, Patricia Lynn | Address on file | | | | | | | |
| 4943242 | Morse, Philip | 540 Elm St., Apt 22 | | | | San Carlos | CA | 94070 | |
| 4966536 | Morse, Robert B | Address on file | | | | | | | |
| 7318305 | Morse, Sharon Lee | Address on file | | | | | | | |
| 4938158 | Morse, Stewart | 126 whitecap street | | | | Pismo Beach | CA | 93449 | |
| 4953451 | Morshead, Kenneth | Address on file | | | | | | | |
| 4966176 | Morshead, Roger Kenneth | Address on file | | | | | | | |
| 4912729 | Morshedian, Arion | Address on file | | | | | | | |
| 4925589 | MORSPORTS & EVENTS INC | DBA MOREVENTS | 3333 S BANNOCK ST STE 790 | | | ENGLEWOOD | CO | 80110 | |
| 4979658 | Mort, Robert | Address on file | | | | | | | |
| 6088710 | Mort, Timothy James | Address on file | | | | | | | |
| 6122300 | Mort, Timothy James | Address on file | | | | | | | |
| 6143104 | MORTARA SONOMA VINEYARDS LLC | Address on file | | | | | | | |
| 6131274 | MORTENSEN RICHARD L & ARLETTA A | Address on file | | | | | | | |
| 6142035 | MORTENSEN WESLEY R & MORTENSEN CHRISTINA M | Address on file | | | | | | | |
| 7257477 | Mortensen, Andy Dennis | Address on file | | | | | | | |
| 7163817 | MORTENSEN, CHRISTINA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4996868 | Mortensen, Dean | Address on file | | | | | | | |
| 4912917 | Mortensen, Dean Reese | Address on file | | | | | | | |
| 7249784 | Mortensen, Kelly Marie | Address on file | | | | | | | |
| 7318581 | Mortensen, Patricia | Address on file | | | | | | | |
| 4967306 | Mortensen, Sheryl Lynn | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993034 | Mortensen, Suzanne | Address on file | | | | | | | |
| 7163816 | MORTENSEN, WESLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6145388 | MORTENSON JOAN Z TR | Address on file | | | | | | | |
| 7762716 | MORTIMER B BARRON | 13501 CEDARWOOD DR | | | | AMARILLO | TX | 79118-8200 | |
| 4951809 | Mortimer Jr., Randolph Austin | Address on file | | | | | | | |
| 7250691 | Mortimer, Cameron Keith | Address on file | | | | | | | |
| 4963998 | Mortimer, Keith | Address on file | | | | | | | |
| 7256510 | Mortimer, Tristin  Becca | Address on file | | | | | | | |
| 7241665 | Morton , Felicity | Address on file | | | | | | | |
| 6142359 | MORTON DEBORAH LEE | Address on file | | | | | | | |
| 7766123 | MORTON FEDER & | HARRIET E FEDER JT TEN | 2148 SE MAGNOLIA AVE | | | DALLAS | OR | 97338-7903 | |
| 4993994 | Morton III, Charles | Address on file | | | | | | | |
| 5907336 | Morton L. Friedkin | Address on file | | | | | | | |
| 5903484 | Morton L. Friedkin | Address on file | | | | | | | |
| 7713143 | MORTON M KAY | Address on file | | | | | | | |
| 6143691 | MORTON PHIL L & ARLENE J TR | Address on file | | | | | | | |
| 6144061 | MORTON ROBERT J TR & MORTON PEGGY A TR | Address on file | | | | | | | |
| 4953068 | Morton Sadler, Sara | Address on file | | | | | | | |
| 5945172 | Morton Swales | Address on file | | | | | | | |
| 5902939 | Morton Swales | Address on file | | | | | | | |
| 5948452 | Morton Swales | Address on file | | | | | | | |
| 4995955 | Morton, Allan | Address on file | | | | | | | |
| 4911705 | Morton, Allan Ronald | Address on file | | | | | | | |
| 4938083 | Morton, Brandi | 17659 vierra canyon road | | | | Salinas | CA | 93907 | |
| 7185542 | MORTON, BRANDI LEE | Address on file | | | | | | | |
| 4959030 | Morton, Dave B | | | | | | | | |
| 4934916 | Morton, Eric * Venetta | 3158 Penitencia Creek Road | | | | San Jose | CA | 95132 | |
| 7164653 | MORTON, FELICITY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4999339 | Morton, Felicity (Armstrong) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938299 | Morton, Felicity (Armstrong); Dyken, Cortez; Lefler, Sahara (through GAL Felicity Morton) (Coleman) | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7185571 | MORTON, GARY | Address on file | | | | | | | |
| 7160723 | MORTON, GARY MAVERICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972909 | Morton, Gerald | Address on file | | | | | | | |
| 4991402 | Morton, Grace | Address on file | | | | | | | |
| 4982785 | Morton, Harold | Address on file | | | | | | | |
| 4982519 | Morton, Harry | Address on file | | | | | | | |
| 7173927 | MORTON, HEATHER ELAINE AKA HEATHER ELAINE MCCOWN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 6124492 | Morton, Hunter | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124502 | Morton, Hunter | Address on file | | | | | | | |
| 6124513 | Morton, Hunter | Address on file | | | | | | | |
| 6124523 | Morton, Hunter | Address on file | | | | | | | |
| 4951174 | Morton, Jeffrey John | Address on file | | | | | | | |
| 4979743 | Morton, Lillian | Address on file | | | | | | | |
| 7160724 | MORTON, RHONDA JUNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962280 | Morton, Richard Garrett | Address on file | | | | | | | |
| 6121090 | Mortorff, Arthur S | Address on file | | | | | | | |
| 6088711 | Mortorff, Arthur S | Address on file | | | | | | | |
| 4996905 | Mortorff, Denise | Address on file | | | | | | | |
| 4990424 | Mortz, Sharon | Address on file | | | | | | | |
| 6088712 | Mosaic Networx LLC | 700 Larkspur Landing Circle | Suite 214 | | | Larkspur | CA | 94939 | |
| 4913941 | Mosby, Tamika Marie | Address on file | | | | | | | |
| 4939236 | MOSCARDI, LOUIE | 3484 WOODSTOCK RD | | | | SANTA YNEZ | CA | 93460 | |
| 4995468 | Moscato, Matthew | Address on file | | | | | | | |
| 4998190 | Moscato, Victor | Address on file | | | | | | | |
| 6145729 | MOSCHOVAKIS ANNA ELIZABETH TR ET AL | Address on file | | | | | | | |
| 6146280 | MOSELEY BARBARA TR | Address on file | | | | | | | |
| 6144926 | MOSELEY KRISTIN TR ET AL | Address on file | | | | | | | |
| 7183205 | Moseley, Jena Marie | Address on file | | | | | | | |
| 4979200 | Moseley, Lonnie | Address on file | | | | | | | |
| 4976559 | Moseley, Mary | Address on file | | | | | | | |
| 4970206 | Moseley, Susan | Address on file | | | | | | | |
| 7156302 | Mosell, Richard | Address on file | | | | | | | |
| 4977400 | Mosely, Clifton | Address on file | | | | | | | |
| 4937606 | Moser, Ray | 2901 Enea Way | | | | Antioch | CA | 94509 | |
| 4934023 | Moser, Gregg | 3249 Larchmont Dr | | | | Stockton | CA | 95209 | |
| 4944828 | Moser, Michael | 6218 S Fig Avenue | | | | Fresno | CA | 93706 | |
| 4941739 | Moser, Rodney & Lindsey | 12320 Ocean View Dr. | | | | Sparks | CA | 89441 | |
| 6131429 | MOSES STEVE & SARA JT | Address on file | | | | | | | |
| 4914203 | Moses, Brittany | Address on file | | | | | | | |
| 4991690 | Moses, Charles | Address on file | | | | | | | |
| 4953414 | Moses, Cierra Celene | Address on file | | | | | | | |
| 4997755 | Moses, Joan | Address on file | | | | | | | |
| 4914400 | Moses, Joan Eva | Address on file | | | | | | | |
| 4965070 | Moses, John Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957077 | Moses, Victor E | Address on file | | | | | | | |
| 6088713 | Mosgofian, Isaac | Address on file | | | | | | | |
| 6121773 | Mosgofian, Isaac | Address on file | | | | | | | |
| 4936282 | Mosher, Charles | 11 Mill SIte Road | | | | Scotts Valley | CA | 95066 | |
| 6121319 | Mosher, Gilbert Francis | Address on file | | | | | | | |
| 6088714 | Mosher, Gilbert Francis | Address on file | | | | | | | |
| 4962749 | Mosher, Justin Anthony | Address on file | | | | | | | |
| 4966571 | Mosher, Margo G | Address on file | | | | | | | |
| 4994860 | Moshier, William | Address on file | | | | | | | |
| 4912466 | Moshier, William R | Address on file | | | | | | | |
| 4936451 | Mosier, Jessica | PO Box 452 | | | | Hoopa | CA | 95546 | |
| 7195183 | Moskowite and Sons Floor Covering | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195183 | Moskowite and Sons Floor Covering | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6130272 | MOSKOWITE DONALD J AND MARY ELLEN H/W | Address on file | | | | | | | |
| 6130022 | MOSKOWITE DONALD TR ETAL | Address on file | | | | | | | |
| 6130025 | MOSKOWITE HAROLD I TR | Address on file | | | | | | | |
| 6146988 | MOSKOWITE THEODORE W & MOSKOWITE ELIZABETH | Address on file | | | | | | | |
| 4996412 | Mosle, Marie Oline | Address on file | | | | | | | |
| 4992531 | Mosley, Braxton | Address on file | | | | | | | |
| 4988912 | Mosley, Bruce | Address on file | | | | | | | |
| 4915068 | Mosley, Cydne F | Address on file | | | | | | | |
| 4977739 | Mosley, Henderson | Address on file | | | | | | | |
| 4995467 | Mosley, Judi | Address on file | | | | | | | |
| 4944162 | Mosman, Sandra | 16420 Jon Eric Ct. | | | | Grass Valley | CA | 95949 | |
| 4950975 | Mosqueda, Alejandro Tinoco | Address on file | | | | | | | |
| 4970533 | Mosqueda, Jessica | Address on file | | | | | | | |
| 6134533 | MOSS CHRISTINE M | Address on file | | | | | | | |
| 4987411 | Moss Jr., Milton | Address on file | | | | | | | |
| 4938080 | Moss Landing Marine Laboratories/ SJ State Univ.-Adams, Gary | 8272 Moss Landing Rd | | | | Moss Landing | CA | 95039 | |
| 4925592 | MOSS LANDING MUTUAL WATER COMPANY | PO Box 690 | | | | MOSS LANDING | CA | 95039-0690 | |
| 4925593 | Moss Landing Service Center | Pacific Gas & Electric Company | Highway 1 & Dolan Road | | | Moss Landing | CA | 95039 | |
| 7169324 | Moss Rhys | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4925594 | MOSS RUBBER & EQUIPMENT CO | 1349 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4925595 | MOSS RUBBER & EQUIPMENT CO | MOTION INDUSTRIES INC | FILE 57463 | | | LOS ANGELES | CA | 90074-7463 | |
| 4934722 | Moss, Alan | 86 SAN LUCAS AVE, | | | | MOSS BEACH | CA | 94038 | |
| 4996394 | Moss, Calvin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912307 | Moss, Calvin Ray | Address on file | | | | | | | |
| 4941802 | Moss, Claudia | 2841 Valleywood Drive | | | | San Bruno | CA | 94066 | |
| 4938932 | Moss, Darin | 198 Whispering Trees Ln | | | | Danville | CA | 94526 | |
| 7163825 | MOSS, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6159036 | Moss, Glen L | Address on file | | | | | | | |
| 4971927 | Moss, Joel | Address on file | | | | | | | |
| 4934673 | Moss, John | PO Box 1203 | | | | Magalia | CA | 95954 | |
| 4960954 | Moss, Joshua William | | | | | | | | |
| 4963908 | Moss, Michael Howard | Address on file | | | | | | | |
| 4986425 | Moss, Richard | Address on file | | | | | | | |
| 4952350 | Mossman, Alex | Address on file | | | | | | | |
| 7325338 | Mostafa Anobakr Mohammed Khalil | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6088715 | Mostafa Heidari dba MIGHTY MART | 486 ACADEMY AVE #A1 | | | | SANGER | CA | 93657 | |
| 7772500 | MOSTAFA PAKNAD & | RUTH PAKNAD JT TEN | 1682 BLOSSOM HILL RD | | | SAN JOSE | CA | 95124-6344 | |
| 4951647 | Moston, Lois Kathleen | Address on file | | | | | | | |
| 4928304 | MOSTOWSKI, RONALD J | RONALD J MOSTOWSKI CHIRO INC | 1500 STANDIFORD AVE BLDG B | | | MODESTO | CA | 95350 | |
| 4978106 | Mostsinsker, Mary | Address on file | | | | | | | |
| 4920653 | MOSUNIC, ERIC SIMON | 2111 PRIMROSE CT | | | | HOLLISTER | CA | 95023 | |
| 7183523 | Mota, Deborah Sue | Address on file | | | | | | | |
| 7183524 | Mota, Eliza Daisy | Address on file | | | | | | | |
| 7186885 | Mota, Verdeana | Address on file | | | | | | | |
| 4953749 | Motagally, Raphael | Address on file | | | | | | | |
| 6150425 | Motahari-Fard, Saeedeh | Address on file | | | | | | | |
| 6133305 | MOTE STEVEN AND DENISE | Address on file | | | | | | | |
| 6134322 | MOTE STEVEN L AND DENISE A | Address on file | | | | | | | |
| 4939735 | Mother Lode Mini Mart-Saini, Jagjit | 3943 Missouri flat Rd | | | | placerville | CA | 95667 | |
| 4925596 | MOTHER LODE REHABILITATION ENTERPRISES INC | 399 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667 | |
| 6088716 | MOTHER LODE UNIFIED SCHOOL DISTRICT | 9245 Laguna Springs Rd #200 | Dan Daly, Co-Founder | | | Elk Grove | CA | 95758 | |
| 4925597 | MOTHERLODE DIAGNOSTIC IMAGING INC | 450 GLASS LANE STE C | | | | MODESTO | CA | 95356 | |
| 6133950 | MOTHERLODE FRIENDS OF MUSIC | Address on file | | | | | | | |
| 6134823 | MOTHERLODE RESOURCES INC | Address on file | | | | | | | |
| 7186084 | MOTIAN, REBECCA | Address on file | | | | | | | |
| 4925599 | MOTION INDUSTRIES INC | 2358 CEPHEUS CT | | | | BAKERSFIELD | CA | 93308 | |
| 4925598 | MOTION INDUSTRIES INC | 2680 E CHURCH AVE | | | | FRESNO | CA | 93706 | |
| 4925601 | MOTION INDUSTRIES INC | 28976 HOPKINS ST SUITE 8 | | | | HAYWARD | CA | 94545 | |
| 4925600 | MOTION INDUSTRIES INC | 5750 IMHOFF DRIVE, UNIT J | | | | CONCORD | CA | 94520 | |
| 4925602 | MOTION INDUSTRIES INC | FILE 57463 | | | | LOS ANGELES | CA | 90074-7463 | |
| 4925603 | MOTION INDUSTRIES INC - TRACY | 4165 COMMERCIAL DR | | | | TRACY | CA | 95378 | |
| 4925604 | MOTION INDUSTRIES INC - UKIAH | 2020-A INDUSTRY RD | | | | UKIAH | CA | 95482 | |
| 4925605 | MOTION PICTURE LICENSING CORP | 5455 CENTINELA AVE | | | | LOS ANGELES | CA | 90066 | |
| 6014623 | Motive Power Inc. | PO Box 7457 | | | | Cotati | CA | 94931-7457 | |
| 6088783 | Motive Power, Inc. | 580 Howard Street, Ste 304 | | | | San Francisco | CA | 94105 | |
| 6088784 | Motive Power, Inc. | 775 E. Blithedale Avenue | Suite 177 | | | Mill Valley | CA | 94941 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968889 | Motley, Elizabeth | Address on file | | | | | | | |
| 5004084 | Motley, Michael | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 6121404 | Motley, Michael James | Address on file | | | | | | | |
| 6088785 | Motley, Michael James | Address on file | | | | | | | |
| 4944462 | Motnyk, Frank | P.O. Box 1886 | | | | Jackson | CA | 95642 | |
| 5910656 | Motoko Yamada | Address on file | | | | | | | |
| 5904216 | Motoko Yamada | Address on file | | | | | | | |
| 5912341 | Motoko Yamada | Address on file | | | | | | | |
| 5907920 | Motoko Yamada | Address on file | | | | | | | |
| 5911701 | Motoko Yamada | Address on file | | | | | | | |
| 7783022 | MOTON HOLT TR UA APR 20 98 | THE GEORGE L FREHE FAMILY TRUST | 5424 VENTANA PL | | | CITRUS HEIGHTS | CA | 95610-7943 | |
| 4937876 | Moton, Denise V | P.O. Box 2011 | | | | Marina | CA | 93933 | |
| 4925607 | MOTOROLA | 13108 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4925608 | MOTOROLA | PARTS DEPT | 1313 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| 4925609 | MOTOROLA CUSTOMER CONNECTION | MR ART SBAROUNIS | 1307 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| 4992706 | Motoshige, Akiko | Address on file | | | | | | | |
| 4989843 | Mott Jr., Robert | Address on file | | | | | | | |
| 6139770 | MOTT TIMOTHY TR | Address on file | | | | | | | |
| 6117782 | Mott, Chase Lewis | Address on file | | | | | | | |
| 4954893 | Mott, James Michael | Address on file | | | | | | | |
| 7213001 | Mott, Jeffrey | Address on file | | | | | | | |
| 4952970 | Mott, Nathan | Address on file | | | | | | | |
| 4966949 | Mott, Roseann Marie | Address on file | | | | | | | |
| 6121579 | Motta, Joshua R | Address on file | | | | | | | |
| 6088786 | Motta, Joshua R | Address on file | | | | | | | |
| 4990479 | Motter, Beverley | Address on file | | | | | | | |
| 6088787 | Motter, Jason W. | Address on file | | | | | | | |
| 6121857 | Motter, Jason W. | Address on file | | | | | | | |
| 6088788 | MOTTS, ROBERT | Address on file | | | | | | | |
| 4965334 | Motu, Elyon Albert | Address on file | | | | | | | |
| 7823685 | Mou, Shan-Chu | Address on file | | | | | | | |
| 4952540 | Moua, Bounma | Address on file | | | | | | | |
| 6123618 | Moua, Chue | Address on file | | | | | | | |
| 6123621 | Moua, Chue | Address on file | | | | | | | |
| 6123619 | Moua, Chue | Address on file | | | | | | | |
| 6123626 | Moua, Chue | Address on file | | | | | | | |
| 6123627 | Moua, Chue | Address on file | | | | | | | |
| 6123625 | Moua, Chue | Address on file | | | | | | | |
| 6123622 | Moua, Chue | Address on file | | | | | | | |
| 4952583 | Moua, David | Address on file | | | | | | | |
| 4952152 | Moua, Francis Z | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971392 | Moua, Khoua | Address on file | | | | | | | |
| 4951942 | Moua, Sandra | Address on file | | | | | | | |
| 4961073 | Moua, Sayphong | Address on file | | | | | | | |
| 4937325 | MOUA, SIAH | 6406 E LYELL AVENUE | | | | FRESNO | CA | 93727 | |
| 4961462 | Moua, Thong | Address on file | | | | | | | |
| 4995231 | Mouat III, James | Address on file | | | | | | | |
| 4975461 | Moudry, Mary Bell | 0962 PENINSULA DR | 1578 Silver Trail | | | Napa | CA | 94558 | |
| 7195257 | Moulage Concepts Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462388 | Moulage Concepts Inc | Address on file | | | | | | | |
| 4939414 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | | | | Pacific Grove | CA | 93950 | |
| 4981183 | Moulder, Philip | Address on file | | | | | | | |
| 6145418 | MOULES PAULO & MOULES MARIA | Address on file | | | | | | | |
| 7175979 | MOULES, JENNIFER ANDRE | Address on file | | | | | | | |
| 7175976 | MOULES, MARIA FRANCISCA | Address on file | | | | | | | |
| 7175973 | MOULES, PAULO MANUEL | Address on file | | | | | | | |
| 4960658 | Moules, Steve Domingos | Address on file | | | | | | | |
| 4979211 | Moulia, Thomas | Address on file | | | | | | | |
| 4961618 | Mouliot, Matthew Nolan | Address on file | | | | | | | |
| 4997165 | Moulton Jr., Clyde | Address on file | | | | | | | |
| 4913497 | Moulton Jr., Clyde Roberson | Address on file | | | | | | | |
| 7186888 | Moulton, Donald Graham | Address on file | | | | | | | |
| 4951319 | Moulton, Duane | Address on file | | | | | | | |
| 7314314 | Moulton, Jade Leann | Address on file | | | | | | | |
| 7190416 | Moulton, Jeremiah Daniel | Address on file | | | | | | | |
| 7158541 | Moulton, Laurie | Pedro Peter de la Cerda, Attorney, Matthews & Associates | 250 Vallombrosa Ave, Suite 266 | | | Chico | CA | 95926 | |
| 4951923 | Moulton, Lindsay Marie | Address on file | | | | | | | |
| 7186889 | Moulton, Mary Yvonne | Address on file | | | | | | | |
| 5001223 | Moulton, Paula | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162772 | MOULTON, PAULA ANN | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4976173 | Mount & Berg | 546 TUCKER ST | | | | HEALDSBURG | CA | 95448-4443 | |
| 6073064 | Mount & Berg | 6575 Lower Ridge Road | | | | Santa Rosa | CA | 95404 | |
| 4975213 | Mount Diablo Audubon | Bill Chilson | | | | | | | |
| 6088791 | Mount Herman Association | Po Box 413 | | | | Mount Herman | CA | 95041 | |
| 6126147 | Mount Hermon Association | Address on file | | | | | | | |
| 6116130 | MOUNT JACKSON BUILDING ASSOCIATION, INC. | POST OFFICE BOX 31 | | | | GUERNEVILLE | CA | 95446 | |
| 6088792 | MOUNT SHASTA POWER CORPORATION,CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6088793 | MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6088800 | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6088802 | MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 4925610 | MOUNT SHASTA RADIOLOGY INC | 543 N MAIN ST | | | | YREKA | CA | 96097 | |
| 4925611 | MOUNT STORM FOREST PRODUCTS | 5700 EARHART CT | | | | WINDSOR | CA | 95492 | |
| 6133145 | MOUNT VEEDER SPRINGS II LLC | Address on file | | | | | | | |
| 6133213 | MOUNT VEEDER SPRINGS III LLC | Address on file | | | | | | | |
| 6133148 | MOUNT VEEDER SPRINGS IV LLC | Address on file | | | | | | | |
| 5947670 | Mount Veeder Springs LLC | Dan I. WolfSamantha R. Miller | Gilbert LLP | 1100 New York Avenue, NW Suite 700 | | Washington | DC | 20005 | |
| 5905998 | Mount Veeder Springs LLC | Peter P. Meringolo Rebecca L. Kassekert | Gilbert LLP | 655 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6043427 | MOUNT VIEW SANITARY DISTRICT,ARLINGTON PROPERTIES COMPANY LIMITED | P.O. Box 2757 | | | | Martinez | CA | 94553 | |
| 6121040 | Mount, James Michael | Address on file | | | | | | | |
| 6088789 | Mount, James Michael | Address on file | | | | | | | |
| 4975339 | Mount/Smith etal | 1308 PENINSULA DR | 1310 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 6101661 | Mount/Smith etal | 1310 Peninsula Dr | | | | Lake Almanor | CA | 96137 | |
| 5930226 | Mountaha Mubaraka | Address on file | | | | | | | |
| 5930224 | Mountaha Mubaraka | Address on file | | | | | | | |
| 5930225 | Mountaha Mubaraka | Address on file | | | | | | | |
| 5930223 | Mountaha Mubaraka | Address on file | | | | | | | |
| 6100610 | Mountain Community Center | c/o Linda Nelson | P.O. Box 85 | | | Round Mountain | CA | 96084 | |
| 4925612 | MOUNTAIN COUNTIES WATER RESOURCES | ASSOCIATION | PO Box 251 | | | PLACERVILLE | CA | 95667 | |
| 6139764 | MOUNTAIN ESTATES VINEYARDS LLC | Address on file | | | | | | | |
| 6088931 | MOUNTAIN F ENTERPRISES INC | 1180 IRON POINT RD STE 350 | | | | FOLSOM | CA | 95630 | |
| 6088936 | MOUNTAIN F ENTERPRISES INC | P.O. Box 1040 | | | | Lotus | CA | 95651 | |
| 6157659 | Mountain F. Enterprises, Inc. | Attn: Beau Weiner | 1180 Iron Point Road, Ste. 350 | | | Folsom | CA | 95630 | |
| 4925614 | MOUNTAIN FLAME PROPANE INC | 33041 AUBERRY RD STE 104 | | | | AUBERRY | CA | 93602 | |
| 6088988 | MOUNTAIN G ENTERPRISES INC | 1180 IRON POINT RD STE 350 | | | | FOLSOM | CA | 95630 | |
| 6157666 | Mountain G. Enterprises, Inc | Attn: Beau Weiner, Esq. | 1180 Iron Point Road, Ste 350 | | | Folsom | CA | 95630 | |
| 6143256 | MOUNTAIN HOME RANCH INC | Address on file | | | | | | | |
| 6142657 | MOUNTAIN HOME RANCH INC | Address on file | | | | | | | |
| 5902503 | Mountain Home Ranch Resort | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5902504 | Mountain Home Ranch Resort, Inc. | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4943393 | Mountain Home Ranch-Pasky Fouts, Suzanne | 3400 Mountain Home Ranch Rd | | | | Calistoga | CA | 94515 | |
| 5905903 | Mountain Home Vineyard, John Strasser and Louise Strasser doing business as | Anne Andrews, John C. Thornton, Sean Thomas Higgins | Andrews & Thornton | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |
| 7468668 | Mountain House | Paige N Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4925616 | MOUNTAIN HOUSE COMMUNITY | SERVICES DISTRICT | 230 S STERLING DR | | | MOUNTAIN HOUSE | CA | 95391 | |
| 6088989 | Mountain House Community Service District | Administrative Services Director | 230 S Sterling Dr, Suite 100 | | | Mountain House | CA | 95391 | |
| 6043428 | MOUNTAIN HOUSE COMMUNITY SERVICES,MHCSD | Administrative Services Director | 230 S Sterling Dr, Suite 100 | | | Mountain House | CA | 95391 | |
| 4974191 | Mountain House District | Administrative Services Director | 230 S Sterling Dr | Suite 100 | | Mountain House | CA | 95391 | |
| 4925617 | MOUNTAIN MEADOWS CONSERVANCY | PO Box 40 | | | | WESTWOOD | CA | 96137 | |
| 6088991 | MOUNTAIN MEDICS INC | 5727 DUNSMUIR AVE | | | | DUNSMUIR | CA | 96025 | |
| 4943262 | Mountain Mikes Pizza-Sahebalzamany, Amir Alex | 1817 Ygnacio Valley Road | | | | Walnut Creek | CA | 94598 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130016 | MOUNTAIN PEAK VINEYARDS LLC | Address on file | | | | | | | |
| 6088992 | MOUNTAIN POWER CONSTRUCTION, COMPANY INC | 5299 N PLEASANT VIEW RD | | | | POST FALLS | ID | 83854 | |
| 7157759 | Mountain Ranch Community Club, a California Non Profit Corporation | Phil Donovan Alberts, Park Commisioner | P.O. Box 199 | | | Mountain Ranch | CA | 95246 | |
| 4999342 | Mountain Ranch Community Club, a California non-profit corporation | 20751 Aristotle Drive | | | | California City | CA | 93505 | |
| 5976675 | Mountain Ranch Community Club, a California non-profit corporation | Address Not Provided | | | | NULL | NULL | NULL | |
| 6177718 | Mountain Ranch Subdivision Community Services District, a special District | Catherine Brady Brown | President | P.O. Box 1310 | | San Andreas | CA | 95249 | |
| 4925620 | MOUNTAIN RANCH YOUTH ALLIANCE | 7869 WHISKEY SLIDE RD | | | | MOUNTAIN RANCH | CA | 95246 | |
| 6140456 | MOUNTAIN TOP PARTNERS | Address on file | | | | | | | |
| 6088993 | MOUNTAIN VALLEY CENTER LLC - 107 BARDIN RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6088994 | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD | 877 Cedar St, Ste 240 | | | | Santa Cruz | CA | 95060 | |
| 6088995 | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD BLD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6088996 | MOUNTAIN VALLEY EXPRESS COMPANY INC | 7083 Commerce Circle, Suite A | | | | Pleasanton | CA | 94566 | |
| 4925621 | MOUNTAIN VALLEY HEALTH CENTERS | BURNEY HEALTH CENTER | 37491 ENTERPRISE DR | | | BURNEY | CA | 96013 | |
| 4925622 | MOUNTAIN VALLEYS HEALTH | CENTERS INC | 554-850 MEDICAL CENTER DR | | | BIEBER | CA | 96009 | |
| 4940549 | Mountain View Bean Scene-Liu, Wayne | 500 Castro St. | | | | Mountain View | CA | 94041 | |
| 4925623 | MOUNTAIN VIEW CHAMBER | OF COMMERCE | 580 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 4925624 | MOUNTAIN VIEW CHAMBER OF | COMMERCE FOUNDATION | 580 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 4925625 | MOUNTAIN VIEW CHIRO CTR | 207 N STATE ST | | | | OREM | UT | 84057 | |
| 4925626 | MOUNTAIN VIEW COLD STORAGE LLC | 4275 AVE 416 | | | | REEDLEY | CA | 93654 | |
| 6088997 | MOUNTAIN VIEW COMMUNITY CHURCH INC - 3604 N FOWLER | 3600 N. FOWLER AVE | | | | Fresno | CA | 93727 | |
| 4925628 | MOUNTAIN VIEW PUBLIC SAFETY | FOUNDATION INC | 650 CASTRO ST STE 120-349 | | | MOUNTAIN VIEW | CA | 94041 | |
| 4925629 | MOUNTAIN VIEW REHABILITATION | MEDICAL ASSOCIATION INC | 10556 COMBIE RD #6439 | | | AUBURN | CA | 95602 | |
| 4925630 | MOUNTAIN VIEW TREES INC | PO BOX 893 | | | | MOUNTAIN VIEW | CA | 94042 | |
| 4941711 | Mountain View Valero-Singh, Harbans | 2529 Nedson Ct. | | | | Mountain View | CA | 94043 | |
| 6088998 | Mountain View, City of | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 6043429 | MOUNTAIN VIEW, CITY OF | CITY OF MOUNTAIN VIEW, | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94039-7540 | |
| 4996268 | Mountford, Ann | Address on file | | | | | | | |
| 4912134 | Mountford, Ann M | Address on file | | | | | | | |
| 7170583 | MOUNTJOY, JEFFREY LYNN | Address on file | | | | | | | |
| 4953265 | Moura, Jeremy Robert | Address on file | | | | | | | |
| 4967268 | Moura, John Joseph | Address on file | | | | | | | |
| 4980864 | Moura, Joseph | Address on file | | | | | | | |
| 7183442 | Moura, Monica Figueiredo | Address on file | | | | | | | |
| 4982466 | Moura, Raymond | Address on file | | | | | | | |
| 4956997 | Mourelatos, Eric J | Address on file | | | | | | | |
| 6117108 | Mouren Family Farms | SW SE Sec 35 T19S R16E | | | | Huron | CA | 93234 | |
| 6144670 | MOURGINIS STEVEN & GOES NELSON | Address on file | | | | | | | |
| 7162714 | MOURGINIS, STEVEN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 09010 | |
| 4950366 | Mourgos, James Joseph | Address on file | | | | | | | |
| 7769735 | MOURYNE B LANDING TR | MOURYNE B LANDING FAMILY TRUST | UA OCT 16 95 | PO BOX 138 | | CARSON CITY | NV | 89702-0138 | |
| 4936174 | MOUSA, MARIAM | 80 descanso dr | | | | san jose | CA | 95134 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973048 | Mousa, Suhail | Address on file | | | | | | | |
| 4925631 | MOUSER ELECTRONICS | 1810 GILLESPIE WY #101 | | | | EL CAJON | CA | 92020 | |
| 4960414 | Moustirats, Frank X | Address on file | | | | | | | |
| 6139310 | MOUTON MARY Y | Address on file | | | | | | | |
| 4985383 | Mouton, Delories A | Address on file | | | | | | | |
| 4985364 | Mouton, Leo | Address on file | | | | | | | |
| 4913247 | Mouton, Liz B | Address on file | | | | | | | |
| 7250669 | Mouw, Michael Howard | Address on file | | | | | | | |
| 6122262 | Mouzis, Daniel William | Address on file | | | | | | | |
| 6088999 | Mouzis, Daniel William | Address on file | | | | | | | |
| 6005969 | Mouzis, Jennfer | Address on file | | | | | | | |
| 4969410 | Movafagh, Roozbeh | Address on file | | | | | | | |
| 4925632 | MOVE UP GROUP INC | 112 PINHEIRO CR | | | | NOVATO | CA | 94945 | |
| 7780392 | MOVELDA F CLARKSON | 85 E MEADOWLARK RD | | | | LAWTON | OK | 73507-7860 | |
| 7764471 | MOVELDA F CLARKSON & | WILLIAM F CLARKSON JT TEN | 85 E MEADOWLARK RD | | | LAWTON | OK | 73507-7860 | |
| 4960894 | Movsesian, John Ruben | Address on file | | | | | | | |
| 4997090 | Mowdy, Rose | Address on file | | | | | | | |
| 4913239 | Mowdy, Rose M | Address on file | | | | | | | |
| 4944411 | Mower, Margie | 7396 Callison Rd | | | | Penryn | CA | 95663 | |
| 4989655 | Mowers, Russell | Address on file | | | | | | | |
| 4980125 | Mowrey, August | Address on file | | | | | | | |
| 7200426 | Mowry Revocable Trust | Address on file | | | | | | | |
| 7197579 | Mowry, Denise | Address on file | | | | | | | |
| 7190149 | Mowry, Gregory | Address on file | | | | | | | |
| 7190154 | Mowry, Marsha | Address on file | | | | | | | |
| 7197580 | Mowry, Scott | Address on file | | | | | | | |
| 4958992 | Mowry, Scott Evan | Address on file | | | | | | | |
| 7323741 | Moxley, Alexis | Address on file | | | | | | | |
| 7315999 | Moxley, Jason | Address on file | | | | | | | |
| 7155537 | Moxley, Jason E. | Address on file | | | | | | | |
| 7155537 | Moxley, Jason E. | Address on file | | | | | | | |
| 4944982 | MOXLEY, JOHN | 34793 EMIGRANT TRAIL | | | | SHINGLETOWN | CA | 96088 | |
| 4953480 | Moxon, Colin | Address on file | | | | | | | |
| 4998069 | Moxon, Donna | Address on file | | | | | | | |
| 4915043 | Moxon, Donna S | Address on file | | | | | | | |
| 4939805 | Moy, Joseph | 740 El Camino real | | | | Burlingame | CA | 94010 | |
| 4915204 | Moy, Lisa W | Address on file | | | | | | | |
| 4972860 | Moy, Suvanna | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924745 | MOYA, MARIO A | LAW OFFICE OF MARIO A MOYA | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| 4957899 | Moyano, Rick Anthony | Address on file | | | | | | | |
| 6130175 | MOYCE ANDREW W & MARY M TR | Address on file | | | | | | | |
| 4914957 | Moy-Elliott, Melinda Kimiko | Address on file | | | | | | | |
| 6135073 | MOYER JENS & VICKIE | Address on file | | | | | | | |
| 6143979 | MOYER KIMCHI TR | Address on file | | | | | | | |
| 4978200 | Moyer, Donald | Address on file | | | | | | | |
| 6121014 | Moyer, James M | Address on file | | | | | | | |
| 6089001 | Moyer, James M | Address on file | | | | | | | |
| 4965502 | Moyer, Justin Ray | Address on file | | | | | | | |
| 7190719 | MOYER, KIMCHI HA | Address on file | | | | | | | |
| 7190719 | MOYER, KIMCHI HA | Address on file | | | | | | | |
| 4928181 | MOYER, ROBERT | 2431 VALLEY RD | | | | SACRAMENTO | CA | 95821 | |
| 4975594 | Moyer, Sally | 0532 PENINSULA DR | P. O. Box 574 | | | McArthur | CA | 96056 | |
| 6103943 | Moyer, Sally | Address on file | | | | | | | |
| 4994339 | Moyer, William | Address on file | | | | | | | |
| 5003424 | Moyes, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181990 | Moyes, Robert | Address on file | | | | | | | |
| 6144040 | MOYLAN CAROL | Address on file | | | | | | | |
| 6146886 | MOYLAN STEVEN D TR & MOYLAN GWEN D TR | Address on file | | | | | | | |
| 4993738 | Moylan, David | Address on file | | | | | | | |
| 7175761 | MOYLAN, GWEN DENISE | Address on file | | | | | | | |
| 7175758 | MOYLAN, STEVEN DAVID | Address on file | | | | | | | |
| 6089002 | MOYLANS BREWING CO LTD - 15 ROWLAND WAY | 2 Harris Ct Ste B-1 | | | | Monterey | CA | 93940 | |
| 4938693 | Moynihan, Bob & Margy | 2480 BRADY LANE | | | | Arroyo Grande | CA | 93420 | |
| 7312357 | Moyo, Phyllis M | Address on file | | | | | | | |
| 4996072 | Moyron, Paula | Address on file | | | | | | | |
| 7463394 | Moyse, Derek & Janelle | Address on file | | | | | | | |
| 6184651 | Moyse, Derek & Janelle | Address on file | | | | | | | |
| 7783554 | MOZELLE C REY | 8441 BARI CT | | | | STOCKTON | CA | 95210-1901 | |
| 4997166 | Mozon, Herbert | Address on file | | | | | | | |
| 4913459 | Mozon, Herbert C | Address on file | | | | | | | |
| 7167196 | MP Bradford Associates, LP | Lillian Lew-Hailer, Vice President of Housing Development | 1970 Broadway, Suite 100 | | | Oakland | CA | 94612 | |
| 7167196 | MP Bradford Associates, LP | MidPen Housing | 303 Vintage Park Drive, Suite 250 | | | Foster City | CA | 94404 | |
| 5873372 | MP Bradford Senior Housing, L. P. | Address on file | | | | | | | |
| 5873374 | MP Bradford Senior Housing, LP | Address on file | | | | | | | |
| 4925633 | MP ENVIRONMENTAL SVCS INC | 3400 MANOR ST | | | | BAKERSFIELD | CA | 93308 | |
| 6089003 | MP Pippin Associates | 56 ATKINSON Ln | | | | Watsonville | CA | 95076 | |
| 4925634 | MP QUAIL CHASE LLC | 6133 BRISTOL PKWY STE 270 | | | | CULVER CITY | CA | 90230 | |
| 5873376 | MP Shorebreeze Associates L.P. | Address on file | | | | | | | |
| 5873377 | MP SPRINGS SENIOR ASSOCIATES, LP | Address on file | | | | | | | |
| 4925635 | MPR ASSOCIATES INC | 320 KING ST | | | | ALEXANDRIA | VA | 22314-3238 | |
| 6089008 | MPR Associates, Inc. | 320 King Street | | | | Alexandria | VA | 22314 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925636 | MPR HEALTH GROUP | 1250 FAIRMONT DR #A532 | | | | SAN LEANDRO | CA | 94578-3547 | |
| 5864499 | MPVCA Mountain View LLC | Address on file | | | | | | | |
| 5865273 | MPVCA Oakland II, LLC | Address on file | | | | | | | |
| 5864729 | MPVCA OAKLAND LLC | Address on file | | | | | | | |
| 7212710 | MR (Holly Ratliff, Parent) | Address on file | | | | | | | |
| 4944608 | Mr Beefy's-Cucuk, Patty | Po Box 983 | | | | Pine Grove | CA | 95665 | |
| 7786804 | MR BYRON J HEDIN & | MARJORIE B HEDIN JT TEN | C/O KAREN GEKAS | P O BOX 302 | | LOWER LAKE | CA | 95457-0302 | |
| 4925637 | MR CONNECT LLC | 2701 RENAISSANCE BLVD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| 7771392 | MR ERACLIS METAXAS & | DENNIS E METAXAS JT TEN | 5501 TAFT AVE | | | OAKLAND | CA | 94618-1518 | |
| 7713153 | MR S MICHAEL MODRO | Address on file | | | | | | | |
| 6089009 | MR SPACE SELF STORAGE - 2944 W SWAIN RD | 2972 Swain Road | | | | Stockton | CA | 95219 | |
| 4944640 | Mr. Beefy's, Patricia Cucuk | Po Box 983 | | | | Pine Grove | CA | 95665 | |
| 4939184 | Mr. Muggles Dog Service-Drypolcher, Trudy | 25 Mountain Spring Avenue | | | | SAN FRANCISCO | CA | 94114 | |
| 4943455 | Mr.-Ball, Eric | 2023 Gordon Avenue | | | | Menlo Park | CA | 94025 | |
| 4933443 | Mr.-Bove, Bernard | 110 El Matorral | | | | La Selva Beach | CA | 95076 | |
| 5992113 | Mr.-Ferdun, Tim | 992 Peralta Ave. | | | | Albany | CA | 94706 | |
| 4937125 | Mr.-Fisher, Kenneth | 23566 Pack Trail Rd | | | | Sonora | CA | 95370 | |
| 4937773 | Mr.-foley, mark | 133 San Benancio rd | | | | salinas | CA | 93908 | |
| 4938935 | Mr.-Idnani, Sunil | 318 Parnell Ct | | | | Walnut Creek | CA | 94597 | |
| 4945034 | Mr.-Mori, Bryan | 1016 Brewington Avenue | | | | Watsonville | CA | 95076 | |
| 6089010 | MRB Associates | 1550 MYERS ST #A | | | | OROVILLE | CA | 95965 | |
| 4938140 | Mr-bloom, Jonathan | 1216 Madrona Ave. | | | | San Jose | CA | 95125 | |
| 6089353 | MRC GLOBAL | 3110 BAYSHORE RD | | | | BENICIA | CA | 94510 | |
| 6089354 | MRC GLOBAL INC | 3110 BAYSHORE RD | | | | BENICIA | CA | 94510 | |
| 6116131 | MRE COMMERCIAL REAL ESTATE | Attn: RICHARD ODENHEIMER | 6001 SHELLMOUND ST | SUITE 825 | | EMERYVILLE | CA | 94608 | |
| 6089361 | MRE CONSULTING LTD | 3800 BUFFALO SPEEDWAY STE 200 | | | | HOUSTON | TX | 77098 | |
| 4925642 | MRI IMAGING CENTER OF FRESNO | 108 W SHAW AVE | | | | FRESNO | CA | 93704 | |
| 6090923 | MRO Integrated Solutions, LLC | 2700 Maxwell Way, Suite 200 | | | | Fairfield | CA | 94534 | |
| 5803190 | MRO Integrated Solutions, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Harold S. Horwich and Benjamin J. Cordiano | One State Street | | Hartford | CT | 06103 | |
| 4925643 | MRO INTEGRATED SOLUTIONS, LLC | S AND S SUPPLIES & SOLUTIONS | TRACY M. TOMKOVICZ | 2700 MAXWELL WAY | | FAIRFIELD | CA | 94534 | |
| 4962074 | Mrofka, Richard | Address on file | | | | | | | |
| 6145183 | MROZIK, PETER A | Address on file | | | | | | | |
| 7763530 | MRS ALATHEA JUNE BRINSON | 1795 SILVERADO TRL UNIT 1 | | | | NAPA | CA | 94558-3731 | |
| 7762143 | MRS ALCIRA ALBERS | 1641 ARBOR DR | | | | REDLANDS | CA | 92373-7177 | |
| 7770490 | MRS ALICE M LUTTRELL | 535 CASS ST | | | | PORT TOWNSEND | WA | 98368-8113 | |
| 7774341 | MRS ANN H SCHICK CUST | SAMUEL RICHARD SCHICK | UNIF GIFT MIN ACT CALIFORNIA | 38200 S BIRD RD | | TRACY | CA | 95304-9699 | |
| 7785643 | MRS ANN NEPPER | 500 S MORRISON DR | | | | ADA | OK | 74820-7131 | |
| 7764110 | MRS ANNA CATANZARO | 6438 SCANLAN AVE | | | | SAINT LOUIS | MO | 63139-2402 | |
| 7768452 | MRS ANNE HARTSHORNE INNISS | C/O MORRIS & MCVEIGH ATTYS | 767 3RD AVE | | | NEW YORK | NY | 10017-2023 | |
| 7777095 | MRS ARLENE C WOODWARD | PO BOX 4796 | | | | LYNCHBURG | VA | 24502-0796 | |
| 7768952 | MRS ATSUKO A JUDGE | 383 SURBER DR | | | | SAN JOSE | CA | 95123-4342 | |
| 7767293 | MRS BARBARA GRIGGS CUST | MISS LINDA DOREEN GRIGGS | U/T CALIF UNIFORM GIFTS TO MINORS ACT | 2208 47TH STREET CT NW | | GIG HARBOR | WA | 98335-1416 | |
| 7768880 | MRS BARBARA P JONES | 528 SAN FELIPE ST | | | | SALINAS | CA | 93901-1004 | |
| 7767818 | MRS BARBARA W HECK | 6021 GRAND LODGE AVE APT 113A | | | | PAPILLION | NE | 68133-3228 | |
| 7770693 | MRS BERNICE R MANNING | 608 ESTATE CT | | | | DALY CITY | CA | 94014-1165 | |
| 7774861 | MRS BETTY M SISSON | 3203 N 15TH ST UNIT 316 | | | | GRAND JUNCTION | CO | 81506-5269 | |
| 7784761 | MRS C MARGARET SARGENT | C/O ELIZABETH S LAIZURE EX | 903 E ANNETTE DR | | | PHOENIX | AZ | 85022-1101 | |
| 7770304 | MRS CAROL LOMBARDI CUST | GABRIELLA LOMBARDI UNIF | GIFT MIN ACT CALIFORNIA | 1152 CASTLE WAY | | MENLO PARK | CA | 94025-5001 | |
| 7765661 | MRS CAROL MC CARTHY DUHME | THE GATESWORTH | 1 MCKNIGHT PL APT 484 | | | SAINT LOUIS | MO | 63124-2235 | |
| 7762466 | MRS CAROLYN AU | 253 MAPLEWOOD DR | | | | EAST LANSING | MI | 48823-4746 | |
| 7772216 | MRS CYNTHIA NOWLAN | 316 MID VALLEY CTR | | | | CARMEL | CA | 93923-8516 | |
| 7774651 | MRS DIANE B SHELDON | 4800 TIMOTHY WAY | | | | FAIR OAKS | CA | 95628-5122 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766059 | MRS DIANE M FAIRCHILD CUST | JESSICA FAIRCHILD | U/T CALIF UNIFORM GIFTS TO MINORS ACT | 5 PINE CT | | KENTFIELD | CA | 94904-1040 | |
| 7768869 | MRS DONNA M JOHNSTONE CUST | LESLIE A JOHNSTONE UNIF | GIFT MIN ACT CALIFORNIA | 1707 TONI CT | | MINDEN | NV | 89423-7007 | |
| 7771441 | MRS DONNA R MICKLE | 855 SAN RAFAEL ST | | | | DAVIS | CA | 95618-6504 | |
| 7773664 | MRS DONNA RUTH RINES | 4292 NANCY PL | | | | SAINT PAUL | MN | 55126-6416 | |
| 7768108 | MRS DOROTHY HOCKING | 1432 SCOTT ST | | | | EL CERRITO | CA | 94530-2253 | |
| 7762434 | MRS DOROTHY M ASBERRY | 364 BRIDGEVIEW DR | | | | SAN FRANCISCO | CA | 94124-2235 | |
| 7767480 | MRS ELAINE H HALL | 7724 PRAIRIE DR | | | | WATAUGA | TX | 76148-1332 | |
| 7767562 | MRS ELIZABETH S HANS | 6716 BRAEBURN DR | | | | DALLAS | TX | 75214-2503 | |
| 7785436 | MRS ELSIE C BRITT | 2627 25TH AVE W | | | | SEATTLE | WA | 98199-3413 | |
| 7775852 | MRS ELSIE M TIMMONS | 680 TIMMONS RD | | | | QUINCY | FL | 32352-6864 | |
| 7770509 | MRS EVA LYNCH | 4312 HIGHLAND DR | | | | SHOREVIEW | MN | 55126-3125 | |
| 7770508 | MRS EVA LYNCH CUST | DAVID CHARLES LYNCH UNDER THE | CA UNIF TRANSFERS TO MINORS ACT | 4312 HIGHLAND DR | | SHOREVIEW | MN | 55126-3125 | |
| 7770511 | MRS EVA LYNCH CUST | JOHN FREDERICK LYNCH UNDER THE | CA UNIF TRANSFERS TO MINORS ACT | 4312 HIGHLAND DR | | SAINT PAUL | MN | 55126-3125 | |
| 7713217 | MRS EVELYN K KREIN | Address on file | | | | | | | |
| 7763562 | MRS FRANCES BAILEY BROOKE | 405 JACKSON AVE | | | | LEXINGTON | VA | 24450-1905 | |
| 7770038 | MRS FRANCES LENZING CUST | DIANE MARIE LENZING | UNIF GIFT MIN ACT MICHIGAN | 16041 WROTHAM CT | | CLINTON TOWNSHIP | MI | 48038-4092 | |
| 7770039 | MRS FRANCES LENZING CUST | JOHN DAVID LENZING | UNIF GIFT MIN ACT MICHIGAN | 16041 WROTHAM CT | | CLINTON TOWNSHIP | MI | 48038-4092 | |
| 7767025 | MRS FRANCES P GOITZ | 22636 WILDWOOD ST | | | | SAINT CLAIR SHORES | MI | 48081-3903 | |
| 7771551 | MRS GEORGIANA MINNES & | EDWARD MINNES JT TEN | 709 HILLSIDE AVE | | | PINE BEACH | NJ | 08741-1601 | |
| 7764958 | MRS GERTRUDE CZOMPOLY | 116 PAIT DR | | | | HENDERSONVILLE | NC | 28791-9021 | |
| 7763484 | MRS GIOVANNA BREU & | H JOSEPH BREU JT TEN | 855 W CHALMERS PL | | | CHICAGO | IL | 60614-3233 | |
| 7771298 | MRS GLORIA MEI | 1450 POST ST APT 1109 | | | | SAN FRANCISCO | CA | 94109-6548 | |
| 7775724 | MRS GRACE H THAYER | C/O BARBARA J BEARR ADM | 5403 BILLINGTON DR | | | SAN ANTONIO | TX | 78230-4101 | |
| 7775173 | MRS HARRIET B STADTNER | 3400 WAGNER HEIGHTS RD APT 28 | | | | STOCKTON | CA | 95209-4864 | |
| 7772060 | MRS HELEN B NEWCOMBE CUST FOR | CAROLYN J NEWCOMBE | UNDER THE CONN UNIFORM GIFTS TO MINORS ACT | PO BOX 840 | | WILLIMANTIC | CT | 06226-0840 | |
| 7713243 | MRS IRENE L PASKWICH | Address on file | | | | | | | |
| 7770202 | MRS IRENE P LINDEMAN | 226 OSBORNE CT | | | | SOMERSET | NJ | 08873-6020 | |
| 7768800 | MRS IRMA JOHNSON CUST | FOR CHERYL JOHNSON U/T CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | PO BOX 993 | | MONTARA | CA | 94037 | |
| 7774643 | MRS IRMA T SHEDLOCK | 4262 77TH ST | | | | ELMHURST | NY | 11373-2948 | |
| 7774791 | MRS JACQUELINE SILVERSTEIN CUST | MARK ALLEN SILVERSTEIN | U/T ILLINOIS UNIFORM GIFTS TO MINORS ACT | 10424 LADY GRACE LN | | CHARLOTTE | NC | 28270-2554 | |
| 7763774 | MRS JANE H BURNHAM | 39 LAMSON DR | | | | MERRIMACK | NH | 03054-4523 | |
| 7764180 | MRS JANE J S CHAMBERLAIN | 635 GOOSEBERRY DR UNIT 1804 | | | | LONGMONT | CO | 80503-6459 | |
| 7773809 | MRS JANE T ROCHESTER | 16125 N 163RD DR | | | | SURPRISE | AZ | 85388-1104 | |
| 7713247 | MRS JANICE I BUTLER | Address on file | | | | | | | |
| 7767702 | MRS JANICE PETT HART | C/O DAVID HARRIS HART | 3982 E CANYON VIEW PL | | | SANDY | UT | 84092-6036 | |
| 7763560 | MRS JEAN B BROMBERGER | 2317 AVENIDA DE LAS BRISAS | | | | SANTA ROSA | CA | 95405-8602 | |
| 7764469 | MRS JEAN CLARKE CUST | THEODORE CLARKE | UNIF GIFT MIN ACT CALIFORNIA | 2980 S YAMPA WAY | | AURORA | CO | 80013-6162 | |
| 7783027 | MRS JEAN COREY GIANELOS | 1916 CAMBERLY DR | | | | LYNDHURST | OH | 44124-3734 | |
| 7773506 | MRS JEAN LOIS REIMULLER | 1025 OLD VOLKSWAGON PL | | | | SALISBURY | NC | 28146-7655 | |
| 7775670 | MRS JEAN TAYLOR | 68 HARROW CRES SW | | | | CALGARY | AB | T2V 3B1 | CANADA |
| 7770463 | MRS JENNIE LUM & | GRANGE LUM JT TEN | C/O THOMAS G LUM | 1751 39TH AVE | | SAN FRANCISCO | CA | 94122-4035 | |
| 7763072 | MRS JOAN M BICKARD | 2 COTTAGE BLVD | | | | HICKSVILLE | NY | 11801-5902 | |
| 7782697 | MRS JOSEPHINE M BACCELLI CUST | NATALIE BACCELLI UNIF | GIFT MIN ACT CALIFORNIA | 1512 COLUMBUS | | BURLINGAME | CA | 94010-5512 | |
| 7766337 | MRS KAREN FONG CUST | FOR EDWIN FONG U/T CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 2025 AUSTIN ST | | OAKLAND | CA | 94601-2519 | |
| 7766351 | MRS KAREN FONG CUST | FOR WAYMOND FONG U/T CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 2025 AUSTIN ST | | OAKLAND | CA | 94601-2519 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772662 | MRS KATHRYN F PAULHUS CUST FOR | NORMAN GERARD PAULHUS JR | U/T CONN UNIF GIFTS OF SEC TO MINORS ACT | 4716 POWDER HOUSE DR | | ROCKVILLE | MD | 20853-1139 | |
| 7771838 | MRS LOTTIE C MULLINS | PO BOX 708 | | | | ATHENS | GA | 30603-0708 | |
| 7770668 | MRS LUCILLE G MALONE & | JAMES M MALONE JT TEN | 1503 LIBERTY ST | | | EL CERRITO | CA | 94530-2225 | |
| 7764053 | MRS LUCY G CARTER | 751 BOSTON POST RD | | | | WESTON | MA | 02493-1105 | |
| 7776987 | MRS MABEL SPECIA WOLFE | 13310 LA VALLE ST | | | | SAN ANTONIO | TX | 78216-2225 | |
| 7771787 | MRS MARGARET C MOSHER | 514 HULL AVE | | | | SAN JOSE | CA | 95125-1649 | |
| 7770605 | MRS MARIA IVA MAFFEI | VIA PROVINCIALE N 9 | TURRITE CAVA | | | GALLICANO LUCCA | | 55020 | ITALY |
| 7774231 | MRS MARIAN K SARKISIAN | 3264 JUDITH LN | | | | LAFAYETTE | CA | 94549-4706 | |
| 7713286 | MRS MARIKA LAFLEUR | Address on file | | | | | | | |
| 7771051 | MRS MARILYN MAY KINDIG MC CARTNEY | 1831 JUNE LAKE DR | | | | HENDERSON | NV | 89052-6960 | |
| 7777323 | MRS MARILYN PESTARINO ZECHER CUST | ALBERT M ZECHER | UNIF GIFT MIN ACT CALIFORNIA | 19881 GARNETT COURT | | SARATOGA | CA | 95070 | |
| 7769492 | MRS MARILYN W KORENAGA AS CUST | FOR HOLLY S KORENAGA | UNIF GIFT MIN ACT CALIFORNIA | 79 STARVIEW WAY | | SAN FRANCISCO | CA | 94131-1229 | |
| 7713290 | MRS MARION AMBROSE MILLER | Address on file | | | | | | | |
| 7774704 | MRS MARTHA J SHIPPS | 6088 STATE ROUTE 86 | | | | WINDSOR | OH | 44099-9744 | |
| 7764027 | MRS MARVEL C CARPENTIER & | MRS MARION C NACY JT TEN | C/O MARVEL N BLAKER HOWARTH ADM | 26020 RIO VISTA DR | | CARMEL | CA | 93923-8841 | |
| 7775910 | MRS MARY A TOMAN CUST FOR | MARY ANN TOMAN U/T CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 604 N ELM DR | | BEVERLY HILLS | CA | 90210-3421 | |
| 7763953 | MRS MARY CARABELLESE | 510 GARDEN ST | | | | HOBOKEN | NJ | 07030-3989 | |
| 7764915 | MRS MARY J CUMMINS | C/O HENRY J CUMMINS ADMIN | 22 CLIFFSIDE DR | | | DALY CITY | CA | 94015-1041 | |
| 7772274 | MRS MARY M OBRIEN & | WILLIAM E OBRIEN JT TEN | CO ALFRED DESILVA | 69 COOK AVE | | YONKERS | NY | 10701-6339 | |
| 7770629 | MRS MARY OLVER MAHONEY | 20 ROLLINGWOOD DR SPC 138 | | | | JACKSON | CA | 95642-9455 | |
| 7775586 | MRS MICHIKO TAGUCHI | 878 37TH AVE | | | | SAN FRANCISCO | CA | 94121-3408 | |
| 7767984 | MRS MILDRED M P HETZER | 1177 6TH ST # A7 | | | | WHITEHALL | PA | 18052-5212 | |
| 7774320 | MRS MINETTE S SCHARFF | PO BOX 1449 OCEAN AVENUE | | | | KENNEBUNKPORT | ME | 04046-1449 | |
| 7762219 | MRS MISUE ALONSAGAY | 5942 JAMAR DR | | | | SAN DIEGO | CA | 92117-3332 | |
| 7766860 | MRS NANCY GHAREEB | 91 MACARTHUR RD | | | | STONEHAM | MA | 02180-3411 | |
| 7770709 | MRS NANCY R MANSEAU | C/O PETER E MANSEAU | 380 BOYNTON ST | | | BEDFORD | NH | 03110-6418 | |
| 7768385 | MRS NORMA F HURLEY CUST | DAVID EDWARD HURLEY UNDER THE | CA UNIF TRANSFERS TO MINORS ACT | 2960 COUNTRY CLUB BLVD | | STOCKTON | CA | 95204-3902 | |
| 7768386 | MRS NORMA F HURLEY CUST | MISS TERESA F HURLEY UNDER THE | CA UNIF TRANSFERS TO MINORS ACT | PO BOX 21197 | | JUNEAU | AK | 99802-1197 | |
| 7767326 | MRS NORMA GROSINGER AS CUST FOR | LESLIE DAVID GROSINGER | UNDER THE MICHIGAN UNIF GIFTS TO MINORS ACT | 5153 PONVALLEY RD | | BLOOMFIELD HILLS | MI | 48302-2833 | |
| 7767084 | MRS OLENA C GOODERHAM | 3737 GAINSBOROUGH DR | | | | CONCORD | CA | 94518-1616 | |
| 7713319 | MRS PAMELA ZACHARIAS | Address on file | | | | | | | |
| 7767959 | MRS PATTIE ANNE ELDER CUST | FOR ROBERT L HERNDON U/THE | TENN UNIF GIFTS TO MIN ACT | 34 DEEP POND DR | | EAST FALMOUTH | MA | 02536-3902 | |
| 7783430 | MRS PAULINE G NEIPERT | 630 FAIRVIEW AVE | | | | BRADLEY | IL | 60915-1922 | |
| 7774680 | MRS POLLY K SHERRY | 125 WHITE DOGWOOD LN | | | | STATESVILLE | NC | 28625-1616 | |
| 7770167 | MRS ROSALIND LIEBOWITZ | 43 ALLENWOOD RD | | | | GREAT NECK | NY | 11023-2211 | |
| 7713329 | MRS ROSARY C ESKEW | Address on file | | | | | | | |
| 7775238 | MRS ROSE STEGAKIS CUST | MISS MARY M STEGAKIS | U/T CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 3121 CALLE DE ALAMO NW | | ALBUQUERQUE | NM | 87104-3153 | |
| 7764729 | MRS ROSEMARY E CORRIGAN | 219 DIX RD APT 11 | | | | JEFFERSON CITY | MO | 65109-0972 | |
| 7773294 | MRS SALLY BETH RABINE CUST | TARA LEIGH RABINE | UNIF GIFT MIN ACT NEW YORK C/O FRANKLIN | 7785 GRANVILLE DR | | TAMARAC | FL | 33321-8763 | |
| 7785659 | MRS SANDRA RHINEFRANK | 1503 S CHOLLA STREET | | | | GILBERT | AZ | 85233-8560 | |
| 7762713 | MRS SARA G BARROLL | 1087 CURTIS ST | | | | ALBANY | CA | 94706-2418 | |
| 7774148 | MRS SHELLY SALOMON | 9 NEWCASTLE AVE | | | | PLAINVIEW | NY | 11803-2705 | |
| 7763662 | MRS SHIRLEY A BRUNO CUST | MICHAEL JOSEPH BRUNO U/T | CALIFORNIA UNIF GIFT MIN ACT | 4234 HILLVIEW DR | | PITTSBURG | CA | 94565-6025 | |
| 7777190 | MRS SHUK F YEE | 774 3RD AVE | | | | SACRAMENTO | CA | 95818-3330 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764237 | MRS THERESE M CHAPMAN CUST | NICOLE M CHAPMAN | UNDER THE ARIZONA UNIFORM GIFTS TO MINORS ACT | 106 ROSS CIR | | OAKLAND | CA | 94618-1912 | |
| 7765006 | MRS VELIA DANELLO | 4560 RIDING CLUB CT | | | | HAYWARD | CA | 94542-2238 | |
| 7768866 | MRS VERA JOHNSTON | C/O MARY HILL-MELERO | 6114 LA SALLE AVE # 159 | | | OAKLAND | CA | 94611-2802 | |
| 7772279 | MRS VIRGINIA BROWN OBRIEN | 623 VIA LIDO NORD | | | | NEWPORT BEACH | CA | 92663-5549 | |
| 7771155 | MRS VIRGINIA MC GILL | 2868 CALLE GUADALAJARA | | | | SAN CLEMENTE | CA | 92673-3520 | |
| 7768132 | MRS VONNIE HOFFMAN | 385 BERRY RD | | | | CHEHALIS | WA | 98532-8926 | |
| 7713359 | MRS WILMA R GIAMPICCOLO | Address on file | | | | | | | |
| 4941063 | Mrs.-Arkwright, Wayne & Susan | 2401 Santa Cruz Court | | | | Discovery Bay | CA | 94505 | |
| 4941853 | Mrs.-Christman, Sandy | 6186 CORTE ALTAMIRA | | | | PLEASANTON | CA | 94566 | |
| 4938442 | Mrs.-Garavaglia, Misa | 6350 WRIGHT ST | | | | FELTON | CA | 95018 | |
| 4942784 | Mrs.-Jenkins, Tina | 1112 La Serena Way | | | | NIPOMO | CA | 93444 | |
| 4939651 | Mr-Wyse, Eric | 4523 w malibu | | | | Fresno | CA | 93722 | |
| 4976349 | MS Amlin (Lloyds Synd) | Dueane Dill | 122 Leadenhall Street | | | London | | EC3V 4AG | United Kingdom |
| 6090925 | MS Amlin (Lloyds Synd) | Dueane Dill | 122 Leadenhall Street | | | London | | | United Kingdom |
| 7216723 | MS Amlin Underwriting Limited | Account Information captured in notes | | | | | | | |
| 7216723 | MS Amlin Underwriting Limited | Attn: Maxine Davis | 122 Leadenhall Street, The Leadenhall Building | | | London | England | EC3V 4AG | |
| 7210251 | MS Amlin Underwriting Limited | Simon Cutmore | 122 Leadenhall Street | | | London | | EC3V4AG | |
| 4974746 | Ms. Dana Shigley, City Manager | 4381 Broadway Street, Suite 201 | | | | American Canyon | CA | 94503 | |
| 4938771 | Ms.-Gurman, Bess | 77 Fairview Avenue | | | | Piedmont | CA | 94610 | |
| 4938088 | Ms.-OLIVER, NANCY | 53 VISTA DRIVE | | | | SALINAS | CA | 93907 | |
| 4938469 | Ms.-Petersen, Laura | 23342 Deerfield Road | | | | Los Gatos | CA | 95033 | |
| 4925644 | MSA SAFETY INCORPORATED | MINE SAFETY APPLIANCES COMPANY LLC | 1000 CRANBERRY WOODS DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4925645 | MSC GROUP INC | 841 PRUDENTIAL DR STE 900 | | | | JACKSONVILLE | FL | 32207 | |
| 4925646 | MSC INDUSTRIAL SUPPLY CO INC | PO Box 953635 | | | | SAINT LOUIS | MO | 63195-3635 | |
| 5823108 | MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | |
| 6090926 | MSCI Inc. | 7 World Trade center | 250 Greenwich St. | 49th Floor | | New York | NY | 10007 | |
| 4936614 | Ms-Davis, Elizabeth | 8 Rowan Way | | | | Mill Valley | CA | 94941 | |
| 7765196 | MSFB TR IRA SEP 16 10 | FBO RONALD GENE DEL BARBA | 18540 NORTH RAY ROAD | | | LODI | CA | 95242 | |
| 4925647 | MSL OILFIELD SERVICES LTD | BRICKFIELD LN-BRICKFIELD TRDG ES | | | | CHANDLERS FORD | | SOS3 4DP | UNITED KINGDOM |
| 6090927 | MSL OILFIELD SERVICES LTD | BRICKFIELD LN-BRICKFIELD TRDG ES | | | | CHANDLERS FORD | | | United Kingdom |
| 4925648 | MSL OILFIELD SERVICES LTD | HSBC 165 HIGH ST ACCT 82329352 | | | | SOUTHAMPTON | | SO14 2NZ | UNITED KINGDOM |
| 4925649 | MSLA A MEDICAL CORPORATION | MED SUPPORT LOS ANGELES A MED CORP | 5995 PLAZA DR # 514 | | | CYPRESS | CA | 90630-5028 | |
| 6090936 | MSM Inc. | 1101 Francisco Blvd. East | | | | San Rafael | CA | 94901 | |
| 7780437 | MSSB TR | FBO PATRICK SULLIVAN IRA | 12 08 16 | 8001 JILL JEAN AVE | | BAKERSFIELD | CA | 93308-6917 | |
| 4944819 | Ms-WOLF, Jaime | 404 w dayton ave | | | | Fresno | CA | 93705 | |
| 6090937 | Mt Jackson Bldg Assoc | PO Box 31 | | | | GUERNEVILLE | CA | 95446 | |
| 4925651 | MT POSO COGENERATION CO | PO Box 81256 | | | | BAKERSFIELD | CA | 93380 | |
| 6090938 | Mt Poso Cogeneration Company 36157 Famoso Road | 36157 Famoso Road | | | | Bakersfield | CA | 93308 | |
| 4925652 | MT SHASTA PHYSICAL THERAPY INC | LINDA STREMEL | 633 LASSEN LN | | | MT SHASTA | CA | 96067 | |
| 6090939 | MT SHASTA POWER CORPORATION,AUBLE,JOHN,AUBLE,NELLIE | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6090940 | MT SHASTA POWER CORPORATION,AUBLE,NELLIE,AUBLE,JOHN | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6090941 | MT SHASTA POWER CORPORATION,EARLE SMITH TIMBER COMPANY | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6090942 | MT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 4925653 | MT TAM ORTHOPEDICS | PO Box 1340 | | | | SUISUN CITY | CA | 94585-4340 | |
| 6132915 | MT VEEDER FARMS LLC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925654 | MT VIEW SANITARY DISTRICT | 3800 ARTHUR RD | | | | MARTINEZ | CA | 94553 | |
| 6117109 | Mt. Carmel Public Utility Co. | Attn: An officer, managing or general agent | 316 N Market Street | | | Mt. Carmel | IL | 62863 | |
| 6087313 | Mt. Lassen Trout Farm, Inc. | c/o Phil Mackey | 20560 Lanes Valley Road | | | PAYNES CREEK | CA | 96075 | |
| 5807633 | MT. POSO (RED HAWK) | Attn: David Lancaster | Mt. Poso Cogeneration Company, LLC | P.O. Box 81256 | | Bakersfield | CA | 93380 | |
| 5803640 | MT. POSO (RED HAWK) | PO Box 81256 | | | | BAKERSFIELD | CA | 93380 | |
| 7218678 | Mt. Poso Cogeneration Company, LLC | Attn: David Lancaster | PO Box 81256 | | | Bakersfield | CA | 93308 | |
| 7218678 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Suite 600 | | MI | Ann Arbor | 48104 | |
| 7218678 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Adnrews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| 6118692 | Mt. Poso Cogeneration Company, LLC | James Margaritis | Mt. Poso Cogeneration Company, LLC | P.O. Box 81256 | | Bakersfield | CA | 93380 | |
| 6090947 | Mt. Poso Cogeneration Company, LLC | P.O. Box 81256 | | | | Bakersfield | CA | 93380 | |
| 6090949 | Mt. Shasta Spring Water | 1878 Twin View Blvd. | | | | Redding | CA | 96003 | |
| 4925655 | MTECH INC | 1072 MARAUDER ST STE 210 | | | | CHICO | CA | 95973 | |
| 4925656 | MTL OPEN SYSTEM TECHNOLOGIES LP | DBA STANDARD AUTOMATION | 2450 SOUTH SHORE BLVD #210 | | | GALVESTON | TX | 77573 | |
| 4945103 | MTM ENTERPRISE LLC, UNAMAS MEXICAN GRILL-MESBAHI, JACK | 4360 STEVENS CREEK BLVD. #C | | | | SAN JOSE | CA | 95129 | |
| 4955796 | Mtshali, Xochitl Yadira | Address on file | | | | | | | |
| 5907642 | Mtuwahaki Phillips | Address on file | | | | | | | |
| 5903912 | Mtuwahaki Phillips | Address on file | | | | | | | |
| 7181349 | Mtuwahaki Phillips | Address on file | | | | | | | |
| 7176631 | Mtuwahaki Phillips | Address on file | | | | | | | |
| 4940732 | Muaddi, Salwa | 190 Corral Ave | | | | Sunnyvale | CA | 94086 | |
| 4915468 | MUBARAKA, ADEL | CANYON LAKE MARKET GAS AND LIQUOR | 3610 SKYCREST DR | | | OROVILLE | CA | 95965 | |
| 4953166 | Mubaraki, Abesh S | Address on file | | | | | | | |
| 6090950 | MUBAREZ, NAGI | Address on file | | | | | | | |
| 6090951 | MUBAREZ,NAGI - 5300 BROADWAY | P.O. BOX 41339 | | | | Santa Barbara | CA | 93140 | |
| 4953879 | Muccigrosso-White, Travis C | Address on file | | | | | | | |
| 4990303 | Muccitelli, Toni | Address on file | | | | | | | |
| 4996562 | Muchamarry, Harini | Address on file | | | | | | | |
| 4979823 | Mucher, Hiawatha | Address on file | | | | | | | |
| 4941939 | MUCHOS-Zubizarreta, Nestor | 72 E Santa Clara St | | | | San Jose | CA | 95113 | |
| 4913547 | Muckle, Justin Charles | Address on file | | | | | | | |
| 4954170 | Mudd, Charles Harleston | Address on file | | | | | | | |
| 4992769 | Mudd, Charlotte | Address on file | | | | | | | |
| 7145828 | MUDD, KAREN ODESSA | Address on file | | | | | | | |
| 4967010 | Mudd, Robert F | Address on file | | | | | | | |
| 7186890 | Mudrick, Monika Mae | Address on file | | | | | | | |
| 4951025 | Mudrock, Leonard | Address on file | | | | | | | |
| 6133089 | MUELLER ROBERT A & KAREN I TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997731 | Mueller, Andrew | Address on file | | | | | | | |
| 4914508 | Mueller, Andrew Norbert | Address on file | | | | | | | |
| 4971752 | Mueller, Bret Charles | Address on file | | | | | | | |
| 4993278 | Mueller, Eva | Address on file | | | | | | | |
| 4944272 | Mueller, Glen | PO BOX 2587 | | | | Manteca | CA | 95336 | |
| 4977393 | Mueller, James | Address on file | | | | | | | |
| 4940090 | Mueller, Jenny | 3574 Lambeth Drive | | | | Rescue | CA | 95672 | |
| 4923467 | MUELLER, JONATHAN | MD INC | 909 HYDE ST STE 620 | | | SAN FRANCISCO | CA | 94109 | |
| 7160727 | MUELLER, KAREN JO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967977 | Mueller, Mark Norman | Address on file | | | | | | | |
| 7160725 | MUELLER, MERRILL JON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944833 | Mueller, Richard | 325 W. Bluff | | | | Fresno | CA | 93711 | |
| 4977879 | Mueller, Ronald | Address on file | | | | | | | |
| 7160728 | MUELLER, STEVEN TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160726 | MUELLER, SUSAN JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986539 | Mueller, Wolfgang | Address on file | | | | | | | |
| 7272071 | Mueller-Dyer, Dana R | Address on file | | | | | | | |
| 4925657 | MUELRATH PUBLIC AFFAIRS INC | 50 OLD COURTHOUSE SQ STE 203 | | | | SANTA ROSA | CA | 95404 | |
| 6146802 | MUELRATH ROBERT L II & BOSKOVICH-MUELRATH KRISTIN | Address on file | | | | | | | |
| 4975685 | MUENTER, CRAIG | 0731 LASSEN VIEW DR | 112 Alamo Square | | | Alamo | CA | 94507 | |
| 6081556 | MUENTER, CRAIG | Address on file | | | | | | | |
| 4935359 | Muff, Lindy | 7105 superior town road | | | | lincoln | CA | 95648 | |
| 7142002 | Muffy Vasale | Address on file | | | | | | | |
| 7149317 | MUFG Bank, Ltd. (f/k/a The Bank of Tokyo-Mitsubishi UFJ, Ltd.), as Administrative Agent | Aaron McCollough | McGuireWoods LLP | 77 W. Wacker Dr., Ste. 4100 | | Chicago | IL | 60601 | |
| 7149317 | MUFG Bank, Ltd. (f/k/a The Bank of Tokyo-Mitsubishi UFJ, Ltd.), as Administrative Agent | John Lilly | 1221 Avenue of the Americas, 7th Floor | | | New York | NY | 10020 | |
| 6090961 | MUFG Union Bank | 1251 6th Ave | | | | New York | NY | 10020 | |
| 6009507 | MUFG Union Bank | 400 CALIFORNIA ST | | | | San Francisco | CA | 94104 | |
| 4925658 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 1980 SATURN ST V02-906 | | | MONTEREY PARK | CA | 91755 | |
| 4925659 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 400 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94104 | |
| 7309679 | MUFG Union Bank, NA (formely known as Union Bank N.A. | John Lilly | 1221 Avenue of the Americas, 7th floor | | | New York | NY | 10020 | |
| 7309679 | MUFG Union Bank, NA (formely known as Union Bank N.A. | McGuireWoods LLP | Aaron McCollough | 77 W. Wacker Dr., Ste. 4100 | | Chicago | IL | 60601 | |
| 4961987 | Mufich III, Pete John | Address on file | | | | | | | |
| 6130099 | MUFSON DANIEL & JENKINS NAOKO MUFSON TR | Address on file | | | | | | | |
| 4968252 | Muftic, Enes | Address on file | | | | | | | |
| 4973012 | Muftuoglu, Dilara S | Address on file | | | | | | | |
| 7326493 | Mugar , Jennie | The Law Offices of Alexander M. Schack | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914662 | Muggee, George | Address on file | | | | | | | |
| 6130593 | MUH ROBERT AND BERIT H/W | Address on file | | | | | | | |
| 7170324 | MUH, BERIT | Address on file | | | | | | | |
| 7170323 | MUH, ROBERT | Address on file | | | | | | | |
| 4994622 | Muhamedcani, Barry | Address on file | | | | | | | |
| 7467168 | Muhammad, Charles | Address on file | | | | | | | |
| 4942936 | Muhammad, Theresa | 705 W Dakota Ave. | | | | Fresno | CA | 93705 | |
| 4935019 | Muhammas, Khaleelah | 8023 N. Mariposa | | | | Fresno | CA | 93720 | |
| 4948705 | Muhlbaier, Bruce | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948702 | Muhlbaier, Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948714 | Muhlbaier, Jamie | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948708 | Muhlbaier, Lorraine | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948711 | Muhlbaier, Mark | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948699 | Muhlbaier, Scott | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4994294 | Muhlestein, Douglas | Address on file | | | | | | | |
| 4953267 | Mui, Alex Chunman | Address on file | | | | | | | |
| 4944727 | MUI, CATHERINE | 2583 44TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4989729 | Mui, Marie | Address on file | | | | | | | |
| 4960647 | Mui, Milton Kin | Address on file | | | | | | | |
| 4978886 | Muir III, Daniel | Address on file | | | | | | | |
| 4925661 | MUIR ORTHOPAEDIC SPECIALISTS | A MEDICAL GROUP INC | 2625 SHADELANDS DRIVE | | | WALNUT CREEK | CA | 94598 | |
| 4925662 | MUIR WOODS PARK COMMUNITY | ASSOCIATION | 40 RIDGE AVE | | | MILL VALLEY | CA | 94941 | |
| 4988591 | Muir, James | Address on file | | | | | | | |
| 7195547 | Mujeeb Altaf | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195547 | Mujeeb Altaf | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4966779 | Mukhtar, Azmat S | Address on file | | | | | | | |
| 4925663 | MULAS DAIRY | 2034 FREMONT DR | | | | SONOMA | CA | 95476 | |
| 6090962 | Mulcahy, Kevin | Address on file | | | | | | | |
| 6135200 | MULCAIRE PATRICK J AND ANNETTE A | Address on file | | | | | | | |
| 4972385 | Mulch, Evan Garry | Address on file | | | | | | | |
| 7823066 | Muldau, Eugen Von | Address on file | | | | | | | |
| 7462299 | Muldau, Eugen Von | Address on file | | | | | | | |
| 4919413 | MULDAVIN, DANIEL | MULDAVIN CHIROPRACTIC | 2801 Q ST | | | SACRAMENTO | CA | 95816 | |
| 6141823 | MULDER DUANE R & JOHANNA S | Address on file | | | | | | | |
| 4966300 | Mulder Jr., Robert Lenard | Address on file | | | | | | | |
| 7256614 | Mulder, Patricia Margaret | Address on file | | | | | | | |
| 7470302 | Mulder, Roxanne L. | Address on file | | | | | | | |
| 4956059 | Muldrow, Monica | Address on file | | | | | | | |
| 6117110 | MULE CREEK STATE PRISON | HWY 104 & COLLINS ROAD | | | | IONE | CA | 95640 | |
| 5978791 | Mulford, Richard | Address on file | | | | | | | |
| 5804215 | Mulford, Richard & Cindy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175977 | Mulgrew Law Office | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 7173886 | MULGREW, COLEEN | Randall Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 4979548 | Mulhall, Patrick | Address on file | | | | | | | |
| 4994711 | Mulholland, Armi | Address on file | | | | | | | |
| 4994164 | Mulholland, Gregg | Address on file | | | | | | | |
| 4939738 | Muljadi, Jeffrey | 34403 Benedick Lane | | | | Fremont | CA | 94555 | |
| 6131847 | MULKEY JACK E & SHARPSTEEN GAIL TR | Address on file | | | | | | | |
| 4993455 | Mulkey, Daniel | Address on file | | | | | | | |
| 7835515 | Mullady, Thomas A | Address on file | | | | | | | |
| 4930748 | MULLAHEY, THOMAS B | 26875 NOWELL RD | | | | THORNTON | CA | 95686 | |
| 6090963 | MULLAN CONSULTING LLC, SCOTT MULLAN | 301 ROSS WAY | | | | SACRAMENTO | CA | 95864 | |
| 6146756 | MULLAN WILLIAM F & DEBORAH C | Address on file | | | | | | | |
| 4985266 | Mullan, Jerilyn | Address on file | | | | | | | |
| 4928004 | MULLANE, RICHARD M | 1301 LAS LOMAS RD NE | | | | ALBUQUERQUE | NM | 87106 | |
| 4989884 | Mullaney, Nancy | Address on file | | | | | | | |
| 6041704 | Mullany, J. L. II | 24737 Arnold Drive, Highway 121 | | | | Sonoma | CA | 95476 | |
| 4981163 | Mullany, John | Address on file | | | | | | | |
| 4970017 | Mullapudi, Srikanth | Address on file | | | | | | | |
| 6139475 | MULLEN SIDNEY TOWNER TR & HECHT CHRISTOPHER EUGENE | Address on file | | | | | | | |
| 7323416 | Mullen, Doneta L | Address on file | | | | | | | |
| 7825231 | MULLEN, GLORIA | Address on file | | | | | | | |
| 7825231 | MULLEN, GLORIA | Address on file | | | | | | | |
| 7825231 | MULLEN, GLORIA | Address on file | | | | | | | |
| 7160578 | MULLEN, HEATH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982833 | Mullen, Joan | Address on file | | | | | | | |
| 4991061 | Mullen, Kenneth | Address on file | | | | | | | |
| 4971385 | Mullen, Larry Wayne | Address on file | | | | | | | |
| 4979055 | Mullen, Lucille | Address on file | | | | | | | |
| 7192131 | Mullen, Michael C | Address on file | | | | | | | |
| 4914683 | Mullen, Michael Patrick | Address on file | | | | | | | |
| 4912752 | Mullen, Paige Elizabeth | Address on file | | | | | | | |
| 4926765 | MULLEN, PATRICK W | DPM | 6335 N FRESNO ST STE 208 | | | FRESNO | CA | 93710 | |
| 5894553 | Mullen, Patrick W | Address on file | | | | | | | |
| 4927631 | MULLEN, RAMONE | PO Box 1402 | | | | WILLOW CREEK | CA | 95573 | |
| 5008792 | Mullen, Scott | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008793 | Mullen, Scott | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938301 | Mullen, Scott and Stephanie | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938302 | Mullen, Scott and Stephanie | Address on file | | | | | | | |
| 5008794 | Mullen, Stephanie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008795 | Mullen, Stephanie | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6144477 | MULLER BRUCE | Address on file | | | | | | | |
| 6144635 | MULLER CECILIA M TR | Address on file | | | | | | | |
| 4912839 | Muller IV, Ramon M. | Address on file | | | | | | | |
| 6131976 | MULLER RONALD E TRUSTEE | Address on file | | | | | | | |
| 6122310 | Muller, Adrian Jacob | Address on file | | | | | | | |
| 6090965 | Muller, Adrian Jacob | Address on file | | | | | | | |
| 4979225 | Muller, Bruce | Address on file | | | | | | | |
| 4934315 | Muller, Eric | 43 Chatsworth Ct | | | | Oakland | CA | 94611 | |
| 4912226 | Muller, Mark A | Address on file | | | | | | | |
| 4966076 | Muller, Richard | Address on file | | | | | | | |
| 4978515 | Muller, Scott | Address on file | | | | | | | |
| 7166345 | MULLER-JOHNSTON, ALICIA TERESA | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4915049 | Mullicane, Mark Joseph | Address on file | | | | | | | |
| 6129996 | MULLIGAN TIMOTHY H & MEREDITH L TR | Address on file | | | | | | | |
| 7827977 | Mulligan, Dan | Address on file | | | | | | | |
| 4938519 | MULLIGAN, DANELL | 16661 SHADOW OAKS LN | | | | MEADOW VISTA | CA | 95722 | |
| 4933865 | Mulligan, George | 7 Wyndemere Vale | | | | Monterey | CA | 93940 | |
| 4912440 | Mulligan, Julie A | Address on file | | | | | | | |
| 4956094 | Mulligan, Julie A | Address on file | | | | | | | |
| 4990457 | Mulligan, Martha | Address on file | | | | | | | |
| 4960372 | Mulligan, Shane B | Address on file | | | | | | | |
| 4950670 | Mulligan, William | Address on file | | | | | | | |
| 4984772 | Mullikin, Dolores | Address on file | | | | | | | |
| 4983818 | Mullikin, Joan | Address on file | | | | | | | |
| 4992187 | Mullikin, Marilyn | Address on file | | | | | | | |
| 4968056 | Mullikin, Ryan | Address on file | | | | | | | |
| 4954697 | Mullikin, Sandra Paige | Address on file | | | | | | | |
| 7144841 | MULLIN III, DOYLE CURTIS | Address on file | | | | | | | |
| 7144841 | MULLIN III, DOYLE CURTIS | Address on file | | | | | | | |
| 6140162 | MULLIN THEODORE J TR & MULLIN BETTINA K TR | Address on file | | | | | | | |
| 7158735 | MULLIN, JEROMIA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6178925 | Mullin, Raileen | Address on file | | | | | | | |
| 4994105 | Mulliner, Darlene | Address on file | | | | | | | |
| 4947204 | Mullins III, Doyle Curtis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947202 | Mullins III, Doyle Curtis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4911442 | Mullins, Brett | Address on file | | | | | | | |
| 6008286 | Mullins, Eric | Address on file | | | | | | | |
| 4933339 | Mullins, Eric D. | Address on file | | | | | | | |
| 7232447 | Mullins, Eric D. | Address on file | | | | | | | |
| 6175268 | Mullins, Eric D. | Address on file | | | | | | | |
| 4958373 | Mullins, Erik William | Address on file | | | | | | | |
| 7160729 | MULLINS, ESTELLE LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934502 | Mullins, Hayden | P.O. Box 458 | | | | Knightsen | CA | 94548 | |
| 7183227 | Mullins, Jade Marrisa | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 4944151 | Mullins, Marissa | 120 Kinross Drive | | | | San Rafael | CA | 94901 | |
| 4936577 | Mullins, Ralph | 19573 Douglass Ln | | | | Saratoga | CA | 95070 | |
| 4953920 | Mullins, Stephanie | Address on file | | | | | | | |
| 4967953 | Mullins, Stephen Matthew | Address on file | | | | | | | |
| 4989730 | Mullins, William | Address on file | | | | | | | |
| 7175726 | MULLNIX, SARA MARIE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175727 | MULLNIX, ZACHARY | Address on file | | | | | | | |
| 7250046 | Mullnix, Zachary Royal | Address on file | | | | | | | |
| 4992178 | Mulock Jr., Charles | Address on file | | | | | | | |
| 6041873 | Mulock, Chad | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 6167 | | | Nevada City | CA | 95959 | |
| 4953874 | Mulshine, Patrick | Address on file | | | | | | | |
| 4925665 | MULTICULTURAL INSTITUTE | 1920 SEVENTH ST | | | | BERKELEY | CA | 94710 | |
| 4925666 | MULTI-ETHNIC SPORTS | HALL OF FAME | PO Box 6363 | | | OAKLAND | CA | 94603 | |
| 4925667 | MULTIGRAPHICS | 1800 W CENTRAL | | | | MOUNT PROSPECT | IL | 60056-0522 | |
| 4925668 | MULTIGRAPHICS INC | DEPT 77-72008 | | | | CHICAGO | IL | 60678-2008 | |
| 4925669 | MULTILINK BROADBAND | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4925670 | MULTIPLEX MANUFACTURING CO | 600 FOWLER AVE | | | | BERWICK | PA | 18603 | |
| 4925671 | MULTIPOINT COMMUNICATIONS INC | 2120 16TH AVE S STE 200 | | | | BIRMINGHAM | AL | 35205-5045 | |
| 4968253 | Mulvey, Michael | Address on file | | | | | | | |
| 7185909 | MULVIHILL, MARIA L | Address on file | | | | | | | |
| 4997732 | Mulvihill, Mary Anne | Address on file | | | | | | | |
| 7185910 | MULVIHILL, STEVE CHARLES | Address on file | | | | | | | |
| 6134130 | MUMA SIDNEY LORRAINE ETAL | Address on file | | | | | | | |
| 4955646 | Mummelthie, Eugene L | Address on file | | | | | | | |
| 4934485 | Mummert, Lorene | 607 Magnolia Drive | | | | San Mateo | CA | 94402 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996877 | Mumphrey, Valerie | Address on file | | | | | | | |
| 4912942 | Mumphrey, Valerie Jeannine | Address on file | | | | | | | |
| 7461826 | Munc Family 2011 Revocable Trust | Address on file | | | | | | | |
| 6146862 | MUNC KENNETH TR & MUNC MARY ELLEN TR | Address on file | | | | | | | |
| 4982393 | Munch, Elwood | Address on file | | | | | | | |
| 7480275 | Muncy, Kyle S. | Address on file | | | | | | | |
| 7206133 | MUNCY, TIMOTHY WAYNE | Address on file | | | | | | | |
| 4999346 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999345 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008797 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999344 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999343 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008796 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938303 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938304 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7160734 | MUNDEY, TAYLOR N. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4997482 | Mundkur, Sundip | Address on file | | | | | | | |
| 4913749 | Mundkur, Sundip R. | Address on file | | | | | | | |
| 7250446 | Mundt, Mariah Rose | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7259524 | Mundt, Michaela R. | Address on file | | | | | | | |
| 6140517 | MUNDY JOHN TR & MUNDY BLANCHE LEA TR | Address on file | | | | | | | |
| 7163546 | MUNDY, BLANCHE LEA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4939397 | Mundy, David | 4333 Fleming Ave | | | | Oakland | CA | 94619 | |
| 7163545 | MUNDY, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5978793 | Mundy, John | Address on file | | | | | | | |
| 4977294 | Mundy, Morris | Address on file | | | | | | | |
| 4951553 | Mune, Carl H | Address on file | | | | | | | |
| 4913400 | Mune, Carl H | Address on file | | | | | | | |
| 7173575 | Mungai, Apollonia | Address on file | | | | | | | |
| 7150549 | Mungai, Shawna | Address on file | | | | | | | |
| 4940084 | Mungalpara, Mukesh | 209 Tobrurry Way | | | | Folsom | CA | 95680-6855 | |
| 4925672 | MUNGER TOLLES & OLSON LLP | 350 S GRAND AVE 50TH FL | | | | LOS ANGELES | CA | 90071 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933086 | Munger, Tolles & Olson LLP | Attn: BRAD BRIAN, THOMAS B. WALPER, | HENRY WEISSMANN, & BRADLEY SCHNEIDER | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071 | |
| 4971466 | Mungia, Robert | Address on file | | | | | | | |
| 4937281 | Munguia, Hector | 541 Seventh Avenue | | | | menlo park | CA | 94025 | |
| 4976336 | Munich Re | Andreas Schlayer | Helens 1 | Undershaft | | London | | EC3A 8EE | United Kingdom |
| 6090968 | Munich Re | Andreas Schlayer | Helens 1 | Undershaft | | London | | | United Kingdom |
| 6090969 | Munich Re Trading LLC | 1790 Hughes Landing Blvd. | | | | The Woodlands | TX | 77380 | |
| 6090970 | Munich Re Trading LLC | 5800 3rd Street | | | | San Francisco | CA | 94124 | |
| 6090971 | MUNICIPAL MAINTENANCE EQUIPMENT | 4634 MAYHEW RD | | | | SACRAMENTO | CA | 95827 | |
| 4925674 | MUNISH LAL MD INC PROFESSIONAL | CORPORATION | 274 COHASSET RD STE 110 | | | CHICO | CA | 95926 | |
| 7259745 | Muniz, Bradley Andrew | Address on file | | | | | | | |
| 7272121 | Muniz, Debbie Elaine | Address on file | | | | | | | |
| 4977758 | Muniz, Delia | Address on file | | | | | | | |
| 4973589 | Muniz, Enrique | Address on file | | | | | | | |
| 7183207 | Muniz, Irma Lorena | Address on file | | | | | | | |
| 7277667 | Muniz, Larry Raymond | Address on file | | | | | | | |
| 4935236 | MUNIZ, MICHELLE | 16851 MORGAN VALLEY RD | | | | LOWER LAKE | CA | 95457 | |
| 7278781 | Muniz, Natallie Brooke | Address on file | | | | | | | |
| 7175829 | MUNIZ, TIBURZIO | Address on file | | | | | | | |
| 7152967 | MUNJAR, ALEXANDRA N | Address on file | | | | | | | |
| 7152967 | MUNJAR, ALEXANDRA N | Address on file | | | | | | | |
| 7145819 | MUNJAR, ALEXANDRA N | Address on file | | | | | | | |
| 7175819 | MUNJAR, JEREMIAH | Address on file | | | | | | | |
| 7175819 | MUNJAR, JEREMIAH | Address on file | | | | | | | |
| 7224710 | Munjar, Robert Steven | Address on file | | | | | | | |
| 7823118 | Munjar, Steven Earl | Address on file | | | | | | | |
| 7462357 | Munjar, Steven Earl | Address on file | | | | | | | |
| 7141832 | Munjit Singh | Address on file | | | | | | | |
| 4929943 | MUNKELT, STEPHEN A | MUNKELT LAW OFFICE | PO Box 1568 | | | NEVADA CITY | CA | 95959-1568 | |
| 6132088 | MUNN SHIRLEY | Address on file | | | | | | | |
| 4944387 | MUNN, Albert & Portia | 3275 Morcom Avenue | | | | Oakland | CA | 94619 | |
| 4925675 | MUNNELL & SHERRILL INC | 2199 BRANSTETTER LN | | | | REDDING | CA | 96099 | |
| 7161437 | MUNNS, CHRISTIAN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972034 | Munns, Jo Anna Love | Address on file | | | | | | | |
| 4938277 | Munns, Virginia | 2932 Blacksand Creek Way | | | | Riverbank | CA | 95367 | |
| 4957304 | Muno, John | Address on file | | | | | | | |
| 4990433 | Munoz De Robleto, Marylou | Address on file | | | | | | | |
| 7593616 | Munoz Fuentes, Blanca Marina | Address on file | | | | | | | |
| 6141121 | MUNOZ JOSE ABARCA & ABARCA LIDIA | Address on file | | | | | | | |
| 4964022 | Munoz Jr., Fermin R | Address on file | | | | | | | |
| 4995115 | Munoz Jr., James | Address on file | | | | | | | |
| 4914572 | Munoz Reyes, Adrian Francisco | Address on file | | | | | | | |
| 4937393 | Munoz, Adriana | 570 Strawberry Canyon Road | | | | Royal Oaks | CA | 95076 | |
| 4939260 | Munoz, Adriana | P.O. Box 681 | | | | Antioch | CA | 94509 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956703 | Munoz, Daniel E. | Address on file | | | | | | | |
| 4960553 | Munoz, David | Address on file | | | | | | | |
| 4957389 | Munoz, Diana Lynn | Address on file | | | | | | | |
| 4956814 | Munoz, Erica | Address on file | | | | | | | |
| 4967262 | Munoz, Ernesto | Address on file | | | | | | | |
| 4981256 | Munoz, George | Address on file | | | | | | | |
| 4997067 | Munoz, Graciela | Address on file | | | | | | | |
| 4986877 | Munoz, Jerry | Address on file | | | | | | | |
| 4955720 | Munoz, Julie Ann | Address on file | | | | | | | |
| 4989370 | Munoz, Karen | Address on file | | | | | | | |
| 4964486 | Munoz, Kevin | Address on file | | | | | | | |
| 4970336 | Munoz, Lesly A | Address on file | | | | | | | |
| 4974283 | Munoz, Lex | Sr. Manager Real Estate/Regulatory (Nor Cal/Nevada) | | | | | | | |
| 4952054 | Munoz, Rafael | Address on file | | | | | | | |
| 4978762 | Munoz, Raymond | Address on file | | | | | | | |
| 4992717 | Munoz, Rosalinda | Address on file | | | | | | | |
| 4964897 | Munoz, Steven Jovan | Address on file | | | | | | | |
| 4958855 | Munoz, Tracy A | Address on file | | | | | | | |
| 4955674 | Munoz, Veronica Ann | Address on file | | | | | | | |
| 4975796 | Munro | 2574 BIG SPRINGS ROAD | 9699 Sterling Pointe Court | | | Loomis | CA | 95650 | |
| 6084619 | Munro | 9699 Sterling Pointe Court | | | | Loomis | CA | 95650 | |
| 4925676 | MUNRO BOOTH & CUTRUZZOLA INC | PO Box 3222 | | | | NAPA | CA | 94558 | |
| 7185778 | MUNRO, GAIL LYNNE | Address on file | | | | | | | |
| 5006367 | Munro, Neil and Patricia | 2574 BIG SPRINGS ROAD | 9699 Sterling Pointe Court | | | Loomis | CA | 95650 | |
| 4954463 | Munro, Patricia Elaine | Address on file | | | | | | | |
| 4992992 | Munroe, Astrid | Address on file | | | | | | | |
| 4982670 | Munroe, Virginia | Address on file | | | | | | | |
| 6143309 | MUNSELL JOYCE M TR | Address on file | | | | | | | |
| 7835478 | Munselle, Shirley A. | Address on file | | | | | | | |
| 7835478 | Munselle, Shirley A. | Address on file | | | | | | | |
| 4934497 | Munshi, Karen | 17300 LAUREL RD, | | | | LOS GATOS | CA | 95033 | |
| 4941780 | Munsinger, Betty | 523 Leon Ave. | | | | Modesto | CA | 95351-3759 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989801 | Munson, Betty | Address on file | | | | | | | |
| 4985128 | Munson, Betty J | Address on file | | | | | | | |
| 4957071 | Munson, Darryl | Address on file | | | | | | | |
| 7174660 | MUNSON, GERALD ALLAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009864 | Munson, Gerald Allan; Martin, Susan Benkman | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009863 | Munson, Gerald Allan; Martin, Susan Benkman | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009862 | Munson, Gerald Allan; Martin, Susan Benkman | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4995188 | Munson, June | Address on file | | | | | | | |
| 4967146 | Munson, Kelley Tuggle | Address on file | | | | | | | |
| 4997928 | Munson, Thomas | Address on file | | | | | | | |
| 7823190 | Munsterman, Debra Lynn | Address on file | | | | | | | |
| 7823190 | Munsterman, Debra Lynn | Address on file | | | | | | | |
| 4973385 | Muntean, Tyler Cameron | Address on file | | | | | | | |
| 4941120 | Munter, wendy | 10 Seahorse Court | | | | Discovery Bay | CA | 94505 | |
| 7468816 | Muntifering Family Trust | Address on file | | | | | | | |
| 4967740 | Muok, Rick Saorath | Address on file | | | | | | | |
| 6090973 | Murach, Robert Raymond | Address on file | | | | | | | |
| 6121269 | Murach, Robert Raymond | Address on file | | | | | | | |
| 4984036 | Murad, Caroline | Address on file | | | | | | | |
| 4937293 | Murad, Ezra | 4720 Paradise Drive | | | | Tiburon | CA | 94920 | |
| 5005529 | Murad, Natale | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181991 | Murad, Natale | Address on file | | | | | | | |
| 4978177 | Murakoshi, Jayme | Address on file | | | | | | | |
| 4950452 | Muramoto, Hilda W. | Address on file | | | | | | | |
| 4970011 | Muranishi, Mark S | Address on file | | | | | | | |
| 4969103 | Muranishi, Scott Takeo | Address on file | | | | | | | |
| 4945035 | Murase, James | 571 fillmore st. | | | | San Francisco | CA | 94117 | |
| 7160737 | MURASKO, LORI ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160738 | MURASKO, MICHAEL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7769628 | MURAT H KURAL & | HILDEGARD E KURAL TR KURAL FAMILY | REVOCABLE TRUST UA APR 26 95 | 832 TICONDEROGA DR | | SUNNYVALE | CA | 94087-2248 | |
| 4966482 | Murata, Jeffrey Grant | Address on file | | | | | | | |
| 4981214 | Muratore, Richard | Address on file | | | | | | | |
| 7185576 | MURAVEZ, DENNIS LEO | Address on file | | | | | | | |
| 7185577 | MURAVEZ, JEANIE KAY | Address on file | | | | | | | |
| 7774274 | MURAYO SAWAI | PO BOX 354 | | | | MORAGA | CA | 94556-0354 | |
| 6132074 | MURCH FRANCIS G JR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993481 | Murch, Dennis | Address on file | | | | | | | |
| 7186892 | Murch, Francis George | Address on file | | | | | | | |
| 7183536 | Murch, Sonya Adrienne | Address on file | | | | | | | |
| 4965262 | Murchison, Madison Rose | Address on file | | | | | | | |
| 4958914 | Murchison, Robert W | Address on file | | | | | | | |
| 6143497 | MURDICK JOHN & JOYCE | Address on file | | | | | | | |
| 6134095 | MURDOCK ROBERT L AND DORA O | Address on file | | | | | | | |
| 4912886 | Murdock, Benjamin James Minard | Address on file | | | | | | | |
| 4981575 | Murdock, Dorothy | Address on file | | | | | | | |
| 4990075 | Murdock, Sherry | Address on file | | | | | | | |
| 4962135 | Murdough, Jeremy Brian | Address on file | | | | | | | |
| 6122280 | Murek, John Mark | Address on file | | | | | | | |
| 6090974 | Murek, John Mark | Address on file | | | | | | | |
| 4998483 | Murello, Christopher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998482 | Murello, Christopher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174490 | MURELLO, CHRISTOPHER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008309 | Murello, Christopher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998485 | Murello, Evelyn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998484 | Murello, Evelyn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008310 | Murello, Evelyn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4991761 | Murer, Edward | Address on file | | | | | | | |
| 4953253 | Murgatroyd, Donna Mae | Address on file | | | | | | | |
| 4994403 | Murgatroyd, Leslie | Address on file | | | | | | | |
| 7146922 | Murgatroyd, Leslie | Address on file | | | | | | | |
| 7175768 | MURGUIA, AJ CANNON | Address on file | | | | | | | |
| 7783306 | MURIEL A MAHER TR MURIEL A MAHER | REVOCABLE INTERVIVOS TRUST | UA NOV 30 89 | 2910 PINEWOOD CT | | FULLERTON | CA | 92835-2336 | |
| 7775535 | MURIEL B SWAN CUST | SUSAN A SWAN | UNIF GIFT MIN ACT WASHINGTON | 349 BAYBERRY CMN | | FREMONT | CA | 94539-7579 | |
| 4925677 | MURIEL CLAUSEN | 1468 SANDPIPER SPIT | | | | PT RICHMOND | CA | 94801 | |
| 6145918 | MURIEL D SCHROEDER LLC | Address on file | | | | | | | |
| 7762545 | MURIEL E BAHAN | C/O TERRY L FAULTER | 1735 COUNTY ROUTE 12 | | | CENTRAL SQUARE | NY | 13036-2304 | |
| 7766645 | MURIEL E DUFF | 223 MONTICELLO ST | | | | SAN FRANCISCO | CA | 94132-2633 | |
| 7775871 | MURIEL FISHER TIVIN | WILLIAMS MEMORIAL RESIDENCE | C/O MATTHEW S DULBERG ATTORNEY AT LAW | 3706 82ND ST | | JACKSON HEIGHTS | NY | 11372-7017 | |
| 7767399 | MURIEL I GUSTAVSON | 3150 WAILEA ALANUI DR APT 3507 | | | | KIHEI | HI | 96753-7765 | |
| 7784857 | MURIEL I WEST | 284 BRADY ST | | | | MARTINEZ | CA | 94553-3582 | |
| 7776688 | MURIEL J WESSELS | 1622 MARIPOSA ST | | | | RICHMOND | CA | 94804-5018 | |
| 7766229 | MURIEL JO FISH | 17744 E RISSO CT | | | | LINDEN | CA | 95236-9649 | |
| 7765356 | MURIEL L DICKSON & | BETTY J FRINT JT TEN | C/O JANET L DEPRETER | 44142 27TH ST W | | LANCASTER | CA | 93536-6024 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782564 | MURIEL PROUTY & RICHARD PROUTY TR | RICHARD & MURIEL PROUTY TRUST | UA SEP 27 91 | 1500 FRENCH CAMP RD | | MANTECA | CA | 95336-9228 | |
| 7783518 | MURIEL PROUTY & RICHARD PROUTY TR | RICHARD & MURIEL PROUTY TRUST | UA SEP 27 91 | P O BOX 246 | | FRENCH CAMP | CA | 95231-0246 | |
| 7773996 | MURIEL RUBIN | TOD MARC L RUBIN | SUBJECT TO STA TOD RULES | 3434 BAHIA BLANCA W | | LAGUNA HILLS | CA | 92637-2826 | |
| 7773997 | MURIEL RUBIN | TOD NANCY NEVIN | SUBJECT TO STA TOD RULES | 3434 BAHIA BLANCA W | | LAGUNA HILLS | CA | 92637-2826 | |
| 7764918 | MURIEL W CUNDIFF UA JUL 3 91 | CUNDIFF TRUST | 3100 CLUB DR APT 341 | | | LAWRENCEVILLE | GA | 30044-2599 | |
| 7181994 | Murillo Family Trust | Address on file | | | | | | | |
| 6144731 | MURILLO MARK R TR & MURILLO ORALEE R TR | Address on file | | | | | | | |
| 6142220 | MURILLO MICHELLE L | Address on file | | | | | | | |
| 7182702 | Murillo, Caliman Agustin | Address on file | | | | | | | |
| 4912457 | Murillo, Elton Caliso | Address on file | | | | | | | |
| 4990720 | Murillo, George | Address on file | | | | | | | |
| 4961557 | Murillo, George Alfred | Address on file | | | | | | | |
| 6090975 | Murillo, Jonathan | Address on file | | | | | | | |
| 4936363 | Murillo, Maria | 5527 Casa Bonita Drive | | | | Bakersfield | CA | 93307 | |
| 7307091 | Murillo, Mario Estrada | Address on file | | | | | | | |
| 5003379 | Murillo, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181992 | Murillo, Mark Rainier | Address on file | | | | | | | |
| 4940371 | Murillo, Maurilio | 156 Hall Road | | | | Royal Oaks | CA | 95076 | |
| 4942961 | Murillo, Monica | 1640 N Brooks Ave, Apt #106 | | | | Fresno | CA | 93705 | |
| 4938035 | MURILLO, OFELIA | 1041 BUCKHORN DR UNIT 6 | | | | SALINAS | CA | 93905 | |
| 5003382 | Murillo, Oralee | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181993 | Murillo, Oralee Rey | Address on file | | | | | | | |
| 7182703 | Murillo, Yolanda Ann | Address on file | | | | | | | |
| 4964576 | Murillo-Miranda, Luis | Address on file | | | | | | | |
| 5968624 | Murissa Rogers | Address on file | | | | | | | |
| 5968622 | Murissa Rogers | Address on file | | | | | | | |
| 5968625 | Murissa Rogers | Address on file | | | | | | | |
| 5968623 | Murissa Rogers | Address on file | | | | | | | |
| 4970277 | Murley, Stephen J. | Address on file | | | | | | | |
| 4966461 | Murman, Michael Joseph | Address on file | | | | | | | |
| 4944966 | murnane, jayne | 32931 emigrant trail | | | | shingletown | CA | 96088 | |
| 7301922 | Murner, Alison Elizabeth | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 4962050 | Muro, Aaron Armando | Address on file | | | | | | | |
| 4996954 | Muro, Armando | Address on file | | | | | | | |
| 6117819 | Muro, Armando | Address on file | | | | | | | |
| 4960090 | Muro, Brian David | Address on file | | | | | | | |
| 4994765 | Muro, David | Address on file | | | | | | | |
| 4940523 | MURO, MONICA | 1507 SYLVIA DR | | | | BAKERSFIELD | CA | 93304 | |
| 6132718 | MURPHEY COLIN | Address on file | | | | | | | |
| 4977210 | Murphey, George | Address on file | | | | | | | |
| 4975370 | Murphy | 1244 PENINSULA DR | 5835 VALLE VISTA CT | | | Granite Bay | CA | 95746 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6112431 | murphy | Address on file | | | | | | | |
| 7326977 | Murphy , Cathleen | Address on file | | | | | | | |
| 6142755 | MURPHY DAVID W JR TR & MURPHY IRIS TR | Address on file | | | | | | | |
| 6144988 | MURPHY FRANK D J & SHARON D | Address on file | | | | | | | |
| 4933630 | Murphy Hill Water #1-Blair, Edward | P.O. Box 279 | | | | Watsonville | CA | 95077 | |
| 7776073 | MURPHY JACK TURNER & | RUTH TURNER TEN COM | 18 EVELAND AVE | | | SULPHUR | LA | 70663-6512 | |
| 6145371 | MURPHY JAMES E | Address on file | | | | | | | |
| 6146391 | MURPHY JENNIFER ERIN | Address on file | | | | | | | |
| 6131604 | MURPHY JOSHUA PATRICK | Address on file | | | | | | | |
| 4929824 | MURPHY JR, STANWOOD A | PO Box 149 | | | | FORTUNA | CA | 95540 | |
| 6142840 | MURPHY KIM IRENE TR | Address on file | | | | | | | |
| 6140881 | MURPHY MARY J TR | Address on file | | | | | | | |
| 6145119 | MURPHY MARY JO & CORDER SUE A | Address on file | | | | | | | |
| 6139322 | MURPHY PATRICK G | Address on file | | | | | | | |
| 6143666 | MURPHY PATRICK TR & MURPHY BARBARA GRACE TR | Address on file | | | | | | | |
| 4923654 | MURPHY PHD, KATHLEEN M | 5001 E COMMERCENTER DR 255 | | | | BAKERSFIELD | CA | 93309 | |
| 6134656 | MURPHY ROBERT R | Address on file | | | | | | | |
| 6142209 | MURPHY ROBERT TR & PUENTES BARBARA TR | Address on file | | | | | | | |
| 6142323 | MURPHY SEAN | Address on file | | | | | | | |
| 6006037 | Murphy sheline, Alyson | Address on file | | | | | | | |
| 6133218 | MURPHY STEVEN TR | Address on file | | | | | | | |
| 6144500 | MURPHY TERESA M | Address on file | | | | | | | |
| 6142216 | MURPHY TERRI L TR | Address on file | | | | | | | |
| 4968717 | Murphy, Aaron Daniel | Address on file | | | | | | | |
| 4961546 | Murphy, Adalena | Address on file | | | | | | | |
| 4964900 | Murphy, Andrew C | Address on file | | | | | | | |
| 4961931 | Murphy, Andrew J. | Address on file | | | | | | | |
| 7190902 | MURPHY, ANTHONY THOMAS | Address on file | | | | | | | |
| 4965392 | Murphy, Antonio Alexander | Address on file | | | | | | | |
| 4953923 | Murphy, Audie James | Address on file | | | | | | | |
| 4944515 | Murphy, Benjamin | P.O. Box 284 | | | | Cobb | CA | 95426 | |
| 4961849 | Murphy, Benjamin Lynn | Address on file | | | | | | | |
| 4966745 | Murphy, Bobby Ray | Address on file | | | | | | | |
| 4996057 | Murphy, Brendan | Address on file | | | | | | | |
| 4911964 | Murphy, Brendan Michael | Address on file | | | | | | | |
| 4950974 | Murphy, Brendan T | Address on file | | | | | | | |
| 4965415 | Murphy, Brian Patric | Address on file | | | | | | | |
| 7327818 | Murphy, Cathleen | Address on file | | | | | | | |
| 5924753 | murphy, cathleen | Address on file | | | | | | | |
| 7327818 | Murphy, Cathleen | Address on file | | | | | | | |
| 4939142 | Murphy, Charmaine | 20009 Ridgequest Way | | | | Groveland | CA | 95321 | |
| 4990287 | Murphy, Christopher | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919658 | MURPHY, DENNIS C | AND JUDY A MURPHY TRUSTEE | 1916 CAMELOT CT | | | MODESTO | CA | 95355 | |
| 4942826 | Murphy, Edward | 420 Calle Viento | | | | Morgan hill | CA | 95037 | |
| 6090977 | Murphy, Elizabeth | Address on file | | | | | | | |
| 6090978 | Murphy, Elizabeth | Address on file | | | | | | | |
| 6090979 | Murphy, Elizabeth | Address on file | | | | | | | |
| 6090980 | Murphy, Elizabeth | Address on file | | | | | | | |
| 6090981 | Murphy, Elizabeth | Address on file | | | | | | | |
| 7166321 | MURPHY, ERIN MAUREEN | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road Ste. A | | | Santa Rosa | CA | 95401 | |
| 7166321 | MURPHY, ERIN MAUREEN | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7160741 | MURPHY, GARRETSON MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995336 | Murphy, Harold | Address on file | | | | | | | |
| 4913709 | Murphy, Harold Gene | Address on file | | | | | | | |
| 4934254 | Murphy, Harolo | P.O. Box 354 | | | | Nice | CA | 95464 | |
| 7296587 | Murphy, Helen | Address on file | | | | | | | |
| 7861645 | Murphy, Jack | Address on file | | | | | | | |
| 4973360 | Murphy, James Thomas | Address on file | | | | | | | |
| 7340173 | Murphy, Jane Leigh | Address on file | | | | | | | |
| 7187589 | MURPHY, JANEL LEIGH | Address on file | | | | | | | |
| 4957713 | Murphy, Jay P | Address on file | | | | | | | |
| 7163613 | MURPHY, JENNIFER Erin | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4964062 | Murphy, Jennifer R | Address on file | | | | | | | |
| 4959646 | Murphy, Jesse Ray | Address on file | | | | | | | |
| 4972870 | Murphy, John Francis | Address on file | | | | | | | |
| 4948423 | Murphy, Joshua | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948421 | Murphy, Joshua | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144816 | MURPHY, JOSHUA | Address on file | | | | | | | |
| 7144816 | MURPHY, JOSHUA | Address on file | | | | | | | |
| 4983926 | Murphy, Joyce | Address on file | | | | | | | |
| 6117783 | Murphy, Justin Edward | Address on file | | | | | | | |
| 5978802 | Murphy, Karen | Address on file | | | | | | | |
| 4958230 | Murphy, Karrie Lynn | Address on file | | | | | | | |
| 7183419 | Murphy, Katlin Leslie Evelyn | Address on file | | | | | | | |
| 7210340 | Murphy, Kim Irene | Address on file | | | | | | | |
| 4956585 | Murphy, Kimberly | Address on file | | | | | | | |
| 4982370 | Murphy, Lawrence | Address on file | | | | | | | |
| 4996311 | Murphy, Leon | Address on file | | | | | | | |
| 4991626 | Murphy, Linda | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969256 | Murphy, Margaret M | Address on file | | | | | | | |
| 4991275 | Murphy, Marilyn | Address on file | | | | | | | |
| 4980953 | Murphy, Marilyn | Address on file | | | | | | | |
| 4985259 | Murphy, Marion A | Address on file | | | | | | | |
| 4968206 | Murphy, Meghan Patricia | Address on file | | | | | | | |
| 6006615 | Murphy, Michael | Address on file | | | | | | | |
| 4913936 | Murphy, Michael C | Address on file | | | | | | | |
| 4939975 | MURPHY, MICHI | 1680 MCCLELLAN MOUNTAIN RD | | | | BRIDGEVILLE | CA | 95526 | |
| 7170513 | MURPHY, NICHOLAS | Address on file | | | | | | | |
| 7159354 | MURPHY, NICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4937833 | Murphy, Pamela | 8210 Messick Rd. | | | | Salinas | CA | 93907 | |
| 4992719 | Murphy, Patrick | Address on file | | | | | | | |
| 7190261 | Murphy, Paul Charles | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street | | | San Diego | CA | 92101 | |
| 4959392 | Murphy, Ralph | Address on file | | | | | | | |
| 4991411 | Murphy, Randal | Address on file | | | | | | | |
| 4987893 | Murphy, Reyna | Address on file | | | | | | | |
| 4994876 | Murphy, Richard | Address on file | | | | | | | |
| 4985755 | Murphy, Robert | Address on file | | | | | | | |
| 4958303 | Murphy, Robert A | Address on file | | | | | | | |
| 4937090 | Murphy, Robin | PO Box 366 | | | | Clarksburg | CA | 95612 | |
| 4987946 | Murphy, Ronald | Address on file | | | | | | | |
| 4972044 | Murphy, Scott Andrew | Address on file | | | | | | | |
| 4954155 | Murphy, Sean Holm | Address on file | | | | | | | |
| 4968774 | Murphy, Shawn M | Address on file | | | | | | | |
| 7160083 | MURPHY, STACIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185519 | MURPHY, STACIE | Address on file | | | | | | | |
| 4951420 | Murphy, Steven Patrick | Address on file | | | | | | | |
| 4957789 | Murphy, Terrence Kyle | Address on file | | | | | | | |
| 6176078 | Murphy, Terri L | Address on file | | | | | | | |
| 4933692 | Murphy, Thomas | 783 Magellan Way | | | | Napa | CA | 94559-4747 | |
| 4994157 | Murphy, Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982777 | Murphy, Thomas | Address on file | | | | | | | |
| 7303359 | Murphy, Tina Gloria | Address on file | | | | | | | |
| 7301831 | Murphy, Wayne Anthony | Address on file | | | | | | | |
| 4989971 | Murphy, William | Address on file | | | | | | | |
| 6139661 | MURPHY-BROWN MARY GRACE & BROWN TED R | Address on file | | | | | | | |
| 7145154 | Murphy-O'Hara, Amelia S. | Address on file | | | | | | | |
| 4971561 | Murphy-Roach, Marlene Andrea | Address on file | | | | | | | |
| 6090982 | MURPHYS MARKETS INC - 2471 WESTWOOD CRT CTR | 785 Bayside Rd | | | | Arcata | CA | 95521 | |
| 6090983 | MURPHYS MARKETS INC - 4020 WALNUT DR | 785 Bayside Road | | | | Arcata | CA | 95521 | |
| 6090984 | MURPHYS MARKETS INC - MAIN & VIEW STS | 785 BAYSIDE RD | | | | ARCATA | CA | 95521 | |
| 7784504 | MURRAY A HERRIMAN & | DONNA HERRIMAN JT TEN | 34 CLEMSON CT | | | WALNUT CREEK | CA | 94596-6809 | |
| 6131324 | MURRAY BART & CAROL JT | Address on file | | | | | | | |
| 6132540 | MURRAY BERLE G & LINDA J TTEES | Address on file | | | | | | | |
| 6145874 | MURRAY CALUM G TR & MURRAY LORI A TR | Address on file | | | | | | | |
| 7186191 | MURRAY CREEK RANCH HOMEOWNERS ASSOCIATION | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5976684 | Murray Creek Ranch Homeowners Association, Inc. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976683 | Murray Creek Ranch Homeowners Association, Inc. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976681 | Murray Creek Ranch Homeowners Association, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008798 | Murray Creek Ranch Homeowners Association, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6146497 | MURRAY DAVID A TR & MURRAY MARIA ARGENTINA TR | Address on file | | | | | | | |
| 7784893 | MURRAY G BERGER & ANN BERGER TTEES | BERGER FAMILY TRUST DTD 06/15/04 | 273 ARUNDEL RD | | | SAN CARLOS | CA | 94070-1946 | |
| 7192743 | MURRAY HALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200546 | MURRAY HALL | Address on file | | | | | | | |
| 7783050 | MURRAY K GRAY | P O BOX 818 | | | | BLUE HILL | ME | 04614-0818 | |
| 6130938 | MURRAY PARRY W M ETAL | Address on file | | | | | | | |
| 6133615 | MURRAY ROBERT L AND SANDRA | Address on file | | | | | | | |
| 7769858 | MURRAY S KALISH TR  NOV 17 10 THE | LAWRENCE J BUTTERS 2010 | REVOCABLE LIVING TRUST | 1280 BOULEVARD WAY STE 215 | | WALNUT CREEK | CA | 94595-1102 | |
| 6143465 | MURRAY SCOTT | Address on file | | | | | | | |
| 6141028 | MURRAY SCOTT J | Address on file | | | | | | | |
| 6142944 | MURRAY SHARON R TR | Address on file | | | | | | | |
| 6135299 | MURRAY T R TRUSTEE | Address on file | | | | | | | |
| 7776625 | MURRAY WEISS TR UA MAR 29 89 | 3 QUOQUE CT | | | | MORGANVILLE | NJ | 07751-1171 | |
| 4945182 | Murray, Amy | 424 60th Street | | | | Oakland | CA | 94609 | |
| 7183213 | Murray, Barbara L. | Address on file | | | | | | | |
| 4987891 | Murray, Beverly | Address on file | | | | | | | |
| 7327991 | Murray, Bruce John | Address on file | | | | | | | |
| 5001723 | Murray, Calum | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 7183450 | Murray, Colleen Ann | Address on file | | | | | | | |
| 4966558 | Murray, Dana Thomas | Address on file | | | | | | | |
| 4994129 | Murray, David | Address on file | | | | | | | |
| 7160742 | MURRAY, DAVID WILEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978081 | Murray, Donald | Address on file | | | | | | | |
| 7161784 | MURRAY, EDWARD | CHRISTIAN KRANKEMANN, Attorney, Krankemann Petersen LLP | 420 E, Suite 100 | | | Santa Rosa | CA | 95404 | |
| 7145140 | Murray, Edward | Address on file | | | | | | | |
| 4981453 | Murray, Eugene | Address on file | | | | | | | |
| 4989181 | Murray, Gerald | Address on file | | | | | | | |
| 4994960 | Murray, Glenn | Address on file | | | | | | | |
| 4938912 | MURRAY, JACK | PO BOX 417 | | | | CARLOTTA | CA | 95528 | |
| 4956777 | Murray, Jacqueline Yvette | Address on file | | | | | | | |
| 4943711 | Murray, James | 12438 Oak St. | | | | Clearlake Oaks | CA | 95423 | |
| 4936887 | MURRAY, JAMES | 9121 E Harney Lane | | | | Lodi | CA | 95240 | |
| 4980962 | Murray, James | Address on file | | | | | | | |
| 5995456 | MURRAY, JAMES | Address on file | | | | | | | |
| 5966306 | MURRAY, JAMES | Address on file | | | | | | | |
| 4913761 | Murray, Jennifer Worden | Address on file | | | | | | | |
| 4977099 | Murray, John | Address on file | | | | | | | |
| 4943279 | MURRAY, KEITH | 957 WOODRIDGE RD | | | | PLACERVILLE | CA | 95667 | |
| 4956341 | Murray, Kelly Ann | Address on file | | | | | | | |
| 6029396 | Murray, Lisa | Address on file | | | | | | | |
| 6029326 | Murray, Lisa | Address on file | | | | | | | |
| 7315221 | Murray, Lisa M. | Address on file | | | | | | | |
| 4982270 | Murray, Lonnie | Address on file | | | | | | | |
| 4942880 | MURRAY, LORI | 508 35th Ave. | | | | San Francisco | CA | 94121 | |
| 5001726 | Murray, Lori | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4944944 | Murray, Marc | 8920 Lost Horizon Road | | | | Latrobe | CA | 95682 | |
| 4978767 | Murray, Marvin | Address on file | | | | | | | |
| 4981280 | Murray, Michael | Address on file | | | | | | | |
| 4960617 | Murray, Michael | Address on file | | | | | | | |
| 7283684 | Murray, Michael  Jason | Address on file | | | | | | | |
| 6122240 | Murray, Michael William | Address on file | | | | | | | |
| 6090985 | Murray, Michael William | Address on file | | | | | | | |
| 7206896 | Murray, Michelle | Kabateck LLP Client Trust Fund | Serena Vartazarian | 633 W. 5th Street Suite 3200 | | Los Angeles | CA | 90071 | |
| 7823832 | MURRAY, MICHELLE | Address on file | | | | | | | |
| 7823832 | MURRAY, MICHELLE | Address on file | | | | | | | |
| 7275831 | Murray, Mike | Address on file | | | | | | | |
| 7316451 | Murray, Nicholas Christian | Address on file | | | | | | | |
| 4995772 | Murray, Pamela | Address on file | | | | | | | |
| 4973553 | Murray, Patrick Finlay | Address on file | | | | | | | |
| 4976973 | Murray, Peter | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990138 | Murray, Regina | Address on file | | | | | | | |
| 4913280 | Murray, Reginald | Address on file | | | | | | | |
| 4939137 | Murray, Robert | 4247 Hackberry Ln Apt 83 | | | | Carmichael | CA | 95608-1345 | |
| 4984742 | Murray, Sally | Address on file | | | | | | | |
| 7169793 | MURRAY, SCOTT | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 7170597 | MURRAY, SCOTT JACK | Address on file | | | | | | | |
| 7170597 | MURRAY, SCOTT JACK | Address on file | | | | | | | |
| 4951423 | Murray, Scott T | Address on file | | | | | | | |
| 4961708 | Murray, Sean Christian | Address on file | | | | | | | |
| 4991575 | Murray, Sherry | Address on file | | | | | | | |
| 4980620 | Murray, Susan | Address on file | | | | | | | |
| 4934447 | MURRAY, TAMMY | 13440 PERGOLA AVE | | | | BAKERSFIELD | CA | 93314 | |
| 7822990 | Murray, Vicky K. | Address on file | | | | | | | |
| 7822990 | Murray, Vicky K. | Address on file | | | | | | | |
| 4994050 | Murray, William | Address on file | | | | | | | |
| 4988765 | Murray, William | Address on file | | | | | | | |
| 4913704 | Murray, William Ted | Address on file | | | | | | | |
| 4962448 | Murray-Adams, Andrew Bryan | Address on file | | | | | | | |
| 4941931 | Murray-Crayton, Wilma | 1310 Gilman Ave | | | | San Francisco | CA | 94124 | |
| 5005532 | Murray-Sales, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181995 | Murray-Sales, Lisa Marin | Address on file | | | | | | | |
| 7782882 | MURREL DEFORD & | LILLIAN DEFORD JT TEN | 2722 SE MAPLE ST | | | PORTLAND | OR | 97267-1319 | |
| 7162422 | Murrell, Joe | Address on file | | | | | | | |
| 7162422 | Murrell, Joe | Address on file | | | | | | | |
| 4940206 | Murrell, Joyce | 7727 Pegnan Rd. | | | | Shingltown | CA | 96088 | |
| 7190227 | Murren, Nancy Elizabeth | Address on file | | | | | | | |
| 7199818 | MURRI LAZAAROFF-BABIN | Address on file | | | | | | | |
| 4952176 | Murrieta, Luis | Address on file | | | | | | | |
| 4969992 | Murrietta, Paul James | Address on file | | | | | | | |
| 4979303 | Murrison Sr., Don | Address on file | | | | | | | |
| 4996881 | Murry, Anita | Address on file | | | | | | | |
| 6121946 | Murry, Craig Alan | Address on file | | | | | | | |
| 6090986 | Murry, Craig Alan | Address on file | | | | | | | |
| 4956872 | Murry, Dawn M. | Address on file | | | | | | | |
| 4938743 | Murry, Freddie | 74 Deerpark Ct | | | | Oakley | CA | 94561 | |
| 4935252 | Murshid, Shazia | 269 W Aldrich Place | | | | Mountain House | CA | 95391 | |
| 6090987 | Murtey, Gene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987345 | Murtha, Lawrence | Address on file | | | | | | | |
| 4926795 | MURTHA, PAUL | PO Box 44 | | | | MONTGOMERY CREEK | CA | 96065 | |
| 7769451 | MURTHY KOLIPAKAM & | VANI KOLIPAKAM JT TEN | 388 OCEAN AVE N APT 6D | | | LONG BRANCH | NJ | 07740-8606 | |
| 4997798 | Murty, Karen | Address on file | | | | | | | |
| 7185794 | MURUFAS, BRENT CLEMENT | Address on file | | | | | | | |
| 6090988 | Murveit, Shelley | Address on file | | | | | | | |
| 4977279 | Murzi, Jean | Address on file | | | | | | | |
| 6142650 | MUSANTE ROBERT W ET AL | Address on file | | | | | | | |
| 6146061 | MUSANTE ROBERT W ET AL | Address on file | | | | | | | |
| 6139580 | MUSCARDINI LLC | Address on file | | | | | | | |
| 6146510 | MUSCARDINI ROBYN TR | Address on file | | | | | | | |
| 4997052 | Muscat, Maria | Address on file | | | | | | | |
| 6129979 | MUSCATINE DRASELLE HAHN TR | Address on file | | | | | | | |
| 7165881 | Muscatine Vineyard | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4997228 | Musch, Terrance | Address on file | | | | | | | |
| 4930454 | MUSCH, TERRANCE L | 2903 GARIBALDI AVE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6090991 | MUSCH, TERRY | Address on file | | | | | | | |
| 7150864 | Muschalek, Franklin and Pamela | Address on file | | | | | | | |
| 4999349 | Muschalek, Franklin H. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5976685 | Muschalek, Franklin H., Jr.; Pamela K. Muschalek | Frank M. Pitre, Alison E. Cordova | COTCHETT PITRE & McCARTHY LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5938310 | Muschalek, Franklin H., Jr.; Pamela K. Muschalek (trustees) | Frank M. Pitre, Alison E. Cordova | COTCHETT PITRE & McCARTHY LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4999350 | Muschalek, Pamela K. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4994186 | Muscio, Richard | Address on file | | | | | | | |
| 6117111 | MUSCO OLIVE PRODUCTS | 17950 West Via Nicolo | | | | Tracy | CA | 95376 | |
| 4925678 | MUSCULAR SKELETAL MEDICAL ASSOC | DANIEL B BRUBAKER | 3726 N FIRST ST | | | FRESNO | CA | 93726 | |
| 4966542 | Muse, Ernest Eugene | | | | | | | | |
| 4993242 | Muse, Mary | Address on file | | | | | | | |
| 4944465 | Muser, David | 3960 Leisure Lane | | | | Placerville | CA | 95667 | |
| 7311203 | Muser, Logan Warren | Address on file | | | | | | | |
| 7273531 | Muser, Rebecca Becky | Address on file | | | | | | | |
| 7189129 | Muser, Stephen Warren | Address on file | | | | | | | |
| 7189192 | Muser, Timothy Wayne | Address on file | | | | | | | |
| 4925679 | MUSEUM OF THE AFRICAN DIASPORA | 685 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4943268 | MUSGRAVE, LYDIA | 206 Fairgate Dr | | | | Vacaville | CA | 95687 | |
| 4978655 | Musgrove, Alfred | Address on file | | | | | | | |
| 4966687 | Musgrove, Alfred Robert | Address on file | | | | | | | |
| 4961542 | Musgrove, Brett | Address on file | | | | | | | |
| 4941015 | Musgrove, J. Clint | 409 Hastings Dr | | | | Discovery Bay | CA | 94505 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955555 | Musgrove, James | Address on file | | | | | | | |
| 4914543 | Musgrove, Jazmin | Address on file | | | | | | | |
| 4979137 | Musgrove, John | Address on file | | | | | | | |
| 4964360 | Musgrove, Mike | Address on file | | | | | | | |
| 4993106 | Musgrove, Robert | Address on file | | | | | | | |
| 4960635 | Musgrove, Robert Daniel | Address on file | | | | | | | |
| 7787152 | MUSIC CITY & CO | C/O BANK OF NEW YORK MELLON | FOR ACS UNCLAIMED PROP CLEARINGHOUSE | 1 WALL ST 3RD FLR- RECEIVE WINDOW C | | NEW YORK | NY | 10286 | |
| 7786480 | MUSIC CITY & CO | TREASURER OF TENNESSEE UNCLAIMED PROPERTY DIVISION | C/O XEROX STATE AND LOCAL SOLUTIONS | 100 HANCOCK ST FL 10 | | QUINCY | MA | 02171-1794 | |
| 4925680 | MUSIC ON A MISSION FOUNDATION | 455 CAPITOL MALL STE 801 | | | | SACRAMENTO | CA | 95814 | |
| 4994628 | Musick, Dan | Address on file | | | | | | | |
| 4937324 | Musick, David | PO Box 625 | | | | North Folk | CA | 93643 | |
| 4964888 | Musielak, Blake | Address on file | | | | | | | |
| 4941135 | Musielak, James | PO Box 1514 | | | | Discovery Bay | CA | 94505 | |
| 4969932 | Mussell, Jeffrey | Address on file | | | | | | | |
| 6133597 | MUSSELMAN NORMA J ETAL | Address on file | | | | | | | |
| 4943834 | MUSSER, CHRISTOPHER | 17264 CACHE CREEK RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4937032 | Musser, Fred | PO Box 4023 | | | | Camp Connell | CA | 95223 | |
| 4933775 | MUSSER, THERESA | 71 LOMA RD | | | | SAN CARLOS | CA | 94070 | |
| 6090992 | MUSSETTER DISTRIBUTING INC | 12820 EARHART AVENUE | | | | AUBURN | CA | 95604 | |
| 4925681 | MUSSEY GRADE ROAD ALLIANCE | PO Box 683 | | | | RAMONA | CA | 90265 | |
| 4988964 | Musso, Barbara | Address on file | | | | | | | |
| 6142865 | MUSSON MICHAEL R & ANNETTE M | Address on file | | | | | | | |
| 6142188 | MUSSON MICHAEL R TR ET AL | Address on file | | | | | | | |
| 4940581 | Mussotto, Nat | 4092 Oak Grove School Road | | | | Mariposa | CA | 95338 | |
| 4973046 | Mustafa, Syed Waqas | Address on file | | | | | | | |
| 6134975 | MUSTAIN SHIRLEY A ETAL | Address on file | | | | | | | |
| 7192331 | MUSTAIN, JOSEPHINE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6142083 | MUSTER BRAD & VICTORIA TR | Address on file | | | | | | | |
| 7462284 | Muster, Bradley William | Address on file | | | | | | | |
| 6145820 | MUSTIN JOYCE TR & GATERUD MARK T TR | Address on file | | | | | | | |
| 4971395 | Mustin, Coriann | Address on file | | | | | | | |
| 7182705 | Mustin, Joyce Marie | Address on file | | | | | | | |
| 4933614 | Mustin, Linda | 1006 Lost Trail Way | | | | Bakersfield | CA | 93307 | |
| 7182706 | Mustin-Gaterud Trust | Address on file | | | | | | | |
| 4970218 | Musumeci, Danielle | Address on file | | | | | | | |
| 4970645 | Musunuri, Jyothi Madhav | Address on file | | | | | | | |
| 4950876 | Musunuru, Swetha | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3609 of 5610

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134390 | MUSZAR LEONARD R & HILDA A TRUSTEE | Address on file | | | | | | | |
| 6133785 | MUSZAR ROBERT J AND CYNTHIA M | Address on file | | | | | | | |
| 7288983 | Muthukrishnan, Shanmug | Address on file | | | | | | | |
| 4964807 | Muto, Anthony | Address on file | | | | | | | |
| 7166158 | Muto, Jayme | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 7166154 | MUTO, KIMBELL | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 7166152 | MUTO, MEGAN | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 7166157 | Muto, Nicholas | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 6142170 | MUTT PATRICK E & ESPINOZA RAMON | Address on file | | | | | | | |
| 6144923 | MUTTER DAVID S & KRISTEN D | Address on file | | | | | | | |
| 7476856 | Mutti, Nick Anthony | Address on file | | | | | | | |
| 7778725 | MUTTVILLE | PO BOX 410207 | | | | SAN FRANCISCO | CA | 94141-0207 | |
| 6090993 | MUTUAL ASSISTANCE NETWORK, OF DEL PASO HEIGHTS | 811 GRAND AVE STE A3 | | | | SACRAMENTO | CA | 95838 | |
| 6090994 | MUTUALINK INC | 1269 S BROAD ST | | | | WALLINGFORD | CT | 06492 | |
| 4959361 | Mutulo, Dennis G | Address on file | | | | | | | |
| 4943369 | MUZAFFAR, HASSAN | 5721 HARDER ST | | | | SAN JOSE | CA | 95129 | |
| 4993317 | Muzaffar, Syed Bacher | Address on file | | | | | | | |
| 4926000 | MUZINICH, NILDA E | 213 GABRIEL DR | | | | BAKERSFIELD | CA | 93309 | |
| 6144182 | MUZIO RICHARD A TR | Address on file | | | | | | | |
| 4979871 | Muzio, Clara | Address on file | | | | | | | |
| 4988672 | Muzsek, Michael | Address on file | | | | | | | |
| 7195244 | MVP Sports Pix, LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195244 | MVP Sports Pix, LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462387 | MVP Sports Pix, LLC | Address on file | | | | | | | |
| 4925684 | MW SWAN CONSTRUCTION INC | PO Box 847 | | | | WEIMAR | CA | 95736 | |
| 4952424 | Mwaura, Alex K | Address on file | | | | | | | |
| 7174876 | MWG, a minor child (Parent: Kristina A Martines) | Address on file | | | | | | | |
| 4925685 | MWH AMERICAS INC | DEPT 2728 | | | | LOS ANGELES | CA | 90084-2728 | |
| 6130937 | MWNNNWM LIMITED | Address on file | | | | | | | |
| 6146114 | MWS PARTNERS L P | Address on file | | | | | | | |
| 4943000 | Mx.-Bhatia, Sanjay | 1255 Rousseau Dr | | | | Sunnyvale | CA | 94087 | |
| 6139773 | MXB FAMILY LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 6139746 | MXB FAMILY LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 4925686 | MXENERGY INC | 595 SUMMER ST STE 300 | | | | STAMFORD | CT | 06901-1407 | |
| 4939930 | My Favs cafe-thomas, marcellus | 2836 sacramento st | | | | berkeley | CA | 94702 | |
| 4925687 | MY GOOD DEED | 5151 CALIFORNIA AVE STE 100 | | | | IRVINE | CA | 92617 | |
| 4942389 | My House-Shamlou, Bahman | 3725 Macbeth Drive | | | | San Jose | CA | 95127 | |
| 7471362 | My Maleree Mae Foundation | Address on file | | | | | | | |
| 4933553 | My Milkshake, Mardig Chakalian | 150 S First Street #199 | | | | San Jose | CA | 95113 | |
| 4925688 | MY NEW RED SHOES | 330 TWIN DOLPHIN DR STE 135 | | | | REDWOOD CITY | CA | 94065 | |
| 6090995 | My One Water | 5 Harris Court, Bldg D | | | | Monterey | CA | 93940 | |
| 7144720 | My Phuong Le | Address on file | | | | | | | |
| 7462828 | My Maleree Mae Foundation | Address on file | | | | | | | |
| 7188820 | Mya Mokres (Michele Mokres, Parent) | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3610 of 5610

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963504 | Myatt, Richard Scott | Address on file | | | | | | | |
| 4970946 | Myca, Konrad | Address on file | | | | | | | |
| 4971659 | Myca, Kristen | Address on file | | | | | | | |
| 5968628 | Mychel Jeffrey | Address on file | | | | | | | |
| 5968627 | Mychel Jeffrey | Address on file | | | | | | | |
| 5968629 | Mychel Jeffrey | Address on file | | | | | | | |
| 5968630 | Mychel Jeffrey | Address on file | | | | | | | |
| 5968626 | Mychel Jeffrey | Address on file | | | | | | | |
| 4957609 | Mydland, David Earl | Address on file | | | | | | | |
| 4989523 | Mydland, Diane | Address on file | | | | | | | |
| 4993767 | Mydland, Dolores | Address on file | | | | | | | |
| 4925689 | MYERS CONTAINER LLC | 8435 NE KILLINGSWORTH ST | | | | PORTLAND | OR | 97220 | |
| 6139834 | MYERS DAVE TR & MYERS PAMELA S W TR | Address on file | | | | | | | |
| 6140493 | MYERS DOUGLAS WENDELL TR | Address on file | | | | | | | |
| 4962645 | Myers II, Everett Samuel | Address on file | | | | | | | |
| 4958761 | Myers III, Sidney G | Address on file | | | | | | | |
| 6144450 | MYERS JASON LAWRENCE & KIRK MARISSA A | Address on file | | | | | | | |
| 6141493 | MYERS JEFFREY | Address on file | | | | | | | |
| 6130179 | MYERS JEFFREY H & MARY H | Address on file | | | | | | | |
| 4963706 | Myers Jr., Kenneth | Address on file | | | | | | | |
| 6135170 | MYERS MARVIN | Address on file | | | | | | | |
| 7290134 | Myers Power Products, Inc. | 2950 E. Philadelphia St. | | | | Ontario | CA | 91761 | |
| 7290134 | Myers Power Products, Inc. | Gensburg Calandriello & Kanter, P.C. | c/o Matthew T. Gensburg | 200 W. Adams St., Ste. 2425 | | Chicago | IL | 60606 | |
| 6091014 | Myers Restaurant Supply Inc. | 1599 CLEVELAND AVENUE | | | | Santa Rosa | CA | 95401 | |
| 6132568 | MYERS RICHARD & PATSY S | Address on file | | | | | | | |
| 6132484 | MYERS ROGER WILTON 1/2 | Address on file | | | | | | | |
| 6134520 | MYERS WILBUR M ETAL | Address on file | | | | | | | |
| 6139655 | MYERS WILLIAM | Address on file | | | | | | | |
| 6147010 | MYERS WILLIAM E TR & MYERS PATRICIA L TR | Address on file | | | | | | | |
| 4985148 | Myers, Abigail | Address on file | | | | | | | |
| 4997186 | Myers, Alan | Address on file | | | | | | | |
| 4913449 | Myers, Alan Arthur | Address on file | | | | | | | |
| 4965838 | Myers, Andrew Thomas | Address on file | | | | | | | |
| 4939569 | Myers, Anne | 1000 Third Street | | | | Taft | CA | 93268 | |
| 4955742 | Myers, Arleen Mae | Address on file | | | | | | | |
| 4935769 | Myers, Bernice | 1945 Piner Road - Space 161 | | | | Santa Rosa | CA | 95403 | |
| 4984671 | Myers, Bernice | Address on file | | | | | | | |
| 4959226 | Myers, Bradley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951879 | Myers, Brian Robert | Address on file | | | | | | | |
| 4936669 | Myers, Chad | 595 Owl Mine road | | | | Orleans | CA | 95556 | |
| 4959112 | Myers, Chad | Address on file | | | | | | | |
| 4933490 | Myers, Charles | 1170 bishop Street | | | | san luis obispo | CA | 93401 | |
| 4978731 | Myers, Charles | Address on file | | | | | | | |
| 4975486 | Myers, David | 0846 PENINSULA DR | 3 Locey Court | | | Colusa | CA | 95932 | |
| 4938258 | MYERS, DAVID | 4907 RIMWOOD DR | | | | FAIR OAKS | CA | 95628 | |
| 6090996 | Myers, David | Address on file | | | | | | | |
| 6064300 | Myers, David | Address on file | | | | | | | |
| 6090997 | Myers, David | Address on file | | | | | | | |
| 6090998 | Myers, David | Address on file | | | | | | | |
| 6090999 | Myers, David | Address on file | | | | | | | |
| 6091002 | Myers, David | Address on file | | | | | | | |
| 5804663 | MYERS, DAVID MICHAEL | PO BOX 846 | | | | CLINTON | CA | 95642 | |
| 7461560 | Myers, Donald C. | Address on file | | | | | | | |
| 7182707 | Myers, Douglas Wendell | Address on file | | | | | | | |
| 4985461 | Myers, Edward | Address on file | | | | | | | |
| 7190959 | MYERS, ELWOOD LARUE | Address on file | | | | | | | |
| 4941634 | MYERS, ERNEST | 35705 SAN ANTONIO RD | | | | LIVERMORE | CA | 94550 | |
| 4987093 | Myers, Everett | Address on file | | | | | | | |
| 4942271 | Myers, Helen | 1017 East Lake Avenue | | | | Watsonville | CA | 95076 | |
| 7185919 | MYERS, JACOB | Address on file | | | | | | | |
| 4914585 | Myers, Jacob Alec | Address on file | | | | | | | |
| 4936690 | myers, jesse | po box 424 | | | | orleans | CA | 95556 | |
| 4967348 | Myers, Joanne M | Address on file | | | | | | | |
| 4985221 | Myers, John E | Address on file | | | | | | | |
| 4984656 | Myers, Juanita | Address on file | | | | | | | |
| 4912078 | Myers, Kenneth Eric | Address on file | | | | | | | |
| 4971888 | Myers, Kevin | Address on file | | | | | | | |
| 7200326 | MYERS, KRISTOPHER CHANNING | Address on file | | | | | | | |
| 4989214 | Myers, Linda | Address on file | | | | | | | |
| 7161618 | MYERS, MARIONNE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4949087 | Myers, Marionne M. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949085 | Myers, Marionne M. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984740 | Myers, Marjorie | Address on file | | | | | | | |
| 4935867 | Myers, Mark & Troyia | 10768 Cedar Avenue | | | | Grass Valley | CA | 95945 | |
| 6121101 | Myers, Mark C | Address on file | | | | | | | |
| 6091000 | Myers, Mark C | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952483 | Myers, Martin Edward | Address on file | | | | | | | |
| 4951912 | Myers, Mary Elizabeth | Address on file | | | | | | | |
| 4940870 | Myers, Melanie | 457 West Main Street | | | | Turlock | CA | 95380 | |
| 4984918 | Myers, Michael | Address on file | | | | | | | |
| 7190804 | MYERS, MICHAEL DAVID | Address on file | | | | | | | |
| 7190804 | MYERS, MICHAEL DAVID | Address on file | | | | | | | |
| 4977014 | Myers, Nadine | Address on file | | | | | | | |
| 4993359 | Myers, Nancy | Address on file | | | | | | | |
| 4959627 | Myers, Norman Scott | Address on file | | | | | | | |
| 7160744 | MYERS, PATRICIA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944803 | Myers, Raymond | 953 Brewington Court | | | | Watsonville | CA | 95076 | |
| 4978089 | Myers, Richard | Address on file | | | | | | | |
| 4983373 | Myers, Richard | Address on file | | | | | | | |
| 7162454 | Myers, Robert | Address on file | | | | | | | |
| 7162454 | Myers, Robert | Address on file | | | | | | | |
| 4983054 | Myers, Roger | Address on file | | | | | | | |
| 4986732 | Myers, Ronald | Address on file | | | | | | | |
| 4956037 | Myers, Sherron | Address on file | | | | | | | |
| 4953147 | Myers, Stephen Allen | Address on file | | | | | | | |
| 4961502 | Myers, Steven Gene | Address on file | | | | | | | |
| 4930181 | MYERS, SUSAN | INTEGRITY CHIROPRACTIC | 15294 LIBERTY ST | | | SAN LEANDRO | CA | 94578 | |
| 7185924 | MYERS, TAMARA JAYNA | Address on file | | | | | | | |
| 4936754 | Myers, Tim | 542 FLINTSHIRE AVE | | | | THE VILLAGES | FL | 32162 | |
| 4961208 | Myers, Troy J. | Address on file | | | | | | | |
| 7328255 | Myers, Verna Lee | Address on file | | | | | | | |
| 4986483 | Myers, Viola | Address on file | | | | | | | |
| 4984153 | Myers, Vonna | Address on file | | | | | | | |
| 4972297 | Myers, Wendy K | Address on file | | | | | | | |
| 7186028 | MYERS, WILLIAM | Address on file | | | | | | | |
| 7141452 | MyEsha Sareen Maheena | Address on file | | | | | | | |
| 6091015 | MYITGROUP LTD | 10370 Richmond Avenue | | | | Houston | TX | 77042 | |
| 7189477 | Mykaela McGrew Higgens | Address on file | | | | | | | |
| 5968632 | Mykalyn Stahr | Address on file | | | | | | | |
| 7772096 | MY-KHANH NGUYEN | 336 BON AIR CTR PMB 298 | | | | GREENBRAE | CA | 94904-3017 | |
| 7177114 | Mylani  Corrales (Francisco Corrales, Parent) | Address on file | | | | | | | |
| 7183863 | Mylani Corrales (Francisco Corrales, Parent) | Address on file | | | | | | | |
| 7187547 | Myles Alexander Miller (Carolynne Miller, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930242 | Myles Harland | Address on file | | | | | | | |
| 5930238 | Myles Harland | Address on file | | | | | | | |
| 5930240 | Myles Harland | Address on file | | | | | | | |
| 7773234 | MYLES L PUSTEJOVSKY & ADRIENNE M | PUSTEJOVSKY TR MYLES & ADRIENNE | PUSTEJOVSKY TRUST UA APR 28 98 | 9438 CUMMINGS RD | | DURHAM | CA | 95938-9602 | |
| 7772295 | MYLES M O DWYER CUST | ERIN LARSON O DWYER | UNIF GIFT MIN ACT CA | 55 MEADOWOOD DR | | LARKSPUR | CA | 94939-1540 | |
| 7163176 | MYLES PEACOCK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6144105 | MYLES VALE P | Address on file | | | | | | | |
| 7153925 | Myles Y. Tanner | Address on file | | | | | | | |
| 7153925 | Myles Y. Tanner | Address on file | | | | | | | |
| 4977553 | Myles, Alvia | Address on file | | | | | | | |
| 4979190 | Myles, James | Address on file | | | | | | | |
| 6185156 | Myles, Kimberly and Junius | Address on file | | | | | | | |
| 4952118 | Myles, Michelle | Address on file | | | | | | | |
| 5968642 | Mylima Allen | Address on file | | | | | | | |
| 5968638 | Mylima Allen | Address on file | | | | | | | |
| 5968640 | Mylima Allen | Address on file | | | | | | | |
| 5968639 | Mylima Allen | Address on file | | | | | | | |
| 5968641 | Mylima Allen | Address on file | | | | | | | |
| 7765926 | MYONG C ENGLE | PO BOX 261295 | | | | CORPUS CHRISTI | TX | 78426-1295 | |
| 7765601 | MYRA B DOYLE | 3509 S WILLOW AVE APT 104 | | | | SIOUX FALLS | SD | 57105-6251 | |
| 7184628 | Myra J Pagan | Address on file | | | | | | | |
| 7181475 | Myra Lee Wallace | Address on file | | | | | | | |
| 7176759 | Myra Lee Wallace | Address on file | | | | | | | |
| 5907096 | Myra Wallace | Address on file | | | | | | | |
| 5903189 | Myra Wallace | Address on file | | | | | | | |
| 7765733 | MYRDELL M DYBDAL | 4476 SAINT JOHN LN | | | | PITTSBURG | CA | 94565-6049 | |
| 7144817 | MYRES, MARIONNE M | Address on file | | | | | | | |
| 7144817 | MYRES, MARIONNE M | Address on file | | | | | | | |
| 7184641 | Myriah Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 5968645 | Myriam Gelber | Address on file | | | | | | | |
| 5968643 | Myriam Gelber | Address on file | | | | | | | |
| 5968646 | Myriam Gelber | Address on file | | | | | | | |
| 5968644 | Myriam Gelber | Address on file | | | | | | | |
| 7183994 | Myriam H Shepard | Address on file | | | | | | | |
| 7177246 | Myriam H Shepard | Address on file | | | | | | | |
| 5908389 | Myriam Shepard | Address on file | | | | | | | |
| 5904813 | Myriam Shepard | Address on file | | | | | | | |
| 4933574 | MYRICKS, EDNA | 1782 MENDOCINO STREET | | | | SEASIDE | CA | 93955 | |
| 7782438 | MYRNA D CASKEY | 1049 W SIERRA MADRE AVE | | | | FRESNO | CA | 93705-0416 | |
| 7782815 | MYRNA D CASKEY | 1049 WEST SIERRA MADRE | | | | FRESNO | CA | 93705 | |
| 7786899 | MYRNA GAIL MIZRACHI | 3100 N PINE ISLAND RD APT 403 | | | | SUNRISE | FL | 33351-7347 | |
| 7196731 | Myrna Guerrero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196731 | Myrna Guerrero | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7713431 | MYRNA J BERKOWITZ | Address on file | | | | | | | |
| 7783484 | MYRNA J PEDERSEN & | ALLAN N PEDERSEN JT TEN | 22309 CAPOTE | | | SALINAS | CA | 93908-1006 | |
| 7775055 | MYRNA L SOLIS | 2082 23RD AVE | | | | SAN FRANCISCO | CA | 94116-1215 | |
| 7775846 | MYRNA L TILLETT | 429 SPINNAKER WAY | | | | SACRAMENTO | CA | 95831-3272 | |
| 5944796 | Myrna L. Andrews | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902535 | Myrna L. Andrews | Address on file | | | | | | | |
| 7769963 | MYRNA LEE | 406 COURT ST | | | | JACKSON | CA | 95642-2108 | |
| 7771908 | MYRNA LOIS ROGERS TR UA SEP 21 02 | THE MYRNA LOIS ROGERS TRUST | 78-7100 KAMEHAMEHA III RD APT 203 | | | KAILUA KONA | HI | 96740-2550 | |
| 7782123 | MYRNA PRUITT TR | UA 09 03 99 | WILLIAM W & JEAN D CUNNINGHAM REVOCABLE TRUST | PO BOX 4354 | | CHULA VISTA | CA | 91909-4354 | |
| 7170073 | Myrna Spiegler as Trustee of MYRNA SPIEGLER LIVING TRUST DATED FEBRUARY 4, 2011 | Address on file | | | | | | | |
| 7763372 | MYRNALOY ROBERTS BOWMAN | 104 DAPHNE CT | | | | PLEASANT HILL | CA | 94523-4653 | |
| 7777774 | MYRON J LEARY | 8553 HAZEL CREST CT | | | | ELK GROVE | CA | 95624-2804 | |
| 7764777 | MYRON K COUNTS & | RUTH A COUNTS JT TEN | 1690 E CALAVERAS ST | | | ALTADENA | CA | 91001-3308 | |
| 7785530 | MYRON SIMON HEIMLICH CUST | MICAH BERNARD HEIMLICH | UNIF GIFT MIN ACT TX | 530 MOLINO ST APT 212 | | LOS ANGELES | CA | 90013-2278 | |
| 4925691 | MYRON ZIMMERMAN TRUSTEE | 1330 BROADWAY STE 1050 | | | | OAKLAND | CA | 94612-2509 | |
| 7784438 | MYRTLE CLORENE FRAZIER & | ROBERT EUGENE KEMPER JT TEN | 101 E MULBERRY DR | | | HENDERSON | NV | 89015-7615 | |
| 7771279 | MYRTLE M MEDINA | 1509 MISSION DR | | | | DANVILLE | CA | 94526-3047 | |
| 7713453 | MYRTLE M TIMMERMAN | Address on file | | | | | | | |
| 7153840 | Myrtle Mae Dimock | Address on file | | | | | | | |
| 7153840 | Myrtle Mae Dimock | Address on file | | | | | | | |
| 7773524 | MYRTLE T RENSCHEN | 1600 PETROGLYPH POINT DR APT 310 | | | | PRESCOTT | AZ | 86301-6597 | |
| 7481761 | Myrtleann Pappas Trust | Address on file | | | | | | | |
| 7195510 | Mystione Colleen Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195510 | Mystione Colleen Jones | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7340142 | Mystique Colleen Jones | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4925692 | MYTURN COM PBC | 16 CAVENDISH CT | | | | LEBANON | NH | 03766-1441 | |
| 7769644 | MYUNG H KWACK TOD | HEEMUN KWOK | SUBJECT TO STA TOD RULES | 782 TIFFANY PL | | CONCORD | CA | 94518-2807 | |
| 6091016 | Myungki Jun | 321 D Street | | | | Marysville | CA | 95901 | |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr | | | Redding | CA | 96001 | |
| 6091025 | N & T CONSULTING SERVICES INC | 810 LUCERNE ST | | | | LIVERMORE | CA | 94551 | |
| 4941149 | N A-Crivello, Julie | 4921 CLIPPER DRIVE | | | | DISCOVERY BAY | CA | 94505 | |
| 7771909 | N ARLYNE GOTTSCHALK | TR UA MAR 30 00 | THE N ARLYNE GOTTSCHALK REVOCABLE TRUST | 235 ARBOUR DR W | | KALISPELL | MT | 59901-2164 | |
| 6091029 | N CONSULTING ENGINEERS INC | 220 NEWPORT CENTER DR STE 11-262 | | | | NEWPORT BEACH | CA | 92660 | |
| 7773493 | N DONALD REIDY & | JEANNE REIDY JT TEN | 6700 S KEATING AVE APT 213 | | | CHICAGO | IL | 60629-5662 | |
| 6142293 | N E W CANNES LLC | Address on file | | | | | | | |
| 6142706 | N E W RESOURCES LLC | Address on file | | | | | | | |
| 7774860 | N EDWARD SISLER | 944 FARLEY ST | | | | MOUNTAIN VIEW | CA | 94043-3037 | |
| 6091030 | N GILLIS & D DEWEY - 21000 REDWOOD RD | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6091032 | N J MCCUTCHEN INC METAL FABRICATION & MACHINE SHOP | 123 W SONORA STREET | | | | STOCKTON | CA | 95203 | |
| 7771092 | N LAURIN MC CREIGHT & | JOHN H MC CREIGHT JT TEN | 1255 ALTAMEAD DR | | | LOS ALTOS | CA | 94024-5557 | |
| 7768119 | N LOU HOEHN TR UA DEC 14 04 THE | HOEHN FAMILY TRUST | PO BOX 2576 | | | ARNOLD | CA | 95223-2576 | |
| 4925697 | N P ENERGY NEVADA INC | 12020 OCEAN VIEW DR | | | | SPARKS | NV | 89441 | |
| 4925696 | N P ENERGY NEVADA INC | 9732 ROUTE 445 #335 | | | | SPARKS | NV | 89436 | |
| 7771910 | N PAUL KLAAS TR | N PAUL KLAAS MONEY PURCHASE PENSION | PLAN & TRUST UA JAN 1 85 | 4965 ALICANTE WAY | | OCEANSIDE | CA | 92056-5150 | |
| 7762673 | N RUTH BARKER | 2010 ADOBE TRAIL ST | | | | SAN ANTONIO | TX | 78232-3102 | |
| 7163871 | N. A. (Dru Argue, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3615 of 5610

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
228 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163511 | N. B. (Kelly Badaracco, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163973 | N. B. (Sanjay Bansal, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7186632 | N. B., minor child | Address on file | | | | | | | |
| 7186921 | N. B., minor child | Address on file | | | | | | | |
| 7462696 | N. B., minor child (Forest Bingham, parent) | Address on file | | | | | | | |
| 7185903 | N. C., minor child | Address on file | | | | | | | |
| 7181628 | N. C., minor child | Address on file | | | | | | | |
| 7183386 | N. D., minor child | Address on file | | | | | | | |
| 7468692 | N. D., Minor Child (Alma J. Ramos Ortega, parent) | Address on file | | | | | | | |
| 7164177 | N. E. (Kristi Ebner, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7186144 | N. E., minor child | Address on file | | | | | | | |
| 7164701 | N. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7186165 | N. F., minor child | Address on file | | | | | | | |
| 7182341 | N. F., minor child | Address on file | | | | | | | |
| 7175265 | N. Gelene Bolin | Address on file | | | | | | | |
| 7175265 | N. Gelene Bolin | Address on file | | | | | | | |
| 7164319 | N. H. (Nathan Hoffman, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7183528 | N. H., minor child | Address on file | | | | | | | |
| 7164571 | N. J. (Ivo & Jennifer Jeramaz, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163077 | N. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7183274 | N. J., minor child | Address on file | | | | | | | |
| 7186848 | N. L., minor child | Address on file | | | | | | | |
| 7338029 | N. M. (Afshin and Ida Mohammadi, Parents) | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7338029 | N. M. (Afshin and Ida Mohammadi, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163818 | N. M. (Christina Mortensen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7145814 | N. M. R., a minor child (Connie Roberts, guardian) | Address on file | | | | | | | |
| 7145814 | N. M. R., a minor child (Connie Roberts, guardian) | Address on file | | | | | | | |
| 7185558 | N. M., minor child | Address on file | | | | | | | |
| 7183228 | N. M., minor child | Address on file | | | | | | | |
| 7185787 | N. O., minor child | Address on file | | | | | | | |
| 7593646 | N. O., minor child (Travis Oglesby, parent) | Address on file | | | | | | | |
| 7163926 | N. S. (Christine Spanier, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163944 | N. S. (Emil Shieh, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164013 | N. S. (Michelle Schenone, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163758 | N. S. (Nicolas Stauer, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7190084 | N. S., minor child | Address on file | | | | | | | |
| 7183289 | N. T., minor child | Address on file | | | | | | | |
| 7327362 | N. W. minor child (Stacie Clark, parent) | Address on file | | | | | | | |
| 7327362 | N. W. minor child (Stacie Clark, parent) | Address on file | | | | | | | |
| 7200267 | N. W., minor child | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182943 | N. W., minor child | Address on file | | | | | | | |
| 7192414 | N.A., a minor child (LUIS AMAYA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174312 | N.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7196338 | N.B., a minor child (CHARLES BAGLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196332 | N.B., a minor child (JOSHUA E BIGLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193567 | N.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199119 | N.B., a minor child (Shawn Brown, parent) | Address on file | | | | | | | |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160690 | N.B.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144717 | N.C., a minor child (Champagne Pero, parent) | Address on file | | | | | | | |
| 7205993 | N.C., a minor child (DIANNE JEAN MITCHELL, guardian) | Address on file | | | | | | | |
| 7200297 | N.C., a minor child (guardian, MICHAEL CLARK) | Address on file | | | | | | | |
| 7193703 | N.C., a minor child (LISA CERVANTES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Address on file | | | | | | | |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Address on file | | | | | | | |
| 7159080 | N.C., a minor child (Silva Darbinian, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7160631 | N.C.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159631 | N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199099 | N.D., a minor child (Kathryn Dailey, parent) | Address on file | | | | | | | |
| 7154024 | N.D., a minor child (Krista  Diamond, parent) | Address on file | | | | | | | |
| 7154024 | N.D., a minor child (Krista  Diamond, parent) | Address on file | | | | | | | |
| 7199823 | N.E., a minor child (DESTANY ESPINOZA, guardian) | Address on file | | | | | | | |
| 7196345 | N.E., a minor child (TED JAMES HINGST, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7185632 | N.G., a minor child | Address on file | | | | | | | |
| 7196735 | N.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196735 | N.G., a minor child (David Gregory, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | | | | |
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | | | | |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199993 | N.G., a minor child (NICOLE PENNEY, guardian) | Address on file | | | | | | | |
| 7200417 | N.G., a minor child (PATRICE A HARTS, guardian) | Address on file | | | | | | | |
| 7323601 | N.G., a minor child (Steve Good, parent) | Address on file | | | | | | | |
| 7161509 | N.G.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Address on file | | | | | | | |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Address on file | | | | | | | |
| 7200127 | N.H., a minor child (JAMMIE NACOLE HERL, guardian) | Address on file | | | | | | | |
| 7200737 | N.I., a minor child (CAMERON IZATT, guardian) | Address on file | | | | | | | |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Address on file | | | | | | | |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144687 | N.J., a minor child (Jennifer Johnson, parent) | Address on file | | | | | | | |
| 7160396 | N.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160399 | N.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7153529 | N.K., a minor child ( , parent) | Address on file | | | | | | | |
| 7153529 | N.K., a minor child ( , parent) | Address on file | | | | | | | |
| 7142998 | N.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | | | | |
| 7199885 | N.K., a minor child (DANA MICHAEL KELLEY, guardian) | Address on file | | | | | | | |
| 7141056 | N.K., a minor child (Keeli Kahmoson, parent) | Address on file | | | | | | | |
| 7823176 | N.K., a minor child (Larry W. Keyser, parent) | Address on file | | | | | | | |
| 7823176 | N.K., a minor child (Larry W. Keyser, parent) | Address on file | | | | | | | |
| 7167970 | N.L. (Justin Lattanzio) | Address on file | | | | | | | |
| 7168734 | N.L. (Veronica Salinas) | Address on file | | | | | | | |
| 7145797 | N.L., a minor child (Ivan Lopez, parent) | Address on file | | | | | | | |
| 7141066 | N.L., a minor child (Jamie Latorre, parent) | Address on file | | | | | | | |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Address on file | | | | | | | |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Address on file | | | | | | | |
| 7141599 | N.L., a minor child (Kerry Burke, parent) | Address on file | | | | | | | |
| 7174381 | N.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7199884 | N.M., a minor child (Daniel Martinez, parent) | Address on file | | | | | | | |
| 7168787 | N.M. (Isela Rico Vargas) | Address on file | | | | | | | |
| 7170139 | N.M. (LISA FIGUEROA) | Address on file | | | | | | | |
| 7159262 | N.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7196739 | N.M., a minor child (Aaron Hedrick, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196739 | N.M., a minor child (Aaron Hedrick, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7281627 | N.M., a minor child (Adriana Reyes, parent) | Address on file | | | | | | | |
| 7195302 | N.M., a minor child (Angelina Gutierrez, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195302 | N.M., a minor child (Angelina Gutierrez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462399 | N.M., a minor child (Angelina Gutierrez, parent) | Address on file | | | | | | | |
| 7159095 | N.M., a minor child (Debi Mora, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7143337 | N.M., a minor child (Jamie Chapman, parent) | Address on file | | | | | | | |
| 7487277 | N.M., a minor child (Jason Molina, parent) | Address on file | | | | | | | |
| 7199249 | N.M., a minor child (Jeff Miller, parent) | Address on file | | | | | | | |
| 7325612 | N.M., a minor child (Kelsie Molina, parent) | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95925 | |
| 7162885 | N.M., a minor child (Lisa McClung, parent) | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7170274 | N.M., a minor child (Lynsey Martin, Parent) | Address on file | | | | | | | |
| 7141076 | N.M., a minor child (Roy Miller, parent) | Address on file | | | | | | | |
| 7199253 | N.M., a minor child (Shannon Magpusao, parent) | Address on file | | | | | | | |
| 7487200 | N.M., minor child (Annette M. Hochleutner, parent) | Address on file | | | | | | | |
| 7160301 | N.M.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7195442 | N.M.W., a minor child (Laura Robinet, Parent) | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195442 | N.M.W., a minor child (Laura Robinet, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7197090 | N.N., a minor child (David Neff, parent) | Address on file | | | | | | | |
| 7197090 | N.N., a minor child (David Neff, parent) | Address on file | | | | | | | |
| 7160918 | N.N.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192532 | N.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159167 | N.O.E., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159167 | N.O.E., a minor child (Carly Olsen, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7170080 | N.P. (ROSALINDA PETRISKO) | Address on file | | | | | | | |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Address on file | | | | | | | |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Address on file | | | | | | | |
| 7200684 | N.P., a minor child (Jo Rodriguez, parent) | Address on file | | | | | | | |
| 7200685 | N.P., a minor child (Johnny Perez, parent) | Address on file | | | | | | | |
| 7196330 | N.P., a minor child (PATRICE A HARTS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195437 | N.P.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195437 | N.P.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7161353 | N.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | Address on file | | | | | | | |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | Address on file | | | | | | | |
| 7143799 | N.R., a minor child (David Reinbold, parent) | Address on file | | | | | | | |
| 7199979 | N.R., a minor child (DAWN MARIE ROMERO, guardian) | Address on file | | | | | | | |
| 7206238 | N.R., a minor child (DAWN MARIE ROMERO, guardian) | Address on file | | | | | | | |
| 7193341 | N.R., a minor child (LELAND RATCLIFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200196 | N.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | | | | |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Address on file | | | | | | | |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Address on file | | | | | | | |
| 7327104 | N.R., a minor, (Tiffany Ridenour, parent) | Address on file | | | | | | | |
| 7174114 | N.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160733 | N.R.Y., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170238 | N.S. (Jason Snyder) | Address on file | | | | | | | |
| 7327776 | N.S., a minor child (Bonnie Sitter, parent) | Address on file | | | | | | | |
| 7200216 | N.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Address on file | | | | | | | |
| 7145296 | N.S., a minor child (Colleen Scatena, parent) | Address on file | | | | | | | |
| 7200066 | N.S., a minor child (JERRY SEIFF, guardian) | Address on file | | | | | | | |
| 7141527 | N.S., a minor child (Mark Sharp, parent) | Address on file | | | | | | | |
| 7195616 | N.S., a minor child (Sarah Santos, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195616 | N.S., a minor child (Sarah Santos, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200197 | N.T., a minor child (EDWARD STEPHEN TURK, guardian) | Address on file | | | | | | | |
| 7168993 | N.T., a minor child (Martin Thompson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7168797 | N.V. (Judy Vega) | Address on file | | | | | | | |
| 7192927 | N.V., a minor child (Allyson Valente, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144491 | N.V., a minor child (Eric Vierra, parent) | Address on file | | | | | | | |
| 7325961 | N.W., a minor child (Gemini Garcia, parent) | Address on file | | | | | | | |
| 7200028 | N.W, a minor child (Thaddeus Wakefield, parent) | Address on file | | | | | | | |
| 7145100 | N.W., a minor child (Diane Woolley, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200223 | N.W., a minor child (MOLLY WILLIAMS, guardian) | Address on file | | | | | | | |
| 7145513 | N.W., a minor child (Steven Munjar, parent) | Address on file | | | | | | | |
| 7324978 | N.W., a minor child (Steven Warmerdam and Ji Chae, parents) | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 7325695 | N.W., a minor child (William Welch, parent) | Address on file | | | | | | | |
| 7237551 | N/A | Address on file | | | | | | | |
| 4939297 | N/A-COKER, GEORGE | 5739 CEDAR BROOK CT | | | | CASTRO VALLEY | CA | 94552 | |
| 4938268 | n/a-de la cruz, rodrigo | 1185 monrose st | | | | salinas | CA | 93906 | |
| 4935625 | N/A-Fivella, Kenric | 1011 Briones Rd. | | | | Martinez | CA | 94553 | |
| 4935180 | n/a-Kleinert, Dan | 2229 Pepperwood Drive | | | | Yuba City | CA | 95993 | |
| 4939496 | N/A-Kludt, Bob | P.O. Box 184 | | | | San Martin | CA | 95046 | |
| 4938170 | N/A-MCCAW, TATIANA | 3196 PLAYA CT | | | | MARINA | CA | 93933 | |
| 4939527 | N/A-NEPTUNE, KATHLEEN | 4566 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | |
| 4940068 | N/A-Pingree, Lawrence | 4073 Bristlecone Way | | | | Livermore | CA | 94551 | |
| 4941035 | n/a-Read, Thomas | 2204 CYPRESS PT | | | | DISCOVERY BAY | CA | 94505 | |
| 4938731 | n/a-Tesconi, Raymond | 4298 Othello Drive | | | | Fremont | CA | 94555 | |
| 4939410 | N/A-Ulloa, Daniel | 5761 thousand Oaks dr | | | | Castro Valley | CA | 94552 | |
| 4942767 | Na Na's Kitchen-Guan, Yanna | 301 VISITACION | | | | BRISBANE | CA | 94005 | |
| 4997460 | Naaf, Douglas | Address on file | | | | | | | |
| 4914014 | Naaf, Douglas E | Address on file | | | | | | | |
| 4995387 | Naas, Deborah | Address on file | | | | | | | |
| 6146421 | NABAVI ABDOLLAH | Address on file | | | | | | | |
| 6142042 | NABER JACOB TR & NABER ZAIN TR | Address on file | | | | | | | |
| 6142090 | NABER RAJA TR & NABER ZAHIA TR | Address on file | | | | | | | |
| 7173845 | NABER, RAJA | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4989206 | Naber, Russell | Address on file | | | | | | | |
| 7173846 | NABER, ZAHIA | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4934833 | Nabhan, Said | 7312 Thames Ct | | | | Dublin | CA | 94568 | |
| 7206036 | Nabil Hanna Khoury | Address on file | | | | | | | |
| 7206036 | Nabil Hanna Khoury | Address on file | | | | | | | |
| 4938759 | Nabilas Naturals-Yousef, Ramiz | 559 Hayes St. | | | | San Francisco | CA | 94102 | |
| 4955843 | Nabonne, Scott P. | Address on file | | | | | | | |
| 4973848 | Nabors, Scott R | Address on file | | | | | | | |
| 4972183 | Nabours, Cody Benjamin | Address on file | | | | | | | |
| 6091034 | NACE INTERNATIONAL | 15835 PARK TEN PL STE 200 | | | | HOUSTON | TX | 77084 | |
| 4970258 | Nachazel, David Alan | Address on file | | | | | | | |
| 6146576 | NACHTIGAL DANIEL P | Address on file | | | | | | | |
| 5004176 | Nachtigal, Daniel | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004175 | Nachtigal, Daniel | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4975759 | Nachtsheim | 0182 PENINSULA DR | 4185 FALLING WATER DR | | | RENO | NV | 89519 | |
| 6095069 | Nachtsheim | 4185 FALLING WATER DR | | | | RENO | NV | 89519 | |
| 4928254 | NACOUZI MD, ROGER G | 1235 KATHY ST | | | | SANTA ROSA | CA | 95405 | |
| 7771913 | NADA MAXINE IWANSKI & DONNA LYNNE | NOBLETT TR UA MAR 23 98 THE NADA | MAXINE & STANLEY E IWANSKI 1998 TRUST | 45 PEBBLEWOOD PINES DR | | CHICO | CA | 95926-7224 | |
| 7188821 | Nadan Puttock | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971067 | Nadar, George Jagdish Raja Anthony | Address on file | | | | | | | |
| 6133925 | NADAULD WILLIAM G & MARIA E TRUSTEE | Address on file | | | | | | | |
| 4983919 | Nadeau, Linda | Address on file | | | | | | | |
| 7196732 | Nadeen  Joyce Biehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196732 | Nadeen  Joyce Biehler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779943 | NADEENE ASHTON | 1076 E 1465 N | | | | SHELLEY | ID | 83274-5091 | |
| 4967604 | Nadell, Alan F | Address on file | | | | | | | |
| 4925699 | NADER NASSAR | 7601 STOCKTON BLVD STE B | | | | SACRAMENTO | CA | 95823 | |
| 7192737 | NADEREH A GHOLAMI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199298 | NADEREH SAHBARI | Address on file | | | | | | | |
| 5910979 | Nadia Alrawi | Address on file | | | | | | | |
| 5905556 | Nadia Alrawi | Address on file | | | | | | | |
| 5912443 | Nadia Alrawi | Address on file | | | | | | | |
| 5909015 | Nadia Alrawi | Address on file | | | | | | | |
| 5911857 | Nadia Alrawi | Address on file | | | | | | | |
| 5906374 | Nadia Munoz | Address on file | | | | | | | |
| 5902363 | Nadia Munoz | Address on file | | | | | | | |
| 5947983 | Nadia Munoz | Address on file | | | | | | | |
| 7195264 | Nadiem Hanna Khoury | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195264 | Nadiem Hanna Khoury | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4976974 | Nadig, Charles | Address on file | | | | | | | |
| 7785448 | NADINE E CHURCH TR NADINE CHURCH | LIVING TRUST UA JUN 18 93 | 5228 MOHICAN WAY | | | ANTIOCH | CA | 94531 | |
| 5930253 | Nadine Fedasko | Address on file | | | | | | | |
| 5930256 | Nadine Fedasko | Address on file | | | | | | | |
| 5930252 | Nadine Fedasko | Address on file | | | | | | | |
| 5930255 | Nadine Fedasko | Address on file | | | | | | | |
| 5930254 | Nadine Fedasko | Address on file | | | | | | | |
| 7188822 | Nadine Grimard | Address on file | | | | | | | |
| 7767631 | NADINE HARMON | 704 OMAN SPRINGS CT | | | | SONOMA | CA | 95476-3650 | |
| 7778823 | NADINE KUHLMAN | 1408 WOODMONT WAY | | | | STOCKTON | CA | 95209-2063 | |
| 7141248 | Nadine Magallanes Alvarez | Address on file | | | | | | | |
| 7778160 | NADINE NELSON-GEMMA | 19082 CARLTON AVE | | | | CASTRO VALLEY | CA | 94546-2912 | |
| 7772372 | NADINE OMLID | 1219 E GREENLEAF DR | | | | SPOKANE | WA | 99208-9548 | |
| 7783724 | NADINE TRIAL TR FOR SANDRA | JEAN JAGGER U/W | GERTRUDE F JAGGER | 16 MORNINGVIEW CT | | HAMPTON | VA | 23664-1444 | |
| 7785194 | NADINE URMA PFIRTER & SANDRA | MARRIE FERREIRA TR UA JUN 18 09 | THE 2009 PFIRTER REVOCABLE TRUST | 2892 SPANISH BAY DR | | BRENTWOOD | CA | 94513-4634 | |
| 7783174 | NADINE W JONES | 3320 PRIMERA AVENUE | | | | LOS ANGELES | CA | 90068-1550 | |
| 6091036 | Nadja Goe | 596 Moorpark Way | | | | Mountain View | CA | 94041 | |
| 6126148 | Nadja Goe | Address on file | | | | | | | |
| 4944150 | Nadler, Saul | 1634 Jerrold Ave. | | | | San Francisco | CA | 94124 | |
| 4944385 | Nado, Edna | 311 Oak St | | | | Oakland | CA | 94607 | |
| 4939280 | NA-DRAA, JENNIFER | 691 COURTYARDS LOOP | | | | LINCOLN | CA | 95648 | |
| 4944916 | Nadru, Sara | 899 HILLSWOOD COURT | | | | OAKDALE | CA | 95361 | |
| 4938348 | NADVORNIK, COLEEN & MARK | 28241 PIERCE RD | | | | LOS GATOS | CA | 95033 | |
| 4965525 | Naeger, Shane Thomas | Address on file | | | | | | | |
| 7198601 | Naftali Zisman | Address on file | | | | | | | |
| 4941797 | NAFTEL, JAIME | 1221 LEMON ST | | | | MARYSVILLE | CA | 95901 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911871 | Nag, Shibani | Address on file | | | | | | | |
| 6091037 | Nagaoka, Richard T. | Address on file | | | | | | | |
| 4971527 | Nagaraj, Radhakrishna | Address on file | | | | | | | |
| 4991013 | Nagata, Robert | Address on file | | | | | | | |
| 4987646 | Nagata, Robert | Address on file | | | | | | | |
| 4993123 | Nagayo, Napoleon | Address on file | | | | | | | |
| 6139944 | NAGEL ALLWYN K TR & NAGEL MARK A TR | Address on file | | | | | | | |
| 6132887 | NAGEL EDWARD T & GAYLE E TR | Address on file | | | | | | | |
| 6133023 | NAGEL EDWARD T AND GAYLE E H/W JTTS | Address on file | | | | | | | |
| 7164128 | NAGEL, ALLWYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164130 | NAGEL, EMILY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4939018 | Nagel, Jennifer | 22546 Summit Road | | | | Los Gatos | CA | 95033 | |
| 4985981 | Nagel, Joyce | Address on file | | | | | | | |
| 4991938 | Nagel, Marjorie | Address on file | | | | | | | |
| 7164129 | NAGEL, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6133980 | NAGLE HENRY D AND ELIZABETH J | Address on file | | | | | | | |
| 6133733 | NAGLE KEVIN SCOTT AND PATRICIA MAE | Address on file | | | | | | | |
| 7479267 | Nagle Matsumoto Revocable Trust of 2017 | Address on file | | | | | | | |
| 4977860 | Nagle, James | Address on file | | | | | | | |
| 4935996 | Nagore, Jean | 686 Dean Street | | | | Hayward | CA | 94541 | |
| 4956259 | Nagore, Marisa L. | Address on file | | | | | | | |
| 6146818 | NAGRA MANDEEP S & KAUR SUMANDEEP | Address on file | | | | | | | |
| 4972496 | Nagra, Babeeta Kaur | Address on file | | | | | | | |
| 4966577 | Nagra, Satvir Singh | Address on file | | | | | | | |
| 4980992 | Nagramada, Quintin | Address on file | | | | | | | |
| 4951522 | Nagramada, Quintin Gayoso | Address on file | | | | | | | |
| 4942762 | NA-GUNDELFINGER, RUTH | 900 REICHERT AVE UNIT 537 | | | | NOVATO | CA | 94945 | |
| 4914896 | Nagy, Erika | Address on file | | | | | | | |
| 4957039 | Nagy, George | Address on file | | | | | | | |
| 7324878 | NAGY, LAURA L | 37401 OAK VIEW ST | | | | BURNEY | CA | 96013 | |
| 4929947 | NAGY, STEPHEN D | 4625 FIRST ST STE 100 | | | | PLEASANTON | CA | 94566 | |
| 5920456 | Nahabedian, Jessica | Address on file | | | | | | | |
| 4943127 | na-Hagg, Jessica | 4600 Occidental Rd | | | | Santa rosa | CA | 95401 | |
| 6141111 | NAHAS ZINA T | Address on file | | | | | | | |
| 4988295 | Nahhas, Theadore | Address on file | | | | | | | |
| 7141820 | Nahla Makhoul | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141339 | Nahomy Yamileth Salas | Address on file | | | | | | | |
| 4959581 | Naicker, Kameel | Address on file | | | | | | | |
| 4945219 | NAIDITCH, SARAH | 2506 OLD ARCATA RD | | | | BAYSIDE | CA | 95524 | |
| 4999352 | Naify, Jennifer Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999351 | Naify, Jennifer Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174090 | NAIFY, JENNIFER ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008799 | Naify, Jennifer Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976687 | Naify, Jennifer Elizabeth | Address on file | | | | | | | |
| 5976688 | Naify, Jennifer Elizabeth | Address on file | | | | | | | |
| 5976689 | Naify, Jennifer Elizabeth | Address on file | | | | | | | |
| 7182550 | Naify, Leslie C. | Address on file | | | | | | | |
| 4958975 | Nail, Norman Scott | Address on file | | | | | | | |
| 4991308 | Nail, Wesley | Address on file | | | | | | | |
| 4942836 | Nail'D, Mallary Johnson | 6120 N Santa FE Ave | | | | Winton | CA | 95388 | |
| 4989656 | Nailen, James | Address on file | | | | | | | |
| 7777724 | NAILIN CHANG | 3156 GILBERT LN | | | | ALAMEDA | CA | 94502-6909 | |
| 7764215 | NAILIN CHANG & HUIRU YANG JT TEN | 3156 GILBERT LN | | | | ALAMEDA | CA | 94502-6909 | |
| 5002125 | Naillon, Dena | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7158249 | NAILLON, DENA | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7158249 | NAILLON, DENA | DENA NAILLON, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7326834 | Nails By April | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7314171 | Nails by April Lipkin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190144 | Nails, Bryan G. | Address on file | | | | | | | |
| 7190391 | Nails, Joseph Robert | Address on file | | | | | | | |
| 7190143 | Nails, Kristy D. | Address on file | | | | | | | |
| 7190199 | Nails, Linda Mary | Address on file | | | | | | | |
| 7190374 | Nails, Rachel Renea | Address on file | | | | | | | |
| 7190204 | Nails, Robert Gene | Address on file | | | | | | | |
| 7762095 | NAIM ADRANLY & | LAILA ADRANLY | COMMUNITY PROPERTY | 513 COLUSA AVE | | EL CERRITO | CA | 94530-3328 | |
| 4970008 | Naimi, Ali | Address on file | | | | | | | |
| 4958983 | Naipo, Derek John | Address on file | | | | | | | |
| 4956765 | Naipo-Rosales, Minei M | Address on file | | | | | | | |
| 4972311 | NAIR, AJISH | Address on file | | | | | | | |
| 5897876 | Nair, Balaram | Address on file | | | | | | | |
| 4970489 | Nair, Ravi S | Address on file | | | | | | | |
| 7324893 | Nairz, Matias | Address on file | | | | | | | |
| 4955158 | Naish, Maureen Ann | Address on file | | | | | | | |
| 7170723 | NAIVALURUA, LUSI | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954561 | Najafi, Saeid | Address on file | | | | | | | |
| 4991640 | Najar, David | Address on file | | | | | | | |
| 4936125 | Najarro, Vanessa | 1325 Mills St. | | | | Menlo Park | CA | 94025 | |
| 5968655 | Najat Medway | Address on file | | | | | | | |
| 5968653 | Najat Medway | Address on file | | | | | | | |
| 5968656 | Najat Medway | Address on file | | | | | | | |
| 5968657 | Najat Medway | Address on file | | | | | | | |
| 5968652 | Najat Medway | Address on file | | | | | | | |
| 4988734 | Najera, Fred | Address on file | | | | | | | |
| 4954928 | Najera, Shelley Lynn | Address on file | | | | | | | |
| 4934420 | NA-Johnson, Karl | 1020 Bar View Ct | | | | Eureka | CA | 95503 | |
| 4965890 | Nakagawa, Austin Angelo | Address on file | | | | | | | |
| 4979086 | Nakagawa, Ittsei | Address on file | | | | | | | |
| 4985513 | Nakagawa, Kenneth | Address on file | | | | | | | |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4950933 | Nakajima, Eri | Address on file | | | | | | | |
| 4992651 | Nakamoto, Nguyet | Address on file | | | | | | | |
| 4985889 | Nakamura, Gary | Address on file | | | | | | | |
| 4982249 | Nakamura, Glen | Address on file | | | | | | | |
| 4983728 | Nakamura, Kaname | Address on file | | | | | | | |
| 7183451 | Nakamura, Larry Kevin | Address on file | | | | | | | |
| 4960253 | Nakamura, Scott | Address on file | | | | | | | |
| 4979724 | Nakamura, Takeshi | Address on file | | | | | | | |
| 4996040 | Nakanishi, Clifford | Address on file | | | | | | | |
| 4911962 | Nakanishi, Clifford M | Address on file | | | | | | | |
| 4988512 | Nakano, Katherine | Address on file | | | | | | | |
| 4942778 | Nakano, Loren | 1402 Floyd Avenue | | | | Sunnyvale | CA | 94087-3455 | |
| 4928311 | NAKANO, RONALD | RONALD A NAKANO DDS | 785 KIELY BLVD | | | SANTA CLARA | CA | 95051 | |
| 4940733 | Nakasako, Kristi | 1927 Vinedale Square | | | | San Jose | CA | 95132 | |
| 4925701 | NAKASH ENTERPRISES LLC | 41805 ALBRAE ST | | | | FREMONT | CA | 94538 | |
| 4983196 | Nakashima, Kenneth | Address on file | | | | | | | |
| 4985490 | Nakashima, Sam | Address on file | | | | | | | |
| 6091038 | Nakaso, Stan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6091039 | Nakaso, Stan | Address on file | | | | | | | |
| 6146604 | NAKATANI SHIGEO | Address on file | | | | | | | |
| 4970024 | Nakayama, Quinn Justin | Address on file | | | | | | | |
| 4985313 | Nakayama, Shigeko | Address on file | | | | | | | |
| 4971802 | Nakhaee, Roozbeh | Address on file | | | | | | | |
| 4976882 | Nakhimovsky, Michael | Address on file | | | | | | | |
| 4972679 | Nakhuda, Farouk Ebrahim | Address on file | | | | | | | |
| 4969584 | Nakirikanti, Pavani | Address on file | | | | | | | |
| 7188823 | Nakoah Jonathan Macarthy (Sherry Gonzalez, Parent) | Address on file | | | | | | | |
| 4959428 | Nalam, Vince | Address on file | | | | | | | |
| 6091040 | NALBONE, VIVIAN M | Address on file | | | | | | | |
| 6091041 | Nalco Chemical Company | 6991 Camelback Road, Suite C340 | | | | Scottsdale | AZ | 85251 | |
| 4925702 | NALCO CO | PO Box 70716 | | | | CHICAGO | IL | 60673-0716 | |
| 6091042 | Nalco Co. | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 6091043 | NALCO COMPANY | 2111 E DOMINGUEZ | | | | LONG BEACH | CA | 90810 | |
| 6091056 | NALCO COMPANY LLC | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| 4925704 | NALCO COMPANY LLC | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563-1198 | |
| 7763688 | NALDA BRYSON | 8503 MIDVALE RD | | | | YAKIMA | WA | 98908-9311 | |
| 4925705 | NALEO EDUCATIONAL FUND | 1122 W WASHINGTON BLVD 3RD FL | | | | LOS ANGELES | CA | 90015 | |
| 4939451 | NA-LEONG, PATRICK | 47 WESTDALE AVE | | | | DALY CITY | CA | 94015 | |
| 6134835 | NALEWAJA MICHAEL TERRY | Address on file | | | | | | | |
| 7768719 | NALINI JEYAPALAN CUST | MANULA MAYURA JEYAPALAN | UNIF GIFT MIN ACT CA | 17501 VINELAND AVE | | MONTE SERENO | CA | 95030-2244 | |
| 4934783 | NA-LIU, TSUI HUA CHENG | 218 ASHBURY AVE | | | | EL CERRITO | CA | 94530 | |
| 4970976 | Nall, Jason b | Address on file | | | | | | | |
| 4958418 | Nall, Teri A | Address on file | | | | | | | |
| 4979341 | Nalley, Christina | Address on file | | | | | | | |
| 7170703 | NALLEY, DELBERT LEON | Address on file | | | | | | | |
| 4947021 | Nalley, Thomas | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947019 | Nalley, Thomas | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144818 | NALLEY, THOMAS J | Address on file | | | | | | | |
| 7144818 | NALLEY, THOMAS J | Address on file | | | | | | | |
| 7776990 | NALZINA M WOLL TR UA AUG 3 89 THE | WOLL FAMILY TRUST | 10352 SE QUAILRIDGE DR | | | HAPPY VALLEY | OR | 97086-9173 | |
| 4913198 | Nam, Kuk Ju | Address on file | | | | | | | |
| 4951804 | Nam, Sang Keung | Address on file | | | | | | | |
| 5873433 | Nam, Steve | Address on file | | | | | | | |
| 4933450 | na-machado, ida | 1321 bush st | | | | arvin | CA | 93203 | |
| 4967825 | Namburu, Prakash | Address on file | | | | | | | |
| 4994888 | Namekata, Andrew | Address on file | | | | | | | |
| 7771937 | NAMIKO NII TR  UDT AUG 09 02 | NAMIKO NII TRUST | 222 S CENTRAL AVE APT 207 | | | LOS ANGELES | CA | 90012-4230 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940547 | NA-MISNER, ALAN | 2223 NORD AVE | | | | CHICO | CA | 95926 | |
| 6140251 | NAMNATH STEVE DONLON SIRISOK BERNARD TR | Address on file | | | | | | | |
| 4938982 | Namoc, Elsa | 30 Rockford Ave | | | | Daly City | CA | 94015 | |
| 7165522 | Namoi E. McGinn, Trustee of the Phillip S. McGinn Bypass Trust dated September 15, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765103 | NAN ELIZABETH DAVIS | 3187 GRAND AVE | | | | OJAI | CA | 93023-9307 | |
| 7141419 | Nan Herst Bowers | Address on file | | | | | | | |
| 5930267 | Nanc Sawyer | Address on file | | | | | | | |
| 5930263 | Nanc Sawyer | Address on file | | | | | | | |
| 5930266 | Nanc Sawyer | Address on file | | | | | | | |
| 5930265 | Nanc Sawyer | Address on file | | | | | | | |
| 5930264 | Nanc Sawyer | Address on file | | | | | | | |
| 6143057 | NANCE BARBARA J | Address on file | | | | | | | |
| 6134299 | NANCE GARY L AND JANICE A | Address on file | | | | | | | |
| 6134631 | NANCE GARY L AND JANICE A | Address on file | | | | | | | |
| 7779801 | NANCE JONES TTEE | WILKES-JONES FAMILY TRUST | DTD 02/01/2012 | PO BOX 2217 | | GUERNEVILLE | CA | 95446-2217 | |
| 7206517 | Nance, Jonathan | Address on file | | | | | | | |
| 7470233 | Nance, Kimberly L. | Address on file | | | | | | | |
| 4985799 | Nance, Shelley | Address on file | | | | | | | |
| 4983134 | Nance, Valerie | Address on file | | | | | | | |
| 7143240 | Nanci Beth Collins | Address on file | | | | | | | |
| 7144372 | Nanci C. Miller | Address on file | | | | | | | |
| 7197496 | Nanci K Adams | Address on file | | | | | | | |
| 7197496 | Nanci K Adams | Address on file | | | | | | | |
| 7462597 | Nanci K Adams | Address on file | | | | | | | |
| 7169333 | Nanci Stigge | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4960259 | Nancolas, Kristopher Charles | Address on file | | | | | | | |
| 7771473 | NANCY  A LUND & JONATHAN B LUND | TR UA  JAN 26 00 THE MILLER | FAMILY TRUST | 3024 W ALPINE AVE | | STOCKTON | CA | 95204-2508 | |
| 7153985 | Nancy  Ann Panattoni | Address on file | | | | | | | |
| 7153985 | Nancy  Ann Panattoni | Address on file | | | | | | | |
| 7175504 | Nancy  C.  Marshall | Address on file | | | | | | | |
| 7175504 | Nancy  C.  Marshall | Address on file | | | | | | | |
| 7183988 | Nancy  Dear | Address on file | | | | | | | |
| 7177240 | Nancy  Dear | Address on file | | | | | | | |
| 7183768 | Nancy  O'Connell | Address on file | | | | | | | |
| 7177018 | Nancy  O'Connell | Address on file | | | | | | | |
| 7141978 | Nancy & Darrel Horn Living Trust | Address on file | | | | | | | |
| 7782329 | NANCY A ARATA TR | UA 06 03 92 | THE ARATA FAMILY TRUST | 2612 SAN CARLOS AVE | | SAN CARLOS | CA | 94070-1755 | |
| 7768927 | NANCY A ARSENAULT & STEPHEN G | ARSENAULT TR UA 03 22 95 JOSEPH G ARSENAULT & | NANCY A ARSENAULT REVOCABLE LIVING TRUST | 1767 PARK AVE | | SAN BRUNO | CA | 94066-2931 | |
| 7771942 | NANCY A BARTOLOMEI TR UA AUG 30 | 06 THE NANCY A BARTOLOMEI | REVOCABLE TRUST | 2033 GRANT AVE | | WALNUT CREEK | CA | 94596-5906 | |
| 7763296 | NANCY A BONNICI | 225 2ND AVE | | | | DALY CITY | CA | 94014-2905 | |
| 7763327 | NANCY A BORMANN | 5396 FERN DR | | | | WEEKI WACHEE | FL | 34607-2114 | |
| 7781813 | NANCY A BROWN TR | UA 09 12 17 | VALLIS TRUST | PO BOX 398 | | CALDWELL | ID | 83606-0398 | |
| 7780755 | NANCY A CARMODY & | BRYAN W CAVALLIERE JT TEN | PO BOX 27 | | | YUCCA | AZ | 86438-0027 | |
| 7779418 | NANCY A CRONIN TTEE | JOAN VERDINO TRUST | UA DTD 05 13 2009 | PO BOX 117400 | | BURLINGAME | CA | 94011-7400 | |
| 7771943 | NANCY A LEDFORD TR UA DEC 19 03 | THE NANCY A LEDFORD TRUST | 2493 HILLTOP RD | | | FERNDALE | WA | 98248-9221 | |
| 7785177 | NANCY A MANNING TR | UA DEC 17 03 | THE NANCY A MANNING REVOCABLE TRUST | 6248 DUNDEE DRIVE | | NORTH HIGHLANDS | CA | 95660 | |
| 7781163 | NANCY A NAGEL TR | UA 04 03 14 | THE ROBERT NAGEL REV TRUST | 1127 SILVER OAK CT | | SAN JOSE | CA | 95120-1517 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784995 | NANCY A NELSON | PO BOX 125 | | | | POPLAR RIDGE | NY | 13139-0125 | |
| 7774828 | NANCY A SIMS | 6621 STICHTER AVE | | | | DALLAS | TX | 75230-5312 | |
| 7775635 | NANCY A TANQUARY CUST | GREGORY H TANQUARY | KS UNIF TRANS MIN ACT | 16122 W 80TH ST | | LENEXA | KS | 66219-1679 | |
| 7781267 | NANCY A VOGT TR | UA 08 13 92 | MERK FAMILY TRUST TRUST | 1965 VALWOOD DR | | FULLERTON | CA | 92831-1039 | |
| 7776602 | NANCY A WEGENER | 1703 THOUSAND OAKS CIR | | | | AUSTIN | TX | 78746-7820 | |
| 7777080 | NANCY A WOOD | 1807 SANTA RITA RD # H292 | | | | PLEASANTON | CA | 94566-4779 | |
| 7144063 | Nancy A. Fuller | Address on file | | | | | | | |
| 5968663 | Nancy Adams | Address on file | | | | | | | |
| 5902400 | Nancy Alcott | Address on file | | | | | | | |
| 5906410 | Nancy Alcott | Address on file | | | | | | | |
| 7772071 | NANCY ALICE NEWMAN | NANCY NEWMAN STAGEBERG | 37 DORCHESTER DR | | | DALY CITY | CA | 94015-3445 | |
| 6091057 | Nancy Alison Martin & Associates | 248 East Foothill Boulevard | | | | Monrovia | CA | 91016 | |
| 7771944 | NANCY ANITA KRILL BRYANT TR | UA SEP 12 05 | THE NANCY ANITA KRILL BRYANT REVOCABLE TRUST | 799 ROSE DR | | BENICIA | CA | 94510-3656 | |
| 7196888 | Nancy Ann Argo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196888 | Nancy Ann Argo | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152454 | Nancy Ann Corriveau | Address on file | | | | | | | |
| 7152454 | Nancy Ann Corriveau | Address on file | | | | | | | |
| 7153609 | Nancy Ann Fillmore | Address on file | | | | | | | |
| 7153609 | Nancy Ann Fillmore | Address on file | | | | | | | |
| 7165968 | Nancy Ann Kogler Cook | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195856 | Nancy Ann Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195856 | Nancy Ann Miller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184190 | Nancy Ann Poschman | Address on file | | | | | | | |
| 7775109 | NANCY ANN SPAK | 334 JAMES ST | | | | KINGSTON | PA | 18704-5632 | |
| 7153754 | Nancy Ann Warren | Address on file | | | | | | | |
| 7153754 | Nancy Ann Warren | Address on file | | | | | | | |
| 7780803 | NANCY ANNE BLECK & | STACY GAY VANBERKUM TR | UA 03 16 95 BLECK FAMILY TRUST | 10609 CARNABY ST | | BELLFLOWER | CA | 90706-7123 | |
| 7192402 | Nancy Anne Torres | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192402 | Nancy Anne Torres | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7144636 | Nancy Armstrong | Address on file | | | | | | | |
| 7762431 | NANCY ARUM | 6600 KENNEDY BLVD E APT 2D | | | | WEST NEW YORK | NJ | 07093-4217 | |
| 7779409 | NANCY ASHLEY TTEE | THOMAS E ASHLEY & MERLE C ASHLEY | LIVING TRUST U/A DTD 11/02/93 | 295 CENTRAL PARK W APT 3F | | NEW YORK | NY | 10024-3021 | |
| 7152547 | Nancy B Gilbert | Address on file | | | | | | | |
| 7152547 | Nancy B Gilbert | Address on file | | | | | | | |
| 7772064 | NANCY B NEWGARD TR | NEWGARD FAMILY TRUST UA MAY 2 91 | 731 8TH AVE | | | SAN FRANCISCO | CA | 94118-3703 | |
| 7775218 | NANCY B ST CLAIR | 2841 WICKLIFFE RD | | | | COLUMBUS | OH | 43221-1732 | |
| 7143484 | Nancy Berkley | Address on file | | | | | | | |
| 7200656 | NANCY BLUM | Address on file | | | | | | | |
| 7200655 | Nancy Blum | Address on file | | | | | | | |
| 7200656 | NANCY BLUM | Address on file | | | | | | | |
| 7192624 | NANCY BOWMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7327767 | Nancy Bradbury, individually and as representative or successor-in-interest for Thomas Newl Bradbury, Deceased | Address on file | | | | | | | |
| 7778479 | NANCY BRAGATO TTEE | THE OLIMPIA M BRAGATO TR | UA DTD 03 10 15 | 2141 SAN CARLOS AVE | | SAN CARLOS | CA | 94070-1939 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3627 of 5610

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163268 | NANCY BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5945007 | Nancy Burkey | Address on file | | | | | | | |
| 5948317 | Nancy Burkey | Address on file | | | | | | | |
| 5902751 | Nancy Burkey | Address on file | | | | | | | |
| 7763787 | NANCY BURROUGHS | PO BOX 4377 | | | | EL DORADO HILLS | CA | 95762-0017 | |
| 7762539 | NANCY C BAGGS | 1911 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80907-6912 | |
| 7777806 | NANCY C DOS REIS | 9829 TENDER BLOSSOM WAY | | | | STOCKTON | CA | 95209-5168 | |
| 7782944 | NANCY C ENZENAUER & | DONALD ENZENAUER JT TEN | 3801 HAYES ST UNIT 404 | | | NEWBERG | OR | 97132-7287 | |
| 7767299 | NANCY C GRILLONI | VIA ASQUINI 18 | | | | UDINE | | 33100 | ITALY |
| 7168843 | Nancy C Pettit | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778176 | NANCY C THOMPSON | PO BOX 849 | | | | FREELAND | WA | 98249-0849 | |
| 4985542 | Nancy C, Barnett | Address on file | | | | | | | |
| 5930271 | Nancy C. Pettit | Address on file | | | | | | | |
| 5930273 | Nancy C. Pettit | Address on file | | | | | | | |
| 5930269 | Nancy C. Pettit | Address on file | | | | | | | |
| 5930270 | Nancy C. Pettit | Address on file | | | | | | | |
| 7763869 | NANCY CALL | 184 N 360 W | | | | BLACKFOOT | ID | 83221-5626 | |
| 7327683 | Nancy Carol Adler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903062 | Nancy Carroll | Address on file | | | | | | | |
| 5945261 | Nancy Carroll | Address on file | | | | | | | |
| 7141225 | Nancy Caryn Bacon | Address on file | | | | | | | |
| 5930276 | Nancy Castillo | Address on file | | | | | | | |
| 5930274 | Nancy Castillo | Address on file | | | | | | | |
| 5930277 | Nancy Castillo | Address on file | | | | | | | |
| 5930275 | Nancy Castillo | Address on file | | | | | | | |
| 7169992 | Nancy Christiansen as trustee of The Christiansen 1988 Trust, under Dec. of Trust dated 11/21/88, as Amended and Restated 11/9/94 | Address on file | | | | | | | |
| 7767530 | NANCY CHRISTINE HAMMER | 1407 MIMOSA ST | | | | LIVERMORE | CA | 94551-9624 | |
| 7197715 | NANCY CHRISTINE LERNER | Address on file | | | | | | | |
| 7764417 | NANCY CICCHETTI | 119 LAUREL AVE | | | | SAN ANSELMO | CA | 94960-2107 | |
| 7770291 | NANCY CLABAUGH TR UA NOV 29 93 | THE LOLA B KOLSTAD TRUST | 4556 SHAWN LN | | | VACAVILLE | CA | 95688-9675 | |
| 7778998 | NANCY CLABAUGH TTEE | LOLA B KOLSTAD TRUST U/A | DTD 11/29/1993 | 4556 SHAWN LN | | VACAVILLE | CA | 95688-9675 | |
| 7165465 | Nancy Creamer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7770831 | NANCY D MARSHALL | 27938 PUEBLO SERENA | | | | HAYWARD | CA | 94545-4516 | |
| 7200278 | Nancy D. Lewis Living Trust | Address on file | | | | | | | |
| 7200278 | Nancy D. Lewis Living Trust | Address on file | | | | | | | |
| 7779883 | NANCY DARTNALL PER REP | ESTATE OF FRANCES M HAGINS | 4 PROFESSIONAL DR STE 145 | | | GAITHERSBURG | MD | 20879-3427 | |
| 7785095 | NANCY DAVIDSON | 6800 PALM AVE STE A | | | | SEBASTOPAL | CA | 95472-4226 | |
| 6174019 | Nancy Davis | Address on file | | | | | | | |
| 7784011 | NANCY DAYTON CLAYTON | 3540 CEDAR SPRINGS LN | | | | MEADOW VISTA | CA | 95722-9483 | |
| 7781342 | NANCY DEN HERTOG & | KATHLEEN RYAN TR | UA 10 31 95 ANNA MAES 1995 TRUST | 557 VENTURA AVE | | SAN MATEO | CA | 94403-3223 | |
| 7192689 | NANCY DOMINGUEZ REGIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762544 | NANCY E BAGWELL | 4 LAUREL HILL RD UNIT D | | | | GREENBELT | MD | 20770-7757 | |
| 7782640 | NANCY E BRYANT TTEE | THE HUTCHISON FAM TR | UA DTD 12 15 94 | 13611 MONTFORT AVE | | HERALD | CA | 95638-9723 | |
| 7783868 | NANCY E BRYANT TTEE | THE HUTCHISON FAM TR | UA DTD 12 15 94 | 13611 MONTFORT RD | | HERALD | CA | 95638 | |
| 7766477 | NANCY E FRASER | 1688 S 236TH DR | | | | BUCKEYE | AZ | 85326-3642 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3628 of 5610

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779898 | NANCY E KELLY TRUSTEE | ELEANOR J PHILLIPS TRUST | DTD 03/19/1998 | 4362 N WISHON AVE | | FRESNO | CA | 93704-3730 | |
| 7713629 | NANCY E LIVINGSTON | Address on file | | | | | | | |
| 7779399 | NANCY E MCHENRY DIRKS | 8621 FAUNTLEROY WAY SW | | | | SEATTLE | WA | 98136-2439 | |
| 7777751 | NANCY E SHEETS & | SUSAN W WOODSIDE CO TTEES | WOLIN FAMILY TRUST A U/A DTD 05/06/1987 | 5982 PILGRIM AVE | | SAN JOSE | CA | 95129-4729 | |
| 7776453 | NANCY E WALLACE | 25 MELLON AVE | | | | TROY | NY | 12180-2716 | |
| 7165428 | NANCY E. WATSON, ATTORNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7766815 | NANCY ELIZABETH COMAN TR UA | FEB 04 93 THE GEORGE B COMAN & | NANCY ELIZABETH COMAN LIVING TRUST | 105 ORCHARD LN | | WINTERS | CA | 95694-2103 | |
| 7783018 | NANCY ELIZABETH COMAN TR UA FEB | 04 93 GEORGE B COMAN & NANCY | ELIZABETH COMAN LIVING TRUST | 105 ORCHARD LN | | WINTERS | CA | 95694-2103 | |
| 7142958 | Nancy Elizabeth Daly | Address on file | | | | | | | |
| 7189650 | Nancy Elizabeth Hardt-Elloway | Address on file | | | | | | | |
| 7143980 | Nancy Elizabeth Owens | Address on file | | | | | | | |
| 7763826 | NANCY ELLEN BYDE | 4585 N CRESTMOOR AVE | | | | CLOVIS | CA | 93619-4635 | |
| 7198701 | Nancy Ellen Denman | Address on file | | | | | | | |
| 7198701 | Nancy Ellen Denman | Address on file | | | | | | | |
| 5968675 | Nancy Ellis | Address on file | | | | | | | |
| 5968673 | Nancy Ellis | Address on file | | | | | | | |
| 5968676 | Nancy Ellis | Address on file | | | | | | | |
| 5968674 | Nancy Ellis | Address on file | | | | | | | |
| 7189651 | Nancy Ellison (OBO Dove's D'Lights) | Address on file | | | | | | | |
| 7198557 | Nancy Erickson | Address on file | | | | | | | |
| 7713644 | NANCY F KRAKOW | Address on file | | | | | | | |
| 7197595 | Nancy F. Stefan 2006 Revocable Trust | Address on file | | | | | | | |
| 7141531 | Nancy Fletcher | Address on file | | | | | | | |
| 7193168 | Nancy Forehand, individually, and as the successor in interest to the Estate of Carol Ann Arrington (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771995 | NANCY FRIEDRICH NEFF | 12 TALL PINES DR | PO BOX 636 | | | CAROLINA | RI | 02812-0636 | |
| 7151552 | Nancy Frye, individually and as trustee of the Frye Family Trust dated October 8, 2002 | Address on file | | | | | | | |
| 7172585 | Nancy Frye, individually, as trustee of the Frye Family Trust dated October 8, 2002, and as d.b.a. Elgin Home | Address on file | | | | | | | |
| 7786612 | NANCY G LOHMAN | 656 13TH ST | | | | COLUSA | CA | 95932-2005 | |
| 7786858 | NANCY G LOHMAN | 656 THIRTEENTH | | | | COLUSA | CA | 95932-2005 | |
| 7766651 | NANCY GALLARDO | 3131 PREBLE AVE | | | | VENTURA | CA | 93003-4805 | |
| 7193787 | NANCY GAROPPO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188824 | Nancy Gildberg | Address on file | | | | | | | |
| 7767057 | NANCY GOMES | C/O NANCY GOMES EDDINGER | 8941 SAWTELLE WAY | | | SACRAMENTO | CA | 95826-2134 | |
| 7164087 | NANCY GUEVARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7770535 | NANCY H MA | 997 W FRANKLIN ST | | | | MONTEREY | CA | 93940-2109 | |
| 7775615 | NANCY H TAMEHIRO | 2014 W 149TH ST | | | | GARDENA | CA | 90249-3814 | |
| 7777081 | NANCY H WOOD | 242 PUYALLUP PL | | | | LA CONNER | WA | 98257-9642 | |
| 7779074 | NANCY H WOOD & | CHESTER L WOOD JT TEN | 242 PUYALLUP PL | | | LA CONNER | WA | 98257-9642 | |
| 5930284 | Nancy Hansen | Address on file | | | | | | | |
| 5930282 | Nancy Hansen | Address on file | | | | | | | |
| 5930285 | Nancy Hansen | Address on file | | | | | | | |
| 5930283 | Nancy Hansen | Address on file | | | | | | | |
| 7189652 | Nancy Hansen | Address on file | | | | | | | |
| 7189653 | Nancy Hansen (OBO Yesterday's Paradise) | Address on file | | | | | | | |
| 7196733 | Nancy Harry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196733 | Nancy Harry | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3629 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767749 | NANCY HATT | 16613 SE 251ST ST | | | | COVINGTON | WA | 98042-5234 | |
| 5904922 | Nancy Hitchcock | Address on file | | | | | | | |
| 7773433 | NANCY HOOVER CUST | DANIEL WILLIAM HOOVER REDMAN | UNDER THE MD UNIF TRANSFERS TO MINORS ACT | 2202 W NORTH LOOP BLVD APT 336 | | AUSTIN | TX | 78756-2344 | |
| 5968686 | Nancy Hubbard | Address on file | | | | | | | |
| 5968682 | Nancy Hubbard | Address on file | | | | | | | |
| 5968688 | Nancy Hubbard | Address on file | | | | | | | |
| 5968684 | Nancy Hubbard | Address on file | | | | | | | |
| 7768311 | NANCY HUDDLESTON | 1342 VERMONT AVE | | | | CONCORD | CA | 94521-4145 | |
| 7153272 | Nancy Hughes | Address on file | | | | | | | |
| 7153272 | Nancy Hughes | Address on file | | | | | | | |
| 7764358 | NANCY HUI YUN CHOW & | ELIZABETH CHOW JT TEN | 43 WINDSOR RD | | | GREAT NECK | NY | 11021-2720 | |
| 7764359 | NANCY HUI YUN CHOW & ELIZABETH | YAN PING CHOW JT TEN | 43 WINDSOR RD | | | GREAT NECK | NY | 11021-2720 | |
| 7184742 | Nancy Hutchinson | Address on file | | | | | | | |
| 7780121 | NANCY I BRAYTON EX | EST SHIRLEY CAROLINE SCULLY | 2020 COLUMBUS RD | | | BURLINGTON | NJ | 08016-9730 | |
| 6014130 | NANCY ITEA-LI | Address on file | | | | | | | |
| 7763030 | NANCY J BERTRAND | 3410 SHANGRI LA RD | | | | LAFAYETTE | CA | 94549-2108 | |
| 7713673 | NANCY J CALLAHAN CUST | Address on file | | | | | | | |
| 7763958 | NANCY J CARBONI & | MICHAEL J CARBONI JT TEN | 19095 7TH ST E | | | SONOMA | CA | 95476-5815 | |
| 7175428 | Nancy J Carnahan | Address on file | | | | | | | |
| 7175428 | Nancy J Carnahan | Address on file | | | | | | | |
| 7764060 | NANCY J CARTWRIGHT | 1701 LAKE SHORE CREST DR APT 23 | | | | RESTON | VA | 20190-3249 | |
| 7713683 | NANCY J EVANS | Address on file | | | | | | | |
| 7766082 | NANCY J FARQUHAR | 301 W LINCOLN AVE | | | | CHICO | CA | 95926-4520 | |
| 7769233 | NANCY J KESTERSON | PO BOX 901 | | | | YACHATS | OR | 97498-0901 | |
| 7771283 | NANCY J MEDNICK | 17 RAVINE RD | | | | TENAFLY | NJ | 07670-2124 | |
| 7771727 | NANCY J MORGAN | 461 CARLSTON ST | | | | RICHMOND | CA | 94805-2401 | |
| 7781517 | NANCY J MYERS TR | UA 03 13 95 | HELEN M CAIN TRUST | 585 COLLEGE CITY RD | | ARBUCKLE | CA | 95912-9744 | |
| 7772861 | NANCY J PETRUNAK & | ALAN J PETRUNAK JT TEN | 197 TWILIGHT DR | | | SEVEN HILLS | OH | 44131-4003 | |
| 7775227 | NANCY J STEELE | 4660 SAN ANSELMO RD | | | | ATASCADERO | CA | 93422-2676 | |
| 7777002 | NANCY J WONG TR | NANCY J WONG REVOCABLE LIVING | TRUST UA AUG 14 95 | PO BOX 1923 | | SAN ANSELMO | CA | 94979-1923 | |
| 7175393 | Nancy J. Roberts | Address on file | | | | | | | |
| 7175393 | Nancy J. Roberts | Address on file | | | | | | | |
| 7175009 | Nancy J. Chalmers | Address on file | | | | | | | |
| 7175009 | Nancy J. Chalmers | Address on file | | | | | | | |
| 7197186 | Nancy J. Golden | Address on file | | | | | | | |
| 7197186 | Nancy J. Golden | Address on file | | | | | | | |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Address on file | | | | | | | |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Address on file | | | | | | | |
| 7771945 | NANCY JANE DOUGLASS TR UA NOV | 11 03 THE NANCY JANE DOUGLAS 2003 | REVOCABLE LIVING TRUST | 326 MISSION AVE APT 301 | | SAN RAFAEL | CA | 94901-3406 | |
| 7764039 | NANCY JEAN CARROLL | 10 BEACON HILL LN | | | | GREENWOOD VILLAGE | CO | 80111-5239 | |
| 7152643 | Nancy Jean Hemphill | Address on file | | | | | | | |
| 7152643 | Nancy Jean Hemphill | Address on file | | | | | | | |
| 7197204 | Nancy Jean Hull | Address on file | | | | | | | |
| 7197204 | Nancy Jean Hull | Address on file | | | | | | | |
| 7144549 | Nancy Jean Lukens | Address on file | | | | | | | |
| 7183647 | Nancy Jean Thiele | Address on file | | | | | | | |
| 7778813 | NANCY JO AULD | 353 SAINT ANDREWS LN | | | | HALF MOON BAY | CA | 94019-2226 | |
| 7713703 | NANCY JO MAHAFFEY TOD | Address on file | | | | | | | |
| 7774481 | NANCY JONES SCOTT | 216 SPRING RACE CT | | | | ANNAPOLIS | MD | 21401-7293 | |
| 7153494 | Nancy K Arnold | Address on file | | | | | | | |
| 7153494 | Nancy K Arnold | Address on file | | | | | | | |
| 7763649 | NANCY K BRUDNEY | 6113 MOTTS VILLAGE RD | | | | WILMINGTON | NC | 28412-3612 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782919 | NANCY K DRAHEIM | 4133 LYNETTE CT NE | | | | KENNESAW | GA | 30144-2293 | |
| 7785099 | NANCY K DRYSDALE | 3330 MARCLIFF WAY | | | | AUBURN | CA | 95602-7831 | |
| 7767610 | NANCY K HARDING | 1901 5TH AVE | | | | SACRAMENTO | CA | 95818-3827 | |
| 7143325 | Nancy K Morgan | Address on file | | | | | | | |
| 7784713 | NANCY K PORT | 151 LEDGE RD | | | | BURLINGTON | VT | 05401-4143 | |
| 7784125 | NANCY K PORT | 519 GOLF COURSE RD | | | | SOUTH BURLINGTON | VT | 05403-7506 | |
| 7196331 | NANCY KASOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141977 | Nancy Kathleen Horn | Address on file | | | | | | | |
| 7771946 | NANCY KATHLEEN PALMER TR UA AUG | 11 11 THE NANCY KATHLEEN PALMER | LIVING TRUST | 135 E LAWRENCE RD | | PHOENIX | AZ | 85012-1033 | |
| 7154357 | Nancy Kay Barnes | Address on file | | | | | | | |
| 7154357 | Nancy Kay Barnes | Address on file | | | | | | | |
| 7772804 | NANCY KAY PETERS | 515 S VEACH AVE | | | | MANTECA | CA | 95337-5443 | |
| 7153443 | Nancy Kay Reid | Address on file | | | | | | | |
| 7153443 | Nancy Kay Reid | Address on file | | | | | | | |
| 5930295 | Nancy Kelley | Address on file | | | | | | | |
| 5930298 | Nancy Kelley | Address on file | | | | | | | |
| 5930294 | Nancy Kelley | Address on file | | | | | | | |
| 5930297 | Nancy Kelley | Address on file | | | | | | | |
| 5930296 | Nancy Kelley | Address on file | | | | | | | |
| 7766092 | NANCY KIMBALL FARRIS | 1324 SCOTT AVE | | | | POMONA | CA | 91767-4158 | |
| 5905143 | Nancy Kuhn | Address on file | | | | | | | |
| 5946964 | Nancy Kuhn | Address on file | | | | | | | |
| 7762047 | NANCY L ABROTT TR NANCY L ABROTT | 1991 TRUST UA AUG 27 91 | 14225 SCHOOL ST | | | SAN LEANDRO | CA | 94578-1758 | |
| 7764325 | NANCY L CHILTON | 10451 W PALMERAS DR STE 202E | | | | SUN CITY | AZ | 85373-3000 | |
| 7779212 | NANCY L DAPELO TTEE | DAPELO 1997 TRUST | DTD 01/12/1997 | PO BOX 1356 | | CAMBRIA | CA | 93428-1356 | |
| 7765401 | NANCY L DIPPEL & | MARVIN H DIPPEL JT TEN | PO BOX 170 | | | WELLBORN | TX | 77881-0170 | |
| 7782938 | NANCY L ELLIOTT | 2186 EDEN RIVER CT | | | | RANCHO CORDOVA | CA | 95670-2807 | |
| 7766885 | NANCY L GIBBS | 4737 TERRA GRANADA DR APT 1A | | | | WALNUT CREEK | CA | 94595-4093 | |
| 7768973 | NANCY L JUNGE & | HARTMUT W JUNGE JT TEN | 2 HILLCREST DR | | | PASO ROBLES | CA | 93446-2035 | |
| 7777904 | NANCY L KILBOURN | 4994 OLIVE DR | | | | CONCORD | CA | 94521-2236 | |
| 7769260 | NANCY L KILGORE | 1202 W ALTA CREEK CIR | | | | SOUTH JORDAN | UT | 84095-2235 | |
| 7786327 | NANCY L MOXIE & JUDITH A SCOTT-DEWING | TTEES OF THE SCOTT FAMILY TRUST U/A | DTD 06/27/91 | 3250 SILLA RD | | ATASCADERO | CA | 93422-2575 | |
| 7771875 | NANCY L MURPHY | 59 VILLAGE CIR | | | | SAN RAFAEL | CA | 94903-4242 | |
| 7778848 | NANCY L NIMTZ TTEE | PIERSON FAMILY TRUST DTD 06/08/00 | 511 ETON DR | | | BURBANK | CA | 91504-2945 | |
| 7772437 | NANCY L OTTO | 6558 WOLFTREE LN | | | | ANNANDALE | VA | 22003-2059 | |
| 7785656 | NANCY L REED | 5912 VARNA AVE | | | | VAN NUYS | CA | 91401-4051 | |
| 7773808 | NANCY L ROCHA & | LARRY ROCHA | JT TEN | 877 SONORA AVE | | MERCED | CA | 95340-0953 | |
| 7783639 | NANCY L SILVEY | 1817 DEL REY ST | | | | LAFAYETTE | CA | 94549-1910 | |
| 7777466 | NANCY L WILLIAMS | 322 EISENHOWER ST SE | | | | RONAN | MT | 59864-3115 | |
| 7169171 | Nancy L. Christiansen as Trustee of The Christiansen Marital Trust, Dated October 18, 1999 | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7169172 | Nancy L. Christiansen as Trustee of the Nancy Fry Christiansen Family Trust Dated July 23, 2016 | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7169170 | Nancy L. Christiansen, as Trustee of The Christiansen Exempt Trust, Dated October 18, 1999 | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 5930302 | Nancy L. Eaton | Address on file | | | | | | | |
| 5930303 | Nancy L. Eaton | Address on file | | | | | | | |
| 5930300 | Nancy L. Eaton | Address on file | | | | | | | |
| 5930301 | Nancy L. Eaton | Address on file | | | | | | | |
| 5930299 | Nancy L. Eaton | Address on file | | | | | | | |
| 7142371 | Nancy L. Levin | Address on file | | | | | | | |
| 5947181 | Nancy L. Roman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905426 | Nancy L. Roman | Address on file | | | | | | | |
| 7166051 | Nancy L. Roman, Surviving Trustee of the Richard and Nancy Roman Trust Dated 1/30/99 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194036 | NANCY LANDRETH | Address on file | | | | | | | |
| 7783502 | NANCY LEA PHILLIS TR | PHILLIS FAMILY TRUST UA SEP 4 96 | 14700 CAYO CT | | | RANCHO MURIETA | CA | 95683-9555 | |
| 7777792 | NANCY LEA WYATT TTEE | JAMES & BERNICE FRENCH TRUST | U/A DTD 03/12/1991 | 321 HOLLYWOOD AVE | | TRACY | CA | 95376-3140 | |
| 7143459 | Nancy Leah Clark | Address on file | | | | | | | |
| 7189654 | Nancy Lee Ellison | Address on file | | | | | | | |
| 7152634 | Nancy Lee Holland | Address on file | | | | | | | |
| 7152634 | Nancy Lee Holland | Address on file | | | | | | | |
| 7769870 | NANCY LEE LAYHER TR UA JUN 5 91 | LAYHER SURVIVING SPOUSE S TRUST | 2550 E TIFFANY LN | | | SACRAMENTO | CA | 95827-1404 | |
| 7772677 | NANCY LEE PAYNE | 1986 DUNN MOUNTAIN WAY | | | | ADDY | WA | 99101-9671 | |
| 7198814 | Nancy Lee Quattlebaum | Address on file | | | | | | | |
| 5910734 | Nancy Lieurance | Address on file | | | | | | | |
| 5950015 | Nancy Lieurance | Address on file | | | | | | | |
| 5904322 | Nancy Lieurance | Address on file | | | | | | | |
| 5908002 | Nancy Lieurance | Address on file | | | | | | | |
| 5912408 | Nancy Lieurance | Address on file | | | | | | | |
| 7762058 | NANCY LOUISE ACTON | 5234 WESTRIDGE AVE | | | | AUBURN | CA | 95602-8801 | |
| 7145581 | Nancy Louise Brewin | Address on file | | | | | | | |
| 7140660 | Nancy Louise Kuhn | Address on file | | | | | | | |
| 7780210 | NANCY LYNN HAGEBUSCH TR | UA 12 24 96 | BARBARA JOAN BETHEL LIVING TRUST | 17205 S DEL REY AVE | | KINGSBURG | CA | 93631-9526 | |
| 7763915 | NANCY M CANAFAX | 2214 GREENWOOD AVE | | | | WILMETTE | IL | 60091-1444 | |
| 7768493 | NANCY M ISIDORE | 22 W 11TH STREET | PO BOX 49 | | | BARNEGAT LIGHT | NJ | 08006-0049 | |
| 7783164 | NANCY M JEPSON | 15863 COON HOLLOW CT | | | | GRASS VALLEY | CA | 95945 | |
| 7769146 | NANCY M KELLEY | 3913 REDFIELD AVE | | | | NORTH LAS VEGAS | NV | 89032-2678 | |
| 7769227 | NANCY M KESLER | 4165 W STATE RD | | | | ELIDA | OH | 45807-9706 | |
| 7770571 | NANCY M MACKAY | 3260 LA CANADA | | | | LAFAYETTE | CA | 94549-4708 | |
| 7771947 | NANCY M PEDRO TR UA JUN 02 10 | THE NANCY M PEDRO LIVING TRUST | PO BOX 64 | | | GRIDLEY | CA | 95948-0064 | |
| 7315767 | Nancy M Pedro Trustee of the Nancy M Pedro Living Trust dated 06/02/2010 | Address on file | | | | | | | |
| 7766061 | NANCY M QUINN FAIRMAN | 307 AMERICAN LEGION RD | | | | LATROBE | PA | 15650-5239 | |
| 7776503 | NANCY M WARD | 1421 WOOD DUCK DR | | | | LITTLE ELM | TX | 75068-1258 | |
| 5968701 | Nancy Manley | Address on file | | | | | | | |
| 5968699 | Nancy Manley | Address on file | | | | | | | |
| 5968702 | Nancy Manley | Address on file | | | | | | | |
| 5968700 | Nancy Manley | Address on file | | | | | | | |
| 7154126 | Nancy Marea Pedro | Address on file | | | | | | | |
| 7154126 | Nancy Marea Pedro | Address on file | | | | | | | |
| 7197216 | Nancy Marie Howe | Address on file | | | | | | | |
| 7197216 | Nancy Marie Howe | Address on file | | | | | | | |
| 7786148 | NANCY MARIE MASSETANI | 315 OXFORD ST | | | | SAN FRANCISCO | CA | 94134-1353 | |
| 7197122 | Nancy Marie Robinson | Address on file | | | | | | | |
| 7197122 | Nancy Marie Robinson | Address on file | | | | | | | |
| 7193022 | Nancy Marie Sepaher | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193022 | Nancy Marie Sepaher | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7784058 | NANCY MARRE TR | UA 03 18 03 | NANCY MARRE PERSONAL TRUST | 641 SAN MIGUEL WAY | | SACRAMENTO | CA | 95819-2721 | |
| 7164351 | NANCY MAYER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7771016 | NANCY MAZZONI | 6720 ALMOND KNOLL CT | | | | GRANITE BAY | CA | 95746-6816 | |
| 7771139 | NANCY MC FARLAND | 930 TEHAMA AVE | | | | OROVILLE | CA | 95965-3238 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771254 | NANCY MC RAE | C/O DELBERT M GOEHNER | 25206 SE 28TH ST | | | SAMMAMISH | WA | 98075-9429 | |
| 7763925 | NANCY MEEHAN CANDIDO | 463 WEST ST APT A1111 | | | | NEW YORK | NY | 10014-2040 | |
| 7197524 | Nancy Miller | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7197524 | Nancy Miller | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7777214 | NANCY N YOSHIOKA | 2216 MAGNOLIA AVE | | | | PETALUMA | CA | 94952-1631 | |
| 7194187 | NANCY NELSON | Address on file | | | | | | | |
| 7773794 | NANCY O ROBINSON CUST | MEGAN LYNN ROBINSON | UNIF GIFT MIN ACT CA | 1029 WINTON DR | | WALNUT CREEK | CA | 94598-1530 | |
| 7198422 | NANCY O. HALL | Address on file | | | | | | | |
| 7206184 | NANCY O. HALL | Address on file | | | | | | | |
| 5930310 | Nancy Owens | Address on file | | | | | | | |
| 5930309 | Nancy Owens | Address on file | | | | | | | |
| 5930311 | Nancy Owens | Address on file | | | | | | | |
| 5930312 | Nancy Owens | Address on file | | | | | | | |
| 7713800 | NANCY P FORRESTER CUST | Address on file | | | | | | | |
| 7771948 | NANCY P HOWARD TR UA JUN 17 04 | THE 2004 NANCY P HOWARD | REVOCABLE TRUST | 9525 N FORT WASHINGTON RD APT 317E | | FRESNO | CA | 93730-0680 | |
| 7773150 | NANCY P PRATT | 3136 TICE CREEK DR APT 1 | | | | WALNUT CREEK | CA | 94595-3718 | |
| 7775299 | NANCY P STEWARD | 8958 AUGUSTINE CT | | | | ORANGEVALE | CA | 95662-4158 | |
| 7199541 | NANCY PARSONS RAMIREZ | Address on file | | | | | | | |
| 5948834 | Nancy Philbrick | Address on file | | | | | | | |
| 5904069 | Nancy Philbrick | Address on file | | | | | | | |
| 5950526 | Nancy Philbrick | Address on file | | | | | | | |
| 5951049 | Nancy Philbrick | Address on file | | | | | | | |
| 5946052 | Nancy Philbrick | Address on file | | | | | | | |
| 5949880 | Nancy Philbrick | Address on file | | | | | | | |
| 7188825 | Nancy Pregler | Address on file | | | | | | | |
| 7315761 | Nancy Pregler as a Trustee for the Pregler family Trust | Address on file | | | | | | | |
| 7188826 | Nancy Pregler as a Trustee for the Pregler family Trust | Address on file | | | | | | | |
| 7764698 | NANCY R COOPERRIDER & | J TIMOTHY MOORE JT TEN | 1117 A ST | | | JUNEAU | AK | 99801-1531 | |
| 7780613 | NANCY R DICKERSON | 100 BIRCH CT | | | | FAYETTEVILLE | GA | 30214-1232 | |
| 7780432 | NANCY R DICKERSON EX | EST EUGENE P DICKERSON | 100 BIRCH CT | | | FAYETTEVILLE | GA | 30214-1232 | |
| 7766397 | NANCY R FOSTER | 2521 WILLIAMS RD | | | | OROVILLE | CA | 95965-8305 | |
| 7769159 | NANCY R KELLY | 10090 SNOWY OWL WAY | | | | AUBURN | CA | 95603-5931 | |
| 7782051 | NANCY R MCCULLOUGH | 10901 MONTGOMERY RD | | | | BELTSVILLE | MD | 20705-2563 | |
| 7775587 | NANCY R TAGUE | PO BOX 37 | | | | IDLEYLD PARK | OR | 97447-0037 | |
| 7197261 | Nancy Ramos | Address on file | | | | | | | |
| 7197261 | Nancy Ramos | Address on file | | | | | | | |
| 7786214 | NANCY REPASKY | 11318 DELAWARE ST | | | | CROWN POINT | IN | 46307 | |
| 7785862 | NANCY REPASKY | 11318 DELAWARE ST | | | | CROWN POINT | IN | 46307-9705 | |
| 7192542 | NANCY REYNAGA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5906736 | Nancy Roberts Batson | Address on file | | | | | | | |
| 5911424 | Nancy Roberts Batson | Address on file | | | | | | | |
| 5910046 | Nancy Roberts Batson | Address on file | | | | | | | |
| 5902747 | Nancy Roberts Batson | Address on file | | | | | | | |
| 7773849 | NANCY ROGERS TR | TRUST B | UA DEC 29 81 FBO STEPHEN ROGERS | 820 STONE HOUSE RD | | AUBURN | CA | 95603-9520 | |
| 7194318 | NANCY ROSE | Address on file | | | | | | | |
| 7772599 | NANCY ROTHFELS CUST | KEITH ROBERT PASKO | CA UNIF TRANSFERS MIN ACT | 699 MISSISSIPPI ST APT 204 | | SAN FRANCISCO | CA | 94107-2968 | |
| 7143231 | Nancy Ruth Payne | Address on file | | | | | | | |
| 7194324 | NANCY RYON | Address on file | | | | | | | |
| 7781985 | NANCY S ARCHER | 108 PINECREST BLVD | | | | SUMMERVILLE | SC | 29483-4060 | |
| 7784389 | NANCY S DOBECK | 7134 E MAGDALENA DRIVE | | | | ORANGE | CA | 92867 | |
| 7767778 | NANCY S HAWTREY CUST | JOHN S HAWTREY | UNIF GIFT MIN ACT CA | 33405 SW COOK RD | | HILLSBORO | OR | 97123-5454 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768070 | NANCY S HIRABAYASHI | 278 HOLLY AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-1321 | |
| 7781936 | NANCY S KLINE | 404 W 30TH ST | | | | RICHMOND | VA | 23225-3722 | |
| 7143648 | Nancy S McLain | Address on file | | | | | | | |
| 7772055 | NANCY S NEVILLE | 226 GAZEBO CT | | | | LINCOLN | CA | 95648-8717 | |
| 7784718 | NANCY S PRICE | 5378 PACHECO MANOR DRIVE | | | | PACHECO | CA | 94553 | |
| 7784719 | NANCY S PRICE EX UW ROBERT F | PRICE | 5378 PACHECO MANOR DR | | | PACHECO | CA | 94553 | |
| 7774099 | NANCY S RYGH | 2472 SPRUCE ST | | | | BAKERSFIELD | CA | 93301-2738 | |
| 7776765 | NANCY S WHITTEMORE | 2361 E 29TH ST | | | | OAKLAND | CA | 94606-3511 | |
| 7153965 | Nancy Sara Martin | Address on file | | | | | | | |
| 7153965 | Nancy Sara Martin | Address on file | | | | | | | |
| 7783615 | NANCY SCHLESINGER | 2274 SHANNON LANE | | | | WALNUT CREEK | CA | 94598-1230 | |
| 7192883 | NANCY SCHLIEDER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786241 | NANCY SCHUETZ | 4250 VIA DOLCE APT 322 | | | | MARINA DEL REY | CA | 90292-5264 | |
| 7194341 | NANCY SEAL | Address on file | | | | | | | |
| 5968714 | Nancy Seals | Address on file | | | | | | | |
| 5968716 | Nancy Seals | Address on file | | | | | | | |
| 5968715 | Nancy Seals | Address on file | | | | | | | |
| 5968713 | Nancy Seals | Address on file | | | | | | | |
| 5968712 | Nancy Seals | Address on file | | | | | | | |
| 5906781 | Nancy Sideris | Address on file | | | | | | | |
| 5911470 | Nancy Sideris | Address on file | | | | | | | |
| 5910090 | Nancy Sideris | Address on file | | | | | | | |
| 5902792 | Nancy Sideris | Address on file | | | | | | | |
| 7164776 | Nancy Sideris Living Trust, EDT, Dated Aug 23, 2007, c/o Nancy Fae Sideris Trustee | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5968719 | Nancy Silvera | Address on file | | | | | | | |
| 5968720 | Nancy Silvera | Address on file | | | | | | | |
| 5968721 | Nancy Silvera | Address on file | | | | | | | |
| 7152909 | Nancy Sloan | Address on file | | | | | | | |
| 7152909 | Nancy Sloan | Address on file | | | | | | | |
| 7781075 | NANCY SORENSEN | 2850 RAVAZZA RD | | | | RENO | NV | 89521-8858 | |
| 5930328 | Nancy Stapp | Address on file | | | | | | | |
| 5930331 | Nancy Stapp | Address on file | | | | | | | |
| 5930327 | Nancy Stapp | Address on file | | | | | | | |
| 5930330 | Nancy Stapp | Address on file | | | | | | | |
| 5930329 | Nancy Stapp | Address on file | | | | | | | |
| 7197593 | NANCY STEFAN | Address on file | | | | | | | |
| 7206086 | Nancy Stefan Trust | Address on file | | | | | | | |
| 7154376 | Nancy Susan Dale | Address on file | | | | | | | |
| 7154376 | Nancy Susan Dale | Address on file | | | | | | | |
| 5968728 | Nancy Thrash | Address on file | | | | | | | |
| 5968731 | Nancy Thrash | Address on file | | | | | | | |
| 5968727 | Nancy Thrash | Address on file | | | | | | | |
| 5968730 | Nancy Thrash | Address on file | | | | | | | |
| 5968729 | Nancy Thrash | Address on file | | | | | | | |
| 5905050 | Nancy Torres | Address on file | | | | | | | |
| 5908590 | Nancy Torres | Address on file | | | | | | | |
| 5968732 | Nancy Tuanthet | Address on file | | | | | | | |
| 5968735 | Nancy Tuanthet | Address on file | | | | | | | |
| 7198432 | NANCY VANDEVIER | Address on file | | | | | | | |
| 7194463 | NANCY VILLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7768300 | NANCY W HU & | KIRT M HU JT TEN | 18D 60 TUN HWA SOUTH RD | SECTION 2 | | TAIPEI | | | TAIWAN |
| 7772325 | NANCY W OKASAKI TOD | STEFANI O HARRISON | SUBJECT TO STA TOD RULES | 3 ARLMONT DR | | KENSINGTON | CA | 94707-1001 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772839 | NANCY W PETERSON | PO BOX 820040 | | | | VICKSBURG | MS | 39182-0040 | |
| 6014132 | NANCY WILLIAMS | Address on file | | | | | | | |
| 7768886 | NANCY WILSON JONES CUST | DARYN L JONES UNIF | GIFT MIN ACT OK | 3738 E 45TH ST | | TULSA | OK | 74135-2723 | |
| 5906732 | Nancy Wisnewski | Address on file | | | | | | | |
| 5902743 | Nancy Wisnewski | Address on file | | | | | | | |
| 5910041 | Nancy Wisnewski | Address on file | | | | | | | |
| 7781475 | NANCY Y CAINE & | LINDA T SHANEOR EX | EST ELEANOR M MAJOR | 429 CENTRAL AVE | | OCEAN CITY | NJ | 08226-3955 | |
| 7779189 | NANCY YORK TTEE | MILLARD F YORK & DOROTHY YORK | REVOC LIV TRUST U/A DTD 06/23/88 | 321 STAGE COACH RD | | OCEANSIDE | CA | 92057-7002 | |
| 7781771 | NANCY YVONNE HADLEY EX | EST HERSCHEL ROBERT HADLEY | 7241 W 700 S | | | JAMESTOWN | IN | 46147-9446 | |
| 7785206 | NANDINA BARTOLI TR UA NOV 17 03 | THE 2003 RENZO BARTOLI AND | NANDINA BARTOLI REVOCABLE TRUST | 665 PINE TERRACE | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785019 | NANDINA BARTOLI TR UA NOV 17 03 | THE 2003 RENZO BARTOLI AND | NANDINA BARTOLI REVOCABLE TRUST | 665 PINE TER | | SOUTH SAN FRANCISCO | CA | 94080-2740 | |
| 7193497 | NANETTE BENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153683 | Nanette D Benson | Address on file | | | | | | | |
| 7153683 | Nanette D Benson | Address on file | | | | | | | |
| 7780847 | NANETTE FORREST HARRIS | PO BOX 188 | | | | LAGUNITAS | CA | 94938 | |
| 7776424 | NANETTE M SCARPELLI WALKER | 745 S 21ST PL | | | | RIDGEFIELD | WA | 98642-2310 | |
| 7769964 | NANETTE SPADA LEE | 2720 MAYAGUANA CT | | | | PUNTA GORDA | FL | 33950-6365 | |
| 7142076 | Nanette Yvonne Sanchez Cook | Address on file | | | | | | | |
| 4912263 | Nankervis, William L | Address on file | | | | | | | |
| 4989614 | Nann, Nordyne | Address on file | | | | | | | |
| 6133884 | NANNETTI JOE J | Address on file | | | | | | | |
| 4983704 | Nanninga, Robert | Address on file | | | | | | | |
| 7859254 | Nanovic, James R & Eileen M | Address on file | | | | | | | |
| 6091058 | NANOWEATHER INC | 4100 72ND AVE NE | | | | NORMAN | OK | 73026 | |
| 4981069 | Nantz, Andrew | Address on file | | | | | | | |
| 4941806 | Nantze, Jill | PO Box 734 | | | | Newcastle | CA | 95658 | |
| 6179951 | Nantze, John | Address on file | | | | | | | |
| 4925720 | NAO INC | 1284 E SEDGLEY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 4981224 | Nao, Isamu | Address on file | | | | | | | |
| 5949068 | Naoko Jenkins | Address on file | | | | | | | |
| 5905020 | Naoko Jenkins | Address on file | | | | | | | |
| 5946840 | Naoko Jenkins | Address on file | | | | | | | |
| 7165724 | Naomi Ballejos | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5930344 | Naomi Ballejos | Address on file | | | | | | | |
| 5930341 | Naomi Ballejos | Address on file | | | | | | | |
| 5930342 | Naomi Ballejos | Address on file | | | | | | | |
| 5930343 | Naomi Ballejos | Address on file | | | | | | | |
| 5952363 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952362 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952360 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952359 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

Case: 19-30088    Doc# 6893-26    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765239 | NAOMI D DELZER | 1500 HELD DR SPC 107 | | | | MODESTO | CA | 95355-9144 | |
| 5908376 | Naomi E. McGuinn | Address on file | | | | | | | |
| 5904786 | Naomi E. McGuinn | Address on file | | | | | | | |
| 7767274 | NAOMI FARMER GRICE | 2526 WOODLAKE DR | | | | ABILENE | TX | 79606-4302 | |
| 7163233 | NAOMI HARDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7182800 | Naomi Jean Silveria Revocable Living Trust | Address on file | | | | | | | |
| 7773432 | NAOMI M REDLESKI | 400 RED FOX RD SE | | | | CEDAR RAPIDS | IA | 52403-2050 | |
| 7163138 | Naomi McGinn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7188827 | Naomi Raquel Frankovich | Address on file | | | | | | | |
| 7777444 | NAOMI RUTH OTA | 2130 NAPOLI DR | | | | OXNARD | CA | 93035-2916 | |
| 5947162 | Naomi Ryan | Address on file | | | | | | | |
| 5905399 | Naomi Ryan | Address on file | | | | | | | |
| 7168311 | Naomi Sarah-Jean Richards | Address on file | | | | | | | |
| 7197361 | Naomi State | Address on file | | | | | | | |
| 7197361 | Naomi State | Address on file | | | | | | | |
| 7153631 | Naomi Ticknor | Address on file | | | | | | | |
| 7153631 | Naomi Ticknor | Address on file | | | | | | | |
| 4940627 | NA-o'reilly, Cindy | 1364 Columbus Avenue | | | | Burlingame | CA | 94010 | |
| 4925721 | NAPA ADVANCED SURGERY CENTER LLC | 3435 VALLE VERDE DR STE C | | | | NAPA | CA | 94558 | |
| 4925722 | NAPA BIOMEDICAL SERVICES INC | N3 LABORATORIES | 3416 VALLE VERDE DR | | | NAPA | CA | 94558 | |
| 6130404 | NAPA CELLULAR TELEPHONE COMPANY | Address on file | | | | | | | |
| 4925723 | NAPA CHAMBER OF COMMERCE | 1556 FIRST ST | | | | NAPA | CA | 94559 | |
| 4925724 | NAPA CHAMBER OF COMMERCE | COMMUNITY FOUNDATION | 1556 FIRST ST STE 104 | | | NAPA | CA | 94559 | |
| 6130995 | NAPA CITY OF | Address on file | | | | | | | |
| 6132842 | NAPA COMMUNITY COLLEGE DISTRICT | Address on file | | | | | | | |
| 6132851 | NAPA COMMUNITY COLLEGE DISTRICT | Address on file | | | | | | | |
| 4925725 | NAPA COUNTRY RECYCLING & WASTE | SERVICES LLC | PO Box 187 | | | RODEO | CA | 94572 | |
| 5912929 | Napa County | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 6091059 | Napa County | Eric Parks, Comm. Dept. Manager | 650 Imperial Way | | | Napa | CA | 94559 | |
| 5912903 | Napa County | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912888 | Napa County | Jeffrey M. Richard, acting county counsel, Jason M. Dooley | Napa County Counsel | 1195 Third Street, Suite 301 | | Napa | CA | 94559 | |
| 5912955 | Napa County | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 7223298 | Napa County | John Fiske/Scott Summy | Baron & Budd, P.C. | 3102 Oak Lawn Ave. Ste. 100 | | Dallas | TX | 75219 | |
| 4945314 | Napa County | Napa County Counsel | Jeffrey M. Richard, acting county counsel | Jason M. Dooley | 1195 Third Street, Suite 301 | Napa | CA | 94559 | |
| 7223298 | Napa County | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5912916 | Napa County | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5864042 | NAPA COUNTY | TAX COLLECTOR | 1195 THIRD ST RM 108 | | | NAPA | CA | 94559-3035 | |
| 5912942 | Napa County | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4945315 | Napa County | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4925728 | NAPA COUNTY BICYCLE COALITION | 2721 NAPA VALLEY CORPORATE DR | | | | NAPA | CA | 94558 | |
| 4925729 | NAPA COUNTY COMMUNICATIONS DIVISION | 1195 THIRD ST | | | | NAPA | CA | 94559 | |
| 4925727 | NAPA COUNTY ENVIRONMENTAL MANAGEME | 1195 THIRD ST RM 101 | | | | NAPA | CA | 94559 | |
| 4925730 | NAPA COUNTY FAIR ASSOCIATION | 1435 OAK ST | | | | CALISTOGA | CA | 94515 | |
| 4925731 | NAPA COUNTY FARM BUREAU | FOUNDATION | 811 JEFFERSON ST | | | NAPA | CA | 94559 | |

Case: 19-30088   Doc# 6893-26   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925732 | NAPA COUNTY HISPANIC CHAMBER | OF COMMERCE | PO Box 6647 | | | NAPA | CA | 94581 | |
| 4925733 | NAPA COUNTY HISPANIC NETWORK | PO Box 6227 | | | | NAPA | CA | 94581 | |
| 6133215 | NAPA COUNTY LAND TRUST | Address on file | | | | | | | |
| 6133146 | NAPA COUNTY LAND TRUST | Address on file | | | | | | | |
| 6130936 | NAPA COUNTY LAND TRUST | Address on file | | | | | | | |
| 6131821 | NAPA COUNTY OF | Address on file | | | | | | | |
| 6132984 | NAPA COUNTY OF | Address on file | | | | | | | |
| 4925735 | NAPA COUNTY RECORDER | PO Box 298 | | | | NAPA | CA | 94559-0298 | |
| 6091060 | Napa County Recycling & Waste | SERVICES LLC | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| 7825675 | Napa County Recycling & Waste Services, LLC/Napa Recycling & Waste Services, LLC (Napa Recycling) | Reed Smith, LLP | David E. Weiss | 101 2nd Street | | San Francisco | CA | 94105 | |
| 6132964 | NAPA COUNTY REGIONAL PARK AND OPEN SPACE DIST | Address on file | | | | | | | |
| 4925737 | NAPA COUNTY RESOURCE CONSERVATION | DISTRICT | 1303 JEFFERSON ST STE 500B | | | NAPA | CA | 94559 | |
| 4925738 | NAPA COUNTY SEARCH & RESCUE UNIT | 1535 AIRPORT BLVD | | | | NAPA | CA | 94558 | |
| 7251782 | Napa County Tax Collector | 1195 Third Street | Suite 108 | | | Napa | CA | 94559 | |
| 4925739 | Napa County Tax Collector | 1195 Third Street, Suite 108 | | | | Napa | CA | 94559-3050 | |
| 6130460 | NAPA CUSTOM CRUSH LLC | Address on file | | | | | | | |
| 4925740 | NAPA GLOVE AND SAFETY INC | 550 CALIFORNIA BLVD | | | | NAPA | CA | 94559-0509 | |
| 6133052 | NAPA MOUNTAIN VINEYARDS INC | Address on file | | | | | | | |
| 6133163 | NAPA MOUNTAIN VINEYARDS INC | Address on file | | | | | | | |
| 6091061 | Napa Recycling & Waste | NRWS - COLLECTIONS | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| 6118891 | Napa Recycling & Waste Services, LLC | Greg Kelly | Napa Recycling & Waste Services | PO Box 239 | | Napa | CA | 94559 | |
| 6091062 | Napa Recycling & Waste Services, LLC | Ortigalita Power Company LLC | PO Box 29166 | | | San Francisco | CA | 94129 | |
| 4932762 | Napa Recycling & Waste Services, LLC | PO Box 29166 | | | | San Francisco | CA | 94129 | |
| 6091063 | NAPA RECYCLING AND WASTE SERVICES | 820 Levitin Way | | | | Napa | CA | 94558 | |
| 6120952 | NAPA RECYCLING AND WASTE SERVICES | Greg Kelley | 820 Levitin Way | | | Napa | CA | 94558 | |
| 4925741 | NAPA RECYLCING & WASTE SERVICES LLC | NRWS - COLLECTIONS | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| 6132939 | NAPA REDWOODS CEMETERY ASSN | Address on file | | | | | | | |
| 6133093 | NAPA REDWOODS CEMETERY ASSOC | Address on file | | | | | | | |
| 6131007 | NAPA RIFLE AND PISTOL CLUB | Address on file | | | | | | | |
| 4925742 | Napa Service Center | Pacific Gas & Electric Company | 300 Burnell Street | | | Napa | CA | 94559 | |
| 4934415 | Napa Spine & Nerve Center, Jeffrey Taylor | 2987 Solano Avenue | | | | Napa | CA | 94558 | |
| 6131095 | NAPA STATE HOSPITAL | Address on file | | | | | | | |
| 4925743 | NAPA SUNRISE ROTARY ENDOWMENT | PO Box 5324 | | | | NAPA | CA | 94581 | |
| 4925744 | NAPA SURGERY CENTER LLC | 3444 VALLE VERDE DR | | | | NAPA | CA | 94558 | |
| 4925745 | NAPA TIRE INC | 1655 SILVERADO TRAIL | | | | NAPA | CA | 94559 | |
| 6043432 | NAPA VALLEY BUS COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD,VALLEJO ELECTRIC LIGHT POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6091064 | Napa Valley College | 2227 Napa Valley Highway | | | | Napa | CA | 94038 | |
| 6117112 | NAPA VALLEY COMM. COLLEGE DISTRICT | 2277 Napa-Vallejo Highway | | | | Napa | CA | 94558 | |
| 7175866 | Napa Valley Country Club | Shounak Dharap, The Arns Law Firm | 515 Folsom Street | | | San Francisco | CA | 94105 | |
| 6091065 | NAPA VALLEY COUNTRY CLUB - 3385 HAGEN RD | 10011 PIONEER BLVD | | | | SANTA FE SRINGS | CA | 90670 | |
| 6043444 | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4925746 | NAPA VALLEY EMERGENCY MEDICAL | GROUP | PO Box 4419 | | | WOODLAND HILLS | CA | 91365 | |
| 6131861 | NAPA VALLEY FARM AND RANCH CO | Address on file | | | | | | | |
| 6131855 | NAPA VALLEY FARM AND RANCH CO | Address on file | | | | | | | |
| 7327315 | Napa Valley Farm and Ranch Co | Giulia Solari Nelken | 776 Pahumele Pl | | | Kailua | HI | 96734 | |
| 4925747 | NAPA VALLEY GRAPE GROWERS | ASSOCIATION | 1795 3RD ST | | | NAPA | CA | 94559 | |
| 7182431 | Napa Valley Limousine Services, Inc. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4939263 | napa valley lodge-compagnon, maxence | 2230 madison street | | | | yountville | CA | 94599 | |
| 4925748 | NAPA VALLEY ORTHOPAEDIC MED GRP | NAPA VALLEY ORTHOPAEDIC MED GRP INC | 3273 CLAREMONT WAY STE 100 | | | NAPA | CA | 94558-2908 | |