| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925749 | NAPA VALLEY PHYSICAL THERAPY CENTER | 433 SOSCOL AVE STE B-191 | | | | NAPA | CA | 94559 | |
| 4925750 | NAPA VALLEY SPINE INC | CHARLES SONU MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 7771955 | NAPA VALLEY SUPPORT SERVICES A | PRIVATE NONPROFIT CORP | 1700 2ND ST STE 212 | | | NAPA | CA | 94559-2409 | |
| 4925751 | NAPA VALLEY UNIFIED EDUCATIONAL | FOUNDATION | 2425 JEFFERSON ST #103 | | | NAPA | CA | 94558 | |
| 4925753 | NAPA VALLEY VINTNERS | 1475 LIBRARY LN | | | | ST HELENA | CA | 94574 | |
| 6091074 | NAPA VALLEY WINE TRAIN INC | Napa Valley Wine Train | 1275 McKinstry Street | | | Napa | CA | 94559 | |
| 4925754 | NAPA VALLEY WINE TRAIN LLC | 1275 MCKINSTRY ST | | | | NAPA | CA | 94559 | |
| 4925755 | NAPA YOUTH SOCCER LEAGUE INC | NAPA UNITED SOCCER | 1420 THIRD ST | | | NAPA | CA | 94559 | |
| 6043466 | Napa, City of | 1600 First St | | | | Napa | CA | 94559 | |
| 6005563 | Napa, City of | 1600 First Street | Attn. Tim Wood | | | Napa | CA | 94559 | |
| 4925756 | NAPALEARNS THE NAPA VALLEY | PARTNERSHIP FOR 21ST CENTURY | 2121 IMOLA AVE | | | NAPA | CA | 94559 | |
| 4925757 | NAPA-LIVERMOREPROPERTIES LLC | 4801 DAVENPORT PL | | | | FREMONT | CA | 94538 | |
| 6135361 | NAPHAN ROBERT B | Address on file | | | | | | | |
| 6135366 | NAPHAN ROBERT B & REDFEARN NAPHAN MAXINE | Address on file | | | | | | | |
| 7160761 | NAPIER, ALEXIS LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944849 | Napier, Carol | 6229 Leicester Drive | | | | Magalia | CA | 95954 | |
| 4979939 | Napier, Cleatus | Address on file | | | | | | | |
| 4978339 | Napier, Lucille | Address on file | | | | | | | |
| 4959470 | Napier, Renatta | Address on file | | | | | | | |
| 4950467 | Napier, Scott Ryan | Address on file | | | | | | | |
| 4939637 | Naples, Elizabeth | 1470 Cypress Drive | | | | Tracy | CA | 95376 | |
| 4965546 | Napoles, Enrique | Address on file | | | | | | | |
| 4961578 | Napoli, Daniel | Address on file | | | | | | | |
| 4942223 | NAPOLI, JOSEPH | 5436 HAWVER RD | | | | SAN ANDREAS | CA | 95249 | |
| 4941917 | napoli, michael | 124 littlefield rd | | | | monterey | CA | 93940 | |
| 4941912 | Napoli, Nicholas | 124 Littlefield Rd | | | | Monterey | CA | 93940 | |
| 4961951 | Napoli, Nicholas | Address on file | | | | | | | |
| 7159457 | NAPOLI-BRANSON, JENNIFER CHRISTINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983549 | Napolitano, Carmen | Address on file | | | | | | | |
| 6145594 | NAPPI HEATHER & NAPPI ROBERT S | Address on file | | | | | | | |
| 7471647 | Nappi, Heather Denise | Address on file | | | | | | | |
| 4934542 | Naraghi Farms-Naraghi, Wendell | PO Box 7 | | | | Escalon | CA | 95329 | |
| 4934592 | Naraghi Farms-Souza, Mackenzie | PO Box 7 | | | | Escalon | CA | 95320 | |
| 4921231 | NARAGHI, FRED | MD | 1 DANIEL BURNHAM CT STE 388C | | | SAN FRANCISCO | CA | 94109 | |
| 4972631 | Narang, Shaila | Address on file | | | | | | | |
| 4977017 | Narang, Thaker | Address on file | | | | | | | |
| 7462403 | Naranjo Alonzo, Juana Trinidad | Address on file | | | | | | | |
| 4941201 | Naranjo Auto Sales-Naranjo, Jesus | 1998 S Chester Ave | | | | Bakersfield | CA | 93304 | |
| 4955045 | Naranjo, Angelita | Address on file | | | | | | | |
| 4963921 | Naranjo, George | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956658 | Naranjo, Linda Marie | Address on file | | | | | | | |
| 4980025 | Naranjo, Lois | Address on file | | | | | | | |
| 4944909 | NARANJO, MARIA | 8812 SEGRUE RD | | | | LAMONT | CA | 93241 | |
| 4950227 | Naranjo, Mary D. | Address on file | | | | | | | |
| 4935140 | NARANJO, SHANNON | 5202 MERIDIAN AVE | | | | SAN JOSE | CA | 95118 | |
| 4968129 | Naranjo, Sonia | Address on file | | | | | | | |
| 4914212 | Narayana Shenoy, Aswathkumar Kurinjikkattil | Address on file | | | | | | | |
| 6146327 | NARAYANAN KAILASH & KAILASH GAYATHRI | Address on file | | | | | | | |
| 4912088 | Narayanan, Vivek N. | Address on file | | | | | | | |
| 4969801 | Narayanaswamy, Geetha | Address on file | | | | | | | |
| 6141227 | NARCISSUS 1031 LLC | Address on file | | | | | | | |
| 7187042 | Nard, Tawni | Address on file | | | | | | | |
| 6028935 | Nardello & Co. LLC | Michael J. Ramos, Esq. | 565 Fifth Avenue, Suite 2200 | | | New York | NY | 10017 | |
| 6145406 | NARDI ROBERT E & VERENA UY | Address on file | | | | | | | |
| 4966350 | Nardi, Barbara | Address on file | | | | | | | |
| 4980901 | Nardi, Helen | Address on file | | | | | | | |
| 4992850 | Nardini Jr., Jack | Address on file | | | | | | | |
| 7193313 | NARDLEY B MOSQUERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6130435 | NARDUCCI ANTHONY & SUZANNE C TR | Address on file | | | | | | | |
| 4957655 | Narez V, Greg | Address on file | | | | | | | |
| 4957956 | Narez, Anthony Mark | Address on file | | | | | | | |
| 4941137 | NAREZ, LAURA | 1280 WALNUT BLVD | | | | BRENTWOOD | CA | 94513 | |
| 4958765 | Narlesky, Peter Matthew | Address on file | | | | | | | |
| 7218523 | Narlock, Paul C | Address on file | | | | | | | |
| 4923882 | NARRA, KISHORE B | KISHORE B NARRA MD | 716 MOWRY AVE | | | FREMONT | CA | 94536 | |
| 4963223 | Narramore, Robert James | Address on file | | | | | | | |
| 4953401 | Narrea, Adolfo | Address on file | | | | | | | |
| 4925760 | Narrows Power House | Pacific Gas & Electric Company | 788 Taylorville Road | | | Grass Valley | CA | 95945 | |
| 4987065 | Narruhn, Kathleen | Address on file | | | | | | | |
| 7197843 | NARSI SAMII | Address on file | | | | | | | |
| 4972835 | Narte, Frank Edward | Address on file | | | | | | | |
| 4943785 | NARVAEZ, MERRIAH | PO BOX 33 | | | | nice | CA | 95464 | |
| 6043467 | NASA | 300 E. Street SW, Suite 5R30 | | | | Washington | DC | 20546 | |
| 6117113 | NASA AMES RESEARCH CENTER | Moffett Federal Airfield | | | | Mountain View | CA | 94035-1000 | |
| 6117114 | NASA AMES RESEARCH CENTER | NASA - Ames Research Center | | | | Mountain View | CA | 94035-1000 | |
| 6117115 | NASA Dryden Flight Research Center | SEC 24 T10N R9W SBBM | | | | Edwards | CA | 93523 | |
| 6091076 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3639 of 5610

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139683 | NASCIMENTO HEIDI H DO TR | Address on file | | | | | | | |
| 6142180 | NASCIMENTO MONICA M TR & WADE LUCIA M TR | Address on file | | | | | | | |
| 7182854 | Nascimento Wade Family Living Trust, Dated March 14, 2016 | Address on file | | | | | | | |
| 4965039 | Nascimento, Matthew Manuel | Address on file | | | | | | | |
| 7182852 | Nascimento, Monica Marie | Address on file | | | | | | | |
| 6091078 | NASDAQ OMX Commodities Clearing - Contract Merchant LLC | 1 North Wacker Drive 3600 | | | | Chicago | IL | 60606 | |
| 6144615 | NASE WERNER JR TR | Address on file | | | | | | | |
| 7317369 | Nash , Gregory Ieland | Address on file | | | | | | | |
| 6145217 | NASH MICHAEL ALAN TR & WILDERMAN CLIFFORD RUSSELL | Address on file | | | | | | | |
| 7252310 | Nash, Alycia | Address on file | | | | | | | |
| 4944693 | Nash, April | 3001 Grizzly Run | | | | Pollock Pines | CA | 95726 | |
| 4995291 | Nash, Bret | Address on file | | | | | | | |
| 4963610 | Nash, Darren Jerome | Address on file | | | | | | | |
| 4972939 | Nash, Eboni Chrishell | Address on file | | | | | | | |
| 4979333 | Nash, Fremont | Address on file | | | | | | | |
| 4979265 | Nash, John | Address on file | | | | | | | |
| 7482210 | Nash, Kaleb Jared | Address on file | | | | | | | |
| 7276397 | Nash, Kenneth Leland | Address on file | | | | | | | |
| 4944754 | Nash, Linda | 169 W. Brannan Is. Rd. | | | | Isleton | CA | 95641 | |
| 7275341 | Nash, Mary Ann | Address on file | | | | | | | |
| 4964306 | Nash, Michael D | Address on file | | | | | | | |
| 4990099 | Nash, Mohammad | Address on file | | | | | | | |
| 4935885 | Nash, Richard & Toni | 248 Ano Avenue | | | | San Lorenzo | CA | 94580 | |
| 6121729 | Nash, Terence Mitchell Malon | Address on file | | | | | | | |
| 6091079 | Nash, Terence Mitchell Malon | Address on file | | | | | | | |
| 4977278 | Nash, Thomas | Address on file | | | | | | | |
| 4954334 | Nash, Tom J | | | | | | | | |
| 4935879 | Nash, William | 1120 Monument Place | | | | Newcastle | CA | 95658 | |
| 4944188 | Nashif Custom Designs-Nashif, David | 744 A. Street | | | | San Rafael | CA | 94901 | |
| 4925762 | NASHIONAL OFFICE FURNITURE CONCEPTS | A DIV OF GENES OFFICE PROD | 2400 MERCED ST | | | SAN LEANDRO | CA | 94577 | |
| 6126149 | Nasir Javaid | Address on file | | | | | | | |
| 4988850 | Naslund, Henrietta | Address on file | | | | | | | |
| 4940897 | Naso, Tom | 3114 Gloria Terrace | | | | Lafayette | CA | 94549 | |
| 6091080 | NASPAT INC | 3633 Norwood Avenue | | | | San Jose | CA | 95148 | |
| 7778344 | NASRAT WASSIMI & | WARANGA N WASSIMI JT TEN | 8612 WINTERGREEN CT UNIT 407 | | | ODENTON | MD | 21113-3977 | |
| 4993612 | Nassano, Richard | Address on file | | | | | | | |
| 6091081 | NASSAR, GHASSAN | Address on file | | | | | | | |
| 6145697 | NASSEEM NARMEEN | Address on file | | | | | | | |
| 4969508 | Nasser, Fahmy Othman | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776534 | NASSRATULLAH N WASSIMI & | WARANGA N WASSIMI JT TEN | 8612 WINTERGREEN CT UNIT 407 | | | ODENTON | MD | 21113-3977 | |
| 4939604 | Nastale, Robert | 3325 Farrell Rd | | | | Vacaville | CA | 95688 | |
| 4989188 | Nastari, Michael | Address on file | | | | | | | |
| 4941373 | NA-STEPHENS, NATHAN | PO BOX 2131 | | | | UKIAH | CA | 95482 | |
| 4934890 | Nastrades Cash&Carry Inc.-Nasseri, Nas | 655 Kennedy St | | | | Oakland | CA | 94606 | |
| 7778089 | NAT ANGELO GOZZANO JR | 681 E SPENCER DR | | | | PALM SPRINGS | CA | 92262-3139 | |
| 4978996 | Nata, William | Address on file | | | | | | | |
| 4985379 | Natac, Anthony | Address on file | | | | | | | |
| 7188828 | Nataja Chardas | Address on file | | | | | | | |
| 5968743 | Natale Lima | Address on file | | | | | | | |
| 5968740 | Natale Lima | Address on file | | | | | | | |
| 5968744 | Natale Lima | Address on file | | | | | | | |
| 5968742 | Natale Lima | Address on file | | | | | | | |
| 5911171 | Natale Murad | Address on file | | | | | | | |
| 5905741 | Natale Murad | Address on file | | | | | | | |
| 5912638 | Natale Murad | Address on file | | | | | | | |
| 5909202 | Natale Murad | Address on file | | | | | | | |
| 5912042 | Natale Murad | Address on file | | | | | | | |
| 7277013 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7188830 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7193042 | Natalia Fokina | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193042 | Natalia Fokina | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141139 | Natalia Lanae Picano | Address on file | | | | | | | |
| 5968746 | Natalia Padilla | Address on file | | | | | | | |
| 5968745 | Natalia Padilla | Address on file | | | | | | | |
| 5968747 | Natalia Padilla | Address on file | | | | | | | |
| 5968748 | Natalia Padilla | Address on file | | | | | | | |
| 7175092 | Natalia Padilla | Address on file | | | | | | | |
| 7175092 | Natalia Padilla | Address on file | | | | | | | |
| 7780556 | NATALIA VONNEGUT EX | EST RITA MARIE STREULI | 2740 TICE CREEK DR APT 2 | | | WALNUT CREEK | CA | 94595-3268 | |
| 7170188 | NATALIA WELTER DBA LASH CO | Address on file | | | | | | | |
| 7181043 | Natalie  Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7176323 | Natalie  Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7196736 | Natalie  Elise Hoeppner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196736 | Natalie  Elise Hoeppner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175522 | Natalie  N. Butler | Address on file | | | | | | | |
| 7175522 | Natalie  N. Butler | Address on file | | | | | | | |
| 7771967 | NATALIE C & DENNIS R & STEVEN | L CARDELLINI TR UA 05 29 87 | NATALIE C CARDELLINI LIVING TRUST | 3050 FILLMORE ST | | SAN FRANCISCO | CA | 94123-4010 | |
| 7764395 | NATALIE C CHU | 1601 CHIANTI LN | | | | BRENTWOOD | CA | 94513-5273 | |
| 7143105 | Natalie Caldwell | Address on file | | | | | | | |
| 7175083 | Natalie Carmichael | Address on file | | | | | | | |
| 7175083 | Natalie Carmichael | Address on file | | | | | | | |
| 5906984 | Natalie Carr | Address on file | | | | | | | |
| 5910224 | Natalie Carr | Address on file | | | | | | | |
| 5903056 | Natalie Carr | Address on file | | | | | | | |
| 5968751 | Natalie Chupil | Address on file | | | | | | | |
| 5968749 | Natalie Chupil | Address on file | | | | | | | |
| 5968752 | Natalie Chupil | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968750 | Natalie Chupil | Address on file | | | | | | | |
| 5907065 | Natalie Connolly | Address on file | | | | | | | |
| 5903158 | Natalie Connolly | Address on file | | | | | | | |
| 7272940 | Natalie Connolly (Jesse Connolly, Parent) | c/o James P. Frantz | Frantz Law Group APLC | 402 West Broadway, Ste. 860 | | San Diego | CA | 92101 | |
| 5968755 | Natalie Coronado | Address on file | | | | | | | |
| 5968756 | Natalie Coronado | Address on file | | | | | | | |
| 5968753 | Natalie Coronado | Address on file | | | | | | | |
| 5968757 | Natalie Coronado | Address on file | | | | | | | |
| 7188831 | Natalie Coronado | Address on file | | | | | | | |
| 7163126 | NATALIE COSENTINO-MANNING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7468166 | Natalie Craig Design | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7762969 | NATALIE D BERG | 2114 MEADOWVIEW DR | | | | PETALUMA | CA | 94954-4686 | |
| 7196333 | NATALIE D BURLESON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5930363 | Natalie Fox | Address on file | | | | | | | |
| 5930366 | Natalie Fox | Address on file | | | | | | | |
| 5930362 | Natalie Fox | Address on file | | | | | | | |
| 5930365 | Natalie Fox | Address on file | | | | | | | |
| 5930364 | Natalie Fox | Address on file | | | | | | | |
| 7773006 | NATALIE G PLANCHON | 11011 CROTHERS RD | | | | SAN JOSE | CA | 95127-1724 | |
| 7196734 | Natalie Gayle Brenneman | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196734 | Natalie Gayle Brenneman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5968764 | Natalie Gaytan | Address on file | | | | | | | |
| 5968763 | Natalie Gaytan | Address on file | | | | | | | |
| 5968765 | Natalie Gaytan | Address on file | | | | | | | |
| 5968766 | Natalie Gaytan | Address on file | | | | | | | |
| 5905016 | Natalie Getsinger | Address on file | | | | | | | |
| 5908561 | Natalie Getsinger | Address on file | | | | | | | |
| 5910798 | Natalie Getsinger | Address on file | | | | | | | |
| 5904743 | Natalie Gospe | Address on file | | | | | | | |
| 5946626 | Natalie Gospe | Address on file | | | | | | | |
| 5910837 | Natalie Grace Kelly | Address on file | | | | | | | |
| 5908762 | Natalie Grace Kelly | Address on file | | | | | | | |
| 5905234 | Natalie Grace Kelly | Address on file | | | | | | | |
| 5968769 | Natalie Hoffman | Address on file | | | | | | | |
| 5968770 | Natalie Hoffman | Address on file | | | | | | | |
| 5968767 | Natalie Hoffman | Address on file | | | | | | | |
| 5968771 | Natalie Hoffman | Address on file | | | | | | | |
| 7188832 | Natalie Hoffman | Address on file | | | | | | | |
| 7163008 | NATALIE HUDSON WILLIAMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7775084 | NATALIE LABEL SORATOS | 5275 CAMELBACK ST | | | | CHOWCHILLA | CA | 93610-8411 | |
| 5904300 | Natalie Lasker | Address on file | | | | | | | |
| 7770325 | NATALIE LOPES | 593 REDWING CT | | | | MERCED | CA | 95340-8351 | |
| 7153696 | Natalie Lovinfosse | Address on file | | | | | | | |
| 7153696 | Natalie Lovinfosse | Address on file | | | | | | | |
| 7766876 | NATALIE LUCIA GIANNINI | 4760 RUSTIC RD | | | | FAIR OAKS | CA | 95628-4435 | |
| 7764938 | NATALIE M CURRY | 2821 CEDAR CREEK GRADE | | | | WINCHESTER | VA | 22602-2614 | |
| 7769548 | NATALIE M KRAWCZYK | 6605 STALFORD RD | | | | COUNTRYSIDE | IL | 60525-7507 | |
| 7771572 | NATALIE M MITCHELL | 1143 BRACE AVE | | | | SAN JOSE | CA | 95125-3203 | |
| 5946824 | Natalie Mora | Address on file | | | | | | | |
| 5949056 | Natalie Mora | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3642 of 5610

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905005 | Natalie Mora | Address on file | | | | | | | |
| 5910854 | Natalie Portis | Address on file | | | | | | | |
| 5950064 | Natalie Portis | Address on file | | | | | | | |
| 5905283 | Natalie Portis | Address on file | | | | | | | |
| 5908793 | Natalie Portis | Address on file | | | | | | | |
| 5912429 | Natalie Portis | Address on file | | | | | | | |
| 5905392 | Natalie Reynoso | Address on file | | | | | | | |
| 7153699 | Natalie Richard | Address on file | | | | | | | |
| 7153699 | Natalie Richard | Address on file | | | | | | | |
| 7142977 | Natalie Rose Smith | Address on file | | | | | | | |
| 7165954 | Natalie Stone | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5930377 | Natalie Walkes | Address on file | | | | | | | |
| 5968774 | Natalie Wyatt | Address on file | | | | | | | |
| 5968773 | Natalie Wyatt | Address on file | | | | | | | |
| 5968776 | Natalie Wyatt | Address on file | | | | | | | |
| 5968777 | Natalie Wyatt | Address on file | | | | | | | |
| 7163100 | NATALINE BUCHIGNANI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5903232 | Natalino Ferlito | Address on file | | | | | | | |
| 5910306 | Natalino Ferlito | Address on file | | | | | | | |
| 5907133 | Natalino Ferlito | Address on file | | | | | | | |
| 7140541 | Natalino Ferlito | Address on file | | | | | | | |
| 7278736 | Natarajan, Vishwanath | Address on file | | | | | | | |
| 6122347 | Natarajan, Vishy | Address on file | | | | | | | |
| 6058719 | Natarajan, Vishy | Address on file | | | | | | | |
| 7782732 | NATASHA BERNARD TR UA DEC 21 99 | THE BERNARD FAMILY REVOCABLE | TRUST | 40 NIDO AVE | | SAN FRANCISCO | CA | 94115 | |
| 7782423 | NATASHA BERNARD TR UA DEC 21 99 | THE BERNARD FAMILY REVOCABLE | TRUST | 40 NIDO AVE | | SAN FRANCISCO | CA | 94115-3820 | |
| 7188833 | Natasha Chronister | Address on file | | | | | | | |
| 5945327 | Natasha Cole | Address on file | | | | | | | |
| 5903147 | Natasha Cole | Address on file | | | | | | | |
| 7198280 | NATASHA KIM JACOBSON | Address on file | | | | | | | |
| 7145529 | Natasha Shantae Dawnna Duran | Address on file | | | | | | | |
| 5911249 | Natasha Sunshine-Antonioni | Address on file | | | | | | | |
| 5905818 | Natasha Sunshine-Antonioni | Address on file | | | | | | | |
| 5912715 | Natasha Sunshine-Antonioni | Address on file | | | | | | | |
| 5909278 | Natasha Sunshine-Antonioni | Address on file | | | | | | | |
| 5912118 | Natasha Sunshine-Antonioni | Address on file | | | | | | | |
| 4955147 | Natata, Harold C | | | | | | | | |
| 4937160 | Natcher, Stephen | 741 North Field Lane | | | | Lincoln | CA | 95648 | |
| 5968781 | Nate Garrison | Address on file | | | | | | | |
| 5968780 | Nate Garrison | Address on file | | | | | | | |
| 5968782 | Nate Garrison | Address on file | | | | | | | |
| 7188834 | Nate Silvio | Address on file | | | | | | | |
| 6091087 | NATEC INTERNATIONAL | 1100 S TECHNOLOGY CIRCLE STE A | | | | ANAHEIM | CA | 92805 | |
| 5003044 | Natemeyer, Darren | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181996 | Natemeyer, Darren | Address on file | | | | | | | |
| 7187535 | Natenstedt Family General Partnership | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 WEST BROADWAY, SUITE 860 | | | San Diego | CA | 92101 | |
| 7187180 | NATENSTEDT FAMILY GENERAL PARTNERSHIP | Address on file | | | | | | | |
| 6130319 | NATENSTEDT FAMILY GENERAL PARTNERSHIP ETAL | Address on file | | | | | | | |
| 6130545 | NATENSTEDT FAMILY GENERAL PARTNERSHIP ETAL | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177279 | NATENSTEDT ON BEHALF OF THE FAMILY GENERAL PARTNERSHIP, DONALD | Address on file | | | | | | | |
| 7267334 | Natenstedt, Catherine | Address on file | | | | | | | |
| 7177275 | NATENSTEDT, CATHERINE | Address on file | | | | | | | |
| 7187178 | NATENSTEDT, CATHERINE | Address on file | | | | | | | |
| 7164245 | NATENSTEDT, DONALD on behalf of the Ekington Natenstedt LLC | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7177133 | NATENSTEDT, DONALD on behalf of the Ekington Natenstedt LLC | Address on file | | | | | | | |
| 7177277 | NATENSTEDT, Donald on behalf of the JUNE L 1999 Irrevocable Trust | Address on file | | | | | | | |
| 7166127 | NATENSTEDT, JAMES | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7177274 | NATENSTEDT, JAMES | Address on file | | | | | | | |
| 7187177 | NATENSTEDT, JAMES (individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Address on file | | | | | | | |
| 7166138 | Natenstedt, on behalf of the Family General Partnership, Donald | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7175182 | Nathan A Towers | Address on file | | | | | | | |
| 7175182 | Nathan A Towers | Address on file | | | | | | | |
| 7193404 | NATHAN ADKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5862334 | Nathan Associates Inc. | 1777 N. Kent Street, Suite 1400 | | | | Arlington | VA | 22209 | |
| 6091088 | Nathan Associates Inc. | 1777 North Kent Street Suite 1400 | | | | Arlington | VA | 22209 | |
| 5862334 | Nathan Associates Inc. | SunTrust Bank | 8330 Boone Blvd., Suite 700 | | | Vienna | VA | 22182 | |
| 7188835 | Nathan Barrett | Address on file | | | | | | | |
| 7162958 | NATHAN BECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7184446 | Nathan Becker | Address on file | | | | | | | |
| 7198165 | NATHAN BLAIR OLIVER | Address on file | | | | | | | |
| 5930391 | Nathan Bravo | Address on file | | | | | | | |
| 5930387 | Nathan Bravo | Address on file | | | | | | | |
| 5930389 | Nathan Bravo | Address on file | | | | | | | |
| 5930390 | Nathan Bravo | Address on file | | | | | | | |
| 5930388 | Nathan Bravo | Address on file | | | | | | | |
| 7184623 | Nathan Bravo | Address on file | | | | | | | |
| 7188836 | Nathan Bravo (Nathan Bravo, Parent) | Address on file | | | | | | | |
| 7153277 | Nathan Buss | Address on file | | | | | | | |
| 7153277 | Nathan Buss | Address on file | | | | | | | |
| 7769965 | NATHAN C S LEE & | FAYE C H LEE JT TEN | 108 EL CAMPO DR | | | SOUTH SAN FRANCISCO | CA | 94080-4154 | |
| 7187492 | Nathan C.  Ross | Address on file | | | | | | | |
| 5968790 | Nathan Deal | Address on file | | | | | | | |
| 5968788 | Nathan Deal | Address on file | | | | | | | |
| 5968791 | Nathan Deal | Address on file | | | | | | | |
| 5968789 | Nathan Deal | Address on file | | | | | | | |
| 7192698 | NATHAN DUPORT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188837 | Nathan E. Dennison | Address on file | | | | | | | |
| 7766273 | NATHAN FLETCHER & DEBORAH | FLETCHER TR UA MAY 07 2008 THE | FLETCHER 2008 TRUST 5714 FOLSOM BLVD | UNIT 101 | | SACRAMENTO | CA | 95819 | |
| 5903584 | Nathan Gorney | Address on file | | | | | | | |
| 7169432 | Nathan Haney | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163069 | NATHAN HILLMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164318 | NATHAN HOFFMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7188838 | Nathan Howe | Address on file | | | | | | | |
| 7192758 | NATHAN HUGILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198486 | NATHAN IAN RESZLER | Address on file | | | | | | | |
| 7140827 | Nathan Jeffery Seeman | Address on file | | | | | | | |
| 7195666 | Nathan Kenton Collins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195666 | Nathan Kenton Collins | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903890 | Nathan Low | Address on file | | | | | | | |
| 7144340 | Nathan Mitchell Rewers | Address on file | | | | | | | |
| 5930397 | Nathan Nine | Address on file | | | | | | | |
| 5930396 | Nathan Nine | Address on file | | | | | | | |
| 5930398 | Nathan Nine | Address on file | | | | | | | |
| 5930399 | Nathan Nine | Address on file | | | | | | | |
| 7192844 | NATHAN PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192866 | NATHAN PROWSE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5968797 | Nathan Puttock | Address on file | | | | | | | |
| 5968799 | Nathan Puttock | Address on file | | | | | | | |
| 5968798 | Nathan Puttock | Address on file | | | | | | | |
| 5968800 | Nathan Puttock | Address on file | | | | | | | |
| 7175017 | Nathan Rice | Address on file | | | | | | | |
| 7175017 | Nathan Rice | Address on file | | | | | | | |
| 5930406 | Nathan Rodriguez | Address on file | | | | | | | |
| 5930409 | Nathan Rodriguez | Address on file | | | | | | | |
| 5930405 | Nathan Rodriguez | Address on file | | | | | | | |
| 5930408 | Nathan Rodriguez | Address on file | | | | | | | |
| 5930407 | Nathan Rodriguez | Address on file | | | | | | | |
| 7145534 | Nathan Rodriguez | Address on file | | | | | | | |
| 6176962 | Nathan Ross | Address on file | | | | | | | |
| 5968808 | Nathan S Kraus | Address on file | | | | | | | |
| 5968811 | Nathan S Kraus | Address on file | | | | | | | |
| 5968807 | Nathan S Kraus | Address on file | | | | | | | |
| 5968810 | Nathan S Kraus | Address on file | | | | | | | |
| 5968809 | Nathan S Kraus | Address on file | | | | | | | |
| 5930419 | Nathan Seabourn | Address on file | | | | | | | |
| 5930415 | Nathan Seabourn | Address on file | | | | | | | |
| 5930417 | Nathan Seabourn | Address on file | | | | | | | |
| 5930416 | Nathan Seabourn | Address on file | | | | | | | |
| 5930418 | Nathan Seabourn | Address on file | | | | | | | |
| 5902548 | Nathan Seeman | Address on file | | | | | | | |
| 5948141 | Nathan Seeman | Address on file | | | | | | | |
| 5944808 | Nathan Seeman | Address on file | | | | | | | |
| 7188839 | Nathan Shane Meldrum (Kacee Meldrum, Parent) | Address on file | | | | | | | |
| 7775430 | NATHAN STUTCH | 57 HEARN RD | | | | SCARBOROUGH | ME | 04074-9135 | |
| 7197126 | Nathan Thomas Bridgman | Address on file | | | | | | | |
| 7197126 | Nathan Thomas Bridgman | Address on file | | | | | | | |
| 5930423 | Nathan Towers | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3645 of 5610

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930421 | Nathan Towers | Address on file | | | | | | | |
| 5930425 | Nathan Towers | Address on file | | | | | | | |
| 5930427 | Nathan Towers | Address on file | | | | | | | |
| 7713955 | NATHAN W YEAKEL | Address on file | | | | | | | |
| 7778609 | NATHAN Y L HO | T O D COLLEEN O L HO | SUBJECT TO STA TOD RULES | 98-380 KAMEHAMEHA HWY | | AIEA | HI | 96701-4336 | |
| 7768089 | NATHAN Y L HO & WALLACE M H HO | JT TEN | 98-380 KAMEHAMEHA HWY | | | AIEA | HI | 96701-4336 | |
| 4981648 | Nathan, Dennis | Address on file | | | | | | | |
| 7174661 | NATHAN, RANDALL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5976693 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976692 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976690 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008800 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4950004 | Nathan, Wendy | Andrew Huang | One Frank H. Ogawa Plaza, 6th Floor | | | Oakland | CA | 94612 | |
| 4950003 | Nathan, Wendy | Bishop Barry | John Burke | 6001 Shellmound St., Suite 875 | | Emeryville | CA | 94608 | |
| 4950001 | Nathan, Wendy | Emergent LLP | Seth Rosenberg | 5 Third St., Suite 1000 | | San Francisco | CA | 94105 | |
| 4950002 | Nathan, Wendy | Law Offices of John Biard | Jose Montalvo | 401 Lennon Lane, Suite 125 | | Walnut Creek | CA | 94598 | |
| 6010554 | Nathan, Wendy | Address on file | | | | | | | |
| 7181244 | Nathanael Low | Address on file | | | | | | | |
| 7176526 | Nathanael Low | Address on file | | | | | | | |
| 4968285 | Nathan-Funk, Anthony | Address on file | | | | | | | |
| 7154016 | Nathaniel Aaron Tockey | Address on file | | | | | | | |
| 7154016 | Nathaniel Aaron Tockey | Address on file | | | | | | | |
| 7762574 | NATHANIEL BAKER | 11434 WIDE VALLEY LN | | | | SAN DIEGO | CA | 92131-1353 | |
| 7189655 | Nathaniel Bowhall | Address on file | | | | | | | |
| 7770334 | NATHANIEL C LORD JR | 36035 CEDAR BLVD | | | | NEWARK | CA | 94560-1932 | |
| 5911074 | Nathaniel Frey | Address on file | | | | | | | |
| 5905648 | Nathaniel Frey | Address on file | | | | | | | |
| 5912539 | Nathaniel Frey | Address on file | | | | | | | |
| 5909107 | Nathaniel Frey | Address on file | | | | | | | |
| 5911949 | Nathaniel Frey | Address on file | | | | | | | |
| 7152825 | Nathaniel James McFarland | Address on file | | | | | | | |
| 7152825 | Nathaniel James McFarland | Address on file | | | | | | | |
| 7200866 | NATHANIEL LEE BROWN | Address on file | | | | | | | |
| 7188840 | Nathaniel Percy (Laurie Clark, Parent) | Address on file | | | | | | | |
| 7189656 | Nathaniel Reinert | Address on file | | | | | | | |
| 5968826 | Nathaniel Risley | Address on file | | | | | | | |
| 5968828 | Nathaniel Risley | Address on file | | | | | | | |
| 5968825 | Nathaniel Risley | Address on file | | | | | | | |
| 5968827 | Nathaniel Risley | Address on file | | | | | | | |
| 7780887 | NATHANIEL S PUTNAM | PERSONAL REPRESENTATIVE | EST BEATRICE L PARK PO BOX 1210 | 80 EXCHANGE ST | | BANGOR | ME | 04401-6588 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777441 | NATHANIEL S YORDON & | ROBERT H WERME EXECS | ESTATE OF NEDRA O WERME | 368 CENTER ST | | SOUTHPORT | CT | 06890-1462 | |
| 7778597 | NATHANIEL S YORDON TTEE | NEDRA O WERME TX SHELTERED TR | UA DTD 08 01 2012 | 368 CENTER ST | | SOUTHPORT | CT | 06890-1462 | |
| 5930434 | Nathaniel Warwick | Address on file | | | | | | | |
| 5930436 | Nathaniel Warwick | Address on file | | | | | | | |
| 5930435 | Nathaniel Warwick | Address on file | | | | | | | |
| 5930437 | Nathaniel Warwick | Address on file | | | | | | | |
| 7188841 | Nathaniel Warwick | Address on file | | | | | | | |
| 6091089 | Nathe, Margaret | Address on file | | | | | | | |
| 4913776 | Nation, Justin B | Address on file | | | | | | | |
| 7197007 | National Academy of Athletics | Address on file | | | | | | | |
| 7197007 | National Academy of Athletics | Address on file | | | | | | | |
| 6091090 | NATIONAL AIR BALANCE COMPANY INC | 4171 BUSINESS CENTER DR | | | | FREMONT | CA | 94538 | |
| 4925771 | NATIONAL AMBULATORY SURGERY CTR LLC | 15251 NATIONAL AVE STE 207 | | | | LOS GATOS | CA | 95032 | |
| 6091094 | NATIONAL ASIAN AMERICAN COALITION | 15 SOUTHGATE AVE STE 200 | | | | DALY CITY | CA | 94015 | |
| 6091095 | National Asian American Coalition | 9580 Black Mountain Road, Suite A | | | | San Diego | CA | 92126 | |
| 4925773 | NATIONAL ASSOCIATION FOR THE | ADVANCEMENT OF COLORED PEOPLE | 4805 MT HOPE DR | | | BALTIMORE | MD | 21215-3297 | |
| 4925774 | NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS | 1050 CONNECTICUT AVE NW 10 FL | | | WASHINGTON | DC | 20036 | |
| 4925775 | NATIONAL AUDUBON SOCIETY INC | 225 VARICK ST ST 7THFLR | | | | NEW YORK | NY | 10014 | |
| 6133037 | NATIONAL BOY SCOUTS OF AMERICA FOUNDATION | Address on file | | | | | | | |
| 4925776 | NATIONAL BUSINESS GROUP ON HEALTH | 20 F ST NW STE 200 | | | | WASHINGTON | DC | 20001 | |
| 5952365 | National Casualty Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952364 | National Casualty Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913807 | National Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4925777 | NATIONAL CENTER FOR LESBIAN RIGHTS | 870 MARKET ST STE 370 | | | | SAN FRANCISCO | CA | 94102 | |
| 6043468 | NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE,MOUNT SHASTA POWER CORPORATION | 57 Germantown Court, 4th Floor | | | | Cordova | TN | 38018 | |
| 4925778 | NATIONAL COALITION OF 100 BLACK | WOMEN INC | PO Box 24231 | | | OAKLAND | CA | 94623 | |
| 4925779 | NATIONAL COALITION OF 100 BLACK | WOMEN SACRAMENTO CHAPTER | PO Box 7814 | | | CITRUS HEIGHTS | CA | 95621 | |
| 6091097 | NATIONAL COMPLIANCE MANAGEMENT, SERVICE INC | 9 COMPOUND DR | | | | HUTCHINSON | KS | 67502 | |
| 6091100 | NATIONAL CONCRETE CUTTING CO | 7800 CUCAMONGA AVE | | | | SACRAMENTO | CA | 95826 | |
| 4925782 | NATIONAL CONSUMER LAW CTR INC | 7 WINTHROP SQ 4TH FLR | | | | BOSTON | MA | 02110-1245 | |
| 4925783 | NATIONAL COUNCIL FOR SCIENCE | AND THE ENVIRONMENT | 740 15th ST NW STE 900 | | | WASHINGTON | DC | 20005 | |
| 4925784 | NATIONAL DME | 7757 S ALLEN ST | | | | MIDVALE | UT | 84047 | |
| 4925785 | NATIONAL ECONOMIC RESEARCH | ASSOCIATES INC | PO Box 7247-6754 | | | PHILADELPHIA | PA | 19170-6754 | |
| 4925786 | NATIONAL ELECTRICAL CARBON | PRODUCTS INC | PO Box 402749 | | | ATLANTA | GA | 30384-2749 | |
| 4925787 | NATIONAL ELECTRICAL CARBON CORP | 251 FORRESTER DR | | | | GREENVILLE | SC | 29607 | |
| 4925788 | NATIONAL ENERGY AND UTILITY | AFFORDABILITY COALITION | 1850 M ST NW STE 610 | | | WASHINGTON | DC | 20036-5811 | |
| 4925789 | NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC | 8408 KAO CIR | | | MANASSAS | VA | 20110 | |
| 4925790 | NATIONAL ENERGY RESOURCES ORGANIZATION | 1707 PRINCE ST #5 | | | | ALEXANDRIA | VA | 22314 | |
| 4925791 | NATIONAL ENVIRONMENTAL JUSTICE | CONFERENCE INC | 1875 I ST NW STE 500 | | | WASHINGTON | DC | 20006 | |
| 6091101 | NATIONAL ENVIRONMENTAL STRATEGIES | 2600 VIRGINIA AVE NW SUITE 505 | | | | WASHINGTON | DC | 20037 | |
| 4925793 | NATIONAL EQUIPMENT LLC | 12201 HIGHWAY 99 | | | | MADERA | CA | 93638 | |
| 7770834 | NATIONAL FINANCIAL TR | IRA | FBO MICHAEL PAUL MARSLAND 04 10 06 | 939 SALIDA DEL SOL DR | | PASO ROBLES | CA | 93446-5804 | |
| 6118308 | National Fire & Marine Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5968834 | National Fire & Marine Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett W. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6091107 | National Fire & Marine Insurance Company (Berkshire Hathaway Specialty Insurance) | Mike Lindsey | 100 Federal Street | 20th Floor | | Boston | MA | 02110 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6091109 | National Fire and Marine Insurance Company (Berkshire) | Robert Love | 3024 Harney Street | | | Omaha | NE | 68131 | |
| 5913738 | National Fire Insurance of Hartford | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913140 | National Fire Insurance of Hartford | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913471 | National Fire Insurance of Hartford | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4925794 | NATIONAL FIRE PROTECTION ASSN | NFPA | 1 BATTERYMARCH PARK | | | QUINCY | MA | 02269-9703 | |
| 4925795 | NATIONAL FISH AND WILDLIFE | FOUNDATION | 1133 15TH ST NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| 4925796 | NATIONAL FOREST FOUNDATION | BLDG 27 STE 3, FORT MISSOULA R | | | | MISSOULA | MT | 59804 | |
| 6091110 | NATIONAL FUEL | 6300 S Syracuse Way | Suite 750 | | | Centennial | CO | 80111 | |
| 6117116 | National Fuel Gas Distribution Corporation | Attn: Jay Lesch, Senior Vice President Michael Colpoys | 6363 Main Street | | | Williamsville | NY | 14221-0000 | |
| 6091112 | National Gas and Electric, LLC | 12140 Wickchester Lane | Suite 100 | | | Houston | TX | 77079 | |
| 4999973 | National General Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5968835 | National General Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7251832 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | Attn: David Coulombe | 5630 University Pkwy | | | Winston Salem | NC | 27105 | |
| 7251832 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | c/o Cozen O'Connor | Attn: Kevin Bush, Esq. | Howard Maycon, Esq. | 501 West Broadway, Suitee 1610 | San Diego | CA | 92101 | |
| 4999974 | National General Insurance Company, Tower Select Insurance Company | David Coulombe | National Subrogation Manager | 5630 University Pkwy | | Winston Salem | NC | 27105 | |
| 5938318 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company | Howard D. Maycon | COZEN O'CONNOR | 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 6009620 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company | HOWARD D. MAYCON | 601 S FIGUEROA STREET | SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 5938319 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company | Kevin D. Bush | Cozen O'Connor | 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4936346 | National General Insurance-Spikes, Julia | 2015 Country Club Blvd. | | | | Stockton | CA | 95204 | |
| 6116132 | National Grid | Attn: An officer, managing or general agent | 300 Erie Blvd. W. | | | Syracuse | NY | 13202 | |
| 6117117 | National Grid | Attn: An officer, managing or general agent | 40 Sylvan Road | | | Waltham | MA | 02451 | |
| 6117118 | National Grid | Attn: Joseph Gilliard, Director, Emergency Planning Kathleen Murray | Reservoir Woods | 40 Sylvan Road | | Waltham | MA | 02451 | |
| 6117119 | NATIONAL GYPSUM COMPANY | 1040 Canal Blvd | | | | Richmond | CA | 94804 | |
| 6091113 | NATIONAL GYPSUM COMPANY | 2001 Rexford Road | | | | Charlotte | NC | 28211 | |
| 4925798 | NATIONAL HYDROPOWER ASSOC | 601 NEW JERSEY AVE NW STE 660 | | | | WASHINGTON | DC | 20001 | |
| 4925799 | NATIONAL ICE DELIVERY INC | 887 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| 4925800 | NATIONAL INSTITUTE OF | STANDARDS AND TECHNOLOGY | PO Box 894199 | | | LOS ANGELES | CA | 90189-4190 | |
| 4925802 | NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY | 100 BUREAU DR MAIL STOP 2300 | | | GAITHERSBURG | MD | 20899-2300 | |
| 4925801 | NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY (NVLAP) | 100 BUREAU DR RM A800 | | | GAITHERSBURG | MD | 20899-2140 | |
| 6091114 | NATIONAL INSTITUTE OF STANDARDS AND | 100 Bureau Drive | | | | Gaithersburg | MD | 20899 | |
| 6091115 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759 | |
| 6012606 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759-3504 | |
| 7782314 | NATIONAL JEWISH HEALTH | 1400 JACKSON ST | | | | DENVER | CO | 80206-2761 | |
| 4925804 | NATIONAL JOURNAL GROUP, INC | 600 NEW HAMPSHIRE AVENUE | | | | WASHINGTON | DC | 20037 | |
| 4925805 | NATIONAL LABS | 3948 TRUST WY | | | | HAYWARD | CA | 94545 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925806 | NATIONAL MINORITY SUPPLIER | DEVELOPMENT COUNCIL INC | 1359 BROADWAY 10TH FL STE 1000 | | | NEW YORK | NY | 10018 | |
| 4925807 | NATIONAL MITIGATION BANKING | ASSOCIATION | 107 S WEST ST STE 73 | | | ALEXANDRIA | VA | 22314 | |
| 4925808 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 733 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| 6091121 | NATIONAL PARK SERVICE | 333 Bush Street | | | | San Francisco | CA | 94104 | |
| 6091141 | NATIONAL PARK SERVICE | 333 Bush Street, Suite 500 | | | | San Francisco | CA | 94104 | |
| 6091142 | NATIONAL PARK SERVICE | 333 Bush Street, Suite 500 | | | | San Francisco | CA | 94104-2828 | |
| 4925809 | NATIONAL PARK SERVICE | GOLDEN GATE NATIONAL REC AREA | FORT MASON BUILDING 201 | | | SAN FRANCISCO | CA | 94123 | |
| 4925810 | NATIONAL PARKS FOUNDATION | 1110 VERMONT AVE NW STE 200 | | | | WASHINGTON | DC | 20005 | |
| 4925811 | NATIONAL PARTNERSHIP FOR WOMEN & | FAMILIES INC | 1875 CONNECTICUT AVE N W #650 | | | WASHINGTON | DC | 20009 | |
| 4925812 | NATIONAL RADIOLOGICAL EMERGENCY | PREPAREDNESS CONFERENCE INC | PO Box 166 | | | LANDING | NJ | 07850 | |
| 4925813 | NATIONAL REPUBLICAN CLUB | OF CAPITOL HILL | 300 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| 4925814 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DR | | | | ITASCA | IL | 60143 | |
| 4925815 | NATIONAL SEATING & MOBILITY INC | 5959 SHALLOWFORD RD STE 443 | | | | CHATTANOOGA | TN | 37421 | |
| 4925816 | NATIONAL SISTERHOOD UNITED | FOR JOURNEYMEN LINEMEN | 216 MAIN ST | | | WHITE HAVEN | PA | 18661 | |
| 4925817 | NATIONAL SKI PATROL SYSTEM INC | 119 GROVELAND ST | | | | PORTOLA VALLEY | CA | 94028 | |
| 4925818 | NATIONAL SOCIETY OF BLACK ENGINEERS | 205 DAINGERFIELD RD | | | | ALEXANDRIA | VA | 22314 | |
| 4925819 | NATIONAL SPEAKERS BUREAU INC | 14047 W PETRONELLA DR STE 102 | | | | LIBERTYVILLE | IL | 60048 | |
| 5996596 | National Subrogation Services LLP- Vince Ramirez | PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 4940563 | National Subrogation Services LLP- Vince Ramirez | PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 5951853 | National Surety Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951243 | National Surety Corporation | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5968837 | National Surety Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4938780 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 9970 | | | | Cupertino | CA | 95002 | |
| 4942527 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | | | | O'Fallon | MO | 63368 | |
| 7341398 | National Technical Systems, Inc. | 2125 East Katella Avenue, Suite 250 | | | | Anaheim | CA | 92806 | |
| 7341398 | National Technical Systems, Inc. | PO Box 733364 | | | | Dallas | TX | 75373 | |
| 7071136 | National Technology Transfer, Inc. | 6675 S Kenton St Ste 100 | | | | Centennial | CO | 80111 | |
| 7071136 | National Technology Transfer, Inc. | Arlene Yvette Sonnleitner, Accountant | | | | Denver | CO | 80256 | |
| 7071136 | National Technology Transfer, Inc. | Dept. 1096 | | | | Denver | CO | 80256 | |
| 4925821 | NATIONAL TRANSLATION AND PHOTO COPY | PO Box 898 | | | | SANTA ANA | CA | 92701 | |
| 4925822 | NATIONAL TUBEROUS SCLEROSIS | ASSOCIATION INC | 801 ROEDER RD STE 750 | | | SILVER SPRING | MD | 20910 | |
| 6118317 | National Union Fire Insurance Company of Pittsburgh, PA | 175 Water Street | | | | New York | NY | 10038 | |
| 5913649 | National Union Fire Insurance Company of Pittsburgh, PA | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913384 | National Union Fire Insurance Company of Pittsburgh, PA | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5930441 | National Union Fire Insurance Company of Pittsburgh, PA | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913052 | National Union Fire Insurance Company of Pittsburgh, PA | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7229019 | National union fire insurance Company of Pttsburg, PA, Inc | Attn: Martin C. Sener | 10 South LaSalle Street | | | Chicago | IL | 60603 | |
| 7308761 | National Union Fire Insurance Company of Pttsburg, PA, Inc. | Clausen Miller, PC | Attn: Martin C. Sener | 10 South LaSalle Street | | Chicago | IL | 60603 | |
| 4925823 | NATIONAL UTILITIES DIVERSITY | COUNCIL INC | 3371 GLENDALE BLVD #418 | | | LOS ANGELES | CA | 90039 | |
| 5803641 | NATIONAL WIDE CORP | 1 Nationwide Plaza | | | | Columbia | OH | 43215-2220 | |
| 4925824 | NATIONAL WOMENS LAW CENTER | 11 DUPONT CIR NW #800 | | | | WASHINGTON | DC | 20036 | |
| 6091147 | NATIONS ROOF WEST LLC | 5463 E HEDGES AVE | | | | FRESNO | CA | 93727 | |
| 5994351 | Nationwide - Torralva, Ben | One Nationwide Gateway, Dept 5572 | | | | Des Moines | CA | 50391-5572 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952366 | Nationwide Affinity Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952368 | Nationwide Affinity Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913801 | Nationwide Affinity Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7246711 | Nationwide Agribusiness Ins Company | Berger Kahn ALC | c/o Craig Simon | 1 Park Plaza Suite 340 | | Irvine | CA | 92614 | |
| 7308675 | Nationwide Agribusiness Ins Company | Berger Kahn ALC | c/o Craig Simon | 1 Park Plaza, Suit 340 | | Irvine | CA | 92614 | |
| 7317324 | Nationwide Agribusiness Ins Company | Nationwide c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | irvine | CA | 92614 | |
| 5952033 | Nationwide Agribusiness Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951461 | Nationwide Agribusiness Insurance Company | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006640 | Nationwide Agribusiness Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951772 | Nationwide Agribusiness Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4999987 | Nationwide Agribusiness Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5914139 | Nationwide Agribusiness Insurance- NAIC | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914138 | Nationwide Agribusiness Insurance- NAIC | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952034 | Nationwide Agribusiness Insurance-Naic | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951773 | Nationwide Agribusiness Insurance-Naic | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4925826 | NATIONWIDE ENVIRONMENTAL SERVICES | INC | 14818 W 6TH AVE STE 5A | | | GOLDEN | CO | 80401 | |
| 5914140 | Nationwide General Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914141 | Nationwide General Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952036 | Nationwide General Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951775 | Nationwide General Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914143 | Nationwide Indemnity Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914142 | Nationwide Indemnity Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952037 | Nationwide Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5996749 | Nationwide Insurance | 1 Nationwide Gateway | | | | Des Moines | IA | 50391 | |
| 4940636 | Nationwide Insurance | 1 Nationwide Gateway 5572 | | | | Des Moines | IA | 50391 | |
| 6123012 | Nationwide Insurance | Cozen & O'Connor | Kristina Cherevas, Esq. | 501 W. Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5914145 | Nationwide Insurance Co. of America | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914144 | Nationwide Insurance Co. of America | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952031 | Nationwide Insurance Comp Any Of America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951769 | Nationwide Insurance Comp Any Of America | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4999988 | Nationwide Insurance Company of America | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5996947 | Nationwide Insurance, Sarah Landell | 1100 Locust Dr., Dept 2019 | 3967 Mission St., S.F., CA., 94112 | | | Des Moines | CA | 50391 | |
| 6004878 | Nationwide Insurance-Johnson, Sayla | PO Box 182068 | | | | Columbus | CA | 43218 | |
| 4943241 | Nationwide Insurance-Johnson, Sayla | PO Box 182068 | | | | Columbus | OH | 43218 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944315 | Nationwide Insurance-Logan, Stanley | 4051 BROOKS RD | | | | VALLEY SPRINGS | CA | 95252 | |
| 5913806 | Nationwide Joint Underwriting | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5914146 | Nationwide Joint Underwriting | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914147 | Nationwide Joint Underwriting | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952380 | Nationwide Lloyds Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952379 | Nationwide Lloyds Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913805 | Nationwide Lloyds Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6091148 | Nationwide Marketing Group | 110 Oakwood S 200 | | | | Winston-Salem | NC | 27103 | |
| 4925827 | NATIONWIDE MUTUAL | INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | COLUMBUS | OH | 43215-2220 | |
| 5952382 | Nationwide Mutual Fire Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952381 | Nationwide Mutual Fire Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913804 | Nationwide Mutual Fire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999986 | Nationwide Mutual Fire Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5968840 | Nationwide Mutual Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5968839 | Nationwide Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913793 | Nationwide Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4945581 | Nationwide Mutual Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5913527 | Nationwide Mutual Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7323685 | Nationwide Mutual Insurance Company | Nationwide c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7309848 | Nationwide Mutual Insurance Company | Nationwide c/o Craig Simon | Berger Khan ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999985 | Nationwide Mutual Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5930444 | Nationwide Mutual Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118275 | Nationwide Mutual Insurance Company and certain affiliates | One Nationwide Plaza | | | | Columbus | OH | 43215 | |
| 7214350 | Nationwide Mutual Insurance Company, Essentia Insurance Company | Steve Seeber | Hagerty Insurance | 121 Drivers Edge | | Traverse City | MI | 49684 | |
| 5976753 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Victoria Insurance Co | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976752 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Victoria Insurance Co | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6009790 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Victoria Insurance Co | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co | R. WESLEY BEAVERS, JOHN RUTAN, JEFFERY A. KORINKO | 4685 MACARTHUR COURT | SUITE 200 | NEWPORT BEACH | CA | 92660 | |
| 5976751 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Victoria Insurance Co | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938320 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America ; AMCO Insurance Company | Allied Property & Casualty Insurance Company; Victoria Insurance Co | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | Law Offices of Mccarthy & Beavers | 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 5952385 | Nationwide Property & Casualty Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952384 | Nationwide Property & Casualty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913798 | Nationwide Property & Casualty Insurance Comp Any | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913231 | Nationwide Property & Casualty Insurance Comp Any | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 4925828 | NATIONWIDE STRUCTURES INC | 4216 HERMITAGE RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 4941758 | Nationwide, Brenda Green | P.O. Box 4120 | | | | Scottsdale | AZ | 85261 | |
| 5998139 | Nationwide, Brenda Green | P.O. Box 4120 | | | | Scottsdale | CA | 85261 | |
| 5997279 | Nationwide, Darryl & Valerie Hogland | PO Box 4120 | 41766 Merriman Lane | | | Auberry | CA | 93602 | |
| 4942301 | Nationwide, Darryl & Valerie Hogland | PO Box 4120 | | | | Auberry | CA | 93602 | |
| 5995665 | Nationwide, Elevation 66 Brewing Company | One Nationwide Gateway Dept. 5574 | 10082 San Pablo Ave | | | El Cerrito | CA | 94530 | |
| 4938886 | Nationwide, Elevation 66 Brewing Company | One Nationwide Gateway Dept. 5574 | | | | El Cerrito | CA | 94530 | |
| 5995561 | Nationwide, Joseph Figueirdo | 4428 Gibral Tar Dr, | | | | Fremont | CA | 94536 | |
| 6006676 | Nationwide-Martinez, Joseph | PO BOX 182068 | | | | Columbus | CA | 95926 | |
| 6091150 | NATIS COMMUNICATIONS CORPORATION | 18440 TECHNOLOGY #140 | | | | MORGAN HILL | CA | 95037 | |
| 4925830 | NATIVE MEDIA RESOURCE CTR | PO Box 574 | | | | GUALALA | CA | 95445 | |
| 7783427 | NATIVE SONS OF THE GOLDEN | WEST REDWOOD PARLOR 66 | BOX 212 | | | REDWOOD CITY | CA | 94064-0212 | |
| 7774185 | NATIVIDAD D SANCHEZ | 9 HUMBOLDT RD | | | | BURLINGAME | CA | 94010-2946 | |
| 5968845 | Natividad Jose Pompa | Address on file | | | | | | | |
| 5968846 | Natividad Jose Pompa | Address on file | | | | | | | |
| 5968842 | Natividad Jose Pompa | Address on file | | | | | | | |
| 5968843 | Natividad Jose Pompa | Address on file | | | | | | | |
| 7143184 | Natividad Jose Pompa | Address on file | | | | | | | |
| 5905484 | Natividad Lopez-Guerrero | Address on file | | | | | | | |
| 5908952 | Natividad Lopez-Guerrero | Address on file | | | | | | | |
| 7140685 | Natividad Lopez-Guerrero | Address on file | | | | | | | |
| 7770428 | NATIVIDAD M LUCHESSA | 4737 TULLY RD | | | | MODESTO | CA | 95356-9727 | |
| 7780020 | NATIVIDAD M LUCHESSA TR | UA 03  24  04 ALVIN LUCHESSA & | NATIVIDAD LUCHESSA 2004 TRUST | 4737 TULLY RD | | MODESTO | CA | 95356-9727 | |
| 6117120 | NATIVIDAD MEDICAL CENTER | 1330 Natividad Road | | | | Salinas | CA | 93906 | |
| 6117121 | NATIVIDAD MEDICAL CENTER | 1441 Constitution Boulevard | | | | Salinas | CA | 93906 | |
| 5902466 | Natividad Ortega | Address on file | | | | | | | |
| 5948071 | Natividad Ortega | Address on file | | | | | | | |
| 5906473 | Natividad Ortega | Address on file | | | | | | | |
| 7140758 | Natividad Ortega | Address on file | | | | | | | |
| 4927620 | NATIVIDAD, RALPH M | 180 WELLINGTON PL | | | | VALLEJO | CA | 94591 | |
| 4950122 | Natividad, Ralph Millo | Address on file | | | | | | | |
| 4943854 | Natl Comm Services, (AS0 State Farm Insurance) | 6644 Valjean Avenue Ste 100 | | | | Van Nuys | CA | 91406 | |
| 6091151 | Nato, Jennifer | Address on file | | | | | | | |
| 6144193 | NATOLI PHILLIP A TR & NATOLI LISA K TR | Address on file | | | | | | | |
| 4925831 | NATOMAS MUTUAL WATER CO | 2601 W. ELKHORN BLVD | | | | RIO LINDA | CA | 95673 | |
| 4914505 | Natsu Cardenas, Masaru | Address on file | | | | | | | |
| 4942331 | Natsuhara, Debra | 144 Provence Road | | | | Danville | CA | 94506 | |
| 7326776 | Natthan Smith | Address on file | | | | | | | |
| 6140327 | NATTKEMPER JOHN L TR & NATTKEMPER KATHLEEN M TR | Address on file | | | | | | | |
| 7473497 | Nattress, Brent | Address on file | | | | | | | |
| 7258235 | Nattress, Edgar Leo | Address on file | | | | | | | |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 3652 of 5610

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7320411 | Nattress, Gail | Address on file | | | | | | | |
| 4925832 | NATURAL AREAS ASSOCIATION | PO Box 1504 | | | | BEND | OR | 97709 | |
| 4925833 | NATURAL CAPITALISM SOLUTIONS INC | 11823 N. 75TH STREET | | | | LONGMONT | CO | 80503 | |
| 4932459 | NATURAL GAS EXCHANGE INC. | 10TH FLOOR, 300 - 5TH AVENUE SW | | | | CALGARY | AB | T2P3C4 | CANADA |
| 6091152 | Natural Gas Roundtable | 400 North Capitol St, NW | Suite 450 | | | Washington | DC | 20001 | |
| 4925834 | NATURAL GAS SOLUTIONS | METERS AR | PO Box 654024 | | | DALLAS | TX | 75265-4024 | |
| 6091153 | Natural Gas Solutions North America, LLC | 16240 Port Northwest Dr | | | | Houston | TX | 77041 | |
| 6091154 | NATURAL GAS TRADING | 3407 Indigo Drive | | | | Sugarland | TX | 77479 | |
| 4925835 | NATURAL RESOURCES DEFENSE COUNCIL | INC | 40 W 20TH ST 11TH FL | | | NEW YORK | NY | 10011 | |
| 4925836 | NATURAL RESOURCES GROUP LLC | 3002 BEACON BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 6091157 | NATURAL RESOURCES MGMT CORP | 1434 THIRD ST | | | | EUREKA | CA | 95501 | |
| 4925838 | NATURE CONSERVANCY INC | 4245 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| 6146676 | NATURE CONSERVANCY THE | Address on file | | | | | | | |
| 6091159 | NATUREBRIDGE | 28 GEARY ST | | | | SAN FRANCISCO | CA | 94108 | |
| 4925839 | NATUREBRIDGE | 28 GEARY ST STE 650 | | | | SAN FRANCISCO | CA | 94108 | |
| 7185911 | NATURE'S BEST LANDSCAPING | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 4911802 | Naughten, Phairin | Address on file | | | | | | | |
| 4989506 | Naughton, Neil | Address on file | | | | | | | |
| 7186088 | NAULT, MATTHEW | Address on file | | | | | | | |
| 4963980 | Nauman, Erik R | Address on file | | | | | | | |
| 6122383 | Nauman, Matthew | Address on file | | | | | | | |
| 6058720 | Nauman, Matthew | Address on file | | | | | | | |
| 4969706 | Nauman, Matthew C. | Address on file | | | | | | | |
| 4986585 | Nauman, Ruth | Address on file | | | | | | | |
| 4977342 | Naumann, Carol | Address on file | | | | | | | |
| 5005535 | Naumer, Holland | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181997 | Naumer, Holland | Address on file | | | | | | | |
| 6118276 | Nautilus Insurance Company | 600 Las Colinas Blvd., Ste. 1400 | | | | Irving | TX | 75039 | |
| 5913618 | Nautilus Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913021 | Nautilus Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913351 | Nautilus Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7209926 | Nautilus Insurance Company, Great Divide Insurance Company | Harpreet Singh | Berkley Entertainment | 600 Las Colinas Blvd., Suite 1400 | | Irving | TX | 75039 | |
| 7183215 | Nava Hernandez, Stefanni Rubi | Address on file | | | | | | | |
| 7477990 | Nava, Alexis Jessica | Address on file | | | | | | | |
| 4966608 | Nava, Constantino A | Address on file | | | | | | | |
| 4962354 | Nava, Efrain | Address on file | | | | | | | |
| 4955402 | Nava, Maria | Address on file | | | | | | | |
| 4934858 | NAVA, MARISA | 224 IRIS DR | | | | SALINAS | CA | 93906 | |
| 4996457 | Nava, Mark | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912273 | Nava, Mark V | Address on file | | | | | | | |
| 4925840 | NAVAL FACILITIES ENGINEERING | COMMAND SOUTHWEST | 1220 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92132 | |
| 4978635 | Naval, Michael | Address on file | | | | | | | |
| 4982583 | Navales, Judith | Address on file | | | | | | | |
| 4911904 | Navaneethan, Satishkumar | Address on file | | | | | | | |
| 4925841 | NAVANI PAIN MANAGEMENT INC | COMPREHENSIVE SPINE AND SPORTS CTR | 3425 S BASCOM AVE STE 200 | | | CAMPBELL | CA | 95008-7300 | |
| 4933678 | navaratna, mihithika | 2910 fernwood street | | | | san mateo | CA | 94403 | |
| 4944168 | Navarrete, Evelyne & Mark | 834 Olive St. | | | | Yuba City | CA | 95991 | |
| 4959590 | Navarette, Raul | Address on file | | | | | | | |
| 4992689 | Navarez, Jack | Address on file | | | | | | | |
| 4997744 | Navarra, James | Address on file | | | | | | | |
| 4914385 | Navarra, James S | Address on file | | | | | | | |
| 4981323 | Navarra, Joseph | Address on file | | | | | | | |
| 6091160 | Navarre, Ryan | Address on file | | | | | | | |
| 4956511 | Navarrete, Alirio | Address on file | | | | | | | |
| 4952555 | Navarrete, Joseph Stephen | Address on file | | | | | | | |
| 4955228 | Navarrete, Lisa Rose | Address on file | | | | | | | |
| 4996418 | Navarrete, Paul | Address on file | | | | | | | |
| 4969712 | Navarrette, Andrew | Address on file | | | | | | | |
| 4980724 | Navarrette, Daniel | Address on file | | | | | | | |
| 6091161 | Navarrette, Fred | Address on file | | | | | | | |
| 4950415 | Navarrette, Tina Marie | Address on file | | | | | | | |
| 4936250 | NAVARRETTE, YGNACIA L | 109 W Beamer Street | | | | Woodland | CA | 95695 | |
| 4995953 | Navarro Jr., Oscar | Address on file | | | | | | | |
| 6145547 | NAVARRO RUBEN V TR & NAVARRO DONNA C TR | Address on file | | | | | | | |
| 4965308 | Navarro, Alberto | Address on file | | | | | | | |
| 4957322 | Navarro, Alvaro | Address on file | | | | | | | |
| 4968269 | Navarro, Amelia | Address on file | | | | | | | |
| 4984421 | Navarro, Andrea | Address on file | | | | | | | |
| 4945157 | Navarro, Angelica | PO Box 176 | | | | Chualar | CA | 93925 | |
| 4968203 | Navarro, Antonio | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998123 | Navarro, Armando | Address on file | | | | | | | |
| 6117784 | Navarro, Armando R | Address on file | | | | | | | |
| 4995852 | Navarro, Bettina | Address on file | | | | | | | |
| 4965598 | Navarro, Brent | Address on file | | | | | | | |
| 4954023 | Navarro, Christopher Louis | Address on file | | | | | | | |
| 4993367 | Navarro, Donald | Address on file | | | | | | | |
| 4956835 | Navarro, Eileen Marie | Address on file | | | | | | | |
| 4939842 | Navarro, Ernest | P.O. Box 333 | | | | Edison | CA | 93220 | |
| 4966989 | Navarro, Graciela C | Address on file | | | | | | | |
| 4961089 | Navarro, Isaac | Address on file | | | | | | | |
| 4965242 | Navarro, Lorenzo | Address on file | | | | | | | |
| 4939732 | NAVARRO, MARIA | 581 E BRITTEN AVE | | | | FRESNO | CA | 93706 | |
| 6121185 | Navarro, Marlene S | Address on file | | | | | | | |
| 6091162 | Navarro, Marlene S | Address on file | | | | | | | |
| 4965135 | Navarro, Raul | Address on file | | | | | | | |
| 4968226 | Navarro, Rebecca | Address on file | | | | | | | |
| 4969723 | Navarro, Ricardo | Address on file | | | | | | | |
| 4955966 | Navarro, Rosa B | Address on file | | | | | | | |
| 4953423 | Navarro, Salvador | Address on file | | | | | | | |
| 4941289 | NAVARRO, TANIUSKA | 215 NUTMEG CT | | | | HERCULES | CA | 94547 | |
| 4988242 | Navas, Dilia | Address on file | | | | | | | |
| 7827950 | Navas, Gregory | Address on file | | | | | | | |
| 4912689 | Navas, Robinson Misael | Address on file | | | | | | | |
| 4925842 | NAVCON ENGINEERING NETWORK | 701 W LAS PALMAS DR | | | | FULLERTON | CA | 92835 | |
| 6139478 | NAVE JAMES A TR & SHEILA L TR | Address on file | | | | | | | |
| 6091163 | NAVE SELF STORAGE - 1537 S NOVATO BLVD | 1533 SO. NOVATO BLVD. | | | | NOVATO | CA | 94947 | |
| 4981907 | Nave, Ervis | Address on file | | | | | | | |
| 4995691 | Nave, Laura | Address on file | | | | | | | |
| 7769240 | NAVEED KHAN | 1133 DONAHUE DR | | | | PLEASANTON | CA | 94566-3709 | |
| 4925843 | NAVEX GLOBAL INC | GLOBAL COMPLIANCE SERVICES INC | PO Box 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| 6142062 | NAVI BAHRAM & NAVI PARISA | Address on file | | | | | | | |
| 6142829 | NAVID NADIA & AZARI ALI | Address on file | | | | | | | |
| 7163210 | NAVID SHAFAEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170708 | Navid Shafaee and Maryam Baghestanian, Trustees of The Shafaee Family Trust dated October 4, 2016 | Address on file | | | | | | | |
| 7471037 | Navid, Nadia | Address on file | | | | | | | |
| 4996149 | Navid-Azarbaijani, Nivad | Address on file | | | | | | | |
| 6091165 | NAVIGANT CONSULTING INC | 30 S WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | |
| 4925845 | NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 6091169 | NAVIGANT CONSULTING INC NCI HEALTHCARE LLC | 30 S WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60606 | |
| 4925846 | NAVIGATORS GLOBAL LLC | 901 7TH STREET NW 2ND FLR | | | | WASHINGTON | DC | 20001 | |
| 6091171 | Navigators Management Company, Inc. New York | Jerry Mosleger | Reckson Executive Park | 6 International Drive | | Rye Brook | NY | 10573 | |
| 4925847 | NAVIK INC | 8950 CAL CENTER DR STE 125 | | | | SACRAMENTO | CA | 95826 | |
| 4925848 | NAVIN LLC | 99 W MAIN ST | | | | WOODLAND | CA | 95695 | |
| 4925849 | NAVISTAR INC | 2701 NAVISTAR DR | | | | LISLE | IL | 60532 | |
| 4925850 | NAVITAS PARTNERS INC | 3001 Broadway Street NE | Suite 695 | | | Minneapolis | MN | 55413 | |
| 6091177 | NAVITAS PARTNERS INC | 611 ROCKLAND RD STE 105 | | | | LAKE BLUFF | IL | 60044 | |
| 7190133 | Navitsky, Blane Carl | Address on file | | | | | | | |
| 7190366 | Navitsky, Clay Tyler | Address on file | | | | | | | |
| 7190139 | Navitsky, Morgan Elizabeth | Address on file | | | | | | | |
| 7190354 | Navitsky, Wade | Address on file | | | | | | | |
| 6130190 | NAVONE MARK S & CHRISTINA E TR | Address on file | | | | | | | |
| 4941382 | Navone, Christina | 5 Hidden Springs Road | | | | Napa | CA | 94558 | |
| 4934080 | Navro Investments Inc., Luceti's on 25th Avenue | 109 W. 25th Avenue | | | | San Mateo | CA | 94403 | |
| 6091227 | NAVY, DEPT OF | 1200 Navy Pentagon | | | | Washington | DC | 20350 | |
| 4959474 | Nawahine, Traci L | Address on file | | | | | | | |
| 4925851 | NAWBO CALIFORNIA EDUCATION FUND | 2973 HARBOR BLVD STE 295 | | | | COSTA MESA | CA | 92626 | |
| 7195480 | Nay Heang Leav | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195480 | Nay Heang Leav | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195480 | Nay Heang Leav | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4938766 | Nay, Jennifer | 809 Hutchings Drive | | | | San Leandro | CA | 94577 | |
| 6130281 | NAYAK BANNANJE R TR | Address on file | | | | | | | |
| 4925852 | NAYAK CORPORATION INC | 23 ORCHARD RD STE 202 | | | | SKILLMAN | NJ | 08558 | |
| 7145456 | Nayeli Mariana Becerra Mendez | Address on file | | | | | | | |
| 7152560 | Nayeli Pena-Galicia | Address on file | | | | | | | |
| 7152560 | Nayeli Pena-Galicia | Address on file | | | | | | | |
| 4942991 | Nayeri, Sasan | 1226 Washington St, STE B. | | | | Calistoga | CA | 94515 | |
| 4953566 | Naylor, JackRyan Finn | Address on file | | | | | | | |
| 4972718 | Naylor, Nathaniel Lee | Address on file | | | | | | | |
| 5930452 | Nayta Saeturn | Address on file | | | | | | | |
| 5930450 | Nayta Saeturn | Address on file | | | | | | | |
| 5930453 | Nayta Saeturn | Address on file | | | | | | | |
| 5930451 | Nayta Saeturn | Address on file | | | | | | | |
| 4939601 | Nazarenko, Amy | 3731 Main Street | | | | Occidental | CA | 95465 | |
| 4954892 | Nazareno, Oscar Villar | Address on file | | | | | | | |
| 4941178 | Nazareth Ice Oasis San Mateo-Hanhan, Hanna | 2202 Bridgepointe Parkway | | | | San Mateo | CA | 94404 | |
| 4987251 | Nazario, Alicia | Address on file | | | | | | | |
| 4937853 | nazario, Domingo | 234 Boronda Road | | | | Salinas | CA | 93907 | |
| 4970619 | Nazario-Tahsini, Anna | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146825 | NAZAROFF STEVEN J TR & NAZAROFF ALYSE A TR | Address on file | | | | | | | |
| 4970061 | Nazemi, Maryam | Address on file | | | | | | | |
| 7142141 | Nazih Aqeel Ibrahim | Address on file | | | | | | | |
| 4944356 | Nazzal, Naim | 119 Walford Dr. | | | | Moraga | CA | 94556 | |
| 7170006 | NB (KIMBERLY BAUMBACH) | Address on file | | | | | | | |
| 6091232 | NBS PIPELINE SERVICES INC | 4080 PARADISE RD #15-311 | | | | LAS VEGAS | NV | 89169 | |
| 6091233 | NC4 INC | 100 N SEPULVIDA BLVD STE 200 | | | | EL EGUNDO | CA | 92045 | |
| 4925856 | NCC PARTNERS LP | 2295 GATEWAY OAKS DR STE 135 | | | | SACRAMENTO | CA | 95833 | |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Address on file | | | | | | | |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Address on file | | | | | | | |
| 4925857 | NCH CORP | CERTIFIED LABS DIV / CHEMSEARCH | 23261 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| 4925858 | NCR CORPORATION | 3095 SATELLITE BLVD BLDG 800 3 | | | | DULUTH | GA | 30096 | |
| 4925859 | NCRM INC | PO Box 435 | | | | CALPELLA | CA | 95418 | |
| 5858972 | NCRM, Inc | Provenchear & Flatt LLP | Douglas B Provenchear, Attorney | 823 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 6091235 | NCRM, Inc. | PO Box 435 | | | | Capella | CA | 95418 | |
| 6091237 | NCRWQCB | 5550 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| 4925860 | NCSL FOUNDATION FOR STATE | LEGISLATURES | 7700 E FIRST PL | | | DENVER | CO | 80230 | |
| 4925861 | NCSRA MEDICAL GROUP | 2801 K ST #410 | | | | SACRAMENTO | CA | 95816 | |
| 4925862 | NDB TECHNOLOGIE INC | 1405 ST JEAN BAPTISTE AVE STE | | | | QUEBEC CITY | PQ | G2E 5K2 | CANADA |
| 6130180 | NDIRA INC | Address on file | | | | | | | |
| 4925863 | NDT GLOBAL LLC | 15500 INTERNATIONAL PLAZA | | | | HOUSTON | TX | 77032 | |
| 6091238 | NDT TECHNICAL SERVICES INC | 19726 MOSS BARK TRAIL | | | | RICHMOND | TX | 77407 | |
| 4925864 | NDT TECHNICAL SERVICES INC | 19726 MOSS BARK TRAIL | | | | RICHMOND | TX | 77407-4002 | |
| 4968928 | Nduaka, Obianuju | Address on file | | | | | | | |
| 7775901 | NE HAY TOM & | HEUNG H TOM JT TEN | 23615 VIA RANCHO DR | | | DIAMOND BAR | CA | 91765-2155 | |
| 7160745 | NEADE, EMERLINE RUTH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160746 | NEADE, MICHAEL LENARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160748 | NEADE, RANDY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7787115 | NEAL A ANZALOTTI TR | UA 08 24 94 | GERTRUDE F ZELLER TRUST | 1201 PARK CIR | | LAS VEGAS | NV | 89102-2406 | |
| 5968853 | Neal B Ballestad | Address on file | | | | | | | |
| 5968856 | Neal B Ballestad | Address on file | | | | | | | |
| 5968852 | Neal B Ballestad | Address on file | | | | | | | |
| 5968855 | Neal B Ballestad | Address on file | | | | | | | |
| 5968854 | Neal B Ballestad | Address on file | | | | | | | |
| 7778017 | NEAL BRENGLE & JOHN S GIBBONS TTEES | BRENGLE GIBBONS FAMILY LIV TRUST | DTD 06/10/14 | 4650 BALBOA ST | | SAN FRANCISCO | CA | 94121-2414 | |
| 7781664 | NEAL BRENGLE TR | UA 06 10 14 | BRENGLE GIBBONS FAMILY LIVING TRUST | 4650 BALBOA ST | | SAN FRANCISCO | CA | 94121-2414 | |
| 7141866 | Neal Douglas Baker | Address on file | | | | | | | |
| 7766553 | NEAL F FROST | 5523 SCOTTS VALLEY DR STE 200 | | | | SCOTTS VALLEY | CA | 95066-3450 | |
| 7779244 | NEAL F FROST JR | 5523 SCOTTS VALLEY DR STE 200 | | | | SCOTTS VALLEY | CA | 95066-3450 | |
| 6133288 | NEAL GEORGE E ETAL | Address on file | | | | | | | |
| 6145624 | NEAL JAMES A TR & JOY TR | Address on file | | | | | | | |
| 7152570 | Neal Kuopus | Address on file | | | | | | | |
| 7152570 | Neal Kuopus | Address on file | | | | | | | |
| 7771449 | NEAL R MIELKE | 25026 LA LOMA DR | | | | LOS ALTOS HILLS | CA | 94022-4566 | |
| 7774506 | NEAL W SEDGWICK | PO BOX 1470 | | | | MINNETONKA | MN | 55345-0470 | |
| 7184768 | Neal William Snidow Jr. | Address on file | | | | | | | |
| 7776975 | NEAL WOHLMUTH | 1718 29TH AVE | | | | SAN FRANCISCO | CA | 94122-4223 | |
| 7183453 | Neal, Blaine Evan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7282273 | Neal, Connie L. | Address on file | | | | | | | |
| 7256620 | Neal, Connie Lou | Address on file | | | | | | | |
| 4951771 | Neal, David A | Address on file | | | | | | | |
| 7213423 | Neal, Denise A | Address on file | | | | | | | |
| 7326780 | Neal, Holly | Lee Hamann, Power of Attorrney | 1923 S Fountain Creek PL81.54 | | | Eagle | ID | 83616 | |
| 4977596 | Neal, Jimmie | Address on file | | | | | | | |
| 7183454 | Neal, June G. | Address on file | | | | | | | |
| 4997159 | Neal, Mona | Address on file | | | | | | | |
| 4913495 | Neal, Mona F | Address on file | | | | | | | |
| 4956084 | Neal, Nikki | Address on file | | | | | | | |
| 4993699 | Neal, Richard | Address on file | | | | | | | |
| 4985824 | Neal, Robert | Address on file | | | | | | | |
| 4994623 | Neal, Winston | Address on file | | | | | | | |
| 4962486 | Nealan, Jennifer Marie | Address on file | | | | | | | |
| 4925867 | NEALE & SONS INC | PO Box 425 | | | | SARATOGA | CA | 95071 | |
| 6091239 | Neale & Sons, Inc., Appraisers and Auctioneers | P.O. Box 425 | | | | Saratoga | CA | 95071 | |
| 6146552 | NEALLEY ALAN W JR & ROSENBAUM ELAINE M | Address on file | | | | | | | |
| 6144876 | NEALON MICHAEL B | Address on file | | | | | | | |
| 7164058 | NEALON, MICHAEL B. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4991563 | Neal-Reed, Cheryle | Address on file | | | | | | | |
| 6132486 | NEAR JEAN TTEE | Address on file | | | | | | | |
| 7185643 | NEAR, KAREN | Address on file | | | | | | | |
| 6091240 | NEARON SUNSET LLC | C/O ORCHARD COMMERCIAL INC | 101 YGNACIO VALLEY RD STE 450 | | | WALNUT CREEK | CA | 94596 | |
| 4925868 | NEARON SUNSET LLC | ORCHARD COMMERCIAL INC | 101 YGNACIO VALLEY RD STE 450 | | | WALNUT CREEK | CA | 94596 | |
| 6116133 | NEARON SUNSET, LLC | 101 Ygnacio Valley Road | Suite 450 | | | WALNUT CREEK | CA | 94596 | |
| 4994898 | Nears, Adrienne | Address on file | | | | | | | |
| 4960993 | Nears, Phillip Wayne | Address on file | | | | | | | |
| 7779986 | NEARY PENCO | C/O US BANK NA  ATTN ANTOINETTE DELIA | MAIL STATION EX PA-WBSP | 50 S 16TH ST STE 2000 | | PHILADELPHIA | PA | 19102-2521 | |
| 7787145 | NEARY PENCO | C/O US BANK NA, 2 LIBERTY PLACE | 50 S 16TH ST STE 2000-ANTOINETTE DELIA | MAIL STATION : EX-PA-WBSP | | PHILADELPHIA | PA | 19102 | |
| 7762012 | NEARY PENCO | TREASURER STATE OF NEW JERSEY | ATTN UNCLAIMED PROPERTY | 50 BARRACK ST FL 6 | | TRENTON | NJ | 08608-2006 | |
| 6091241 | Neary, Christopher M | Address on file | | | | | | | |
| 6121024 | Neary, Christopher M | Address on file | | | | | | | |
| 4998021 | Neathery, Daniel | Address on file | | | | | | | |
| 4914708 | Neathery, Daniel Dean | Address on file | | | | | | | |
| 4973496 | Neathery, James L | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994810 | Neathery, Marilyn | Address on file | | | | | | | |
| 4979261 | Neathery, Robert | Address on file | | | | | | | |
| 5930462 | Neatia Ducommun | Address on file | | | | | | | |
| 5930461 | Neatia Ducommun | Address on file | | | | | | | |
| 5930463 | Neatia Ducommun | Address on file | | | | | | | |
| 5930460 | Neatia Ducommun | Address on file | | | | | | | |
| 4942156 | Neavins, Tara | 8530 Briarbrook Circle | | | | Orangevale | CA | 95662 | |
| 4982909 | Nebel, Jack | Address on file | | | | | | | |
| 7196909 | NEBEN, JAIMEE V | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7196909 | NEBEN, JAIMEE V | Adam D Sorrells, Attorney, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4968712 | Neben, Justin | Address on file | | | | | | | |
| 4940785 | Neben, Terry | 3416 Echo Springs Rd. | | | | Lafayette | CA | 94549 | |
| 4989044 | Neblett, Stuart | Address on file | | | | | | | |
| 6117122 | Nebraska Public Power District | Attn: An officer, managing or general agent | 1414 15th Street | PO Box 499 | | Columbus | NE | 68602-0499 | |
| 4925869 | NEBRASKA PUBLIC POWER DISTRICT | COOPER NUCLEAR STATION | 72676 648 A AVE | | | BROWNVILLE | NE | 68321 | |
| 4925870 | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | | LINCOLN | NE | 68508-1390 | |
| 7787247 | NEBRASKA STATE TREASURER S OFFICE | 809P STREET | | | | LINCOLN | NE | 68508 | |
| 4925871 | NEC AMERICA INC | TRANSMISSION DEPT | 14040 PARK CENTER RD | | | HERNDON | VA | 20171-3227 | |
| 4925872 | NEC ENERGY SOLUTIONS INC | 155 FLANDERS RD | | | | WESTBOROUGH | MA | 01581 | |
| 7200698 | NECITAS B. ARMSTRONG | Address on file | | | | | | | |
| 6134830 | NECKEL WAYNE H | Address on file | | | | | | | |
| 6133772 | NECKEL WAYNE H TRUSTEE | Address on file | | | | | | | |
| 4936622 | Necker, John | 483 Swain Avenue | | | | Sebastopol | CA | 95472 | |
| 4953096 | Necochea, Federico | Address on file | | | | | | | |
| 5947845 | Ned Causin | Address on file | | | | | | | |
| 5902180 | Ned Causin | Address on file | | | | | | | |
| 5906201 | Ned Causin | Address on file | | | | | | | |
| 7782701 | NED D BAGLION | 7297 ROXANNE LANE | | | | ROHNERT PARK | CA | 94928-2961 | |
| 7773097 | NED G PORTER | PO BOX 1341 | | | | SUSANVILLE | CA | 96130-1341 | |
| 7766977 | NED GLATTAUER | 343 E 30TH ST APT 14N | | | | NEW YORK | NY | 10016-6439 | |
| 4933011 | Ned L. Gaylord (dba Gaylord & Nantais) | 4001 Atlantic Avenue | | | | Long Beach | CA | 90807 | |
| 5908539 | Neda Monshat | Address on file | | | | | | | |
| 5904990 | Neda Monshat | Address on file | | | | | | | |
| 6122059 | Neddermeyer, William | Address on file | | | | | | | |
| 6091242 | Neddermeyer, William | Address on file | | | | | | | |
| 4936992 | Nedney, Gina | 121 LAUREN CIR | | | | Scotts Valley | CA | 95066 | |
| 5968865 | Nedra Dudkowski | Address on file | | | | | | | |
| 5968863 | Nedra Dudkowski | Address on file | | | | | | | |
| 5968866 | Nedra Dudkowski | Address on file | | | | | | | |
| 5968864 | Nedra Dudkowski | Address on file | | | | | | | |
| 7196334 | Nedra M Vandegrift Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5930471 | Nedra Vandergrift | Address on file | | | | | | | |
| 5930468 | Nedra Vandergrift | Address on file | | | | | | | |
| 5930469 | Nedra Vandergrift | Address on file | | | | | | | |
| 5930470 | Nedra Vandergrift | Address on file | | | | | | | |
| 5003427 | Neduchal, Gloria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181998 | Neduchal, Gloria | Address on file | | | | | | | |
| 4991683 | Nedved, Ronald | Address on file | | | | | | | |
| 4980916 | Neebling, Clara | Address on file | | | | | | | |
| 4970754 | Neece, Stephen L. | Address on file | | | | | | | |
| 4999366 | Needels, Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999365 | Needels, Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008806 | Needels, Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976698 | Needels, Nicole | Address on file | | | | | | | |
| 5976699 | Needels, Nicole | Address on file | | | | | | | |
| 5976700 | Needels, Nicole | Address on file | | | | | | | |
| 7174091 | NEEDELS, NICOLE A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7190120 | Needham, Alexander | Address on file | | | | | | | |
| 7295853 | Needham, Amiel | Address on file | | | | | | | |
| 4988777 | Needham, Robert | Address on file | | | | | | | |
| 4925874 | NEEDLES CHAMBER OF COMMERCE | 100 G STREET | | | | NEEDLES | CA | 92363 | |
| 4925875 | NEEDLES DOWNTOWN BUSINESS ALLIANCE | 2420 NEEDLES HIGHWAY | | | | NEEDLES | CA | 92363 | |
| 6091243 | Needles Public Utility Authority | 817 Third Street | | | | Needles | CA | 92363 | |
| 4925876 | NEEDLES PUBLIC UTILITY AUTHORITY | NEEDLES CUSTOMER SERVICE CENTER | 817 THIRD STREET | | | NEEDLES | CA | 92363 | |
| 4925877 | NEEDLES UNIFIED SCHOOL DISTRICT | 1900 ERIN DR | | | | NEEDLES | CA | 92363 | |
| 4925878 | NEEDLES YOUTH DEVELOPMENT | AND EDUCATION FOUNDATION | 1900 ERIN DR | | | NEEDLES | CA | 92363 | |
| 4935718 | NEEL II, John | 895 HARRIER LN | | | | NIPOMO | CA | 93444 | |
| 4913691 | Neel, Chris | Address on file | | | | | | | |
| 6121150 | Neel, II, John Michael | Address on file | | | | | | | |
| 6091244 | Neel, II, John Michael | Address on file | | | | | | | |
| 7186893 | Neel, Jeff Paul | Address on file | | | | | | | |
| 7186895 | Neel, Vernon Casey Lewis | Address on file | | | | | | | |
| 7193272 | NEELAM JAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4964411 | Neelans, Jeffrey Adam | Address on file | | | | | | | |
| 6131329 | NEELEY BOBBY R & LOLA M JT | Address on file | | | | | | | |
| 4981861 | Neeley, Jack | Address on file | | | | | | | |
| 4996117 | Neeley, Jeffrey | Address on file | | | | | | | |
| 4911785 | Neeley, Jeffrey Lige | Address on file | | | | | | | |
| 4983229 | Neeley, Stephen | Address on file | | | | | | | |
| 7189126 | Neeley, Stephen | Address on file | | | | | | | |
| 6145435 | NEELY PHILIP & NEELEY DIANA ET AL | Address on file | | | | | | | |
| 4959274 | Neely, Larry James | Address on file | | | | | | | |
| 4915050 | Neely, Leonard L | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964459 | Neely, Rayshawn Jevon | Address on file | | | | | | | |
| 4992553 | Neely, Sammie | Address on file | | | | | | | |
| 4972999 | Neema, Garima | Address on file | | | | | | | |
| 7143236 | Neena Rachelle Barton | Address on file | | | | | | | |
| 4937099 | neena enterprises, inc-PATEL, NIZAR | 11714 cochise place | | | | chatsworth | CA | 91311 | |
| 4951714 | Neer, Michael C | Address on file | | | | | | | |
| 6146043 | NEERHOUT CHERYL ANN | Address on file | | | | | | | |
| 6131843 | NEERHOUT CHERYL ANN ETAL | Address on file | | | | | | | |
| 6146042 | NEERHOUT JOHN JR LIFE EST | Address on file | | | | | | | |
| 6146019 | NEERHOUT JOHN JR LIFE EST | Address on file | | | | | | | |
| 4923403 | NEERHOUT JR, JOHN | PO Box 3238 | | | | WALNUT CREEK | CA | 94598 | |
| 4923404 | NEERHOUT, JR, JOHN | 561 KEYSTONE AVE #150 | | | | RENO | NV | 89503 | |
| 6091245 | Neerhout, Jr., John | Address on file | | | | | | | |
| 6118499 | Neerhout, Jr., John | Address on file | | | | | | | |
| 6144060 | NEERING MICHAEL J & JEAN L | Address on file | | | | | | | |
| 7163786 | NEERING, JEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163785 | NEERING, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6132620 | NEESE WILLIAM & LUCILLE | Address on file | | | | | | | |
| 6132343 | NEESE WILLIAM M & LUCILLE M TT | Address on file | | | | | | | |
| 4975889 | Neff | 3692 LAKE ALMANOR DR | 3692 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 6060228 | Neff | 3692 LAKE ALMANOR DR | | | | Westwood | CA | 96137 | |
| 6146160 | NEFF DOUGLAS C TR | Address on file | | | | | | | |
| 6132980 | NEFF TERRY F AND DIANE G | Address on file | | | | | | | |
| 4912678 | Neff, Bradley J | Address on file | | | | | | | |
| 4965946 | Neff, Jason Wayne | Address on file | | | | | | | |
| 4965945 | Neff, Jeramy Lee | Address on file | | | | | | | |
| 4990599 | Neff, Josine | Address on file | | | | | | | |
| 7160750 | NEFF, SADIE KAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6091247 | Neff, Sara | Address on file | | | | | | | |
| 4962373 | Neff, Scott | Address on file | | | | | | | |
| 4933642 | NEFF, TERRY | 3374 MOUNT VEEDER RD | | | | NAPA | CA | 94558 | |
| 4937246 | NEFF, TERRY | 3374 MT VEEDER ROAD | | | | NAPA | CA | 94558 | |
| 4969305 | Neff, Travis | Address on file | | | | | | | |
| 7141249 | Neftaly Magallanes | Address on file | | | | | | | |
| 4953428 | Negarandeh, Arash | Address on file | | | | | | | |
| 4952595 | Negash, Lominat Maro | Address on file | | | | | | | |
| 4985444 | Negoro, Patricia | Address on file | | | | | | | |
| 4958695 | Negranza, Donny Gene | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914831 | Negrete Jr., Robert G | Address on file | | | | | | | |
| 4934385 | Negrete, Gloria | 828 Toby Way | | | | Shandon | CA | 93461 | |
| 6091248 | Negrete, Rudy | Address on file | | | | | | | |
| 7294833 | Negrete, Salvador | Address on file | | | | | | | |
| 6142034 | NEGRI AL W TR | Address on file | | | | | | | |
| 6140796 | NEGRI CYNTHIA ANNE & BAKER ROBIN S | Address on file | | | | | | | |
| 6146230 | NEGRI JEFFREY ALBERT ET AL | Address on file | | | | | | | |
| 4935395 | Negulesco, Ingirid & Paul | 179 St. Germain Avenue | | | | San Francisco | CA | 94114 | |
| 6133065 | NEGVESKY JERILYN V TR | Address on file | | | | | | | |
| 4925879 | NEHEMIAH COMMUNITY FOUNDATION INC | 1540 RIVER PARK DR STE 122 | | | | SACRAMENTO | CA | 95815 | |
| 4925880 | NEHEMIAH COMMUNITY REINVESTMENT | 813 HARBOR BLVD | | | | W SACRAMENTO | CA | 95691 | |
| 7474997 | Neher, Betty | Address on file | | | | | | | |
| 7484106 | Neher, Betty J. | Address on file | | | | | | | |
| 7319207 | Neher, James Leroy | Address on file | | | | | | | |
| 7319207 | Neher, James Leroy | Address on file | | | | | | | |
| 7314969 | Neher, James Leroy | Address on file | | | | | | | |
| 7321861 | Neher, Susan Kay | Address on file | | | | | | | |
| 7321861 | Neher, Susan Kay | Address on file | | | | | | | |
| 4925881 | NEHRING ELECTRICAL WORKS | STEPHENS MCCARTHY & ASSOCIATES | 1005 E LOCUST ST | | | DEKALB | IL | 60115-0965 | |
| 4925882 | NEHRING ELECTRICAL WORKS CO | 8025 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| 4989520 | Neiderkorn, Jamie | Address on file | | | | | | | |
| 4925711 | NEIDHARDT, NANCY L | DBA STRONG HANDS WITH HEART | 2480 ENGLAND ST | | | CHICO | CA | 95928 | |
| 4950469 | Neidlinger, Karen | | | | | | | | |
| 5914154 | Neighborhood Spirit Property And Casualty Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4942881 | Neighbor's Corner-Kenkel, Ryan | 499 Douglass St | | | | San Francisco | CA | 94114 | |
| 4993996 | Neighbour, Shelley | Address on file | | | | | | | |
| 7787237 | NEIL A COLA CUST | VERONICA A COLA UNIF | GIFT MIN ACT MASSACHUSETTS 67-35 YELLOWSTONE BLVD | APT# 2C | | FOREST HILLS | NY | 11375 | |
| 7194029 | NEIL A LAGOMARSINO | Address on file | | | | | | | |
| 7188842 | Neil C Marsh | Address on file | | | | | | | |
| 7184251 | Neil Dean Vermillion | Address on file | | | | | | | |
| 7778945 | NEIL E HERRIER TTEE | HERRIER FAMILY TRUST | DTD 02/25/1991 | 17805 NORTHWOOD PL | | SALINAS | CA | 93907-8837 | |
| 7771037 | NEIL F MC CALLION TR | NEIL F MC CALLION TRUST | UA JUN 3 92 | 10577 CRESTON DR | | LOS ALTOS | CA | 94024-7454 | |
| 5968874 | Neil Friedman | Address on file | | | | | | | |
| 5968872 | Neil Friedman | Address on file | | | | | | | |
| 5968873 | Neil Friedman | Address on file | | | | | | | |
| 5968871 | Neil Friedman | Address on file | | | | | | | |
| 7714016 | NEIL H DRUMMOND | Address on file | | | | | | | |
| 5930477 | Neil Harris | Address on file | | | | | | | |
| 5930476 | Neil Harris | Address on file | | | | | | | |
| 5930479 | Neil Harris | Address on file | | | | | | | |
| 5930480 | Neil Harris | Address on file | | | | | | | |
| 5930478 | Neil Harris | Address on file | | | | | | | |
| 7764370 | NEIL J CHRISTAL & | BEULAH W CHRISTAL JT TEN | C/O KATHLEEN BROWN & MICHAEL CHRISTAL | 1912 HELEN RD | | PLEASANT HILL | CA | 94523-2712 | |
| 7782501 | NEIL JOHANNSEN | 330 CAVE AVE NE | | | | BAINBRIDGE ISLAND | WA | 98110-1945 | |
| 7783168 | NEIL JOHANNSEN | PO BOX 11803 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 7769035 | NEIL KANTOR CUST | NOAH YUKIO KANTOR | UNIF GIFT MIN ACT CA | 3623 SEABREEZE CT | | HAYWARD | CA | 94542-2517 | |
| 7195483 | Neil Leroy McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
25 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195483 | Neil Leroy McKown | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198035 | NEIL MANOS | Address on file | | | | | | | |
| 7195484 | Neil McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195484 | Neil McKown | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7860802 | Neil McKown, Deceased, by and through his representative and/or successor-in-interest, Gloria McKown | Address on file | | | | | | | |
| 7860802 | Neil McKown, Deceased, by and through his representative and/or successor-in-interest, Gloria McKown | Address on file | | | | | | | |
| 7767773 | NEIL MIDDLETON HAWKINS & | SAUNDRA ANN HAWKINS JT TEN | 2634 86TH AVE NE | | | CLYDE HILL | WA | 98004-1666 | |
| 7762478 | NEIL N AULT & | RUTH ANNE AULT JT TEN | 52 HOLDEN ST | | | HOLDEN | MA | 01520-1734 | |
| 4925886 | NEIL O ANDERSON AND ASSOCIATES INC | 18001 W 106TH ST STE 300 | | | | OLATHE | KS | 66061 | |
| 6091249 | NEIL RUSSELL HAMILTON ESTATE,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 7768394 | NEIL S HUSBAND & | SUSAN M HUSBAND JT TEN | 11023 EAGLE ROCK DR | | | BAKERSFIELD | CA | 93312-6317 | |
| 7781041 | NEIL SCHNEIDER | 15 OAK RIDGE DR | | | | VOORHEES | NJ | 08043-1532 | |
| 4959914 | Neiley III, Stephen | Address on file | | | | | | | |
| 4963734 | Neiley, William | Address on file | | | | | | | |
| 4940778 | Neill, Clifford | 1988 Vallombrosa Avenue | | | | Chico | CA | 95926 | |
| 4979709 | Neill, Leonard | Address on file | | | | | | | |
| 6091250 | NEILS CONTROLLED BLASTING LP | 490 MAIN ST | | | | NEWCASTLE | CA | 95658 | |
| 4965875 | Neilson, Cody William | Address on file | | | | | | | |
| 6121425 | Neilson, James Martin | Address on file | | | | | | | |
| 6091251 | Neilson, James Martin | Address on file | | | | | | | |
| 4997586 | Neilson, Leslee | Address on file | | | | | | | |
| 6121447 | Neilson, Toric Wayne | Address on file | | | | | | | |
| 6091252 | Neilson, Toric Wayne | Address on file | | | | | | | |
| 6146699 | NEIMAN MICHAEL & NEIMAN BARBARA | Address on file | | | | | | | |
| 4968627 | Neira, Desiree M | Address on file | | | | | | | |
| 4958264 | Neira, Gerald R | Address on file | | | | | | | |
| 4996404 | Neira, Julie | Address on file | | | | | | | |
| 4912323 | Neira, Julie Renee | Address on file | | | | | | | |
| 4954104 | Neishi, Rick | Address on file | | | | | | | |
| 6146895 | NEISINGH MARY G TR | Address on file | | | | | | | |
| 4940364 | NEISLER, CYNTHIA | 1689 WILLOW AVE | | | | CLOVIS | CA | 93612 | |
| 4996684 | Neisse, Brett | Address on file | | | | | | | |
| 4996590 | Neisse, Kathleen | Address on file | | | | | | | |
| 7188843 | Neki Knight Pieper | Address on file | | | | | | | |
| 4973301 | Nel, Ricco | Address on file | | | | | | | |
| 7763023 | NELDA C BERTI | 2515 24TH AVE | | | | SAN FRANCISCO | CA | 94116-3037 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777477 | NELDA M FRAGUERO TTEE | NELDA M FRAGUERO 2013 REV TRUST | DTD 3/5/2013 | PO BOX 515 | | ANGELS CAMP | CA | 95222-0515 | |
| 7776644 | NELL E WELLING TR UA  DEC 06 84 | THE WELLING  SURVIVORS TRUST | C/O BARBARA DENNO | PO BOX 568 | | FULTON | MD | 20759-0568 | |
| 7785406 | NELL M ALLARI TR NELL M ALLARI | TRUST UA MAY 1 91 | NELL M  ALLARI  RONALD ALLARI | 9295 ROYAL OAK DRIVE | | ALEXANDRIA | KY | 41001-9065 | |
| 7774694 | NELL SHIMASAKI | 4312 LIVINGSTON WAY | | | | SACRAMENTO | CA | 95823-1318 | |
| 4925889 | NELL TARANTOLO TRUST | MUTUAL OF OMAHA BANK TRUSTEE | 8580 N ORACLE RD STE 100 | | | ORO VALLEY | AZ | 85704 | |
| 7144693 | Nella Lehecka | Address on file | | | | | | | |
| 4993798 | Nelli, Bruce | Address on file | | | | | | | |
| 7762490 | NELLIE B AVERY & | ELIZABETH ANN CUTRUBUS | JT TEN | 5200 S 1200 W | | OGDEN | UT | 84405-3919 | |
| 7786662 | NELLIE BYRENE BOZICH | 1841 BANCROFT AVE | | | | SAN LEANDRO | CA | 94577-5207 | |
| 7772004 | NELLIE D LOWE REVOCABLE TRUST | NELLIE D LOWE REVOCABLE TRUST | 2232 EVERGREEN AVE | | | WEST SACRAMENTO | CA | 95691-3008 | |
| 7782222 | NELLIE HEIMOWITZ | 16 HIGHVIEW RD | | | | MONSEY | NY | 10952-2943 | |
| 7786434 | NELLIE MOURADIAN | 444 2ND AVE APT 6H | | | | NEW YORK | NY | 10010-2506 | |
| 7783440 | NELLIE NICHOLS | 413 EAST 23RD AVE | | | | KENNEWICK | WA | 99337-5510 | |
| 7773855 | NELLIE T ROGERS & | SHARON L ROGERS JT TEN | 1355 CARLOTTA AVE | | | BERKELEY | CA | 94703-1003 | |
| 6142479 | NELLIGAN RD LLC | Address on file | | | | | | | |
| 4970261 | Nelligan, Michael | Address on file | | | | | | | |
| 6146335 | NELLIS MICHAEL E & DARLENE J | Address on file | | | | | | | |
| 4983286 | Nellis, David | Address on file | | | | | | | |
| 7772005 | NELLO LOVI & AVE LOVI | TR UA 12 05 89 | NELLO LOVI & AVE LOVI REVOCABLE TRUST | 1558 RALSTON AVE | | BURLINGAME | CA | 94010-5110 | |
| 7770383 | NELLO LOVI & AVE LOVI TR NELLO | LOVI & | AVE LOVI REVOCABLE TRUST UA DEC 5 89 | 2405 EASTON DR | | BURLINGAME | CA | 94010-5641 | |
| 7785637 | NELLO M PAOLETTI TR UA FEB 20 96 | PAOLETTI FAMILY TRUST | 324 E BELLEVUE AVE | | | SAN MATEO | CA | 94401-2307 | |
| 7169554 | Nelly Adriana Damian | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7295821 | Nelms, Kay  M. | Address on file | | | | | | | |
| 7258798 | Nelms, Kay M. | Address on file | | | | | | | |
| 4996878 | Nelms-O Connell, Ginger | Address on file | | | | | | | |
| 4912941 | Nelms-O Connell, Ginger Kay | Address on file | | | | | | | |
| 7762637 | NELOWEE BANOS | 904 MONTICELLO AVE | | | | LUBBOCK | TX | 79416-3823 | |
| 7772008 | NELS D NELSON TR UA MAR 18 99 | THE 1999 NELS D NELSON REVOCABLE | TRUST | 42801 DEAUVILLE PARK CT | | FREMONT | CA | 94538-4024 | |
| 7784254 | NELS KENT AHNLUND & DIANA BOOKSIN | AHNLUND TR NELS KENT AHNLUND & | DIANA BOOKSIN AHNLUND REV LIV TRUST UA MAY 20 80 | 1000 SQUIRREL CREEK PL | | AUBURN | CA | 95602-8862 | |
| 7786633 | NELS KENT AHNLUND & DIANA BOOKSIN | AHNLUND TR NELS KENT AHNLUND & DIANA BOOKSIN AHNLUND | REVOCABLE LIVING TRUST UA MAY 20 80 | 1000 SQUIRREL CREEK PL | | AUBURN | CA | 95602-8862 | |
| 6141211 | NELSEN HANS W & ANDREA M | Address on file | | | | | | | |
| 6130733 | NELSEN MIMI A TR | Address on file | | | | | | | |
| 7160751 | NELSEN, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4975346 | Nelson | 1289 LASSEN VIEW DR | 1228 N LINCOLN ST 91506 | | | Burbank | CA | 91506 | |
| 6076237 | Nelson | Address on file | | | | | | | |
| 4925890 | NELSON & SONS INC | DBA SKRETTING USA | 712 E 2400 NORTH | | | TOOELE | UT | 84074 | |
| 6091263 | Nelson & Sons, Inc . (Dept Fish/Game- SJ Fish Hatchery) | PO box 247 (SanJoaquinHatchery) | | | | Friant | CA | 93626 | |
| 6132671 | NELSON AARON C & TINA M | Address on file | | | | | | | |
| 6133063 | NELSON AARON L & HANNA L | Address on file | | | | | | | |
| 6145601 | NELSON CHARLES | Address on file | | | | | | | |
| 6142176 | NELSON CHARLES L & KIMBERLY S | Address on file | | | | | | | |
| 6142851 | NELSON CRAIG J TR & NELSON ANNAMARIE B TR | Address on file | | | | | | | |
| 6144512 | NELSON DAVID A & HOLLY A | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778175 | NELSON DONG TTEE | PHOEBES TRUST | DTD 10/20/2012 | 701 5TH AVE STE 6100 | | SEATTLE | WA | 98104-7043 | |
| 4925891 | NELSON DUNN INC | 17707 VALLEY VIEW AVE | | | | CERRITOS | CA | 90703-7004 | |
| 6139708 | NELSON GARY D TR & NELSON MARCIA L TR | Address on file | | | | | | | |
| 6130292 | NELSON GEOFFREY B & CHRISTINA A TR | Address on file | | | | | | | |
| 4925892 | NELSON GO | 1027 OLIVE DR #7 | | | | DAVIS | CA | 95616 | |
| 5946838 | Nelson Goes | Address on file | | | | | | | |
| 5905018 | Nelson Goes | Address on file | | | | | | | |
| 4960152 | Nelson II, James | Address on file | | | | | | | |
| 6131789 | NELSON JAMES B & MICHELLE CURTIS TR | Address on file | | | | | | | |
| 6142679 | NELSON JAMES B TR & NELSON MICHELLE CURTIS TR | Address on file | | | | | | | |
| 7152870 | Nelson James Gollenbusch | Address on file | | | | | | | |
| 7152870 | Nelson James Gollenbusch | Address on file | | | | | | | |
| 6143850 | NELSON JANINE TR ET AL | Address on file | | | | | | | |
| 6146308 | NELSON JANIS L TR ET AL | Address on file | | | | | | | |
| 4986740 | Nelson Jr., Howard | Address on file | | | | | | | |
| 6132605 | NELSON KEITH R | Address on file | | | | | | | |
| 6132995 | NELSON KENNETH & ALICE A | Address on file | | | | | | | |
| 6132686 | NELSON LAWRENCE D & SANDRA S | Address on file | | | | | | | |
| 6134609 | NELSON MICHAEL LELAND AND DEBORAH ANN | Address on file | | | | | | | |
| 6091264 | Nelson Properties Inc. | 2044 E Muscat Ave | | | | Fresno | CA | 93725 | |
| 6143139 | NELSON RONALD A TR & EILEEN C TR | Address on file | | | | | | | |
| 6141140 | NELSON RYAN J & NELSON KELLY L | Address on file | | | | | | | |
| 4925893 | NELSON STUD WELDING INC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44036 | |
| 6130330 | NELSON TYLER ELLIOTT & JAMIE MARIE-STAGER TR | Address on file | | | | | | | |
| 7772320 | NELSON Y OKAMOTO TR | NELSON YOSHIHIRO OKAMOTO | REVOCABLE TRUST UA FEB 24 99 | 3-9-12 KOHOUKU ROOM APT 420 | | HIRAKATASHI OSAKAFU | | 573-1161 | JAPAN |
| 5005538 | Nelson, Aaron | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181999 | Nelson, Aaron | Address on file | | | | | | | |
| 7170538 | NELSON, AARON LUKE | Address on file | | | | | | | |
| 7170538 | NELSON, AARON LUKE | Address on file | | | | | | | |
| 4960279 | Nelson, Alexander Brooks | Address on file | | | | | | | |
| 4996829 | Nelson, Alison | Address on file | | | | | | | |
| 7220532 | Nelson, Alison | Address on file | | | | | | | |
| 4912864 | Nelson, Alison Mary | Address on file | | | | | | | |
| 4940767 | NELSON, AMBER | 224 MOONCREST LN | | | | SANTA MARIA | CA | 93455 | |
| 4980696 | Nelson, Bernard | Address on file | | | | | | | |
| 4978287 | Nelson, Betty | Address on file | | | | | | | |
| 4941988 | Nelson, Brad | 8373 Pardini Place | | | | Valley Springs | CA | 95252 | |
| 5909443 | NELSON, BRADLEY | Address on file | | | | | | | |
| 4942963 | Nelson, Bridgette | 71 Dewitt Ave | | | | Napa | CA | 94558 | |
| 4977849 | Nelson, Bruce | Address on file | | | | | | | |
| 4917240 | NELSON, BRYAN J | 2831 E HAWKEYE AVE | | | | TURLOCK | CA | 95380 | |
| 4976990 | Nelson, C | Address on file | | | | | | | |
| 4964593 | Nelson, Caleb Bradford | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978623 | Nelson, Carl | Address on file | | | | | | | |
| 4984818 | Nelson, Carol | Address on file | | | | | | | |
| 4981380 | Nelson, Carol | Address on file | | | | | | | |
| 4990481 | Nelson, Catheline | Address on file | | | | | | | |
| 4958807 | Nelson, Chad Brian | Address on file | | | | | | | |
| 4980085 | Nelson, Charles | Address on file | | | | | | | |
| 7208570 | Nelson, Charles  Grant | Address on file | | | | | | | |
| 4961598 | Nelson, Chase | Address on file | | | | | | | |
| 4958210 | Nelson, Chris John | Address on file | | | | | | | |
| 4961477 | Nelson, Conrad | Address on file | | | | | | | |
| 7462007 | Nelson, Craig James | Address on file | | | | | | | |
| 4952952 | Nelson, Curtis Barlow | Address on file | | | | | | | |
| 4977809 | Nelson, Dale | Address on file | | | | | | | |
| 7278399 | Nelson, Dale  Alan | Address on file | | | | | | | |
| 7175960 | NELSON, DANIEL THOMAS | Address on file | | | | | | | |
| 4961032 | Nelson, Darren | Address on file | | | | | | | |
| 4983216 | NELSON, DAVID | Address on file | | | | | | | |
| 4994890 | Nelson, David | Address on file | | | | | | | |
| 4994895 | Nelson, David | Address on file | | | | | | | |
| 4994766 | Nelson, Debra | Address on file | | | | | | | |
| 4947024 | Nelson, Denise | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7164549 | NELSON, DENISE | DENISE NELSON, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7164549 | NELSON, DENISE | Ratinoff, Eric J | 401 WATT AVENUE | | | Sacramento | CA | 95864 | |
| 4947022 | Nelson, Denise | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144819 | NELSON, DENISE | Address on file | | | | | | | |
| 7144819 | NELSON, DENISE | Address on file | | | | | | | |
| 4991953 | Nelson, Diann | Address on file | | | | | | | |
| 4979906 | Nelson, Donald | Address on file | | | | | | | |
| 6080116 | Nelson, Donald & Kay | Address on file | | | | | | | |
| 4997682 | Nelson, Dorothy | Address on file | | | | | | | |
| 4941616 | NELSON, EDWARD | 2819 Aquino Dr | | | | Sacramento | CA | 95833 | |
| 7258476 | Nelson, Elaine Ann | Address on file | | | | | | | |
| 7183771 | Nelson, Elaine Ann | Address on file | | | | | | | |
| 7183771 | Nelson, Elaine Ann | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183327 | Nelson, Elaine Ann | Address on file | | | | | | | |
| 4937591 | Nelson, Elizabeth | 58 Tucker Roa | | | | Royal Oaks | CA | 95076 | |
| 4920421 | NELSON, ELVERT F | MD | 6660 COYLE AVE #290 | | | CARMICHAEL | CA | 95608 | |
| 6121315 | Nelson, Eric | Address on file | | | | | | | |
| 6091258 | Nelson, Eric | Address on file | | | | | | | |
| 4997167 | Nelson, Eric | Address on file | | | | | | | |
| 4913492 | Nelson, Eric Leland | Address on file | | | | | | | |
| 4980285 | Nelson, Franklin | Address on file | | | | | | | |
| 4954984 | Nelson, Gail Elizabeth | Address on file | | | | | | | |
| 7314910 | Nelson, Gary | Address on file | | | | | | | |
| 7160752 | NELSON, GARY LYLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4940928 | Nelson, Gene | 14870 Lupe Road | | | | Pine Grove | CA | 95665 | |
| 7182685 | Nelson, Gene Dean | Address on file | | | | | | | |
| 7316851 | Nelson, Gerald Vern | Address on file | | | | | | | |
| 4950123 | Nelson, Glenyss Alane | Address on file | | | | | | | |
| 7170528 | NELSON, HANNA LAUREN | Address on file | | | | | | | |
| 7170528 | NELSON, HANNA LAUREN | Address on file | | | | | | | |
| 4947774 | Nelson, Ian | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947772 | Nelson, Ian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991141 | Nelson, Jackie | Address on file | | | | | | | |
| 4953907 | Nelson, Jacob Daniel | Address on file | | | | | | | |
| 4987793 | Nelson, Jacqueline | Address on file | | | | | | | |
| 4986381 | Nelson, Jacqueline | Address on file | | | | | | | |
| 4984896 | Nelson, James | Address on file | | | | | | | |
| 4951127 | Nelson, James C | Address on file | | | | | | | |
| 4957144 | Nelson, James C | Address on file | | | | | | | |
| 6091256 | NELSON, JAMES E | Address on file | | | | | | | |
| 4952560 | Nelson, James S. | Address on file | | | | | | | |
| 7145194 | Nelson, James S. | Address on file | | | | | | | |
| 5000114 | Nelson, Janis | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7190142 | Nelson, Jennifer | | | | | | | | |
| 4989903 | Nelson, Jimmie | Address on file | | | | | | | |
| 7593009 | Nelson, Joe | Address on file | | | | | | | |
| 4942094 | Nelson, John | 703 Cornell Ave | | | | Albany | CA | 94706 | |
| 4995882 | Nelson, John | Address on file | | | | | | | |
| 5999238 | NELSON, JOHN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987353 | Nelson, John | Address on file | | | | | | | |
| 4980012 | Nelson, John | Address on file | | | | | | | |
| 4991213 | Nelson, John | Address on file | | | | | | | |
| 6009322 | NELSON, JOHN | Address on file | | | | | | | |
| 4964013 | Nelson, John Dallas | Address on file | | | | | | | |
| 4911540 | Nelson, John Gregory | Address on file | | | | | | | |
| 4969791 | Nelson, John M. | Address on file | | | | | | | |
| 7182000 | Nelson, Joseph Alexander | Address on file | | | | | | | |
| 4953540 | Nelson, Justin | Address on file | | | | | | | |
| 4961204 | Nelson, Justin | Address on file | | | | | | | |
| 4960012 | Nelson, Kacey | Address on file | | | | | | | |
| 4976161 | Nelson, Karen | 0183 LAKE ALMANOR WEST DR | P. O. Box 1987 | | | Chester | CA | 96020 | |
| 6061274 | Nelson, Karen | Address on file | | | | | | | |
| 4988544 | Nelson, Kathleen Alberta | Address on file | | | | | | | |
| 4972819 | Nelson, Kc Adam | Address on file | | | | | | | |
| 5921535 | Nelson, Keith | Address on file | | | | | | | |
| 4988187 | Nelson, Keith | Address on file | | | | | | | |
| 4980810 | Nelson, Keith | Address on file | | | | | | | |
| 5004092 | Nelson, Kelly | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7279546 | Nelson, Kelly Lynn | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 4958053 | Nelson, Ken | Address on file | | | | | | | |
| 4982411 | Nelson, Kennard | Address on file | | | | | | | |
| 4973895 | Nelson, Kenneth Christian | Address on file | | | | | | | |
| 7312734 | Nelson, Laurie Ann | Address on file | | | | | | | |
| 4982719 | Nelson, Lawrence | Address on file | | | | | | | |
| 4995052 | Nelson, Lee | Address on file | | | | | | | |
| 7186116 | NELSON, LINDA C. | Address on file | | | | | | | |
| 7482166 | Nelson, Linda Cheries | Address on file | | | | | | | |
| 7173953 | NELSON, LINDSAY | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4975556 | Nelson, Loren & Amy | 0644 PENINSULA DR | 6832 Masters Drive | | | Reno | NV | 89511 | |
| 6070282 | Nelson, Loren & Amy | Address on file | | | | | | | |
| 4984519 | Nelson, Margaret | Address on file | | | | | | | |
| 4924686 | NELSON, MARGARET H | MARVIN S NELSON | 2710 HWY 96 | | | WILLOW CREEK | CA | 95573 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982005 | Nelson, Marius | Address on file | | | | | | | |
| 4963091 | Nelson, Martin | Address on file | | | | | | | |
| 4936434 | Nelson, Mary | 3121 Pine Creek Rd | | | | Hoopa | CA | 95546 | |
| 4993923 | NELSON, MARY | Address on file | | | | | | | |
| 4952702 | Nelson, Matthew Gjertine | Address on file | | | | | | | |
| 4960606 | Nelson, Matthew James | Address on file | | | | | | | |
| 4986757 | Nelson, Michael | Address on file | | | | | | | |
| 4985134 | Nelson, Michael J | Address on file | | | | | | | |
| 7590828 | Nelson, Michael Leland | Address on file | | | | | | | |
| 4947903 | Nelson, Michelle Rose | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947901 | Nelson, Michelle Rose | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4958775 | Nelson, Mike | Address on file | | | | | | | |
| 7184254 | NELSON, MIKE | Address on file | | | | | | | |
| 4911467 | Nelson, Nicole Renee | Address on file | | | | | | | |
| 7277464 | Nelson, Patricia R | Address on file | | | | | | | |
| 7200309 | NELSON, PATRICIA ROSETTA | Address on file | | | | | | | |
| 4993012 | Nelson, Paul | Address on file | | | | | | | |
| 4971539 | Nelson, Paul Jeffery | Address on file | | | | | | | |
| 4952001 | Nelson, Paul Kingsley | Address on file | | | | | | | |
| 5901969 | Nelson, Peter | Address on file | | | | | | | |
| 6121623 | Nelson, Peter Jason | Address on file | | | | | | | |
| 6091261 | Nelson, Peter Jason | Address on file | | | | | | | |
| 4986711 | Nelson, Phillip | Address on file | | | | | | | |
| 7474097 | Nelson, Rachel Loren | Address on file | | | | | | | |
| 7477173 | Nelson, Rachel Loren | Address on file | | | | | | | |
| 7182001 | Nelson, Rachel M. | Address on file | | | | | | | |
| 4935619 | Nelson, Randall & Mary | 385 James Bowie Court | | | | Concord | CA | 94520 | |
| 4994026 | Nelson, Raynard | Address on file | | | | | | | |
| 7462863 | NELSON, REBECCA, Individually and as Representative or successor-in-interest for Debbe Morningstar | Address on file | | | | | | | |
| 4966348 | Nelson, Reed | Address on file | | | | | | | |
| 4951055 | Nelson, Reign Chesse | Address on file | | | | | | | |
| 4976060 | NELSON, RICHARD | 2839 HIGHWAY 147 | P.O. Box 1690 | | | Freedom | CA | 95019 | |
| 4976059 | Nelson, Richard | 2843 HIGHWAY 147 | P.O. Box 1690 | | | Freedom | CA | 95019 | |
| 6107904 | NELSON, RICHARD | Address on file | | | | | | | |
| 7186117 | NELSON, RICHARD H. | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963732 | Nelson, Richard M | Address on file | | | | | | | |
| 4990677 | Nelson, Rickey | Address on file | | | | | | | |
| 4985880 | Nelson, Robert | Address on file | | | | | | | |
| 4977842 | Nelson, Robert | Address on file | | | | | | | |
| 4978353 | Nelson, Rodney | Address on file | | | | | | | |
| 4986357 | Nelson, Rodney | Address on file | | | | | | | |
| 4987693 | Nelson, Roger | Address on file | | | | | | | |
| 4977934 | Nelson, Ronald | Address on file | | | | | | | |
| 5004093 | Nelson, Ryan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4984284 | Nelson, Sara | Address on file | | | | | | | |
| 7182002 | Nelson, Shay Kimberley | Address on file | | | | | | | |
| 7303166 | Nelson, Sheila Gropper | Address on file | | | | | | | |
| 4966552 | Nelson, Sheri Elizabeth | Address on file | | | | | | | |
| 7185663 | NELSON, SHIARA KIANI | Address on file | | | | | | | |
| 4984849 | Nelson, Sonja | Address on file | | | | | | | |
| 4972548 | Nelson, Stephen Woodrow | Address on file | | | | | | | |
| 4938792 | Nelson, Steven | 1810 Branbury Court | | | | Petaluma | CA | 94954 | |
| 6122104 | Nelson, Steven | Address on file | | | | | | | |
| 4978460 | Nelson, Steven | Address on file | | | | | | | |
| 6091262 | Nelson, Steven | Address on file | | | | | | | |
| 4973588 | Nelson, Steven Arthur | Address on file | | | | | | | |
| 4955445 | Nelson, Summer J | Address on file | | | | | | | |
| 4993366 | Nelson, Thomas | Address on file | | | | | | | |
| 4955557 | Nelson, Tiffany N | Address on file | | | | | | | |
| 5005541 | Nelson, Tina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182003 | Nelson, Tina Marie | Address on file | | | | | | | |
| 7160753 | NELSON, TODD LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943344 | NELSON, TONI | 2315 SPRING VALLEY RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4999368 | Nelson, Tonia Michele | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999367 | Nelson, Tonia Michele | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174174 | NELSON, TONIA MICHELE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008807 | Nelson, Tonia Michele | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 3670 of 5610

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938326 | Nelson, Tonia Michele | Address on file | | | | | | | |
| 5938324 | Nelson, Tonia Michele | Address on file | | | | | | | |
| 5938325 | Nelson, Tonia Michele | Address on file | | | | | | | |
| 5976706 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976704 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976705 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008808 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5002936 | Nelson, Wendy | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182004 | Nelson, Wendy M. | Address on file | | | | | | | |
| 4912392 | Nemarugommula, Ram Rao | Address on file | | | | | | | |
| 4925894 | NEMATRON CORPORATION | 440 FORTUNE BLVD | | | | MILFORD | MA | 01757-1722 | |
| 4911490 | Nembo, Yves | Address on file | | | | | | | |
| 5905435 | Nemesio Ruiz | Address on file | | | | | | | |
| 4934384 | Nemethy, Immanuel | 1811 Berg Ave. | | | | Mckinleyville | CA | 95519 | |
| 4953503 | Nemkovich, Max | Address on file | | | | | | | |
| 7763838 | NENA MORA CABRAL | 110 ABBY WOOD CT | | | | LOS GATOS | CA | 95032-1364 | |
| 4982143 | Nencini, Benjamin | Address on file | | | | | | | |
| 4934128 | Nentwig, James | 4315 Hillvale Dr | | | | Valley Springs | CA | 95252 | |
| 5968881 | Neo Campagna | Address on file | | | | | | | |
| 5968880 | Neo Campagna | Address on file | | | | | | | |
| 5968883 | Neo Campagna | Address on file | | | | | | | |
| 5968884 | Neo Campagna | Address on file | | | | | | | |
| 5968882 | Neo Campagna | Address on file | | | | | | | |
| 4925895 | NEO4J INC | 111 E 5TH AVE | | | | SAN MATEO | CA | 94401 | |
| 4933769 | NeoBiosystems, Inc-Wang, Chang | 1407 Heckman Way | | | | San Jose | CA | 95129 | |
| 6091265 | NEODORA LLC - 1545 BERGER DR | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 7778912 | NEONTA M BELL | 22806 JENNIE RD | | | | LYONS | OR | 97358-9410 | |
| 6091266 | Neopost | 478 Wheelers Farm Road | | | | Milford | CT | 06461 | |
| 6132043 | NEOUCHY KHALED | Address on file | | | | | | | |
| 4959168 | Nepacena, Edgar | Address on file | | | | | | | |
| 4925896 | NEPHROLOGY ASSOCIATES | 2301 CIRCADIAN WAY STE A | | | | SANTA ROSA | CA | 95407 | |
| 4990234 | Nepomuceno, Paul | Address on file | | | | | | | |
| 4966390 | Nepper, Martin A | Address on file | | | | | | | |
| 4993536 | Nepper, Rita | Address on file | | | | | | | |
| 7189134 | Neptune, Steven Larry | Address on file | | | | | | | |
| 5902582 | Nereida Jimenez Munoz | Address on file | | | | | | | |
| 5948167 | Nereida Jimenez Munoz | Address on file | | | | | | | |
| 5944838 | Nereida Jimenez Munoz | Address on file | | | | | | | |
| 7140631 | Nereida Jimenez Munoz | Address on file | | | | | | | |
| 7325751 | Nereyda Gonzalez Perez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A | | | Santa Rosa | CA | 95401 | |
| 7325751 | Nereyda Gonzalez Perez | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957419 | Neri Jr., Robert | Address on file | | | | | | | |
| 6142885 | NERI MICHAEL W & CHERRY LYNNE L | Address on file | | | | | | | |
| 7145688 | NERI, CARL EDWARD | Address on file | | | | | | | |
| 7145688 | NERI, CARL EDWARD | Address on file | | | | | | | |
| 4978970 | Neri, John | Address on file | | | | | | | |
| 4971327 | Nerida, Jennifer | Address on file | | | | | | | |
| 4937713 | Nerida, MERCEDES | 661 meadow drive | | | | SALINAS | CA | 93905 | |
| 6091267 | NEROLY SPORTS CLUB INVESTORS L.P. - 1510 NEROLY RD | PO BOX 202 | | | | LAKE STEVENS | WA | 98258 | |
| 4925897 | NERVIANI PAVING INC | PO Box 714 | | | | NOVATO | CA | 94948 | |
| 4919519 | NERVINO, DAVID | 9828 GOLF LINK RD | | | | HILMAR | CA | 95324 | |
| 4958276 | Nervo, Gregory E | Address on file | | | | | | | |
| 4979350 | Nesbit, Bruce | Address on file | | | | | | | |
| 6091268 | NESBITT PARTNERS | 1325 East Dyer Road | | | | Santa Ana | CA | 92705 | |
| 5803643 | NESBITT PARTNERS | 3250 Ocean Park BLVD | Suite 350 | | | Santa Monica | CA | 90405 | |
| 4989562 | Nesbitt Sr., Garland | Address on file | | | | | | | |
| 4944379 | nesbitt, alfredta | 9322 e st | | | | oakland | CA | 94603 | |
| 4981972 | Nesbitt, John | Address on file | | | | | | | |
| 7477968 | Nesbitt, Robert Ely | Address on file | | | | | | | |
| 7462033 | Nesci, Cosimo M. | Address on file | | | | | | | |
| 6091269 | NESCO LLC, DBA NESCO RENTALS | 6714 POINTE INVERNESS WAY STE | | | | FORT WAYNE | IN | 46804 | |
| 6178901 | NESCO RENTALS | ATTN: BRIAN REED | 6714 POINTE INVERNESS WAY SUITE 220 | | | FORT WAYNE | IN | 46804 | |
| 4992875 | Nesgis, Lisa | Address on file | | | | | | | |
| 4987651 | Nesmith, Dora | Address on file | | | | | | | |
| 4979742 | Nesmith, Kenneth | Address on file | | | | | | | |
| 4994532 | Nessen, James | Address on file | | | | | | | |
| 6141858 | NESSINGER EDWARD J TR & NESSINGER VIANNA J TR | Address on file | | | | | | | |
| 7182216 | Nessinger Trust | Address on file | | | | | | | |
| 5005544 | Nessinger, Ed | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182005 | Nessinger, Ed | Address on file | | | | | | | |
| 7182006 | Nessinger, Vivianna | Address on file | | | | | | | |
| 4999371 | Nessler Jr., Ronald Jacob | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938330 | Nessler Jr., Ronald Jacob (possible dup, or possible Jr./Sr.) | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7164642 | NESSLER, JR., JACOB | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4925899 | NEST LABS INC | 1600 AMPHITHEATRE PKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6091270 | NEST Labs Inc. | 3400 Hillview Avenue | | | | Palo Alto | CA | 94304 | |
| 6117123 | NESTLE USA, INC. | 736 Garner Rd | | | | Modesto | CA | 95357 | |
| 5968888 | Nestor Melchor | Address on file | | | | | | | |
| 5968885 | Nestor Melchor | Address on file | | | | | | | |
| 5968886 | Nestor Melchor | Address on file | | | | | | | |
| 7142853 | Nestor Melchor Bagohin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6091273 | NET ELECTRIC INC | 1160 BRICKYARD COVE RD STE 200 | | | | RICHMOND | CA | 94801 | |
| 6091274 | NET IMPACT | 1333 BROADWAY STE 250 | | | | OAKLAND | CA | 94612 | |
| 4925902 | NET OPTICS INC | 5303 BETSY ROSS DR | | | | SANTA CLARA | CA | 95054 | |
| 6091276 | NETCENTRIC TECHNOLOGIES INC | 1600 WILSON BLVD STE 1010 | | | | ARLINGTON | VA | 22209 | |
| 6091277 | NETCO INC | 1093 RIDGE RD | | | | WINDSOR | ME | 04363 | |
| 6140830 | NETHERDA MARK A ET AL | Address on file | | | | | | | |
| 4949869 | Nethery, Herbert | Nethery, Herbert; Kirkpatrick, Yvonne | 23394 Alcudia Road | | | Hinkley | CA | 92347 | |
| 6123088 | Nethery, Herbert | Address on file | | | | | | | |
| 6123090 | Nethery, Herbert | Address on file | | | | | | | |
| 4978118 | Nethery, William | Address on file | | | | | | | |
| 6091278 | NETOP TECH INC | 220 NW 2ND AVE STE 940 | | | | PORTLAND | OR | 97209 | |
| 6091279 | Netrix, LLC | 2801 Lakeside Drive | | | | Bannockburn | IL | 60015 | |
| 6091280 | Netscape-Software License Agreement | 501 East Middlefield Road | | | | Mountain View | CA | 94043 | |
| 5930493 | Netta Berkenstock | Address on file | | | | | | | |
| 5930491 | Netta Berkenstock | Address on file | | | | | | | |
| 5930494 | Netta Berkenstock | Address on file | | | | | | | |
| 5930492 | Netta Berkenstock | Address on file | | | | | | | |
| 7762719 | NETTE PETERSON BARRY | 5 NORWOOD AVE | | | | KENSINGTON | CA | 94707-1118 | |
| 4912401 | Netterville, Kenneth | Address on file | | | | | | | |
| 7153466 | Nettie Sumrall | Address on file | | | | | | | |
| 7153466 | Nettie Sumrall | Address on file | | | | | | | |
| 4981412 | Nettle, Mary | Address on file | | | | | | | |
| 4950511 | Nettler, Michael V | Address on file | | | | | | | |
| 4975529 | Nettles, Elizabeth | 0700 PENINSULA DR | 7565 Peppertree Road | | | Dublin | CA | 92056 | |
| 4970041 | Nettles, Wendy M | Address on file | | | | | | | |
| 4933885 | Nettleton, Susie | 1 Terrace Way | | | | Felton | CA | 95018 | |
| 6091281 | NETWORK APPLIANCE INC. | 1240 CROSSMAN AVE | | | | SUNNYVALE | CA | 94089 | |
| 6091282 | NETWORK APPLIANCE INC. | 475 E JAVA DR | | | | SUNNYVALE | CA | 94089 | |
| 6091283 | Network Appliance Inc. | 495 E. Java Dr. | | | | Sunnyvale | CA | 94089 | |
| 6012235 | NETWORK ENVIRONMENTAL SYSTEMS INC | 1141 SIBLEY STREET | | | | FOLSOM | CA | 95630 | |
| 6091343 | Network Environmental Systems, Inc (NES, Inc) | 1141 Sibley St. | | | | Folsom | CA | 95630 | |
| 4925907 | NETWORK HARDWARE RESALE LLC | 6500 HOLLISTER AVE STE 210 | | | | SANTA BARBARA | CA | 93117 | |
| 4925908 | NETWORK INTEGRATION AND | CONSULTING SERVICES (NICS) | 392 EAST 12300 SOUTH STE L | | | DRAPER | UT | 84020 | |
| 4925909 | NETWORK MAPPING INC | 1013 CENTRE RD STE #430-A | | | | WILMINGTON | DE | 19805 | |
| 6145223 | NEUBERGER YAS BARADARAN TR ET AL | Address on file | | | | | | | |
| 4957294 | Neuburger Jr., Joseph Benedict | Address on file | | | | | | | |
| 4997487 | Neuburger, Donna | Address on file | | | | | | | |
| 4954811 | Neuburger, Donna A | Address on file | | | | | | | |
| 4959415 | Neudorfer, Todd | Address on file | | | | | | | |
| 4957639 | Neufeld, Dan | Address on file | | | | | | | |
| 7183260 | Neufeld, Daniel Nicholas | Address on file | | | | | | | |
| 4961762 | Neufeld, Derek | Address on file | | | | | | | |
| 7186987 | Neufeld, Eddie | Address on file | | | | | | | |
| 7320158 | Neufeld, Jeffrey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983963 | Neufeld, Mary | Address on file | | | | | | | |
| 7462461 | Neufeld, Megan | Address on file | | | | | | | |
| 7279623 | Neufeld, Megan Dawnette | Address on file | | | | | | | |
| 4992439 | Neufeld, Paul | Address on file | | | | | | | |
| 4991487 | Neufville-Bondo, Eliza | Address on file | | | | | | | |
| 7145882 | Neugebauer Living Trust | Address on file | | | | | | | |
| 7144820 | NEUGEBAUER, PETER | Address on file | | | | | | | |
| 7144820 | NEUGEBAUER, PETER | Address on file | | | | | | | |
| 4972809 | Neugebauer, William Frederick | Address on file | | | | | | | |
| 6146273 | NEUGER ELIZABETH & KUEHN DAVID | Address on file | | | | | | | |
| 6145794 | NEUGER ELIZABETH & KUEHN DAVID ET AL | Address on file | | | | | | | |
| 7863318 | Neuhaus, Graham F. | Address on file | | | | | | | |
| 4943597 | Neuhaus, Nick | 55 Pillsbury Lane | | | | Novato | CA | 95947 | |
| 4993698 | Neuhoff, Sarah | Address on file | | | | | | | |
| 6139576 | NEUMAN JEFFERY C & NEUMAN MARGARET A | Address on file | | | | | | | |
| 4987231 | Neuman, Betty | Address on file | | | | | | | |
| 4940640 | Neuman, Kayla | 365 War Admiral Avenue | | | | San Jose | CA | 95111 | |
| 4972201 | Neuman, Matthew | Address on file | | | | | | | |
| 4928296 | NEUMAN, RONALD C | Address on file | | | | | | | |
| 6142181 | NEUMANN DEBRA J TR | Address on file | | | | | | | |
| 6132910 | NEUMANN EBERHARD E & MONIKA G TR | Address on file | | | | | | | |
| 4995696 | Neumann, Anke | Address on file | | | | | | | |
| 7302104 | Neumann, Charles Iowell | Address on file | | | | | | | |
| 4913799 | Neumann, Christopher Marc | Address on file | | | | | | | |
| 4978277 | Neumann, Earl | Address on file | | | | | | | |
| 7308288 | Neumann, Hannelore Burst | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4923134 | NEUMANN, JEFF | 746 SEASIDE ST | | | | SANTA CRUZ | CA | 95060 | |
| 4938498 | Neumann, Larry | 4816 St Charles Drive | | | | Lake Almanor | CA | 96002 | |
| 4969105 | Neumann, Lauren Kelley | Address on file | | | | | | | |
| 7303704 | Neumann, Marshall | Address on file | | | | | | | |
| 4914052 | Neumann, Myles | Address on file | | | | | | | |
| 4968412 | Neumann, Richard | Address on file | | | | | | | |
| 4991150 | Neumann, Richard | Address on file | | | | | | | |
| 7315176 | Neumann, Siegfried Wolfgang | Address on file | | | | | | | |
| 7583959 | Neumann, Stephanie | Address on file | | | | | | | |
| 4980088 | Neumann, Vernon | Address on file | | | | | | | |
| 4923635 | NEUMARK, KARIN I | 2074 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 4943619 | Neumeister, Sara | 21264 Hawes Rd. | | | | Anderson | CA | 96007 | |
| 6145120 | NEUNZIG BRIAN D TR & NEUNZIG CRISTY L TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139303 | NEUNZIG TIMOTHY & COLE CARMALYN | Address on file | | | | | | | |
| 7182710 | Neunzig, Brian Douglas | Address on file | | | | | | | |
| 7182709 | Neunzig, Cristy Lynn | Address on file | | | | | | | |
| 4912271 | Neupane, Nirmal Raj | Address on file | | | | | | | |
| 4933687 | Neupert, Anja | 600 Rainbow Drive | | | | Mountain View | CA | 94041 | |
| 4925910 | NEUROLOGIC LLC | 8547 E ARAPAHOE RD #J555 | | | | GREENWOOD VILLAGE | CO | 80112-1436 | |
| 4925911 | NEUROMONITORING ASSOCIATES | 9811 W CHARLESTON BLVD STE 2-6 | | | | LAS VEGAS | NV | 89117 | |
| 4925912 | NEUROPAIN MEDICAL CENTER INC | 736 E BULLARD AVE #101 | | | | FRESNO | CA | 93710 | |
| 4925913 | NEURORADIUM LLC | 1 MEDICAL PLAZA DR | | | | ROSEVILLE | CA | 95661 | |
| 4925914 | NEUROSCAN | PO Box 31455 | | | | WALNUT CREEK | CA | 94598 | |
| 4925915 | NEUROSPORT REHAB ASSOC | 2296 COUNTY DR | | | | FREMONT | CA | 94536 | |
| 4925916 | NEUROSURGICAL ASSOCIATES | MEDICAL GROUP INC | 7130 N SHARON AVE STE 100 | | | FRESNO | CA | 93720 | |
| 4925917 | NEUROSURGICAL ASSOCIATES | OF LOS ANGELES | 25751 MCBEAN PKWY #305 | | | VALENCIA | CA | 91355 | |
| 4925918 | NEUROSURGICAL ASSOCIATES OF | SANTA BARBARA | 2410 FLETCHER AVE 3RD FL | | | SANTA BARBARA | CA | 93105 | |
| 4914456 | Neustaetter, Arnold R | Address on file | | | | | | | |
| 4952590 | Neuvert, Aaron Joseph | Address on file | | | | | | | |
| 7773684 | NEVA A RITTER | 143 VALLEY DR | | | | BRIDGEPORT | WV | 26330-1046 | |
| 7782663 | NEVA M ADAMS & | CHARLES C ADAMS | JT TEN | 38 ARROYO WAY | | CHICO | CA | 95926-1804 | |
| 7780552 | NEVA M CASTLE | 3654 N 9TH ST | | | | FRESNO | CA | 93726-5912 | |
| 7781873 | NEVA M KING | 501 LAFAYETTE PL NE | | | | ALBUQUERQUE | NM | 87106-2141 | |
| 7787008 | NEVA P TROTTER | 4517 SOUTH 300TH PLACE | | | | AUBURN | WA | 98001-2928 | |
| 5968895 | Neva Rodrigues | Address on file | | | | | | | |
| 5968897 | Neva Rodrigues | Address on file | | | | | | | |
| 5968896 | Neva Rodrigues | Address on file | | | | | | | |
| 5968894 | Neva Rodrigues | Address on file | | | | | | | |
| 5968893 | Neva Rodrigues | Address on file | | | | | | | |
| 5913729 | Nevada Capital Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913131 | Nevada Capital Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotoll (SBN 224638), Amanda Stevens (SBN 2S2350) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4925919 | NEVADA CITY CHAMBER OF COMMERCE | 132 MAIN ST | | | | NEVADA CITY | CA | 95959 | |
| 6132759 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | | | | |
| 6132760 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | | | | |
| 6132761 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | | | | |
| 6132763 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | | | | |
| 6132764 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | | | | |
| 6132765 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | | | | |
| 4925920 | NEVADA COUNTY | ECONOMIC RESOURCE COUNCIL | 149 CROWN POINT CT STE A | | | GRASS VALLEY | CA | 95945 | |
| 4976456 | Nevada County Community Development Agency Environmental Health Department | Grant Eisen | 950 Maidu Avenue | Suite 170 | | Nevada City | CA | 95959 | |
| 6115334 | Nevada County Consolidated Fire District | Fike, Tim | P.O. Box 3043 | | | Grass Valley | CA | 95945 | |
| 4925921 | NEVADA COUNTY ECONOMIC RESOURCE | COUNCIL INC | 104 NEW MOHAWK RD STE 2 | | | NEVADA CITY | CA | 95959 | |
| 4925922 | NEVADA COUNTY FENCE CO | 698 S AUBURN ST | | | | GRASS VALLEY | CA | 95945 | |
| 4925923 | NEVADA COUNTY HABITAT FOR | HUMANITY | PO Box 2997 | | | GRASS VALLEY | CA | 95945 | |
| 6043516 | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 Kidder Ct | | | | Nevada City | CA | 95959 | |
| 6043517 | NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY, | 950 Maidu Avenue | | | | Nevada City | CA | 95959 | |
| 6043518 | Nevada Irigation District | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085329 | Nevada Irrigation District | Bill Morrow | 28311 Secret Town Road | | | Colfax | CA | 95713 | |
| 6091360 | NEVADA IRRIG DIST | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091361 | Nevada Irrigation Dist (Rollins) | NEVADA IRRIGATION DISTRICT, COMBIE NORTH | ATTN ACCOUNTING ADMINISTRATOR | 1036 W MAIN ST | | GRASS VALLEY | CA | 95945 | |
| 5803130 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 6091367 | Nevada Irrigation District | 28311 Secret Town Road | | | | Colfax | CA | 95713 | |
| 5803644 | NEVADA IRRIGATION DISTRICT | COMBIE NORTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5803645 | NEVADA IRRIGATION DISTRICT | COMBIE SOUTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 6118777 | Nevada Irrigation District | Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 6123101 | Nevada Irrigation District | Minasian, Meith, Soares, Sexton & Cooper, LLP | M. Anthony Soares | PO Box 1679 | | Oroville | CA | 95965-1679 | |
| 5803646 | NEVADA IRRIGATION DISTRICT | SCOTTS FLAT | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 6091368 | Nevada Irrigation District - Credit from PG&E | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091369 | Nevada Irrigation District - Payment to PG&E | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 5873516 | Nevada Irrigation District (an Independant CA Special District) | Address on file | | | | | | | |
| 6091382 | Nevada Irrigation District (NID) | 1036 W. Main Street | | | | Grass Valley | CA | 95945 | |
| 6091383 | Nevada Irrigation District Bowman Powerhouse | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091384 | Nevada Irrigation District Combie South Powerhouse | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091385 | Nevada Irrigation District Scotts Flat Powerhouse | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 4925925 | NEVADA IRRIGATION DISTRICT(BOWMAN) | ATTN ACCOUNTING ADMINISTRATOR | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5993192 | Nevada Irrigation District, C/O Minasian, Meith, Soares, Sexton & Cooper, LLC | 1681 Bird Street | | | | Oroville | CA | 95965 | |
| 6091386 | Nevada Irrigation District-Chicago Park Powerhouse | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091387 | Nevada Irrigation District-Dutch Flat #2 Powerhouse Hydro | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091388 | Nevada Irrigation District-Rollins | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 7154097 | Nevada Miller | Address on file | | | | | | | |
| 7154097 | Nevada Miller | Address on file | | | | | | | |
| 6117124 | Nevada Power | Attn: Tara Young, Senior Attorney | 6226 West Sahara Avenue | | | Las Vegas | NV | 89146 | |
| 7780042 | NEVADA UNCLAIMED PROPERTY | C/O XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK ST FL 10 | | | QUINCY | MA | 02171-1794 | |
| 7786746 | NEVADA UNCLAIMED PROPERTY | MELLON SECURITY TRUST CO | 120 BROADWAY - 13TH FLOOR | TELLER WINDOW | | NEW YORK | NY | 10271-1399 | |
| 7786510 | NEVADA UNCLAIMED PROPERTY | MELLON SECURITY TRUST CO | TELLER WINDOW | 120 BROADWAY FL 13 | | NEW YORK | NY | 10271-1413 | |
| 6043519 | NEVADA, COUNTY OF | 950 Maidu Avenue | | | | Nevada City | CA | 95959 | |
| 4957335 | Nevalasca, Errol | Address on file | | | | | | | |
| 4989313 | Nevares, Steven | Address on file | | | | | | | |
| 6132328 | NEVAREZ STEVEN J 1/2 | Address on file | | | | | | | |
| 4971544 | Nevarez, Aldo R | Address on file | | | | | | | |
| 4996278 | Nevarez, Armando | Address on file | | | | | | | |
| 4912109 | Nevarez, Armando Garcia | Address on file | | | | | | | |
| 4990893 | Nevarez, Ellen | Address on file | | | | | | | |
| 4943884 | Nevarez, Leticia | 655 S. 34th Street | | | | San Jose | CA | 95116 | |
| 4964680 | Nevarez, Manolo | Address on file | | | | | | | |
| 4951405 | Nevarez, Marco Antonio | Address on file | | | | | | | |
| 4992812 | Nevarez, Rosalie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996504 | Nevarez, Victoria | Address on file | | | | | | | |
| 6117125 | NEVE BROTHERS | 2647 Bodega Avenue | | | | Petaluma | CA | 94952 | |
| 7773301 | NEVENKA RADICH CUST | SASHA MILUTIN RADICH | CA UNIF TRANSFERS MIN ACT | 9016 SYCAMORE AVE UNIT 212 | | MONTCLAIR | CA | 91763-1540 | |
| 7170322 | Nevenka Schumaker, Trustee of the George Byron Schumaker Exemption Trust | Address on file | | | | | | | |
| 7170321 | Nevenka Schumaker, Trustee of the Nevenka Schumaker Survivor's Trust | Address on file | | | | | | | |
| 7195536 | Neverland Treasures | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7340144 | Neverland Treasures | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4993701 | Neverve, Nancy | Address on file | | | | | | | |
| 6143412 | NEVES EVERETT & ELIZABETH | Address on file | | | | | | | |
| 4969031 | Neves, Allison Anne | Address on file | | | | | | | |
| 4964162 | Neves, Austin C | Address on file | | | | | | | |
| 7185884 | NEVES, DANIEL | Address on file | | | | | | | |
| 7189391 | NEVES, ELIZABETH | Address on file | | | | | | | |
| 7189397 | NEVES, EVERETT | Address on file | | | | | | | |
| 4934238 | Neves, Marilyn | 147 Covington Street | | | | Oakland | CA | 94605 | |
| 7190529 | Neves, Quinn Auviar | Address on file | | | | | | | |
| 4951034 | Neves, Thomas J | Address on file | | | | | | | |
| 7779992 | NEVILLE J MARK | 2551 RIVEREDGE DR SE | | | | GRAND RAPIDS | MI | 49546-7450 | |
| 7189657 | Neville Price | Address on file | | | | | | | |
| 7187247 | NEVILLE, DARIN DAWAIN | Address on file | | | | | | | |
| 4996605 | Neville, Patricia | Address on file | | | | | | | |
| 4966818 | Neville, Robert | Address on file | | | | | | | |
| 4937973 | Neville, Sean | 143 Highway 156 | | | | Salinas | CA | 93907 | |
| 5998081 | Nevin, Katie | Address on file | | | | | | | |
| 4981607 | Nevis, Frank | Address on file | | | | | | | |
| 4923193 | NEVITT, JENNIFER ANGELA | JENNIFER NEVITT PSYD MSOD 7TH GEAR | 3718 LAUREL WY | | | REDWOOD CITY | CA | 94062 | |
| 4960350 | Nevoli, Brett Ernest | Address on file | | | | | | | |
| 4991039 | Nevoll, Gary | Address on file | | | | | | | |
| 4980911 | Nevolo, August | Address on file | | | | | | | |
| 4976899 | Nevosh, Maureen | Address on file | | | | | | | |
| 5978826 | NEVOTTI, GARY | Address on file | | | | | | | |
| 5910696 | Nevuah Rautenberg | Address on file | | | | | | | |
| 5904253 | Nevuah Rautenberg | Address on file | | | | | | | |
| 5912381 | Nevuah Rautenberg | Address on file | | | | | | | |
| 5907959 | Nevuah Rautenberg | Address on file | | | | | | | |
| 5911739 | Nevuah Rautenberg | Address on file | | | | | | | |
| 4935704 | Nevulis, Mara | 402 Ash Street, #B | | | | Mill Valley | CA | 94941 | |
| 4925926 | NEW ADVANCES FOR PEOPLE WITH | DISABILITIES | 2601 F ST | | | BAKERSFIELD | CA | 93301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925927 | NEW AGE PHARMACEUTICALS INC | 1147 S BEVERLY DR STE B | | | | LOS ANGELES | CA | 90035 | |
| 6091389 | NEW BASIS WEST LLC | 2625 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 4925929 | NEW BUILDINGS INSTITUTE | 623 SW OAK ST THIRD FL | | | | PORTLAND | OR | 97205 | |
| 6146986 | NEW CALIFORNIA LAND COMPANY GP | Address on file | | | | | | | |
| 4925930 | NEW CENTURY SOFTWARE INC | 2627 REDWING RD STE 100 | | | | FORT COLLINS | CO | 80526 | |
| 4935606 | New China Buffet - Xiao, Cunping | 420 Main St | | | | Watsonville | CA | 95076 | |
| 6043521 | NEW CINGULAR WIRELESS PCS LLC | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6043520 | NEW CINGULAR WIRELESS PCS LLC | 675 West Peachtree St Nw, Ste 2756 | | | | Atlanta | GA | 30308 | |
| 6091551 | New Cingular Wireless PCS, LLC | 1255 Cingular Way | Suite 1300 | | | Alpharetta | GA | 03004 | |
| 6119362 | New Cingular Wireless PCS, LLC | Attn: Legal Department | 15 East Midland Avenue | | | Paramus | NJ | 07652 | |
| 6120933 | New Cingular Wireless PCS, LLC | Attn: Legal Dept | 15 East Midland Avenue | | | Paramus | NJ | 07652 | |
| 6091680 | New Cingular Wireless PCS, LLC | Attn: Property Management | 4420 Rosewood Drive | | | Pleasanton | CA | 94588 | |
| 4999372 | New Cingular Wireless PCS, LLC | CROWELL & MORING LLP | Attn: Douglas W. Sullivan, Lisa Qi | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 5938331 | New Cingular Wireless PCS, LLC; Pacific Bell Telephone Company | Douglas W. SullivanLisa Qi | CROWELL & MORING LLP | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 4976313 | New Cingular Wireless Services - 518804 | Attn: Network Real Estate Admin | 5405 Windward Parkway | PO Box 1630 | | Alpharetta | GA | 30009 | |
| 4976292 | New Cingular Wireless Services -186784 | (AKA AT&T ) - For Amendments Only | PO Box 1630 | 5405 Windward Parkway | | Alpharetta | GA | 30009 | |
| 6091684 | NEW CONTEXT SERVICES INC | 717 MARKET ST #200 | | | | SAN FRANCISCO | CA | 94103 | |
| 6091685 | New Context Services, Inc. | 717 Market Street | | | | San Francisco | CA | 94103 | |
| 6091686 | NEW EARTH PROPERTY LLC | 2360 S ORANGE AVE | | | | FRESNO | CA | 93725 | |
| 4925932 | NEW ENGLAND SHEET METAL AND | MECHANICAL CO | PO Box 4287 | | | FRESNO | CA | 93744 | |
| 5862914 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | P.O. Box 4287 | | | | FRESNO | CA | 93744 | |
| 4925933 | NEW ENGLAND SHEET METAL WORKS INC | 2731 S CHERRY | | | | FRESNO | CA | 93771 | |
| 4925934 | NEW ERA ENERGY LLC | 39899 BALENTINE DR STE 370 | | | | NEWARK | CA | 94560 | |
| 6118318 | New Hampshire Insurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| 5951883 | New Hampshire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951617 | New Hampshire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5930500 | New Hampsire Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 7198260 | New Hook Farm Catered Events | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 4934770 | New Hope International Church-Sanchez, Guadalupe | 521 E Weddell Drive | | | | Sunnyvale | CA | 94089 | |
| 6117126 | New Jersey Natural Gas Company | Attn: Bill Wells, Manager, Distribution & Utility Services Craig A. Lynch | 1420 Wyckoff Rd. | | | Wall | NJ | 07719 | |
| 4925935 | NEW LEGEND INC | LEGEND TRANSPORTATION | 1235 OSWALD RD | | | YUBA CITY | CA | 95991 | |
| 4925936 | NEW LIFE COMMUNITY CHURCH | 11140 FAIR OAKS BLVD STE 300 | | | | FAIR OAKS | CA | 95628 | |
| 4936046 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue | | | | San Jose | CA | 95126 | |
| 6117127 | New Mexico Gas Company | Attn: Edward Kacer, VP, Operations & Engineering Mike Montoya | P.O. Box 97500 | | | Albuquerque | NM | 87199-7500 | |
| 6043523 | NEW PATH NETWORKS LLC,NEWPATH NETWORKS LLC | 1220 Augusta Dr Ste 600 | | | | Houston | TX | 77057 | |
| 6091687 | New Pig | PO Box 304 | | | | Tipton | PA | 16684 | |
| 4925937 | NEW PIG CORP | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| 6091688 | New Raja Enterprises dba 76 Unocal | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4934618 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | | | | Des Moines | IA | 50391-1913 | |
| 7209214 | New Res-Shellpoint MTG | Address on file | | | | | | | |
| 7174804 | New Start Recovery Solutions, Inc. | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 4944171 | New Town Market, Refaat Tayan | 4244 Cannon Street | | | | Shafter | CA | 93314 | |
| 4925938 | NEW VAVIN INC | DBA EHLERS ESTATE | 3222 EHLERS LANE | | | SAINT HELENA | CA | 94574 | |
| 4925939 | NEW VISION SANTA ROSA FOUNDATION | 50 OLD COURTHOUSE SQUARE STE 1 | | | | SANTA ROSA | CA | 95404 | |
| 4925940 | NEW WAVE AUDIOLOGY INC | 747 PLUMAS ST | | | | YUBA CITY | CA | 95991 | |
| 5860644 | New West Partitions | William L. Porter, Esq. | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 4933968 | New York Fitness, Devlin Robert | 615 New York Ranch Road STE 1 | | | | Jackson | CA | 95642 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951972 | New York Marine & General Insurance company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951368 | New York Marine & General Insurance company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951708 | New York Marine & General Insurance company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7765986 | NEW YORK STATE COMPTROLLER | AR A085773A | ATTN OFFICE OF UNCLAIMED FUNDS | REMITTANCE CTR FL 2 | | ALBANY | NY | 12236-0001 | |
| 6117128 | New York State Electric & Gas Corporation | Attn: Michael D. Eastman, VP Gas Operations | 89 East Avenue | | | Rochester | NY | 14649-0001 | |
| 5006176 | New York Stock Exchange | 11 Wall St | | | | New York | NY | 10005 | |
| 4980926 | New, Charles | Address on file | | | | | | | |
| 4963537 | New, Dale R | Address on file | | | | | | | |
| 4925941 | NEWAGE INDUSTRIES INC | 145 JAMES WAY | | | | SOUTHHAMPTON | PA | 18966 | |
| 4925942 | NEWARK CHAMBER OF COMMERCE | 37101 NEWARK BLVD. | | | | NEWARK | CA | 94560 | |
| 6091689 | NEWARK IN ONE | 300 S RIVERSIDE PL STE 2200 | | | | CHICAGO | IL | 60606 | |
| 6043525 | NEWARK, CITY OF | 37101 Newark Blvd | | | | Newarl | CA | 94560 | |
| 6121727 | Newberger, Darren Michael | Address on file | | | | | | | |
| 6091690 | Newberger, Darren Michael | Address on file | | | | | | | |
| 4997507 | Newbill, Stephen | Address on file | | | | | | | |
| 4914046 | Newbill, Stephen Lynn | Address on file | | | | | | | |
| 4963204 | Newbold, Billie | Address on file | | | | | | | |
| 4913369 | Newbold, Irina | Address on file | | | | | | | |
| 6146372 | NEWBURN THOMAS A TR & NEWBURN KATHRYN E TR | Address on file | | | | | | | |
| 4985441 | Newby, Christopher | Address on file | | | | | | | |
| 6121602 | Newby, Jeffrey Alan | Address on file | | | | | | | |
| 6091691 | Newby, Jeffrey Alan | Address on file | | | | | | | |
| 4925944 | NEWCASTLE ELEMENTARY SCHOOL DIST | 645 KENTUCKY GREENS WAY | | | | NEWCASTLE | CA | 95658-9377 | |
| 6117744 | Newcom Tree Experts Inc | 5112 Everglades Park Dr | | | | Fremont | CA | 94538 | |
| 6117744 | Newcom Tree Experts Inc | Marcie Amber Newcomb, HR/Finance | 2539 Darius Ct | | | Cameron Park | CA | 95682 | |
| 6091694 | NEWCOMB ANDERSON MCCORMICK INC | 201 MISSION ST STE 2010 | | | | SAN FRANCISCO | CA | 94105 | |
| 6142539 | NEWCOMB THEODORE W | | | | | | | | |
| 6174678 | NEWCOMB TREE EXPERTS INC | MARCIE AMBER NEWCOMB | HR/FINANCE | 2539 DARIUS CT | | CAMERON PARK | CA | 95682 | |
| 6011398 | NEWCOMB TREE EXPERTS INC | P.O. BOX 390848 | | | | MOUNTAIN VIEW | CA | 94039 | |
| 6091695 | NEWCOMB TREE EXPERTS INC | PO Box 390848 | | | | Mountain View | CA | 94035 | |
| 4988517 | Newcomb, Alan | Address on file | | | | | | | |
| 4997958 | Newcomb, Harry | Address on file | | | | | | | |
| 4914557 | Newcomb, Harry Austin | Address on file | | | | | | | |
| 6091692 | Newcomb, Joann | Address on file | | | | | | | |
| 4925947 | NEWEGG BUSINESS INC | 17560 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4938064 | Newel, Dian | 1514 6th street | | | | Los Osos | CA | 93402 | |
| 6133760 | NEWELL CAROLE JEAN | Address on file | | | | | | | |
| 6133485 | NEWELL DAVID E | Address on file | | | | | | | |
| 6140613 | NEWELL JOEL L ET AL | Address on file | | | | | | | |
| 4994588 | Newell, Alfred | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009721 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009720 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009719 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 6006623 | NEWELL, DEBORAH | Address on file | | | | | | | |
| 4987445 | Newell, Gwendolyn | Address on file | | | | | | | |
| 4942269 | Newell, Heather | 155 S Argyle Ave, Apt #217 | | | | Fresno | CA | 93727 | |
| 4977364 | Newell, Phillip | Address on file | | | | | | | |
| 5978828 | Newell, Sadie | Address on file | | | | | | | |
| 4985654 | Newell, Thomas | Address on file | | | | | | | |
| 4941161 | Newell, Tom | 2003 Windward Pt | | | | Discovery Bay | CA | 94505 | |
| 4965988 | Newell, Trevor Wade | Address on file | | | | | | | |
| 4925948 | NEWEX SSG LLC | 19770 BENNETT RANCH CT | | | | JACKSON | CA | 95642 | |
| 4914633 | Newgaard, Michael lynn | Address on file | | | | | | | |
| 4938394 | Newhall, David | 860 Flaxberry Lane | | | | San Rafael | CA | 94903 | |
| 5923047 | Newick, Kim | Address on file | | | | | | | |
| 5909593 | Newick, Kim | Address on file | | | | | | | |
| 6144669 | NEWKIRK CAROL J & SAKAGUCHI MATTHEW | Address on file | | | | | | | |
| 6132409 | NEWKIRK MARY KATHLEEN / | Address on file | | | | | | | |
| 4998132 | NewKirk, Diana | Address on file | | | | | | | |
| 4982333 | Newkirk, Jerry | Address on file | | | | | | | |
| 4930973 | NEWKIRK, TRACY A | 1475 HUNTINGTON AVE STE 201 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4980133 | Newland, Russell | Address on file | | | | | | | |
| 4956331 | Newland, Scott Arthur | Address on file | | | | | | | |
| 4973382 | Newlander, Erik Arthur | Address on file | | | | | | | |
| 4975752 | Newlin | 0204 PENINSULA DR | 20 Patches Dr. | | | Chico | CA | 95928 | |
| 6090972 | Newlin | 20 Patches Dr. | | | | Chico | CA | 95928 | |
| 5006370 | Newlin, Marvin and Shirley | 0204 PENINSULA DR | 20 Patches Dr. | | | Chico | CA | 95928 | |
| 4995781 | Newlove, Shannon | Address on file | | | | | | | |
| 4975523 | Newman | 0724 PENINSULA DR | 1405 Iron Hills Ln. | | | Las Vegas | NV | 89134 | |
| 6096325 | Newman | 1405 Iron Hills Ln. | | | | Las Vegas | CA | 89134 | |
| 6141531 | NEWMAN AARON T & NEWMAN LISA E | Address on file | | | | | | | |
| 6140079 | NEWMAN CAROL FRANCES TR | Address on file | | | | | | | |
| 4925949 | NEWMAN CHIROPRACTIC CLINIC | 2551 SAN RAMON VALLEY BLVD. #108 | | | | SAN RAMON | CA | 94583 | |
| 6130045 | NEWMAN JOHN R AND GAYLE H/W | Address on file | | | | | | | |
| 6142411 | NEWMAN JOSEPH M TR & NEWMAN KRISTINA R TR ET AL | Address on file | | | | | | | |
| 4964923 | Newman Jr., Nicholas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
43 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912860 | Newman Jr., Robert David. | Address on file | | | | | | | |
| 6140890 | NEWMAN KARL E & NEWMAN NICHOLE M | Address on file | | | | | | | |
| 7770396 | NEWMAN LOWE | 93 RIKER ST | | | | SALINAS | CA | 93901-2046 | |
| 4925950 | Newman Service Center | Pacific Gas & Electric Company | 309 Merced Street | | | Newman | CA | 95360 | |
| 4934125 | Newman, Alan | 1811 Woodhaven Pl | | | | Mountain View | CA | 94041 | |
| 6091699 | Newman, City of | CITY OF NEWMAN | 938 FRESNO ST | | | NEWMAN | CA | 95360 | |
| 4985836 | Newman, Clarence | Address on file | | | | | | | |
| 4997976 | Newman, Denise | Address on file | | | | | | | |
| 4914747 | Newman, Denise Maria Anne | Address on file | | | | | | | |
| 6122076 | Newman, Ethan | Address on file | | | | | | | |
| 6091698 | Newman, Ethan | Address on file | | | | | | | |
| 4978591 | Newman, Eugene | Address on file | | | | | | | |
| 4979305 | Newman, George | Address on file | | | | | | | |
| 5003104 | Newman, Jason | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182007 | Newman, Jason Cory | Address on file | | | | | | | |
| 5010130 | Newman, Jeanette | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923689 | Newman, Jeanette | | | | | | | | |
| 4959733 | Newman, Jeff W | Address on file | | | | | | | |
| 4990546 | Newman, Jennifer | Address on file | | | | | | | |
| 4987830 | Newman, John | Address on file | | | | | | | |
| 4956441 | Newman, Joyce Karen | Address on file | | | | | | | |
| 4964293 | Newman, Kathy | Address on file | | | | | | | |
| 4962830 | Newman, Kelsey James | Address on file | | | | | | | |
| 7150756 | Newman, Madison | Address on file | | | | | | | |
| 7150756 | Newman, Madison | Address on file | | | | | | | |
| 4997139 | Newman, Mark | Address on file | | | | | | | |
| 4913472 | Newman, Mark Eric | Address on file | | | | | | | |
| 7308509 | Newman, Michael | Address on file | | | | | | | |
| 7308509 | Newman, Michael | Address on file | | | | | | | |
| 7306179 | Newman, Michael | Address on file | | | | | | | |
| 4972893 | Newman, Natalie | Address on file | | | | | | | |
| 4991686 | Newman, Paul | Address on file | | | | | | | |
| 5006371 | Newman, Roberta | 0724 PENINSULA DR | 2835 Deer Run Dr. | | | Reno | NV | 89509 | |
| 6170896 | Newman, Ronald | Address on file | | | | | | | |
| 7262560 | Newman, Ryann | Address on file | | | | | | | |
| 4970803 | Newman, Sam | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4992190 | Newman, Tima | Address on file | | | | | | | |
| 4943781 | newman, victoria | p.o.box 1915 | | | | Lakeport | CA | 95453 | |
| 6091700 | NEWMAN,BILL | 480 Neponset st., Bldg 2 | | | | Canton | MA | 02021 | |
| 7184475 | Newman-Deurloo, Marianne | Address on file | | | | | | | |
| 4939847 | Newmans, Ray | 5440 14th Ave | | | | Sacramento | CA | 95820 | |
| 4958376 | Newmiller, Helen R | Address on file | | | | | | | |
| 6043747 | NEWPATH NETWORKS LLC,NEW PATH NETWORKS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS | 1220 Augusta Dr Ste 600 | | | | Houston | TX | 77057 | |
| 6091716 | NewPath Networks, LLC | Crown Castle USA, Attn: Legal, Real Estate Dept. | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 4925951 | NEWPORT COAST SURGERY CENTER | 450 NEWPORT CENTER DR STE 650 | | | | NEWPORT BEACH | CA | 92660-7641 | |
| 7239214 | Newport Federal, a California corporation | c/o Lupe Mendoza | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 4925952 | NEWSCRED INC | 386 PARK AVE S 6TH FL | | | | NEW YORK | NY | 10016 | |
| 7173889 | NEWSOM, DON LAWRENCE SCOTT | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 7173888 | NEWSOM, DOUG JAMES RICARDO | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 7173890 | NEWSOM, MELISSA BERNADETTE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 4985188 | Newsom, Mike | Address on file | | | | | | | |
| 7173887 | NEWSOM, SEAN MICHAEL BRADY | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 4980231 | Newsome, Deloris | Address on file | | | | | | | |
| 4992925 | Newsome, Michael | Address on file | | | | | | | |
| 4977276 | Newson, James | Address on file | | | | | | | |
| 4951133 | Newson, Larry | Address on file | | | | | | | |
| 4984336 | Newson, Shirley | Address on file | | | | | | | |
| 4945105 | Newt, Robert | 51 Werden Street | | | | Vallejo | CA | 94590 | |
| 6143937 | NEWTON BRADFORD C TR & NEWTON MARIE D TR | Address on file | | | | | | | |
| 6142975 | NEWTON CONSTANCE L & NEWTON TROY D | Address on file | | | | | | | |
| 6140921 | NEWTON DAVID & NEWTON PAULA | Address on file | | | | | | | |
| 6131293 | NEWTON JOHN C & STEFFANI M TRUSTEES | Address on file | | | | | | | |
| 4925954 | NEWTON MEDICAL GROUP | 2000 EMBARCADERO STE 200 | | | | OAKLAND | CA | 94606 | |
| 6144580 | NEWTON NANCY & WATKINSON MARTIN | Address on file | | | | | | | |
| 7766799 | NEWTON S GELBERT TR FOR | UA MAY 10 76 | NEWTON S GELBERT FAMILY TRUST JEFFREY SAMPSON | 27417 BRIDGEWATER DR | | VALENCIA | CA | 91354-1817 | |
| 6145901 | NEWTON SANDRA & NOWAK LINDA | Address on file | | | | | | | |
| 4942686 | NEWTON, BRITTANY | 280 BEALE ST UNIT 201 | | | | SAN FRANCISCO | CA | 94105 | |
| 4993743 | Newton, Carol | Address on file | | | | | | | |
| 4965219 | Newton, Christopher John | Address on file | | | | | | | |
| 7182712 | Newton, David Robert | Address on file | | | | | | | |
| 4967130 | Newton, Denise A | Address on file | | | | | | | |
| 4990435 | Newton, Dennis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993403 | Newton, Donna | Address on file | | | | | | | |
| 4920274 | NEWTON, EDWIN S | 1585 7TH AVE | | | | OLIVEHURST | CA | 95961 | |
| 4952887 | Newton, Elijah j | Address on file | | | | | | | |
| 4921035 | NEWTON, FLETCHER T | NEW WORLD CONSULTING LLC | 16 SEDGWICK DR | | | CHERRY HILLS | CO | 80113 | |
| 4983732 | Newton, George | Address on file | | | | | | | |
| 4951802 | Newton, Jeffrey Alexander | Address on file | | | | | | | |
| 4913860 | Newton, John A | Address on file | | | | | | | |
| 7163941 | NEWTON, LORIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4961314 | Newton, Michael | Address on file | | | | | | | |
| 7328437 | Newton, Patsy Ann | Address on file | | | | | | | |
| 7182713 | Newton, Paula Danielle | Address on file | | | | | | | |
| 4954187 | Newton, Timothy McGuire | Address on file | | | | | | | |
| 7145934 | NEWTON, TROY | Address on file | | | | | | | |
| 6145274 | NEWTON-KENNEDY LESLIE | Address on file | | | | | | | |
| 6091718 | Newtron, Inc. | 815 Arnold Drive #122 | | | | Martinez | CA | 94553 | |
| 4969133 | Newvine, Steven Mark | Address on file | | | | | | | |
| 4912070 | New-Waterson, Nathan J | Address on file | | | | | | | |
| 4966613 | Newzell Jr., Richard Ellory | Address on file | | | | | | | |
| 4925956 | NEXANS HIGH VOLTAGE USA INC | 1716 BUSHY PARK RD | | | | GOOSE CREEK | SC | 29445 | |
| 6091720 | Nexant | 101 Second St., Ste. 1000 | | | | San Francisco | CA | 94105 | |
| 6091745 | NEXANT INC | 101 SECOND ST 10TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 6091756 | Nexant, Inc. | 101 Second Street, 10th Floor | | | | San Francisco | CA | 94521 | |
| 6091773 | NEXIENT LLC | 8000 JARVIS AVE ste 200 | | | | NEWARK | CA | 94560 | |
| 6043749 | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 2216 O'TOOLE AVENUE | | | | SAN JOSE | CA | 95131 | |
| 6043751 | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E Tasman Dr | | | | Milpitas | CA | 95035 | |
| 6140682 | NEXT GENERATION LLC | Address on file | | | | | | | |
| 4940677 | Next Intent Inc - Babcock, Cayse/Rodney | 865 Via Esteban | | | | San Luis Obispo | CA | 93401 | |
| 6091774 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 555 DISPLAY WY | | | | SACRAMENTO | CA | 95838 | |
| 4925960 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 9800 40TH AVE S | | | | SEATTLE | WA | 98118 | |
| 6091775 | NEXTAL COMMUNICATIONS,NEXTEL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | | | | Overland Park | KS | 66211 | |
| 6091776 | NEXTAL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | | | | Overland Park | KS | 66211 | |
| 4925961 | NEXTCARE ARIZONA LLC | NEXTCARE URGENT CARE | 2550 N THUNDERBIRD CIRCLE #30 | | | MESA | AZ | 85215 | |
| 6043755 | NEXTEL CALIFORNIA | 8011 Rayford Dr | | | | Los Anglels | CA | 90045 | |
| 4925962 | NEXTEL COMMUNICATIONS | 1255 TREAT BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4925963 | NEXTEL COMMUNICATIONS | ATTN: CORPORATE ACCOUNTS | 6200 Sprint Parkway | | | Overland Park | KS | 66211 | |
| 6012888 | NEXTEL COMMUNICATIONS | P.O. BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| 4976299 | Nextel of Calfornia, Inc., a Delaware Corp | Smart SMR of Calif, Inc. | 12657 Alcosta Blvd, Building 15 Ste 300 | Real Estate Manager for Califo | | San Ramon | CA | 94583 | |
| 6091778 | NEXTERA | 601 Travis St | | | | Houston | TX | 77002 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807763 | Nextera DIABLO WINDS | 132 N. York St. | Ste 3L | | | Elmhurst | IL | 60126 | |
| 5807634 | Nextera DIABLO WINDS | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6012208 | NEXTERA ENERGY CAPITAL | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5803647 | NEXTERA ENERGY CAPITAL HOLDINGS INC | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 4925965 | NEXTERA ENERGY CAPITAL HOLDINGS INC | VASCO WINDS LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 7171221 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7171221 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 6091782 | NextEra Energy Marketing, LLC | 700 Universe Blvd. | | | | Juno Beach | FL | 33408 | |
| 6091781 | NextEra Energy Marketing, LLC | 700 Universe Blvd. | Mail Stop: EPM/JB | | | Juno Beach | FL | 33408 | |
| 6118568 | NextEra Energy Marketing, LLC | Michael Coller | NextEra Energy Marketing, LLC | 700 Universe Blvd. | | Juno Beach | FL | 33408 | |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | Attn: Cash Management FEA/JB | | | | Juno Beach | FL | 33408 | |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 6118729 | NextEra Energy Montezuma Wind II, LLC | Charles Schultz | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6091783 | NextEra Energy Montezuma Wind II, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 4932766 | NextEra Energy Montezuma Wind II, LLC | NextEra Energy Resources, LLC | | | | Juno Beach | FL | 33408 | |
| 6091784 | NextEra Energy Resources (Colinas De Oro) (fka Golden Hill Storage (GHS)) | ATTN: DEPARTMENT R | 700 UNIVERSE BOULEVARD | | | JUNO BEACH | FL | 33408 | |
| 6091785 | NextEra Energy Resources, LLC (Kola) | Attn: Bill Narvaez | 700 Universe Blvd | | | JUNO BEACH | FL | 33408 | |
| 6012163 | NEXTERA ENERGY TRANSMISSION | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 4925966 | NEXTERA ENERGY TRANSMISSION | WEST LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 5807636 | NEXTERA MONTEZUMA WIND | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803649 | NEXTERA MONTEZUMA WIND II (NEXTERA) | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5807635 | NEXTERA MONTEZUMA WIND II (NEXTERA) | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 4974216 | NextG | 695 River Oaks Parkway | | | | San Jose | CA | 95134 | |
| 6092026 | NextG Networks of California, Inc. | Crown Castle USA, Attn: Legal, Real Estate Dept. | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 4925967 | NEXTGEN LABORATORIES INC | 4229 BIRCH ST # 130 | | | | NEWPORT BEACH | CA | 92660 | |
| 4925968 | NEXTGEN MATERIAL TESTING INC | 8-9251 YONGE ST STE 950 | | | | RICHMOND HILL | ON | L4C 9T3 | CANADA |
| 4939219 | NextHome Preferred Properties-Decker, Steve | 988 Fredensborg Canyon Road | | | | Solvang | CA | 93463 | |
| 4943387 | NextLevel Cycling LLC DBA CycleBar Berkeley-Branstetter, Heather | 1929 University Ave | | | | Berkeley | CA | 94704 | |
| 6043756 | NEXTLINK WIRELESS | 95 PARKER OAKS LN. | | | | HUDSON OAKS | TX | 76087 | |
| 6092027 | Nexus Engineering | 1400 Lone Palm Ave, Suite A | | | | Modesto | CA | 95351 | |
| 4998178 | Ney, Carole | Address on file | | | | | | | |
| 4997516 | Ney, David | Address on file | | | | | | | |
| 4914062 | Ney, David Alan | Address on file | | | | | | | |
| 4925266 | NEY, MICHAEL J | MEDIATOR | 1211 NEWELL AVENUE | | | WALNUT CREEK | CA | 94596 | |
| 6122046 | Ney, Michael R | Address on file | | | | | | | |
| 6092028 | Ney, Michael R | Address on file | | | | | | | |
| 4987104 | Neyens, Victoria | Address on file | | | | | | | |
| 6132083 | NEYLON ELMER P TRUSTEE | Address on file | | | | | | | |
| 5916972 | NEYMAN, DONALD | Address on file | | | | | | | |
| 7163068 | NEYSA HILLMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186145 | NEZ, ROBERTA LYNN | Address on file | | | | | | | |
| 4940979 | NEZAMI, BAHRAM | 40061 FREMONT BLVD APT 508 | | | | FREMONT | CA | 94538 | |
| 7484180 | NFM, a minor child (Parent: Candice B. Matthews) | Address on file | | | | | | | |
| 7780079 | NFS TR | FBO BRIAN JAMES SWEENEY IRA | 09 06 16 | 2925 WENDI LEE CT | | CARMICHAEL | CA | 95608-4562 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3684 of 5610

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782015 | NFS TR | FBO CURTIS RILEY IRA | 05 09 18 | 3946 TUERS RD | | SAN JOSE | CA | 95121-2652 | |
| 7782010 | NFS TR | FBO DAVE DAVINI IRA | 05 08 18 | 7729 MELODY DR | | ROHNERT PARK | CA | 94928-5437 | |
| 7782177 | NFS TR | FBO DAVID PITTMAN IRA | 07 18 18 | 5505 VOLKERTS RD | | SEBASTOPOL | CA | 95472-5937 | |
| 7781429 | NFS TR | FBO DEANN HAPNER IRA | 10 16 17 | 680 MISSION ST APT 33A | | SAN FRANCISCO | CA | 94105-4042 | |
| 7781970 | NFS TR | FBO G N WOODSON IRA | 04 25 18 | 2955 BELL HILL RD | | KELSEYVILLE | CA | 95451-8315 | |
| 7781534 | NFS TR | FBO GERALD CULVER IRA | 11 10 17 | 120 JUTTA WAY | | WINDSOR | CA | 95492-8892 | |
| 7780843 | NFS TR | FBO JANET FREEMAN IRA | 04 11 17 | 14280 MOLLUC DR | | RED BLUFF | CA | 96080-9524 | |
| 7782206 | NFS TR | FBO JONATHAN FOOTE IRA | 08 01 18 77 SILVA WAY | PO BOX 788 | | DARBY | MT | 59829-0788 | |
| 7781843 | NFS TR | FBO KEVIN GALVIN IRA | 03 07 18 | 2351 VENN AVE | | SAN JOSE | CA | 95124-4928 | |
| 7780842 | NFS TR | FBO MICHAEL BARDAWE LAWSON | IRA 04 11 17 | 14280 MOLLUC DR | | RED BLUFF | CA | 96080-9524 | |
| 7781977 | NFS TR | FBO MILES CHRISTIAN NODHAUG IRA | 04 25 18 | 8150 WHITED RD | | SEBASTOPOL | CA | 95472-4037 | |
| 7780487 | NFS TR | FBO RICHARD GOMEZ IRA | 12 19 16 | 881 IRONWOOD DR | | SAN JOSE | CA | 95125-2815 | |
| 7780733 | NFS TR | FBO STEVE ANDERSON IRA | 03 10 17 | 720 BRASHER CT | | SANTA ROSA | CA | 95405-6634 | |
| 7782187 | NFS TR | FBO TAMAS MARKI IRA | 07 18 18 | 1817 MENESINI PL | | MARTINEZ | CA | 94553-8614 | |
| 7781744 | NFS TR | FBO THERESA POWELL IRA | 02 01 18 | 886 BUSCHMANN RD | | PARADISE | CA | 95969-5843 | |
| 7781800 | NFS TR | FBO VICKI LEINWEBER IRA | 02 14 18 | 7437 ROLLING HILLS CIR | | DUBLIN | CA | 94568-2290 | |
| 7773637 | NFS TR | IRA FBO GARY DAVID RIDENOUR | 03 30 12 | 2052 RAINIER DR | | MARTINEZ | CA | 94553-4929 | |
| 7778679 | NFS TR IRA | FBO DOUGLAS HALL 06/26/15 | 472 FAIRVIEW WAY | | | LAKEPORT | CA | 95453-3104 | |
| 7778835 | NFS TR IRA | FBO JANE CARPIGNANO 08/24/15 | 11 ALCAJAPA LN | | | NAPA | CA | 94558-2100 | |
| 6130384 | NG GLENN W & MARIA G | Address on file | | | | | | | |
| 6142828 | NG SALLY J ET AL | Address on file | | | | | | | |
| 4970947 | Ng, Allen | Address on file | | | | | | | |
| 4993691 | NG, ANITA | Address on file | | | | | | | |
| 7283101 | Ng, Berry | Address on file | | | | | | | |
| 4968920 | Ng, Berry C | Address on file | | | | | | | |
| 4971680 | Ng, Calvin | Address on file | | | | | | | |
| 4989807 | Ng, Cheuk | Address on file | | | | | | | |
| 4981827 | Ng, Cho | Address on file | | | | | | | |
| 4952062 | Ng, Christopher | Address on file | | | | | | | |
| 4950524 | Ng, Connie C. | Address on file | | | | | | | |
| 6092029 | Ng, Daniel C | Address on file | | | | | | | |
| 4971602 | Ng, Danny | Address on file | | | | | | | |
| 4950647 | Ng, Deborrah Ann | Address on file | | | | | | | |
| 4956805 | Ng, Diana | Address on file | | | | | | | |
| 4979659 | Ng, Ella | Address on file | | | | | | | |
| 4987537 | Ng, Harold | Address on file | | | | | | | |
| 4987536 | Ng, James | Address on file | | | | | | | |
| 4914819 | Ng, Jeffrey | Address on file | | | | | | | |
| 4967506 | Ng, Jerome M | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3685 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943479 | Ng, John | 125 CRESTVIEW DRIVE | | | | SAN CARLOS | CA | 94070 | |
| 4935225 | Ng, Kam | 460 8th Ave | | | | San Francisco | CA | 94118 | |
| 4971442 | Ng, King B | Address on file | | | | | | | |
| 4951226 | Ng, Lawrence | Address on file | | | | | | | |
| 4994891 | Ng, Ligaya | Address on file | | | | | | | |
| 4939609 | Ng, Nicole | 3649 Jasmine Circle | | | | San Jose | CA | 95135 | |
| 4968814 | Ng, Patty K | Address on file | | | | | | | |
| 4952662 | Ng, Paul | Address on file | | | | | | | |
| 4991583 | Ng, Peter | Address on file | | | | | | | |
| 4967579 | Ng, Randall Keith | Address on file | | | | | | | |
| 4939365 | Ng, Shek Hon | 955 Grant Ave | | | | San Francisco | CA | 94108 | |
| 4990368 | Ng, Shirley | Address on file | | | | | | | |
| 4966757 | Ng, Simon | Address on file | | | | | | | |
| 4989929 | Ng, Soon | Address on file | | | | | | | |
| 4957729 | Ng, Stanley Bing | Address on file | | | | | | | |
| 4992912 | Ng, Stella | Address on file | | | | | | | |
| 4967083 | Ng, Steven C | Address on file | | | | | | | |
| 4997329 | Ng, Susana | Address on file | | | | | | | |
| 4914883 | Ng, Susana L | Address on file | | | | | | | |
| 4950409 | Ng, Susiwaty | Address on file | | | | | | | |
| 7219285 | Ng, Teagan | Address on file | | | | | | | |
| 4961386 | Ng, Tony Chor-Fung | Address on file | | | | | | | |
| 4914817 | Ng, Tsz Yan | Address on file | | | | | | | |
| 4989292 | Ng, Wilson | Address on file | | | | | | | |
| 4982579 | Ng, Wing | Address on file | | | | | | | |
| 4956447 | Ng, Wonna | Address on file | | | | | | | |
| 4952052 | Ng, Woon | Address on file | | | | | | | |
| 4938523 | NG, Yik Foon | 159 Valley View Way | | | | S. San Francisco | CA | 94080 | |
| 7153741 | Nga Cam Phan | Address on file | | | | | | | |
| 7153741 | Nga Cam Phan | Address on file | | | | | | | |
| 4988755 | Ngai, May | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956627 | Nghiem, William | Address on file | | | | | | | |
| 4925969 | NGK-LOCKE INC | 2525 INSULATOR DR | | | | BALTIMORE | MD | 21230 | |
| 4925970 | NGLCC FOUNDATION | 1331 F ST NW STE 900 | | | | WASHINGTON | DC | 20004 | |
| 4934633 | NGO, ANNIE | 3634 QUINTARA ST | | | | SAN FRANCISCO | CA | 94116 | |
| 4938604 | Ngo, Christina | 3399 Victoria Ave | | | | Santa Clara | CA | 95051 | |
| 4971992 | Ngo, David Tung | Address on file | | | | | | | |
| 4940746 | Ngo, Hoang Son | 1206 Pipe Dream Court | | | | San Jose | CA | 95122 | |
| 4966200 | Ngo, Joan | Address on file | | | | | | | |
| 6169450 | Ngo, Lisa | Address on file | | | | | | | |
| 4943081 | Ngo, Long | 1726 Alemany Blvd | | | | San Francisco | CA | 94112 | |
| 4940008 | ngo, margarette | 3246 Cortona dr | | | | san jose | CA | 95135 | |
| 4956820 | Ngo, Nam The | Address on file | | | | | | | |
| 4961275 | Ngo, Truong | Address on file | | | | | | | |
| 4968189 | Ngo, Venus Tuyet | Address on file | | | | | | | |
| 4925971 | NGOC SAN LE | 610 ADAM ST | | | | ALBANY | CA | 94706 | |
| 7193096 | Ngoc T Y | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4973245 | Ngoi, John Shinn Taik | Address on file | | | | | | | |
| 4948476 | Ng-Rafael, Evangela | | | | | | | | |
| 6092046 | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA | 16240 PORT NORTHWEST DR | | | | HOUSTON | TX | 77041 | |
| 5803650 | NGTL (PIPELINE) | 450-1ST SW | | | | CALGARY | AB | T2P 5H1 | CANADA |
| 5807796 | NGTL (PIPELINE) | Attn: Anita Girling | 450-1st Street SW | | | Calgary | AB | T2P 5H1 | Canada |
| 4956876 | Ngumezi, Gabrielle | Address on file | | | | | | | |
| 6092047 | NGUYEN DEVELOPMENT LLC - 1500 E 14TH ST HSE MTR | 1111, W. El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 6092048 | NGUYEN DEVELOPMENT LLC - 6219 JARVIS AVE | 1111 W. EL CAMINO REAL STE. 135 | | | | SUNNYVALE | CA | 94087 | |
| 6143059 | NGUYEN JEFFREY ET AL | Address on file | | | | | | | |
| 6142815 | NGUYEN JOHN C | Address on file | | | | | | | |
| 6140741 | NGUYEN KEVIN T TR & HUYNH LINH Y TR | Address on file | | | | | | | |
| 6147770 | Nguyen Lea, Kim | Address on file | | | | | | | |
| 6145036 | NGUYEN THAM D & NGUYEN AMY C | Address on file | | | | | | | |
| 6140748 | NGUYEN THAO THANH & NGUYEN NOVAN V | Address on file | | | | | | | |
| 6134060 | NGUYEN THUYEN | Address on file | | | | | | | |
| 6147063 | NGUYEN TUAN A & NGUYEN LANH T | Address on file | | | | | | | |
| 4972828 | Nguyen, Adam D | Address on file | | | | | | | |
| 4972086 | Nguyen, Amy | Address on file | | | | | | | |
| 4971116 | Nguyen, Anh MY | Address on file | | | | | | | |
| 7219008 | Nguyen, Anton | Address on file | | | | | | | |
| 4943405 | Nguyen, Bay | 750 Bonita Ave | | | | San Jose | CA | 95116 | |
| 4934437 | Nguyen, Be | 2092 Jonathan Ave | | | | San Jose | CA | 95125 | |
| 4953942 | Nguyen, Ben | Address on file | | | | | | | |
| 4973469 | Nguyen, Bryan Dat | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968165 | Nguyen, Catherine | Address on file | | | | | | | |
| 4941849 | Nguyen, Chau | 10 Rollingstone Common | | | | Livermore | CA | 94550 | |
| 4967745 | Nguyen, Chau Lacey | Address on file | | | | | | | |
| 4912543 | Nguyen, Christina Vi | Address on file | | | | | | | |
| 4966193 | Nguyen, Christine Thi | Address on file | | | | | | | |
| 4971640 | Nguyen, Chung Quang | Address on file | | | | | | | |
| 4966914 | Nguyen, Cindy | Address on file | | | | | | | |
| 4951967 | Nguyen, Dan | Address on file | | | | | | | |
| 4912777 | Nguyen, Daniel T | Address on file | | | | | | | |
| 4956842 | Nguyen, David | Address on file | | | | | | | |
| 4972337 | Nguyen, David M. | Address on file | | | | | | | |
| 4919668 | NGUYEN, DENNIS | 8250 CALVINE RD #C121 | | | | SACRAMENTO | CA | 95823 | |
| 7175747 | NGUYEN, DERIC DUY | Address on file | | | | | | | |
| 4950809 | Nguyen, Derrick Chau | Address on file | | | | | | | |
| 4966501 | Nguyen, Dieuthu | Address on file | | | | | | | |
| 4983714 | Nguyen, Dinh | Address on file | | | | | | | |
| 4983712 | Nguyen, Dominique | Address on file | | | | | | | |
| 4952616 | Nguyen, Du Van | Address on file | | | | | | | |
| 4920064 | NGUYEN, DUC M | MD | 2900 WHIPPLE AVE STE115 | | | REDWOOD CITY | CA | 94062-2858 | |
| 4966898 | Nguyen, Duong Minh | Address on file | | | | | | | |
| 4938222 | Nguyen, Hien | 243 Berrendo Dr. | | | | Milpitas | CA | 95035 | |
| 4939012 | Nguyen, Hieu | 357 War Admiral Ave. | | | | San Jose | CA | 95111 | |
| 4959533 | Nguyen, Hoa Quoc | Address on file | | | | | | | |
| 4953991 | Nguyen, Hoang | Address on file | | | | | | | |
| 5873954 | NGUYEN, HOANG | Address on file | | | | | | | |
| 4970337 | Nguyen, HoangMinh | Address on file | | | | | | | |
| 4964160 | Nguyen, Hope D | Address on file | | | | | | | |
| 4913324 | Nguyen, Jamie Anh-Tuyet | Address on file | | | | | | | |
| 4970653 | Nguyen, Jennifer | Address on file | | | | | | | |
| 4960477 | Nguyen, Jesse Khoa | Address on file | | | | | | | |
| 4952683 | Nguyen, Karen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972313 | Nguyen, Kathy Tu | Address on file | | | | | | | |
| 7175738 | NGUYEN, KEVIN TIEN | Address on file | | | | | | | |
| 4960663 | Nguyen, Khang Chi | Address on file | | | | | | | |
| 4971641 | Nguyen, Khoa A | Address on file | | | | | | | |
| 4941369 | Nguyen, Kim | 4033 Terra Alta Dr. | | | | San Ramon | CA | 94582 | |
| 5005550 | NGUYEN, KIM | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5873957 | NGUYEN, KIM | Address on file | | | | | | | |
| 7182715 | Nguyen, Kim Cucle | Address on file | | | | | | | |
| 4980250 | Nguyen, Kim-Huong | Address on file | | | | | | | |
| 4980414 | Nguyen, Kimmie | Address on file | | | | | | | |
| 4942831 | Nguyen, Kumiko | 101 Angela Ave. | | | | Alamo | CA | 94507 | |
| 4935268 | Nguyen, Lan | 2252 Wigan Ct | | | | San Jose | CA | 95131 | |
| 4938835 | Nguyen, Lanie | 1022 Big Bear Court | | | | Milpitas | CA | 95035 | |
| 4951588 | Nguyen, Linh | Address on file | | | | | | | |
| 4953711 | Nguyen, Logan | Address on file | | | | | | | |
| 4983711 | Nguyen, Ly | Address on file | | | | | | | |
| 4956952 | Nguyen, Ma Cristina Galang | Address on file | | | | | | | |
| 4950258 | Nguyen, Mark Hung | Address on file | | | | | | | |
| 4969414 | Nguyen, Mark T | Address on file | | | | | | | |
| 4954171 | Nguyen, Mary | Address on file | | | | | | | |
| 4950297 | Nguyen, May T | Address on file | | | | | | | |
| 4942733 | Nguyen, Michelle | 1601 41st Ave | | | | Capitola | CA | 95010 | |
| 4942919 | Nguyen, Michelle | 1659 Tully Rd., #A | | | | San Jose | CA | 95122 | |
| 4969115 | Nguyen, Minh | Address on file | | | | | | | |
| 4972778 | Nguyen, Minh Van | Address on file | | | | | | | |
| 4952087 | Nguyen, Minhhang | Address on file | | | | | | | |
| 4911647 | Nguyen, MinhTram | Address on file | | | | | | | |
| 4953388 | Nguyen, My-Linh | Address on file | | | | | | | |
| 7175746 | NGUYEN, NATHAN CHUONG | Address on file | | | | | | | |
| 7462684 | NGUYEN, NATHAN CHUONG | Address on file | | | | | | | |
| 4996182 | Nguyen, Nga | Address on file | | | | | | | |
| 4911799 | Nguyen, Nga T | Address on file | | | | | | | |
| 4938196 | NGUYEN, NGHIA | 39 DYER RD | | | | SALINAS | CA | 93907 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960587 | Nguyen, Nghia Huu | Address on file | | | | | | | |
| 4939696 | Nguyen, Nguyen | 5403 Canyon Hills Lane | | | | San Jose | CA | 95138 | |
| 4996676 | Nguyen, Nhu-Hue | Address on file | | | | | | | |
| 4966819 | Nguyen, Nicole Thumai | Address on file | | | | | | | |
| 4926810 | NGUYEN, PAULINE | 7707 N EL DORADO ST | | | | STOCKTON | CA | 95207 | |
| 4914692 | Nguyen, Phillip Tri | Address on file | | | | | | | |
| 4970200 | Nguyen, Phu | Address on file | | | | | | | |
| 4938685 | NGUYEN, Phuc | 2210 TOSCANO DRIVE | | | | MANTECA | CA | 95337 | |
| 5005547 | Nguyen, Quynh | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182716 | Nguyen, Quynh Luu | | | | | | | | |
| 4972757 | Nguyen, Quynh Tien | Address on file | | | | | | | |
| 4952867 | Nguyen, Robert Hoang | Address on file | | | | | | | |
| 4965934 | Nguyen, Roland cuong | Address on file | | | | | | | |
| 4959207 | Nguyen, Ruong | Address on file | | | | | | | |
| 4934493 | NGUYEN, SANG | 1280 VIRGINIA AVE. | | | | CAMPBELL | CA | 95008 | |
| 4956319 | Nguyen, Sy | Address on file | | | | | | | |
| 4952968 | Nguyen, Thanh V. | Address on file | | | | | | | |
| 4968380 | Nguyen, Thao | Address on file | | | | | | | |
| 4950260 | Nguyen, The Van | Address on file | | | | | | | |
| 4970950 | Nguyen, Thien-An P | Address on file | | | | | | | |
| 7822734 | Nguyen, Thiep | Address on file | | | | | | | |
| 7823042 | Nguyen, Thinh D. | Address on file | | | | | | | |
| 7462273 | Nguyen, Thinh D. | Address on file | | | | | | | |
| 7159615 | NGUYEN, THU HUU BAO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967747 | Nguyen, Thuc Mai | Address on file | | | | | | | |
| 4968191 | Nguyen, Thuong Thi | Address on file | | | | | | | |
| 4915042 | Nguyen, Thuy | Address on file | | | | | | | |
| 4970211 | Nguyen, Tich | Address on file | | | | | | | |
| 4969381 | Nguyen, Timothy Q. | Address on file | | | | | | | |
| 4969247 | Nguyen, Tom Phu | Address on file | | | | | | | |
| 4940910 | Nguyen, Tony | 2385 Chestnut St. | | | | San Francisco | CA | 94123 | |
| 4970722 | Nguyen, Tri Q | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962378 | Nguyen, Tuan A | Address on file | | | | | | | |
| 4952582 | Nguyen, Tuan Anh | Address on file | | | | | | | |
| 4950361 | Nguyen, Van Phuc | Address on file | | | | | | | |
| 4962787 | Nguyen, Victor | Address on file | | | | | | | |
| 4950149 | Nguyen, Victoria Phuong | Address on file | | | | | | | |
| 4940707 | Nguyen, Viet | PO Box 32496 | | | | San Jose | CA | 95152 | |
| 4971064 | Nguyen, Viet Thanh | Address on file | | | | | | | |
| 4985284 | Nguyen, Vinh | Address on file | | | | | | | |
| 6092049 | NGUYEN,LO - 1607 MARINE WORLD PKWY - VALLEJO | 10011 PIONEED BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5803651 | NGX CAD | ICE NGX CANADA INC | 910 - 300 5TH AVENUE SW | | | CALGARY | AB | T2P 3C4 | Canada |
| 5803652 | NGX USD | ICE NGX CANADA INC | 910 - 300 5TH AVE SW | | | CALGARY | AB | T2P 3C4 | Canada |
| 4937404 | Nham, Soon | 258 Main St | | | | Salinas | CA | 93901 | |
| 6006012 | Nhan, Kevin | Address on file | | | | | | | |
| 4972906 | Nhep, Sovann Ryan | Address on file | | | | | | | |
| 4925974 | NHR NEWCO HOLDINGS LLC | CURVATURE LLC | 6500 HOLLISTER AVE STE 210 | | | SANTA BARABARA | CA | 93117 | |
| 4925975 | NI SATELLITE INC | 4950 W PROSPECT RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 4912386 | Ni, Chong | Address on file | | | | | | | |
| 6092050 | NI,DIANA - 2951 HIGH ST - OAKLAND | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6092051 | Nia Stockbridge | 1040 Red Hawk Lane | | | | Auburn | CA | 95603 | |
| 6092052 | Nia Stockbridge | 107 E Sierra Ave | | | | Fresno | CA | 93710 | |
| 4934808 | Niazmand, Homayoun | 21330 S Corral Hollow Rd | | | | Tracy | CA | 95304 | |
| 4952435 | Nibert, Jeffrey Paul | Address on file | | | | | | | |
| 7475174 | Niblett, Claudine Ardith | Address on file | | | | | | | |
| 6092053 | NIC PRODUCTS INC | 3100 OAK RD STE 380 | | | | WALNUT CREEK | CA | 94597 | |
| 4925977 | NICASIO VOLUNTEER FIRE DEPT | PO BOX 791 | | | | NICASIO | CA | 94946 | |
| 4990050 | Nicco, Denise | Address on file | | | | | | | |
| 4990304 | Nicerio, Terri | Address on file | | | | | | | |
| 4995224 | Nichelson, Yuriko | Address on file | | | | | | | |
| 4925978 | NICHI BEI FOUNDATION | 1832 BUCHANAN ST STE 207 | | | | SAN FRANCISCO | CA | 94115 | |
| 5930502 | Nichloas Nelson | Address on file | | | | | | | |
| 5930505 | Nichloas Nelson | Address on file | | | | | | | |
| 5930501 | Nichloas Nelson | Address on file | | | | | | | |
| 5930504 | Nichloas Nelson | Address on file | | | | | | | |
| 5930503 | Nichloas Nelson | Address on file | | | | | | | |
| 6140556 | NICHOL ALISON M TR & DOHERTY MICHAEL J TR | Address on file | | | | | | | |
| 7197254 | Nicholas  Daniel Comfort | Address on file | | | | | | | |
| 7197254 | Nicholas  Daniel Comfort | Address on file | | | | | | | |
| 7183695 | Nicholas  Duenas (Lorenzo Duenas, Parent) | Address on file | | | | | | | |
| 6143789 | NICHOLAS 1212 FAMILY LTD PTP | Address on file | | | | | | | |
| 7771455 | NICHOLAS A MIKALIS & | ODYSSEUS A MIKALIS JT TEN | BOX 157 | 5576 NORBECK RD UNIT A | | ROCKVILLE | MD | 20853-2408 | |
| 7776744 | NICHOLAS A WHITE | 1130 LANCASTER WAY | | | | SACRAMENTO | CA | 95822-1014 | |
| 5968907 | Nicholas A. Peters | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968908 | Nicholas A. Peters | Address on file | | | | | | | |
| 5968905 | Nicholas A. Peters | Address on file | | | | | | | |
| 5968906 | Nicholas A. Peters | Address on file | | | | | | | |
| 5968904 | Nicholas A. Peters | Address on file | | | | | | | |
| 7175517 | Nicholas A. Smith | Address on file | | | | | | | |
| 7175517 | Nicholas A. Smith | Address on file | | | | | | | |
| 5930514 | Nicholas Abeyta | Address on file | | | | | | | |
| 5930511 | Nicholas Abeyta | Address on file | | | | | | | |
| 5930516 | Nicholas Abeyta | Address on file | | | | | | | |
| 5930513 | Nicholas Abeyta | Address on file | | | | | | | |
| 7780053 | NICHOLAS ALBANESE TR | UA 10 17 12 | ISABELLE I ALBANESE 2012 TRUST | 8 BREWSTER LN | | ACTON | MA | 01720-4200 | |
| 7196737 | Nicholas Alexander Odetto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196737 | Nicholas Alexander Odetto | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198482 | NICHOLAS ALEXANDER PETERS | Address on file | | | | | | | |
| 7206188 | NICHOLAS ALEXANDER PETERS | Address on file | | | | | | | |
| 7153764 | Nicholas Alfonzo Chavez | Address on file | | | | | | | |
| 7153764 | Nicholas Alfonzo Chavez | Address on file | | | | | | | |
| 7181123 | Nicholas Andrew Grimm | Address on file | | | | | | | |
| 7176404 | Nicholas Andrew Grimm | Address on file | | | | | | | |
| 7328512 | Nicholas Armando Soliz | Address on file | | | | | | | |
| 7328512 | Nicholas Armando Soliz | Address on file | | | | | | | |
| 7188844 | Nicholas Atchison (Donna Broughton, Parent) | Address on file | | | | | | | |
| 5968916 | Nicholas Baker | Address on file | | | | | | | |
| 5968917 | Nicholas Baker | Address on file | | | | | | | |
| 5968914 | Nicholas Baker | Address on file | | | | | | | |
| 5968918 | Nicholas Baker | Address on file | | | | | | | |
| 7188845 | Nicholas Baker | Address on file | | | | | | | |
| 7188845 | Nicholas Baker | Address on file | | | | | | | |
| 7200120 | Nicholas Barker | Address on file | | | | | | | |
| 7183705 | Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 7764385 | NICHOLAS C CHRISTIE CUST | DANIEL AARON CHRISTIE | CA UNIF TRANSFERS MIN ACT | 1790 CRIMSON TER | | BRENTWOOD | CA | 94513-2618 | |
| 7764386 | NICHOLAS C CHRISTIE CUST | REBEKAH ANN CHRISTIE | UNIF GIFT MIN ACT CA | 1790 CRIMSON TER | | BRENTWOOD | CA | 94513-2618 | |
| 7767704 | NICHOLAS C HART & | MARILYN HART JT TEN | 14261 MIRANDA RD | | | LOS ALTOS HILLS | CA | 94022-2046 | |
| 7785703 | NICHOLAS C STEVENS | 578 ST GEORGE RD | | | | DANVILLE | CA | 94526-6249 | |
| 5930524 | Nicholas Casella | Address on file | | | | | | | |
| 5930522 | Nicholas Casella | Address on file | | | | | | | |
| 5930525 | Nicholas Casella | Address on file | | | | | | | |
| 5930523 | Nicholas Casella | Address on file | | | | | | | |
| 5902204 | Nicholas Caughie | Address on file | | | | | | | |
| 5906223 | Nicholas Caughie | Address on file | | | | | | | |
| 7764236 | NICHOLAS CHAPMAN | 750 PALO ALTO AVE | | | | PALO ALTO | CA | 94301-1350 | |
| 5905206 | Nicholas Cromartie | Address on file | | | | | | | |
| 5908744 | Nicholas Cromartie | Address on file | | | | | | | |
| 7772611 | NICHOLAS D PASTORE | 519 W TAYLOR ST SPC 290 | | | | SANTA MARIA | CA | 93458-1045 | |
| 7206073 | Nicholas Delaney | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7196335 | NICHOLAS DOUGLASS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7773695 | NICHOLAS F RIZZO JR | 25 BAILEY RD | | | | MILLBURN | NJ | 07041-2009 | |
| 7774648 | NICHOLAS F SHEHADI | 15190 COOPER AVE | | | | SAN JOSE | CA | 95124-5401 | |
| 7200844 | NICHOLAS FILL | Address on file | | | | | | | |
| 7184236 | Nicholas Fiorenza | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763301 | NICHOLAS FRANK BONSIGNORE & | LORI ANN BONSIGNORE JT TEN | 436 DEER RIVER WAY | | | SACRAMENTO | CA | 95831-2454 | |
| 7764714 | NICHOLAS G CORNES CUST | THIDA N CORNES UNIF | GIFT MIN ACT CA | 253 HEARTWOOD LN | | MOUNTAIN VIEW | CA | 94041-1183 | |
| 7765416 | NICHOLAS G DITO CUST | FOR RYAN W DITO | UNDER CA UNIFORM TRANSFERS MIN ACT | 236 DUNDEE DR | | SOUTH SAN FRANCISCO | CA | 94080-1024 | |
| 7774396 | NICHOLAS G SCHOONBROOD CUST | SIMONE NICOLE SCHOONBROOD | UNIF GIFT MIN ACT CALIF | 935 EVELYN ST | | MENLO PARK | CA | 94025-4709 | |
| 7783549 | NICHOLAS G U REN & | MARY SUE U REN JT TEN | 255 SHADOWHAWK CT | | | VACAVILLE | CA | 95688-1034 | |
| 7195428 | Nicholas George Harlow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195428 | Nicholas George Harlow | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778705 | NICHOLAS GIOIELLO | 2752 VISTA MESA DR | | | | RANCHO PALOS VERDES | CA | 90275-6324 | |
| 5945712 | Nicholas Grimm | Address on file | | | | | | | |
| 5903628 | Nicholas Grimm | Address on file | | | | | | | |
| 4925982 | NICHOLAS H MAST MD INC | 839 COWAN RD | | | | BURLINGAME | CA | 94010 | |
| 7188846 | Nicholas Herbert Lee-Seely | Address on file | | | | | | | |
| 7144688 | Nicholas Herndon | Address on file | | | | | | | |
| 7714153 | NICHOLAS HEYWOOD PRESTON & | Address on file | | | | | | | |
| 7143048 | Nicholas Howell | Address on file | | | | | | | |
| 7141062 | Nicholas Ian Kronick | Address on file | | | | | | | |
| 7772098 | NICHOLAS J  NICKL TRUA | CARMELLA D  NICKL REVOCABLE TRUST | 9071 TRAVIS DR | | | OLIVE BRANCH | MS | 38654-3700 | |
| 5930527 | Nicholas J Cook | Address on file | | | | | | | |
| 5930530 | Nicholas J Cook | Address on file | | | | | | | |
| 5930526 | Nicholas J Cook | Address on file | | | | | | | |
| 5930529 | Nicholas J Cook | Address on file | | | | | | | |
| 5930528 | Nicholas J Cook | Address on file | | | | | | | |
| 7772097 | NICHOLAS J LABASH TR UA JUL 29 08 | THE NICHOLAS J LABASH REVOCABLE | TRUST | 1187 DE SOLO DR | | PACIFICA | CA | 94044-3328 | |
| 7769694 | NICHOLAS J LAHEY | 120 E SUNSET PL | | | | DEKALB | IL | 60115-4472 | |
| 7783898 | NICHOLAS J SCHNEIDER TTEE | THE KELLEY LIV TR UA DTD 12/20/2013 | C/O SEED MACKALL LLP | 1332 ANACAPA ST STE 200 | | SANTA BARBARA | CA | 93101-2090 | |
| 7780405 | NICHOLAS JAMES CARLISLE | 7545 OSO BLANCA RD UNIT 4159 | | | | LAS VEGAS | NV | 89149-1509 | |
| 7145548 | Nicholas Jeffrey Pello | Address on file | | | | | | | |
| 7198999 | Nicholas Joel Farrar | Address on file | | | | | | | |
| 7764734 | NICHOLAS JOHN CORSIGLIA | 39 LITTLE STRAWBERRY LN | | | | BELLINGHAM | WA | 98229-7832 | |
| 7175237 | Nicholas Jolly | Address on file | | | | | | | |
| 7175237 | Nicholas Jolly | Address on file | | | | | | | |
| 7176943 | Nicholas Jonathan Howard | Address on file | | | | | | | |
| 7197432 | Nicholas Joseph Tirri | Address on file | | | | | | | |
| 7197432 | Nicholas Joseph Tirri | Address on file | | | | | | | |
| 7769050 | NICHOLAS KARAM | 750 W ALLUVIAL AVE APT 1089 | | | | CLOVIS | CA | 93611-4422 | |
| 7141926 | Nicholas Kelly Rupiper | Address on file | | | | | | | |
| 6133256 | NICHOLAS KIMBERLY ETAL | Address on file | | | | | | | |
| 7198225 | NICHOLAS KING | Address on file | | | | | | | |
| 7767603 | NICHOLAS L HARDIMAN | 5537 LAURA DR | | | | SAN JOSE | CA | 95124-6124 | |
| 7789676 | Nicholas L. Stameroff 2005 Revocable Living Trust | Nicholas L. Stameroff, Individually, and as trustee of the | Address on file | | | | | | |
| 7769778 | NICHOLAS LANZETTA | 28 ETHAN LN | | | | LAKE RONKONKOMA | NY | 11779-2161 | |
| 7183924 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | Address on file | | | | | | | |
| 7177176 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | Address on file | | | | | | | |
| 7152731 | Nicholas Lee Scott | Address on file | | | | | | | |
| 7152731 | Nicholas Lee Scott | Address on file | | | | | | | |
| 5948996 | Nicholas Lenchner | Address on file | | | | | | | |
| 5904313 | Nicholas Lenchner | Address on file | | | | | | | |
| 5946264 | Nicholas Lenchner | Address on file | | | | | | | |
| 7325279 | Nicholas M Garcia | 220 Canyon Drive | | | | Oroville | CA | 95966 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910746 | Nicholas Maffei | Address on file | | | | | | | |
| 5904684 | Nicholas Maffei | Address on file | | | | | | | |
| 5908340 | Nicholas Maffei | Address on file | | | | | | | |
| 7780064 | NICHOLAS MAGNANO TR | UA 10 27 1988 | MAGNANO FAMILY TRUST | 935 N ANGELENO AVE | | AZUSA | CA | 91702-2325 | |
| 7200236 | NICHOLAS MARTIN FREY | Address on file | | | | | | | |
| 7780056 | NICHOLAS MATHIS BIRCHUM | 4545 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75244-5905 | |
| 7188847 | Nicholas Matthew Jones | Address on file | | | | | | | |
| 7193852 | NICHOLAS MORGAN COOK-GUTERIEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770974 | NICHOLAS N MATULICH & | ARLENE K MATULICH JT TEN | 1550 SANTA MONICA AVE | | | SAN JOSE | CA | 95118-1073 | |
| 7200843 | NICHOLAS P FILL | Address on file | | | | | | | |
| 7772537 | NICHOLAS P PAPPAS | 82 WHITCOMB AVE | | | | JAMAICA PLAIN | MA | 02130-3455 | |
| 6092054 | NICHOLAS PARKS AUTO GROUP INC - 1066 MARINA BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | | 90670 | |
| 5905243 | Nicholas Peacock | Address on file | | | | | | | |
| 7772999 | NICHOLAS PIVA | 1915 COLLEGE AVE | | | | WEED | CA | 96094-9713 | |
| 5968929 | Nicholas Powell | Address on file | | | | | | | |
| 5968928 | Nicholas Powell | Address on file | | | | | | | |
| 5968932 | Nicholas Powell | Address on file | | | | | | | |
| 7145981 | Nicholas Powell | Address on file | | | | | | | |
| 5968930 | Nicholas Powell | Address on file | | | | | | | |
| 7462811 | Nicholas Powell | Address on file | | | | | | | |
| 7327681 | Nicholas Powell | Joseph M. Earley III, Attorne | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7714180 | NICHOLAS R HOWARD | Address on file | | | | | | | |
| 7769890 | NICHOLAS R LEBEOUF | 900 EASTRIDGE DR | | | | MODESTO | CA | 95355-4633 | |
| 7781724 | NICHOLAS R POLIQUIN | 1763 HEYNEN RD | | | | PARADISE | CA | 95969-4412 | |
| 7776254 | NICHOLAS R VERARDO | 275 NE 71ST PL | | | | NEWPORT | OR | 97365-9595 | |
| 4925985 | NICHOLAS REED DE SIEYES | 850 CHARLSON RD | | | | APTOS | CA | 95003 | |
| 7184264 | Nicholas Remi Poliquin | Address on file | | | | | | | |
| 6143802 | NICHOLAS ROBERT J TR & NICHOLAS JANET G TR | Address on file | | | | | | | |
| 7197453 | Nicholas Robert Sklenar-Brown | Address on file | | | | | | | |
| 7197453 | Nicholas Robert Sklenar-Brown | Address on file | | | | | | | |
| 7193058 | Nicholas Ron Carrera | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193058 | Nicholas Ron Carrera | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7198719 | Nicholas Ryan Eicken | Address on file | | | | | | | |
| 7198719 | Nicholas Ryan Eicken | Address on file | | | | | | | |
| 7781436 | NICHOLAS S ANDRADE EX | EST RICHARD I FUSELIER | 498 HOFFMAN AVE APT A | | | SAN FRANCISCO | CA | 94114-3514 | |
| 7764108 | NICHOLAS S CATALANO & | ROSE M CATALANO JT TEN | 19 NEWBURY ST | | | SEABROOK | NH | 03874-4920 | |
| 7781876 | NICHOLAS S DENTON | 2423 LINCOLN AVE | | | | BELMONT | CA | 94002-1423 | |
| 7188848 | Nicholas Sanseverino | Address on file | | | | | | | |
| 7774394 | NICHOLAS SCHOONBROOD CUST | MARC MAURICE SCHOONBROOD UNIF | GIFT MIN ACT CALIFORNIA | 935 EVELYN ST | | MENLO PARK | CA | 94025-4709 | |
| 7774395 | NICHOLAS SCHOONBROOD CUST | RENE ALBERT SCHOONBROOD UNIF | GIFT MIN ACT CALIFORNIA | 935 EVELYN ST | | MENLO PARK | CA | 94025-4709 | |
| 7192887 | NICHOLAS SCHULZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144601 | Nicholas Scott Merica | Address on file | | | | | | | |
| 5930537 | Nicholas Sklenar-Brown | Address on file | | | | | | | |
| 5930536 | Nicholas Sklenar-Brown | Address on file | | | | | | | |
| 5930538 | Nicholas Sklenar-Brown | Address on file | | | | | | | |
| 5930539 | Nicholas Sklenar-Brown | Address on file | | | | | | | |
| 5930535 | Nicholas Sklenar-Brown | Address on file | | | | | | | |
| 7170279 | Nicholas Stameroff trustee of the Nicholas L. Stameroff 2005 Revocable Living Trust, August 31, 2005 | Address on file | | | | | | | |
| 7195859 | Nicholas Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195859 | Nicholas Sullivan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773159 | NICHOLAS T PREPAUSES | ATTN BARBARA FRIDELL | 231 MARKET PL PMB 348 | | | SAN RAMON | CA | 94583-4743 | |
| 7775767 | NICHOLAS THOMAS & | BARBARA A THOMAS JT TEN | 1554 SAINT PAUL ST | | | DENVER | CO | 80206-1613 | |
| 7153259 | Nicholas Ulm | Address on file | | | | | | | |
| 7153259 | Nicholas Ulm | Address on file | | | | | | | |
| 5968941 | Nicholas Vasquez Jr. | Address on file | | | | | | | |
| 5968940 | Nicholas Vasquez Jr. | Address on file | | | | | | | |
| 5968942 | Nicholas Vasquez Jr. | Address on file | | | | | | | |
| 5968939 | Nicholas Vasquez Jr. | Address on file | | | | | | | |
| 7462772 | Nicholas Vogel Kriel | Address on file | | | | | | | |
| 7197491 | Nicholas Wesley Wall | Address on file | | | | | | | |
| 7197491 | Nicholas Wesley Wall | Address on file | | | | | | | |
| 5906661 | Nicholas Wilhelm | Address on file | | | | | | | |
| 5902666 | Nicholas Wilhelm | Address on file | | | | | | | |
| 5909980 | Nicholas Wilhelm | Address on file | | | | | | | |
| 7141402 | Nicholas William Hohler | Address on file | | | | | | | |
| 7197607 | NICHOLAS WILLIAM TURK | Address on file | | | | | | | |
| 7770642 | NICHOLAS Z MALACHIAS | 144 MCCURDY DR | | | | PITTSBURGH | PA | 15235-1930 | |
| 4969320 | Nicholas, Darcy Joann | | | | | | | | |
| 4965317 | Nicholas, Dustin Matthew | Address on file | | | | | | | |
| 4935589 | Nicholas, Gayle | 8 Newlyn Street | | | | Salinas | CA | 93906 | |
| 4975193 | Nicholas, Gretchen | USFS | | | | | | | |
| 7162715 | NICHOLAS, JANET, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4980493 | Nicholas, Joseph | Address on file | | | | | | | |
| 4942129 | NICHOLAS, NIKKI | PO BOX 281 | | | | DURHAM | CA | 95938 | |
| 7162716 | NICHOLAS, ROBERT, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4969840 | Nicholas, Stacy M | Address on file | | | | | | | |
| 4914451 | Nicholas, Wesley James | Address on file | | | | | | | |
| 7823059 | Nicholau, Sandra Jean | Address on file | | | | | | | |
| 7462292 | Nicholau, Sandra Jean | Address on file | | | | | | | |
| 6077254 | Nicholau, William A.; Waite, Athena; Loew, Alexandra D. | 1474 Country Oak Drive | | | | Paradise | CA | 95969 | |
| 7193819 | NICHOLAUS GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193477 | NICHOLE BARCHUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5930549 | Nichole Barchus | Address on file | | | | | | | |
| 5930548 | Nichole Barchus | Address on file | | | | | | | |
| 5930553 | Nichole Barchus | Address on file | | | | | | | |
| 5930545 | Nichole Barchus | Address on file | | | | | | | |
| 5930551 | Nichole Barchus | Address on file | | | | | | | |
| 5930552 | Nichole Barchus | Address on file | | | | | | | |
| 5930550 | Nichole Barchus | Address on file | | | | | | | |
| 5930546 | Nichole Barchus | Address on file | | | | | | | |
| 5968954 | Nichole C Gilbert | Address on file | | | | | | | |
| 5968957 | Nichole C Gilbert | Address on file | | | | | | | |
| 5968953 | Nichole C Gilbert | Address on file | | | | | | | |
| 5968956 | Nichole C Gilbert | Address on file | | | | | | | |
| 5968955 | Nichole C Gilbert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192611 | NICHOLE D BERNCICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780967 | NICHOLE ELIZABETH POLSON | 1296 RIVERSTONE CT | | | | HEMET | CA | 92545-2600 | |
| 7143449 | NIchole Favilla | Address on file | | | | | | | |
| 7781713 | NICHOLE GUTIERREZ TR | UA 11 21 14 | ROBERT N GUTIERREZ LIVING TRUST | PO BOX 963 | | FERNDALE | WA | 98248-0963 | |
| 5930560 | Nichole Jolly | Address on file | | | | | | | |
| 5930559 | Nichole Jolly | Address on file | | | | | | | |
| 5930561 | Nichole Jolly | Address on file | | | | | | | |
| 5930562 | Nichole Jolly | Address on file | | | | | | | |
| 7174907 | Nichole Jolly | Address on file | | | | | | | |
| 7174907 | Nichole Jolly | Address on file | | | | | | | |
| 7201008 | NICHOLE M NEWMAN | Address on file | | | | | | | |
| 5968964 | Nichole March-Sickley | Address on file | | | | | | | |
| 5968965 | Nichole March-Sickley | Address on file | | | | | | | |
| 5968962 | Nichole March-Sickley | Address on file | | | | | | | |
| 5968963 | Nichole March-Sickley | Address on file | | | | | | | |
| 7201009 | Nichole Newman | Address on file | | | | | | | |
| 7198400 | NICHOLE ORLANDO | Address on file | | | | | | | |
| 5930569 | Nichole Shelton | Address on file | | | | | | | |
| 5930567 | Nichole Shelton | Address on file | | | | | | | |
| 5930570 | Nichole Shelton | Address on file | | | | | | | |
| 5930568 | Nichole Shelton | Address on file | | | | | | | |
| 7199760 | NICHOLEE STAHL | Address on file | | | | | | | |
| 4958433 | Nicholls, Craig T | Address on file | | | | | | | |
| 5005553 | Nicholls, Maya | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182008 | Nicholls, Maya Grace | Address on file | | | | | | | |
| 7190632 | Nichols 2014 Family Trust | Address on file | | | | | | | |
| 7190632 | Nichols 2014 Family Trust | Address on file | | | | | | | |
| 6141873 | NICHOLS CURTIS L TR & NICHOLS BARBARA WILSON TR | Address on file | | | | | | | |
| 6146615 | NICHOLS FARAH TR & JEREMY R TR | Address on file | | | | | | | |
| 6139362 | NICHOLS GEORGE E & MARY S | Address on file | | | | | | | |
| 4933510 | NICHOLS INSURANCE SERVICES-NICHOLS, SALLY ANN | 20665 SANTA MARIA AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 6132650 | NICHOLS MARK L & MELINDA L TTE | Address on file | | | | | | | |
| 6141031 | NICHOLS SHAWN L | Address on file | | | | | | | |
| 7196738 | Nichols Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196738 | Nichols Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7476725 | Nichols Upholstery | Address on file | | | | | | | |
| 7160754 | NICHOLS, ANDREW CLARK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7158344 | NICHOLS, ANN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7163563 | NICHOLS, ASHLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4961056 | Nichols, Austin L. | Address on file | | | | | | | |
| 7462441 | Nichols, Barbara Jo | Address on file | | | | | | | |
| 4960224 | Nichols, David Dean | Address on file | | | | | | | |
| 4981433 | Nichols, Donald | Address on file | | | | | | | |
| 4941827 | Nichols, George | 4483 Jenkinson Circle | | | | Pollock Pines | CA | 95726 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984526 | Nichols, Ida | Address on file | | | | | | | |
| 4949303 | Nichols, Jennifer | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6183629 | Nichols, JoAnne | Address on file | | | | | | | |
| 6122274 | Nichols, Jody Lee | Address on file | | | | | | | |
| 6092057 | Nichols, Jody Lee | Address on file | | | | | | | |
| 5898548 | Nichols, John | Address on file | | | | | | | |
| 4965609 | Nichols, Johnny Dillon | Address on file | | | | | | | |
| 4982070 | Nichols, Joseph | Address on file | | | | | | | |
| 4951872 | Nichols, Joyce Elaine | Address on file | | | | | | | |
| 4987050 | Nichols, Judy | Address on file | | | | | | | |
| 4982160 | Nichols, Karon | Address on file | | | | | | | |
| 7163562 | NICHOLS, KORD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4938690 | NICHOLS, LATOYA | 4433 COLUMBUS ST | | | | BAKERSFIELD | CA | 93306 | |
| 7226890 | Nichols, Leonard Jay | Address on file | | | | | | | |
| 4994106 | Nichols, Marilee | Address on file | | | | | | | |
| 7187332 | NICHOLS, MARILYN JO | Address on file | | | | | | | |
| 5005556 | Nichols, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978841 | Nichols, Mark | Address on file | | | | | | | |
| 5978840 | Nichols, Mark | Address on file | | | | | | | |
| 7182009 | Nichols, Mark Lee | Address on file | | | | | | | |
| 4958407 | Nichols, Mark S | Address on file | | | | | | | |
| 7326981 | Nichols, Megan | Address on file | | | | | | | |
| 5005559 | Nichols, Melinda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182010 | Nichols, Melinda | Address on file | | | | | | | |
| 7160755 | NICHOLS, PHILLIP WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4951853 | Nichols, Pierre | Address on file | | | | | | | |
| 4949306 | Nichols, Robert | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4993514 | Nichols, Steven | Address on file | | | | | | | |
| 4951679 | Nichols, Steven Charles | Address on file | | | | | | | |
| 4973020 | Nichols, Terrence Laron | Address on file | | | | | | | |
| 4996944 | Nichols, Terry | Address on file | | | | | | | |
| 4913019 | Nichols, Terry Allen | Address on file | | | | | | | |
| 4937949 | Nichols, Tomoko | 17624 Pond Derosa Lane | | | | Salinas | CA | 93907 | |
| 4999375 | Nichols, Travis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999374 | Nichols, Travis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3697 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174666 | NICHOLS, TRAVIS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008809 | Nichols, Travis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938334 | Nichols, Travis | Address on file | | | | | | | |
| 5938332 | Nichols, Travis | Address on file | | | | | | | |
| 5938333 | Nichols, Travis | Address on file | | | | | | | |
| 7158345 | NICHOLS, WALT | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4972834 | Nicholsen, Jennifer | | | | | | | | |
| 6140342 | NICHOLSON JAMES TR & NICHOLSON KATHERINE ALLISON S | Address on file | | | | | | | |
| 4963934 | Nicholson Jr., Donald | Address on file | | | | | | | |
| 6139874 | NICHOLSON RAMONA TR | Address on file | | | | | | | |
| 6139912 | NICHOLSON RAMONA TR | Address on file | | | | | | | |
| 6139464 | NICHOLSON ROBERT M TR & SALLY O NEILL TR | Address on file | | | | | | | |
| 6139472 | NICHOLSON ROBERT M TR & SALLY O NEILL TR | Address on file | | | | | | | |
| 6133250 | NICHOLSON SOCRATES L TR ETAL | Address on file | | | | | | | |
| 4997076 | Nicholson, Jeffrey | Address on file | | | | | | | |
| 4913007 | Nicholson, Jeffrey A | Address on file | | | | | | | |
| 4937195 | Nicholson, Kenneth | 21598 Flintshire St | | | | Cupertino | CA | 95014 | |
| 4983920 | Nicholson, Mary | Address on file | | | | | | | |
| 7163542 | NICHOLSON, ROBERT M. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163543 | NICHOLSON, SALLY O'Neill | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4981234 | Nicholson, Weldon | Address on file | | | | | | | |
| 4932107 | NICHOLSON, WILHELM M TROY H | FAMILY NICHOLSON RANCHES | 2268 LITTLE MORROW CREEK RD | | | MORRO BAY | CA | 93442 | |
| 4938016 | NICIONI, TRICIA | 4307 OAKRIDGE WAY | | | | STOCKTON | CA | 95204 | |
| 7177190 | Nick  Boucher | Address on file | | | | | | | |
| 6092058 | NICK BARBIERI TRUCKING LLC | 112 COMMERCIAL CT | Suite# 124 | | | SANTA ROSA | CA | 95407 | |
| 5930575 | Nick Battaglia | Address on file | | | | | | | |
| 5930571 | Nick Battaglia | Address on file | | | | | | | |
| 5930574 | Nick Battaglia | Address on file | | | | | | | |
| 5930573 | Nick Battaglia | Address on file | | | | | | | |
| 5930572 | Nick Battaglia | Address on file | | | | | | | |
| 7143777 | Nick Cameron | Address on file | | | | | | | |
| 7188849 | Nick Clark | Address on file | | | | | | | |
| 7784374 | NICK DA VALLE & | MARY DA VALLE JT TEN | 436 W 12TH ST | | | PITTSBURG | CA | 94565-2465 | |
| 7198226 | NICK ERIC KING | Address on file | | | | | | | |
| 7174927 | Nick Fiorenzay | Address on file | | | | | | | |
| 7174927 | Nick Fiorenzay | Address on file | | | | | | | |
| 5949347 | Nick Griffen | Address on file | | | | | | | |
| 5905657 | Nick Griffen | Address on file | | | | | | | |
| 5950787 | Nick Griffen | Address on file | | | | | | | |
| 5947382 | Nick Griffen | Address on file | | | | | | | |
| 5950205 | Nick Griffen | Address on file | | | | | | | |
| 4925986 | NICK L GUNASAYAN DPM INC | PO Box 759 | | | | GROVER BEACH | CA | 93483 | |
| 7770616 | NICK MAGNANO & | SYLVIA MAGNANO JT TEN | 400 S LOS ROBLES | UNIT 201 | | PASADENA | CA | 91101-3201 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142155 | Nick Mercurio | Address on file | | | | | | | |
| 5930580 | Nick Murphy | Address on file | | | | | | | |
| 5930579 | Nick Murphy | Address on file | | | | | | | |
| 5930576 | Nick Murphy | Address on file | | | | | | | |
| 5930578 | Nick Murphy | Address on file | | | | | | | |
| 5930577 | Nick Murphy | Address on file | | | | | | | |
| 7787009 | NICK O TRUJILLO & | KATHRYN A NICKLAS & | GARY S TRUJILLO JT TEN | 990 VICTORIA CT | | LAFAYETTE | CA | 94549-4622 | |
| 7769725 | NICK P LAMBRAKIS SR & | KATHLEEN J LAMBRAKIS JT TEN | 1234 WILD OAK DR | | | LEMONT | IL | 60439-4194 | |
| 7144141 | Nick Paul Gizzarelli | Address on file | | | | | | | |
| 7776279 | NICK R VIDOVICH CUST | LISA ANN VIDOVICH | CA UNIF TRANSFERS MIN ACT | 9578 REINEMER RD | | CHICO | CA | 95928-8929 | |
| 7776280 | NICK R VIDOVICH CUST | NICK JAMES VIDOVICH | CA UNIF TRANSFERS MIN ACT | 9578 REINEMER RD | | CHICO | CA | 95928-8929 | |
| 5968982 | Nick Reed | Address on file | | | | | | | |
| 5905800 | Nick Sarganis | Address on file | | | | | | | |
| 5909260 | Nick Sarganis | Address on file | | | | | | | |
| 5912100 | Nick Sarganis | Address on file | | | | | | | |
| 7192890 | NICK SHEA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5968983 | Nick Tabellija | Address on file | | | | | | | |
| 7195052 | Nick Wayne Shaulis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195052 | Nick Wayne Shaulis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196336 | NICK ZINT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4989731 | Nickas, George | Address on file | | | | | | | |
| 5807637 | NICKEL 1 NLH1 SOLAR | Attn: Christopher Grosik | 830 Morris Turnpike, Suite #204 | | | Short Hills | NJ | 07078 | |
| 4925988 | NICKEL FAMILY LLC | PO Box 60679 | | | | BAKERSFIELD | CA | 93386 | |
| 4951982 | Nickel, Jeremy Ellis | Address on file | | | | | | | |
| 4979747 | Nickel, Lyle | Address on file | | | | | | | |
| 4972812 | Nickel, Marc David | Address on file | | | | | | | |
| 4997042 | Nickel, Thomas | Address on file | | | | | | | |
| 4913135 | Nickel, Thomas E | Address on file | | | | | | | |
| 6144464 | NICKELL FRANK E & EVELYN B | Address on file | | | | | | | |
| 4993669 | Nickell, Ron | Address on file | | | | | | | |
| 4978204 | Nickels, Jerry | Address on file | | | | | | | |
| 7326079 | Nickelson, Alvin | Address on file | | | | | | | |
| 4970126 | Nickerman, Luke | Address on file | | | | | | | |
| 6141907 | NICKERSON GLOVER L TR & NICKERSON LAURA A TR ET AL | Address on file | | | | | | | |
| 6146602 | NICKERSON PETER D TR & CHRISTINE A TR | Address on file | | | | | | | |
| 7855263 | Nickerson, Betty B | Address on file | | | | | | | |
| 4988916 | Nickerson, David | Address on file | | | | | | | |
| 4983466 | Nickerson, Leslie | Address on file | | | | | | | |
| 7216443 | Nickerson, Mark | Address on file | | | | | | | |
| 4934300 | Nickerson, Sharon-Steve | 14780 TANYARD HILL RD | | | | PINE GROVE | CA | 95665 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983741 | Nickeson, Margaret | Address on file | | | | | | | |
| 7763405 | NICKI A BRADFORD | 3446 W SPRUCE AVE | | | | FRESNO | CA | 93711-0610 | |
| 7762314 | NICKI ANDREWS | 17810 SANDRIDGE RD | | | | LONG BEACH | WA | 98631-6707 | |
| 5930584 | Nicklas C Thompson | Address on file | | | | | | | |
| 5930587 | Nicklas C Thompson | Address on file | | | | | | | |
| 5930583 | Nicklas C Thompson | Address on file | | | | | | | |
| 5930586 | Nicklas C Thompson | Address on file | | | | | | | |
| 5930585 | Nicklas C Thompson | Address on file | | | | | | | |
| 7141808 | Nicklas Emeil Aquila | Address on file | | | | | | | |
| 4994569 | Nickle, Susan | Address on file | | | | | | | |
| 5968993 | Nickolas Becerril | Address on file | | | | | | | |
| 5968992 | Nickolas Becerril | Address on file | | | | | | | |
| 5968989 | Nickolas Becerril | Address on file | | | | | | | |
| 5968991 | Nickolas Becerril | Address on file | | | | | | | |
| 5968990 | Nickolas Becerril | Address on file | | | | | | | |
| 7197594 | NICKOLAS FERNEA | Address on file | | | | | | | |
| 7196337 | NICKOLAS HOUMIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762510 | NICKOLAS I BABCOCK | 2130 ORIN LN | | | | PLEASANT HILL | CA | 94523-1827 | |
| 5930595 | Nickolas Ogle | Address on file | | | | | | | |
| 5930594 | Nickolas Ogle | Address on file | | | | | | | |
| 5930597 | Nickolas Ogle | Address on file | | | | | | | |
| 5930598 | Nickolas Ogle | Address on file | | | | | | | |
| 5930596 | Nickolas Ogle | Address on file | | | | | | | |
| 7183222 | Nickolas, Shannon Beth | Address on file | | | | | | | |
| 4959915 | Nickols, Timothy | Address on file | | | | | | | |
| 4977577 | Nicks, Aubrey | Address on file | | | | | | | |
| 4991591 | Nicks, Ira | Address on file | | | | | | | |
| 4962485 | Nickson II, Kenneth Sirvale | Address on file | | | | | | | |
| 5969001 | Nicky Foltz | Address on file | | | | | | | |
| 5969004 | Nicky Foltz | Address on file | | | | | | | |
| 5969000 | Nicky Foltz | Address on file | | | | | | | |
| 5969003 | Nicky Foltz | Address on file | | | | | | | |
| 5969002 | Nicky Foltz | Address on file | | | | | | | |
| 5902599 | Nico Aquilino | Address on file | | | | | | | |
| 5906593 | Nico Aquilino | Address on file | | | | | | | |
| 7765851 | NICOL ELIA | 10001 41ST AVE NE | | | | SEATTLE | WA | 98125-8105 | |
| 7765849 | NICOL ELIA CUST | ANTONIO DOMENICK ELIA | WA UNIF TRANSFERS MIN ACT | 10001 41ST AVE NE | | SEATTLE | WA | 98125-8105 | |
| 6130125 | NICOL ROBERT DUNCAN | Address on file | | | | | | | |
| 4924388 | NICOL, LISA | LAW OFFICE OF LISA NICOL | 5214F DIAMOND HEIGHTS BLVD. NO | | | SAN FRANCISCO | CA | 94131 | |
| 7767354 | NICOLA A GUARINO & MEG GUARINO | JT TEN | PO BOX 6531 | | | AUBURN | CA | 95604-6531 | |
| 5969006 | Nicola Degradi | Address on file | | | | | | | |
| 5969005 | Nicola Degradi | Address on file | | | | | | | |
| 5969008 | Nicola Degradi | Address on file | | | | | | | |
| 5969010 | Nicola Degradi | Address on file | | | | | | | |
| 5969007 | Nicola Degradi | Address on file | | | | | | | |
| 7780382 | NICOLA RUTH MCFERRAN | 12609 MONTEREY BEACH DR | | | | BAKERSFIELD | CA | 93311-5111 | |
| 4944453 | Nicolaides, Dean | 10336 Loch Lomand Road | | | | Middletown | CA | 95461 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186015 | NICOLAIDES, ROBERT GENE | Address on file | | | | | | | |
| 5910993 | Nicolas Belliveau | Address on file | | | | | | | |
| 5905570 | Nicolas Belliveau | Address on file | | | | | | | |
| 5912458 | Nicolas Belliveau | Address on file | | | | | | | |
| 5909029 | Nicolas Belliveau | Address on file | | | | | | | |
| 5911871 | Nicolas Belliveau | Address on file | | | | | | | |
| 7141310 | Nicolas Charles Colabella | Address on file | | | | | | | |
| 5945042 | Nicolas Pelosi | Address on file | | | | | | | |
| 5949711 | Nicolas Pelosi | Address on file | | | | | | | |
| 5948350 | Nicolas Pelosi | Address on file | | | | | | | |
| 5902785 | Nicolas Pelosi | Address on file | | | | | | | |
| 7327628 | Nicolas Vasquez Jr. | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner | 1111 E Herndon Ave Suite #317 | | | Fresno | CA | 93720 | |
| 4937204 | Nicolas, Dominique | 7536 Kelley Drive | | | | Stockton | CA | 95207 | |
| 4987216 | Nicolas, Erlinda | Address on file | | | | | | | |
| 4953405 | Nicolas, Jonathan | Address on file | | | | | | | |
| 7784295 | NICOLASA V BEIKOV | 5400 SHORTWAY DRIVE | | | | SACRAMENTO | CA | 95823 | |
| 7181085 | Nicole  Engelbrecht | Address on file | | | | | | | |
| 7176365 | Nicole  Engelbrecht | Address on file | | | | | | | |
| 7181144 | Nicole  Hereford | Address on file | | | | | | | |
| 7176426 | Nicole  Hereford | Address on file | | | | | | | |
| 7187565 | Nicole  Rhoades | Address on file | | | | | | | |
| 7183601 | Nicole  Riedel | Address on file | | | | | | | |
| 7176851 | Nicole  Riedel | Address on file | | | | | | | |
| 7181492 | Nicole  Widick | Address on file | | | | | | | |
| 7176776 | Nicole  Widick | Address on file | | | | | | | |
| 7781202 | NICOLE A CROOM | 8808 AGATE CT | | | | STOCKTON | CA | 95209-1782 | |
| 7769395 | NICOLE A KNIGHT | 2221 W ST | | | | SACRAMENTO | CA | 95818-1702 | |
| 7199715 | NICOLE ACEVEDO | Address on file | | | | | | | |
| 5930612 | Nicole Aguilera | Address on file | | | | | | | |
| 5930609 | Nicole Aguilera | Address on file | | | | | | | |
| 5930613 | Nicole Aguilera | Address on file | | | | | | | |
| 5930611 | Nicole Aguilera | Address on file | | | | | | | |
| 5969017 | Nicole Alarcon | Address on file | | | | | | | |
| 5969018 | Nicole Alarcon | Address on file | | | | | | | |
| 5969015 | Nicole Alarcon | Address on file | | | | | | | |
| 5969016 | Nicole Alarcon | Address on file | | | | | | | |
| 7141589 | Nicole Ann Goodrum | Address on file | | | | | | | |
| 7777764 | NICOLE ANN WALKER | 1415 N CANAL ST | | | | CARLSBAD | NM | 88220-9604 | |
| 5930620 | Nicole Bach | Address on file | | | | | | | |
| 5930621 | Nicole Bach | Address on file | | | | | | | |
| 5930618 | Nicole Bach | Address on file | | | | | | | |
| 5930622 | Nicole Bach | Address on file | | | | | | | |
| 7188850 | Nicole Bach | Address on file | | | | | | | |
| 7194480 | NICOLE BACON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7199367 | NICOLE BARDEN | Address on file | | | | | | | |
| 5946385 | Nicole Barlow | Address on file | | | | | | | |
| 5904440 | Nicole Barlow | Address on file | | | | | | | |
| 5907547 | Nicole Belfiore | Address on file | | | | | | | |
| 5903818 | Nicole Belfiore | Address on file | | | | | | | |
| 7198335 | NICOLE BURT | Address on file | | | | | | | |
| 7774986 | NICOLE CHAPUT SMITH | 563 SAN RAFAEL AVE APT C | | | | BELVEDERE | CA | 94920-2353 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184604 | Nicole Cheri Alderman | Address on file | | | | | | | |
| 7193601 | NICOLE CHESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5969028 | Nicole Chester | Address on file | | | | | | | |
| 5969027 | Nicole Chester | Address on file | | | | | | | |
| 5969024 | Nicole Chester | Address on file | | | | | | | |
| 5969026 | Nicole Chester | Address on file | | | | | | | |
| 5969025 | Nicole Chester | Address on file | | | | | | | |
| 5930632 | Nicole Donato | Address on file | | | | | | | |
| 5930628 | Nicole Donato | Address on file | | | | | | | |
| 5930631 | Nicole Donato | Address on file | | | | | | | |
| 5930630 | Nicole Donato | Address on file | | | | | | | |
| 5930629 | Nicole Donato | Address on file | | | | | | | |
| 7141355 | Nicole Doreen Thompson | Address on file | | | | | | | |
| 5946774 | Nicole Engelbrecht | Address on file | | | | | | | |
| 5904950 | Nicole Engelbrecht | Address on file | | | | | | | |
| 7153716 | Nicole Espinosa | Address on file | | | | | | | |
| 7153716 | Nicole Espinosa | Address on file | | | | | | | |
| 7774793 | NICOLE EUGENIA SILVESTRI | 780 MADDUX DR | | | | DALY CITY | CA | 94015-3561 | |
| 5930634 | Nicole Greener | Address on file | | | | | | | |
| 5930633 | Nicole Greener | Address on file | | | | | | | |
| 5930635 | Nicole Greener | Address on file | | | | | | | |
| 5930636 | Nicole Greener | Address on file | | | | | | | |
| 7194638 | Nicole Greitzer | Address on file | | | | | | | |
| 7462085 | Nicole Greitzer | Address on file | | | | | | | |
| 7205998 | NICOLE HALLER | Address on file | | | | | | | |
| 7195951 | Nicole Hana | Address on file | | | | | | | |
| 7195951 | Nicole Hana | Address on file | | | | | | | |
| 7189658 | Nicole Happich | Address on file | | | | | | | |
| 5946573 | Nicole Hereford | Address on file | | | | | | | |
| 5904624 | Nicole Hereford | Address on file | | | | | | | |
| 7188851 | Nicole J Hutts | Address on file | | | | | | | |
| 7200899 | NICOLE JELLISON | Address on file | | | | | | | |
| 7769403 | NICOLE KNOWLTON | 1259 LYNWOOD DR | | | | NOVATO | CA | 94947-4872 | |
| 7778524 | NICOLE L KRIEGER | 163 WELLINGTON ST | | | | ASHEVILLE | NC | 28806-4438 | |
| 7195083 | Nicole Leoni Meeder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195083 | Nicole Leoni Meeder | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6092059 | Nicole Lewandowski | 10701 Idaho Ave | | | | HANFORD | CA | 93230 | |
| 7206063 | NICOLE M PENNEY | Address on file | | | | | | | |
| 7326375 | Nicole M. Stuermer aka Nicole L'Heureux Stuermer, individually/trustee of Nicole M. Stuermer Revocable Trust dated 4/4/2013 | Address on file | | | | | | | |
| 7169433 | Nicole Marie Beene | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326742 | Nicole Marie Kuhn | Address on file | | | | | | | |
| 5930637 | Nicole Marie La Whun | Address on file | | | | | | | |
| 5930641 | Nicole Marie La Whun | Address on file | | | | | | | |
| 5930639 | Nicole Marie La Whun | Address on file | | | | | | | |
| 7142706 | Nicole Marie Simpson | Address on file | | | | | | | |
| 7198017 | NICOLE MARIE VANKEUREN | Address on file | | | | | | | |
| 5945895 | Nicole Medeiros | Address on file | | | | | | | |
| 5903899 | Nicole Medeiros | Address on file | | | | | | | |
| 7189470 | Nicole Medeiros | Address on file | | | | | | | |
| 7176564 | Nicole Medeiros | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3702 of 5610

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195137 | Nicole Michelle Baron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195137 | Nicole Michelle Baron | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197463 | Nicole Michelle Hardesty | Address on file | | | | | | | |
| 7197463 | Nicole Michelle Hardesty | Address on file | | | | | | | |
| 7142978 | Nicole Michelle Powers | Address on file | | | | | | | |
| 7153895 | Nicole Michelle Strawn | Address on file | | | | | | | |
| 7153895 | Nicole Michelle Strawn | Address on file | | | | | | | |
| 7326653 | Nicole Miller-Cline | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326653 | Nicole Miller-Cline | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154370 | Nicole Monique Angvall | Address on file | | | | | | | |
| 7154370 | Nicole Monique Angvall | Address on file | | | | | | | |
| 7145416 | Nicole Moore | Address on file | | | | | | | |
| 4949081 | Nicole More, Jaszleen Rose | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949079 | Nicole More, Jaszleen Rose | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145312 | Nicole Nieves | Address on file | | | | | | | |
| 7200898 | NICOLE NOEL JELLISON | | | | | | | | |
| 7165874 | Nicole Osmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7141186 | Nicole Pogrund | Address on file | | | | | | | |
| 5930644 | Nicole Quesada | Address on file | | | | | | | |
| 5930643 | Nicole Quesada | Address on file | | | | | | | |
| 5930645 | Nicole Quesada | Address on file | | | | | | | |
| 5930647 | Nicole Quesada | Address on file | | | | | | | |
| 5930642 | Nicole Quesada | Address on file | | | | | | | |
| 5969054 | Nicole R Lorenz | Address on file | | | | | | | |
| 5969053 | Nicole R Lorenz | Address on file | | | | | | | |
| 5969049 | Nicole R Lorenz | Address on file | | | | | | | |
| 5969052 | Nicole R Lorenz | Address on file | | | | | | | |
| 5969050 | Nicole R Lorenz | Address on file | | | | | | | |
| 4925992 | NICOLE R VALEGA DC | 390 DIABLO RD STE 115 | | | | DANVILLE | CA | 94526 | |
| 7781352 | NICOLE R WHITNEY | 6312 CRESTVIEW CIR | | | | STOCKTON | CA | 95219-7199 | |
| 7197214 | Nicole Rae Ritza | Address on file | | | | | | | |
| 7197214 | Nicole Rae Ritza | Address on file | | | | | | | |
| 5930657 | Nicole Reed | Address on file | | | | | | | |
| 5930656 | Nicole Reed | Address on file | | | | | | | |
| 5930653 | Nicole Reed | Address on file | | | | | | | |
| 5930655 | Nicole Reed | Address on file | | | | | | | |
| 5930654 | Nicole Reed | Address on file | | | | | | | |
| 7198366 | NICOLE REEN | Address on file | | | | | | | |
| 7180952 | Nicole Rene Barlow | Address on file | | | | | | | |
| 7176232 | Nicole Rene Barlow | Address on file | | | | | | | |
| 5969061 | Nicole Ritza | Address on file | | | | | | | |
| 5969060 | Nicole Ritza | Address on file | | | | | | | |
| 5969062 | Nicole Ritza | Address on file | | | | | | | |
| 5969063 | Nicole Ritza | Address on file | | | | | | | |
| 6117129 | Nicole Rochette | 1704 Rollins Rd | | | | Burlingame | CA | 94010 | |
| 6126150 | Nicole Rochette | Address on file | | | | | | | |
| 7180973 | Nicole Rose Belfiore | Address on file | | | | | | | |
| 7176253 | Nicole Rose Belfiore | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
66 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930662 | Nicole Stuermer | Address on file | | | | | | | |
| 5930664 | Nicole Stuermer | Address on file | | | | | | | |
| 5930663 | Nicole Stuermer | Address on file | | | | | | | |
| 5904629 | Nicole Susan Elaine Rivera | Address on file | | | | | | | |
| 7181374 | Nicole Susan Rivera | Address on file | | | | | | | |
| 7176658 | Nicole Susan Rivera | Address on file | | | | | | | |
| 7765739 | NICOLE T DYER | 960 SHAUNA LN | | | | PALO ALTO | CA | 94306-3139 | |
| 7200846 | NICOLE TOLEDO | Address on file | | | | | | | |
| 5908131 | Nicole Widick | Address on file | | | | | | | |
| 5904453 | Nicole Widick | Address on file | | | | | | | |
| 7184522 | Nicole Winchester | Address on file | | | | | | | |
| 7164429 | NICOLE WINSLOW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7184427 | Nicolette Bourgoin | Address on file | | | | | | | |
| 7144653 | Nicolette Christa Berkley | Address on file | | | | | | | |
| 6145299 | NICOLETTE FIDELIA TR | Address on file | | | | | | | |
| 5001226 | Nicolette, Phoebe | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7185844 | NICOLETTI, CHRISTOPHER | Address on file | | | | | | | |
| 4992747 | Nicoletti, Teresa | Address on file | | | | | | | |
| 6133447 | NICOLICI JOHN AND LA VETA MAE TR | Address on file | | | | | | | |
| 4995991 | Nicolini, Mary | Address on file | | | | | | | |
| 4911628 | Nicolini, Mary L | Address on file | | | | | | | |
| 4972066 | Nicolino, Joseph Anthony | Address on file | | | | | | | |
| 4996929 | Nicoll, Peggy | Address on file | | | | | | | |
| 7142251 | Nicolle Marr Bertozzi | Address on file | | | | | | | |
| 4950666 | Nicolos, Justin | | | | | | | | |
| 4942970 | Nicolosi, Raffaella | 138 Appian Way | | | | South San Francisco | CA | 94080 | |
| 6092061 | Nicor Enerchange, LLC | 3333 Warrenville Road | Suite 300 | | | Lisle | IL | 60532 | |
| 4925994 | NICOR ENERGY VENTURES COMPANY | CENTRAL VALLEY GAS STORAGE LLC | TEN PEACHTREE PL NE LOC 1150 | | | ATLANTA | GA | 30309 | |
| 4961376 | Nicora, Chris P | Address on file | | | | | | | |
| 4925995 | NICOS CHINESE HEALTH COALITION | 1208 MASON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 7766825 | NICOS G GEORGIADES | 108 VICKSBURG DR | | | | CARY | NC | 27513-4813 | |
| 4990916 | Nicoson, David | | | | | | | | |
| 4972244 | Nicotero, Summer | Address on file | | | | | | | |
| 4936244 | Nicponski, Cheryl | PO Box 152 | | | | Georgetown | CA | 95634 | |
| 5807640 | NID NORTH COMBIE FIT | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803655 | NID NORTH COMBIE FIT | COMBIE NORTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5807641 | NID SCOTTS FLAT | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803656 | NID SCOTTS FLAT | SCOTTS FLAT | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5807642 | NID SOUTH COMBIE FIT | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803657 | NID SOUTH COMBIE FIT | COMBIE SOUTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4972601 | Nida-Brown, Collette F. | Address on file | | | | | | | |
| 5803653 | NID-CHICAGO PARK | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807638 | NID-CHICAGO PARK | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 4944416 | Nidds, Mildred | 340 Yerba Buena Ave | | | | San Francisco | CA | 94127 | |
| 5803654 | NID-DUTCH FLATS, ROLLINS, BOWMAN | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 5807639 | NID-DUTCH FLATS, ROLLINS, BOWMAN | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 4925996 | NIDEC ASI LLC | 4900 WOODWAY DR STE 680 | | | | HOUSTON | TX | 77056 | |
| 5911114 | Nidia Kerr | Address on file | | | | | | | |
| 5905687 | Nidia Kerr | Address on file | | | | | | | |
| 5912582 | Nidia Kerr | Address on file | | | | | | | |
| 5909147 | Nidia Kerr | Address on file | | | | | | | |
| 5911989 | Nidia Kerr | Address on file | | | | | | | |
| 7317272 | Nidiver, Bonnie E | Address on file | | | | | | | |
| 6144561 | NIDO VIRGINIA TR & ROMEU RITA | Address on file | | | | | | | |
| 4943503 | NIDO-McCollow, Cory | 311 Oak St. | | | | Oakland | CA | 94607 | |
| 4952490 | Nie, Benhan | Address on file | | | | | | | |
| 4924858 | NIE, MARY C | 7050 FREEDOM BLVD | | | | APTOS | CA | 95003 | |
| 6133018 | NIEBAUM-COPPOLA ESTATE WINERY LP | Address on file | | | | | | | |
| 6133942 | NIEBUR CHRIS & SHELSEA M CO TRUSTEES | Address on file | | | | | | | |
| 5976713 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976712 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008810 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6092062 | Nieco Corporation | 7950 Cameron Drive | | | | Windsor | CA | 95492 | |
| 6142291 | NIED KRISTIN ELAINE TR & NIED ROBERT JOSEPH TR | Address on file | | | | | | | |
| 7163866 | NIED, KRISTIN ELAINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163865 | NIED, ROBERT JOSEPH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163867 | NIED, SAVANNAH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6134749 | NIEDERBRACH PATRICIA F ETAL | Address on file | | | | | | | |
| 4979746 | Niederbrach, Rayelle | Address on file | | | | | | | |
| 4985105 | Niederbrach, Ronald D | Address on file | | | | | | | |
| 4939749 | Niederer, Christine | 488 Edgefield Pl | | | | Brentwood | CA | 94513 | |
| 4970033 | Niederstadt, Jillian | Address on file | | | | | | | |
| 4950752 | Nieffenegger, Kelly F | Address on file | | | | | | | |
| 4964404 | Niegel, Samuel Laurence | Address on file | | | | | | | |
| 4967270 | Niegel, Stephen D | Address on file | | | | | | | |
| 4923915 | NIEH, KO-HAW | 1710 MARSHALL CT STE B | | | | LOS ALTOS | CA | 94024 | |
| 4938973 | Nieh, Peter | 25765 Bassett Lane | | | | Los Altos Hills | CA | 94022 | |
| 6142993 | NIEHAGE CHRISTOPHER & NIEHAGE JESSICA MARIE RICETT | Address on file | | | | | | | |
| 5002660 | Niehage, Sophia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4977805 | Niehaus, John | Address on file | | | | | | | |
| 4953408 | Niehuser, Robert G. | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933506 | Niekrasz, Jean | 2176 Forbes Avenue | | | | Eureka | CA | 95503 | |
| 6140783 | NIEL CARROLL E & NIEL ANTHONY E | Address on file | | | | | | | |
| 7338031 | NIEL, JENNA MARIE | Pedro Peter de la Cerda | 250 VALLOMBROSA AVE, SUITE 266 | | | CHICO | CA | 95926 | |
| 4962398 | Nield, Brandon Anthony | | | | | | | | |
| 7768705 | NIELS R JESSEN & ELLA M JESSEN TR | UDT NOV 14 89 | 21 SAN MARCOS CT | | | SALINAS | CA | 93901-3827 | |
| 6134795 | NIELSEN JACK A AND MAE | Address on file | | | | | | | |
| 7478242 | Nielsen John Life Est | Address on file | | | | | | | |
| 6011616 | NIELSEN MERKSAMER PARRINELLO | Address on file | | | | | | | |
| 6092070 | NIELSEN MERKSAMER PARRINELLO, GROSS & LEONI LLP | 1415 L ST #1200 | | | | SACRAMENTO | CA | 95814 | |
| 6142818 | NIELSEN PHILIP L & MARLENE M | Address on file | | | | | | | |
| 6141908 | NIELSEN STEVE R | Address on file | | | | | | | |
| 4980853 | Nielsen, Carl | Address on file | | | | | | | |
| 4976508 | Nielsen, Daniel | Address on file | | | | | | | |
| 4981647 | Nielsen, Douglas | Address on file | | | | | | | |
| 4999379 | Nielsen, Fletcher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999378 | Nielsen, Fletcher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174667 | NIELSEN, FLETCHER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008811 | Nielsen, Fletcher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5993191 | Nielsen, Fletcher | Address on file | | | | | | | |
| 5976716 | Nielsen, Fletcher | Address on file | | | | | | | |
| 5976717 | Nielsen, Fletcher | Address on file | | | | | | | |
| 5976715 | Nielsen, Fletcher | Address on file | | | | | | | |
| 4990399 | Nielsen, Francis | Address on file | | | | | | | |
| 4984195 | Nielsen, Glenda | Address on file | | | | | | | |
| 4984021 | Nielsen, Jeanette | Address on file | | | | | | | |
| 4989455 | Nielsen, Judy | Address on file | | | | | | | |
| 4996571 | Nielsen, Marlene | Address on file | | | | | | | |
| 4958487 | Nielsen, Michael Alan | Address on file | | | | | | | |
| 4966902 | Nielsen, Paul Andrew | Address on file | | | | | | | |
| 4982304 | Nielsen, Richard | Address on file | | | | | | | |
| 7323004 | Nielsen, Richard Paul | Address on file | | | | | | | |
| 6073058 | Nielsen, Rick | Address on file | | | | | | | |
| 4957013 | Nielsen, Robert T | Address on file | | | | | | | |
| 7283950 | Nielsen, Steven | Address on file | | | | | | | |
| 4954774 | Nielsen, Susan Alice | Address on file | | | | | | | |
| 7145114 | Nielsen, Tatiana Maiken | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161015 | NIELSEN, THOMAS DYHR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4931194 | NIELSEN, TYLER J | TN RANCH SERVICES | 25578 COUNTY RD 34 | | | WINTERS | CA | 95694 | |
| 4989052 | Nielsen, William | Address on file | | | | | | | |
| 7163850 | NIELSEN-GLYNN, KIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6143659 | NIELSON DANIEL & NIELSON LISA M TIEBER | Address on file | | | | | | | |
| 5003463 | Nielson, Daniel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182011 | Nielson, Daniel Scott | Address on file | | | | | | | |
| 5003466 | Nielson, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7275577 | Nielson, Mitch | Address on file | | | | | | | |
| 5003469 | Nielson, Vivien | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6132266 | NIEMAN JOHN S & SHELLEY J | Address on file | | | | | | | |
| 6133057 | NIEMANN RICHARD & MARSHA S TR | Address on file | | | | | | | |
| 6144333 | NIEMANN RICHARD P TR | Address on file | | | | | | | |
| 4980932 | Niemann, Stephen | Address on file | | | | | | | |
| 6092071 | NIEMANNS AUTO TOUCH INC - 126 FORNI RD | 12122 DRY CREEK RD. #103 | | | | AUBURN | CA | 95602 | |
| 4966396 | Niemeier, David Frank | Address on file | | | | | | | |
| 4965650 | Niemela, Karl Nelson | Address on file | | | | | | | |
| 7210090 | Niemela, Tracy | Address on file | | | | | | | |
| 6004399 | Niemeth, Allyson | Address on file | | | | | | | |
| 7185870 | NIEMETZ, DEVRY SIMONE | Address on file | | | | | | | |
| 7185872 | NIEMETZ, RICHARD LEE | Address on file | | | | | | | |
| 7460699 | Niemeyer, Iris M. | Address on file | | | | | | | |
| 7186115 | NIEMI, DARLA EILEEN | Address on file | | | | | | | |
| 4966128 | Niemi, Kenneth E | Address on file | | | | | | | |
| 4979153 | Niemi, Thomas | Address on file | | | | | | | |
| 7185834 | NIEPORTE, CODY | Address on file | | | | | | | |
| 7185644 | NIERENHAUSEN, RODNEY M. | Address on file | | | | | | | |
| 6144151 | NIESEN ANNE TR & NIESEN THOMAS M TR | Address on file | | | | | | | |
| 6140114 | NIESMAN WILLIAM S TR | Address on file | | | | | | | |
| 4934642 | Nieto, Gloria | 5324 Wilbur Rd | | | | ALPAUGH | CA | 93201 | |
| 4981825 | Nieto, Kenneth | Address on file | | | | | | | |
| 7325052 | Nieto, Michaelene Andrea | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4964955 | Nieto, Santos Gabriel | Address on file | | | | | | | |
| 4957313 | Nieve, Allison R | Address on file | | | | | | | |
| 4960210 | Nieve, Kevin Michael | Address on file | | | | | | | |
| 4959973 | Nieve, Matthew Ronald | Address on file | | | | | | | |
| 4993445 | Nieve, Ronald | Address on file | | | | | | | |
| 6134433 | NIEVES ROSANNA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967316 | Nieves, Jose Antonio | Address on file | | | | | | | |
| 6121717 | Nievez, Cornelio P | Address on file | | | | | | | |
| 6092072 | Nievez, Cornelio P | Address on file | | | | | | | |
| 4992063 | Niewieroski, Peter | Address on file | | | | | | | |
| 4972149 | Nigalye, Swapna | Address on file | | | | | | | |
| 6139809 | NIGAM DIPENDRA TR & NAYAK CHITRA TR | Address on file | | | | | | | |
| 7473669 | Nigam, Dipendra | Address on file | | | | | | | |
| 7479003 | Nigam, Dipendra | Address on file | | | | | | | |
| 4952470 | Nigam, Pratibha | Address on file | | | | | | | |
| 4968032 | Nigam, Rakesh P | Address on file | | | | | | | |
| 4969717 | Nigam, Shivani | Address on file | | | | | | | |
| 4944190 | Nigels for Hair-Clements, Cody | 739 A street | | | | San Rafael | CA | 94901 | |
| 4982607 | Nighswander, Katherine | Address on file | | | | | | | |
| 4981339 | Nightingale, Randy | Address on file | | | | | | | |
| 4991267 | Nightingale, Rhonda | Address on file | | | | | | | |
| 5930668 | Nihal Hordagoda | Address on file | | | | | | | |
| 5930666 | Nihal Hordagoda | Address on file | | | | | | | |
| 5930669 | Nihal Hordagoda | Address on file | | | | | | | |
| 5930667 | Nihal Hordagoda | Address on file | | | | | | | |
| 4925998 | NIHONMACHI STREET FAIR INC | 1581 WEBSTER ST STE 240 | | | | SAN FRANCISCO | CA | 94115 | |
| 4932767 | Nihonmachi Terrace | 1615 Sutter Street | | | | San Francisco | CA | 94109 | |
| 6118496 | Nihonmachi Terrace | Anna Chun | Nihonmachi Terrace LP | 1615 Sutter Street | | San Francisco | CA | 94109 | |
| 6117130 | NIHONMACHI TERRACE LIMITED PARTNERSHIP | 1615 Sutter St | | | | San Francisco | CA | 94109 | |
| 4925999 | NIHONMACHI TERRACE LP | JARF HOUSING INC | 1615 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| 4981874 | Nii, Bonnie | Address on file | | | | | | | |
| 4944839 | Nijjar, Parmjit | 17170 Rd. 26 | | | | Madera | CA | 93638 | |
| 7199620 | NIKA SMITH | Address on file | | | | | | | |
| 7766821 | NIKE M GEORGESON | 1626 E KENSINGTON AVE | | | | SALT LAKE CITY | UT | 84105-2806 | |
| 5969074 | Nikita Bosnell | Address on file | | | | | | | |
| 5969075 | Nikita Bosnell | Address on file | | | | | | | |
| 5969076 | Nikita Bosnell | Address on file | | | | | | | |
| 7195031 | Nikita S. Patel | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195031 | Nikita S. Patel | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4939270 | Nikkhoo, Linda | 25419 Holly Beach Drive | | | | Santa Clarita | CA | 91350 | |
| 7193538 | NIKKI DONOVAN BRAZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7140634 | Nikki Elizabeth Johann | Address on file | | | | | | | |
| 5930676 | Nikki Jo Smith | Address on file | | | | | | | |
| 5930675 | Nikki Jo Smith | Address on file | | | | | | | |
| 5930677 | Nikki Jo Smith | Address on file | | | | | | | |
| 5930678 | Nikki Jo Smith | Address on file | | | | | | | |
| 5904008 | Nikki Johann | Address on file | | | | | | | |
| 5945990 | Nikki Johann | Address on file | | | | | | | |
| 7769094 | NIKKI KAUFMANN | 8830 BEACON HILL AVE | | | | MOUNT DORA | FL | 32757-8866 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763406 | NIKKI L BRADFORD | 735 HAMLETT PL | | | | COLFAX | CA | 95713-9212 | |
| 5930680 | Nikki Mae Roberts | Address on file | | | | | | | |
| 5930679 | Nikki Mae Roberts | Address on file | | | | | | | |
| 5930681 | Nikki Mae Roberts | Address on file | | | | | | | |
| 5930682 | Nikki Mae Roberts | Address on file | | | | | | | |
| 5969088 | Nikki N. Roethler | Address on file | | | | | | | |
| 5969089 | Nikki N. Roethler | Address on file | | | | | | | |
| 5969086 | Nikki N. Roethler | Address on file | | | | | | | |
| 5969087 | Nikki N. Roethler | Address on file | | | | | | | |
| 5969085 | Nikki N. Roethler | Address on file | | | | | | | |
| 7780559 | NIKKI ROBINSON & | KENNETH W ROBINSON JT TEN | 8830 BEACON HILL AVE | | | MOUNT DORA | FL | 32757-8866 | |
| 7198274 | NIKKI WINOVICH | Address on file | | | | | | | |
| 5930689 | Nikko Snead | Address on file | | | | | | | |
| 5930691 | Nikko Snead | Address on file | | | | | | | |
| 5930690 | Nikko Snead | Address on file | | | | | | | |
| 5930692 | Nikko Snead | Address on file | | | | | | | |
| 7188852 | Nikko Snead | Address on file | | | | | | | |
| 4942633 | Nikko's Restaurant-Worrede, Fitsum | 340 23rd Ave | | | | Oakland | CA | 94606 | |
| 7197741 | NIKOLAS JOSEPH WHITE | Address on file | | | | | | | |
| 7206101 | NIKOLAS JOSEPH WHITE | Address on file | | | | | | | |
| 7221235 | Nikolauson, Kris Wayne | Address on file | | | | | | | |
| 7142519 | Nikole Clesceri | Address on file | | | | | | | |
| 7188853 | Nikole Lee LeRossignol | Address on file | | | | | | | |
| 4966969 | Nikoloff, Denise A | Address on file | | | | | | | |
| 4992130 | Nikolski, Rosetta | Address on file | | | | | | | |
| 4971294 | Nikpour Badr, Yasaman | Address on file | | | | | | | |
| 4985018 | Nikravesh, Abbas | Address on file | | | | | | | |
| 7328400 | NILA SLATTON | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7766455 | NILE FRANKENSTEIN | 22491 LONGEWAY RD | | | | SONORA | CA | 95370-8929 | |
| 4938878 | Niles Pie Company, Berhe Carolyn | 32990 Alvarado Niles Rapd # 960 | | | | Union City | CA | 94587 | |
| 6092074 | NILES PLAZA LTD - 6221 NILES ST - BAKERSFIELD | 9530 HAGEMAN RD. B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 4926001 | NILES PROPERTIES INC | 43255 MISSION BLVD | | | | FREMONT | CA | 94539 | |
| 7175940 | NILES SR. , MONTY RAY | Address on file | | | | | | | |
| 7175923 | NILES, DANIEL NICHOLAS | Address on file | | | | | | | |
| 4925714 | NILES, NANCY NIEHAUS | 511 MELLO LN | | | | SANTA CRUZ | CA | 95062 | |
| 4952514 | Niles, Paul | Address on file | | | | | | | |
| 4991567 | Niles, ROBYN | Address on file | | | | | | | |
| 4929198 | NILES, SHEPARD | PO Box 641807 | | | | PITTSBURGH | PA | 15264-1807 | |
| 7152533 | Nilesh R Gheewala | Address on file | | | | | | | |
| 7152533 | Nilesh R Gheewala | Address on file | | | | | | | |
| 4926002 | NILFISK INDUSTRIAL VACUUMS | 740 HEMLOCK DR STE 100 | | | | MORGANTOWN | PA | 19543 | |
| 7782698 | NILGIRI N BAER | 5850 N FIVE MILE RD APT 273 | | | | BOISE | ID | 83713 | |
| 7782415 | NILGIRI N BAER | 9110 CHELAN AVE | | | | GARDEN CITY | ID | 83714-1205 | |
| 7199396 | NILOOFAR FADAKI | Address on file | | | | | | | |
| 7768998 | NILS F KAHNBERG & BARBARA | KAHNBERG TR UA JUN 22 99 THE | KAHNBERG TRUST | 7100 UNION FLAT LN | | GARDEN VALLEY | CA | 95633-9455 | |
| 4981329 | Nilson, Kurt | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973846 | Nilson, Troy A | Address on file | | | | | | | |
| 7775078 | NIM CHI SOON & DONNA SOON CHAN | JT TEN | 1390 18TH AVE | | | SAN FRANCISCO | CA | 94122-1808 | |
| 4926004 | NIMA ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | | | | WEST CALDWELL | NJ | 07006 | |
| 6092075 | NIMBLE CONSULTING INC BETTY MAGOME | 3450 SACRAMENTO ST STE 406 | | | | SAN FRANCISCO | CA | 94118 | |
| 4915771 | NIMERFOH, ALLEN J | PO Box 179 | | | | GLENHAVEN | CA | 95443 | |
| 6121041 | Nimick, Jan Alan | Address on file | | | | | | | |
| 6092076 | Nimick, Jan Alan | Address on file | | | | | | | |
| 7193273 | NIMIT JAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5944887 | Nimpa S. Gutierrez | Address on file | | | | | | | |
| 5902632 | Nimpa S. Gutierrez | Address on file | | | | | | | |
| 5948208 | Nimpa S. Gutierrez | Address on file | | | | | | | |
| 7325428 | Nimpa S. Gutierrez | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm | 650 Poydras Street, Suite 2150 | | | New Orleans | LA | 70130 | |
| 4992389 | Nimrod, Robert | Address on file | | | | | | | |
| 7160756 | NIMZ, CLIFFORD EARL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992722 | Nin, Gonzalo | Address on file | | | | | | | |
| 7181092 | Nina  Faughn | Address on file | | | | | | | |
| 7176372 | Nina  Faughn | Address on file | | | | | | | |
| 7772813 | NINA A PETERSEN | 702 W 10TH AVE | | | | TALLAHASSEE | FL | 32303-5305 | |
| 7764678 | NINA D COOK | 1545 SE 223RD AVE APT 106 | | | | GRESHAM | OR | 97030-2538 | |
| 7785275 | NINA DAORO TTEE | THE NINA DAORO REVOCABLE TRUST | U/A DTD 11/05/2014 | 2495 DANA CT | | FORTUNA | CA | 95540-3401 | |
| 5908021 | Nina Faughn | Address on file | | | | | | | |
| 5904343 | Nina Faughn | Address on file | | | | | | | |
| 5945571 | Nina Fennell | Address on file | | | | | | | |
| 5903444 | Nina Fennell | Address on file | | | | | | | |
| 7162954 | NINA FRENCH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5902991 | Nina French | Address on file | | | | | | | |
| 7768679 | NINA H JENNINGS TOD | ANDREW J JENNINGS | SUBJECT TO STA TOD RULES | 814 S WOODLYN DR | | TAMPA | FL | 33609-4043 | |
| 7192760 | NINA HUGILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7774417 | NINA I SCHULER | 8523 OAK CHASE CIR | | | | FAIRFAX STATION | VA | 22039-3327 | |
| 7769345 | NINA I SCHULER KISSINGER | 8523 OAK CHASE CIR | | | | FAIRFAX STATION | VA | 22039-3327 | |
| 7714282 | NINA LORRAINE LARSON | Address on file | | | | | | | |
| 7766993 | NINA M GLICKSON | 217 EVERIT ST | | | | NEW HAVEN | CT | 06511-1335 | |
| 7175655 | Nina M Gregory | Address on file | | | | | | | |
| 7175655 | Nina M Gregory | Address on file | | | | | | | |
| 7186869 | Nina Mehta Trust | Address on file | | | | | | | |
| 6183570 | Nina Pate | Address on file | | | | | | | |
| 7184684 | Nina Plowman (Veronica Wynn, Parent) | Address on file | | | | | | | |
| 7781786 | NINA R CHOMSKY | 1500 LANCASHIRE ST | | | | PASADENA | CA | 91103-1912 | |
| 7772857 | NINA ROSE PETROTTA TR NINA ROSE | PETROTTA LIVING TRUST | UA NOV 16 90 | 4757 B ST | | SACRAMENTO | CA | 95819-2226 | |
| 7771620 | NINA V MOKERSKI | 10891 FINCHLEY AVE | | | | RIVERSIDE | CA | 92505-2953 | |
| 5945053 | Nina Wyatt | Address on file | | | | | | | |
| 5949721 | Nina Wyatt | Address on file | | | | | | | |
| 5948360 | Nina Wyatt | Address on file | | | | | | | |
| 5902795 | Nina Wyatt | Address on file | | | | | | | |
| 7325312 | Nine , Wayne Redigo | Address on file | | | | | | | |
| 4926006 | NINE MILE POINT NUCLEAR STATION | c/o CONSTELLATION ENERGY | 348 LAKE RD | | | OSWEGO | NY | 13126 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949090 | Nine, Nathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949088 | Nine, Nathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7340169 | NINE, WAYNE REDIGO | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4981540 | Ninefeldt, Richard | Address on file | | | | | | | |
| 7780919 | NINETTE H BITTNER TR | UA 07 01 16 | THE 2016 NINETTE H BITTNER SEPARATE PROPERTY TRUST | 633 AUGUSTINE LN | | LAFAYETTE | CA | 94549-5312 | |
| 7768335 | NINETTE H HUGHES | 633 AUGUSTINE LN | | | | LAFAYETTE | CA | 94549-5312 | |
| 6092077 | Ning Ge | 5369 Ashbourne Ct | | | | Newark | CA | 94560 | |
| 5930697 | Ninnette Rhodehouse | Address on file | | | | | | | |
| 5930693 | Ninnette Rhodehouse | Address on file | | | | | | | |
| 5930695 | Ninnette Rhodehouse | Address on file | | | | | | | |
| 5930694 | Ninnette Rhodehouse | Address on file | | | | | | | |
| 5930696 | Ninnette Rhodehouse | Address on file | | | | | | | |
| 7784456 | NINO J GIANELLI | 15901 NIELSEN AVE | | | | SAN LORENZO | CA | 94580-1452 | |
| 7784092 | NINO J GIANELLI | 15901 NIELSON AVE | | | | SAN LORENZO | CA | 94580-1452 | |
| 4926007 | NINO RANCH LLC | 52500 LONOAK RD | | | | KING CITY | CA | 93930 | |
| 4940146 | Nino, Alex and Theresa | 4233 Salgado Ave | | | | Oakley | CA | 94561 | |
| 4960731 | Nino, Daniel | Address on file | | | | | | | |
| 4980083 | Niobe, Armando | Address on file | | | | | | | |
| 5969101 | Niocla Welch | Address on file | | | | | | | |
| 5969103 | Niocla Welch | Address on file | | | | | | | |
| 5969100 | Niocla Welch | Address on file | | | | | | | |
| 5969102 | Niocla Welch | Address on file | | | | | | | |
| 4959975 | Nip, Cho Leung | Address on file | | | | | | | |
| 6117131 | NIPSCO | Attn: An officer, managing or general agent | 801 East 86th Street | | | Merrillville | IN | 46410-0000 | |
| 6092078 | Nirmal Jeet Khroud DBA: S&K Mini Mart | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6092079 | Nirmal S Gill DBA Arco Gas & Food | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 7188854 | Nirvana Lee Haver | Address on file | | | | | | | |
| 6092080 | NISA Investment Advisors, LLC | 101 South Hanley Rd | Suite 1700 | | | St Louis | MO | 63105 | |
| 7183902 | Nisbet, Mary Louis | Address on file | | | | | | | |
| 4926009 | NISEI FARMERS LEAGUE | 1775 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 4968139 | Nishenko, Stuart Paul | Address on file | | | | | | | |
| 6140947 | NISHI DENNIS MASAHI & NISHI ERIKO | Address on file | | | | | | | |
| 6141024 | NISHI DENNIS MASASHI | Address on file | | | | | | | |
| 7325133 | Nishi, Dennis | Address on file | | | | | | | |
| 4987955 | Nishi, Gregory | Address on file | | | | | | | |
| 4935339 | NISHIDA, CINDY | 2305 CHEIM BLVD | | | | MARYSVILLE | CA | 95901 | |
| 4980921 | Nishiguchi, Tom | Address on file | | | | | | | |
| 4937651 | Nishihara, Scott | 11782 Augusta Drive | | | | Salinas | CA | 93906 | |
| 4950196 | Nishikawa, Gail Y | Address on file | | | | | | | |
| 4990257 | Nishimoto, Ronald | Address on file | | | | | | | |
| 6121664 | Nishimura, Damon Kazu | Address on file | | | | | | | |
| 6092081 | Nishimura, Damon Kazu | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985900 | Nishioka, Stanley | Address on file | | | | | | | |
| 6011741 | NISH-KO INC | 713 N VALENTINE | | | | FRESNO | CA | 93706 | |
| 4989480 | Niskern, Mildred | Address on file | | | | | | | |
| 4962854 | Nissen II, Bret Jay | Address on file | | | | | | | |
| 6132962 | NISSEN PETER G & ANNE G TR | Address on file | | | | | | | |
| 4950972 | Nissen, Joseph Lee | Address on file | | | | | | | |
| 5910492 | Nita Hiltz | Address on file | | | | | | | |
| 5903795 | Nita Hiltz | Address on file | | | | | | | |
| 5907527 | Nita Hiltz | Address on file | | | | | | | |
| 7779627 | NITA MARIE DIAZ TTEE | JP BUCK REVOCABLE TRUST U/A | DTD 12/15/16 | 1304 E MONROE AVE | | ORANGE | CA | 92867-5824 | |
| 4991291 | Nitake, Mayling | Address on file | | | | | | | |
| 4949878 | Nitao, Ken | Address on file | | | | | | | |
| 6123498 | Nitao, Ken | Address on file | | | | | | | |
| 6144419 | NITASAKA TADASHI TR & NITASAKA DEBORAH C TR | Address on file | | | | | | | |
| 4989798 | Nitoff, Christo | Address on file | | | | | | | |
| 7187248 | NITSCHE, OLIVER ANDREAS | Address on file | | | | | | | |
| 4934860 | Nitschke, Rick | 6737 E Clinton Ave | | | | Fresno | CA | 93727 | |
| 6092084 | NITTA INC DBA NITTA EROSION CONTROL | 3778 DEL MAR AVE | | | | LOOMIS | CA | 95650 | |
| 4928911 | NITTA, SARAH H | JOHN C NITTA | 1765 FAGER HILL RD | | | PENRYN | CA | 95663 | |
| 4971713 | Nittala, Venkateswarlu | Address on file | | | | | | | |
| 4990240 | Nitto, Donna | Address on file | | | | | | | |
| 4996181 | Nitz, Leslie | Address on file | | | | | | | |
| 4911751 | Nitz, Leslie Sue | Address on file | | | | | | | |
| 4990247 | Niven, Andrew | Address on file | | | | | | | |
| 6175269 | Niven, Andrew L | Address on file | | | | | | | |
| 5969107 | Nivretye Green-Jackson | Address on file | | | | | | | |
| 5969108 | Nivretye Green-Jackson | Address on file | | | | | | | |
| 5969104 | Nivretye Green-Jackson | Address on file | | | | | | | |
| 5969109 | Nivretye Green-Jackson | Address on file | | | | | | | |
| 7188855 | Nivretye Green-Jackson | Address on file | | | | | | | |
| 4926012 | NIX ENTERPRISE LLC | GEORGE N REICHER | 219 WEDGEWOOD DR | | | CHARLOTTE | MI | 48813 | |
| 6145018 | NIX JOSHUA E & NIX SHARLENE M | Address on file | | | | | | | |
| 4989505 | Nix, Alan | Address on file | | | | | | | |
| 4996582 | Nix, Ilse | Address on file | | | | | | | |
| 7160758 | NIX, LISA CLARICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6084522 | NIX, MARLENE J & OTHERS | Address on file | | | | | | | |
| 4962822 | Nix, Michael Joseph | Address on file | | | | | | | |
| 4969442 | Nix, Timothy James | Address on file | | | | | | | |
| 4975632 | Nixon | 0933 LASSEN VIEW DR | 156 Antigua Ct | | | Reno | NV | 89511 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068964 | Nixon | 156 Antigua Ct | | | | Reno | CA | 89511 | |
| 6146645 | NIXON ELEANOR ET AL | Address on file | | | | | | | |
| 4995170 | Nixon Jr., Roosevelt | Address on file | | | | | | | |
| 4933089 | Nixon Peabody LLP | 1 Embarcadero Ctr Ste 3200 | | | | San Francisco | CA | 94111-3739 | |
| 4926013 | NIXON PEABODY LLP | 1100 CLINTON SQ | | | | ROCHESTER | NY | 14604-1792 | |
| 4945004 | NIXON, CAROLYN | PO BOX 883 | | | | VALLEY SPRINGS | CA | 95252 | |
| 7479408 | Nixon, Dale  E. | Address on file | | | | | | | |
| 7278504 | Nixon, Darren | Address on file | | | | | | | |
| 4978961 | Nixon, Dorothy | Address on file | | | | | | | |
| 7477928 | Nixon, Kevin L. | Address on file | | | | | | | |
| 4989212 | Nixon, Laverna | Address on file | | | | | | | |
| 7479834 | Nixon, Linda M. | Address on file | | | | | | | |
| 7190448 | Nixon, Linda Michelle | Address on file | | | | | | | |
| 7185976 | NIXON, MARI | Address on file | | | | | | | |
| 5006372 | Nixon, Randall and Heather | 0933 LASSEN VIEW DR | 156 Antigua Ct | | | Reno | NV | 89511 | |
| 4942768 | Nixon, Robert | 5155 Fairfax Ave | | | | Oakland | CA | 94601 | |
| 4951093 | Nixon, Ronald Wayne | Address on file | | | | | | | |
| 7189127 | Nixon, Stephen | Address on file | | | | | | | |
| 7190451 | Nixon, Steven Michael | Address on file | | | | | | | |
| 4943694 | Nixon, Susie | 1708 Shady Forest Way | | | | Stockton | CA | 95205 | |
| 4962076 | Nixon, William Duane | Address on file | | | | | | | |
| 7196340 | Nizzi Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5823174 | NJ Department of Treasury - Unclaimed Property | PO Box 214 | | | | Trenton | NJ | 08625 | |
| 6092087 | NJR ENERGY SERV | P.O. Box 1464 | | | | Wall | NJ | 07719 | |
| 4926014 | NJR ENERGY SERVICES | 1415 WYCKOFF RD | | | | WALL | NJ | 07719 | |
| 6092089 | NJR Energy Services Company | 1415 Wyckoff Road | | | | Wall | NJ | 07719 | |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | | | | |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | | | | |
| 6092090 | NLH 1 Solar, LLC | 830 Morris Turnpike, Suite #204 | | | | Short Hills | NJ | 07078 | |
| 6118734 | NLH 1 Solar, LLC | Christopher Grosik | 830 Morris Turnpike, Suite #204 | | | Short Hills | NJ | 07078 | |
| 6092091 | NLH1 Solar LLC | 330 TWIN DOLPHIN DR 6TH FL | | | | REDWOOD CITY | CA | 94065 | |
| 4926015 | NLH1 SOLAR LLC | NICKEL | 830 Morris Turnpike, Suite #204 | | | Short Hills | NJ | 07078 | |
| 6092092 | NMD Properties LLC | 655 SKYWAY RD STE 130 | | | | SAN CARLOS | CA | 94070 | |
| 6092093 | NMHCS - 105 JOHN WILSON WAY | 1411 N HIGHLAND AVE. | UNIT 203 | | | LOS ANGELES | CA | 90028 | |
| 6092094 | NMSBPCSLDHB LLC - 3555 DEER PARK DR | PO BOX 2460 | | | | Saratoga | CA | 95070 | |
| 7185262 | NMW, a minor child (Laura Robinet, Parent) | Address on file | | | | | | | |
| 4926018 | NNA SERVICES LLC | NATIONAL NOTARY ASSOCIATION | PO Box 2402 | | | CHATSWORTH | CA | 91313 | |
| 6141611 | NO CA CONF ASSN OF SEVENTH DAY ADVEN | Address on file | | | | | | | |
| 4926019 | NO SONOMA CTY HEALTHCARE DISTRICT | HEALDSBURG DISTRICT HOSPITAL | PO Box 2418 | | | HEALDSBURG | CA | 95448 | |
| 6117132 | NO STATE RENDERING CO | Hwy 99 E & Shippee Rd | | | | Chico | CA | 95926 | |
| 6117133 | NO. CA. YOUTH CORRECTIONAL CNTR. | 7650 NEWCASTLE ROAD | | | | STOCKTON | CA | 95213 | |
| 6117134 | NO. CALIFORNIA CONGREGATIONAL RETIREMENT HOMES INC | 8545 Carmel Valley Road | | | | Carmel | CA | 93923 | |
| 6144472 | NOABEAN HOLDINGS LLC | Address on file | | | | | | | |
| 4996447 | Noack, Lori | Address on file | | | | | | | |
| 4961394 | Noack, Timothy J. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775093 | NOAH ANDREW ARMS SORSCHER | 3716 NE 43RD ST | | | | SEATTLE | WA | 98105 | |
| 7714298 | NOAH ANDREW ARMS SORSCHER | Address on file | | | | | | | |
| 7325507 | Noah Andrew Christopher Torkelsen | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7773116 | NOAH B POTTER | 1326 STERLING PL APT 1R | | | | BROOKLYN | NY | 11213-2859 | |
| 7193500 | NOAH BIGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154133 | Noah Bryan Isaacs | Address on file | | | | | | | |
| 7154133 | Noah Bryan Isaacs | Address on file | | | | | | | |
| 5930708 | Noah Edwards | Address on file | | | | | | | |
| 5930707 | Noah Edwards | Address on file | | | | | | | |
| 5930709 | Noah Edwards | Address on file | | | | | | | |
| 5930710 | Noah Edwards | Address on file | | | | | | | |
| 7188856 | Noah G Miller | Address on file | | | | | | | |
| 7141137 | Noah Henderson | Address on file | | | | | | | |
| 7780686 | NOAH J QUICK | 17375 BROOKHURST ST APT 82 | | | | FOUNTAIN VALLEY | CA | 92708-3710 | |
| 5969114 | Noah Madruga | Address on file | | | | | | | |
| 5969118 | Noah Madruga | Address on file | | | | | | | |
| 5969116 | Noah Madruga | Address on file | | | | | | | |
| 5930717 | Noah N Henry | Address on file | | | | | | | |
| 5930720 | Noah N Henry | Address on file | | | | | | | |
| 5930716 | Noah N Henry | Address on file | | | | | | | |
| 5930719 | Noah N Henry | Address on file | | | | | | | |
| 5930718 | Noah N Henry | Address on file | | | | | | | |
| 7184538 | Noah Roger Millet | Address on file | | | | | | | |
| 5969127 | Noah Tatum | Address on file | | | | | | | |
| 5969125 | Noah Tatum | Address on file | | | | | | | |
| 5969128 | Noah Tatum | Address on file | | | | | | | |
| 5969126 | Noah Tatum | Address on file | | | | | | | |
| 4933545 | Noah Wright, /Law Offices of Thomas J. Gundlach | 14900 W. Highway 12, Unit 22 | | | | Lodi | CA | 95242 | |
| 7781466 | NOAH Z OREMLAND | 4 RUE CHAPON | | | | PARIS | | 75003 | FRANCE |
| 4977680 | Noakes, G | Address on file | | | | | | | |
| 6069133 | Noal Belkofer | 109 LAKE ALMANOR WEST DR | | | | Chester | CA | 96020 | |
| 4992174 | Noard, Susan | Address on file | | | | | | | |
| 6092097 | NOB HILL FOODS INC - 1250 GRANT RD # 14A | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092098 | NOB HILL FOODS INC - 1320 S MAIN ST | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092099 | NOB HILL FOODS INC - 1602 W CAMPBELL AVE | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092100 | NOB HILL FOODS INC - 1700 AIRLINE HWY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092101 | NOB HILL FOODS INC - 1912 MAIN ST | 1031 RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6092102 | NOB HILL FOODS INC - 222 MOUNT HERMON RD | 1031 RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6092103 | NOB HILL FOODS INC - 270 REDWOOD SHORES PKWY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092104 | NOB HILL FOODS INC - 520 CENTER AVE | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092105 | NOB HILL FOODS INC - 6061 SNELL AVE | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092106 | NOB HILL FOODS INC - 611 TRANCAS ST | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092107 | NOB HILL FOODS INC - 777 1ST ST | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092108 | NOB HILL FOODS INC - 809 BAY AVE | 1031 RIVERVIEW DRIVE | | | | PHOENIX | AZ | 95034 | |
| 6144089 | NOBEL PAMELA D TR | Address on file | | | | | | | |
| 4990071 | Nobello, Felicitas | Address on file | | | | | | | |
| 7164261 | NOBERTO AVILA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6092111 | Noble Americas Corporation | 107 Elm Street | | | | Stamford | CT | 06902 | |
| 4926021 | NOBLE AMERICAS GAS & POWER CORP | (CAD) | 107 ELM STREET | | | STAMFORD | CT | 06902 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 77 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803658 | NOBLE AMERICAS GAS & POWER CORP | 107 ELM ST | | | | STAMFORD | CT | 06902 | |
| 4926022 | NOBLE AMERICAS GAS & POWER CORP | CAD | 20 E GREENWAY PLAZA STE 650 | | | HOUSTON | TX | 77046 | |
| 6092112 | Noble Americas Gas & Power Corp. | Four Stamford Plaza, 107 Elm Street, 7th Floor | | | | Stamford | CT | 06902 | |
| 7777383 | NOBLE B ZUMWALT & | FRANCES E ZUMWALT JT TEN | 3809 LYNWOOD WAY | | | SACRAMENTO | CA | 95864-0749 | |
| 4926023 | NOBLE ELCENKO DC INC | 2800 LONE TREE WAY | | | | ANTIOCH | CA | 94509 | |
| 6133769 | NOBLE ERNEST AND JUDITH A | Address on file | | | | | | | |
| 6117135 | NOBLE FARMS LLC | 2340 Alisal Road | | | | Salinas | CA | 93908 | |
| 7163161 | Noble House Hotels & Resorts dba Napa Wine Train | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6134245 | NOBLE JOSHUA A | Address on file | | | | | | | |
| 6135282 | NOBLE KENNETH AND JANICE F TR | Address on file | | | | | | | |
| 6134553 | NOBLE LUCAS MATTHEW & SHERI JENISE | Address on file | | | | | | | |
| 6092113 | NOBLE METHANE INC | 104 MATMOR RD | | | | WOODLAND | CA | 95776 | |
| 7317933 | Noble Orchard Company | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196865 | Noble Resources Group LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196865 | Noble Resources Group LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6133981 | NOBLE ROBERT A & DEBRA A | Address on file | | | | | | | |
| 6133768 | NOBLE ROBERT A DVA | Address on file | | | | | | | |
| 6134627 | NOBLE RON | Address on file | | | | | | | |
| 4991685 | Noble, Dale | Address on file | | | | | | | |
| 4991632 | Noble, Dianna | Address on file | | | | | | | |
| 4934623 | NOBLE, ERIK | 1083 Freedom Dr | | | | LEMOORE | CA | 93245 | |
| 7166229 | Noble, Gerald | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 7166229 | Noble, Gerald | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7246870 | Noble, Gerald | Address on file | | | | | | | |
| 4986438 | Noble, Janice | Address on file | | | | | | | |
| 7166228 | Noble, Jon | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 7166228 | Noble, Jon | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7242258 | Noble, Jon | Address on file | | | | | | | |
| 7822120 | Noble, Keith | Address on file | | | | | | | |
| 4939468 | Noble, Lesley | 649 Strawberry Canyon Road | | | | Royal Oaks | CA | 95076 | |
| 4987923 | Noble, Michael | Address on file | | | | | | | |
| 4938834 | Noble, Quoia | 400 Melissa | | | | Bakersfield | CA | 93304 | |
| 4980621 | Noble, Richard | Address on file | | | | | | | |
| 4995120 | Noble, Victoria | Address on file | | | | | | | |
| 4999380 | Noble, William | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5976718 | Noble, William | Address on file | | | | | | | |
| 7149522 | Noble, William | Address on file | | | | | | | |
| 6145934 | NOBLES RUSSELL | Address on file | | | | | | | |
| 6140935 | NOBLES RUSSELL & LYNDA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982938 | Nobles, Lois | Address on file | | | | | | | |
| 4975512 | Noblin, Ronald | 0808 PENINSULA DR | P. O. Box 6642 | | | Ventura | CA | 93001 | |
| 6067535 | Noblin, Ronald | Address on file | | | | | | | |
| 4995166 | Noblitt, Johnnie | Address on file | | | | | | | |
| 4913345 | Noboa, Donato Diego | Address on file | | | | | | | |
| 4958751 | Nobrega, Dwayne | Address on file | | | | | | | |
| 4939644 | Nobriga, Kelly | 1285 Northgate Drive | | | | Manteca | CA | 95336 | |
| 4935219 | nobriga, Tami | 11548 N Beth Ln | | | | Lodi | CA | 95240 | |
| 7775960 | NOBUKICHI TOYAMA | 95-009 WAIKALANI DR APT A101 | | | | MILILANI | HI | 96789-3350 | |
| 4959978 | Noce, Paul A | Address on file | | | | | | | |
| 4980708 | Nocera, Frank | Address on file | | | | | | | |
| 4981313 | Noceti, Larry | Address on file | | | | | | | |
| 4935439 | Nocito, Darlene/Atty Rep | 7410 Greenhaven Dr Suite 200 | | | | Sacramento | CA | 95831 | |
| 4982843 | Nocito, Vincent | Address on file | | | | | | | |
| 6092115 | NOCO CO | 23200 COMMERCE PARK RD | | | | CLEVELAND | OH | 44122 | |
| 4940067 | Nodder, Sheri/Kenneth | 2894 Grande Camino | | | | Walnut Creek | CA | 94598 | |
| 7294552 | Nodzak, Andrew John | Address on file | | | | | | | |
| 4969912 | Nodzak, Toynette | Address on file | | | | | | | |
| 7140632 | Noe Jimenez Munoz | Address on file | | | | | | | |
| 5905306 | Noe Jimenez-Munoz | Address on file | | | | | | | |
| 5910877 | Noe Jimenez-Munoz | Address on file | | | | | | | |
| 5908817 | Noe Jimenez-Munoz | Address on file | | | | | | | |
| 4926026 | NOE MORALES | HEAVENLY EXPRESS | PO Box 9009 | | | STOCKTON | CA | 95208 | |
| 6013493 | NOE MORALES | Address on file | | | | | | | |
| 4926027 | NOE VALLEY MERCHANTS AND | PROFESSIONALS ASSOCIATION INC | 3800 24TH ST | | | SAN FRANCISCO | CA | 94114 | |
| 4988584 | Noe, Paul | Address on file | | | | | | | |
| 7152907 | Noel A Chase | Address on file | | | | | | | |
| 7152907 | Noel A Chase | Address on file | | | | | | | |
| 6131348 | NOEL ALAN D ETAL JT | Address on file | | | | | | | |
| 7184312 | Noel Carbone (Vincent Carbone, Parent) | Address on file | | | | | | | |
| 7775311 | NOEL E STEWART | 101 WATERMERE DR APT 246 | | | | SOUTHLAKE | TX | 76092-8124 | |
| 7183346 | Noel Franklin Adams and Carol Ann Adams 2005 Family Trust | Address on file | | | | | | | |
| 6143784 | NOEL GEORGE W TR & NOEL JEAN M TR | Address on file | | | | | | | |
| 7776551 | NOEL MARIE WATSON | 4392 PAYNE RD | | | | PLEASANTON | CA | 94588-4446 | |
| 5969130 | Noel Perez | Address on file | | | | | | | |
| 5969129 | Noel Perez | Address on file | | | | | | | |
| 5969131 | Noel Perez | Address on file | | | | | | | |
| 5969132 | Noel Perez | Address on file | | | | | | | |
| 5903723 | Noel Santo-Domingo | Address on file | | | | | | | |
| 4926028 | NOEL TD CHIU MD AMC | 3436 HILLCREST AVE #150 | | | | ANTIOCH | CA | 94531 | |
| 7769340 | NOEL W KIRSHENBAUM | 2518 GOUGH ST | | | | SAN FRANCISCO | CA | 94123-5013 | |
| 7188857 | Noel Waegner | Address on file | | | | | | | |
| 7777247 | NOEL YOUNG | 852 JOY ST | | | | SHERIDAN | WY | 82801-2735 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964485 | Noel, Buck | Address on file | | | | | | | |
| 4971254 | Noel, Christin | Address on file | | | | | | | |
| 4952037 | Noel, Dale R | Address on file | | | | | | | |
| 4986596 | Noel, Gail Renee | Address on file | | | | | | | |
| 4954422 | Noel, Jeremy Roger | Address on file | | | | | | | |
| 4966574 | Noel, Mark Allen | Address on file | | | | | | | |
| 4983756 | Noel, Muriel | Address on file | | | | | | | |
| 4962626 | Noel, Phillip | Address on file | | | | | | | |
| 4986532 | Noel, Robert | Address on file | | | | | | | |
| 7327689 | Noel, Tosh Zakai | Address on file | | | | | | | |
| 7714315 | NOELL K EMERSON CUST | Address on file | | | | | | | |
| 7181518 | Noella  Wroten-Kennedy | Address on file | | | | | | | |
| 7176802 | Noella  Wroten-Kennedy | Address on file | | | | | | | |
| 7141240 | Noella Laura Magnuson | Address on file | | | | | | | |
| 5908039 | Noella Wroten-Kennedy | Address on file | | | | | | | |
| 5904361 | Noella Wroten-Kennedy | Address on file | | | | | | | |
| 7153560 | Noelle  M Sakschewski | Address on file | | | | | | | |
| 7153560 | Noelle  M Sakschewski | Address on file | | | | | | | |
| 7772200 | NOELLE H NORTON | 429 SANTA VICTORIA | | | | SOLANA BEACH | CA | 92075-1626 | |
| 7772032 | NOELLE NELSON | 2390 C LAS POSAS RD | STE 418 | | | CAMARILLO | CA | 93010 | |
| 5905879 | Noelle Rossi | Address on file | | | | | | | |
| 7769630 | NOEMI KURI | 810 EL DORADO | | | | VALLEJO | CA | 94590-6212 | |
| 5930731 | Noemi Naranjo | Address on file | | | | | | | |
| 5930729 | Noemi Naranjo | Address on file | | | | | | | |
| 5930732 | Noemi Naranjo | Address on file | | | | | | | |
| 5930730 | Noemi Naranjo | Address on file | | | | | | | |
| 5930733 | Noen Michael Rodrigues | Address on file | | | | | | | |
| 4926029 | NOESIS ENERGY INC | 8303 N MOPAC EXPY STE B230 | | | | AUSTIN | TX | 78759 | |
| 4996787 | Noetzel, Denise | Address on file | | | | | | | |
| 7195585 | Noeung Ling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195585 | Noeung Ling | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6144590 | NOGARA ANGELO | Address on file | | | | | | | |
| 6146561 | NOGARA ANGELO A & CATHY M | Address on file | | | | | | | |
| 4957195 | Nogare, Robert M | Address on file | | | | | | | |
| 4987920 | Noggle, William | Address on file | | | | | | | |
| 4941658 | Nogueda, Stephanie | 1224 Duck Blind Circle | | | | Newman | CA | 95360 | |
| 4975688 | Noh, Heesuck M | 0737 LASSEN VIEW DR | 6768 MASTERS DR | | | RENO | NV | 89511 | |
| 4994598 | Noh, Kerry | Address on file | | | | | | | |
| 4938536 | Nohrden, Richard | 1065 Summit Rd. | | | | Watsonville | CA | 95076 | |
| 7479177 | Nohrnberg, Christopher Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910351 | Noi Dang | Address on file | | | | | | | |
| 5907248 | Noi Dang | Address on file | | | | | | | |
| 5911509 | Noi Dang | Address on file | | | | | | | |
| 5903365 | Noi Dang | Address on file | | | | | | | |
| 4958847 | Noia, Anthony P | Address on file | | | | | | | |
| 6130750 | NOKES THOMAS J | Address on file | | | | | | | |
| 7161026 | NOKES, FRANKIE WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4930765 | NOKES, THOMAS J | 3800 TEE TIME ASSOCIATES LLC | 1817 AUTO CENTER DR | | | ANTIOCH | CA | 94509 | |
| 6117136 | NOKIA USA INC. | 200 South Mathilda Avenue | | | | Sunnyvale | CA | 94086 | |
| 5903718 | Nokila Pratap | Address on file | | | | | | | |
| 7326271 | Nokleby , James | Address on file | | | | | | | |
| 7326271 | Nokleby , James | Address on file | | | | | | | |
| 4923006 | NOKLEBY, JAMES E | THE SCOUT COMPANY | 409 12TH ST | | | SPARKS | NV | 89431 | |
| 6092116 | NOKLEBY, JAMES E | Address on file | | | | | | | |
| 4943898 | nol, LUCILIA | 611 LEMON ST APT C | | | | santa maria | CA | 93458 | |
| 7184364 | Nola Leonard | Address on file | | | | | | | |
| 7197344 | Nola Marie Silva | Address on file | | | | | | | |
| 7462570 | Nola Marie Silva | Address on file | | | | | | | |
| 7193153 | NOLAN JOSEPH BABIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770989 | NOLAN R MAXIE & | BOBBIE J MAXIE JT TEN | 900 SHADY LN | | | CONROE | TX | 77301-2137 | |
| 7166147 | Nolan, Amber | Ashley L Arnett, Attorney | Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | Los Angeles | CA | 90067 | |
| 7234448 | Nolan, Amber | Address on file | | | | | | | |
| 4991577 | Nolan, Brent | Address on file | | | | | | | |
| 6121126 | Nolan, Daniel E | Address on file | | | | | | | |
| 6092118 | Nolan, Daniel E | Address on file | | | | | | | |
| 4968621 | Nolan, Erich Donald Luis | Address on file | | | | | | | |
| 4934107 | Nolan, Gary | PO Box 41 | | | | Aptos | CA | 95001 | |
| 7328449 | Nolan, Gerald P. | Address on file | | | | | | | |
| 7157809 | Nolan, Gerald P. | Address on file | | | | | | | |
| 7328449 | Nolan, Gerald P. | Address on file | | | | | | | |
| 4967231 | Nolan, Grace E | Address on file | | | | | | | |
| 6121597 | Nolan, Jake Lawrence | Address on file | | | | | | | |
| 6092120 | Nolan, Jake Lawrence | Address on file | | | | | | | |
| 4989283 | Nolan, John | Address on file | | | | | | | |
| 6121553 | Nolan, Max W | Address on file | | | | | | | |
| 6092119 | Nolan, Max W | Address on file | | | | | | | |
| 6092117 | NOLAN, NICK | Address on file | | | | | | | |
| 4989375 | Nolan, Tammy | Address on file | | | | | | | |
| 4986168 | Nolan, William | Address on file | | | | | | | |
| 6134355 | NOLAND DANA W AND JENNIFER R | Address on file | | | | | | | |
| 4926030 | NOLAND HAMERLY ETIENNE & HOSS | 333 SALINAS ST | | | | SALINAS | CA | 93902-2510 | |
| 6141248 | NOLAND SUSAN DENISE TR & SCHULKEN KELLY VERN TR | Address on file | | | | | | | |
| 7160759 | NOLAND, BELEM P | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986943 | Noland, Letricia | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935912 | NOLAND, RUSSELL | 6262 N GLENN AVE | | | | FRESNO | CA | 93704 | |
| 4988259 | Noland, Steven | Address on file | | | | | | | |
| 7170714 | NOLAND, SUSAN DENISE | Address on file | | | | | | | |
| 6139311 | NOLASCO ERICA ETAL | Address on file | | | | | | | |
| 4952064 | Nolasco, Edgardo | Address on file | | | | | | | |
| 4951859 | Nolasco, Roberto | Address on file | | | | | | | |
| 4957109 | Nolasco, Steve R | Address on file | | | | | | | |
| 4957110 | Nolasco, Tomas Megel | Address on file | | | | | | | |
| 7188858 | Nolberto Quintero (Eleneaor Forbes, Parent) | Address on file | | | | | | | |
| 6133304 | NOLEN SEAN ETAL | Address on file | | | | | | | |
| 4991794 | Nolen, James | Address on file | | | | | | | |
| 4973084 | Nolen, Stephen Carl | Address on file | | | | | | | |
| 7195751 | Nolene Stuart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195751 | Nolene Stuart | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4985495 | Noleroth, Dale | Address on file | | | | | | | |
| 4996505 | Noleroth, Toni | Address on file | | | | | | | |
| 7469595 | Nolind, Robert Anthony | Address on file | | | | | | | |
| 6145927 | NOLL MARJORIE SURRELL TR | Address on file | | | | | | | |
| 4993854 | Noll, Louann | Address on file | | | | | | | |
| 4936366 | Noller Fernandez, Katherine | 1218 Golden Oak Way | | | | San Jose | CA | 95120 | |
| 4963511 | Nolop, Thomas Edward | Address on file | | | | | | | |
| 7855294 | NOLTE, DAVID & KATHRYN | Address on file | | | | | | | |
| 4945175 | Nolte, John | 1634 N Farris Avenue | | | | Fresno | CA | 93704 | |
| 4972451 | Nolte, Michael Allen | Address on file | | | | | | | |
| 4954890 | Nomellini, Cynthia Mulvaney | Address on file | | | | | | | |
| 4995984 | Nomellini, Luano | Address on file | | | | | | | |
| 4968958 | Nomura-Weingrow, Mimi Nguyen | Address on file | | | | | | | |
| 7765346 | NONA A DICKENS | 13202 HOOVER ST SPC 78 | | | | WESTMINSTER | CA | 92683-2382 | |
| 4996972 | Nonaka, Amy | Address on file | | | | | | | |
| 4913062 | Nonaka, Amy E | Address on file | | | | | | | |
| 4941464 | Nonan, Jeffrey | 25090 Copa Del Oro Dr | | | | Hayward | CA | 94545 | |
| 7778383 | NONDINE R WALSH & BETSY CARLOVSKY & | DANIEL E WALSH TTEES OF THE WALSH | BYPASS TRUST U/A DTD 09/17/13 | 20 ROLLINGWOOD DR SPC 43 | | JACKSON | CA | 95642-9449 | |
| 4976457 | DTSC in 2019 if property purchase is successful | None; will likely request voluntary cleanup agreement with 800 20th St. | | | | Bakersfield | CA | 93301 | |
| 4938441 | none-berdiansky, kipp | 21670 woolaroc drive | | | | Los Gatos | CA | 95033 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937183 | None-Burns, Kelly | 470 BOLLINGER CNYN LN | | | | SAN RAMON | CA | 94582 | |
| 4943113 | none-Crozier, Steven | 247 Alta Mira Drive | | | | Vacaville | CA | 95688 | |
| 4936284 | NONE-LEWIS, NOLAND | 2604 READ AVE | | | | BELMONT | CA | 94002 | |
| 4942649 | None-Zamarin, Lisa | 912 COLE ST | | | | San Francisco | CA | 94117 | |
| 4935031 | NONGAUZA, ROBERT | 4404 ANDERSON AVE | | | | OAKLAND | CA | 94619 | |
| 6118277 | Nonprofits Insurance Alliance | P.O. Box 8507 | | | | Santa Cruz | CA | 95061-8507 | |
| 4945693 | Nonprofits Insurance Alliance of California | Account Information captured in notes | | | | | | | |
| 5913682 | Nonprofits Insurance Alliance Of California | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913086 | Nonprofits Insurance Alliance Of California | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945693 | Nonprofits Insurance Alliance of California | Kim Aday | 333 Front Street | | | Santa Cruz | CA | 95060 | |
| 5930734 | Nonprofits Insurance Alliance of California | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4977336 | Nooe, Eugene | Address on file | | | | | | | |
| 4926031 | NOONAN PROPERTIES LLC | PO Box 61 | | | | FULTON | CA | 95439 | |
| 4993565 | Noonan, Carol | Address on file | | | | | | | |
| 4962540 | Noonan, Christopher Glen | Address on file | | | | | | | |
| 4973417 | Noonan, James Joseph | Address on file | | | | | | | |
| 4977365 | Noonan, Jerry | Address on file | | | | | | | |
| 5874013 | Noonan, Michael | Address on file | | | | | | | |
| 5005562 | Noonan, Sinead | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182014 | Noonan, Sinead Marie | Address on file | | | | | | | |
| 4959024 | Noonan, Todd A | Address on file | | | | | | | |
| 4988327 | Noone, Gloria | Address on file | | | | | | | |
| 4936300 | Nooney, Cynthia/Charles | 1 Sandringham Road | | | | Piedmont | CA | 94611 | |
| 4964117 | Noonkester, James G | Address on file | | | | | | | |
| 4933956 | Noori, Seyed | 29 E. Legacy Drive | | | | Mountain house | CA | 95391 | |
| 6092124 | NOOTER ERIKSEN INC | 1509 OCELLO DR | | | | FENTON | MO | 63026 | |
| 5003352 | Nop, Loeup | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182015 | Nop, Loeup | Address on file | | | | | | | |
| 7189909 | Nop, Sapone | Address on file | | | | | | | |
| 6117137 | NOR CAL BEVERAGE CO INC | 2286 Stone Blvd | | | | West Sacramento | CA | 95691 | |
| 4926033 | NOR CAL BROADBAND INC | 455 MAIN ST STE 2 | | | | NEWCASTLE | CA | 95658 | |
| 6013375 | NOR CAL FSI | Address on file | | | | | | | |
| 6142208 | NOR CAL MODERN HOMES LLC | Address on file | | | | | | | |
| 6092189 | NOR CAL PIPELINE SERVICES | 1875 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 6092190 | NOR CAL PIPELINE SERVICES | 1875 S. River Rd | | | | W Sacramento | CA | 95691-2896 | |
| 5978851 | Nor Cal Rentals & Sales Inc, Chelsey Forseth | 8537 Commercial Way | | | | Redding | CA | 96002 | |
| 7176111 | Nor Cal Succulents | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 4926035 | NOR CAL SYSTEMS LLC | 12175 OAK SHADE CT | | | | GRASS VALLEY | CA | 95949 | |
| 5902894 | Nora Blay | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3720 of 5610

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765328 | NORA C DIAL | 3555 HEIMBUCHER WAY | | | | SANTA ROSA | CA | 95404-2028 | |
| 7783248 | NORA D LAURENCE | 3413 WYETH DR | | | | GUNTERSVILLE | AL | 35976 | |
| 7782517 | NORA D LAURENCE | 3413 WYETH DR | | | | GUNTERSVILLE | AL | 35976-2652 | |
| 7771280 | NORA D MEDINA | 251 VISTA DE LAVEAGA | | | | SANTA CRUZ | CA | 95065-1353 | |
| 7774660 | NORA JEAN SHEN CUST | JEFFREY STEPHEN SHEN | CA UNIF TRANSFERS MIN ACT | 10584 HIDDEN MESA PL | | MONTEREY | CA | 93940-6627 | |
| 7775075 | NORA L SOO & | STEPHEN H SOO & | MABEL SOO JT TEN | 9180 KRISTI CT NW | | BREMERTON | WA | 98311-9010 | |
| 5969143 | Nora L. Hill | Address on file | | | | | | | |
| 5969144 | Nora L. Hill | Address on file | | | | | | | |
| 5969141 | Nora L. Hill | Address on file | | | | | | | |
| 5969142 | Nora L. Hill | Address on file | | | | | | | |
| 7143017 | Nora L. Hill | Address on file | | | | | | | |
| 7166972 | Nora Martinez | Address on file | | | | | | | |
| 7188859 | Nora McDonald (Christina Conesa, Parent) | Address on file | | | | | | | |
| 7197129 | Nora Norman Dominguez | Address on file | | | | | | | |
| 7197129 | Nora Norman Dominquez | Address on file | | | | | | | |
| 5908123 | Nora Pearson | Address on file | | | | | | | |
| 5904445 | Nora Pearson | Address on file | | | | | | | |
| 7181342 | Nora Pearson | Address on file | | | | | | | |
| 7176624 | Nora Pearson | Address on file | | | | | | | |
| 7194654 | Nora Profit | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194654 | Nora Profit | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767497 | NORA T HALLINAN | 1859 BROWN ST | | | | NAPA | CA | 94559-1830 | |
| 4975479 | Nora, John | 0924 PENINSULA DR | P.O. Box 186 | | | Saratoga | CA | 95071 | |
| 6074764 | Nora, John | Address on file | | | | | | | |
| 7764896 | NORAH T CRUMB & | RALPH A CRUMB JT TEN | 2340 BAGGETT CT | | | SANTA ROSA | CA | 95401-5739 | |
| 7153532 | Norah Vega Jensen | Address on file | | | | | | | |
| 7153532 | Norah Vega Jensen | Address on file | | | | | | | |
| 4926036 | NORALAHI MEDICAL CLINICS INC | NMCI MEDICAL CLINIC INC | 1720 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| 4926037 | NORAXON USA INC | 15770 N GREENWAY HAYDEN LOOP # 100 | | | | SCOTTSDALE | AZ | 85260 | |
| 4914056 | Norbeck, Michael | Address on file | | | | | | | |
| 4982972 | Norberg, Lynne | Address on file | | | | | | | |
| 7787277 | NORBERT F LECHWAR | 8400 GRAYLING DRIVE SOUTH | | | | JACKSONVILLE | FL | 32256-8437 | |
| 7767414 | NORBERT GUZMAN & | LORETTA GUZMAN JT TEN | 2600 PRAIS ST | | | STEVENS POINT | WI | 54481-3164 | |
| 7763207 | NORBERT J BLOCK | W243N5943 QUAIL RUN LN | | | | SUSSEX | WI | 53089-3681 | |
| 7779784 | NORBERT J BLOCK TOD | JOHN D BLOCK | SUBJECT TO STA TOD RULES | W243N5943 QUAIL RUN LN | | SUSSEX | WI | 53089-3681 | |
| 7779785 | NORBERT J BLOCK TOD | JUDITH M PURDY | SUBJECT TO STA TOD RULES | W243N5943 QUAIL RUN LN | | SUSSEX | WI | 53089-3681 | |
| 7786030 | NORBERT P FITZWATER & MARIA H | FITZWATER JT TEN | 61 MALONE COURT | | | SACRAMENTO | CA | 95820 | |
| 7785828 | NORBERT P FITZWATER & MARIA H | FITZWATER JT TEN | 61 MALONE CT | | | SACRAMENTO | CA | 95820-4337 | |
| 5969145 | Norberto Avila | Address on file | | | | | | | |
| 5939490 | norby, ashly | Address on file | | | | | | | |
| 6092198 | NOR-CAL BATTERY CO | 3432 CHEROKEE RD | | | | STOCKTON | CA | 95205 | |
| 4926039 | NORCAL BEARS TRVL BASEBALL | CLUB AKA AMATEUR ATHLETIC | 3021 CATALINA DR | | | DAVIS | CA | 95616 | |
| 4926040 | NOR-CAL CONTROLS ES INC | 4790 GOLDEN FOOTHILL PKWY | | | | EL DOARDO HILLS | CA | 95762 | |
| 7195577 | NorCal Defensive Solutions Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195577 | NorCal Defensive Solutions Inc. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4926042 | NORCAL IMAGING | 114 LA CASA VIA STE 100 | | | | WALNUT CREEK | CA | 94598-3087 | |
| 4926043 | NOR-CAL METAL FABRICATORS | 1121 3RD ST | | | | OAKLAND | CA | 94607 | |
| 4926044 | NORCAL MOLECULAR LLC | 3241 MONUMENT WAY #G | | | | CONCORD | CA | 94518 | |
| 6092215 | NOR-CAL MOVING SERVICES | 3129 CORPORATE PL | | | | HAYWARD | CA | 94545 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 84 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165594 | NorCal Networks Inc. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4926046 | NORCAL PATHOLOGY LABORATORY | 39350 CIVIC CENTER DR #350 | | | | FREMONT | CA | 94538 | |
| 6117138 | NORCAL PERLITE INC. | 2601 GOODRICK AVENUE | | | | RICHMOND | CA | 94801-1107 | |
| 6092216 | Nor-Cal Pipeline Services | 5050 Business Center Dr #200 | | | | Fairfield | CA | 94534 | |
| 6092217 | Nor-Cal Pipeline Services | PO Box 1659 | | | | Yuba City | CA | 95992 | |
| 4926047 | NOR-CAL PUMP & WELL DRILLING INC | 1325 BARRY RD | | | | YUBA CITY | CA | 95993 | |
| 6092218 | Norcal Rental Group, LLC dba Cresco Equipment Rentals | 6910 28th Street | | | | North Highlands | CA | 95660 | |
| 4926048 | NOR-CAL SEAL CO - SAN LEANDRO | 840 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4926049 | NORCAL SERVICES | FOR DEAF AND HARD OF HEARING | 4708 ROSEVILLE RD STE 111 | | | NORTH HIGHLANDS | CA | 95660 | |
| 4926050 | NORCAL SPECIALITY SURGERY | CENTER | PO Box 398367 | | | SAN FRANCISCO | CA | 94139 | |
| 4935397 | NorCal Supply Co., Inc.-Anderson, Sam | 840 Doolittle Dr., | | | | San Leandro | CA | 94577 | |
| 5969147 | Norcal Wireless, Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948426 | Norcal Wireless, Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969149 | Norcal Wireless, Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969150 | Norcal Wireless, Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948424 | Norcal Wireless, Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969146 | Norcal Wireless, Inc. | Address on file | | | | | | | |
| 4935398 | Norco Printing-Damiani, Rick | 440 Hester St | | | | San Leandro | CA | 94577 | |
| 7315962 | Norcom, Joanna Louise | Address on file | | | | | | | |
| 7312231 | Norcross, Candice | Address on file | | | | | | | |
| 6142169 | NORD GRETA TR | Address on file | | | | | | | |
| 4921472 | NORD, GARY R | LEE R NORD | 8943 N WINERY AVE | | | FRESNO | CA | 95720 | |
| 4986321 | Nordby, Gary | Address on file | | | | | | | |
| 4983282 | Nordell, Rae | Address on file | | | | | | | |
| 4985663 | Nordenstedt, Shirley | Address on file | | | | | | | |
| 4972664 | Norderhaug, Richard Adam | Address on file | | | | | | | |
| 4995924 | Nordgreen, Michael | Address on file | | | | | | | |
| 4995952 | Nordhaug, Miles | Address on file | | | | | | | |
| 4911681 | Nordhaug, Miles Christian | Address on file | | | | | | | |
| 6092219 | NORDHAV INC BASELINE ENVIRONMENTAL CONSULTING | 5900 HOLLIS ST STE D | | | | EMERYVILLE | CA | 94608 | |
| 4981090 | Nordine, Paul | Address on file | | | | | | | |
| 4996989 | Nordman, Regina | Address on file | | | | | | | |
| 4966859 | Nordman, Todd Howard | Address on file | | | | | | | |
| 7189328 | NORDMILLER, ERIK LEE | Address on file | | | | | | | |
| 4939073 | Nordmo, Jan | 142 New York Ave. | | | | Los Gatos | CA | 95030 | |
| 7170452 | NORDQUIST, DIANE | Address on file | | | | | | | |
| 7170453 | NORDQUIST, JACK IVAR | Address on file | | | | | | | |
| 4985852 | Nordquist, Sandra | Address on file | | | | | | | |
| 6146219 | NORDSKOG WILLIAM H TR & LINDA D TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961930 | Nordson, Benjamin | Address on file | | | | | | | |
| 4972837 | Nordstrom, Matthew | Address on file | | | | | | | |
| 4995375 | Nordstrom, Monica | Address on file | | | | | | | |
| 7181173 | Norea  Israel | Address on file | | | | | | | |
| 7176455 | Norea  Israel | Address on file | | | | | | | |
| 5907092 | Norea Israel | Address on file | | | | | | | |
| 5903185 | Norea Israel | Address on file | | | | | | | |
| 7462715 | NORED, THOMAS EDWARD | Address on file | | | | | | | |
| 7767556 | NOREEN A HANNA | 2651 OLD SONOMA RD | | | | NAPA | CA | 94558-6010 | |
| 7785569 | NOREEN A LAZAR CUST | VERONICA ROSE LAZAR | UNIF GIFT MIN ACT FL | 2702 EDGEWATER COURT | | FORT LAUDERDALE | FL | 33332-3403 | |
| 7714359 | NOREEN A LAZAR CUST | Address on file | | | | | | | |
| 7772175 | NOREEN K COMERFORD TR UA AUG | 06 08 THE NOREEN K COMERFORD | TRUST | 326 PARK AVE APT 41 | | CLARENDON HILLS | IL | 60514-1369 | |
| 7779380 | NOREEN SIMKO TRUSTEE | THE SIMKO 1993 REVOCABLE | LIVING TRUST DTD 10/27/1993 | PO BOX 276 | | MILL VALLEY | CA | 94942-0276 | |
| 6145855 | NOREEN TERRY J & NOREEN KATHLEEN U | Address on file | | | | | | | |
| 4987470 | Norelius, Rhonda | Address on file | | | | | | | |
| 4944552 | NORELL, SUSAN | 5650 BUCKS BAR RD | | | | PLACERVILLE | CA | 95667 | |
| 4979398 | Norem, Michael | Address on file | | | | | | | |
| 7768633 | NORENE A JARL TR | JARL TRUST UA NOV 25 96 | 3604 PORTSMOUTH CT | | | PLEASANTON | CA | 94588-3594 | |
| 7771150 | NORENE M MCGHEE | 1481 OAK RIDGE DR | | | | SUMMERTON | SC | 29148-7426 | |
| 6092220 | Noresco | 1 Research Dr, Ste 400C | | | | Westborough | MA | 01581 | |
| 6182499 | Noresco | 475 Sansome St | STE 500 | | | San Francisco | CA | 94111 | |
| 6118418 | Noresco Holdings, Inc | Attn: Adam M. Nee - Corporate Counsel | 1 Research Drive, Suite 400C | | | Westborough | MA | 01581 | |
| 6092223 | Noresco Holdings, Inc | One Research Drive, Suite 400C | | | | Westborough | MA | 01581 | |
| 6092229 | NORESCO LLC | 1 RESEARCH DR STE 400C | | | | WESTBOROUGH | MA | 01581 | |
| 6118419 | Noresco LLC | Attn: Adam M. Nee - Corporate Counsel | 1 Research Drive, Suite 400C | | | Westborough | MA | 01581 | |
| 6092230 | Noresco LLC | One Research Drive, Suite 400C | | | | Westborough | MA | 01581 | |
| 4992691 | Norfolk, Cammela | Address on file | | | | | | | |
| 4981726 | Norfolk, Daniel | Address on file | | | | | | | |
| 6142977 | NORGAARD TOD J ET AL | Address on file | | | | | | | |
| 4944597 | NORGARD, APRIL | 9415 WILDCAT RD | | | | KELSEYVILLE | CA | 95451 | |
| 4926053 | NORIA CORPORATION | 1328 E 43RD CT | | | | TULSA | OK | 74105 | |
| 7767447 | NORIE A HADLEY | 7624 GOLDEN EYE LN | | | | CITRUS HEIGHTS | CA | 95621-1638 | |
| 4943130 | Noriega, Frank | 17371 Serene Dr. | | | | Morgan Hill | CA | 95037 | |
| 4962831 | Noriega, Jerry Richard | Address on file | | | | | | | |
| 4923479 | NORIEGA, JORGE | 507 S ORANGE ST | | | | STOCKTON | CA | 95203 | |
| 7326624 | Noriega, Linda Joan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4962243 | Noriega, Nicholas Michael | Address on file | | | | | | | |
| 7142010 | Noriko Maria Williams | Address on file | | | | | | | |
| 7777281 | NORIKO YUI TR UA SEP 28 98 | NORIKO YUI 1998 TRUST | PO BOX 833751 | | | RICHARDSON | TX | 75083-3751 | |
| 4970164 | Norimoto, Tamon | Address on file | | | | | | | |
| 7777706 | NORINE E GODDARD & | TOM I GODDARD JT TEN | 910 ONEIL ST | | | DEER LODGE | MT | 59722-1736 | |
| 7188860 | Norita Kay Bockus | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975818 | Norlie, Bruce | 2780 BIG SPRINGS ROAD | 1371 Woodland Avenue | | | Chico | CA | 95928-5918 | |
| 6065384 | Norlie, Bruce | Address on file | | | | | | | |
| 7196341 | NORM BLALOCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196342 | NORM LONGMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7183720 | Norma  Cruz | Address on file | | | | | | | |
| 7176970 | Norma  Cruz | Address on file | | | | | | | |
| 7767448 | NORMA A HAENGGI & | TERRY C HAENGGI JT TEN | 6908 BRIGGS DR | | | SACRAMENTO | CA | 95828-2211 | |
| 7776454 | NORMA A WALLACE & | MICHAEL J WALLACE JT TEN | 3414 W BLAINE ST | | | SEATTLE | WA | 98199-3952 | |
| 5969151 | Norma Alicia Perez Velazquez | Address on file | | | | | | | |
| 7141392 | Norma Alicia Sahagun-Raygoza | Address on file | | | | | | | |
| 7762231 | NORMA ALVES & | ANTHONY ALVES JT TEN | 520 DIPPER CIR | | | SAN JOSE | CA | 95117-1616 | |
| 7765767 | NORMA ANN ECHOLS | 1514 S RAYMOND CIR | | | | SIOUX FALLS | SD | 57106-3301 | |
| 7184169 | Norma Ann Schmidt | Address on file | | | | | | | |
| 7773067 | NORMA B PONGOS CUST | JULIE ANN B PONGOS | UNIF GIFT MIN ACT CA ATTN NORMA BARBA | 13415 W CITRUS CT | | LITCHFIELD PARK | AZ | 85340-5385 | |
| 7169856 | NORMA B. GRIFFIN AS TRUSTEE OF THE NORMA B. GRIFFIN REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 5930748 | Norma Barrientos | Address on file | | | | | | | |
| 5930749 | Norma Barrientos | Address on file | | | | | | | |
| 5930746 | Norma Barrientos | Address on file | | | | | | | |
| 5930747 | Norma Barrientos | Address on file | | | | | | | |
| 5930745 | Norma Barrientos | Address on file | | | | | | | |
| 7784423 | NORMA C FAULKNER | 16750 SE NAEGELI DR | | | | PORTLAND | OR | 97236-1350 | |
| 7784088 | NORMA C FAULKNER | 8745 SE SEDGWICK RD | | | | PORT ORCHARD | WA | 98366-9706 | |
| 5969157 | Norma Douglas | Address on file | | | | | | | |
| 5969159 | Norma Douglas | Address on file | | | | | | | |
| 5969158 | Norma Douglas | Address on file | | | | | | | |
| 7785127 | NORMA HART | 114 OXFORD LN | | | | SAN BRUNO | CA | 94066-3937 | |
| 7767926 | NORMA HENSLEE & | JEAN FISHER JT TEN | 1713 MONTGOMERY AVE | | | BAKERSFIELD | CA | 93304-4975 | |
| 7768142 | NORMA HOGGE | PO BOX 178 | | | | MOREHEAD | KY | 40351-0178 | |
| 7768388 | NORMA HURST | 1922 MOSE AVE  APT  34 | | | | CARMICHAEL | CA | 95608 | |
| 7765398 | NORMA J DION TR LEO & NORMA DION | TRUST UA APR 21 93 | 8315 ROTHESAY PL | | | STOCKTON | CA | 95209-2644 | |
| 7768759 | NORMA J HANER TR UA JULY 15 93 | THE JOHN A HANER AND NORMA J | HANER TRUST | 655 OLETA DR | | REDDING | CA | 96003-2224 | |
| 7768627 | NORMA J JANULEWICZ | 212 W 30TH ST | | | | KEARNEY | NE | 68845-3439 | |
| 7769484 | NORMA J KOPCHO | 1421 UNION DR | | | | DAVIS | CA | 95616-1343 | |
| 7773628 | NORMA J RICKER & | WALTER W RICKER JT TEN | 352 SANDY NECK WAY | | | VALLEJO | CA | 94591-7852 | |
| 7144069 | Norma J. McClellan | Address on file | | | | | | | |
| 7782872 | NORMA JEAN DATZMAN TR | KNAUER DATZMAN | 1991 FAMILY TRUST UA OCT 31 91 | 632 SILVER LAKE DR | | FAIRFIELD | CA | 94534-6813 | |
| 7768248 | NORMA JEAN HORTON | 2717 NW 41ST ST | | | | OKLAHOMA CITY | OK | 73112-3710 | |
| 7780720 | NORMA JEAN KIMBALL TOD | RONALD M KIMBALL SR | SUBJECT TO STA TOD RULES | 4614 COBBLE CREST ST | | SAN ANTONIO | TX | 78217-1456 | |
| 7775120 | NORMA JEAN SPECIALE | 3063 MILLAR AVE | | | | SANTA CLARA | CA | 95051-2338 | |
| 7765627 | NORMA JEANNE DROWN | 15 CANDLEBUSH | | | | IRVINE | CA | 92603-3702 | |
| 7773360 | NORMA JUNE RANK | 7422 WILSALL CT | | | | ELK GROVE | CA | 95758-6556 | |
| 7765050 | NORMA K DARRAGH | 30 FALLOWFIELD LN | | | | FAIRFIELD | CT | 06824-1614 | |
| 7762079 | NORMA L ADAMS | 3585 ROUND BARN BLVD OFC C | | | | SANTA ROSA | CA | 95403-0148 | |
| 7770934 | NORMA L MATHESON | 12705 W KEIM DR | | | | LITCHFIELD PARK | AZ | 85340-9337 | |
| 7145575 | Norma L Ybarra | Address on file | | | | | | | |
| 7770083 | NORMA LEE LEUCK | 420 APPALOOSA TRL APT B | | | | LAFAYETTE | IN | 47905-6096 | |
| 7195702 | Norma Lee Payne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195702 | Norma Lee Payne | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784288 | NORMA M BANKS | 4 S SHORE LN | | | | COLLINSVILLE | IL | 62234-5538 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785958 | NORMA M BROWN TR UA AUG 28 97 | NORMA M BROWN 1997 REVOCABLE | TRUST | 318 E PINE STREET | | STOCKTON | CA | 95204-5430 | |
| 7766617 | NORMA M GABRIEL | 5217 SUMMER LEAF CT N | | | | KEIZER | OR | 97303-7522 | |
| 7770132 | NORMA M LEWIS TR NORMA M LEWIS | REVOCABLE TRUST UA NOV 6 91 | 76917 INCA DR | | | INDIAN WELLS | CA | 92210-8998 | |
| 7780389 | NORMA M MORGAN | 230 CANYON LAKES PL | | | | SAN RAMON | CA | 94582-4917 | |
| 7786947 | NORMA M QUILICI TR NORMA M | QUILICI | REVOCABLE TRUST UA OCT 11 91 | 128 DALMA DR | | MOUNTAIN VIEW | CA | 94041-2324 | |
| 4926056 | NORMA M REED TRUSTEE | REVOCABLE TRUST U/T/D 5/4/98 | PO Box 3191 | | | MODESTO | CA | 95353 | |
| 7772592 | NORMA MARGARET PARSELLS | 479 WEYMOUTH DR | | | | WYCKOFF | NJ | 07481-1216 | |
| 5930756 | Norma Medina | Address on file | | | | | | | |
| 5930754 | Norma Medina | Address on file | | | | | | | |
| 5930757 | Norma Medina | Address on file | | | | | | | |
| 5930755 | Norma Medina | Address on file | | | | | | | |
| 7772182 | NORMA MUNGO & GARI MUNGO TR UA | SEP 28 11 THE NORMA MUNGO | REVOCABLE TRUST | 4491 SHELLFLOWER CT | | CONCORD | CA | 94518-1928 | |
| 5949083 | Norma Ortman | Address on file | | | | | | | |
| 5950674 | Norma Ortman | Address on file | | | | | | | |
| 5905193 | Norma Ortman | Address on file | | | | | | | |
| 5947008 | Norma Ortman | Address on file | | | | | | | |
| 7762487 | NORMA P AVERSENTI & | EDMUND V AVERSENTI SR JT TEN | 3420 SHAWNEE DR APT 312 | | | MODESTO | CA | 95350-0492 | |
| 7780033 | NORMA PENN & | JOHN K BRIGGS TR | UA 07 12 00 BRIGGS LIVING TRUST | 5259 COUNTY ROAD 200 | | BELLE CENTER | OH | 43310-9610 | |
| 7764947 | NORMA R CURZI | 409 OSHER CT | | | | ALAMO | CA | 94507-1494 | |
| 7143737 | Norma Renee Hall | Address on file | | | | | | | |
| 5930758 | Norma Romo | Address on file | | | | | | | |
| 5930760 | Norma Romo | Address on file | | | | | | | |
| 5930759 | Norma Romo | Address on file | | | | | | | |
| 7773781 | NORMA S ROBINSON TR | NORMA S ROBINSON TRUST | UA APR 28 94 | 4 OAK RD | | HINGHAM | MA | 02043-1429 | |
| 7778522 | NORMA S STEVENSON | 1400 BARTON RD APT 1101 | | | | REDLANDS | CA | 92373-5455 | |
| 7774330 | NORMA SCHELL & | SAMUEL H SCHELL JT TEN | 1734 HENRIETTA ST | | | BIRMINGHAM | MI | 48009-1911 | |
| 7777931 | NORMA SISKIN TTEE | THE WILLIAM & NORMA SISKIN | SURVIVOR'S TR DTD 3/14/84 | 2700 YOSEMITE DR | | BELMONT | CA | 94002-3015 | |
| 7188664 | Norma Stein individually and as successor in interest to Lupe Arguello | | | | | | | | |
| 7194434 | NORMA TORRES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5969173 | Norma V. Kast | Address on file | | | | | | | |
| 5969170 | Norma V. Kast | Address on file | | | | | | | |
| 5969171 | Norma V. Kast | Address on file | | | | | | | |
| 5969172 | Norma V. Kast | Address on file | | | | | | | |
| 6185750 | Norma Y. Douglas, individually and as trustee of the Norma Douglas Inter Vivos Revocable Trust created February 12, 2003 | Address on file | | | | | | | |
| 5907878 | Normal Kumar | Address on file | | | | | | | |
| 5904166 | Normal Kumar | Address on file | | | | | | | |
| 7177164 | Norman  Booth | Address on file | | | | | | | |
| 7766359 | NORMAN A FORBES & JANICE J FORBES | JANICE FORBES FAMILY TRUST TR NORMAN & | UA MAY 18 93 | 21966 DOLORES ST APT 124 | | CASTRO VALLEY | CA | 94546-6960 | |
| 7781839 | NORMAN A SAUER JR | 322 WINGED FOOT | | | | GRANITE BAY | CA | 95746-6768 | |
| 7774258 | NORMAN A SAUER JR & | ANNAMARIA S SAUER JT TEN | 636 E BROAD ST | | | NEVADA CITY | CA | 95959-2242 | |
| 7774257 | NORMAN A SAUER JR TR NORMAN A | SAUER JR PROFIT SHARING PLAN | UA AUG 31 79 | 322 WINGED FOOT | | GRANITE BAY | CA | 95746-6768 | |
| 6007976 | Norman and Carol Brower | | | | | | | | |
| 7161176 | NORMAN AND LEAH SOVEREIGN TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6092232 | Norman B. Livermore & Sons, G.P. dba Montesol Company | Accord Communications (Site Manager) | 414 Mason Street, #802 | | | San Francisco | CA | 94102 | |
| 5905097 | Norman Barnhart | Address on file | | | | | | | |
| 5946915 | Norman Barnhart | Address on file | | | | | | | |
| 6092233 | Norman Benedetti | 100 Treetop Dr | | | | Santa Cruz | CA | 95060 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772178 | NORMAN BLACHER & JOAN H | BLACHER TR UA 06 06 00 BY | NORM & JOAN BLACHER | 6170 OLD BALCOM CANYON RD | | SOMIS | CA | 93066-2113 | |
| 7768141 | NORMAN C HOGG & | CHERYL B HOGG JT TEN | 7048 W 70TH AVE | | | ARVADA | CO | 80003-3518 | |
| 7768989 | NORMAN C KACZMARCZYK & | NANCY J KACZMARCZYK JT TEN | 10210 CAMBRIDGE DR | | | MOKENA | IL | 60448-7940 | |
| 7783343 | NORMAN C MC CARRON | 3015 HARBOR BLVD | | | | OXNARD | CA | 93035-3923 | |
| 7783378 | NORMAN C METCALF | PO BOX 1368 | | | | BOULDER | CO | 80306-1368 | |
| 7786945 | NORMAN C PRICE | 13950 INDIO DR | | | | SLOUGHHOUSE | CA | 95683 | |
| 5906993 | Norman Carter | Address on file | | | | | | | |
| 5910229 | Norman Carter | Address on file | | | | | | | |
| 5903065 | Norman Carter | Address on file | | | | | | | |
| 7189659 | Norman Charles Archer | Address on file | | | | | | | |
| 4926060 | NORMAN CHARLES CONSTRUCTION | INC | 714 C ST STE 1A | | | SAN RAFAEL | CA | 94901 | |
| 7777962 | NORMAN D EVANS & FRANCES M EVANS TTEES | THE NORMAN D EVANS & FRANCES M EVANS | 2014 LIVING TRUST DTD 03/17/2014 | 218 PACIFIC AVE | | ALAMEDA | CA | 94501-1877 | |
| 7780054 | NORMAN D EVANS TR | UA 03 17 2014 | NORMAN D EVANS & FRANCES M EVAN 2014 LIVING TRUST | 218 PACIFIC AVE | | ALAMEDA | CA | 94501-1877 | |
| 7770941 | NORMAN D KNOLL & DELMAR D KNOLL | TR UA JAN 09 01 | THE MATHILDA KNOLL REVOCABLE LIVING TRUST | 420 W PINE ST | | LODI | CA | 95240-2000 | |
| 7765076 | NORMAN DAVIES & | CARROLYN DAVIES JT TEN | 19 BROOKSIDE LN | | | CHENANGO FKS | NY | 13746-1721 | |
| 7786637 | NORMAN E ANDROUS TR | NORMAN EDMUND ANDROUS 1995 TRUST | UA AUG 24 95 | 721 J STREET | | MARYSVILLE | CA | 95901-5230 | |
| 7786491 | NORMAN E ANDROUS TR | NORMAN EDMUND ANDROUS 1995 TRUST | UA AUG 24 95 | 763 WASHINGTON AVE | | YUBA CITY | CA | 95991-2851 | |
| 7763345 | NORMAN E BOTTORFF | 2927 VICTORIA MEADOW CT | | | | PLEASANTON | CA | 94566-6317 | |
| 7767578 | NORMAN E HANSEN & | MURIEL HANSEN JT TEN | 5134 WILLOWVIEW CT | | | PLEASANTON | CA | 94588-3741 | |
| 7769730 | NORMAN E LAMOREAUX & | GRACE LAMOREAUX JT TEN | 20302 RIVERSIDE DR | | | SANTA ANA | CA | 92707-5640 | |
| 7771993 | NORMAN E NEFF & JUNE S NEFF TR | NORMAN E NEFF & JUNE S NEFF | FAMILY TRUST UA JUN 21 91 | 2816 CORNELIUS WAY | | ELK GROVE | CA | 95758-7629 | |
| 7772179 | NORMAN F ABRAMS & LAVERN L ABRAMS | TR UA MAR 19 99 NORMAN F & | LAVERN L ABRAMS TRUST | 5222 PEONY DR | | LIVERMORE | CA | 94551 | |
| 7769894 | NORMAN F LE BRUN & | MARSHA A LE BRUN JT TEN | 3133 GOLDEN VIEW LN | | | ORLANDO | FL | 32812-5982 | |
| 7773386 | NORMAN F RAUSCHER & CAROL A | RAUSCHER TR UA AUG 15 07 THE | RAUSCHER LIVING TRUST | 11481 STEINKAMP RD SE | | AUMSVILLE | OR | 97325-9721 | |
| 7196343 | Norman Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778817 | NORMAN FONG | 1 PARKSHORE CIR | | | | SACRAMENTO | CA | 95831-3032 | |
| 7766348 | NORMAN FONG | 1050 PARROTT DR | | | | HILLSBOROUGH | CA | 94010-7401 | |
| 7188861 | Norman Forrest Saunders | Address on file | | | | | | | |
| 7714474 | NORMAN H MILLER & HARRIET D | Address on file | | | | | | | |
| 7772180 | NORMAN H WEINER TR UA JUN 22 04 | THE NORMAN H WEINER TRUST | 1222 79TH ST S | | | SAINT PETERSBURG | FL | 33707-2719 | |
| 7767613 | NORMAN HARDY TR UA DEC 4 00 | THE HARDY FAMILY TRUST | 5840 20TH AVE | | | SACRAMENTO | CA | 95820-3108 | |
| 7762051 | NORMAN J ACHSTEIN CUST | MICHAEL ACHSTEIN UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 655 CORTEZ AVE | | ROSEVILLE | CA | 95678-1610 | |
| 7762052 | NORMAN J ACHSTEIN CUST | STEVEN ACHSTEIN UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 655 CORTEZ AVE | | ROSEVILLE | CA | 95678-1610 | |
| 7783160 | NORMAN JANSEN | C/O GENE BILLINGS CONS FOR EVA | JANSEN | PO BOX 547 | | DIVIDE | CO | 80814-0547 | |
| 7785487 | NORMAN JO ANDREW ESKIND TR UA | OCT 17 06 THE ESKIND LIVING TRUST | 6509 SPRINGMEADOW LANE | | | ROWLETT | TX | 75089 | |
| 7772181 | NORMAN JOSEPH MELLOW & ALBERTA | AHNEN MELLOW TR UA SEP 16 92 THE NORMAN JOSEPH MELLOW & | ALBERTA AHNEN MELLOW FAMILY TRUST | 1020 E 21ST ST | | MERCED | CA | 95340-4210 | |
| 7769051 | NORMAN KARAS CUST | STEVEN MICHAEL KARAS | UNIF GIFT MIN ACT CA | 5621 SIENNA WAY | | WESTLAKE VILLAGE | CA | 91362-7151 | |
| 7782884 | NORMAN L DEGNER & | DIANE P DEGNER JT TEN | P O BOX 74 | | | ALDER | MT | 59710-0074 | |
| 7767774 | NORMAN L HAWKINS JR & | ROSE MARIE HAWKINS JT TEN | C/O JOHN HAWKINS | 197 WOODLAND PKWY STE 104-292 | | SAN MARCOS | CA | 92069-3020 | |
| 7783119 | NORMAN L HILL | P O BOX 142 | | | | FINLEY | CA | 95435-0142 | |
| 7783115 | NORMAN L HILL & L LUCILLE HILL TR | NORMAN L HILL & LUCILLE HILL | REVOCABLE TRUST 1991 UA FEB 20 91 | P O BOX 142 | | FINLEY | CA | 95435-0142 | |
| 7772891 | NORMAN L PHILLIPS & LINDA M | PHILLIPS TR UA JUN 24 03 THE | PHILLIPS FAMILY TRUST | 1643 FREDA LN | | CARDIFF | CA | 92007-1106 | |
| 7769855 | NORMAN LAWLOR & MARGERY E LAWLOR TR NORMAN & | MARGERY E LAWLOR FAMILY REVOCABLE TRUST UA APR 30 86 | 7005 TREASURE WAY | | | SACRAMENTO | CA | 95831-2534 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192360 | Norman Leslie Barnhart | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192360 | Norman Leslie Barnhart | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7770232 | NORMAN LISS | 303 LEXINGTON AVE APT 905 | | | | NEW YORK | NY | 10016-3165 | |
| 7783416 | NORMAN M MUNDELL TR MUNDELL | 1368 BROOKSIDE DR | | | | DANVILLE | CA | 94526-5148 | |
| 5969177 | Norman Mc Vea | Address on file | | | | | | | |
| 5969175 | Norman Mc Vea | Address on file | | | | | | | |
| 5969174 | Norman Mc Vea | Address on file | | | | | | | |
| 7769909 | NORMAN P LEE & BETTY R LEE TR | LEE FAMILY TRUST UDT MAR 25 87 | PO BOX 3237 | | | FREEDOM | CA | 95019-3237 | |
| 4926063 | NORMAN PANG M D | PO Box 7096 | | | | STOCKTON | CA | 95267 | |
| 7143434 | Norman Paul Reese | Address on file | | | | | | | |
| 7774010 | NORMAN R RUDNICK & | JOANN ELLEN RUDNICK JT TEN | 2150 STERLING AVE | | | MENLO PARK | CA | 94025-6506 | |
| 6134131 | NORMAN ROBERT W & SIGRID TRUSTEE | Address on file | | | | | | | |
| 7198946 | Norman Rodney Morris | Address on file | | | | | | | |
| 6092234 | Norman Ross Burgess | 808 Zenia Bluff Road, P.O. Box 200 | | | | Zenia | CA | 95595 | |
| 7777521 | NORMAN S FAGERSON | WINIFRED J FAGERSON | JTWROS | 1813 W WHITE OAK ST | | ARLINGTON HEIGHTS | IL | 60005-2981 | |
| 7769541 | NORMAN S KRASNER | 804 STONINGTON RD # 2 | | | | STONINGTON | CT | 06378-2510 | |
| 4926064 | NORMAN S WRIGHT MECHANICAL | EQUIPMENT CORP | 330 JAMES WAY STE 110 | | | PISMO BEACH | CA | 93449 | |
| 4926065 | NORMAN S WRIGHT MECHANICAL | EQUIPMENT CORP | 99A SOUTH HILL DR | | | BRISBANE | CA | 94005 | |
| 7774187 | NORMAN SANDBERG & PATRICIA | SANDBERG TR | UA JAN 7 98 SANDBERG FAMILY 1998 TRUST | 3523 N BETHEL AVE | | SANGER | CA | 93657-9327 | |
| 7312835 | Norman Saunders OBO Affordable Carpet Care | Address on file | | | | | | | |
| 7188862 | Norman Saunders OBO Affordable Carpet care | Address on file | | | | | | | |
| 5930773 | Norman Saunders, individually and dba Affordable Carpet Care | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5930770 | Norman Saunders, individually and dba Affordable Carpet Care | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930772 | Norman Saunders, individually and dba Affordable Carpet Care | Address on file | | | | | | | |
| 5930771 | Norman Saunders, individually and dba Affordable Carpet Care | Address on file | | | | | | | |
| 7196344 | NORMAN SCOTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7774554 | NORMAN SELVA | 5 PASEO TERCERO | | | | SALINAS | CA | 93908-9161 | |
| 7775152 | NORMAN SPONHEIM | 925 HERITAGE DR APT 106 | | | | OSAGE | IA | 50461-1562 | |
| 7781301 | NORMAN T HUFF, ANDREA F HUFF TR | UA 07 27 17 THE NORMAN T HUFF & | ANDREA F HUFF LIV TRUST | 6696 CLUB HOUSE LN UNIT 211 | | WARRENTON | VA | 20187-7274 | |
| 7770824 | NORMAN T MARSH & | DONNA J MARSH JT TEN | 1969 MANORVIEW LN NW | | | SALEM | OR | 97304-4468 | |
| 7781179 | NORMAN T SAUNDERS & | CHRISTINE M SAUNDERS TR | UA 12 16 70 THE SAUNDERS FAMILY LIVING TRUST | 13479 POINT PLEASANT DR | | CHANTILLY | VA | 20151-2446 | |
| 7154207 | Norman Thomas Schrum | Address on file | | | | | | | |
| 7154207 | Norman Thomas Schrum | Address on file | | | | | | | |
| 7783681 | NORMAN VALENTINE SWAIL | 2010 QUEENS AVE | | | | VANCOUVER | BC | V7V 2X9 | CANADA |
| 7776344 | NORMAN VONESH | 409 MIDDLEBROOKE ST | | | | CANTON | GA | 30115-4550 | |
| 7765127 | NORMAN W DAY & | BETTY P DAY TR | UA 11 06 03 DAY FAMILY TRUST | 41313 SINGING HILLS CIR | | AHWAHNEE | CA | 93601-9780 | |
| 7467505 | Norman W. Harmon & Suzanne M. Harmon Dated 4-25-2000 Revocable Trust Agreement | Address on file | | | | | | | |
| 5945667 | Norman Weir | Address on file | | | | | | | |
| 5903548 | Norman Weir | Address on file | | | | | | | |
| 7781351 | NORMAN YASSANY TR | UA 11 20 08 | W MAXINE OSBORNE TRUST | 1597 LOWELL ST | | SEASIDE | CA | 93955-5012 | |
| 4963603 | Norman, Anthony Edward | Address on file | | | | | | | |
| 4999386 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999385 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008814 | Norman, Bailey, minor, by and through their guardian ad litem Marissa Earl; Earl, Brandon Leslie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998419 | Norman, Clay Daniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998418 | Norman, Clay Daniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174477 | NORMAN, CLAY DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008268 | Norman, Clay Daniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4960099 | Norman, David Bartley | Address on file | | | | | | | |
| 7693477 | NORMAN, GLEN EDWARD | Address on file | | | | | | | |
| 4999382 | Norman, Grant | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999381 | Norman, Grant | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174527 | NORMAN, GRANT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008812 | Norman, Grant | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976719 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litem Marissa Earl; Earl, Brandon Leslie | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976723 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litem Marissa Earl; Earl, Brandon Leslie | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976722 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litem Marissa Earl; Earl, Brandon Leslie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4935158 | Norman, Guatimoc | 7604 Carson Hill Court | | | | Bakersfield | CA | 93313 | |
| 4998425 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998424 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008271 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4937794 | Norman, Jessica | 17751 Berta Canyon Rd | | | | PRUNEDALE | CA | 93907 | |
| 4970916 | Norman, John | Address on file | | | | | | | |
| 4999388 | Norman, Kinsley, minor, by and through their guardian ad litem Marissa Earl; Earl, Brandon Leslie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999387 | Norman, Kinsley, minor, by and through their guardian ad litem Marissa Earl; Earl, Brandon Leslie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008815 | Norman, Kinsley, minor, by and through their guardian ad litem Marissa Earl; Earl, Brandon Leslie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4950537 | Norman, Melissa A. | Address on file | | | | | | | |
| 4964352 | Norman, Owen | Address on file | | | | | | | |
| 4934547 | Norman, Sharon | 277 LUZENA AVE | | | | VACAVILLE | CA | 95688 | |
| 4934394 | Norman/Atty Rep, Michael | 5207 Sunrise Blvd | | | | Fair Oaks | CA | 95628 | |
| 4953688 | Normand, Edward I | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6092235 | NORMANDINS CHRYSLER - 900 CAPITOL EXPRESSWAY AUTO | 877 Cedar St, Ste 240 | | | | Santa Cruz | CA | 95060 | |
| 6011393 | NORMANDY MACHINE COMPANY INC | 815 EAST CHERRY ST | | | | TROY | MO | 63379 | |
| 4926066 | NORMANDY MACHINE COMPANY INC | DBA POWERSWITCH | 815 EAST CHERRY ST | | | TROY | MO | 63379 | |
| 6025473 | Normandy Machine Company Inc. | 815 E. Cherry St. | | | | Troy | MO | 63379 | |
| 4989058 | Norman-Reed, Patricia | Address on file | | | | | | | |
| 4926067 | NORMANS NUSERY INC | 86654 E DUARTE RD | | | | SAN GABRIEL | CA | 91775 | |
| 7141646 | Normell B. Sands | Address on file | | | | | | | |
| 4996398 | Norment, Jake | Address on file | | | | | | | |
| 4912303 | Norment, Jake Gregory | Address on file | | | | | | | |
| 6121257 | Normile, Michael John | Address on file | | | | | | | |
| 6092236 | Normile, Michael John | Address on file | | | | | | | |
| 4943985 | Noroloff, Robert | 1286 valley forge dr. | | | | sunnyvale | CA | 94087 | |
| 4988462 | Noronha, Jeane | Address on file | | | | | | | |
| 4952848 | Norouzi, Maryam | Address on file | | | | | | | |
| 6139722 | NORRBOM ERIC T TR & NORRBOM YVONNE E TR | Address on file | | | | | | | |
| 6139759 | NORRBOM PETER HENRY TR | Address on file | | | | | | | |
| 6140584 | NORRBOM ROBERT J | Address on file | | | | | | | |
| 6144581 | NORRBOM ROBERT JAMES SR | Address on file | | | | | | | |
| 7271879 | Norrbom, Eric Theron | Address on file | | | | | | | |
| 4943375 | NORRBOM, PAUL | 18300 NORRBOM RD | | | | SONOMA | CA | 95476 | |
| 4991495 | Norrenberg, Alfred | Address on file | | | | | | | |
| 5930777 | Norris C. Godsey | Address on file | | | | | | | |
| 5930778 | Norris C. Godsey | Address on file | | | | | | | |
| 5930775 | Norris C. Godsey | Address on file | | | | | | | |
| 5930776 | Norris C. Godsey | Address on file | | | | | | | |
| 5930774 | Norris C. Godsey | Address on file | | | | | | | |
| 7184752 | Norris C. Godsey | Address on file | | | | | | | |
| 6145628 | NORRIS G KEITH ET AL | Address on file | | | | | | | |
| 7772184 | NORRIS INCORPORATED | 312 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4310 | |
| 6145355 | NORRIS MICHAEL JOHN | Address on file | | | | | | | |
| 4980401 | Norris, Darryl | Address on file | | | | | | | |
| 4982034 | Norris, Don | Address on file | | | | | | | |
| 7074575 | Norris, Donnas | Address on file | | | | | | | |
| 7074575 | Norris, Donnas | Address on file | | | | | | | |
| 4936436 | Norris, Edith | 237 E. Yotkshire Drive | | | | Stockton | CA | 95207 | |
| 4987729 | Norris, Garry | Address on file | | | | | | | |
| 4951622 | Norris, Garry lynn | Address on file | | | | | | | |
| 4990616 | Norris, John | Address on file | | | | | | | |
| 4977623 | Norris, John | Address on file | | | | | | | |
| 4977845 | Norris, John | Address on file | | | | | | | |
| 4936880 | Norris, Lawrence | 2241 Walnut Ave | | | | McKinleyville | CA | 95519 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992121 | Norris, Linda | Address on file | | | | | | | |
| 4937405 | Norris, Mary Lou | PO Box 1201 | | | | Rooyal Oaks | CA | 95076 | |
| 4962151 | Norris, Neil J | Address on file | | | | | | | |
| 4984807 | Norris, Norma | Address on file | | | | | | | |
| 5005565 | Norris, Ray | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182016 | Norris, Roy | Address on file | | | | | | | |
| 4960370 | Norris, Ryan D | Address on file | | | | | | | |
| 4935472 | Norris, Sally | 932 Vista Lane | | | | Ione | CA | 95640 | |
| 4969206 | Norris, Susan Francke | Address on file | | | | | | | |
| 4972232 | Norris, Victoria | Address on file | | | | | | | |
| 4926068 | NORRISEAL CONTROLS | 11122 W Little York Rd | | | | HOUSTON | TX | 77041 | |
| 5012821 | NORRISEAL CONTROLS | PO Box 40525 | | | | HOUSTON | TX | 74101 | |
| 4926069 | NORSOL AUTOWASH INC | 41946 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| 4926070 | NORTEKUSA LLC | 222 SEVERN AVE BLDG 7 #17 | | | | ANNAPOLIS | MD | 21403 | |
| 7764409 | NORTH FRESNO CHURCH | 5724 N FRESNO ST | | | | FRESNO | CA | 93710-6009 | |
| 4943423 | North America, Amtrust | PO Box 89404 | | | | Cleveland | OH | 44101 | |
| 6011414 | NORTH AMERICAN ELECTRIC RELIABILITY | 3353 PEACHTREE RD NE STE 600 | | | | ATLANTA | GA | 30326 | |
| 4926071 | NORTH AMERICAN ELECTRIC RELIABILITY | CORPORATION | 3353 PEACHTREE RD NE STE 600 | | | ATLANTA | GA | 30326 | |
| 7310558 | North American Electric Reliability Corporation | Attn: Chief Financial Officer | 3353 Peachtree Road NE, Suite 600 N Tower | | | Atlanta | GA | 30326 | |
| 6092238 | North American Electric Reliability Corporation | General Counsel | 3353 Peachtree Road NE | Suite 600 N Tower | | Atlanta | GA | 30326 | |
| 6118420 | North American Electric Reliability Corporation | North American Reliability Corp. | Attn: Chief Financial Officer | 3353 Peachtree Road NE, Suite 600 N Tower | | Atlanta | GA | 30326 | |
| 5952387 | North American Elite Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4926072 | NORTH AMERICAN FENCE & RAILING INC | 515 23RD AVE | | | | OAKLAND | CA | 94606 | |
| 7309293 | North American Fence & Railing, Inc. | c/o Rogers Joseph O'Donnell | Attn: Aaron P. Silberman, Lauren B. Kramer | 311 California Street | | San Francisco | CA | 94104 | |
| 6092239 | NORTH AMERICAN FIELD SERVICES INC | 3175 CORNERS NORTH COURT NW | | | | PEACHTREE CORNERS | GA | 30071 | |
| 5914156 | North American Speciality Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6092241 | North American Specialty Insurance Company | Christopher Favorito | 5200 Metcalf Avenue | | | Overland Park | KS | 66202 | |
| 4976321 | North American Specialty Insurance Company | Christopher Favorito | 5200 Metcalf Avenue | | | Overland Park | KS | 66202-1391 | |
| 6010881 | NORTH AMERICAN SUBSTATION | 190 N WESTMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 6092243 | NORTH AMERICAN SUBSTATION | 455 Douglas Avenue #1555 | | | | Altamont Springs | FL | 32714 | |
| 6115557 | North American Substation Services, LLC | Nelson Mullins Broad and Cassel | Nicolette Vilmos, Esq. | 390 North Orange Avenue, Suite 1400 | | Orlando | FL | 32801 | |
| 6115557 | North American Substation Services, LLC | Robert Kordenbrock, Chief Financial Officer | 190 N. Westmonte Drive | | | Altamonte Springs | FL | 32714 | |
| 6092271 | NORTH AMERICAN SUBSTATION, SERVICES LLC | 190 N WESTMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4926076 | NORTH AMERICAN TITLE COMPANY | 1855 GATEWAY BLVD STE 600 | | | | CONCORD | CA | 94520 | |
| 6008502 | NORTH AMERICAN TITLE COMPANY | 2121 N. CALIFORNIA BLVD. STE 1010 | | | | WALNUT CREEK | CA | 94596 | |
| 4926075 | NORTH AMERICAN TITLE COMPANY | 4255 HOPYARD RD #1 | | | | PLEASANTON | CA | 94588 | |
| 6013390 | NORTH AMERICAN TITLE COMPANY | 6612 OWENS DR STE 100 | | | | PLEASANTON | CA | 94588 | |
| 4926078 | NORTH AMERICAN TRANSFORMER INC | 1200 PIPER DR | | | | MILPITAS | CA | 95035 | |
| 4926079 | NORTH AMERICAN TRANSFORMER INC | ISBERG NOTT COMPANY | 8 CROW CANYON CT SUITE 210 | | | SAN RAMON | CA | 94583 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926080 | NORTH AMERICAN TRANSMISSION | FORUM INC | 9115 HARRIS CORNERS PKWY STE 350 | | | CHARLOTTE | NC | 28269 | |
| 4926081 | NORTH AMERICAN UTILITY TRAINING | ASSOCIATES | 110 MISSION RANCH BLVD | | | CHICO | CA | 95926 | |
| 4926082 | NORTH AMERICAN WEATHER CONSULTANTS | INC | 8180 S HIGHLAND DR STE B-2 | | | SANDY | UT | 84093 | |
| 4926083 | NORTH BAY BLACK CHAMBER OF | COMMERCE | PO Box 15075 | | | SANTA ROSA | CA | 95402 | |
| 4926084 | NORTH BAY COUNCIL | 775 BAYWOOD DR #101 | | | | PETALUMA | CA | 94954 | |
| 7166028 | NORTH BAY EYE ASSOCIATES - EMIL I. SHIEH, MD | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4926085 | NORTH BAY FOOT & ANKLE CENTER INC | 1400 PROFESSIONAL DR STE 102 | | | | PETALUMA | CA | 94954 | |
| 4926086 | NORTH BAY INVESTORS LLC | 1125 67TH ST | | | | OAKLAND | CA | 94608 | |
| 4926087 | NORTH BAY ORTHOPAEDIC ASSOC INC | PO BOX 1483 | | | | ALAMO | CA | 94507-7483 | |
| 4926088 | NORTH BAY PROSTHETICS & ORTHO LLC | NORTH BAY PROSTHETICS & ORTHOTICS | 450 CHADBOURNE RD STE B | | | FAIRFIELD | CA | 94534 | |
| 4926089 | NORTH BAY REGIONAL SURGERY CTR LLC | PO Box 255267 | | | | SACRAMENTO | CA | 95865-5567 | |
| 4926090 | NORTH BEACH CITIZENS | 1034 KEARNY ST | | | | SAN FRANCISCO | CA | 94133-4525 | |
| 4926091 | NORTH BEACH PIZZA | 800 STANYAN ST | | | | SAN FRANCISCO | CA | 94117 | |
| 4926092 | NORTH BEND MEDICAL CENTER | 1900 WOODLAND DRIVE | | | | COOS BAY | OR | 97420 | |
| 4926093 | NORTH CENTRAL FIRE DISTRICT | 15850 W KEARNEY BLVD | | | | KERMAN | CA | 93630 | |
| 6092272 | North Central Information Center, CSU Sacramento | 6000 J Street | Folsom Hall 2042 | | | Sacramento | CA | 95819 | |
| 4926094 | NORTH COAST AUDIOLOGY INC | JULIE LYNN KELLY | 1930 MYRTLE AVE | | | EUREKA | CA | 95501 | |
| 4926095 | NORTH COAST BUILDERS EXCHANGE INC | 1030 APOLLO WY | | | | SANTA ROSA | CA | 95407 | |
| 6043764 | NORTH COAST CLEANING SERVICES INC | PO Box 177 | | | | EUREKA | CA | 95502 | |
| 6092273 | North Coast County Water Dist | 2400 Francisco Blvd | | | | Pacifica | CA | 94044 | |
| 4926097 | NORTH COAST COUNTY WATER DISTRICT | 2400 Francisco Blvd | | | | Pacifica | CA | 94044 | |
| 6176325 | NORTH COAST FABRICATORS INC | 4801 W END RD | | | | ARCATA | CA | 95521 | |
| 6092279 | NORTH COAST LABORATORIES LTD | 5680 W END RD | | | | ARCATA | CA | 95521 | |
| 4926100 | NORTH COAST MEDICAL CENTER | PO Box 729 | | | | SAN JOSE | CA | 95106-0729 | |
| 4926101 | NORTH COAST OPPORTUNITIES INC | 413 NORTH STATE ST | | | | UKIAH | CA | 95482 | |
| 4926102 | NORTH COAST RAILROAD AUTHORITY | 419 TALMADGE RD STE M | | | | UKIAH | CA | 95482 | |
| 6092282 | North Coast Railroad Authority | 419 Talmage Road #M | | | | Ukiah | CA | 95482 | |
| 6043765 | NORTH COAST RAILROAD AUTHORITY | North Coast Railroad Authority | 419 Talmage Road #M | | | Ukiah | CA | 95482 | |
| 4926103 | NORTH COAST RESOURCE CONSERVATION & DEVELOPMENT COUNCIL | PO Box 6417 | | | | SANTA ROSA | CA | 95406 | |
| 4926104 | NORTH COAST UNIFIED AQMD | 707 L ST | | | | EUREKA | CA | 95501-1135 | |
| 4926105 | NORTH CTY ANESTHESIA MED ASSOC | DEPT LA 24067 | | | | PASADENA | CA | 91185-4067 | |
| 4926106 | NORTH DAKOTA STATE | LAND DEPARTMENT | PO Box 5523 | | | BISMARCK | ND | 58506-5523 | |
| 7787147 | NORTH DAKOTA STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | | | BISMARCK | ND | 58506-5523 | |
| 4926107 | NORTH DELTA WATER AGENCY | 910 K STREET | SUITE 310 | | | SACRAMENTO | CA | 95814 | |
| 7228127 | North East Gas Associates | Daphne D'Zurko | 20 Waterview Blvd. | 4th Floor | | Parsippany | NJ | 07054 | |
| 7228127 | North East Gas Associates | Jon Steere | 75 2nd Avenue #510 | | | Needham | MA | 02494 | |
| 6092283 | NORTH FORD PROPERTIES LLC - SAN LEANDRO | 1046 Calle Recodo, Ste D | | | | San Clemente | CA | 92673 | |
| 6092284 | North Fork Community Power | 950 Lincoln Boulevard | | | | San Francisco | CA | 94129 | |
| 6092286 | NORTH KERN WATER STORAGE DISTRICT | PO Box 81435 | | | | Bakersfield | CA | 93380 | |
| 4926108 | NORTH KERN WATER STORAGE DISTRICT | PO Box 81435 | | | | BAKERSFIELD | CA | 93380-1435 | |
| 4926109 | NORTH LIGHT INSURANCE COMPANY | AS SUBROGEE OF HARRY HOWELL | 3075 SANDERS RD | | | NORTHBROOK | IL | 60062 | |
| 5951959 | North Light Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5009167 | North Light Specialty Insurance Company | CULBRETH SCHROEDER, LLP | Eric Schroeder, William Loscotoff, Amanda Stevens | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 5951354 | North Light Specialty Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotofl (SBN 224638), Amanda Stevens (SBN 2S23S0) | Schroeder Loscotoff, LLP | 7410 Oreenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5952389 | North Light Specialty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5822178 | North Light Specialty Insurance Company | PO Box 650271 | | | | Dallas | TX | 75265 | |
| 6092287 | NORTH LINCOLN COMMERCE CENTER OWNERS' ASSOCIATION | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200272 | NORTH LONDON, CARLENE VICTORIA | Address on file | | | | | | | |
| 6142676 | NORTH MAC PROPERTIES LLC | Address on file | | | | | | | |
| 4926110 | NORTH MARIN COMMUNITY SERVICES | 680 WILSON AVE | | | | NOVATO | CA | 94947 | |
| 6092288 | North Marin Water District | 999 RUSH CREEK PL | | | | NOVATO | CA | 94945 | |
| 4926112 | NORTH OF RIVER SANITARY DISTRICT | 204 UNIVERSE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4926113 | NORTH OF THE RIVER CHAMBER OF | COMMERCE | PO Box 5551 | | | BAKERSFIELD | CA | 93388 | |
| 4926114 | NORTH PACIFIC CARDIOLOGY MED GRP | 3800 JANES RD | | | | ARCATA | CA | 95521 | |
| 4926115 | NORTH PENINSULA FOOD PANTRY & DINING CENTER OF DALY CITY | PO Box 280 | | | | DALY CITY | CA | 94016-0280 | |
| 4944235 | North Peninsula Vetennary Emergency Clinic | 227 North Amphlett Blvd | | | | San Mateo | CA | 94401 | |
| 6092292 | NORTH SHORE AGENCY LLC | 270 SPAGNOLI RD STE 110 | | | | MELVILLE | NY | 11747 | |
| 5807644 | NORTH SKY RIVER ENERGY CENTER | Attn: Jason Gaynor | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6092293 | North Sky River Energy, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 7177582 | North Sky River Energy, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7177582 | North Sky River Energy, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 6118733 | North Sky River Energy, LLC | Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 4926117 | NORTH STAR CONSTRUCTION AND | ENGINEERING INC | 1282 STABLER LN STE 630-109 | | | YUBA CITY | CA | 95993 | |
| 4926118 | NORTH STAR GAS COMPANY | DBA YEP ENERGY | 7660 WOODWAY DR STE 471 A | | | HOUSTON | TX | 77063 | |
| 6010332 | North Star Gas Company dba YEP Energy | Legal Team, North Star Gas Company DBA YEP Energy | 7660 Woodway Dr., Suite 471 | | | Houston | TX | 77057 | |
| 6092297 | North Star Gas Company, LLC | 7660 Woodway Drive | Suite 471A | | | Houston | TX | 77063 | |
| 5807645 | NORTH STAR SOLAR | Attn: Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 5803661 | NORTH STAR SOLAR | NORTH STAR SOLAR LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 5864203 | North Star Solar (Summit Power) (Q607) | Address on file | | | | | | | |
| 4932773 | North Star Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 6118727 | North Star Solar, LLC | Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 6092298 | North Star Solar, LLC | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | | Birmingham | AL | 35243 | |
| 4926120 | NORTH STAR SURGERY CENTERS LP | MERCY SURGERY CENTER | 2175 ROSALINE AVE STE A | | | REDDING | CA | 96001 | |
| 4926121 | NORTH STATE AUDIOLOGICAL SERVICES | 15 JAN CT | | | | CHICO | CA | 95928 | |
| 4926122 | NORTH STATE BUILDING | INDUSTRY ASSOCIATION | 1536 EUREKA RD | | | ROSEVILLE | CA | 95661 | |
| 7326679 | North State Fire Protection | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6092299 | North State Foods | PO Box 491914 | | | | Redding | CA | 96049 | |
| 6012680 | NORTH STATE FORESTRY LLC | 21910 PARKWAY DR | | | | RED BLUFF | CA | 96080 | |
| 6092315 | NORTH STATE GROCERY INC | PO BOX 439 | RICHARD E. MORGAN - PRESIDENT | | | COTTONWOOD | CA | 96022 | |
| 6092316 | NORTH STATE GROCERY INC | PO Box 491914 | | | | Redding | CA | 96049 | |
| 5874035 | North State Grocery, Inc. | Address on file | | | | | | | |
| 4926124 | NORTH STATE PAIN MANAGEMENT INC | 2062 TALBERT DR STE 300 | | | | CHICO | CA | 95928 | |
| 4926125 | NORTH STATE RADIOLOGY MEDICAL GRP | 1702 ESPLANADE | | | | CHICO | CA | 95926 | |
| 6092317 | NORTH STATE RESOURCES INC | 5000 BECHELLI LN # 203 | | | | REDDING | CA | 96002 | |
| 4926127 | NORTH STATE SURGERY CENTER LP | COURT STREET SURGERY CENTER | 2175 ROSALINE AVE STE A | | | REDDING | CA | 96001-2549 | |
| 4926128 | NORTH STATE SURGERY CENTERS LP | MERCY SURGERY CENTER | 2439 SONOMA ST STE 102 | | | REDDING | CA | 96001 | |
| 7200313 | NORTH TERRACE LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6146577 | NORTH TERRACE LLC | Address on file | | | | | | | |
| 4926129 | NORTH TEXAS BUSINESS STREET ASSOC | 1000 WEBSTER ST | | | | FAIRFIELD | CA | 94533 | |
| 4926130 | NORTH VALLEY COMMUNITY FOUNDATION | 240 MAIN ST STE 260 | | | | CHICO | CA | 95928 | |
| 4926131 | NORTH VALLEY DISTRIBUTING | 3081 CROSSROADS DR | | | | REDDING | CA | 96003 | |
| 4926132 | NORTH VALLEY FAMILY PHYSICIANS INC | 2967 DAVISON CT STE A | | | | COLUSA | CA | 95932 | |
| 6152080 | NORTH VALLEY FENCE | COLIN LEE EXUM | OWNER | 1641 CALICO LN | | PARADISE | CA | 95969 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3732 of 5610

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117140 | North Western Energy | Attn: An officer, managing or general agent | 220 NW Second Avenue | | | Portland | OR | 97209 | |
| 4926133 | NORTH WIND INC | 1425 HIGHAM ST | | | | IDAHO FALLS | ID | 83402 | |
| 4975936 | North, Bruce | 7201 HIGHWAY 147 | 900 Railroad Ave. | | | Yuba City | CA | 95981 | |
| 6061283 | North, Bruce | Address on file | | | | | | | |
| 7200273 | NORTH, CLINTON ANDREW | Address on file | | | | | | | |
| 7195967 | NORTH, CRAIG | Address on file | | | | | | | |
| 6122958 | North, Sandra | Address on file | | | | | | | |
| 6122951 | North, Sandra | Address on file | | | | | | | |
| 6122960 | North, Sandra | Address on file | | | | | | | |
| 6010555 | North, Sandra | Address on file | | | | | | | |
| 7155863 | North, Sandra | Address on file | | | | | | | |
| 6122959 | North, Sandra | Address on file | | | | | | | |
| 4952081 | North, Steven | Address on file | | | | | | | |
| 4953559 | North, Timothy Lee | Address on file | | | | | | | |
| 4995838 | North, Walter | Address on file | | | | | | | |
| 4911569 | North, Walter S | Address on file | | | | | | | |
| 7309038 | Northam Family Distributors, Inc | 3450 Orange Ave | | | | Oroville | CA | 95966 | |
| 6029397 | Northam, Michael | Address on file | | | | | | | |
| 6029327 | Northam, Michael | Address on file | | | | | | | |
| 4926134 | NORTHBAY HEALTHCARE FOUNDATION | 4500 BUSINESS CENTER DR | | | | FAIRFIELD | CA | 94534 | |
| 4926135 | NORTHBAY HEALTHCARE GROUP | DEPT 33404 | | | | SAN FRANCISCO | CA | 94139-3404 | |
| 4926136 | NORTHBAY HEALTHCARE GRP NORTHBAY | MED CTR NORTHBAY VACAVALLEY HOSP | 1000 NUT TREE RD | | | VACAVILLE | CA | 95687 | |
| 6117142 | NORTHBAY HEALTHCARE INC | 1000 Nut Tree Rd | | | | Vacaville | CA | 95687 | |
| 6117141 | NORTHBAY HEALTHCARE INC | 1200 B Gale Wilson Blvd | | | | Fairfield | CA | 94533 | |
| 7301709 | Northbay Therapy | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4926137 | NORTHCOAST ANESTHESIA PROVIDERS | MEDICAL GROUP | PO Box 6529 | | | PORTLAND | OR | 97228 | |
| 4926138 | NORTHCOAST ENVIRONMENTAL | CENTER | PO Box 4259 | | | ARCATA | CA | 95518 | |
| 7772191 | NORTHCOAST ENVIRONMENTAL CENTER | 575 H ST | | | | ARCATA | CA | 95521-6339 | |
| 6143456 | NORTHCROFT WILLIAM W TR & NORTHCROFT DIANNE L TR | Address on file | | | | | | | |
| 4965887 | Northcutt, Brandon Mikel | Address on file | | | | | | | |
| 4991416 | Northcutt, James | Address on file | | | | | | | |
| 4926139 | NORTHEAST GAS ASSOCIATION | NYSEARCH | 75 SECOND AVE #510 | | | NEEDHAM | MA | 02494-2824 | |
| 6092332 | NORTHEAST GAS ASSOCIATION, NYSEARCH | 75 SECOND AVE #510 | | | | NEEDHAM | MA | 02494 | |
| 6092333 | Northeast Information Center, CSU Chico | 123 West 6th Street, Suite 100 | | | | Chico | CA | 95928 | |
| 6117143 | Northeast Utilities (Eversource Energy) | Attn: An officer, managing or general agent | 300 Cadwell Drive | | | Springfield | MA | 01104 | |
| 4926140 | NORTHEASTERN RURAL HEALTH CLNS | 1850 SPRING RIDGE DR | | | | SUSANVILLE | CA | 96130 | |
| 6117144 | Northen Wasco County PUD | Attn: Paul Titus, Assistant General Manager and Engineering Manager Pat Morehart | 2345 River Road | | | The Dalles | OR | 97058 | |
| 4926141 | NORTHERN ARIZONA SPINE AND PAIN | 55 S 6TH ST | | | | COTTONWOOD | AZ | 86326 | |
| 4926142 | NORTHERN CA RADIATION THERAPISTS & | ONCOLOGISTS MEDICAL GROUP INC | 450 GLASS LANE STE C | | | MODESTO | CA | 95356-9237 | |
| 7170266 | NORTHERN CALI FARM ANIMAL SANCTUARIES ALLIANCE | Address on file | | | | | | | |
| 4926143 | NORTHERN CALIFORNIA ANESTHESIA | PHYSICIANS A MEDICAL GROUP INC | DEPT 33995 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4926144 | NORTHERN CALIFORNIA CHILD | DEVELOPMENT INC | 220 SYCAMORE ST #200 | | | RED BLUFF | CA | 96080 | |
| 4926145 | NORTHERN CALIFORNIA CHINESE | MEDIA ASSOCIATION NCCMA | 1315 23RD AVE STE 210 | | | SAN FRANCISCO | CA | 94122 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930782 | Northern California Conference of Seventh Day Adventists | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5930780 | Northern California Conference of Seventh Day Adventists | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5930781 | Northern California Conference of Seventh Day Adventists | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930779 | Northern California Conference of Seventh Day Adventists | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4926146 | NORTHERN CALIFORNIA DR MARTIN | LUTHER KING JR COMMUNITY FOUNDATION | 3450 SACRAMENTO ST STE 401 | | | SAN FRANCISCO | CA | 94118 | |
| 4926147 | NORTHERN CALIFORNIA EDUCATIONAL | TELEVISION ASSOCIATION INC | 603 N MARKET ST | | | REDDING | CA | 96003 | |
| 4926148 | NORTHERN CALIFORNIA ENGINEERING | CONTRACTORS INC | 1000 APOLLO WAY STE 100 | | | SANTA ROSA | CA | 95407 | |
| 4926149 | NORTHERN CALIFORNIA GRANTMAKERS | 160 SPEAR ST STE 360 | | | | SAN FRANCISCO | CA | 94105 | |
| 4926150 | NORTHERN CALIFORNIA IMAGING | PO Box 3222 | | | | NAPA | CA | 94558 | |
| 4926151 | NORTHERN CALIFORNIA INDIAN | DEVELOPMENT COUNCIL INC | 241 F STREET | | | EUREKA | CA | 95501 | |
| 6092335 | NORTHERN CALIFORNIA JOINT POLE ASSN | 1800 SUTTER ST #830 | | | | CONCORD | CA | 94520 | |
| 4926153 | NORTHERN CALIFORNIA LABORERS | COMMUNITY SERVICE AND TRAINING FOUN | 3271 18TH ST | | | SAN FRANCISCO | CA | 94110 | |
| 4926154 | NORTHERN CALIFORNIA MEDICAL ASSOC | 3536 MENDOCINO AVENUE, #200 | | | | SANTA ROSA | CA | 95403-3634 | |
| 4926155 | NORTHERN CALIFORNIA ORTHOPEDIC | CTRS | 6403 COYLE AVE #170 | | | CARMICHAEL | CA | 95608 | |
| 6117146 | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. Thornton Rd Lodi Energy Center | | | | Lodi | CA | 95242 | |
| 6117147 | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. Thornton Road NCPA STIG | | | | Lodi | CA | 95242 | |
| 6092337 | NORTHERN CALIFORNIA POWER AGENCY | 12751 N THORNTON RD | | | | Lodi | CA | 95242 | |
| 6092340 | Northern California Power Agency | 180 Cirby Way | | | | Roseville | CA | 95678 | |
| 6092341 | NORTHERN CALIFORNIA POWER AGENCY | 2015 W TURNER RD | | | | Lodi | CA | 95242 | |
| 6117148 | NORTHERN CALIFORNIA POWER AGENCY | 2015 W. TURNER ROAD LODI CT1 | | | | Lodi | CA | 95242 | |
| 6092342 | NORTHERN CALIFORNIA POWER AGENCY | 2900 MAIN ST | | | | Alameda | CA | 94501 | |
| 6117145 | NORTHERN CALIFORNIA POWER AGENCY | 2900 Main Street Alameda CTs | | | | Alameda | CA | 94501 | |
| 4974230 | Northern California Power Agency | 477 Bret Harte Dr | | | | Murphys | CA | 95247 | |
| 6092346 | Northern California Power Agency | 651 Commerce Drive | | | | Roseville | CA | 95678 | |
| 6117149 | Northern California Power Agency | Attn: Randy Howard, General Manager; Ken Speer | 651 Commerce Drive | | | Roseville | CA | 95678 | |
| 7243112 | Northern California Power Agency | Boutin Jones Inc. | Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7243444 | Northern California Power Agency | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteeth Floor | | Sacramento | CA | 95814 | |
| 7245176 | Northern California Power Agency | c/o Jane Luckhardt | General Counsel | 651 Commerce Drive | | Roseville | CA | 95678-6411 | |
| 7245176 | Northern California Power Agency | c/o Mark Gorton | Boutin Jones Inc. | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 4932774 | Northern California Power Agency (NCPA) | 651 Commerce Drive | | | | Roseville | CA | 95678 | |
| 6092347 | Northern California Power Agency (NCPA) | NCPA | 651 Commerce Drive | | | Roseville | CA | 95678 | |
| 6118569 | Northern California Power Agency (NCPA) | Tony Zimmer | NCPA | 651 Commerce Drive | | Roseville | CA | 95678 | |
| 6092348 | Northern California Power Agency (NCPA) Geothermal Unit#2 | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6092349 | Northern California Power Agency (NCPA) Geothermal Unit#3 | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6092350 | Northern California Power Agency (NCPA) McKays | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6092351 | Northern California Power Agency (NCPA) New Spicer | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6092352 | Northern California Power Agency (NCPA) North Fork | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6092353 | Northern California Power Agency (NCPA) STIG | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6117150 | NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 1501 Post Street | | | | San Francisco | CA | 94109 | |
| 6117151 | NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 501 Via Casitas | | | | Larkspur | CA | 94939 | |
| 7195209 | Northern California Realty Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462371 | Northern California Realty Inc. | Address on file | | | | | | | |
| 4926156 | NORTHERN CALIFORNIA TITLE CO | 521 WALNUT ST | | | | RED BLUFF | CA | 96080 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926157 | NORTHERN CALIFORNIA WATER ASSOC | 455 CAPITOL MALL STE 335 | | | | SACRAMENTO | CA | 95814 | |
| 6092354 | NORTHERN ELECTRIC RAILWAY COMPANY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6117152 | Northern Indiana Public Service Company (NIPSCO) | Attn: An officer, managing or general agent | 801 East 86th Avenue | | | Merrillville | IN | 46410 | |
| 6117153 | Northern Natural Gas Company | Attn: Tom Mertz, Vice President, Operations | 111 South 103rd Street | | | Omaha | NE | 68124-1000 | |
| 6092355 | Northern Orchard Solar PV, LLC | ATTN: FINANCE ACCTG DIRECTOR | 353 NORTH CLARK ST., FLOOR 30 | | | CHICAGO | IL | 60654 | |
| 4926158 | NORTHERN PLAINS POWER TECHNOLOGIES | 807 32ND AVE | | | | BROOKINGS | SD | 57006-4716 | |
| 6043776 | NORTHERN REDWOOD LUMBER COMPANY | 1375 Main St | | | | Weaverville | CA | 96093 | |
| 6092361 | NORTHERN RURAL COMMUNITIES | 526 Wall Street | | | | Chico | CA | 95928 | |
| 6092362 | Northern Rural Communities Development Inc. | 526 Wall Street | | | | Chico | CA | 95928 | |
| 6092364 | NORTHERN RURAL COMMUNITIES, DEVELOPMENT INC | 525 WALL ST | | | | CHICO | CA | 95928 | |
| 4926160 | NORTHERN SANTA BARBARA COUNTY | UNITED WAY INC | 1660 S BROADWAY STE 201 | | | SANTA MARIA | CA | 93454 | |
| 6117154 | NORTHERN SHEETS, LLC | 4841 URBANI AVENUE | | | | MCCLELLAN | CA | 95652 | |
| 4926161 | NORTHERN SIERRA AIR QUALITY | MANAGEMENT DISTRICT | 200 LITTON DR SUITE 320 | | | GRASS VALLEY | CA | 95945 | |
| 4926162 | NORTHERN SONOMA COUNTY AIR | POLLUTION CONTROL DISTRICT | 150 MATHESON ST | | | HEALDSBURG | CA | 95448 | |
| 4926163 | NORTHERN STATES POWER MINNESOTA | COMPANY DBA XCEL ENERGY | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| 4926164 | NORTHERN VALLEY CATHOLIC SOCIAL | SERVICE INC | 2400 WASHINGTON AVE | | | REDDING | CA | 96001 | |
| 6092500 | NORTHERNWESTERN PACIFIC  RAILROAD COMPANY | 250 Cambridge Avenue, Suite 104 | | | | Palo Alto | CA | 94306 | |
| 6117155 | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 3800 Cisco Way | | | | San Jose | CA | 95134 | |
| 4926165 | NORTHGATE PETROLEUM COMPANY | 2549 SCOTT AVE | | | | CHICO | CA | 95928 | |
| 6117156 | NORTHGATE TERRACE COMMUNITY PARTNERS LP | 550 24th St | | | | Oakland | CA | 94612 | |
| 6092376 | NORTHGATE TREE CARE LLC, ROBERT WARREN | 1888 JUDSON LN | | | | SANTA ROSA | CA | 95401 | |
| 4926167 | NORTHLAKE INTERNAL MEDICINE | PO BOX 1647 | | | | LAKEPORT | CA | 95453-1647 | |
| 4926168 | NORTHLAND HEARING CENTERS INC | 8800 SE SUNNYSIDE RD STE 300N | | | | CLACKAMAS | OR | 97015 | |
| 6118359 | Northland Insurance | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5951503 | Northland Insurance | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 4985934 | Northness, James | Address on file | | | | | | | |
| 4926169 | NORTHPOINT MEDICAL CONSULTANTS | 972 IRONWOOD RD | | | | BEAUMONT | CA | 92223 | |
| 6092377 | NORTHPORT LOOP LLC - 45500 NORTHPORT LOOP W | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6092378 | NORTHPORT LOOP LLC - 45535 NORTHPORT LOOP E | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6092379 | NORTHPORT LOOP LLC - 45545 NORTHPORT LOOP E | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6117157 | NORTHROP GRUMMAN | 401 East Hendy Avenue | | | | Sunnyvale | CA | 94088 | |
| 7769330 | NORTHROP H KIRK JR CUST | COCOFIE LEIA KIRK UNDER | THE HI UNIF TRANSFERS TO MINORS ACT | 75-6112 KAANEE PL | | KAILUA KONA | HI | 96740-7957 | |
| 4938593 | Northrup, Alysha | 232 Chelsea Ct | | | | Vacaville | CA | 95687 | |
| 4926170 | NORTHSTAR RADIOLOGY-CALIFORNIA | 2031 S 32ND ST | | | | LA CROSSE | WI | 54601-7099 | |
| 6011589 | NORTHSTATE AGGREGATE INC | 2749 ZION WAY | | | | HANFORD | CA | 93230 | |
| 7486105 | Northstate Aggregate Inc. | Northstate Aggregate Inc. | P.O. Box 6639 | | | Chico | CA | 95927 | |
| 4926172 | NORTHSTATE ANESTHESIA PARTNERS | PO Box 7096 | | | | STOCKTON | CA | 95267 | |
| 7165700 | Northstate Carpet Cleaning | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4926173 | NORTHSTATE PROPERTY MANAGEMENT LLC | 4098 WINTER GREEN CT | | | | REDDING | CA | 96001 | |
| 6092405 | Northwest Aerial Reconnaissance, Inc. | 19689 7th Ave NE PMB 322 | | | | Poulsbo | WA | 98370 | |
| 4926174 | NORTHWEST AERIAL RECONNAISSNCE INC | 19689 7TH AVE NE 322 | | | | POULSBO | WA | 98370 | |
| 6092406 | NORTHWEST BAPTIST CHURCH | 2044 E. MUSCAT AVE. | | | | FRESNO | CA | 93725 | |
| 6092407 | Northwest Energy Efficiency Alliance (NEEA) | 421 SW SIXTH AVE STE 600 | | | | Portland | OR | 97204 | |
| 6092409 | NORTHWEST ENERGY EFFICIENCY, ALLIANCE INC | 421 SW SIXTH AVE STE 600 | | | | PORTLAND | OR | 97204 | |
| 6092412 | NORTHWEST ENERGY EFFICIENCY, COUNCIL | 1200 12TH AVE s STE 110 | | | | SEATTLE | WA | 98144 | |
| 6011100 | NORTHWEST HYDRAULIC | 12787 GATEWAY DR S | | | | TUKWILA | WA | 98168 | |
| 6092415 | Northwest Information Center, Sonoma State University | 150 Professinoal Center Drive | Suite E | | | Rohnert Park | CA | 94928 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926178 | NORTHWEST NATURAL GAS COMPANY | GILL RANCH STORAGE LLC | 220 N W SECOND AVE | | | PORTLAND | OR | 97209 | |
| 4926179 | NORTHWEST ORTHOPAEDIC SPECIALISTS | 601 W 5TH #400 | | | | SPOKANE | WA | 99204 | |
| 6117158 | NORTHWEST PACKING CO. | 865 East Street | | | | Hollister | CA | 95023 | |
| 6092416 | NORTHWEST PACKING CO. | P. O. Box 100 | | | | Hollister | CA | 95024 | |
| 4926180 | NORTHWEST PAIN RELIEF CENTERS LLC | 530 WEST FIR ST STE D | | | | SEQUIM | WA | 98382-3210 | |
| 4926181 | NORTHWEST SPINE AND PAIN MED PLLC | NORTHWEST SPINE AND PAIN MEDICINE | 2607 S SOUTHEAST BLVD BLDG A # | | | SPOKANE | WA | 99223 | |
| 4926182 | NORTHWEST SURGERY CENTER | 8325 BRIMHALL RD STE 101 | | | | BAKERSFIELD | CA | 93312 | |
| 4926183 | NORTHWEST SURGERY CENTER LLP | 11111 RESEARCH BLVD STE 150 | | | | AUSTIN | TX | 78759 | |
| 4926184 | NORTHWESTERN CORPORATION | NORTHWESTERN ENERGY | 11 E PARK ST | | | BUTTE | MT | 59701 | |
| 6117159 | NorthWestern Corporation d/b/a NorthWestern Energy | Attn: Jason Merkel, Manager - General Operations Mike O'Neil | 11 E Park St. Butte | | | Butte | MT | 59701 | |
| 6092460 | NORTON CONSULTING SERVICES LLC | 87 GORDON FARMS RD | | | | GORHAM | ME | 04038 | |
| 4926186 | NORTON CORROSION | 8820-222ND ST SE | | | | WOODINVILLE | WA | 98072 | |
| 6134676 | NORTON DONALD G AND WILMA MARIE TRUSTEES | Address on file | | | | | | | |
| 7774755 | NORTON F SIEGEL | 11255 MOORPARK ST APT 1 | | | | STUDIO CITY | CA | 91602-2626 | |
| 6132402 | NORTON FRANK & MARTHA | Address on file | | | | | | | |
| 7247550 | Norton Jr., Frank Everett | Address on file | | | | | | | |
| 4926187 | NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STE 5100 | | | | HOUSTON | TX | 77010 | |
| 4933091 | Norton Rose Fulbright US LLP | 666 Fifth Avenue | | | | New York | NY | 10103-3198 | |
| 6147086 | NORTON THOMAS V & NORTON GERRY L | Address on file | | | | | | | |
| 6130313 | NORTON WALTER R & SULLIVAN JOAN TR | Address on file | | | | | | | |
| 4980602 | Norton, Dale | Address on file | | | | | | | |
| 6109963 | Norton, David & Sandra | Address on file | | | | | | | |
| 4994963 | Norton, Dianne | Address on file | | | | | | | |
| 4919763 | NORTON, DIANNE S | 319 EVANN DR STE 3 | | | | JACKSON | TN | 38305 | |
| 4955636 | Norton, Felicia | Address on file | | | | | | | |
| 4985785 | Norton, Frank | Address on file | | | | | | | |
| 7160760 | NORTON, LAURA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987745 | Norton, Major | Address on file | | | | | | | |
| 4993186 | Norton, Marilyn | Address on file | | | | | | | |
| 4976802 | Norton, Mary E | Address on file | | | | | | | |
| 4956634 | Norton, Melissa Diane | Address on file | | | | | | | |
| 4997919 | Norton, Naomi | Address on file | | | | | | | |
| 7185726 | NORTON, RICHARD ALLEN | Address on file | | | | | | | |
| 7185727 | NORTON, RONALD BILL | Address on file | | | | | | | |
| 4944170 | Norton, Tim | 1069 PALM AVE | | | | ATWATER | CA | 95301 | |
| 4989051 | Norvell, Stephen | Address on file | | | | | | | |
| 4970917 | Norvell, Steven | Address on file | | | | | | | |
| 7476115 | Norviel, Ann L. | Address on file | | | | | | | |
| 6130970 | NORWITT DAVID A TR ETAL | Address on file | | | | | | | |
| 4941645 | Norwitz, Lisa | 21631 Summit Rd | | | | Los Gatos | CA | 95033 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955308 | Norwitz, Michael | Address on file | | | | | | | |
| 4999392 | Norwood, Adam O'neal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999391 | Norwood, Adam O'neal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174092 | NORWOOD, ADAM O'NEAL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008817 | Norwood, Adam O'neal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938345 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938346 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938347 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999394 | Norwood, Amanda Mary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999393 | Norwood, Amanda Mary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174093 | NORWOOD, AMANDA MARY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008818 | Norwood, Amanda Mary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7823180 | Norwood, Crystal Jane | Address on file | | | | | | | |
| 7823180 | Norwood, Crystal Jane | Address on file | | | | | | | |
| 4999396 | Norwood, David Betcher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999395 | Norwood, David Betcher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174094 | NORWOOD, DAVID BETCHER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008819 | Norwood, David Betcher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999398 | Norwood, Grace Lillian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999397 | Norwood, Grace Lillian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174095 | NORWOOD, GRACE LILLIAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008820 | Norwood, Grace Lillian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4961285 | Norwood, James | Address on file | | | | | | | |
| 4967224 | Norwood, James E | Address on file | | | | | | | |
| 4960141 | Norwood, Jason S | Address on file | | | | | | | |
| 4994894 | Norwood, Jon | Address on file | | | | | | | |
| 4967641 | Norwood, Jon Herschel | Address on file | | | | | | | |
| 4959752 | Norwood, Joshua | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964025 | Norwood, Justin D | Address on file | | | | | | | |
| 4999400 | Norwood, Mary Crowley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999399 | Norwood, Mary Crowley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174096 | NORWOOD, MARY CROWLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008821 | Norwood, Mary Crowley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7187624 | NORWOOD, RICHARD | Address on file | | | | | | | |
| 4944583 | Norwood, Wayne | 22375 Meadowbrook Dr. | | | | Pine Grove | CA | 95665 | |
| 4999107 | Nosanow, Todd Israel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999106 | Nosanow, Todd Israel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174082 | NOSANOW, TODD ISRAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008664 | Nosanow, Todd Israel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6092462 | NOSEBEARD ENTERPRISES LLC, SLO SAFE RIDE | 284 HIGUERA ST STE D | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4933092 | Nossaman LLP | 1666 K Street NW | Suite 500 | | | Washington | DC | 20006 | |
| 4926189 | NOSSAMAN LLP | 777 S FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90017 | |
| 6143168 | NOSTRANT GEORGE W TR & MARGARET A TR | Address on file | | | | | | | |
| 4938041 | Not Applicable-Reyes, Sandi | 1021 Polk Street Unit 3 | | | | Salinas | CA | 93906 | |
| 4992823 | Nothelfer, Antonio | Address on file | | | | | | | |
| 7313924 | Notmeyer, Roger | Address on file | | | | | | | |
| 4926190 | NOTRE DAME DE NAMUR UNIVERSITY | 1500 RALSTON AVE | | | | BELMONT | CA | 94002-1908 | |
| 4957414 | Nott, Mitchell A | Address on file | | | | | | | |
| 5930785 | Nou Cheng | Address on file | | | | | | | |
| 5930786 | Nou Cheng | Address on file | | | | | | | |
| 5930783 | Nou Cheng | Address on file | | | | | | | |
| 5930784 | Nou Cheng | Address on file | | | | | | | |
| 6142484 | NOUAUX MICHAEL E TR & NOUAUX SHERYL A TR | Address on file | | | | | | | |
| 4978683 | Nounou, Elie | Address on file | | | | | | | |
| 4951707 | Nounou, Gilbert M | Address on file | | | | | | | |
| 4952492 | Noureddine, Hadi Mohammad | Address on file | | | | | | | |
| 4914327 | Nouredini, Rouzbeh | Address on file | | | | | | | |
| 6133019 | NOUROT DAVID A TR | Address on file | | | | | | | |
| 6135183 | NOURSE ANN | Address on file | | | | | | | |
| 4984961 | Nourse, Nellie | Address on file | | | | | | | |
| 5978855 | NOUVEAUX, LEIGH | Address on file | | | | | | | |
| 4953791 | Nov, Polo | Address on file | | | | | | | |
| 5855361 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc. d/b/a KFC | David S. Huberman, Esquire | White and Williams LLP | 1650 Market Street Suite 1800 | | Philadelphia | PA | 19103 | |
| 5857547 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc., d/b/a KFC | WHITE AND WILLIAMS LLP | DAVID S. HUBERMAN | 1650 MARKET STREET, SUITE 1800 | | PHILADELPHIA | PA | 19103 | |
| 5856698 | Nova Casualty Company a/s/o Marc Wesley d/b/a M & S Wesley Tree Service | White and Williams LLP | David S. Huberman, Esquire | 1650 Market Street, Suite 1800 | | Philadelphia | PA | 19103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855716 | Nova Casualty Company d/b/a Marc Wesley d/b/a M&S Wesley Tree Service | White and Williams LLP | David S. Huberman, Esquire | 1650 Market Street, Suite 1800 | | Philadelphia | PA | 19103 | |
| 4926191 | NOVA GAS TRANSMISSION LTD | 801 SEVENTH AVENUE S.W.,STATION M | | | | CALGARY | AB | T2P 2N6 | CANADA |
| 5816992 | Nova Machine Products | Curtiss-Wright Nuclear Division | Glenn R. Rodriguez | 2950 Birch Street | | Brea | CA | 92821 | |
| 5816992 | Nova Machine Products | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange St., Ste. 300 | | Wilmington | DE | 19801 | |
| 5816992 | Nova Machine Products | George P McDonald | Associate General Counsel | 18001 Sheldon Rd | | Middleburg Heights | OH | 44130 | |
| 6013115 | NOVA MACHINE PRODUCTS  INC | 18001 SHELDON | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 4926192 | NOVA MACHINE PRODUCTS INC | DIVISION OF CURTISS WRIGHT | 18001 SHELDON | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 6092469 | NOVA MACHINE PRODUCTS INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP | 18001 SHELDON | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 6092470 | Nova Machine, a Division of Curtiss Wright | 18001 Sheldon Road | | | | Middleburg Heights | OH | 44130 | |
| 7771000 | NOVA MARIE MAYER & ROBERT J | MAYER JT TEN | 11306 LIVINGSTON MILL RD | | | CHARLOTTE | NC | 28273-4724 | |
| 6092471 | NOVA SCOTIA FIN GRP | 124 S Halcyon Rd, Suite C | | | | Arroyo Grande | CA | 93420 | |
| 7165433 | NOVA THERAPIES LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7194485 | NOVA WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 4984513 | Novacek, Kathleen | Address on file | | | | | | | |
| 5913619 | Novae 2007 Syndicate | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913022 | Novae 2007 Syndicate | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913352 | Novae 2007 Syndicate | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945449 | Novae 2007 Syndicate | Travis L. Clifford | Hallmark Financial Services | 5420 LBJ Freeway, Ste. 1100 | | Dallas | TX | 75240 | |
| 4973864 | Novaes, James | Address on file | | | | | | | |
| 6131534 | NOVAK AMY A | Address on file | | | | | | | |
| 6141914 | NOVAK DANIEL C TR & SOLAR-NOVAK MARGARITA A TR | Address on file | | | | | | | |
| 6140059 | NOVAK ROBERT TR & NOVAK NANCY TR | Address on file | | | | | | | |
| 7325032 | Novak, Daniel | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 4914045 | Novak, Kelly Lauran | Address on file | | | | | | | |
| 4977118 | Novak, Louis | Address on file | | | | | | | |
| 4967981 | Novak, Todd | Address on file | | | | | | | |
| 4997415 | Novakovich, Dale | Address on file | | | | | | | |
| 4913968 | Novakovich, Dale Robert | Address on file | | | | | | | |
| 6092473 | NOVA-LINK LIMITED | 5 935A SOUTHGATE DR UNIT | | | | GUELPH | ON | N1L 0B9 | CANADA |
| 7200407 | NOVAN VAN NGUYEN | Address on file | | | | | | | |
| 6117160 | NOVARTIS VACCINES AND DIAGNOSTICS INC | 5401 Chiron Way | | | | Emeryville | CA | 94608 | |
| 6133281 | NOVASEL JOSEPH AND LINDA R | Address on file | | | | | | | |
| 4926194 | NOVASPINE PAIN INSTITUTE | 13203 N 103RD AVE STE H5 | | | | SUN CITY | AZ | 85351-3032 | |
| 6092474 | NOVATO AUTO CENTER INC - 105 VINTAGE WAY | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 4926195 | NOVATO CHAMBER OF COMMERCE | 807 DELONG AVE | | | | NOVATO | CA | 94947 | |
| 6092475 | Novato Disposal Service | 3400 Standish Avenue | | | | SantaRosa | CA | 95407 | |
| 4926196 | NOVATO DISPOSAL SERVICE INC | 3400 Standish Avenue | | | | SantaRosa | CA | 95407 | |
| 5012822 | NOVATO DISPOSAL SERVICE INC | PO Box 3849 | | | | SANTA ROSA | CA | 95402-3849 | |
| 4926197 | NOVATO FIRE FOUNDATION | 95 ROWLAND WY | | | | NOVATO | CA | 94945 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926198 | NOVATO FIRE PROTECTION DISTRICT | 95 ROWLAND WAY | | | | NOVATO | CA | 94945 | |
| 6092476 | NOVATO FOODS INC dba Harvest Market | 300 West 15th St, Suite 307 | | | | Vancouver | WA | 98660 | |
| 4926199 | NOVATO FOOT HEALTH CENTER | BARRY M NEMROW | 1223 GRANT AVENUE #D | | | NOVATO | CA | 94945 | |
| 4926200 | NOVATO MANAGEMENT GROUP INC | 8141 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 6044736 | NOVATO SANITARY DIST | 500 Davidson Street | | | | Novato | CA | 94945 | |
| 6092477 | Novato Sanitary District | 500 DAVIDSON ST | | | | NOVATO | CA | 94945 | |
| 4926202 | NOVATO THEATER | 936 B SEVENTH ST STE 132 | | | | NOVATO | CA | 94945 | |
| 6092478 | NOVATO TOYOTA - 115 VINTAGE WAY - NOVATO | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 4926203 | NOVATO UNIFIED SCHOOL DISTRICT | 1015 SEVENTH ST | | | | NOVATO | CA | 94945 | |
| 6044738 | NOVATO, CITY OF | 922 Machin Avenue | | | | Novato | CA | 94945 | |
| 4939372 | Novavine-Heller, Angela | 6735 SONOMA HWY | | | | SANTA ROSA | CA | 95409 | |
| 4960521 | Novella, Daniel | Address on file | | | | | | | |
| 4967343 | Novello, Michael Anthony | Address on file | | | | | | | |
| 4940318 | Novelo, Kathy | 2961 Castle Drive | | | | San Jose | CA | 95125 | |
| 4966706 | Novembri, Stephanie E | Address on file | | | | | | | |
| 6140418 | NOVICH LEE J TR & RENEE WASSERMAN TR | Address on file | | | | | | | |
| 4954044 | Novielli, Joseph Michael | Address on file | | | | | | | |
| 7185776 | NOVIELLO, PAUL WILLIAM | Address on file | | | | | | | |
| 7185777 | NOVIELLO, SHARON LEE | Address on file | | | | | | | |
| 6092479 | NOVINIUM INC | 22820 RUSSELL RD | | | | KENT | WA | 98032 | |
| 6134999 | NOVISKIE CAROL AND RONNIE | Address on file | | | | | | | |
| 4926205 | NOVITEX ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2NF FL W | | | | STAMFORD | CT | 06902 | |
| 4942806 | Novo Restaurant & Bakery-Covey, Robin | 726 Higuera St. | | | | San Luis Obispo | CA | 93401 | |
| 7170612 | NOVOA, LUCILA DANELIA | Address on file | | | | | | | |
| 7170612 | NOVOA, LUCILA DANELIA | Address on file | | | | | | | |
| 4972152 | Novomirova, Yekaterina | Address on file | | | | | | | |
| 4980328 | Novosel, Michael | Address on file | | | | | | | |
| 6121373 | Novotny, Dean Allen | Address on file | | | | | | | |
| 6092481 | Novotny, Dean Allen | Address on file | | | | | | | |
| 4975754 | Novotny, Gregory | 0200 PENINSULA DR | 6015 S. Virgina St #425 | | | Reno | NV | 89502 | |
| 6095184 | Novotny, Gregory | Address on file | | | | | | | |
| 4944344 | NOW DELIVERY SERVICE INC-CHITLANGIA, RAVI | 218 CARMELO LANSE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4926206 | NOW I LAY ME DOWN TO SLEEP | 7853 E ARAPAHOE RD STE 2100 | | | | CENTENNIAL | CO | 80112-1361 | |
| 4987899 | Now, Donna Ann | Address on file | | | | | | | |
| 4977447 | Nowack, Robert | Address on file | | | | | | | |
| 6145098 | NOWACKI DEAN G TR & NOWACKI SUSAN M TR | Address on file | | | | | | | |
| 6140680 | NOWACKI DONALD J JR TR | Address on file | | | | | | | |
| 6142296 | NOWACKI DONALD J TR & NOWACKI BARBARA J TR | Address on file | | | | | | | |
| 6144202 | NOWACKI DONALD J TR & NOWACKI BARBARA J TR | Address on file | | | | | | | |
| 6140745 | NOWACKI JOHN J TR & MCHUGH CATHERINE A TR | Address on file | | | | | | | |
| 6142172 | NOWAK LINDA I ET AL | Address on file | | | | | | | |
| 7176086 | NOWAK, KRISTEN LEE ROMAN | Address on file | | | | | | | |
| 7462722 | NOWAK, MEGAN | Address on file | | | | | | | |
| 7176082 | NOWAK, ROBERT ALLAN | Address on file | | | | | | | |
| 4913783 | Nowak, Shane | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176189 | NOWAK, TRAVIS ROMAN | Address on file | | | | | | | |
| 7176185 | NOWAK, ZACHARY HART | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4926207 | NOWATA FILTRATION DIVISION | PO Box 678 | | | | NOWATA | OK | 74048-0678 | |
| 4940976 | Nowatzki, Byong | 3809 Abbey Court | | | | Campbell | CA | 95008 | |
| 6092482 | Nowell, Maxine | Address on file | | | | | | | |
| 6092483 | Nowell, Patricia A | Address on file | | | | | | | |
| 6121346 | Nowell, Patricia A | Address on file | | | | | | | |
| 5008291 | Nowhere Ranch Co | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008292 | Nowhere Ranch Co | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4993984 | Nowlen, Michael | Address on file | | | | | | | |
| 4915161 | Nowlen, Michael David | Address on file | | | | | | | |
| 6143616 | NOWLIN RICHARD L | Address on file | | | | | | | |
| 6141751 | NOWLIN SPENCER T & NOWLIN AMANDA | Address on file | | | | | | | |
| 7164848 | NOWLIN, MELISSA | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 6146120 | NOXON DAVID & NOXON MARCIA P | Address on file | | | | | | | |
| 4980334 | Noxon, Allan | Address on file | | | | | | | |
| 4961327 | Noxon, Matthew E | Address on file | | | | | | | |
| 4988003 | Noya Pinna, Janet | Address on file | | | | | | | |
| 4966086 | Noya, Joseph Raymond | Address on file | | | | | | | |
| 4992600 | Noyer, James | Address on file | | | | | | | |
| 4971855 | Noyer, Nicholas | Address on file | | | | | | | |
| 4971876 | Noyer, Scott Jeffery | Address on file | | | | | | | |
| 7176068 | NOYES, LONNY | Address on file | | | | | | | |
| 4954577 | Noyes, Megan Spencer | Address on file | | | | | | | |
| 4996937 | Noyes, Tim | Address on file | | | | | | | |
| 4913063 | Noyes, Tim James | Address on file | | | | | | | |
| 4926208 | NOYO CENTER FOR MARINE SCIENCE | PO Box 1321 | | | | FORT BRAGG | CA | 95437 | |
| 6044742 | NOYO HARBOR DIST | 19101 South Harbor Drive | | | | Fort Bragg | CA | 95437 | |
| 6092485 | NOYO HARBOR DISTRICT | 19101 S. HARBOR DRIVE | | | | Fort Bragg | CA | 95437 | |
| 4926209 | NOYO HARBOR DISTRICT | NOYO MOORING BASIN | 19101 S HARBOR DR | | | FORT BRAGG | CA | 95437 | |
| 4939112 | Noyola, Pedro | 959 Miller Avenue | | | | Berkeley | CA | 94708 | |
| 4926210 | NP COMMUNICATIONS LLC | NEIL PARKER | 920 MADISON ST | | | EVANSTON | IL | 60202 | |
| 4926211 | NPL CONSTRUCTION CO | 19820 N 7TH AVE STE 120 | | | | PHOENIX | AZ | 85027-4739 | |
| 6117161 | NPL Construction Co. | Attn: Mark Wambach, SVP Operations, Eastern US | 2355 W. Utopia Road | | | Phoenix | AZ | 85027-0000 | |
| 5969198 | Nqoua Yang | Address on file | | | | | | | |
| 5969199 | Nqoua Yang | Address on file | | | | | | | |
| 5969196 | Nqoua Yang | Address on file | | | | | | | |
| 5969197 | Nqoua Yang | Address on file | | | | | | | |
| 6092486 | NRA CONSTRUCTION COMPANY INC | 1061 Sonoma Blvd | | | | Vallejo | CA | 94590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778941 | NRA SPECIAL CONTRIBUTION FUND | PBA NRA WHITTINGTON CENTER | 34025 HWY 64 WEST | | | RATON | NM | 87740 | |
| 6092487 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | | | | ALAMEDA | CA | 94501 | |
| 4926212 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | | | | ALAMEDA | CA | 94501-5021 | |
| 5807764 | NRG ALPINE SOLAR | 5790 Fleet Street | c/o NRG Solar LLC | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 5803662 | NRG ALPINE SOLAR | NRG SOLAR ALPINE LLC | 5790 Fleet Street 200 | | | Carlsbad | CA | 92008 | |
| 6092489 | NRG ANSWERS LLC | 3604 SAN GABRIEL LANE | | | | SANTA BARBARA | CA | 93105 | |
| 6012184 | NRG CURTAILMENT SOLUTIONS INC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 4926214 | NRG CURTAILMENT SOLUTIONS INC | 4455 Genesee Street | Building 6 | | | Buffalo | NY | 14225 | |
| 6117162 | NRG ENERGY CENTER S F LLC | 465 Stevenson Street | | | | San Francisco | CA | 94103 | |
| 4926215 | NRG ENERGY GAS & WIND HOLDINGS INC | 4900 North Scottsdale Road | | | | Scottsdale | AZ | 85251 | |
| 6011983 | NRG ENERGY INC | 211 CARNEGIE CTR | | | | PRINCETON | NJ | 08540 | |
| 4926217 | NRG ENERGY INC | NRG POWER MARKETING LLC | 804 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 4926216 | NRG ENERGY INC | NRG SOLAR ALPINE LLC | 804 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 6117163 | NRG MARSH LANDING LLC | 3201-C Wilbur Ave. | | | | Antioch | CA | 94509 | |
| 6092491 | NRG Marsh Landing, LLC | 696 W. 10th Street | | | | Pittsburg | CA | 94565 | |
| 6118577 | NRG Marsh Landing, LLC | Eric Leuze | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 4932776 | NRG Power Marketing LLC | 211 Carnegie Center | Suite 2300 | | | Princeton | NJ | 08540 | |
| 6092492 | NRG Power Marketing LLC | 211 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 6092493 | NRG Power Marketing LLC | NRG Energy, Inc. | 211 Carnegie Center | | | Princeton | NJ | 08540 | |
| 6092494 | NRG Solar Alpine, LLC | 5790 Fleet Street, Suite 200 | | | | Carlsbad | CA | 92008 | |
| 6118691 | NRG Solar Alpine, LLC | John Karam | 5790 Fleet Street NRG Solar LLC | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 5803663 | NRG SOLAR KANSAS SOUTH | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 4926218 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 6012175 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 6092495 | NRG Solar Kansas South LLC | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 6092496 | NRG, now replaced by CBC | 420 23rd Street | | | | San Francisco | CA | 94107 | |
| 6092497 | NRG/Genon | 3201 Wilbur Avenue | | | | Antioch | CA | 94509 | |
| 6092498 | NRG/Genon | 696 West 10th Street | | | | Pittsburg | CA | 94565 | |
| 6092499 | NRI INDUSTRIAL SALES LLC | 6401 ROGERS RD | | | | DELTA | OH | 43515 | |
| 4926219 | NRI INDUSTRIAL SALES LLC | 6401 ROGERS RD | | | | DELTA | OH | 43515-9367 | |
| 6012317 | NS SOLAR HOLDINGS LLC | 30 IVAN ALLEN JR BLVD NW | | | | ATLANTA | GA | 30308 | |
| 4926220 | NS SOLAR HOLDINGS LLC | NORTH STAR SOLAR LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 6011223 | NS VENTURES LTD | 6405 METCALF AVE STE 220 | | | | OVERLAND PARK | KS | 66202 | |
| 6092501 | NS VENTURES LTD, DBA HUMATEC | 6405 METCALF AVE STE 220 | | | | OVERLAND PARK | KS | 66202 | |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Address on file | | | | | | | |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Address on file | | | | | | | |
| 6092502 | NSG TECHNOLOGY INC - 1705 JUNCTION CT STE 200 | 2326A WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 7762182 | NSHAN H ALIKIAN | 5743 CEDAR BROOK CT | | | | CASTRO VALLEY | CA | 94552-1623 | |
| 4942071 | NSHS FFA-Kelly Shannon, North Salinas High School FFA | 55 KIP DRIVE | | | | Salinas | CA | 93906 | |
| 6092503 | NSKB INVESTMENTS, INC - 3327 W ASHLAN AVE | 1226 SOUTH GOLDEN STATE BLVD | | | | MADERA | CA | 93637 | |
| 6117164 | NSTAR | Attn: An officer, managing or general agent | 800 Boylston Street | | | Boston | MA | 02199 | |
| 4976054 | NTC & CO., FBO Louise Benton | 2899 HIGHWAY 147 | PO BOX 173859 | | | Denver | CO | 80217 | |
| 4972179 | Ntete, Solomy Solo | Address on file | | | | | | | |
| 6092506 | nTherm, LLC | 3773 Cherry Creek North Drive | Suite 575 | | | Denver | CO | 80209 | |
| 5823787 | NTS Technical Systems | 2125 Katella Ave. | Ste 250 | | | Anaheim | CA | 92806 | |
| 6092509 | NTS TECHNICAL SYSTEMS | 24007 VENTURA BLVD STE 200 | | | | CALABASAS | CA | 91302 | |
| 6092510 | NTS Technical Systems | NTS Advanced Technology | 1536 E. Valencia Drive | | | Fullerton | CA | 92831 | |
| 5823787 | NTS Technical Systems | PO Box 733364 | | | | Dallas | TX | 75373 | |
| 6092511 | NTS Technical Systems, Inc. successor in interest to Wyle Labs. Inc. | 24007 Ventura Blvd | | | | Calabasas | CA | 91302 | |
| 6092512 | NU WEST TEXTILE GROUP, LLC | 2531 Ninth Street | Dahlia Moodic | | | Berkeley | CA | 94710 | |
| 6092516 | Nuance Communications, Inc. | One Wayside Road | | | | Burlington | MA | 01803 | |
| 4926224 | NUCCI INVESTMENTS CORPORATION | 130 PILOT HILL CT | | | | VALLEO | CA | 94589 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784796 | NUCCIA SOLLECITO TR UA DEC 04 02 | SOLLECITO MARITAL TRUST | 100 MADISON AVE | | | SAN BRUNO | CA | 94066 | |
| 4926225 | NUCLEAR ELECTRIC INSURANCE LIMITED | DUANE MORRIS LLP AS AGENT FOR NEIL | 1201 MARKET ST STE 1100 | | | WILMINGTON | DE | 19801 | |
| 4976382 | Nuclear Electric Insurance Limited (NEIL) | 1201 Market Street | Suite 1100 | | | Wilmington | DE | 19801 | |
| 6092526 | Nuclear Electric Insurance Limited (NEIL) | DUANE MORRIS LLP AS AGENT FOR NEIL | 1201 MARKET ST STE 1100 | | | WILMINGTON | DE | 19801 | |
| 6092528 | Nuclear Electric Insurance Limited (NEIL) - Retrospective Premium Assessment | 1201 Market Street | Suite 1100 | | | Wilmington | DE | 19801 | |
| 4926226 | NUCLEAR ENERGY INSTITUTE INC | PO Box 759072 | | | | BALTIMORE | MD | 11111 | |
| 6092529 | NUCLEAR LOGISTICS INC | One Museum Place | | | | Fort Worth | TX | 76107 | |
| 6092530 | NUCLEAR LOGISTICS LLC, AZZ NUCLEAR | 7410 PEBBLE DR | | | | FORT WORTH | TX | 76118 | |
| 4926228 | NUCLEAR MEASUREMENTS CORP | 2460 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-0248 | |
| 4926229 | NUCLEAR POWER OUTFITTERS | 1955 UNIVERSITY LN | | | | LISLE | IL | 60532 | |
| 4926230 | NUCLEAR RESEARCH CORP | 125 TITUS AVE #H | | | | WARRINGTON | PA | 18956 | |
| 4926231 | NUCLEAR SECURITY SERVICES CORP | G4S SECURE INTEGRATION | 701 WILLOWBROOK CENTRE PARKWAY | | | WILLOWBROOK | IL | 60527 | |
| 6092531 | NUCON INTERNATIONAL INC | 7000 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| 4959735 | Nuding, Jeremy A | Address on file | | | | | | | |
| 4936517 | NUESMEYER, RAY | 5038 SONOMA HWY | | | | SANTA ROSA | CA | 95409 | |
| 4926234 | NUESTRA CASA DE EAST PALO ALTO | 2396 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 6015223 | Nuevo Energy Co. | c/o Adam A. Lewis, Esq. | Morrison & Foerster LLP | 425 Market Street | | San Francisco | CA | 94105 | |
| 6015225 | Nuevo Energy Company | 1021 Main Street | Suite 2100 | | | Houston | TX | 77002 | |
| 7305533 | Nugend, Stewart | Address on file | | | | | | | |
| 7189136 | Nugend, Stewart | Address on file | | | | | | | |
| 6141033 | NUGENT CHRISTOPHER R & SHARON HALEY | Address on file | | | | | | | |
| 6146637 | NUGENT CYNTHIA FULSTONE TR | Address on file | | | | | | | |
| 6134991 | NUGENT JACK D ESTATE OF | Address on file | | | | | | | |
| 4977788 | Nugent Jr., Charles | Address on file | | | | | | | |
| 4940665 | NUGENT, BENNY | 1915 VIRGINIA AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4967259 | Nugent, Brian | Address on file | | | | | | | |
| 7469063 | Nugent, Edith June | Address on file | | | | | | | |
| 6121240 | Nugent, Patrick Thomas | Address on file | | | | | | | |
| 6092532 | Nugent, Patrick Thomas | Address on file | | | | | | | |
| 4944296 | Nugent, Steve | 4330 Mehaffey way | | | | Oakley | CA | 94561 | |
| 6092536 | NUGGET MARKET INC | 168 Court Street | | | | Woodland | CA | 95695 | |
| 6092537 | NUGGET MARKET INC - 13751 ARNOLD DR - | 168 COURT STREET | | | | WOODLAND | CA | 95695 | |
| 6092538 | NUGGET MARKET INC - 1414 COVELL BLVD | 168 Court ST | | | | WOODLAND | CA | 95695 | |
| 6092539 | NUGGET MARKET INC - 2000 TOWN CENTER PLAZA | 168 Court St | | | | Woodland | CA | 95695 | |
| 6092540 | NUGGET MARKET INC - 4500 POST ST | 168 Court St. | | | | Woodland | CA | 95695 | |
| 6092541 | NUGGET MARKET INC - 500 W NAPA ST STE 550 | 168 Court Street | | | | Woodland | CA | 95695 | |
| 6092542 | NUGGET MARKET INC - 5603 PARADISE DR | 168 COURT STREET | | | | WOODLAND | CA | 95695 | |
| 4934577 | Nugget Market Inc, Nugget | 168 Court Street | | | | Woodland | CA | 95696 | |
| 4968891 | Nuia, Leah | Address on file | | | | | | | |
| 4965455 | Nuich, Ryan Christopher | Address on file | | | | | | | |
| 4926235 | NUKEPILLS INC | 112-A ARGUS LANE STE 401 | | | | MOORESVILLE | NC | 28117 | |
| 4978183 | Nuki, Masa | Address on file | | | | | | | |
| 7173883 | NUKI, TRICIA LEIGH | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavali & Brewer | 1999 Harrison Street | | | Oakland | CA | 94612 | |
| 6133987 | NULL MELVIN L AND CARLENE M | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984990 | Null, Inez | Address on file | | | | | | | |
| 4986256 | Null, Jacqueline | Address on file | | | | | | | |
| 4961117 | Null, Scott Elliott | Address on file | | | | | | | |
| 6145297 | NULTON KATHERINE J TR | Address on file | | | | | | | |
| 4986855 | Nulty, Vivian | Address on file | | | | | | | |
| 7185734 | NUMAN, SAMER | Address on file | | | | | | | |
| 4926236 | NUMATIC INC | DEPT LA 22039 | | | | PASADENA | CA | 91185-2039 | |
| 4926237 | NUMATICS INC | 7915 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | |
| 7185479 | NUMBER 1 GOECKNER FAMILY TRUST | Address on file | | | | | | | |
| 4984224 | Nunemann, Leila | Address on file | | | | | | | |
| 4996042 | Nunemann, Patricia | Address on file | | | | | | | |
| 4934648 | Nunes Dairy, Tony & Filmena Nunes | 1730 Healy Road | | | | Merced | CA | 95341 | |
| 6141178 | NUNES JOHN TR | Address on file | | | | | | | |
| 6133967 | NUNES JOSEPH L AND CYNTHIA A | Address on file | | | | | | | |
| 4989509 | Nunes Jr., Frank | Address on file | | | | | | | |
| 4991687 | Nunes Jr., Vernon | Address on file | | | | | | | |
| 4968102 | Nunes Sr., Gregory | Address on file | | | | | | | |
| 4926238 | NUNES VEGETABLES INC | PO Box 843 | | | | SALINAS | CA | 93902 | |
| 6140726 | NUNES VIVIAN HALL | Address on file | | | | | | | |
| 6134781 | NUNES WAYNE | Address on file | | | | | | | |
| 6134008 | NUNES WAYNE A | Address on file | | | | | | | |
| 4915731 | NUNES, ALFREDO C | PO Box 923 | | | | HILMAR | CA | 95324 | |
| 4980286 | Nunes, Allene | Address on file | | | | | | | |
| 4986480 | Nunes, Anthony | Address on file | | | | | | | |
| 4952576 | Nunes, Charles Matthew | Address on file | | | | | | | |
| 4938332 | Nunes, Clark & Vera | 20008 Almaden Road | | | | San Jose | CA | 95120 | |
| 4965651 | Nunes, Cody Ryan | Address on file | | | | | | | |
| 7180337 | Nunes, Daniel | Address on file | | | | | | | |
| 4954091 | Nunes, David Manuel | Address on file | | | | | | | |
| 5874062 | NUNES, DENNIS | Address on file | | | | | | | |
| 7185081 | NUNES, DENNIS | Address on file | | | | | | | |
| 4952038 | Nunes, Derek J | Address on file | | | | | | | |
| 4964019 | Nunes, Dwight | Address on file | | | | | | | |
| 4989314 | Nunes, Gaelynn | Address on file | | | | | | | |
| 4938180 | Nunes, Irivalda | 213 Hidden Valley Road, Apt C | | | | Royal Oaks | CA | 95076 | |
| 4997247 | Nunes, Jane | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962156 | Nunes, Jason Dean | Address on file | | | | | | | |
| 4959316 | Nunes, Jeff Paul | Address on file | | | | | | | |
| 4997077 | Nunes, John | Address on file | | | | | | | |
| 4913286 | Nunes, John Paul | Address on file | | | | | | | |
| 4989408 | Nunes, Jolene | Address on file | | | | | | | |
| 4953507 | Nunes, Julie Rae | Address on file | | | | | | | |
| 6092543 | Nunes, Maria R | Address on file | | | | | | | |
| 4965433 | Nunes, Michael | Address on file | | | | | | | |
| 6121829 | Nunes, Mitch | Address on file | | | | | | | |
| 6092544 | Nunes, Mitch | Address on file | | | | | | | |
| 4995428 | Nunes, Sharon | Address on file | | | | | | | |
| 4971988 | Nunes, William | Address on file | | | | | | | |
| 4986220 | Nunes, Wm | Address on file | | | | | | | |
| 7325892 | Nunez , Crispina Solorio | Address on file | | | | | | | |
| 4994427 | Nunez Guerrero, Gloria | Address on file | | | | | | | |
| 4953421 | Nunez III, Conrado | Address on file | | | | | | | |
| 4995204 | Nunez, Ada | Address on file | | | | | | | |
| 4997638 | Nunez, Adriana Vanessa | Address on file | | | | | | | |
| 4991592 | Nunez, Alfred | Address on file | | | | | | | |
| 4965634 | Nunez, Alonzo Picazo | Address on file | | | | | | | |
| 7481501 | Nunez, Anabel Solorio | Address on file | | | | | | | |
| 4916054 | NUNEZ, ANDREW T | 1458 15TH ST APT A | | | | OCEANO | CA | 93445 | |
| 4956182 | Nunez, Angelina | Address on file | | | | | | | |
| 4972398 | Nunez, Anne Marie | Address on file | | | | | | | |
| 4934096 | Nunez, Araceli | 1217 Circle Drive | | | | Salinas | CA | 93905 | |
| 7170572 | NUNEZ, ARNIE | Address on file | | | | | | | |
| 4942770 | Nunez, Cesar | 1987 Griffith Ave | | | | wasco | CA | 93280 | |
| 4955911 | Nunez, Christina | Address on file | | | | | | | |
| 4956718 | Nunez, David | Address on file | | | | | | | |
| 4952443 | Nunez, Emerenciana Castillo | Address on file | | | | | | | |
| 4953141 | Nunez, Emilio | Address on file | | | | | | | |
| 4955683 | Nunez, Graciela | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941320 | Nunez, Ivonne | 404 La Eperanza Drive | | | | Dixon | CA | 95620 | |
| 4913125 | Nunez, Javier Eugenio | Address on file | | | | | | | |
| 4969574 | Nunez, Jennifer V. | Address on file | | | | | | | |
| 4954601 | Nunez, Jessica Eileen | Address on file | | | | | | | |
| 4950625 | Nunez, Joanna M. | Address on file | | | | | | | |
| 4938245 | Nunez, Lavene | 1021 Polk St., Unit 23 | | | | Salinas | CA | 93906 | |
| 6174460 | Nunez, Marcelino | Address on file | | | | | | | |
| 7170311 | NUNEZ, MARIE ELAINE | Address on file | | | | | | | |
| 4942793 | Nunez, Marisela | 3501 1/2 Telephone Road | | | | Santa Maria | CA | 93454 | |
| 4979155 | Nunez, Nancy | Address on file | | | | | | | |
| 6121492 | Nunez, Patrick A | Address on file | | | | | | | |
| 6092545 | Nunez, Patrick A | Address on file | | | | | | | |
| 4938063 | NUNEZ, RAUL | 137 ABBOTT ST | | | | SALINAS | CA | 93901 | |
| 4977789 | Nunez, Robert | Address on file | | | | | | | |
| 4963686 | Nunez, Tamra E | Address on file | | | | | | | |
| 6140120 | NUNLEY MICHAEL A TR & NUNLEY MARJORIE J TR | Address on file | | | | | | | |
| 7340176 | Nunn, Doris Evelyn | Address on file | | | | | | | |
| 4999402 | Nunn, Edwin Lawrence | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999401 | Nunn, Edwin Lawrence | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008822 | Nunn, Edwin Lawrence | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976729 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976728 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4943661 | Nunn, Robert | 10030 Marsh Creek Road | | | | Clayton | CA | 94517 | |
| 4999404 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999403 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008823 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4983473 | Nunn, Stanley | Address on file | | | | | | | |
| 4980487 | Nunn, William | Address on file | | | | | | | |
| 6130233 | NUNNALLY EDWIN ETAL TR | Address on file | | | | | | | |
| 4967022 | Nunnelley, Mark Elton | Address on file | | | | | | | |
| 6132360 | NUNNEMAKER VIRGIL / | Address on file | | | | | | | |
| 4964560 | Nunnemaker, Vincent E. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6092546 | NUNO IRON MANUFACTURNG INC - 315 BITTERWATER RD | 877 Cedar Street | Suite 240 | | | Santa Cruz | CA | 95060 | |
| 4979672 | Nuno, Ronald | Address on file | | | | | | | |
| 4962090 | NUNO, WILLIAM | Address on file | | | | | | | |
| 6142529 | NUNS CANYON LLC | Address on file | | | | | | | |
| 6140438 | NUNS CANYON ROCK LLC | Address on file | | | | | | | |
| 7327736 | Nuns Canyon Rock, LLC | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph | One Sansome St., Suite 2830 | | | San Francisco | CA | 94104 | |
| 7141437 | Nuo Shi | Address on file | | | | | | | |
| 4971852 | Nuri, Ahsan Mohammad | Address on file | | | | | | | |
| 7198292 | NURIA L CELDRAN | Address on file | | | | | | | |
| 4981236 | Nurisso, Emile | Address on file | | | | | | | |
| 4956137 | Nurse, Theodore D. | Address on file | | | | | | | |
| 7780168 | NURTEN K STREET TR | UA 09 21 93 | STREET FAMILY TRUST | 3023 CALLE JUAREZ | | SAN CLEMENTE | CA | 92673-3023 | |
| 7772238 | NURYS L NUNNS CUST | AUSTIN R NUNNS UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | PO BOX 3694 | | LA HABRA | CA | 90632-3694 | |
| 7772239 | NURYS L NUNNS CUST | BROCKTON M NUNNS UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | PO BOX 3694 | | LA HABRA | CA | 90632-3694 | |
| 7770288 | NURYS L NUNNS CUST | YASMIN K LOHRKE-LARA UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | PO BOX 3694 | | LA HABRA | CA | 90632-3694 | |
| 7772240 | NURYS L NUNNS CUST COLTON G | NUNNS UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | PO BOX 3694 | | LA HABRA | CA | 90632-3694 | |
| 4970198 | Nushwat, Elizabeth | Address on file | | | | | | | |
| 4969135 | Nushwat, Marvin | Address on file | | | | | | | |
| 4997959 | Nushwat, Metrock | Address on file | | | | | | | |
| 4914707 | Nushwat, Metrock Matthew | Address on file | | | | | | | |
| 4913170 | Nuss, Deborah Jean | Address on file | | | | | | | |
| 6132954 | NUSSBAUM HARRIS S & MUTH JOHANNA TR | | | | | | | | |
| 6135053 | NUSSBAUM JERROLD A TRUSTEE ETAL | Address on file | | | | | | | |
| 4975740 | NUSSER | 0232 PENINSULA DR | 3883 Chatham Ct | | | Redwood City | CA | 94061 | |
| 6086523 | NUSSER | 3883 Chatham Ct | | | | Redwood City | CA | 94061 | |
| 6117165 | NUSTAR ENERGY LP | 1400 Willow Pass Road | | | | Bay Point | CA | 94565 | |
| 6092548 | NUSTAR ENERGY LP | 656 Parks Avenue | | | | Paris | OH | 44696 | |
| 6044746 | NUSURA INC | PO Box 2856 | | | | LITTLETON | CO | 80161 | |
| 6092549 | Nut Tree Airport | 301 County Airport Rd., Suite 205 | | | | Vacaville | CA | 95688 | |
| 5939501 | Nuth, Norin | Address on file | | | | | | | |
| 4963835 | Nutile, Christopher C | Address on file | | | | | | | |
| 7787131 | NUTMEG & CO | C/O BANK OF NEW YORK MELLON | FOR ACS UNCLAIMED PROP CLEARINGHOUSE | 1 WALL ST 3RD FLR- RECEIVE WINDOW C | | NEW YORK | NY | 10286 | |
| 4949506 | Nutt, Alissa | Matthews & Associates | Pedro Peter de la Cerda, of Counsel | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 4943412 | Nutt, Breland | 2389 Stephanie lane | | | | Selma | CA | 93662 | |
| 4996704 | Nutt, Donald | Address on file | | | | | | | |
| 4957863 | Nutt, Donald Ray | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938319 | Nuttall, Angelina | 48 W Adams | | | | Los Banos | CA | 93635 | |
| 4940845 | Nutte, Henry & Ann/Farmers, (Atty Rep) | 11255 Elevssa Street | | | | Oakland | CA | 94605 | |
| 4926240 | NUTTING ENTERPRISES INC | CPR CARPET & RESTORATION INC | 3913 N ANN AVE | | | FRESNO | CA | 93727 | |
| 4992720 | Nutting, Irene | Address on file | | | | | | | |
| 4981242 | Nuttman, William | Address on file | | | | | | | |
| 6092550 | Nuveen Asset Management LLC | 901 Marquette Ave | Suite 2900 | | | Minneapolis | MN | 55402 | |
| 4975882 | Nuys, Van | 3660 LAKE ALMANOR DR | 415 Nantucket St. | | | Foster City | CA | 94404 | |
| 4997709 | Nuzum, Valerie | Address on file | | | | | | | |
| 4932779 | NV Energy | 6226 West Sahara Ave P.O. Box 98910 | | | | Las Vegas | NV | 89151 | |
| 6117166 | NV Energy | Attn: An officer, managing or general agent | P.O. Box 98910 | | | Las Vegas | NV | 89146 | |
| 6092551 | NV Energy | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | | | Las Vegas | NV | 89151 | |
| 6117167 | NV Energy (Electric) | Attn: Frank Gonzales, VP, Electric Delivery Brian Costello | 6226 W. Sahara Avenue | P.O. Box 9810 | | Las Vegas | NV | 89151 | |
| 6117168 | NV Energy (Gas) | Attn: John Owens, Vice President Gas Delivery Mike Rodriguez | 6100 Neil Rd. Reno | | | Reno | NV | 89511 | |
| 6092552 | nVent | 2501 Bay Road | | | | Redwood City | CA | 94063 | |
| 7323862 | NVF, a minor child (Parent: Michael A. Flud) | Address on file | | | | | | | |
| 4926241 | NVN INC | SAUL ROSENBERG PHD | 40 CORTE CAYUGA | | | GREENBRAE | CA | 94904 | |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | | | | |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | | | | |
| 6117169 | NW Natural | Attn: Cliff Crawford, Director, Operations David Anderson | 220 NW 2nd Avenue | | | Portland | OR | 97209 | |
| 6117170 | NW Natural | Attn: Grant Yoshihara, Vice President, Utility Operations Lori Russell | 220 NW Second Ave. | | | Portland | OR | 97209 | |
| 4936315 | NW Shell Inc-Mubarez, Nagi | 3750 International Blvd | | | | Oakland | CA | 94601 | |
| 4912748 | Nwosu, Chidiebere Ifeanyi | Address on file | | | | | | | |
| 6092554 | NWS TECHNOLOGIES LLC | 131 VENTURE BLVD | | | | SPARTANBURG | SC | 29306 | |
| 6092558 | NWT Corporation | 7015 Realm Drive | | | | San Jose | CA | 95119 | |
| 6092559 | NY Search Robotics | 75 2nd Avenue | Suite 510 | | | Needham | MA | 02494 | |
| 7188863 | Nyah Gee Baker (Summer Baker, Parent) | Address on file | | | | | | | |
| 7144218 | Nyah Herndon | Address on file | | | | | | | |
| 7312798 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | Address on file | | | | | | | |
| 7188864 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | Address on file | | | | | | | |
| 4952896 | Nyberg, Chris | Address on file | | | | | | | |
| 4991271 | Nyberg, Richard | Address on file | | | | | | | |
| 4940630 | Nyberg, Robert | 25 Terranova Dr | | | | antioch | CA | 94509 | |
| 4988833 | Nydegger, Greg | Address on file | | | | | | | |
| 7164530 | NYE, CHRIS | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4993205 | Nye, Robert | Address on file | | | | | | | |
| 7161629 | NYE, VANESSA | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4967601 | Nylander, Robert Scott | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965920 | Nylander, Tucker Robert | Address on file | | | | | | | |
| 7786743 | NYLE ERXLEBEN | C/O RADELLE A ERXLEBEN | 714 LOGAN ST | | | WAYNE | NE | 68787-1420 | |
| 4988575 | Nylen, Donald | Address on file | | | | | | | |
| 4942115 | Nylin, Kathy | 2339 W Hammer Lne Ste C-249 | | | | Stockton | CA | 95209 | |
| 4912605 | Nylund, Wesley Eric | Address on file | | | | | | | |
| 4934317 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd | | | | San Jose | CA | 95110 | |
| 7764843 | NYOKI T CRAWFORD | 858 ARKANSAS ST | | | | SAN FRANCISCO | CA | 94107-3356 | |
| 6139913 | NYQUIST RICHARD A & NYQUIST ROCHELLE | Address on file | | | | | | | |
| 4926244 | NYSE MARKET INC | PO Box 223695 | | | | PITTSBURGH | PA | 15251-2695 | |
| 6117171 | NYSEG - New York State Electric & Gas (Iberdrola USA) | Attn: An officer, managing or general agent | PO Box 5224 | | | Binghamton | NY | 13902 | |
| 6141347 | NYSTROM HARLAN F TR & NYSTROM BEVERLY A TR | Address on file | | | | | | | |
| 4983529 | Nystrom, Darrell | Address on file | | | | | | | |
| 4958659 | Nystrom, Erik G | Address on file | | | | | | | |
| 7158736 | NYSTROM, FLINT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4937269 | Nystrom, John | PO Box 709 | 108 Canada Via | | | Diablo | CA | 94528 | |
| 4981010 | Nystrom, John | Address on file | | | | | | | |
| 4986574 | Nystrom, Keith | Address on file | | | | | | | |
| 6092560 | O ANALYSIS LLC, ELMO E AND KAREN KAY COLLINS | 3311 HUNTER OAKS CT | | | | MANSFIELD | TX | 76063 | |
| 6134206 | O BRIEN MARK K AND JEANETTE L | Address on file | | | | | | | |
| 4950535 | O Brien, Mary | Address on file | | | | | | | |
| 4935554 | O Brien, William & Anna | 1590 Granada Drive | | | | San Francisco | CA | 94122 | |
| 6134199 | O BRYANT M C AND ELDRIE E | Address on file | | | | | | | |
| 6092561 | O C MCDONALD CO INC | 1150 W San Carlos St | | | | San Jose | CA | 95126 | |
| 6134392 | O DAY DEXTER G ESTATE OF | Address on file | | | | | | | |
| 6135274 | O HEARN JOHN A TRUSTEE ETAL | Address on file | | | | | | | |
| 4926246 | O K AND B | C/O OATES INVESTMENTS | 555 CAPITOL MALL 9TH FL | | | SACRAMENTO | CA | 95814 | |
| 4935618 | O Keefe, Pamela | PO Box 692 | | | | Lockeford | CA | 95237 | |
| 6092562 | O L S ENERGY- AGNEWS, INC. | 3800 Cisco Way | | | | San Jose | CA | 95134 | |
| 7768326 | O M HUFFMAN | C/O GERRY L GIRE | 6904 CORTE MONTEREY | | | PLEASANTON | CA | 94566-5784 | |
| 6134621 | O MEARA KEVIN MICHAEL AND ANGEL SUE | Address on file | | | | | | | |
| 4987636 | O Neil, Jeannine | Address on file | | | | | | | |
| 6133902 | O NEILL BETTY JANE TRUSTEE | Address on file | | | | | | | |
| 4921718 | O SULLIVAN, GLEN S | MD | 635 LASSEN LN | | | MT SHASTA | CA | 96067 | |
| 6092563 | O&M INDUSTRIES | 5901 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 7186650 | O. B., minor child | Address on file | | | | | | | |
| 7190079 | O. C., minor child | Address on file | | | | | | | |
| 7163003 | O. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7181693 | O. D., minor child | Address on file | | | | | | | |
| 7183019 | O. F., minor child | Address on file | | | | | | | |
| 7327276 | O. F., minor child (Autumn Field, parent) | Address on file | | | | | | | |
| 7487291 | O. F., minor child (Autumn Field, parent) | Address on file | | | | | | | |
| 7183448 | O. G., minor child | Address on file | | | | | | | |
| 7183083 | O. L., minor child | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 112 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7182012 | O. N., minor child | Address on file | | | | | | | |
| 7163172 | O. P. (Matthew & Carolyn Parlato, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7166338 | O. R., minor child | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7183166 | O. S., minor child | Address on file | | | | | | | |
| 7161288 | O.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144065 | O.A., a minor child (Autumn Eddy, parent) | Address on file | | | | | | | |
| 7193149 | O.A., a minor child (LUCAS ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7161151 | O.A.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7153674 | O.B., a minor child (Monica Brown, parent) | Address on file | | | | | | | |
| 7153674 | O.B., a minor child (Monica Brown, parent) | Address on file | | | | | | | |
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Address on file | | | | | | | |
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Address on file | | | | | | | |
| 7593440 | O.C., minor child (Christopher Cerveny, parent) | Address on file | | | | | | | |
| 7142224 | O.E., a minor child (Juan Evangelista, parent) | Address on file | | | | | | | |
| 7159316 | O.E.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159901 | O.E.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | | | | |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | | | | |
| 7143971 | O.F., a minor child (Carmen Baca, parent) | Address on file | | | | | | | |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Address on file | | | | | | | |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Address on file | | | | | | | |
| 7170067 | O.F.P. (Sandra Brashers) | Address on file | | | | | | | |
| 7167901 | O.F.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | | | | |
| 7193570 | O.G., a minor child (ANGIE BUSH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7160473 | O.G.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168184 | O.K. (Brad Kiessig) | Address on file | | | | | | | |
| 7200144 | O.K., a minor child (CHRISTOPER KENNEDY, guardian) | Address on file | | | | | | | |
| 7325644 | O.K., a minor child (Mostafa and An Khong Khalil) | Address on file | | | | | | | |
| 7196348 | O.L., a minor child (JIM WADSWORTH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142197 | O.L., a minor child (Jose Lorenzana, parent) | Address on file | | | | | | | |
| 6092564 | O.L.S ENERGY AGNEWS INC. | Vivek Vig | 717 TEXAS AVENUE, SUITE 1000 | | | Houston | TX | 77002 | |
| 4932780 | O.L.S. Energy-Agnews, Inc | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 6118605 | O.L.S. Energy-Agnews, Inc | O.L.S. Energy-Agnews Inc. | Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 6092565 | O.L.S. Energy-Agnews, Inc. (Agnews Power Plant (QFC)) | MAILSTOP: SBY | P.O. BOX 2728 | | | HOUSTON | TX | 77252-2728 | |
| 7199821 | O.M., a minor child (CHRIS MASTERS, guardian) | Address on file | | | | | | | |
| 7141975 | O.M., a minor child (Lugarda Borja, parent) | Address on file | | | | | | | |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160254 | O.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
113 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7234237 | O.R., a minor (Jonah Ross, parent) | Address on file | | | | | | | |
| 7142038 | O.S., a minor child (Sang Shin, parent) | Address on file | | | | | | | |
| 7325514 | O.T., a minor child (Edna Torres, parent) | Address on file | | | | | | | |
| 7196349 | O.T., a minor child (KIYO TUKMAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Address on file | | | | | | | |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Address on file | | | | | | | |
| 7462056 | O'Connor, Susan Jane | Address on file | | | | | | | |
| 6029398 | O'keefe, Patrick | Address on file | | | | | | | |
| 6029328 | O'keefe, Patrick | Address on file | | | | | | | |
| 7470590 | O'Rourke, Patrick Sean | Address on file | | | | | | | |
| 4939286 | Oak Avenue Mart-cho, dongjun | 186 4th Street | | | | Greenfield | CA | 93927 | |
| 4926248 | OAK GROVE BAPTIST CHURCH | 479 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95123 | |
| 6142309 | OAK GROVE PASTURE LLC | Address on file | | | | | | | |
| 6139626 | OAK HILL FARM LLC | Address on file | | | | | | | |
| 6143913 | OAK HILL FARM LLC | Address on file | | | | | | | |
| 7163500 | OAK HILL FARM LLC, A NEVADA LIMITED LIABILITY COMPANY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7166097 | OAK HILL FARM OF SONOMA | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4939427 | Oak Hill Market | 497 Oak Street | | | | San Francisco | CA | 94102 | |
| 4926249 | OAK HILLS MEDICAL CORPORATION | HEART VASCULAR AND LEG CENTER | 5020 COMMERCE DR | | | BAKERSFIELD | CA | 93309-0631 | |
| 6139752 | OAK HILLS MUTUAL WATER CO | Address on file | | | | | | | |
| 6139779 | OAK HILLS MUTUAL WATER CO | Address on file | | | | | | | |
| 4937682 | Oak Park Equestrian Center, Wolf, Corynn | 2059 Carpenter Cyn Rd | | | | San Luis Obispo | CA | 93401 | |
| 4926250 | OAK PARK SURGERY CENTER | 860 OAK PARK SUITE 102 | | | | ARROYO GRANDE | CA | 93420 | |
| 4926251 | OAK PASS CORP | PO Box 2087 | | | | ROGUE RIVER | OR | 97537 | |
| 4934867 | OAK RUN COUNTRY STORE-BIDNEY, MIKE | 27610 OAK RUN TO FERN RD | | | | OAK RUN | CA | 96069 | |
| 6144760 | OAK SHADOWS CONSTRUCTION COMPANY INC | Address on file | | | | | | | |
| 6139901 | OAK SPRINGS LANE LLC | Address on file | | | | | | | |
| 6139906 | OAK SPRINGS PROPERTY OWNERS ASSN INC | Address on file | | | | | | | |
| 4926252 | OAK TO TIMBERLINE FIRE SAFE COUNCIL | 32908 RUTH HILL RD | | | | SQUAW VALLEY | CA | 93675 | |
| 6135307 | OAK VALLEY COMMUNITY BANK | Address on file | | | | | | | |
| 6135184 | OAK VALLEY COMMUNITY BANK | Address on file | | | | | | | |
| 4926253 | OAK VALLEY DISTRICT HOSPITAL | 350 SO OAK AVENUE | | | | OAKDALE | CA | 95361 | |
| 4968141 | Oak, Ashwini | Address on file | | | | | | | |
| 7786218 | OAKA D ROAN TR | OAKA D ROAN REVOCABLE | TRUST UA JUL 28 94 | 1102 ERICKSON ST | | LAKE OSWEGO | OR | 97034-4928 | |
| 7785864 | OAKA D ROAN TR | OAKA D ROAN REVOCABLE TRUST | UA JUL 28 94 | 852 LILAC WAY | | LOS GATOS | CA | 95032-3527 | |
| 4926254 | OAKDALE DISTRICT CHAMBER OF | COMMERCE | 590 N YOSEMITE | | | OAKDALE | CA | 95361 | |
| 6092577 | OAKDALE IRRIG DIST | 1205 East F Street | | | | Oakdale | CA | 95361 | |
| 6092578 | Oakdale Irrigation District | 1205 E F ST | | | | OAKDALE | CA | 95361 | |
| 4926256 | OAKDALE SADDLE CLUB | PO Box 275 | | | | OAKDALE | CA | 95361 | |
| 4926257 | Oakdale Service Center | Pacific Gas & Electric Company | 811 West J Street | | | Oakdale | CA | 95361 | |
| 6092579 | Oakdale, City of | CITY OF OAKDALE, PUBLIC WORKS DEPARTMENT | 280 N THIRD AVE | | | OAKDALE | CA | 95361 | |
| 4977322 | Oakes Jr., George | Address on file | | | | | | | |
| 4913408 | Oakes, Christopher Alvin | Address on file | | | | | | | |
| 6006401 | oakes, elizabeth | Address on file | | | | | | | |
| 4950030 | Oakes, George | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123285 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123294 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123307 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123299 | Oakes, III, George Alexander | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3751 of 5610

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123291 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123300 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123312 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123305 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123304 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123293 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123298 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123303 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123302 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123310 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123297 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123274 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123308 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123292 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123309 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123289 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123306 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123296 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123290 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123295 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123311 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 6123301 | Oakes, III, George Alexander | Address on file | | | | | | | |
| 4912739 | Oakes, Matthew | Address on file | | | | | | | |
| 6121815 | Oakes, Michael Aaron | Address on file | | | | | | | |
| 6092580 | Oakes, Michael Aaron | Address on file | | | | | | | |
| 4966862 | Oakes, Monica Morris | Address on file | | | | | | | |
| 4973686 | Oakes, Pennie Jean | Address on file | | | | | | | |
| 4926258 | Oakhurst Service Center | Pacific Gas & Electric Company | 50150 Road 426 | | | Oakhurst | CA | 93644 | |
| 4926259 | OAKLAND AFRICAN AMERICAN CHAMBER | FOUNDATION | 333 HEGENBERGER RD STE 369 | | | OAKLAND | CA | 94612 | |
| 6117172 | OAKLAND AIRPORT LESSEE LLC | 1 Hegenberger Rd | | | | Oakland | CA | 94621 | |
| 6044751 | OAKLAND ANTIOCH EASTERN RAILWAY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 4926260 | OAKLAND ATHLETICS COMMUNITY FUND | 7000 COLISEUM WAY | | | | OAKLAND | CA | 94621 | |
| 4943490 | Oakland Beverage Group, Jeffrey Fiegel | 201 3rd St. | | | | Oakland | CA | 94607 | |
| 4926261 | OAKLAND BUILDERS ALLIANCE | 300 FRANK H OGAWA PLAZA STE 22 | | | | OAKLAND | CA | 94612 | |
| 4926262 | OAKLAND CHILDRENS FAIRYLAND INC | 699 BELLEVUE AVE | | | | OAKLAND | CA | 94610 | |
| 4926263 | OAKLAND CHINATOWN CHAMBER | FOUNDATION | 388 9TH ST | | | OAKLAND | CA | 94607 | |
| 4926264 | OAKLAND CHINATOWN CHAMBER OF | COMMERCE | 388 NINTH ST #258 | | | OAKLAND | CA | 94607 | |
| 6092581 | Oakland Citizens Committee for Urban Renewal (OCCUR) | 1330 Broadway, #1030 | | | | Oakland | CA | 94612 | |
| 6044752 | OAKLAND CITY | 1 Frank Ogawa Plaza, 3rd Floor | | | | Oakland | CA | 94612 | |
| 6092582 | Oakland Coliseum (Stadium) | Dept. CH 16515 | | | | Palatine | IL | | |
| 6044753 | OAKLAND GAS LIGHT HEAT COMPANY,BOARD PUBLIC WORKS,OAKLAND CITY | 1 Frank Ogawa Plaza, 3rd Floor | | | | Oakland | CA | 94612 | |
| 4943912 | Oakland Grill-Park, Jonggu | 301 Franklin St | | | | Oakland | CA | 94607 | |
| 6092583 | OAKLAND HILLS TENNIS CLUB | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4926265 | OAKLAND JOBS FOUNDATION | 300 FRANK OGAWA PLAZA | | | | OAKLAND | CA | 94611 | |
| 4926266 | OAKLAND MACHINE WORKS | 561 4TH ST | | | | OAKLAND | CA | 94607 | |
| 4926267 | OAKLAND METROPOLITAN | CHAMBER OF COMMERCE | 475 14TH ST | | | OAKLAND | CA | 94612-1903 | |
| 4926268 | OAKLAND MILITARY INSTITUTE COLLEGE | PREPARATORY ACADEMY | 3877 LUSK ST | | | OAKLAND | CA | 94608 | |
| 4926269 | OAKLAND MUSEUM OF CALIFORNIA | FOUNDATION | 1000 OAK STREET | | | OAKLAND | CA | 94607-4892 | |
| 4926270 | OAKLAND NATIVES GIVES BACK FUND INC | 2934 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| 4926271 | OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD STE F | | | | RICHMOND | CA | 94804-3695 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926272 | OAKLAND PARKS & | RECREATION FOUNDATION | 666 BELLEVUE AVE | | | OAKLAND | CA | 94610 | |
| 4926273 | OAKLAND POLICE FOUNDATION | 455 7TH ST 7TH FL | | | | OAKLAND | CA | 94607 | |
| 4942626 | Oakland Portal Inc-Rector, Warren | 1611 2nd Ave | | | | Oakland | CA | 94606 | |
| 4926274 | OAKLAND PRIDE INC | 18332 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4926275 | OAKLAND PRIVATE INDUSTRY COUNCIL | INC | 1212 BROADWAY STE 300 | | | OAKLAND | CA | 94612 | |
| 4926276 | OAKLAND PUBLIC EDUCATION FUND | PO Box 71005 | | | | OAKLAND | CA | 94612 | |
| 4926277 | OAKLAND SCHOOL FOR THE ARTS | 530 18TH ST | | | | OAKLAND | CA | 94612 | |
| 4926278 | Oakland Service Center | Pacific Gas & Electric Company | 4801 Oakport Street | | | Oakland | CA | 94601 | |
| 6092584 | Oakland T12 LLC | 235 Montgomery Street 16th Floor | | | | San Francisco | CA | 94104 | |
| 6044754 | OAKLAND TERMINAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6092585 | Oakland Unified School District | 2051 Commerce Ave. | | | | Concord | CA | 94520 | |
| 6092588 | Oakland Unified School District | 215 Fourier Avenue | | | | Fremont | CA | 94539 | |
| 6092589 | Oakland Unified School District | 44244 Fremont Blvd | | | | Fremont | CA | 94538 | |
| 6092591 | Oakland Unified School District | 955 High Street | | | | Oakland | CA | 94601 | |
| 6092592 | Oakland Unified School District | 955 High Street Tadashi Nakadegawa, Dire | | | | Oakland | CA | 94601 | |
| 4926279 | OAKLAND VALVE & FITTING CO | 2441 SPRIG COURT UNIT A | | | | CONCORD | CA | 94520-8509 | |
| 4932781 | Oakland YMCA | 8 Sweet William Lane | | | | Menlo Park | CA | 94025 | |
| 6092593 | Oakland YMCA | Stanford Energy Systems | 8 Sweet William Lane | | | Menlo Park | CA | 94025 | |
| 6044756 | OAKLAND, CITY OF | 1 Frank H. Ogawa Plaza | 3rd Floor | | | Oakland | CA | 94612 | |
| 4926280 | OAKLAND-ALAMEDA CO-EMERYVILLE | FIREFIGHTERS CHARITY FUND | 369 15TH ST | | | OAKLAND | CA | 94612 | |
| 5807646 | OAKLEY EXECUTIVE LLC | Attn: Robert Hayworth | Hayworth-Fabian LLC | 572 Vine Hill Road | | Martinez | CA | 94553 | |
| 5803664 | OAKLEY EXECUTIVE LLC | OAKLEY EXEC RV & BOAT | 223 FOSTER STREET | | | MARTINEZ | CA | 94553 | |
| 5862250 | OAKLEY EXECUTIVE RV AND BOAT STORAGE AB1969 | 5220 NEROLY ROAD | | | | OAKLEY | CA | 94561 | |
| 4926281 | OAKLEY SENIOR CITIZENS | PO Box 268 | | | | OAKLEY | CA | 94561 | |
| 4942105 | OAKLEY, KRISTY | 30 WILCOX RD | | | | WINDSOR | CA | 95492 | |
| 4983253 | Oakley, Walter | Address on file | | | | | | | |
| 4926282 | OAKLEYS PEST CONTROL | PO Box 5671 | | | | CONCORD | CA | 94524 | |
| 6142644 | OAKMONT GOLF CLUB INC | Address on file | | | | | | | |
| 6140964 | OAKMONT PROPERTIES LLC | Address on file | | | | | | | |
| 6140276 | OAKMONT VILLAGE ASSOCIATION | Address on file | | | | | | | |
| 4942590 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave. | | | | Campbell | CA | 95008 | |
| 6146435 | OAKS AT FOUNTAINGROVE HOMEOWNERS ASSN | Address on file | | | | | | | |
| 6145319 | OAKS FOUNTAINGROVE HOMEOWNERS ASSN | Address on file | | | | | | | |
| 4938692 | Oaks, Sterling | 14414 COUNTY ROAD 99A | | | | WOODLAND | CA | 95695 | |
| 6092594 | Oaktree Capital Management, LLC | 333 south Grand Ave | 28th Floor | | | Los Angeles | CA | 90071 | |
| 4926283 | OAKWOOD CORPORATE HOUSING | FILE 056739 | | | | LOS ANGELES | CA | 90074-6739 | |
| 6146983 | OAMC ACQUISITIONS LLC | Address on file | | | | | | | |
| 6146285 | OAMC ACQUISITIONS LLC | Address on file | | | | | | | |
| 6146469 | OAMC ACQUISITIONS LLC | Address on file | | | | | | | |
| 6143163 | OAMC ACQUISITIONS LLC | Address on file | | | | | | | |
| 6145070 | OAMC ACQUISITIONS LLC | Address on file | | | | | | | |
| 4992012 | Oase, Lucille | Address on file | | | | | | | |
| 4982708 | Oase, Stephen | Address on file | | | | | | | |
| 4926284 | OASIS CENTER INTERNATIONAL | 206 W 4TH ST STE 430 | | | | SANTA ANA | CA | 92701-4678 | |
| 4936324 | Oasis, Marc | 7295 Snyder Lane | | | | Rohnert Psrk | CA | 95428 | |
| 4926285 | OAT CREEK ASSOCIATES | JOINT VENTURE | 4615 COWELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 4979848 | Oates, Cynthia | Address on file | | | | | | | |
| 4961145 | Oates, James | Address on file | | | | | | | |
| 7166656 | Oatley, David Herbert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166656 | Oatley, David Herbert | Address on file | | | | | | | |
| 4959856 | Oaxaca, Alfred Antonio | Address on file | | | | | | | |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Address on file | | | | | | | |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Address on file | | | | | | | |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Address on file | | | | | | | |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Address on file | | | | | | | |
| 4936586 | OBALLE, SANDRA | 3161 FLEETWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 4992624 | Obando, Carlos | Address on file | | | | | | | |
| 4923007 | OBANNON, JAMES E | 1751 HOOKER OAK AVE | | | | CHICO | CA | 95926 | |
| 6092595 | Obannon, James E | Address on file | | | | | | | |
| 4958746 | O'Bannon, Russ | Address on file | | | | | | | |
| 4917132 | OBELLEIRO, BRANDON W | 7646 PITT SCHOOL RD | | | | DIXON | CA | 95620 | |
| 4932151 | OBELLEIRO, WILLIAM MICHAEL | 810 STRATFORD AVE | | | | DIXON | CA | 95620 | |
| 4958241 | Obenchain, John | Address on file | | | | | | | |
| 4969804 | Ober, Erica | Address on file | | | | | | | |
| 4969839 | Ober, Steven B. | Address on file | | | | | | | |
| 4952385 | Oberbauer, Brandon | Address on file | | | | | | | |
| 4990597 | Oberg, Eileen | Address on file | | | | | | | |
| 4961319 | Oberg, James Matthew | Address on file | | | | | | | |
| 4971520 | Oberholser, Erin Lim | Address on file | | | | | | | |
| 4988892 | Oberholser, John | Address on file | | | | | | | |
| 4923387 | OBERHOLSER, JOHN L | 74 NOBEL AVE | | | | LODI | CA | 95242-9734 | |
| 4936811 | Oberholtzer, Christopher | 4737 east Fremont street | | | | Stockton | CA | 95215 | |
| 4996269 | Oberholtzer, Michele | Address on file | | | | | | | |
| 4912125 | Oberholtzer, Michele Mary | Address on file | | | | | | | |
| 6129911 | OBERHOLZER JOHN A & S A TR | Address on file | | | | | | | |
| 4941972 | Oberholzer, John | 5010 Sleepy Hollow Ln | | | | Fairfield | CA | 94534 | |
| 4941190 | Oberholzer, Roy | 10220 Azimuth Street | | | | Bakersfield | CA | 93306 | |
| 4926286 | OBERLIN FILTER COMPANY | 827 SILVERNAIL RD | | | | PEWAUKEE | WI | 53072 | |
| 4990549 | Obermann, Mark | Address on file | | | | | | | |
| 4944481 | Obermeier, Thomas | 3960 Peterson Dr | | | | Calistoga | CA | 94515-9621 | |
| 4926287 | OBERMEYER HYDRO ACCESSORIES INC | OBERMEYER HYDRO INC | 303 W COUNTY RD 74 | | | WELLINGTON | CO | 80549 | |
| 6086679 | Oberti, Philip | Address on file | | | | | | | |
| 4975182 | Oberti, Phillip J. | P.O. Box 1167 | | | | Madera | CA | 93639 | |
| 4990051 | Obeso, Andrew | Address on file | | | | | | | |
| 7166244 | OBLEY, KEVIN WAYNE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4938753 | Oboy, Veronica | 133 cottage cir | | | | murphys | CA | 95247 | |
| 4964511 | Obregon, America | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940313 | OBREGON, ELVIA | 5907 WINTERHAVEN DR | | | | WINDCREST | TX | 78239-2142 | |
| 7150200 | O'Brien , James W. | Address on file | | | | | | | |
| 6129924 | OBRIEN ANITA L TR | Address on file | | | | | | | |
| 6144617 | OBRIEN ANNE E | Address on file | | | | | | | |
| 6141104 | OBRIEN BRENDAN | Address on file | | | | | | | |
| 6092597 | O'Brien Drive Portfolio, LLC | 1530 O'Brien Drive | | | | Menlo Park | CA | 94025 | |
| 4990592 | O'Brien III, Larry | Address on file | | | | | | | |
| 4964147 | O'Brien III, Thomas | Address on file | | | | | | | |
| 6144481 | OBRIEN JAMES BERNARD TR & RANGEL STEVEN WAYNE TR | Address on file | | | | | | | |
| 6146028 | OBRIEN JAMES P & DONA L | Address on file | | | | | | | |
| 6146049 | OBRIEN JAMES P ET AL | Address on file | | | | | | | |
| 6143161 | OBRIEN JAMES R TR & OBRIEN JENNIE A TR | Address on file | | | | | | | |
| 6132811 | O'BRIEN JIM ETAL | Address on file | | | | | | | |
| 4995679 | O'Brien Jr., Thomas | Address on file | | | | | | | |
| 6131748 | OBRIEN MERL & JULIA TRUSTEES | Address on file | | | | | | | |
| 6142207 | OBRIEN SUZANNE TR | Address on file | | | | | | | |
| 6144375 | OBRIEN WILLIAM K TR & OBRIEN MING CHANG TR | Address on file | | | | | | | |
| 4937098 | OBRIEN, ALDYTH | 112 CLARK VALLEY RD | | | | LOS OSOS | CA | 93402 | |
| 4990593 | O'Brien, Amber | Address on file | | | | | | | |
| 4916050 | O'BRIEN, ANDREW M | 2609 CAPITOL AVE | | | | SACRAMENTO | CA | 95816 | |
| 4941405 | obrien, bill | 3716 n country dr | | | | antelope | CA | 95843 | |
| 4917129 | OBRIEN, BRANDNEW RAY | PO Box 662 | | | | TAHOE CITY | CA | 96145 | |
| 4941367 | Obrien, Colleen | 1880 Starbuck Rd | | | | Rescue | CA | 95672 | |
| 4991181 | O'Brien, Consuelo | Address on file | | | | | | | |
| 7164855 | O'BRIEN, CYNTHIA JEAN | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185278 | O'BRIEN, CYNTHIA JEAN | Address on file | | | | | | | |
| 7185278 | O'BRIEN, CYNTHIA JEAN | Address on file | | | | | | | |
| 4957885 | O'Brien, David Paul Billingsley | Address on file | | | | | | | |
| 4996300 | Obrien, Dennis | Address on file | | | | | | | |
| 7160762 | O'BRIEN, DENNIS GABRIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950718 | O'Brien, Dyana Marie | Address on file | | | | | | | |
| 4978453 | O'Brien, Edward | Address on file | | | | | | | |
| 7172607 | O'Brien, Fuguan | Address on file | | | | | | | |
| 4960250 | O'Brien, Ian Matthew | Address on file | | | | | | | |
| 4923036 | OBRIEN, JAMES | MD A MEDICAL CORPORATION | 10427 SAN SEVAINE WAY #H | | | MIRA LOMA | CA | 91752 | |
| 4987069 | Obrien, James | Address on file | | | | | | | |
| 4992147 | O'Brien, Janice | Address on file | | | | | | | |
| 4998152 | O'Brien, Joan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981910 | O'Brien, John | Address on file | | | | | | | |
| 4987829 | O'Brien, Josie | Address on file | | | | | | | |
| 4940834 | OBRIEN, JULIE | 5326 EL MERCADO PKWY | | | | SANTA ROSA | CA | 95403 | |
| 7162806 | O'BRIEN, KEITH | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4923697 | OBRIEN, KELLEY | KELLEY OBRIEN EVENTS LLC | 330 JEWETT RD | | | PETALUMA | CA | 94952 | |
| 4935016 | OBrien, Kevin | 5103 Charter Ct | | | | Rocklin | CA | 95765 | |
| 4971169 | Obrien, Kevin Byrne | Address on file | | | | | | | |
| 6124579 | O'Brien, Kyle | Address on file | | | | | | | |
| 6124584 | O'Brien, Kyle | Address on file | | | | | | | |
| 6124591 | O'Brien, Kyle | Address on file | | | | | | | |
| 6124598 | O'Brien, Kyle | Address on file | | | | | | | |
| 4940618 | O'BRIEN, LESLIE | 75 PRECITA AVE | | | | MOSS BEACH | CA | 94038 | |
| 5978868 | O'Brien, Lisa | Address on file | | | | | | | |
| 5939507 | O'Brien, Mary | Address on file | | | | | | | |
| 4985751 | O'Brien, Michael | Address on file | | | | | | | |
| 4950365 | O'Brien, Michael | Address on file | | | | | | | |
| 4994649 | O'Brien, Michael | Address on file | | | | | | | |
| 4983142 | O'Brien, Michael | Address on file | | | | | | | |
| 4996615 | O'Brien, Michelle | Address on file | | | | | | | |
| 4912613 | O'Brien, Michelle Marie | Address on file | | | | | | | |
| 7202002 | O'Brien, Ming | Edward J. Nevin | 396 Windmill Lane | | | Petaluma | CA | 94954 | |
| 4933541 | Obrien, Patricia | 30 Cottage Place | | | | Danville | CA | 94526 | |
| 5978870 | Obrien, Patricia | Address on file | | | | | | | |
| 4988169 | O'Brien, Patricia | Address on file | | | | | | | |
| 4995676 | O'Brien, Patrick | Address on file | | | | | | | |
| 4933936 | O'Brien, Paul | 2108 Carobwood Ln. | | | | San Jose | CA | 95132 | |
| 4927719 | OBRIEN, REBECCA | 1970 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4928185 | OBRIEN, ROBERT P | 4301 W WILLIAM CANNON DR STE B-150 | | | | AUSTIN | TX | 78749 | |
| 4943532 | O'Brien, Shannon & James | 5723 Coho Court | | | | Mariposa | CA | 95338 | |
| 7472857 | O'Brien, Shauna Danielle | Address on file | | | | | | | |
| 7163544 | O'BRIEN, SUZANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7316011 | Obrien, Terese Marie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4991680 | O'Brien, Tom | Address on file | | | | | | | |
| 4978969 | O'Brien, Tommy | Address on file | | | | | | | |
| 7177468 | O'Brien, William | Address on file | | | | | | | |
| 4987648 | O'Bryan, Michael | Address on file | | | | | | | |
| 7170407 | OBST, KRISTEN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989808 | Obuchowski, Patricia | Address on file | | | | | | | |
| 4926288 | OBVIUS HOLDINGS LLC | 20497 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 4955082 | O'Byrne, Daniel Patrick | Address on file | | | | | | | |
| 4993643 | O'Byrne, Diana | Address on file | | | | | | | |
| 4926289 | OC INTERPRETING AGENCY | PO Box 130234 | | | | CARLSBAD | CA | 92013 | |
| 6182506 | OC MCDONALD | 4450 W carlos | | | | San Jose | CA | 95126 | |
| 6092598 | OC MCDONALD | O.C. McDonald Co, Inc. | 1150 W San Carlos St | | | San Jose | CA | 95126 | |
| 4999265 | Ocadio, Malinallilzin Medina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999264 | Ocadio, Malinallilzin Medina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008753 | Ocadio, Malinallilzin Medina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4924674 | OCAFRAIN, MARCEL | PO Box 10567 | | | | BAKERSFIELD | CA | 93389 | |
| 6140519 | OCALLAGHAN JOHN D | Address on file | | | | | | | |
| 6142432 | OCALLAGHAN THERESA A TR | Address on file | | | | | | | |
| 4996750 | O'Callahan Jr., William | Address on file | | | | | | | |
| 4912810 | O'Callahan Jr., William Thomas | Address on file | | | | | | | |
| 4972479 | Ocampo, Carlos Sanchez | Address on file | | | | | | | |
| 4996347 | Ocampo, Christine | Address on file | | | | | | | |
| 4912033 | Ocampo, Christine | Address on file | | | | | | | |
| 4953578 | Ocampo, Paulo Adrian | Address on file | | | | | | | |
| 4953852 | Ocampo, Ruben | Address on file | | | | | | | |
| 4926290 | OCAMPO-ESTA CORP | 1419 TENNESSEE ST | | | | VALLEJO | CA | 94590-4628 | |
| 6092753 | Ocampo-Esta Corporation | 1419 Tennessee Street | | | | Vallejo | CA | 94590 | |
| 4955061 | Ocampo-Trujillo, Adolfo | Address on file | | | | | | | |
| 6139726 | OCANA SHELLEY TR | Address on file | | | | | | | |
| 4995906 | Occhipinti, Carl | Address on file | | | | | | | |
| 4970365 | Occhipinti, Jonathan Michael | Address on file | | | | | | | |
| 6092755 | OCCID ENER MKT | 5E. Greenway Plaza | Suite 2400 | | | Houston | TX | 77046 | |
| 4926291 | OCCIDENTAL ENERGY MARKETING INC | 5 GREENWAY PLAZA #2400 | | | | HOUSTON | TX | 77046 | |
| 6092759 | Occidental Energy Marketing, Inc. | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77046 | |
| 7216221 | Occidental Fire and Casualty Company of North Carolina | Lawrence Beemer | IAT Insurance Group | 702 Oberlin Road | | Raleigh | NC | 27605 | |
| 7216221 | Occidental Fire and Casualty Company of North Carolina | Cozen O'Connor | c/o Kevin Bush, Esq. and Howard Maycon, Esq. | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6044758 | Occidental Power Services, Inc. | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77046 | |
| 4932782 | Occidental Power Services, Inc. | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77046-0521 | |
| 4926292 | OCCSPECIALISTS CORP | A MEDICAL CORPORATION | PO Box 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 6044759 | OCCUP SAFETY AND HEALTH, CA DEPT OF (CAL OSHA) | 1515 Clay Street, Suite 1901 | | | | Oakland | CA | 94612 | |
| 4926293 | OCCUPATIONAL ENVIRONMENT HEALTH | SERVICES INC | 3116 HARRISON AVE | | | EUREKA | CA | 95503 | |
| 6092760 | OCCUPATIONAL HEALTH CENTERS | 950 COY SMITH HWY | | | | MT. VERNON | AL | 36560 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926294 | OCCUPATIONAL HEALTH CTRS OF | CALIFORNIA A MEDICAL CORP | PO Box 3700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 5006167 | Occupational Safety and Health Administration | 200 Constitution Ave NW | | | | Washington | DC | 20210 | |
| 4926295 | OCCUR | OAKLAND CITIZENS COMMITTEE | 360 14TH ST STE 100 | | | OAKLAND | CA | 94612 | |
| 6092762 | OCCUR, OAKLAND CITIZENS COMMITTEE, URBAN RENEWAL | 360 14TH ST STE 100 | | | | OAKLAND | CA | 94612 | |
| 4932460 | OCE BRUNING INC | 1800 BRUNING DR W | | | | ITASCA | IL | 60143 | |
| 4926297 | OCE NORTH AMERICA INC | 12379 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4926296 | OCE NORTH AMERICA INC | ATT: ORDER DEPT | 116 GAITNER DR | | | MT LAUREL | NJ | 08054 | |
| 6092764 | OCE NORTH AMERICA INC ATT: ORDER DEPT, PLEASE USE V# 1100560 | 116 GAITNER DR | | | | MT LAUREL | NJ | 08054 | |
| 4941574 | Ocean Palace-Fong, Kachi | 711 Camino Plaza | | | | San Bruno | CA | 94066 | |
| 4926298 | OCEANFRONT ENGINEERING INC | 39186 DAILY RD | | | | FALLBROOK | CA | 92028 | |
| 6143198 | OCEANIS | Address on file | | | | | | | |
| 4926299 | OCEANO COMMUNITY SERVICES DISTRICT | PO Box 599 | | | | OCEANO | CA | 93475 | |
| 4944735 | Oceano Community Services District-Ogren, Paavo | PO Box 599 | | | | Oceano | CA | 93475 | |
| 6117173 | OCEANSIDE LAUNDRY LLC | 1428 West Linwood Avenue | | | | Turlock | CA | 95380 | |
| 6092765 | OCEANVIEW VILLAGE HOMEOWNERS ASSOCIATION | 8300 Oceanview Terrace Suite #104 | | | | San Francisco | CA | 94132 | |
| 5874108 | OCEANWIDE CENTER LLC | Address on file | | | | | | | |
| 5874109 | OCEANWIDE CENTER LLC | Address on file | | | | | | | |
| 5874110 | Oceanwide Center LLC__ | Address on file | | | | | | | |
| 7164550 | OCEGUEDA, CHRISTOPHER | CHRISTOPHER OCEGUEDA, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7144821 | OCEGUEDA, CHRISTOPHER | Address on file | | | | | | | |
| 7144821 | OCEGUEDA, CHRISTOPHER | Address on file | | | | | | | |
| 4934286 | Ocegueda, Maria | 618 Rushcutters Bay Dr | | | | Bakersfield | CA | 93307 | |
| 4956818 | Ocegueda, Maria | Address on file | | | | | | | |
| 6141709 | OCEGUERA ALEXANDER & OCEGUERA CHRISTINA | Address on file | | | | | | | |
| 4968850 | Oceguera, Kathy A | Address on file | | | | | | | |
| 4967709 | Oceguera, Marcos | Address on file | | | | | | | |
| 4995649 | Ocegueragonzalez, Hermelinda | Address on file | | | | | | | |
| 6142958 | OCHOA EDUARDO M TR & OCHOA HOLLY BYERS TR | Address on file | | | | | | | |
| 6144832 | OCHOA ELIAS TR & OCHOA ADELA F TR | Address on file | | | | | | | |
| 6133580 | OCHOA JOSE M | Address on file | | | | | | | |
| 4924655 | OCHOA JR, MANUEL | 792 SCHOOLHOUSE RD | | | | SAN JOSE | CA | 95738 | |
| 4952697 | Ochoa, Abraham Noah | Address on file | | | | | | | |
| 4933712 | Ochoa, Alejandro | 28671 13 1/2 Ave | | | | Madera | CA | 93638 | |
| 4957052 | Ochoa, Alfonso | Address on file | | | | | | | |
| 4943283 | OCHOA, ALICIA | PO BOX 945 | | | | GONZALES | CA | 93926 | |
| 4957777 | Ochoa, Carlos J | Address on file | | | | | | | |
| 7160763 | OCHOA, DANIEL ANTONIO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4953106 | Ochoa, Edgardo Emmanuel | Address on file | | | | | | | |
| 5005568 | Ochoa, Eulalia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4950134 | Ochoa, Frank | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957687 | Ochoa, Gregory Abraham | Address on file | | | | | | | |
| 4958629 | Ochoa, Hector A | Address on file | | | | | | | |
| 4954281 | Ochoa, Isaac Adam | Address on file | | | | | | | |
| 4959563 | Ochoa, Jesus M | Address on file | | | | | | | |
| 4983413 | Ochoa, John | Address on file | | | | | | | |
| 4935178 | Ochoa, Kristina | 2954S Oak Meadow Road | | | | Tollhouse | CA | 93667 | |
| 4956690 | Ochoa, Marlene | Address on file | | | | | | | |
| 4937402 | Ochoa, Martin | 970 Rorkiose St | | | | Salinas | CA | 93905 | |
| 4934743 | Ochoa, Regina | 5780 N Bond Street | | | | Fresno | CA | 93710 | |
| 4951660 | Ochoa, Roy | Address on file | | | | | | | |
| 7176041 | OCHOA, SERGIO | Address on file | | | | | | | |
| 7176041 | OCHOA, SERGIO | Address on file | | | | | | | |
| 4942799 | Ochoa, Stormy | 174 S O St | | | | Lincoln | CA | 95648 | |
| 4970425 | Ochoa, Susan | Address on file | | | | | | | |
| 4954899 | Ochoa, Teresa A | Address on file | | | | | | | |
| 5005571 | Ochoa, Victor | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182020 | Ochoa, Victor | Address on file | | | | | | | |
| 4971271 | Ochoa, Vilney Esau | Address on file | | | | | | | |
| 4978908 | Ocker, Ronald | Address on file | | | | | | | |
| 4950844 | Ockert, Dwight Shaenrayce | Address on file | | | | | | | |
| 4993039 | Oclassen, Frank | Address on file | | | | | | | |
| 4926300 | OCM DMP LLC | PO Box 206821 | | | | DALLAS | TX | 75320-6821 | |
| 4926301 | OCM FN LLC | 841 PRUDENTIAL DR #900 | | | | JACKSONVILLE | FL | 32207 | |
| 7165171 | OCON BERRIZ, MONICA B | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd | | | Burligame | CA | 94010 | |
| 7165170 | OCON, LUIS E | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd | | | Burligame | CA | 94010 | |
| 6081271 | O'Connell (Trustee),Ursula Hart | Address on file | | | | | | | |
| 6142111 | OCONNELL DANIEL K TR & OCONNELL REBECCA S TR | Address on file | | | | | | | |
| 4926302 | OCONNELL FREEDOM LLC | 18020 SARATOGA LOS GATOS RD | | | | MONTE SERENO | CA | 95030 | |
| 5004191 | O'Connell, Daniel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6184723 | O'Connell, Daniel F. & Jana L. | Address on file | | | | | | | |
| 6007190 | O'Connell, David | Address on file | | | | | | | |
| 4987926 | O'Connell, Dennis | Address on file | | | | | | | |
| 4978672 | O'Connell, Dennis | Address on file | | | | | | | |
| 4961575 | O'Connell, Devin | Address on file | | | | | | | |
| 4968802 | O'Connell, Elizabeth | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983742 | O'Connell, Ellen | Address on file | | | | | | | |
| 4977956 | O'Connell, James | Address on file | | | | | | | |
| 4939828 | O'Connell, John | 1762 Blue Court | | | | Nipomo | CA | 93444 | |
| 4985079 | Oconnell, Kenneth R | Address on file | | | | | | | |
| 4973492 | O'Connell, Kevin Michael | Address on file | | | | | | | |
| 4974966 | O'Connell, Mary Sue | Barbara O'Connell Crena (see below) | 1 Baldwin Avenue #904 | | | San Mateo | CA | 94401 | |
| 4941737 | O'Connell, Patrick | c/o Robert Gottesman, Esq | | | | Greenbrae | CA | 94904 | |
| 5004194 | O'Connell, Rebecca | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4976145 | O'Connell, Rion | 0127 KOKANEE LANE | 1620 Meadowview Lane | | | Reno | NV | 89509-5215 | |
| 6068967 | O'Connell, Rion | Address on file | | | | | | | |
| 4970267 | O'Connell, Stephen | Address on file | | | | | | | |
| 4942426 | O'Connell, Timothy | 3087 Sly Park Rd | | | | Pollock Pines | CA | 95726 | |
| 4974965 | O'Connell, Ursula Hart | Trustee | 144 Occidental Ave. | | | Burlingame | CA | 94010 | |
| 7307350 | O'Conner, Austin Patrick | Address on file | | | | | | | |
| 7476400 | O'Conner, Terrence Fielding | Address on file | | | | | | | |
| 6140532 | OCONNOR DENIS & LISA | Address on file | | | | | | | |
| 6140552 | OCONNOR DENIS & LISA | Address on file | | | | | | | |
| 6141534 | OCONNOR FRANK C JR & OCONNOR RUTH K | Address on file | | | | | | | |
| 4926303 | OCONNOR HOSPITAL | 2105 FOREST AVE | | | | SAN JOSE | CA | 95128 | |
| 6117174 | O'CONNOR HOSPITAL DIP | 2105 Forest Ave. | | | | San Jose | CA | 95128 | |
| 4981099 | O'Connor Jr., Oliver | Address on file | | | | | | | |
| 4932162 | OCONNOR MD, WILLIAM T | 300 MASON ST | | | | VACAVILLE | CA | 95688 | |
| 6141918 | OCONNOR MICHAEL T TR & CAROLYN L TR | Address on file | | | | | | | |
| 6144278 | OCONNOR RICHARD TR & OCONNOR ELLEN S TR | Address on file | | | | | | | |
| 4953395 | O'Connor, Adam Paul | Address on file | | | | | | | |
| 4979401 | O'Connor, Alonso | Address on file | | | | | | | |
| 6121840 | O'Connor, Christopher | Address on file | | | | | | | |
| 6092769 | O'Connor, Christopher | Address on file | | | | | | | |
| 7320172 | O'Connor, Constance | Address on file | | | | | | | |
| 4919194 | OCONNOR, COZEN | 1650 MARKET ST STE 2800 | | | | PHILADELPHIA | PA | 19103 | |
| 4979536 | O'Connor, Daniel | Address on file | | | | | | | |
| 6075547 | O'Connor, Daniel J. & Irene G. | Address on file | | | | | | | |
| 4980828 | O'Connor, Edward | Address on file | | | | | | | |
| 4978428 | O'Connor, Gail | Address on file | | | | | | | |
| 4981977 | O'Connor, Gary | Address on file | | | | | | | |
| 4971418 | Oconnor, Karen Sue | Address on file | | | | | | | |
| 4972732 | O'Connor, Karla | Address on file | | | | | | | |
| 4957704 | Oconnor, Kevin Michael | Address on file | | | | | | | |
| 4976651 | O'Connor, Lorraine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985116 | O'Connor, Richard A | Address on file | | | | | | | |
| 4930776 | OCONNOR, THOMAS | PO Box 505 | | | | WILLOW CREEK | CA | 95573 | |
| 4926304 | OCR SAN BENITO LLC | 5950 SHERRY LANE STE 550 | | | | DALLAS | TX | 75225 | |
| 6144633 | OCTAGON NORTH LLC | Address on file | | | | | | | |
| 7766398 | OCTAVIA J FOSTER | 5159 OLD RANCH RD | | | | LA VERNE | CA | 91750-1533 | |
| 4926306 | OCTETRA LLC | 1127 OAKLAND AVE | | | | PIEDMONT | CA | 94611 | |
| 4935476 | Octopus Garden Designs-Taussig, Karen | 5255 Hutchinson Rd | | | | Sebastopol | CA | 95472 | |
| 4945067 | Octopus Japanese Restaurant-Son, Jeffrey | 925 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 7326115 | O'Day, Angela | Address on file | | | | | | | |
| 4979924 | O'Day, Margaret | Address on file | | | | | | | |
| 4926307 | ODD FELLOWS FUNERAL ASSO OF SANTA | ROSA MORTUARY EGGEN & LANCE CHAPEL | 1540 MENDOCINO AVE. | | | SANTA ROSA | CA | 95401 | |
| 4943095 | Oddo, Chris | P.O. Box 2515 | | | | Murphys | CA | 95247 | |
| 7183658 | Odee  Vongphakdy | Address on file | | | | | | | |
| 6145062 | ODEH SALEEM N TR | Address on file | | | | | | | |
| 4980735 | Odekirk, Jon | Address on file | | | | | | | |
| 4926308 | ODELL ENGINEERING | 1165 SCENIC DR STE A | | | | MODESTO | CA | 95350 | |
| 7775214 | ODELL T HOFMANN TR UA OCT 09 02 | THE STATE QTIP TRUST | 1002 SE 53RD AVE | | | PORTLAND | OR | 97215-2643 | |
| 7160764 | ODELL, DEBRA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977681 | O'Dell, Frank | Address on file | | | | | | | |
| 4987963 | O'Dell, Jonell Dee | Address on file | | | | | | | |
| 4960841 | O'Dell, Joshua James | Address on file | | | | | | | |
| 7160768 | ODELL, MARKHAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160769 | ODELL, MEAGHAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979019 | Odell, Michael | Address on file | | | | | | | |
| 4978051 | O'Dell, Robert | Address on file | | | | | | | |
| 4971370 | O'Dell, Victoria J. | Address on file | | | | | | | |
| 4941100 | ODEN, DAN | 1060 berkshire court | | | | discovery bay | CA | 94505 | |
| 4971289 | Oden, Reggie Joseph | Address on file | | | | | | | |
| 4916623 | ODETTE, BARBARA H | 36300 SANTA FE | | | | DAGGETT | CA | 92327 | |
| 4954346 | Odeyemi, Olufela | Address on file | | | | | | | |
| 4914676 | Odgers, Brenda Carol | Address on file | | | | | | | |
| 4914634 | Odgers, John Mitchell | Address on file | | | | | | | |
| 7197523 | Odin C.S. Miller | Address on file | | | | | | | |
| 7197523 | Odin C.S. Miller | Address on file | | | | | | | |
| 7198404 | Odin Wines | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7189660 | Odinn Axelsson | Address on file | | | | | | | |
| 4964796 | Odle, Donovan Daniel Travis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990727 | Odneal, Shirley | Address on file | | | | | | | |
| 4979106 | Odneal, Wendell | Address on file | | | | | | | |
| 4971032 | O'Doherty, Elly | Address on file | | | | | | | |
| 4964247 | Odom, Modoc C | Address on file | | | | | | | |
| 4926311 | ODONNELL AND SONS LLC | 1009 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002 | |
| 6143019 | ODONNELL DANIEL M TR & ODONNELL BEVERLY R TR | Address on file | | | | | | | |
| 6147082 | ODONNELL MICHAEL S & TERI L | Address on file | | | | | | | |
| 6143899 | ODONNELL TODD & ODONNELL MEGAN ET AL | Address on file | | | | | | | |
| 4991278 | O'Donnell, Gary | Address on file | | | | | | | |
| 4984267 | O'Donnell, Heather | Address on file | | | | | | | |
| 4979582 | O'Donnell, Ingeborg | Address on file | | | | | | | |
| 4944979 | O'DONNELL, JAMES | 35228 OAK LN | | | | SHINGLETOWN | CA | 96088 | |
| 4983602 | O'Donnell, Jeff | Address on file | | | | | | | |
| 4982517 | O'Donnell, Michael | Address on file | | | | | | | |
| 4993358 | O'Donnell, Nancy | Address on file | | | | | | | |
| 4977022 | O'Donnell, Richard | Address on file | | | | | | | |
| 4994053 | O'Donnell, Wayne | Address on file | | | | | | | |
| 4965604 | O'Donoghue, Kevin Michael | Address on file | | | | | | | |
| 4943876 | O'Donohu, Erin | 3200 Revere Ave | | | | Oakland | CA | 94605 | |
| 7160770 | O'DOR STROUP, TYLER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160771 | O'DOR, ANDREW ALEX | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160772 | O'DOR, DANIEL EUGENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160773 | O'DOR, MARIAN JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967689 | O'Drain, Mary | Address on file | | | | | | | |
| 4959141 | O'Driscoll, Eamon | Address on file | | | | | | | |
| 4985115 | O'Driscoll, Peter | Address on file | | | | | | | |
| 4957652 | O'Driscoll, Stephen Patrick | Address on file | | | | | | | |
| 7185475 | OEHL, HUI SUK | Address on file | | | | | | | |
| 7462374 | Oehler, Kimberly Kay | Address on file | | | | | | | |
| 7462373 | Oehler, Steven Andrew | Address on file | | | | | | | |
| 4957897 | Oehmigen, Mimi A | Address on file | | | | | | | |
| 4996150 | Oelkers, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911837 | Oelkers, Michael A. | Address on file | | | | | | | |
| 4951831 | Oelrichs, Laird R | Address on file | | | | | | | |
| 4997579 | Oelrichs, Leeann C | Address on file | | | | | | | |
| 4997461 | Oelrichs, Michael | Address on file | | | | | | | |
| 4914029 | Oelrichs, Michael K | Address on file | | | | | | | |
| 6120967 | Oertel, Laurence R | Address on file | | | | | | | |
| 6092770 | Oertel, Laurence R | Address on file | | | | | | | |
| 4990846 | Oerth, June | Address on file | | | | | | | |
| 5000118 | Oeseley, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4926312 | OES-NA LLC | 5836 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| 4918055 | OESTREICHER MD, CHARLES | PO BOX 3230 | | | | CLOVIS | CA | 93613-3230 | |
| 6002680 | of Paradise, Town | 5555 Skyway | Attn Gina Will | | | Paradise | CA | 95969 | |
| 7182841 | Ofahengaue, Suzanne Marie Kealoha | Address on file | | | | | | | |
| 7144564 | Ofelia Landeros | Address on file | | | | | | | |
| 5906771 | Ofelia Paulson | Address on file | | | | | | | |
| 5911461 | Ofelia Paulson | Address on file | | | | | | | |
| 5910081 | Ofelia Paulson | Address on file | | | | | | | |
| 5902783 | Ofelia Paulson | Address on file | | | | | | | |
| 6092771 | OFER COMMUNICATION ENGINEERING LTD | DBA KARRYA | 24 YAARA ST | | | KIRYAT TIVON | | 36520 | ISRAEL |
| 6132697 | OFERRALL MORGAN | Address on file | | | | | | | |
| 6092773 | OFF MARKET DATA INC DBA URBINT | 145 SPRING ST FL 3 | | | | NEW YORK | NY | 10012 | |
| 6092772 | OFF MARKET DATA INC DBA URBINT | 636 Broadway Rm 1000 | | | | NEW YORK | NY | 10012-2609 | |
| 6146099 | OFFENBACHER JAMES D & YUMM F | Address on file | | | | | | | |
| 4940781 | Offenbacher, James | PO Box 11249 | | | | Santa Rosa | CA | 95404-1249 | |
| 5996857 | Offenbacher, James | Address on file | | | | | | | |
| 4926316 | OFFERCRAFT LLC | 3960 HOWARD HUGHES PKWY STE 50 | | | | LAS VEGAS | NV | 89169 | |
| 4926317 | OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH ST SW STE 800 W | | | WASHINGTON | DC | 20024 | |
| 7787246 | OFFICE OF STATE CONTROLLER | JOHN CHIANG | UNCLAIMED PROPERTY DIVISION | PO BOX 942850 | | SACRAMENTO | CA | 94250-0001 | |
| 6117175 | OFFICE OF STATE PRINTING | 344 North Seventh Street | | | | Sacramento | CA | 95814 | |
| 4926318 | OFFICE OF TAX AND REVENUE | PO Box 96385 | | | | WASHINGTON | DC | 11111 | |
| 4945268 | Office of the Butte County District Attorney | Attn: Michael L. Ramsey | 25 County Center Drive | Suite 245 | | Oroville | CA | 95965 | |
| 4945269 | Office of the Calaveras County District Attorney | Attn: Barbara Yook | 891 Mountain Ranch Road | | | San Andreas | CA | 95249 | |
| 4945265 | Office of the District Attorney, Alameda County | Attn: Nancy E. O'Malley | 1225 Fallon St. | Suite 900 | | Oakland | CA | 94612 | |
| 4945266 | Office of the District Attorney, Alpine County | Attn: Michael Atwell | 17300 Hwy, 89 | P.O. Box 248 | | Markleeville | CA | 96120 | |
| 4945267 | Office of the District Attorney, Amador County | Attn: Todd Riebe | 708 Court Street | | | Jackson | CA | 95642 | |
| 4945270 | Office of the District Attorney, City and County of San Francisco | Attn: George Gascon | Hall of Justice | 850 Bryant, Rm. 322 | | San Francisco | CA | 94103 | |
| 4945271 | Office of the District Attorney, Colusa County | Attn: Matthew R. Beauchamp | 346 Fifth Street | Suite 101 | | Colusa | CA | 95932 | |
| 4945278 | Office of the District Attorney, County of Glenn | Attn: Dwayne R. Stewart | 125 S. Murdock Street | | | Willows | CA | 95988 | |
| 4945275 | Office of the District Attorney, County of Santa Clara | Attn: Jeff Rosen | 700 West Hedding Street | | | San Jose | CA | 95110 | |
| 4945310 | Office of the District Attorney, County of Tulare | Attn: Tim Ward | 221 S. Mooney Blvd., Room 224 | | | Visalia | CA | 93291-4593 | |
| 4945276 | Office of the District Attorney, El Dorado County | Attn: Vern Pierson | 778 Pacific Street | | | Placerville | CA | 95667 | |
| 4945277 | Office of the District Attorney, Fresno County | Attn: Lisa A. Smittcamp | 2220 Tulare St | Suite 1000 | | Fresno | CA | 93721 | |
| 4945279 | Office of the District Attorney, Humboldt County | Attn: Maggie Fleming | Humboldt County Courthouse | 825 5th Street, 4th Floor | | Eureka | CA | 95501 | |
| 4945280 | Office of the District Attorney, Kern County | Attn: Lisa Green | 1215 Truxtun Avenue, 4th Floor | | | Bakersfield | CA | 93301 | |
| 4945282 | Office of the District Attorney, Lake County | Attn: Susan J. Krones | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 4945284 | Office of the District Attorney, Madera County | Attn: Sally O. Moreno | 200 W. 4th Street | | | Madera | CA | 93637 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945285 | Office of the District Attorney, Marin County | Attn: Lori Frugoli | 3501 Civic Center Drive | Suite 145 | | San Rafael | CA | 94903 | |
| 4945286 | Office of the District Attorney, Mariposa County | Attn: Walter Wall | 5101 Jones Street | Post Office Box 730 | | Mariposa | CA | 95338 | |
| 4945287 | Office of the District Attorney, Mendocino County | Attn: C. David Eyster | Courthouse | 100 North State Street, Room G-10 | P.O. Box 1000 | Ukiah | CA | 95482 | |
| 4945289 | Office of the District Attorney, Modoc County | Attn: Jordan Funk | 204 South Court Street, Ste 202 | | | Alturas | CA | 96101 | |
| 4945291 | Office of the District Attorney, Napa County | Attn: Allison Haley | 1127 1st Street | Suite C | | Napa | CA | 94559 | |
| 4945273 | Office of the District Attorney, Nevada County | Attn: Clifford Newell | 201 Commercial Street | | | Nevada City | CA | 95959 | |
| 4945292 | Office of the District Attorney, Placer County | Attn: Ronald Owens | 10810 Justice Center Drive | Suite #240 | | Roseville | CA | 95678 | |
| 4945293 | Office of the District Attorney, Plumas County | Attn: David Hollister | 520 Main Street, Room 404 | | | Quincy | CA | 95971 | |
| 4945296 | Office of the District Attorney, San Bernardino County | Attn: Jason Anderson | Administration Office | 303 West 3rd Street, 6th Floor | | San Bernardino | CA | 92415-0502 | |
| 4945298 | Office of the District Attorney, San Joaquin County | Attn: Tori Verber Salazar | 222 East Weber Avenue | Second Floor, Suite 202 | | Stockton | CA | 95202 | |
| 4945299 | Office of the District Attorney, San Luis Obispo | Attn: Dan Dow | 2035 Palm Street | | | San Luis Obispo | CA | 93408 | |
| 4945300 | Office of the District Attorney, San Mateo County | Attn: Stephen M. Wagstaffe | 400 County Center, 3rd Floor | | | Redwood City | CA | 94063 | |
| 4945297 | Office of the District Attorney, Santa Cruz County | Attn: Jeffrey S. Rosell | 701 Ocean Street, Rm. 200 | | | Santa Cruz | CA | 95060 | |
| 4945301 | Office of the District Attorney, Shasta County | Attn: Stephanie A. Bridgett | 1355 West Street | | | Redding | CA | 96001 | |
| 4945302 | Office of the District Attorney, Sierra County | Attn: Larry Allen | 100 Courthouse Square, Room B1 | P.O. Box 886 | | Downieville | CA | 95936 | |
| 4945303 | Office of the District Attorney, Siskiyou County | Attn: J. Kirk Andrus | 311 Fourth Street | | | Yreka | CA | 96097 | |
| 4945306 | Office of the District Attorney, Stanislaus County | Attn: Birgit Fladager | 832 12th Street #300 | | | Modesto | CA | 95354 | |
| 4945307 | Office of the District Attorney, Sutter County | Attn: Amanda L. Hopper | 463 2nd Street, Suite 102 | | | Yuba City | CA | 95991 | |
| 4945308 | Office of the District Attorney, Tehama County | Attn: Matt Rogers | 444 Oak Street - Room L | | | Red Bluff | CA | 96080 | |
| 4945309 | Office of the District Attorney, Trinity County | Attn: Donna Daly | 11 Court Street | P.O. Box 310 | | Weaverville | CA | 96093 | |
| 4945311 | Office of the District Attorney, Tuolumne County | Attn: Laura Krieg | 423 N. Washington St. | | | Sonora | CA | 95370 | |
| 4945312 | Office of the District Attorney, Yolo County | Attn: Jeff W. Reisig | 301 Second Street | | | Woodland | CA | 95695 | |
| 4945313 | Office of the District Attorney, Yuba County | Attn: Patrick McGrath | 215 5th. Street | | | Marysville | CA | 95901 | |
| 7786404 | OFFICE OF THE ILLINOIS | STATE TREASURER | UNCLAIMED PROPERTY DIVISION | P O  BOX 19496 | | SPRINGFIELD | IL | 62794-9496 | |
| 4945295 | Office of the San Benito County District Attorney | Attn: Candace Hooper | 419 4th Street | | | Hollister | CA | 95023-3801 | |
| 4945274 | Office of the Santa Barbara County District Attorny | Attn: Joyce E. Dudley | 112 Santa Barbara Street | | | Santa Barbara | CA | 93101 | |
| 7166704 | OFFICE OF THE UNITED STATES TRUSTEE | Address on file | | | | | | | |
| 7166704 | OFFICE OF THE UNITED STATES TRUSTEE | Address on file | | | | | | | |
| 4926319 | OFFICE OF UC TAX SERVICES | PO Box 60848 | | | | HARRISBURG | PA | 17106-0848 | |
| 4926320 | OFFICE OF UNEMPLOYMENT INSURANCE | PO Box 17291 | | | | BALTIMORE | MD | 21297-0365 | |
| 6092784 | OFFICE RELIEF | 516 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577 | |
| 4926322 | OFFICE RENTAL INC | PO Box 14666 | | | | OAKLAND | CA | 94614-2666 | |
| 4926323 | OFFICEMAX CONTRACT INC | 1315 O'BRIEN | | | | MENLO PARK | CA | 94005 | |
| 7173766 | OFFICER DOUGLAS PAYNE & CYNTHIA PAYNE AS CO-TRUSTEES OF THE PAYNE TRUST AGREEEMENT DATED 09.03.1991 | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4926324 | OFFSHORE CRANE & SERVICE CO | DBA T&T TRUCK & CRANE SERVICE | 1375 N OLIVE ST | | | VENTURA | CA | 93001 | |
| 7160270 | OFFUTT, LAUREN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993783 | O'Flanagan, Joseph | Address on file | | | | | | | |
| 4971343 | O'Flinn, Kelly Lawrence | Address on file | | | | | | | |
| 4991279 | Oftedal, Annette | Address on file | | | | | | | |
| 4990468 | Oftedal, Robert | Address on file | | | | | | | |
| 7183188 | OG Pro Solutions | Address on file | | | | | | | |
| 4986978 | Ogami, David | Address on file | | | | | | | |
| 4963072 | Ogans Jr., Kevin Lee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956544 | Ogans, Dorian Lamar | Address on file | | | | | | | |
| 4925299 | OGARA, MICHAEL T | MICHAEL OGARA DO | PO Box 1215 | | | GOLD BEACH | OR | 97444 | |
| 4913034 | Ogata, James | Address on file | | | | | | | |
| 4996980 | Ogata, James | Address on file | | | | | | | |
| 4994298 | Ogata, Janet | Address on file | | | | | | | |
| 4914051 | Ogata, Janet K | Address on file | | | | | | | |
| 7480732 | Ogata, John H. | Address on file | | | | | | | |
| 4994626 | Ogawa, Jeffrey | Address on file | | | | | | | |
| 4937508 | Ogawa, Jennifer | 905 Denio Ave | | | | Gilroy | CA | 95020 | |
| 7324875 | Ogborn, Ronald W. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6130467 | OGDEN ADRIAN B & JODI L | Address on file | | | | | | | |
| 7161688 | Ogden, Adrian | Address on file | | | | | | | |
| 4991859 | Ogden, Harry | Address on file | | | | | | | |
| 4995531 | Ogden, Mary | Address on file | | | | | | | |
| 7190477 | Ogden, Mary Ellen | Address on file | | | | | | | |
| 6117176 | OGE Energy | Attn: An officer, managing or general agent | 321 North Harvey | | | Oklahoma City | OK | 73101 | |
| 4980096 | OGILVIE, JACK TRAVIS | Address on file | | | | | | | |
| 4944300 | Ogilvie, Patrick | 25799 Sweet Road | | | | Grass Valley | CA | 95949 | |
| 6093703 | Ogle, Richard | Address on file | | | | | | | |
| 6141019 | OGLES ROBERT O | Address on file | | | | | | | |
| 6132740 | OGLESBY STEVEN | Address on file | | | | | | | |
| 6143391 | OGLESBY TRAVIS & OGLESBY ALEXANDRA | Address on file | | | | | | | |
| 7190741 | OGLESBY, ALEXANDRA ELYSSA | Address on file | | | | | | | |
| 4996869 | Oglesby, Daniel | Address on file | | | | | | | |
| 4912939 | Oglesby, Daniel Roy | Address on file | | | | | | | |
| 4979775 | Oglesby, Douglas | Address on file | | | | | | | |
| 6121666 | Oglesby, Gary T | Address on file | | | | | | | |
| 6092786 | Oglesby, Gary T | Address on file | | | | | | | |
| 4982038 | Oglesby, Glen | Address on file | | | | | | | |
| 4964410 | Oglesby, Gregory Thomas | Address on file | | | | | | | |
| 7479040 | Oglesby, James M. | Address on file | | | | | | | |
| 7190738 | OGLESBY, TRAVIS MANFORD | Address on file | | | | | | | |
| 4926325 | OGLETREE DEAKINS NASH SMOAK | AND STEWART PC | PO Box 89 | | | COLUMBIA | SC | 29202 | |
| 6012961 | OGLETREE DEAKINS NASH SMOAK | P.O. BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 5802618 | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Patewood IV | 50 International Drive, Ste 300 | | | Greenville | SC | 29615 | |
| 4933095 | Ogletree, Deakins, Nash, Smoak and Stewart, P.C. | 400 South Hope Street Suite 1200 | | | | Los Angeles | CA | 90071 | |
| 4978740 | Oglevie, Jack | Address on file | | | | | | | |
| 6131791 | OGORMAN DEBBIE R | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
128 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144908 | OGORMAN JAMES TR & OGORMAN DANA TR | Address on file | | | | | | | |
| 6142703 | OGORMAN JOHN P TR | Address on file | | | | | | | |
| 6142690 | OGORMAN PATRICK MICHAEL TR & OGORMAN PATRICIA MARI | Address on file | | | | | | | |
| 4962596 | Ogozaly, Walter John | Address on file | | | | | | | |
| 4947729 | O'Grady, Delma | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947727 | O'Grady, Delma | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144822 | O'GRADY, DELMA MAXINE | Address on file | | | | | | | |
| 7144822 | O'GRADY, DELMA MAXINE | Address on file | | | | | | | |
| 4957277 | Ogren, Erik Gerald | Address on file | | | | | | | |
| 4942162 | Ogren, Kenneth | 1696 Del Monte Way | | | | Moraga | CA | 94556 | |
| 4965695 | O'Guin, Michael Jeremy | Address on file | | | | | | | |
| 4964105 | O'Guin, Stefanye | Address on file | | | | | | | |
| 5906961 | Oguz H. Caglarcan | Address on file | | | | | | | |
| 5903021 | Oguz H. Caglarcan | Address on file | | | | | | | |
| 4950519 | O'Hagan, Adam Nelson | Address on file | | | | | | | |
| 4979238 | O'hagan, Minerva | Address on file | | | | | | | |
| 4913163 | O'hagan, Minerva Joy | Address on file | | | | | | | |
| 4997278 | O'Hagan, Neal | Address on file | | | | | | | |
| 4995442 | O'Haire, Rochelle | Address on file | | | | | | | |
| 4993041 | O'Halloran, Bertha | Address on file | | | | | | | |
| 4989657 | Ohama, Abraham | Address on file | | | | | | | |
| 4926326 | OHANA ARTS INC | PO Box 894755 | | | | MILILANI | HI | 96789 | |
| 7175631 | 'OHANA HEALTH, LLC | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue | | | Sacramento | CA | 95825 | |
| 6092787 | OHANNESON, F and NELSON,CHARLES Q | Address on file | | | | | | | |
| 6142077 | OHARA KEN KENGJI & SHARON RUTH TR | Address on file | | | | | | | |
| 6145910 | OHARA RICHARD P TR & OHARA ANNIE YEN TR | Address on file | | | | | | | |
| 7192428 | O'HARA, BRIAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7270254 | O'Hara, Brian M. | Address on file | | | | | | | |
| 4966074 | Ohara, Gerry Francis | Address on file | | | | | | | |
| 4923037 | OHARA, JAMES | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4988108 | O'Hara, James | Address on file | | | | | | | |
| 4980282 | Ohara, Janie | Address on file | | | | | | | |
| 4924781 | OHARA, MARK | 100 CAMBARK CT | | | | MARTINEZ | CA | 94553 | |
| 4990917 | O'Hara, Michael | Address on file | | | | | | | |
| 4989988 | O'hara, Robert | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963892 | O'Hara, Robert K | Address on file | | | | | | | |
| 4986678 | Ohara, Stanley | Address on file | | | | | | | |
| 4990606 | Ohara, Thomas | Address on file | | | | | | | |
| 6144498 | OHAZAMA CHIKAI TR & WALDMAN MIRA J TR | Address on file | | | | | | | |
| 4934923 | OHBA, YUJI | 25 Corte Alegre | | | | Millbrae | CA | 94030 | |
| 4985354 | O'Hearn III, Jack | Address on file | | | | | | | |
| 4947936 | O'Hearn, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947934 | O'Hearn, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4959564 | O'Hearn, Scarlett | Address on file | | | | | | | |
| 4938444 | O'Hearon, James | 11900 Upper Volver Avenue | | | | Felton | CA | 95018 | |
| 7835094 | O'Herron, Joseph | Address on file | | | | | | | |
| 5930791 | Ohio Casualty Insurance Company (The) | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4926327 | OHIO CSPC | PO Box 182394 | | | | COLUMBUS | OH | 43218-2372 | |
| 7783956 | OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST FL 20 | | | COLUMBUS | OH | 43215-6108 | |
| 5951889 | Ohio Security Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951623 | Ohio Security Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4926328 | OHIO SEMITRONICS INC | 4242 REYNOLDS DR | | | | HILLARD | OH | 43026 | |
| 4987921 | Ohlen, Dean | Address on file | | | | | | | |
| 4970237 | Ohlendorf, Daniel Kirk | Address on file | | | | | | | |
| 4983419 | Ohleyer, Kenneth | Address on file | | | | | | | |
| 6134978 | OHLING JUDITH A & JOHN C | Address on file | | | | | | | |
| 6092788 | Ohlone Community College District | 43600 Mission Blvd | | | | FREMONT | CA | 94560 | |
| 4992422 | Ohlson, Christopher | Address on file | | | | | | | |
| 7250950 | Ohlson, Karen Sue | Address on file | | | | | | | |
| 4994448 | Ohlson, Sandra | Address on file | | | | | | | |
| 4939222 | Ohlssen, Donald/CSAA (Atty Rep) | 801 Avalon Drive | | | | San Francisco | CA | 94112 | |
| 6121418 | Ohm, Gary | Address on file | | | | | | | |
| 6092789 | Ohm, Gary | Address on file | | | | | | | |
| 7170738 | OHMAN, GERALD EUGENE | Address on file | | | | | | | |
| 4926330 | OHMCONNECT INC | 350 TOWNSEND ST STE 210 | | | | SAN FRANCISCO | CA | 94107 | |
| 4934432 | Ohms, Mariyln or Scot | 1305 Peacock Court | | | | Templeton | CA | 93465 | |
| 5969201 | Ohn Thomas Kunst | Address on file | | | | | | | |
| 5969205 | Ohn Thomas Kunst | Address on file | | | | | | | |
| 5969203 | Ohn Thomas Kunst | Address on file | | | | | | | |
| 6121020 | Oien, Michael Ralph | Address on file | | | | | | | |
| 6092790 | Oien, Michael Ralph | Address on file | | | | | | | |
| 6092792 | Oil Casualty Insurance Limited (OCIL) | Rolf Fischer | 3 Bermudiana Road | | | Hamilton | | | Belgium |
| 4976370 | Oil Casualty Insurance Limited (OCIL) | Rolf Fischer | 3 Bermudiana Road | | | Hamilton | | HM 08 | Bermuda |
| 6092795 | Oil Casualty Insurance Ltd. | Rolf Fischer | 3 Bermudiana Road | | | Hamilton | | HM 08 | Bermuda |
| 4939384 | Oil Changers | 4511 Willow Road | | | | Menlo Park | CA | 04588 | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 3767 of 5610

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117177 | OIL CITY LLC | NE SE SE 25 20 14 | | | | Coalinga | CA | 93210 | |
| 7768272 | OILAN O HOW | 2132 LARKIN ST | | | | SAN FRANCISCO | CA | 94109-1931 | |
| 6092796 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | | | | BAKERSFIELD | CA | 93308 | |
| 4938915 | Oiyemhonlan, Joseph | 27535 Orlando Ave | | | | Hayward | CA | 94545 | |
| 4957293 | Ojeda Jr., Joseph Edward | Address on file | | | | | | | |
| 4995944 | Ojeda, Joseph | Address on file | | | | | | | |
| 4911613 | Ojeda, Joseph B | Address on file | | | | | | | |
| 4956527 | Ojeda, Laura | Address on file | | | | | | | |
| 4966313 | Ojeda, Ramon D | Address on file | | | | | | | |
| 4994171 | Ojinaga, Bobby | Address on file | | | | | | | |
| 4971427 | Ojo, Ayodeji V | Address on file | | | | | | | |
| 4972538 | Ojo, Busayo Femi | Address on file | | | | | | | |
| 4960821 | Ojo, Justice Oghenenfe | Address on file | | | | | | | |
| 7145027 | Ok Kyong Leake | Address on file | | | | | | | |
| 5902311 | Ok S. Shin | Address on file | | | | | | | |
| 5906322 | Ok S. Shin | Address on file | | | | | | | |
| 5969206 | Ok Sun Lee | Address on file | | | | | | | |
| 5969209 | Ok Sun Lee | Address on file | | | | | | | |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Address on file | | | | | | | |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Address on file | | | | | | | |
| 4997330 | Oka, Susan | Address on file | | | | | | | |
| 4913610 | Oka, Susan M | Address on file | | | | | | | |
| 6144222 | OKAHATA DARRYL M & PAMELA S | Address on file | | | | | | | |
| 4954751 | Okamoto, Clifton James | Address on file | | | | | | | |
| 4928006 | OKAMOTO, RICHARD | 11 CAROL WAY | | | | APTOS | CA | 95003 | |
| 4988332 | Okamoto, Steve | Address on file | | | | | | | |
| 4988990 | Okamoto-Vaughn, Wilma | Address on file | | | | | | | |
| 4958737 | Okamura, Dale C | Address on file | | | | | | | |
| 6142283 | OKANE THOMAS F JR TR & OKANE FREDERICKA G TR | Address on file | | | | | | | |
| 4963106 | Okaneku, Javier Masaharu | Address on file | | | | | | | |
| 4954491 | Okazaki, Bobby | Address on file | | | | | | | |
| 4953464 | Okazaki, Vanessa | Address on file | | | | | | | |
| 6131888 | OKEEFE PATRICIA J & PATTERSON SCOTT J | Address on file | | | | | | | |
| 6132921 | OKEEFE PHILIP J ETAL | Address on file | | | | | | | |
| 4951256 | O'Keefe, Crystal L | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972638 | O'Keefe, Ester | Address on file | | | | | | | |
| 4977972 | O'Keefe, John | Address on file | | | | | | | |
| 4996448 | O'Keefe, Linda | Address on file | | | | | | | |
| 4987271 | O'Keefe, Mark | Address on file | | | | | | | |
| 7277221 | O'Keefe, Patrick | Address on file | | | | | | | |
| 6092797 | O'Keefe, Tim | Address on file | | | | | | | |
| 4952379 | O'Keefe, Tracy | Address on file | | | | | | | |
| 6010684 | O'KEEFES INC | 100 N HILL DR STE 12 | | | | BRISBANE | CA | 94005 | |
| 6092799 | O'KEEFES INC SAFTI FIRST | 100 N HILL DR STE 12 | | | | BRISBANE | CA | 94005 | |
| 5823911 | O'Keeffe's Inc. | SAFTIFirst | 100 North Hill Drive, Suite 12 | | | Brisbane | CA | 94005 | |
| 5874124 | O'KEEFFE'S INC. | Address on file | | | | | | | |
| 6130400 | OKELL HOLDINGS LLC | Address on file | | | | | | | |
| 6132414 | OKELLEY JERRY | Address on file | | | | | | | |
| 7160774 | O'KELLY, CODY HANK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7180364 | O'Kelly, Kimberly Jean | Address on file | | | | | | | |
| 7160780 | O'KELLY, MELINDA SUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5897107 | Okelo-Odongo, Carolyn-Alisa | Address on file | | | | | | | |
| 4969197 | Okeowo, Adebola Olayinka | Address on file | | | | | | | |
| 4985097 | Okey, Nancy Anne | Address on file | | | | | | | |
| 6124439 | Okhomina , Jr., Donatus | Address on file | | | | | | | |
| 6124440 | Okhomina , Jr., Donatus | Address on file | | | | | | | |
| 4915143 | Okhomina Jr., Donatus | Address on file | | | | | | | |
| 6143966 | OKIES JOSEPH JR & MAULHARDT LISA | Address on file | | | | | | | |
| 4951847 | Okimi, Walter Hiroshi | Address on file | | | | | | | |
| 6092800 | Okina, Jonathan | Address on file | | | | | | | |
| 7769652 | OK-KYUNG KWON | 20945 41ST AVE FL 3 | | | | BAYSIDE | NY | 11361-1971 | |
| 6123069 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Aidan Chowning Poppler | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 6123071 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Daniel E. Barenbaum | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 6123076 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Leslie R. Stern | One Liberty Square | | Boston | MA | 02109 | |
| 6123078 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Nathaniel L. Orenstein | One Liberty Square | | Boston | MA | 02109 | |
| 6123080 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Nicole Lavallee | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 6123073 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6123077 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6123083 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6123070 | Oklahoma Firefighters Pension and Retirement System | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6123084 | Oklahoma Firefighters Pension and Retirement System | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6123074 | Oklahoma Firefighters Pension and Retirement System | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6123082 | Oklahoma Firefighters Pension and Retirement System | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | | New York | NY | 10017 | |
| 6117178 | Oklahoma Natural Gas | Attn: Steven Wood, Director - Emergency Mgmt Bryan Brewster | 4901 North Santa Fe (73118) | | | Oklahoma City | OK | 73101-0401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988740 | Okleshen, Helen | Address on file | | | | | | | |
| 4934965 | Okner, Deborah | 42 Browns Valley Road | | | | Corralitos | CA | 95076 | |
| 4956134 | Okoegwale, Evelyn | Address on file | | | | | | | |
| 7861981 | Okon, Gary R | Address on file | | | | | | | |
| 4958095 | Okry, Donnie | Address on file | | | | | | | |
| 6139594 | OKSTAD ERIK ANDREAS | Address on file | | | | | | | |
| 6092801 | Okulove, Karl | Address on file | | | | | | | |
| 4978169 | Okuma, Jane | Address on file | | | | | | | |
| 4978450 | Okumoto, Theodore | Address on file | | | | | | | |
| 4960989 | Okumura, Russell | Address on file | | | | | | | |
| 4954093 | Okunev, Vyachislav Stan | Address on file | | | | | | | |
| 5930801 | Ola Faye Van Eck | Address on file | | | | | | | |
| 5930804 | Ola Faye Van Eck | Address on file | | | | | | | |
| 6084629 | Ola Garrett/Kirk Wilsey | 205 Country Club Drive | | | | Colusa | CA | 95932 | |
| 4973537 | Oladeji, Olamide Teslim | Address on file | | | | | | | |
| 4989723 | Olaeta, Nancy | Address on file | | | | | | | |
| 4961837 | Olage, Gary V | Address on file | | | | | | | |
| 4955498 | Olage, Kathy | Address on file | | | | | | | |
| 4978407 | Olague, Robert | Address on file | | | | | | | |
| 4958398 | Olague, Robert Gerald | Address on file | | | | | | | |
| 4937555 | Olague, Viola | 367 N 18th Street | | | | San Jose | CA | 95112 | |
| 4973069 | Olah, Stephen R | Address on file | | | | | | | |
| 4972998 | OLALEYE, OLUFEMI ANTHONY | Address on file | | | | | | | |
| 6117179 | OLAM WEST COAST INC | 47461 W Nees | | | | Firebaugh | CA | 93622 | |
| 6092804 | OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 6229 Myers Road | | | | Williams | CA | 95987 | |
| 6117180 | OLAM WEST COAST, INC. | 1350 Pachecho Pass Hwy | | | | Gilroy | CA | 95020 | |
| 6092805 | Olam West Coast, Inc. | 205 E. River Park Cir., Suite 310 | | | | Fresno | CA | 93720 | |
| 6117181 | OLAM WEST COAST, INC. | 6229 Myers Road | | | | Williams | CA | 95987 | |
| 4992589 | Olaso, Maria | Address on file | | | | | | | |
| 6145153 | OLAUGHLIN MARIAN RITA TR | Address on file | | | | | | | |
| 7185502 | OLAUSEN, GESSE | Address on file | | | | | | | |
| 7185503 | OLAUSEN, ZETH | Address on file | | | | | | | |
| 4956776 | Olazaba Jr., Hector | Address on file | | | | | | | |
| 6144753 | OLCESE RICHARD P & DIANA JO | Address on file | | | | | | | |
| 4926335 | OLCESE WATER DISTRICT | 15701 HIGHWAY 178 | | | | BAKERSFIELD | CA | 94065 | |
| 5807647 | OLCESE WATER DISTRICT | Attn: Sharon Burdett | Independent Hydro Developers, Inc. | P.O. Box 2244 | | Carefree | AZ | 85377 | |
| 6092806 | Olcese Water District | Independent Hydro Developers, Inc. | P.O. Box 2244 | | | Carefree | AZ | 85377 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118555 | Olcese Water District | Jeff Siemens | Olcese Water District | 16500 Hwy 178 | | Bakersfield | CA | 93306 | |
| 5807765 | OLCESE WATER DISTRICT | Olcese Water District | 16500 Hwy 178 | | | Bakersfield | CA | 93306 | |
| 4932783 | Olcese Water District | P.O. Box 2244 | | | | Carefree | AZ | 85377 | |
| 7182021 | Olcese, Annie | Address on file | | | | | | | |
| 7182022 | Olcese, Ariana | Address on file | | | | | | | |
| 5005574 | Olcese, Diana | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182023 | Olcese, Diana | Address on file | | | | | | | |
| 7182025 | Olcese, Henry | Address on file | | | | | | | |
| 5005577 | Olcese, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182026 | Olcese, Richard | Address on file | | | | | | | |
| 7285318 | Olch, Michael | Address on file | | | | | | | |
| 6044760 | Old Base # 1-20,BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | | | | Jackson | CA | 95642 | |
| 6092807 | OLD CASTLE GLASS INC - 6850 STEVENSON BLVD # A | 27363 VIA INDUSTRIA | | | | TEMECULA | CA | 92590 | |
| 7784048 | OLD DOMINION & CO | C/O AVENU INSIGHTS & ANALYTICS LLC | ATTN CUSTODY DEPT | 100 HANCOCK ST FL 10 | | QUINCY | MA | 02171-1794 | |
| 7762030 | OLD DOMINION & CO | C/O CONDUENT ST & LOCAL SOLUTIONS INC | ATTN CUSTODY DEPT | 100 HANCOCK ST FL 10 | | NORTH QUINCY | MA | 02171-1794 | |
| 7787161 | OLD DOMINION & CO | C/O XEROX STATE AND LOCAL SOLUTIONS | 100 HANCOCK ST, 10TH FLOOR | | | NORTH QUINCY | MA | 02171 | |
| 7786019 | OLD DOMINION & CO | FEIN  75-3121674 | ACS UNCLAIMED PROP CLEARINGHOUSE | 100 HANCOCK ST  10TH FLOOR | | NORTH QUINCY | MA | 02171-1794 | |
| 7785826 | OLD DOMINION & CO | FEIN  75-3121674 | ACS UNCLAIMED PROP CLEARINGHOUSE | 100 HANCOCK ST FL 10 | | NORTH QUINCY | MA | 02171-1794 | |
| 7195190 | Old Faithful Geyser Inc | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195190 | Old Faithful Geyser Inc | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4926336 | OLD GOLDEN OAKS LLC | 9880 ORR RD | | | | GALT | CA | 95632 | |
| 7163496 | OLD HILL RANCH LLC | Brendan Kunkle, Partner, Abbey, Weitzenbe, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6140502 | OLD HILL RANCH LLC | Address on file | | | | | | | |
| 7787210 | OLD MAN & CO | % MELLON SECURITY TRUST COMPANY | 120 BROADWAY 13TH FLOOR TELLER WINDOW | | | NEW YORK | NY | 10271 | |
| 4934153 | OLD PRINCETON LANDING, Brian Overfelt | PO Box 1077 | | | | El Granada | CA | 94018 | |
| 4926337 | OLD REPUBLIC TITLE COMPANY | 150 WEST 10TH ST | | | | TRACY | CA | 95376 | |
| 7184586 | Old Ride Side | Address on file | | | | | | | |
| 5864206 | Old River One (Q517) | Address on file | | | | | | | |
| 5803666 | OLD RIVER ONE LLC - RAM 3 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 5807648 | OLD RIVER ONE LLC - RAM 3 | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 4943930 | Old San Luis BBQ Co.-Pearce, Matt | 670 Higuera St. | | | | San Luis Obispo | CA | 93401 | |
| 4926338 | OLD SKOOL CAFE | 1429 MENDELL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4938142 | Old Stage Greenhouse-Louie, Jnet | 24999 Potter Rd | | | | Sainas | CA | 93908 | |
| 6117182 | OLD STAGE GREENHOUSES | 460 Old Stage Road | | | | Salinas | CA | 93908 | |
| 6146162 | OLD STONE LLC | Address on file | | | | | | | |
| 7765446 | OLDA GRACE DOHERTY TR OLDA GRACE | DOHERTY LIVING TRUST UA DEC 5 91 | PO BOX 328 | | | ANGELS CAMP | CA | 95222-0328 | |
| 4953572 | Oldani, Jason | Address on file | | | | | | | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Attn: Don O'Halloren | 7000 Central Parkway | Suite 800 | | Atlanta | GA | 30328 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | CRH Americas Law Group | Attn: David C. Lewis | 900 Ashwood Parkway | Suite 600 | Atlanta | GA | 30338 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Joe Barden | Regional Sales Manager | 1233 Quarry Lane, Suite 145 | | Pleasanton | CA | 94566 | |
| 6092810 | OLDCASTLE MOULDED PRODUCTS | C/O SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4926339 | OLDCASTLE MOULDED PRODUCTS | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6012002 | OLDCASTLE PRECAST INC | 3786 VALLEY AVE | | | | PLEASANTON | CA | 94566 | |
| 6092833 | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC | 3786 VALLEY AVE | | | PLEASANTON | CA | 94566 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6092838 | OLDCASTLE PRECAST INC | ONE LIVE OAK AVE | | | | MORGAN HILL | CA | 95037 | |
| 6012441 | OLDCASTLE PRECAST INC | P.O. BOX 32170 | | | | STOCKTON | CA | 95213 | |
| 6093071 | OLDCASTLE PRECAST INC UTILITY VAULT CO INC | 3786 VALLEY AVE | | | | PLEASANTON | CA | 94566 | |
| 6121275 | Oldenkamp, Robert Alan | Address on file | | | | | | | |
| 6093072 | Oldenkamp, Robert Alan | Address on file | | | | | | | |
| 4971554 | Oldford, Eric Dale | Address on file | | | | | | | |
| 6144493 | OLDHAM JASON MARK TR | Address on file | | | | | | | |
| 4970494 | Oldham, Juan | Address on file | | | | | | | |
| 4973022 | Oldham, Kyle | Address on file | | | | | | | |
| 4972680 | Oldham, Maurice | Address on file | | | | | | | |
| 7771817 | OLDRICH MRACEK | 1643 RUHLAND AVE | | | | MANHATTAN BEACH | CA | 90266-7129 | |
| 7780996 | OLDRICH MRACEK & | KORNELIE MARIE MRACEK TR UA 04 22 08 | THE OLDRICH & KORNELIE MARIE REVOCABLE TRUST | 1643 RUHLAND AVE | | MANHATTAN BEACH | CA | 90266-7129 | |
| 6140452 | OLDS LORE L | Address on file | | | | | | | |
| 6133186 | OLDS LORE L ETAL | Address on file | | | | | | | |
| 6133013 | OLDS LORE L ETAL | Address on file | | | | | | | |
| 7145977 | OLDS, SKYLA | Address on file | | | | | | | |
| 4926342 | OLE HEALTH FOUNDATION | 1100 TRANCAS ST STE 300 | | | | NAPA | CA | 94558 | |
| 6130095 | OLEARY TIMOTHY S TR | Address on file | | | | | | | |
| 4919522 | OLEARY, DAVID | 16723 S AUSTIN RD | | | | MANTECA | CA | 95336 | |
| 4975988 | O'LEARY, DENNIS | 5201 HIGHWAY 147 | P. O. Box 370663 | | | Montara | CA | 94037 | |
| 6076204 | O'LEARY, DENNIS | Address on file | | | | | | | |
| 7251837 | O'Leary, Kieran | Address on file | | | | | | | |
| 6178096 | O'Leary, Kieran John | Address on file | | | | | | | |
| 4933567 | O'Leary, Laurie | 1229 Calle Del Arroyo | | | | Sonoma | CA | 95476 | |
| 4951619 | O'Leary, Mark Edward | Address on file | | | | | | | |
| 4952437 | Oleinikova, Julia | Address on file | | | | | | | |
| 5944858 | Olemma Arellano | Address on file | | | | | | | |
| 7140407 | Olemma Rodriguez Arellano | Address on file | | | | | | | |
| 6003452 | OLEN, RICHARD | Address on file | | | | | | | |
| 4958178 | Oler, Michael Eltor | Address on file | | | | | | | |
| 4991409 | Oles, Kathleen | Address on file | | | | | | | |
| 7322031 | Oles, Kevin Alan | Address on file | | | | | | | |
| 4964369 | Olesen, Bryon Douglas | Address on file | | | | | | | |
| 4991417 | Oleson, Julie | Address on file | | | | | | | |
| 4957120 | Oleszczuk, Gerard Joseph | Address on file | | | | | | | |
| 7153270 | Oleta Faye Pate | Address on file | | | | | | | |
| 7153270 | Oleta Faye Pate | Address on file | | | | | | | |
| 7772344 | OLETA T WILLIAMS REVOCABLE UA JUN 24 03 | THE OLETA T WILLIAMS REVOCABLE | FAMILY TRUST | 8320 CARIBBEAN WAY | | SACRAMENTO | CA | 95826-1657 | |
| 6093076 | OLF HOLDINGS | 1502 RXR Plaza, West Tower, 8th Floor | | | | Uniondale | NY | 11556 | |
| 6093077 | OLF Holdings dba OpenLink Financial LLC | 1502 RXR Plaza, West Tower, 8th Floor | | | | Uniondale | NY | 11556 | |
| 6093081 | OLF HOLDINGS, OPENLINK FINANCIAL LLC | 1502 RXR PLAZA WEST TOWER 8TH | | | | UNIONDALE | NY | 11556 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189467 | Olga A Orlova | Address on file | | | | | | | |
| 7777248 | OLGA A YOUNG | PO BOX 636 | | | | MIDDLETOWN | CA | 95461-0636 | |
| 7762758 | OLGA BASSO TR OLGA BASSO | REVOCABLE | LIVING TRUST UA SEP 18 92 | 48 CHAUCER CT | | SAN RAMON | CA | 94583-2520 | |
| 7772235 | OLGA CORBIN NUNN TR OLGA CORBIN | NUNN | REVOCABLE TRUST UA AUG 30 90 | 132 1/2 W MAPLE ST | | SAN DIEGO | CA | 92103-6524 | |
| 7786794 | OLGA E HAMMOND & | MARLENE A CLARY JT TEN | 3048 BERTIS DR | | | SACRAMENTO | CA | 95821-4318 | |
| 7773482 | OLGA E REICHEL TOD | MONIKA R BENNETT | SUBJECT TO STA TOD RULES | 1948 BARBARESCO LN | | BRENTWOOD | CA | 94513-5281 | |
| 7770323 | OLGA LOPAUR TR | FRANCIS LOPAUR & OLGA LOPAUR | LIVING TRUST UA SEP 18 90 | 184 FILLOW ST | | NORWALK | CT | 06850-2315 | |
| 7782834 | OLGA M COGGIOLA TR OLGA M | COGGIOLA TRUST | UA MAY 30 90 | 1929 CARLSON BLVD | | RICHMOND | CA | 94804-5223 | |
| 7764928 | OLGA N CURETON TR OLGA N CURETON | REVOCABLE LIVING TRUST UA MAY 31 | UA MAY 31 94 | 1869 GARDEN RD | | DURHAM | CA | 95938-9652 | |
| 5874134 | OLGA OUSHEROVITCH | Address on file | | | | | | | |
| 7772345 | OLGA P FIRPO TR UA MAR 31 99 | THE OLGA P FIRPO REVOCABLE LIVING | TRUST OF 1999 | 200 SAN LUIS AVE | | SAN BRUNO | CA | 94066-5510 | |
| 5908760 | Olga Patland | Address on file | | | | | | | |
| 5905232 | Olga Patland | Address on file | | | | | | | |
| 7767077 | OLGA PEREDA CUST | OMAR D GONZALEZ | CA UNIF TRANSFERS MIN ACT | 2647 GARDEN AVE | | CONCORD | CA | 94520-1803 | |
| 7169980 | Olga Rozhkova DBA Olga Sewing School | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7777106 | OLGA WOROPAIEFF | 741 THE ALAMEDA | | | | BERKELEY | CA | 94707-1930 | |
| 4957224 | Olguin, Carl | Address on file | | | | | | | |
| 4954259 | Olguin, Carlos | Address on file | | | | | | | |
| 4965195 | Olguin, Dominic Andrew | Address on file | | | | | | | |
| 4985842 | Olguin, Elizabeth Kay | Address on file | | | | | | | |
| 4985445 | Olguin, Jerald | Address on file | | | | | | | |
| 4988018 | Olguin, Maria | Address on file | | | | | | | |
| 4997140 | Olguin, Oscar | Address on file | | | | | | | |
| 4913435 | Olguin, Oscar Rafael | Address on file | | | | | | | |
| 4965294 | Olguin, Richard | Address on file | | | | | | | |
| 4954537 | Olguin, Steven Anthony | Address on file | | | | | | | |
| 6145025 | OLHISER BRIAN R & OLHISER KERRI A | Address on file | | | | | | | |
| 4917302 | OLHISER, BURT | VANTAGE POINT CONSULTING | 377 RAYMOND LANE | | | FOLSOM | CA | 95630 | |
| 7193014 | Oliberos Cuevas Cuevas | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193014 | Oliberos Cuevas Cuevas | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7763421 | OLIMPIA BRAGATO | 2151 SAN CARLOS AVE | | | | SAN CARLOS | CA | 94070-1939 | |
| 4972807 | Olin, Kasey | Address on file | | | | | | | |
| 4938084 | Olin, Mark | 26169 Atherton Dr | | | | Carmel | CA | 93923 | |
| 4972975 | Olinek, William Spencer | Address on file | | | | | | | |
| 4941258 | Olinger, Joel | Pace Linda | 4063 S Sylvan Ln | | | Placerville | CA | 95667 | |
| 6134249 | OLIPHANT STEVEN G | Address on file | | | | | | | |
| 4912190 | Oliphant, Joy Marie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971280 | Oliphant, Ray | Address on file | | | | | | | |
| 4912494 | Oliva, Laura | Address on file | | | | | | | |
| 4996526 | Oliva, Laura | Address on file | | | | | | | |
| 4955425 | Oliva, Mary | Address on file | | | | | | | |
| 6093085 | Olivar, Erlinda | Address on file | | | | | | | |
| 6093086 | Olivar, Erlinda / North Mountainview Partnership | 1511 Maxwell Ln | | | | Vista | CA | 92084 | |
| 6143183 | OLIVARES GILADARDO ALCAZAR | Address on file | | | | | | | |
| 6140790 | OLIVARES GILDARDO ALCAZAR | Address on file | | | | | | | |
| 4961933 | Olivares Jr., Jose | Address on file | | | | | | | |
| 4965179 | Olivares, Eva | Address on file | | | | | | | |
| 4965529 | Olivares, Jorge Alberto | Address on file | | | | | | | |
| 4928404 | OLIVARES, RUBEN J | SUSANA R PACHECO | 2580 SENTER RD STE 558 | | | SAN JOSE | CA | 95111 | |
| 4912065 | Olivares, Selena | Address on file | | | | | | | |
| 4991587 | Olivares, Sharon | Address on file | | | | | | | |
| 4962860 | Olivares, William Steven | Address on file | | | | | | | |
| 4957363 | Olivarez, Armando | Address on file | | | | | | | |
| 4977754 | Olivarez, Israel | Address on file | | | | | | | |
| 4962694 | Olivas Jr., Manuel | Address on file | | | | | | | |
| 4954407 | Olivas, Dion | Address on file | | | | | | | |
| 4938304 | Olivas, Nicole | 5632 Saratoga Circle | | | | Rocklin | CA | 95765 | |
| 4990250 | Olivas, Phil | Address on file | | | | | | | |
| 7771618 | OLIVE C MOIR CUST | ERIC MATTHEW MOIR | CA UNIF TRANSFERS MIN ACT | 741 SEQUOIA AVE | | SAN MATEO | CA | 94403-2615 | |
| 4926346 | OLIVE DRIVE EAST LLC | 901 A ST STE C | | | | SAN RAFAEL | CA | 94901 | |
| 7762116 | OLIVE JOSEPHINE MCCALL AID TR | UA FEB 19 99 OLIVE JOSEPHINE | MCCALL AID TRUST | 915 CHANNING AVE | | PALO ALTO | CA | 94301-3017 | |
| 7768034 | OLIVE L HILL & | GERALD W HILL JR JT TEN | 31 CULEBRA TERRACE | | | SAN FRANCISCO | CA | 94109-1122 | |
| 7786656 | OLIVE R BICKEL TR | OLIVE R BICKEL 1990 TRUST | UA JUL 17 90 | 167 TOBIN CLARK DR | | HILLSBOROUGH | CA | 94010 | |
| 7767860 | OLIVE S HELDT | 26 FAIRWAY DR | | | | OCEAN VIEW | DE | 19970-3255 | |
| 4935594 | Olive st Apt-Moody, Marie | 2221 vista rodeo dr | | | | El Cajon | CA | 92019 | |
| 7193018 | Olive Tree Manor LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193018 | Olive Tree Manor LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6130463 | OLIVE TREE MANOR LLC | Address on file | | | | | | | |
| 6093087 | OLIVEHURST PUBLIC UTILITY DISTRICT | P.O. BOX 670 | | | | OLIVEHURST | CA | 95961 | |
| 4967015 | Oliveira, Donald A | Address on file | | | | | | | |
| 4944490 | Oliveira, Gail | 5495 5th St. | | | | Kelseyville | CA | 95451 | |
| 4957563 | Oliveira, James A | Address on file | | | | | | | |
| 4966336 | Oliveira, Jane | Address on file | | | | | | | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 3774 of 5610

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982768 | Oliveira, Joe | Address on file | | | | | | | |
| 4984727 | Oliveira, Lionel | Address on file | | | | | | | |
| 4984924 | Oliveira, Mary | Address on file | | | | | | | |
| 4979599 | Oliveira, Sharon | Address on file | | | | | | | |
| 4961259 | Oliveira, Steven | Address on file | | | | | | | |
| 7315106 | Oliver , Jon Mark | Address on file | | | | | | | |
| 5903016 | Oliver Bushon | Address on file | | | | | | | |
| 5930809 | Oliver Conoly | Address on file | | | | | | | |
| 5930806 | Oliver Conoly | Address on file | | | | | | | |
| 5930808 | Oliver Conoly | Address on file | | | | | | | |
| 5930807 | Oliver Conoly | Address on file | | | | | | | |
| 6145452 | OLIVER DAVID A | Address on file | | | | | | | |
| 7199146 | Oliver David Alves | Address on file | | | | | | | |
| 7199240 | Oliver David Alves, IV | Address on file | | | | | | | |
| 6117183 | OLIVER DE SILVA INC | 6527 Calaveras Rd. | | | | Sunol | CA | 94586 | |
| 6093089 | Oliver de Silva Inc. | 11555 Dublin Blvd | | | | Dublin | CA | 94568 | |
| 7196346 | OLIVER DODSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770994 | OLIVER E MAY | 36 VINA LN APT 303 | | | | BROOKLYN | CT | 06234-1938 | |
| 7765798 | OLIVER EDWARDS 6TH | PO BOX 385 | | | | SAINT JAMES | NY | 11780-0385 | |
| 7785512 | OLIVER GIANNECCHINI & ROSE MARIE | GIANNECCHINI TR UA AUG 13 09 THE | GIANNECCHINI FAMILY TRUST | 5704 DONCASTER WAY | | STOCKTON | CA | 95207 | |
| 7785329 | OLIVER GIANNECCHINI & ROSE MARIE | GIANNECCHINI TR UA AUG 13 09 THE | GIANNECCHINI FAMILY TRUST | 9846 SPYGLASS CIR | | AUBURN | CA | 95602-9412 | |
| 7188865 | Oliver H Boone | Address on file | | | | | | | |
| 6133954 | OLIVER JAMES G AND CAROLYN R TRUSTEES | Address on file | | | | | | | |
| 6140118 | OLIVER JOSEPH A JR TR & PATRICIA L TR | Address on file | | | | | | | |
| 7195120 | Oliver Michael Carrington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195120 | Oliver Michael Carrington | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196347 | OLIVER MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6146515 | OLIVER NATHAN B | Address on file | | | | | | | |
| 7195827 | Oliver Sir | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195827 | Oliver Sir | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4926348 | OLIVER WORLDCLASS LABS INC | 4702 E SECOND ST STE 6 | | | | BENICIA | CA | 94510 | |
| 4926349 | OLIVER WYMAN INC | 200 CLARENDON ST 12TH FL | | | | BOSTON | MA | 02116 | |
| 4943759 | OLIVER, ANTOINETTE | 2958 PEACH WAY | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4962643 | Oliver, Brian Lawrence | Address on file | | | | | | | |
| 4959771 | Oliver, Chad Nathan | Address on file | | | | | | | |
| 4977517 | Oliver, David | Address on file | | | | | | | |
| 6122180 | Oliver, David | Address on file | | | | | | | |
| 6093088 | Oliver, David | Address on file | | | | | | | |
| 4995225 | Oliver, Deborah | Address on file | | | | | | | |
| 4989217 | Oliver, Emelda | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953476 | Oliver, Eric Michael | Address on file | | | | | | | |
| 4960031 | Oliver, Ethan W | Address on file | | | | | | | |
| 4989991 | Oliver, Fe | Address on file | | | | | | | |
| 4988279 | Oliver, Florence | Address on file | | | | | | | |
| 4959237 | Oliver, Gwendolen Inez | Address on file | | | | | | | |
| 4990052 | Oliver, Janet | Address on file | | | | | | | |
| 4994627 | Oliver, John | Address on file | | | | | | | |
| 4988250 | Oliver, Kent | Address on file | | | | | | | |
| 7172803 | Oliver, Kristi | Address on file | | | | | | | |
| 4956921 | Oliver, Loretha N | Address on file | | | | | | | |
| 4962769 | Oliver, Luke Darrel | Address on file | | | | | | | |
| 7145138 | Oliver, Mark Allen | Address on file | | | | | | | |
| 7170415 | OLIVER, MARY | Address on file | | | | | | | |
| 4991755 | Oliver, Michael | Address on file | | | | | | | |
| 7185688 | OLIVER, MICHAEL S. | Address on file | | | | | | | |
| 4962678 | Oliver, Montell | Address on file | | | | | | | |
| 4991659 | Oliver, Orrin | Address on file | | | | | | | |
| 4934511 | OLIVER, REGINALD | 7607 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 7459181 | Oliver, Thomas E. | Address on file | | | | | | | |
| 4971878 | Oliver, Timothy Jay | Address on file | | | | | | | |
| 7185689 | OLIVER, VONNIE B. | Address on file | | | | | | | |
| 4932327 | OLIVER, Y KIMMIE | 210 N SANBORN RD | | | | SALINAS | CA | 93905 | |
| 4984438 | Olivera, Dorothy | Address on file | | | | | | | |
| 4952157 | Olivera, James | Address on file | | | | | | | |
| 4940237 | Oliveras Prop LLC | 8550 Alamo Creek Road | | | | Santa Maria | CA | 93456 | |
| 4983249 | Oliveri, Robert | Address on file | | | | | | | |
| 4995744 | Oliverio Sansone, Mary | Address on file | | | | | | | |
| 4933527 | Oliverio, Deborah | 1919 Fprrest Street | | | | Bakersfield | CA | 93304 | |
| 4980086 | Olivero, Dorothy | Address on file | | | | | | | |
| 4982690 | Olivero, Richard | Address on file | | | | | | | |
| 4979761 | Olivero, Ronald | Address on file | | | | | | | |
| 4924746 | OLIVEROS JR, MARIO DANIEL | 2058 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 6123286 | Oliveros, Jr., Mario | Address on file | | | | | | | |
| 4942043 | OLIVET MEM PARK-CACERES, CARLOS | 1601 HILLSIDE BLVD | | | | COLMA | CA | 94014 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183726 | Olivia  Kriegar | Address on file | | | | | | | |
| 7176976 | Olivia  Kriegar | Address on file | | | | | | | |
| 7188866 | Olivia Ann Allen (Whitney Allen, Parent) | Address on file | | | | | | | |
| 7787166 | OLIVIA AZEVEDO | 2961 GARDEN AVE | | | | SAN JOSE | CA | 95111-2220 | |
| 7787225 | OLIVIA AZEVEDO | 2961 GARDEN AVENUE | | | | SAN JOSE | CA | 95111 | |
| 7189661 | Olivia Bowhall | Address on file | | | | | | | |
| 5930811 | Olivia Bujor | Address on file | | | | | | | |
| 5930810 | Olivia Bujor | Address on file | | | | | | | |
| 5930812 | Olivia Bujor | Address on file | | | | | | | |
| 5930813 | Olivia Bujor | Address on file | | | | | | | |
| 7764199 | OLIVIA CHAN & | SIK CHAN JT TEN | 649 20TH AVE | | | SAN FRANCISCO | CA | 94121-3831 | |
| 7193059 | Olivia Crone | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193059 | Olivia Crone | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5969225 | Olivia Dawn Chauvin | Address on file | | | | | | | |
| 5969222 | Olivia Dawn Chauvin | Address on file | | | | | | | |
| 5969224 | Olivia Dawn Chauvin | Address on file | | | | | | | |
| 5969223 | Olivia Dawn Chauvin | Address on file | | | | | | | |
| 7714610 | OLIVIA L GALVAN | Address on file | | | | | | | |
| 5930822 | Olivia Miller | Address on file | | | | | | | |
| 5930821 | Olivia Miller | Address on file | | | | | | | |
| 5930818 | Olivia Miller | Address on file | | | | | | | |
| 5930820 | Olivia Miller | Address on file | | | | | | | |
| 5930819 | Olivia Miller | Address on file | | | | | | | |
| 7198234 | OLIVIA RAE SEE | Address on file | | | | | | | |
| 7189662 | Olivia Ray Townsend | Address on file | | | | | | | |
| 7779709 | OLIVIA SHERRILL LANYON DEMARCO | 11669-72 AVE | | | | EDMONTON | AB | T6G 0B9 | CANADA |
| 7781376 | OLIVIA SHERRILL LANYON DEMARCO | 11669-72 AVE NW | | | | EDMONTON | AB | T6G 0B9 | CANADA |
| 5949547 | Olivia Stalcup | Address on file | | | | | | | |
| 5947594 | Olivia Stalcup | Address on file | | | | | | | |
| 5905892 | Olivia Stalcup | Address on file | | | | | | | |
| 6014150 | OLIVIA THILLARD, ATTY REP | 1400 43RD AVE. | | | | SAN FRANCISCO | CA | 94122 | |
| 7189456 | Olivia Thomas | Address on file | | | | | | | |
| 7315053 | Olivier , Barbara Estelle | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4995081 | Olivier, Dennis | Address on file | | | | | | | |
| 4972007 | Oliviera, Shawn Richard | Address on file | | | | | | | |
| 6130421 | OLIVIERI JOHN L & MICHELLE L TR | Address on file | | | | | | | |
| 4987330 | Olivieri, David | Address on file | | | | | | | |
| 4989200 | Olivieri, Robert | Address on file | | | | | | | |
| 4926350 | OLIVINE INC | 2120 UNIVERSITY AVE. | | | | BERKELEY | CA | 94704 | |
| 6093101 | Olivine, Inc. | 2010 Crow Canyon Place, Suite 100 | | | | San Ramon | CA | 94583 | |
| 4996848 | Olivo Jr., Dave | Address on file | | | | | | | |
| 4979059 | Olivo, Jose | Address on file | | | | | | | |
| 4959895 | Olivolo, Brian Patrick | Address on file | | | | | | | |
| 4941016 | Olkiewicz, Joyce/Mike | 3400 Concord Ave | | | | Brentwood | CA | 94513 | |
| 4912294 | Olkowski, Linda A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987246 | Ollar, Harmon | Address on file | | | | | | | |
| 6146138 | OLLER ROBERT A & OLLER COLLEEN M | Address on file | | | | | | | |
| 7764238 | OLLIE CHAPMAN | 43951 CITRUS VIEW DR | | | | HEMET | CA | 92544-8533 | |
| 7196350 | OLLIE CHAVIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198065 | OLLIE LATHEL HARTMAN JR | Address on file | | | | | | | |
| 7199900 | Ollie Lathel Hartman Jr Revocable Trust | Address on file | | | | | | | |
| 7170317 | Ollie M. Eaton, Trustee of the Ollie M. Eaton Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 4913105 | Ollison, Monaletho Andre | Address on file | | | | | | | |
| 6122297 | Olm, Gustavo Willy | Address on file | | | | | | | |
| 6093102 | Olm, Gustavo Willy | Address on file | | | | | | | |
| 4965009 | Olmedo, Jose A. | Address on file | | | | | | | |
| 4960763 | Olmedo, Juan Eduardo | Address on file | | | | | | | |
| 6178156 | Olmedo, Suzanne R | Address on file | | | | | | | |
| 5908552 | Olmer Morales dba Patterns & Tile Designs | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5910791 | Olmer Morales dba Patterns & Tile Designs | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905007 | Olmer Morales dba Patterns & Tile Designs | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4961300 | Olmos, Alice M | Address on file | | | | | | | |
| 4994961 | Olmos, Stephen | Address on file | | | | | | | |
| 4972782 | Olmstead, Chadwick | Address on file | | | | | | | |
| 4937037 | Olmstead, Kimberly | 28219 Fuentes Drive | | | | Pioneer | CA | 95666 | |
| 4983939 | Olmsted, Shirley | Address on file | | | | | | | |
| 4977958 | Olnes, Ardell | Address on file | | | | | | | |
| 4987661 | Olney, Judith | Address on file | | | | | | | |
| 6121490 | Olney, Matthew W | Address on file | | | | | | | |
| 6093103 | Olney, Matthew W | Address on file | | | | | | | |
| 6122082 | Olnick, Ryan | Address on file | | | | | | | |
| 6093104 | Olnick, Ryan | Address on file | | | | | | | |
| 4944124 | O'Loan, Andrew and Nancy | P.O. Box 460 | | | | Pioneer | CA | 95666 | |
| 4912364 | Olonan, Jasper B. | Address on file | | | | | | | |
| 7206100 | O'Loughlin Family Trust | Address on file | | | | | | | |
| 6129883 | O'LOUGHLIN MARY REV TRUST | Address on file | | | | | | | |
| 6144275 | OLOUGHLIN SHERYL TR ET AL | Address on file | | | | | | | |
| 4955538 | O'Loughlin, Michael Patrick | Address on file | | | | | | | |
| 4926351 | OLS ENERGY - AGNEWS INC | CREDIT SUISSE/FIRST BOSTON | ELEVEN MADISON AVE 20TH FL | | | NEW YORK | NY | 10010-3629 | |
| 6013340 | OLS ENERGY - AGNEWS INC | ELEVEN MADISON AVE 20TH FL | | | | NEW YORK | NY | 10010-3629 | |
| 7164627 | OLSAN, JACOB | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164160 | OLSAN, JEREMY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6134653 | OLSEN ALICE A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134861 | OLSEN ANN C TRUSTEE ETAL | Address on file | | | | | | | |
| 6134755 | OLSEN ANN C TRUSTEE ETAL | Address on file | | | | | | | |
| 6093123 | OLSEN EXCAVATION & GRADING | 16787 DRAPER MINE RD | | | | SONORA | CA | 95370 | |
| 6030232 | Olsen Investments Inc., dba Olsen Excavation & Grading | 16787 Draper Mine Rd. | | | | Sonora | CA | 95370 | |
| 6030232 | Olsen Investments Inc., dba Olsen Excavation & Grading | Michael R. Germain, Esq. | 945 Morning Star Dr. | | | Sonora | CA | 95370 | |
| 6133393 | OLSEN JEFFREY C AND LORI A | Address on file | | | | | | | |
| 6145261 | OLSEN JOHN S & OLSEN CATHY L | Address on file | | | | | | | |
| 6134606 | OLSEN MILAN AND PAULA | Address on file | | | | | | | |
| 6012280 | OLSEN POWER PARTNERS | 191 MAIN ST | | | | ANNAPOLIS | MD | 21401 | |
| 5803667 | OLSEN POWER PARTNERS | C/O WAYNE ROGERS | 191 MAIN ST | | | ANNAPOLIS | MD | 21401 | |
| 6093124 | Olsen Power Partners | Synergics Energy Development, Inc. | 191 Main Street | | | Annapolis | MD | 21401 | |
| 6118520 | Olsen Power Partners | Wayne Rogers | Synergics Energy Development, Inc. | 191 Main Street | | Annapolis | MD | 21401 | |
| 6143938 | OLSEN STEPHEN R TR & OLSEN LYNN P TR | Address on file | | | | | | | |
| 7823595 | Olsen, Amanda | Address on file | | | | | | | |
| 4987784 | Olsen, Carl | Address on file | | | | | | | |
| 7144826 | OLSEN, CARLY | Address on file | | | | | | | |
| 7144826 | OLSEN, CARLY | Address on file | | | | | | | |
| 4977324 | Olsen, Daniel | Address on file | | | | | | | |
| 6093107 | Olsen, David | Address on file | | | | | | | |
| 4985390 | Olsen, Delia | Address on file | | | | | | | |
| 4984675 | Olsen, Dolores | Address on file | | | | | | | |
| 4970130 | Olsen, Erik | Address on file | | | | | | | |
| 6093106 | Olsen, Harvey or Catherine | Address on file | | | | | | | |
| 4987477 | Olsen, Ina | Address on file | | | | | | | |
| 7144825 | OLSEN, JACOB | Address on file | | | | | | | |
| 7144825 | OLSEN, JACOB | Address on file | | | | | | | |
| 7144827 | OLSEN, JANET | Address on file | | | | | | | |
| 7144827 | OLSEN, JANET | Address on file | | | | | | | |
| 6069049 | Olsen, Jeff & Lori | Address on file | | | | | | | |
| 4989265 | Olsen, Jeffrey | Address on file | | | | | | | |
| 4969219 | Olsen, Jennifer M | Address on file | | | | | | | |
| 4952100 | Olsen, Latisha | Address on file | | | | | | | |
| 4939821 | Olsen, Laurel | 491 Raquel Ct | | | | Los Altos | CA | 94022 | |
| 4958183 | Olsen, Marn G | Address on file | | | | | | | |
| 4962864 | Olsen, Michael | Address on file | | | | | | | |
| 4935155 | Olsen, Monica | 1483 Crespi Drive | | | | Pacifica | CA | 94044 | |
| 4937678 | Olsen, Neil | 3161 Linne Road | | | | Paso Robles | CA | 93446 | |
| 7144828 | OLSEN, ORVILLE | Address on file | | | | | | | |
| 7144828 | OLSEN, ORVILLE | Address on file | | | | | | | |
| 4985352 | Olsen, Robert | Address on file | | | | | | | |
| 4958878 | Olsen, Robert Dee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961269 | Olsen, Timothy Craig | Address on file | | | | | | | |
| 4961773 | Olsen, Tyler Craig | Address on file | | | | | | | |
| 4926353 | OLSON CANNON GORMLEY ANGULO & | STOBERSKI | 9950 W CHEYENNE AVE | | | LAS VEGAS | NV | 89129 | |
| 6139601 | OLSON DAVID J TR & JEAN M TR | Address on file | | | | | | | |
| 6145205 | OLSON GARY A & LISA | Address on file | | | | | | | |
| 6145705 | OLSON GARY L | Address on file | | | | | | | |
| 4994691 | Olson III, Hugh | Address on file | | | | | | | |
| 6141955 | OLSON JACKIE ET AL | Address on file | | | | | | | |
| 4992449 | Olson Jr., Oakley | Address on file | | | | | | | |
| 6144664 | OLSON LAWRENCE J | Address on file | | | | | | | |
| 6143399 | OLSON LEONARD JOSEPH | Address on file | | | | | | | |
| 6093127 | OLSON WAGNER CONSTRUCTION INC | 1327 BARSTOW AVE | | | | CLOVIS | CA | 93612 | |
| 6144597 | OLSON WILLIAM H & LUKKES RONNIE L | Address on file | | | | | | | |
| 4935529 | OLSON, ALISHA | 825 CHERRY WAY | | | | HAYWARD | CA | 94541 | |
| 4950943 | Olson, Amber Nadine | Address on file | | | | | | | |
| 4988044 | Olson, Arleen | Address on file | | | | | | | |
| 4989272 | Olson, Barry | Address on file | | | | | | | |
| 4989192 | Olson, Darcy | Address on file | | | | | | | |
| 4951547 | OLSON, Diana Lynn | Address on file | | | | | | | |
| 5997145 | OLSON, ERIC | Address on file | | | | | | | |
| 7163875 | OLSON, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4983337 | Olson, Helmer | Address on file | | | | | | | |
| 4977348 | Olson, Jack | Address on file | | | | | | | |
| 4989666 | Olson, Jane | Address on file | | | | | | | |
| 4985256 | Olson, Janice M | Address on file | | | | | | | |
| 4954016 | Olson, Jeffrey John | Address on file | | | | | | | |
| 4944335 | Olson, Jo Ann | 522 Shelly Drive | | | | Pleasant Hill | CA | 94523 | |
| 5910674 | Olson, Joseph | Address on file | | | | | | | |
| 5978881 | OLSON, KAREN | Address on file | | | | | | | |
| 7481451 | Olson, Karen L. | Address on file | | | | | | | |
| 4940181 | OLSON, KEITH | PO Box 1713 | | | | Fort Bragg | CA | 95437 | |
| 4962788 | Olson, Kip Alan | Address on file | | | | | | | |
| 7162864 | OLSON, KRISTINA dba APPLES N CARROTS TACK | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4965985 | Olson, Kyle George | Address on file | | | | | | | |
| 4988642 | Olson, Larry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005580 | Olson, Lawrence | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182028 | Olson, Lawrence John | Address on file | | | | | | | |
| 5005583 | Olson, Linda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182029 | Olson, Linda Blaydon | Address on file | | | | | | | |
| 7163876 | OLSON, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4964938 | Olson, Logan Michael | Address on file | | | | | | | |
| 4924449 | OLSON, LONNIE G | PO Box 548 | | | | MACKAY | ID | 83251 | |
| 4985657 | Olson, Louis | Address on file | | | | | | | |
| 4997620 | Olson, Mark | Address on file | | | | | | | |
| 4914253 | Olson, Mark A | Address on file | | | | | | | |
| 4955135 | Olson, Mary Elizabeth | Address on file | | | | | | | |
| 6093125 | Olson, Matt | Address on file | | | | | | | |
| 7183225 | Olson, Meagan Marie | Address on file | | | | | | | |
| 7183226 | Olson, Michael Justin | Address on file | | | | | | | |
| 4971732 | Olson, Michael Nicholas | Address on file | | | | | | | |
| 4990196 | Olson, Noelle | Address on file | | | | | | | |
| 4950069 | Olson, Ole D | Address on file | | | | | | | |
| 4958409 | Olson, Paul Wendell | Address on file | | | | | | | |
| 4992847 | Olson, Paula | Address on file | | | | | | | |
| 4989907 | Olson, Peter | Address on file | | | | | | | |
| 4971990 | Olson, Raun William | Address on file | | | | | | | |
| 4985484 | Olson, Robert | Address on file | | | | | | | |
| 4970331 | Olson, Ron | Address on file | | | | | | | |
| 7325011 | Olson, Russell | PO BOX 2582 | | | | Paradise | CA | 95967-2582 | |
| 4990870 | Olson, Ruth | Address on file | | | | | | | |
| 4970263 | Olson, Ryan C. | Address on file | | | | | | | |
| 4977457 | Olson, Sandra | Address on file | | | | | | | |
| 4942703 | Olson, Shaun | 22649 Summit Road | | | | Los Gatos | CA | 95033 | |
| 7189120 | Olson, Stacy | Address on file | | | | | | | |
| 7305146 | Olson, Stacy | James P. Frantz | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 4961555 | Olson, Thomas Frederick | Address on file | | | | | | | |
| 4954368 | Olson, Travis | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3781 of 5610

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955017 | Olson, Victoria J | Address on file | | | | | | | |
| 4990550 | Olson, William | Address on file | | | | | | | |
| 4993271 | Olstad, Kenneth | Address on file | | | | | | | |
| 4952531 | Olstad, Kristopher Warren | Address on file | | | | | | | |
| 4988055 | Olszewski, Alphonse | Address on file | | | | | | | |
| 7328488 | Olszewski, Debi | Address on file | | | | | | | |
| 7328488 | Olszewski, Debi | Address on file | | | | | | | |
| 7185759 | OLSZEWSKI, JOSHUA | Address on file | | | | | | | |
| 4988170 | Olszewski, Shirley | Address on file | | | | | | | |
| 6134529 | OLTMAN THELMA TRUSTEE | Address on file | | | | | | | |
| 4971236 | Olton, Darin T. | Address on file | | | | | | | |
| 4950966 | Olton, Taelor | Address on file | | | | | | | |
| 6139820 | OLTRAMARE MICHEL & OLTRAMARE MEKHALA | Address on file | | | | | | | |
| 4971354 | Olveda, Gabriel Carlos | Address on file | | | | | | | |
| 4960791 | Olvera, Christopher Ernest | Address on file | | | | | | | |
| 4989250 | Olvera, David | Address on file | | | | | | | |
| 6121816 | Olvera, Timothy James | Address on file | | | | | | | |
| 6093128 | Olvera, Timothy James | Address on file | | | | | | | |
| 4916055 | OLVIER, ANDREW W | 468 MEADOWBROOK DR | | | | SANTA BARBARA | CA | 93108 | |
| 7777832 | OLYMPIA M DEMICHELI TTEE | DEMICHELI 1992 TRUST | DTD 6/19/1992 | 740 3RD ST E | | SONOMA | CA | 95476-7110 | |
| 4926355 | OLYMPIA ORTHOPEDIC ASSOCIATES | 3901 CAPITAL MALL DR | | | | OLYMPIA | WA | 98502-3901 | |
| 4926356 | OLYMPIC MEDICAL PHYSICIANS | PO Box 850 | | | | PORT ANGELES | WA | 98362 | |
| 5012720 | OLYMPUS PEAK ASSET MANAGEMENT` | Attn: Victor Lafaman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 7281511 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | |
| 7283970 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue - Suite 1604 | | New York | NY | 10151 | |
| 7227702 | Olympus Peak Master Fund LP, as transferee of Air Products and Chemicals | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue - Suite 1604 | | | New York | NY | 10151 | |
| 4926357 | OLYMPUS SCIENTIFIC SOLUTIONS AMERICAS INC | 48 WERD AVE | | | | WALTHAM | MA | 02453 | |
| 7770981 | OMA E MAUPIN & | JOYCE A MAUPIN JT TEN | 3343 VINCENT RD STE C | | | PLEASANT HILL | CA | 94523-4367 | |
| 6117184 | Omaha Public Power District (OPPD) | Attn: An officer, managing or general agent | 444 South 16th Street Mall | | | Omaha | NE | 68102-2247 | |
| 4978902 | O'Mahony, Denis | Address on file | | | | | | | |
| 4926763 | OMALLEY MD, PATRICK J | 1600 CREEKSIDE DR STE 2200 | | | | FOLSOM | CA | 95630 | |
| 4994367 | O'Malley, Anne | Address on file | | | | | | | |
| 4972166 | O'Malley, Kelly | Address on file | | | | | | | |
| 7182717 | O'Malley, Kevin Charles | Address on file | | | | | | | |
| 4997160 | O'Malley, Mary | Address on file | | | | | | | |
| 4913433 | O'Malley, Mary E | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182718 | O'Malley, Rosa Mercedes | Address on file | | | | | | | |
| 4950340 | O'Malley, Sylvia | Address on file | | | | | | | |
| 4995209 | O'Malley, Teresa | Address on file | | | | | | | |
| 4983035 | Oman, Dennis | Address on file | | | | | | | |
| 4977478 | Omania, Dorothy | Address on file | | | | | | | |
| 7779939 | OMAR D GONZALEZ | 1269 VERANDA DR | | | | PITTSBURG | CA | 94565-6274 | |
| 5969232 | Omar Elkhechen | Address on file | | | | | | | |
| 5969231 | Omar Elkhechen | Address on file | | | | | | | |
| 5969233 | Omar Elkhechen | Address on file | | | | | | | |
| 5969234 | Omar Elkhechen | Address on file | | | | | | | |
| 7174896 | Omar Elkhechen | Address on file | | | | | | | |
| 7174896 | Omar Elkhechen | Address on file | | | | | | | |
| 7143616 | Omar L Jarvis | Address on file | | | | | | | |
| 7169379 | Omar Lopez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905921 | Omar Martinez | Address on file | | | | | | | |
| 5909362 | Omar Martinez | Address on file | | | | | | | |
| 5911311 | Omar Martinez | Address on file | | | | | | | |
| 7766900 | OMAR P GIGER & | LEON L GIGER JT TEN | 507 W SOUTH ST | | | GIRARD | IL | 62640-1543 | |
| 4996236 | Omar, Ali | Address on file | | | | | | | |
| 4934035 | Omar, Safia | 5007 Terner Way #207 | | | | San Jose | CA | 95136 | |
| 6140719 | OMARA LYNN B | Address on file | | | | | | | |
| 4989036 | Omara, Michael | Address on file | | | | | | | |
| 4994177 | O'Mara, Tamara | Address on file | | | | | | | |
| 7327520 | omari hudson | 2428 Rancho Road | | | | El Sobrante | C.A. | 94803 | |
| 7327520 | omari hudson | 2896 Marguerite Ave | | | | Corning | ca | 96021 | |
| 7199552 | O'Mary Family Trust | Address on file | | | | | | | |
| 4955274 | O'Mary, Love | Address on file | | | | | | | |
| 6141882 | OMEARA MARGARET F TR | Address on file | | | | | | | |
| 4980846 | O'Meara, John | Address on file | | | | | | | |
| 4926358 | OMEGA CONSULTANTS INC | OMEGA TECHNICAL SERVICES | 100 EUROPIA AVE | | | OAK RIDGE | TN | 37830 | |
| 6093129 | OMEGA CONSULTANTS INC OMEGA TECHNICAL SERVICES | Omega Consultants | 105 Mitchell Rd. | Ste. 201 | | Oak Ridge | TN | 37830 | |
| 6093130 | Omega Consultants, Inc. DBA Omega Technical Services, Inc | 575 Oak Ridge Turnpike, Suite 200 | | | | Oak Ridge | TN | 37830 | |
| 4926359 | OMEGA DISCOVERY SOLUTIONS LLC | 1140 E WASHINGTON ST STE 107 | | | | PHOENIX | AZ | 85034-1051 | |
| 4926360 | OMEGA ENGINEERING INC | 1 OMEGA DR | | | | STAMFORD | CT | 06907 | |
| 4926361 | OMEGA WASTE LOGISTICS LLC | 105 MITCHELL RD STE 201 | | | | OAK RIDGE | TN | 37830-8040 | |
| 7168857 | Omelio Lemmus | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194608 | Omelio Lemmus, Jr. | Address on file | | | | | | | |
| 7462069 | Omelio Lemmus, Jr. | Address on file | | | | | | | |
| 4926362 | OMELVENY & MYERS LLP | 400 S HOPE ST 18TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4933093 | O'Melveny & Myers LLP | Times Square Tower 7 Times Square | | | | Los Angeles | CA | 90071 | |
| 4936296 | OMI FRC Urban Services-Guerrero, Maureen | 103 Broad st | | | | San Francisco | CA | 94015 | |
| 6093131 | OMICRON ELECTRONICS CORP USA, C/O GEO E HONN COMPANY INC | 3550 WILLOWBEND BLVD. | | | | HOUSTON | TX | 77054 | |
| 6130911 | OMLIN KENNY J MD TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982299 | Ommen, Larry | Address on file | | | | | | | |
| 4926364 | OMNETRIC CORP | 10900 WAYZATA BLVD STE 100 | | | | MINNETONKA | MN | 55305 | |
| 6093132 | OMNI CUBED INC | PO Box 1206 | | | | Placerville | CA | 95667 | |
| 6093133 | OMNI FAMILY HEALTH - 6555 CENTRAL VALLEY HWY | 9530 HAGEMAN RD. B #196 | | | | Bakersfield | CA | 93312 | |
| 7164218 | Omni Golf | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4926365 | OMNICOM GROUP INC | DDC ADVOCACY LLC | 805 15TH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| 4926366 | OMNIMETRIX LLC | 4295 HAMILTON MILL RD STE 100 | | | | BUFORD | GA | 30518 | |
| 6044764 | OMNIPOINT COMMUNICATIONS INCORPORATED | 12920 SE 38TH STREET | | | | BELLEVUE | WA | 68006 | |
| 7164858 | OMOORE, MARILYN J | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185279 | OMOORE, MARILYN J | Address on file | | | | | | | |
| 7165780 | On Tap Beer Tours | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 4912511 | On, Krystal | Address on file | | | | | | | |
| 7784291 | ONA A BATTLE | 46 ELSER LN | | | | SHERIDAN | MT | 59749-9604 | |
| 7778758 | ONA E MARR & JOE D NOLAND TTEES | NOLAND IRREV TRUST DTD 3/25/15 | 1815 W KNOX AVE | | | SPOKANE | WA | 99205-4145 | |
| 7143144 | Ona L Reardon | Address on file | | | | | | | |
| 7196740 | Ona Lee Viera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196740 | Ona Lee Viera | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6143400 | ONATE SILVESTRE | Address on file | | | | | | | |
| 4979033 | Oncken, Klaus | Address on file | | | | | | | |
| 7166041 | ONCO THERAPIES LLC | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 6117185 | ONCOR Electric Delivery Company LLC | Attn: Jim Greer, Executive Vice President and COO, Jeff Dossey and Scott Lewis | ?1616 Woodall Rodgers Fwy. | | | Dallas | TX | 75202 | |
| 6093134 | ONCOR ELECTRIC DELIVERY COMPANY, LLC | 1616 WOODALL RODGERS FREEWAY | | | | DALLAS | TX | 75202 | |
| 4942125 | ONDERICK, DANIELLE | 1975 LINCOLN AVE | | | | SAN JOSE | CA | 95125 | |
| 4972696 | Ondricek, Mark | Address on file | | | | | | | |
| 4993560 | Ondricek, Virginia | Address on file | | | | | | | |
| 4926368 | ONE CALL MEDICAL INC | ONE CALL CARE MANAGEMENT | PO Box 206821 | | | DALLAS | TX | 75320-6821 | |
| 4926369 | ONE COOL EARTH | PO Box 150 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 7199881 | One Day Labs | Address on file | | | | | | | |
| 4926370 | ONE EAST PALO ALTO NEIGHNORHOOD | IMPROVEMENT INITIATIVE | 903 WEEKS ST | | | EAST PALO ALTO | CA | 94303 | |
| 6093135 | ONE EXCHANGE CORP | 203-1201, 5th STREET SW - | | | | Calgary | AB | T2R 0Y6 | Canada |
| 6117186 | ONE Gas, Inc. | Attn: Steven Wood, Director - Emergency Mgmt Jeff Johns | 15 East Fifth Street | | | Tulsa | OK | 74103 | |
| 4926371 | ONE HUNDRED CLUB OF SAN MATEO | COUNTY | PO Box 5275 | | | SAN MATEO | CA | 94402 | |
| 4926372 | ONE LEGAL INC | 504 REDWOOD BLVD #223 | | | | NOVATO | CA | 94947 | |
| 7465628 | One Main Financial & Perry & Cynthia J. Voorhees | Address on file | | | | | | | |
| 6044765 | ONE MARKET STREET PROPERTIES INCORPORATED | 201 MISSION ST 3RD FLOOR | | | | San Francisco | CA | 94105 | |
| 6093136 | ONE NATION | 1719 Fandman st | | | | Houston | TX | 77007 | |
| 6093137 | ONE NATION ENERGY SOLUTIONS LLC | 1719 Fandman st | | | | Houston | TX | 77007 | |
| 4926373 | ONE NATION ENERGY SOLUTIONS LLC | 4404 BLOSSOM ST | | | | HOUSTON | TX | 77007 | |
| 4941639 | One stop gas-Humassan, Saleh | 938 13th st | | | | Richmond | CA | 94801 | |
| 4926377 | ONE WORKPLACE L FERRARI LLC | 2500 DE LA CRUZ BLVE | | | | SANTA CLARA | CA | 95050 | |
| 4926378 | ONEAL CHIROPRACTIC INC | JAMES ONEAL DC | 1820 SONOMA AVE #44 | | | SANTA ROSA | CA | 95405 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175846 | O'Neal Chiropractic Inc. | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 6141394 | ONEAL JAMES J TR & WIEGAND-ONEAL THERESA L TR | Address on file | | | | | | | |
| 6132657 | ONEAL JOHN P | Address on file | | | | | | | |
| 4999406 | O'Neal, Brian Keith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999405 | O'Neal, Brian Keith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174668 | O'NEAL, BRIAN KEITH | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008824 | O'Neal, Brian Keith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938352 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938353 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938351 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999408 | O'Neal, Janet Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999407 | O'Neal, Janet Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174669 | O'NEAL, JANET LYNN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008825 | O'Neal, Janet Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7475324 | O'Neal, Jarrod | Address on file | | | | | | | |
| 4966672 | O'Neal, Joseph Bryon | Address on file | | | | | | | |
| 4987028 | O'Neal, Patricia Eileen | Address on file | | | | | | | |
| 4912726 | O'Neal, Patrick J. | Address on file | | | | | | | |
| 4991967 | O'Neal, Samuel | Address on file | | | | | | | |
| 4956187 | O'Neal, SheKera M. | Address on file | | | | | | | |
| 6118278 | OneBeacon / Atlantic Specialty Ins. Co. | 188 Inverness Dr. West, Ste. 600 | | | | Englewood | CO | 80112 | |
| 4975336 | o'neil | 1302 PENINSULA DR | 6158 Shadow Brook Drive | | | Granite Bay | CA | 95746 | |
| 6081929 | o'neil | Address on file | | | | | | | |
| 6145692 | ONEIL JANNE E TR | Address on file | | | | | | | |
| 4977509 | O'Neil, Gwendolyn | Address on file | | | | | | | |
| 5998442 | ONeil, Jacqueline | Address on file | | | | | | | |
| 4958401 | O'Neil, Kenneth N | Address on file | | | | | | | |
| 6121114 | O'Neil, Kevin Charles | Address on file | | | | | | | |
| 6093139 | O'Neil, Kevin Charles | Address on file | | | | | | | |
| 4985955 | Oneil, Michael | Address on file | | | | | | | |
| 7481328 | Oneil, Raina | Address on file | | | | | | | |
| 4950373 | O'Neil, Salli L | Address on file | | | | | | | |
| 4994267 | O'Neil, Tammy | Address on file | | | | | | | |
| 4934697 | O'Neil, William and Susan | 611 Templeton Ct | | | | Sunnyvale | CA | 94087 | |
| 6045355 | O''Neill | 500 Third Street, Ste.505 | | | | San Francisco | CA | 94107 | |
| 6130316 | ONEILL JEFFREY B SUC TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146695 | ONEILL KELLY L TR | Address on file | | | | | | | |
| 4926379 | ONEILL SEA ODYSSEY | 2222 EAST CLIFF DR STE 222 | | | | SANTA CRUZ | CA | 95062 | |
| 4958559 | O'Neill, Barbara Jean | Address on file | | | | | | | |
| 4979058 | O'Neill, Denis | Address on file | | | | | | | |
| 4954974 | O'Neill, Denise Mary | Address on file | | | | | | | |
| 6121604 | O'Neill, Dustin James | Address on file | | | | | | | |
| 6093141 | O'Neill, Dustin James | Address on file | | | | | | | |
| 4982814 | O'Neill, James | Address on file | | | | | | | |
| 4912408 | O'Neill, Joanne S | Address on file | | | | | | | |
| 4950620 | O'Neill, Kameron | Address on file | | | | | | | |
| 4938476 | O'Neill, Kathleen | 1840 41st AVE | | | | Capitola | CA | 95010 | |
| 7187621 | O'NEILL, KEVIN | Address on file | | | | | | | |
| 5006373 | O'Neill, Mabel | PO Box 201 | PO Box 201 | | | Orland | CA | 95963 | |
| 6112466 | O'Neill, Mabel | Address on file | | | | | | | |
| 4997069 | O'Neill, Marcia | Address on file | | | | | | | |
| 4944696 | O'Neill, Maureen | 1421 Diamond Mountain Road | | | | Calistoga | CA | 94515 | |
| 4993357 | O'Neill, Michael | Address on file | | | | | | | |
| 4964779 | O'Neill, Nick | Address on file | | | | | | | |
| 4957552 | O'Neill, Thomas O | Address on file | | | | | | | |
| 4967242 | O'Neill, Timothy K | Address on file | | | | | | | |
| 4965352 | O'Neill, Zachary Charles | Address on file | | | | | | | |
| 7328237 | O'Neill-Jones III , Charles | Address on file | | | | | | | |
| 7782550 | ONEITA JONES NYDEGGER | 14236 W CHARLES RD | | | | NINE MILE FALLS | WA | 99026-9691 | |
| 7783450 | ONEITA JONES NYDEGGER | 312 W HASTINGS RD | APT 245 | | | SPOKANE | WA | 99218-3726 | |
| 5930828 | Oneldahodson | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5930827 | Oneldahodson | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930830 | Oneldahodson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5930829 | Oneldahodson | Address on file | | | | | | | |
| 6093145 | ONESOURCE DISTRIBUTORS INC | 3951 OCEANIC DR | | | | OCEANSIDE | CA | 92056 | |
| 5862968 | ONESOURCE DISTRIBUTORS, LLC | 3951 OCEANIC DRIVE | | | | OCEANSIDE | CA | 92056 | |
| 5862966 | ONESOURCE SUPPLY SOLUTIONS, LLC | 2190 WILBUR LANE | | | | ANITOCH | CA | 94509 | |
| 6093416 | Onesource Supply Solutions, LLC | 2190 Wilbur Lane | Attn: Herman Vasconez | | | Antioch | CA | 94509 | |
| 6093418 | Onesource Supply Solutions, LLC | 3951 Oceanic Drive | | | | Oceanside | CA | 92056 | |
| 5803191 | OneSource Supply Solutions, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Harold S. Horwich and Benjamin J. Cordiano | One State Street | | Hartford | CT | 06103 | |
| 6118421 | Onesource Supply Solutions, LLC | Sonepar USA Holdings, Inc | Attn: Secretary and General Counsel | 4400 Leeds Ave., Suite 500 | | N. Charleston | SC | 29405 | |
| 4926383 | ONESUBSEA LLC | 4646 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77041 | |
| 4994936 | Oneto, Gloria | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926384 | ONEWORKCOMP INC | PO Box 3924 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5930832 | Oney Carrell | Address on file | | | | | | | |
| 5930831 | Oney Carrell | Address on file | | | | | | | |
| 5930833 | Oney Carrell | Address on file | | | | | | | |
| 5930834 | Oney Carrell | Address on file | | | | | | | |
| 7175053 | Oney R Carrell | Address on file | | | | | | | |
| 7175053 | Oney R Carrell | Address on file | | | | | | | |
| 4982784 | Ong, Arthur | Address on file | | | | | | | |
| 4957916 | Ong, Darryl J | Address on file | | | | | | | |
| 4958588 | Ong, David Alan | Address on file | | | | | | | |
| 4958181 | Ong, Jeffrey David | Address on file | | | | | | | |
| 4995861 | Ong, Joycelyn | Address on file | | | | | | | |
| 4957441 | Ong, Kevin Jerald | Address on file | | | | | | | |
| 4973098 | Ong, Kim H | Address on file | | | | | | | |
| 4970068 | Ong, Pei Sue | Address on file | | | | | | | |
| 4969866 | Ong, Peng K | Address on file | | | | | | | |
| 4970239 | Ong, Phillip | Address on file | | | | | | | |
| 4971943 | Ong, Piu | Address on file | | | | | | | |
| 4999410 | Ong, Rebecca Cherie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999409 | Ong, Rebecca Cherie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174670 | ONG, REBECCA CHERIE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008826 | Ong, Rebecca Cherie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976735 | Ong, Rebecca Cherie | Address on file | | | | | | | |
| 5976734 | Ong, Rebecca Cherie | Address on file | | | | | | | |
| 5976733 | Ong, Rebecca Cherie | Address on file | | | | | | | |
| 4965128 | Ong, Ryan | Address on file | | | | | | | |
| 4936426 | Ong, Sarah | 1020 Fox Meadow Way | | | | Concord | CA | 94518 | |
| 4987468 | Ong, Sharon | Address on file | | | | | | | |
| 6093419 | Ong, Steffanie | Address on file | | | | | | | |
| 6093420 | Ong, Steffanie | Address on file | | | | | | | |
| 4943589 | Ong, Wilbie | 2223 Harvard Ave, Apt #102 | | | | Clovis | CA | 93612 | |
| 6140336 | ONGARO DOUGLAS J TR & ONGARO MARLEE R TR | Address on file | | | | | | | |
| 4996270 | Ong-Carrillo, Angeline | Address on file | | | | | | | |
| 6117785 | Ongpin, Maria Isabel | Address on file | | | | | | | |
| 4934121 | Ongwela, Loice | 1247 Lakeside Drive | | | | Sunnyvale | CA | 94085 | |
| 4939498 | Oni Sushi-Choi, Soomin | 6100 La Salle Avenue | | | | Oakland | CA | 94611 | |
| 6145827 | ONIELL VIRGINIA M TR | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776816 | ONIETA WILKINSON | 19 LAGOON RD | | | | SAN RAFAEL | CA | 94901-1522 | |
| 4935321 | Onishi, Steven | 10315 Ann Arbor Avenue | | | | Cupertino | CA | 95014 | |
| 4965450 | Onisko, Christopher Daniel | Address on file | | | | | | | |
| 5903733 | Onjelle Washington | Address on file | | | | | | | |
| 6093421 | ONKAAR INC | 317 4th St. | | | | Marysville | CA | 95901 | |
| 4926385 | ONLINE DATA EXCHANGE LLC | E-OSCAR-WEB | PO Box 55000 | | | DETROIT | MI | 48255-0001 | |
| 4926386 | ONLY KINDNESS INC | 676 CANAL ST | | | | PLACERVILLE | CA | 95667 | |
| 4997119 | Only, Catherine | Address on file | | | | | | | |
| 4951550 | Only, Charles Edward | Address on file | | | | | | | |
| 7765867 | ONNOLEE B ELLIOTT TR UA OCT 17 85 | THE ELLIOTT FAMILY TRUST | 15172 LILLE CIR | | | IRVINE | CA | 92604-3169 | |
| 4934132 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | 832 Clement Street | | | | San Francisco | CA | 94118 | |
| 6121849 | Ono, Grant | Address on file | | | | | | | |
| 6093422 | Ono, Grant | Address on file | | | | | | | |
| 4937759 | Ono, Kellye | 1297 Flores st | | | | Seaside | CA | 93955 | |
| 6132477 | ONSTAD PETER S & ANDREA J | Address on file | | | | | | | |
| 4986154 | Onstad, Linda | Address on file | | | | | | | |
| 7190577 | Onstein Revocable Inter Vivos Trust Dated December 12, 2006 | Address on file | | | | | | | |
| 7190213 | Onstein, Cynthia Kaye | Address on file | | | | | | | |
| 7190216 | Onstein, Derek John | Address on file | | | | | | | |
| 7190320 | Onstein, Jason Scott | Address on file | | | | | | | |
| 7190319 | Onstein, Shawna Renee | Address on file | | | | | | | |
| 6093424 | ONSTREAM PIPELINE INSPECTION USA, INC | 7223 EMPIRE CENTRAL DR | | | | HOUSTON | TX | 77040 | |
| 4926389 | ONTARIO POWER GENERATION INC | INVESTMENT RECOVERY H7 C20 | 700 UNIVERSITY AVE | | | TORONTO | ON | M5G 1X6 | CANADA |
| 6093430 | Ontario Refrigeration | 635 S. Mountain Ave | | | | Ontario | CA | 91762 | |
| 4926390 | ON-TIME RECORDS INC | 6507 PACIFIC AVE #303 | | | | STOCKTON | CA | 95207 | |
| 4965765 | Ontiveros- Lara, Sergio | | | | | | | | |
| 6117786 | Ontiveros, Alicia M. | Address on file | | | | | | | |
| 4933870 | Ontiveros, Angela | 2239 E. Washington Street | | | | Stockton | CA | 95205 | |
| 7296023 | Ontiveros, Jesus | Address on file | | | | | | | |
| 4995648 | Ontiveros, Joe | Address on file | | | | | | | |
| 4960693 | Ontiveros, Reynaldo Jesus | Address on file | | | | | | | |
| 4968318 | Ontiveros, Serina | Address on file | | | | | | | |
| 6121461 | Ontiveros, Thomas S | Address on file | | | | | | | |
| 6093431 | Ontiveros, Thomas S | Address on file | | | | | | | |
| 4960767 | Ontiveroz, Randy | Address on file | | | | | | | |
| 6093432 | ONTRAC | 3830 CYPRESS SRIVE | | | | PETALUMA | CA | 94954 | |
| 4935462 | ONUFRIUK, CARLOS | 13822 CAPITIAN KIDD DR | | | | CORPUS CHRISTI | TX | 78418 | |
| 4914644 | Onuoha, Chiderah Sandra | Address on file | | | | | | | |
| 7186780 | Onwe, Amobi | Address on file | | | | | | | |
| 4952413 | Onwurah, Ike | Address on file | | | | | | | |
| 4914596 | Onyango-Opiyo, Jesse Okoth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926391 | OP ELEVEN HUNDRED LLC | THE ELEVEN HUNDRED APARTMENTS | 12277 SOARING WAY UNIT 205 | | | TRUCKEE | CA | 96161 | |
| 4966093 | Opacic, George | Address on file | | | | | | | |
| 7779118 | OPAL DAVIS TTEE | DAVIS FAMILY TR | UA DTD 02 19 1991 | 600 WATERFORD WAY APT 313 | | EUGENE | OR | 97401-6748 | |
| 7785331 | OPAL F HAMMER TR OPAL F HAMMER | LIVING | TRUST UA JUN 4 91 | 2415 KAISER WAY | | ANTIOCH | CA | 94531-9061 | |
| 7785523 | OPAL F HAMMER TR OPAL F HAMMER | LIVING | TRUST UA JUN 4 91 | 3010 LANGLEY CT | | ANTIOCH | CA | 94509-5524 | |
| 7714626 | OPAL M MINER TR UA OCT 24 91 | Address on file | | | | | | | |
| 7714628 | OPAL M MINER TTEE | Address on file | | | | | | | |
| 4926393 | OPAMP TECHNICAL BOOKS INC | 1033 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90038 | |
| 6093433 | Opcon Technologies | Attn; Thomas Neary - President | 50 California Street, Suite 1500 | | | San Francisco | CA | 94111 | |
| 6093434 | OPCON TECHNOLOGIES INC | 555 CALIFORNIA ST STE 4925 | | | | SAN FRANCISCO | CA | 94104 | |
| 6093436 | Open Access Technology International, Inc. | 14800 28th Avenue North, Suite 140 | | | | Plymouth | MN | 55447 | |
| 6093438 | Open Access Technology International, Inc. | 2300 Berkshire Lane N | | | | Minneapolis | MN | 55441 | |
| 6118422 | Open Access Technology International, Inc. | ETS Coordinator | 14800 28th Avenue North, Suite 140 | | | Plymouth | MN | 55447 | |
| 6093439 | OPEN ACCESS TECHNOLOGY, INTERNATIONAL INC | 3660 TECHNOLOGY DR NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4926396 | OPEN DOOR COMM HEALTH CTR | WILLOW CREEK COMM HEALTH CTR | 670 9TH ST STE 203 | | | ARCATA | CA | 95521 | |
| 4926397 | OPEN DOOR LEGAL | 4634 3RD ST | | | | SAN FRANCISCO | CA | 94124-2364 | |
| 6093441 | OPEN ENERGY EFFICIENCY | 364 RIDGEWOOD AVE | | | | MILL VALLEY | CA | 94941 | |
| 4926399 | OPEN HEART KITCHEN OF | LIVERMORE INC | 1141 CATALINA DR STE 137 | | | LIVERMORE | CA | 94550 | |
| 4926400 | OPEN LINK FINANCIAL INC | 1502 RXR PLAZA 15TH FL WEST TO | | | | UNIONDALE | NY | 11556 | |
| 4926401 | OPEN MRI OF CONWAY LLC | 2585 DONAGHEY AVE | | | | CONWAY | AR | 72032-2327 | |
| 6093442 | Open Sky Power LLC | 1652 4th Ave | | | | KINGSBURG | CA | 93631 | |
| 4932785 | Open Sky Power LLC | 1652 4th Avenue | | | | Kingsburg | CA | 93656 | |
| 6120949 | Open Sky Power LLC | Attention: Daryl Maas | 1670 Market Street, Suite 256 | | | Redding | CA | 96001 | |
| 6118885 | Open Sky Power LLC | Eric te Velde | Open Sky Power LLC | 1652 4th Avenue | | Kingsburg | CA | 93656 | |
| 4935318 | Open Sky Ranch-Nisly, Nathan | 1652 4th Ave | | | | Kingsburg | CA | 93631 | |
| 4926403 | OPEN SYSTEM MRI LTD | PO Box 1595 | | | | RANCHO MIRAGE | CA | 92270 | |
| 4926404 | OPEN SYSTEMS INTERNATIONAL INC | 4101 ARROWHEAD DRIVE | | | | MEDINA | MN | 55340-9457 | |
| 6093444 | Open Systems International, Inc. | Attn: Mary Jo Nye | 3600 Holly Lane North, Suite 40 | | | Minneapolis | MN | 55447 | |
| 6093448 | OPEN TEXT INC | 100 TRI-STATE PKWY 3RD FL | | | | LINCOLNSHIRE | IL | 60069 | |
| 4926405 | OPEN TEXT INC | 300 SOUTH WACKER DRIVE | SUITE 1100 | | | CHICAGO | IL | 60606 | |
| 4926406 | OPEN TEXT INC | BAY MEADOWS STATION 3 BLDG | 2950 S DELAWARE ST 3RD & 4TH FL | | | SAN MATEO | CA | 94403 | |
| 5823053 | Open Text Inc. (formerly Recommind, Inc.) | c/o Open Text Corporation | Charles R Riopel, Senior Manager | 2950 S. Delaware St, Bay Meadows Station 3 Buildin | | San Mateo | CA | 94403 | |
| 6093449 | Open Text, Inc. dba California Open Text (DE) Inc. | 100 Tri-state Parkway | | | | Lincolnshire | IL | 60069 | |
| 6118423 | Open Text, Inc. dba California Open Text (DE) Inc. | Legal Department | 176 South Street | | | Hopkinton | MA | 01748 | |
| 4926407 | OPENADR ALLIANCE | 275 TENNANT AVE STE 202 | | | | MORGAN HILL | CA | 95037 | |
| 6093450 | OpenLink Financial, Inc. | 1502 RexCorp Plaza | | | | Uniondale | NY | 11556 | |
| 6093451 | OpenLink Financial, Inc. | 1502 RXR Plaza, West Tower, 8th Floor | | | | Uniondale | NY | 11556 | |
| 4965196 | Openshaw, Dylan Cole | Address on file | | | | | | | |
| 4932786 | Opera Plaza | 601 Van Ness Avenue | | | | San Francisco | CA | 94102 | |
| 6093452 | Opera Plaza | 601 Van Ness Avenue, Suite 2058 | | | | San Francisco | CA | 94102 | |
| 6093453 | Opera Plaza LP | 601 VAN NESS AVE STE 2058 | | | | SAN FRANCISCO | CA | 94102 | |
| 4926409 | OPERA PLAZA RESIDENTIAL | HOMEOWNERS ASSOCIATION | 601 VAN NESS AVE STE 2045 | | | SAN FRANCISCO | CA | 94102 | |
| 4926410 | OPERATING & MAINTENANCE | SPECIALTIES INC | 694 W CROWELL ST | | | MONROE | NC | 28112 | |
| 4926411 | OPERATION CREEKSIDE INC | PO Box 1758 | | | | DISCOVERY BAY | CA | 11111 | |
| 4926412 | OPERATION FREEDOMS PAWS | 777 FIRST ST PMB 515 | | | | GILROY | CA | 95020 | |
| 6093455 | Operation Technology, Inc. | 17 Goodyear | | | | Irvine | CA | 92618 | |
| 6093456 | Operation Technology, Inc. | 17870 Skypark Circle, Suite 102 | | | | Irvine | CA | 92714 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093457 | OPERATIONS SUPPORT SERVICES INC | 1716 WHITE POND LN | | | | WAXHAW | NC | 28173 | |
| 4926416 | OPEX CORP | 305 COMMERCE DR | | | | MOORESTOWN | NJ | 08057 | |
| 4981021 | Opiana, Julieta | Address on file | | | | | | | |
| 6133297 | OPIE EDWARD W ETAL | Address on file | | | | | | | |
| 6093470 | OPINION DYNAMICS CORPORATION (ODC) | 1000 WINTER ST | | | | WALTHAM | MA | 02451 | |
| 4926419 | OPINIONLAB INC | 549 W RANDOLPH ST STE 401 | | | | CHICAGO | IL | 60661 | |
| 4996390 | Oplanic, Heike | Address on file | | | | | | | |
| 4912310 | Oplanic, Heike Gudrun | Address on file | | | | | | | |
| 4926420 | OPOWER INC | 1515 N COURTHOUSE RD 8TH FLOOR | | | | ARLINGTON | VA | 22201 | |
| 6131800 | OPPENHEIM MARK F & IMELDA R TR | Address on file | | | | | | | |
| 7316599 | Oppenheim, Wesley | Address on file | | | | | | | |
| 7779550 | OPPENHEIMER & CO INC | 85 BROAD ST FL 4 | | | | NEW YORK | NY | 10004-2434 | |
| 4947027 | Opper, Paul | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947025 | Opper, Paul | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937990 | Oppido, Luigi | 203 Berkshire Ave | | | | Santa Cruz | CA | 95060 | |
| 6093471 | OPPORTUNITY JUNCTION | 3102 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 6143876 | OPRE CATHERINE A & OPRE RICHARD E | Address on file | | | | | | | |
| 6010888 | OPRONA INC | 14120 INTERDRIVE EAST | | | | HOUSTON | TX | 77032 | |
| 6093493 | OPRONA INC ROSEN USA INC | 14120 INTERDRIVE EAST | | | | HOUSTON | TX | 77032 | |
| 4975866 | OPSAHL | 3590 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4975867 | OPSAHL | 3604 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4975868 | OPSAHL | 3608 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4975870 | Opsahl, Cecile | 3612 & 3616 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 6087343 | Opsahl, Cecile | Address on file | | | | | | | |
| 6182505 | Opterra / Engie | 500 12th st | #300 | | | Oakland | CA | 94607 | |
| 6093495 | Opterra Energy Services | 136 Longwater Dr. Suite 103 | | | | Norwell | MA | 02061 | |
| 6093497 | OpTerra Energy Services, Inc. | 500 12th Street, Suite 300 | | | | Oakland | CA | 94607 | |
| 4933096 | Opterra Law, Inc. | 2907 Claremont Avenue | Suite 115 | | | Berkeley | CA | 94705 | |
| 4926424 | OPTICACCESS LLC | 533 AIRPORT BLVD STE 400 | | | | BURLINGAME | CA | 94010 | |
| 6093501 | opticAccess LLC - now acquired and assumed by Zayo | 1821 30th Street, Unit A | | | | Boulder | CO | 80301 | |
| 6093502 | OpticAccess, LLC | 18110 SE 34th Street | Bldg. 1, Suite 100 | | | Vancover | WA | 98683 | |
| 6093503 | OpticAccess, LLC | 533 Airport Blvd, Suite 400 | | | | Burlington | CA | 94010 | |
| 6118424 | OpticAccess, LLC | Zayo Group LLC | 1805 29th Street | Suite 2050 | | Boulder | CO | 80301 | |
| 6117187 | OPTICAL COATING LABORATORY,INC. | 1405 Thunderbolt Way | | | | Santa Rosa | CA | 95407 | |
| 6093505 | Optima Software, Inc | 2277 Fair Oaks Blvd., Suite 495 | | | | Sacramento | CA | 95825 | |
| 4935342 | OPTIMAL AUTO SALES-RAHIMI, ARYANA | 3812 FLORIN RD STE 102 | | | | SACRAMENTO | CA | 95823 | |
| 4926425 | OPTIMAL ORTHOPEDIC MEDICAL GROUP | 17400 IRVINE BLVD STE L | | | | TUSTIN | CA | 92780 | |
| 4926426 | OPTIMAL REHAB ABILITIES INC | 7405 N CEDAR AVE STE 103 | | | | FRESNO | CA | 93720 | |
| 4926427 | OPTIMIZATION CORPORATION | DBA MCINTYRE COIL COMPANY | 14670 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| 4926428 | OPTIMIZELY INC | 631 HOWARD ST STE 100 | | | | SAN FRANCISCO | CA | 94105 | |
| 6093506 | OPTIMUM DESIGN INC - 1075 SERPENTINE LN STE B | 2 HARRIS CT. STE B-1 | | | | MONTEREY | CA | 93940 | |
| 4926429 | OPTIMUM PROPERTIES LLC | 4011 W AASHLAN | | | | FRESNO | CA | 93722 | |
| 7186958 | Optimum Saddle Services | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4926430 | OPTION CARE | 62651 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0626 | |
| 6093513 | Optiv Security, Inc | 1125 17th Street, Suite 1700 | | | | Denver | CO | 80202 | |
| 4926432 | OPTM PHYSICAL THERAPY OF | SARATOGA INC | 18780 COX AVE | | | SARATOGA | CA | 95070 | |
| 6093514 | OPTUMHEALTH CARE SOLUTIONS INC | 11000 OPTUM CIRCLE | | | | EDEN PRAIRIE | MN | 55344 | |
| 5803668 | OPUS 12 INC | 2342 Shattuck Ave 820 | | | | Berkeley | CA | 94704 | |
| 6093516 | OPUS 12 INC | 614 BANCROFT WAY STE H | | | | BERKELEY | CA | 94710 | |
| 6093517 | OPUS I LLC - 6047 N PALM AVE # 103 | 4688 W JENNIFER, STE 107 | | | | FRESNO | CA | 93722 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926434 | OPVANTEK INC | 28 S STATE ST | | | | NEWTOWN | PA | 18940 | |
| 4959659 | O'Quelly, Joseph A | Address on file | | | | | | | |
| 4926435 | OR SOLUTIONS INC | RICHARD MCGLOTHLIN PA | ONE MEDICAL PLAZA | | | ROSEVILLE | CA | 95661-9998 | |
| 4952891 | Or, Thomas B. | Address on file | | | | | | | |
| 7765672 | ORA E DUNCAN | C/O LOLA M LUNG ADM | 1028 2ND ST FL 3 | | | SACRAMENTO | CA | 95814-3235 | |
| 5969243 | Ora Elizabeth Weaver | Address on file | | | | | | | |
| 5969245 | Ora Elizabeth Weaver | Address on file | | | | | | | |
| 5969244 | Ora Elizabeth Weaver | Address on file | | | | | | | |
| 7767302 | ORA GRIMES | 1248 N CALIFORNIA ST | | | | SAN BERNARDINO | CA | 92411-1516 | |
| 7768834 | ORA JOHNSON & | VERNAL JOHNSON JT TEN | 2808 BROOKFORD LN SW | | | ATLANTA | GA | 30331-8119 | |
| 6093518 | Oracle America Inc | P.O. Box 44471 | | | | San Francisco | CA | 94144 | |
| 6093522 | Oracle America, Inc. | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| 6117188 | ORACLE AMERICA, INC. | 5815 Owens Drive | | | | Pleasanton | CA | 94588 | |
| 6093523 | Oracle America, Inc. | Attn: General Counsel, Legal Dept. | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| 6093524 | Oracle Corporation | 150 Spear Street, 12th Floor | | | | San Francisco | CA | 94105 | |
| 6093527 | Oracle Corporation | 500 Oracle Parkway | MS 659314 | | | Redwood Shores | CA | 94065 | |
| 6093529 | ORACLE CREDIT CORPORATION | 500 ORACLE PKWY MS OPL-4 | | | | REDWOOD SHORES | CA | 94065 | |
| 4926438 | ORACLE CREDIT CORPORATION | C/O WELLS FARGO NA | 260 N CHARLES LINDBERG DR | | | SALT LAKE CITY | UT | 84116 | |
| 4926439 | ORACLE USA INC | PO Box 44471 | | | | SAN FRANCISCO | CA | 94144-4471 | |
| 4992447 | Orais, Cecilia | Address on file | | | | | | | |
| 7198573 | Oral Bankston, individually, and as successor in interest to the Estate of Dorothy L. Mack Bankston (deceased) | Address on file | | | | | | | |
| 5910670 | Oralee Murillo | Address on file | | | | | | | |
| 5904229 | Oralee Murillo | Address on file | | | | | | | |
| 5912355 | Oralee Murillo | Address on file | | | | | | | |
| 5907933 | Oralee Murillo | Address on file | | | | | | | |
| 5911714 | Oralee Murillo | Address on file | | | | | | | |
| 4972283 | Oram, Kevin Robert | Address on file | | | | | | | |
| 4967227 | Oram, Nathalie Floyd | Address on file | | | | | | | |
| 7771244 | ORAN G MCNEIL & | CAROL D MCNEIL | COMMUNITY PROPERTY | 2673 W ESCALON AVE | | FRESNO | CA | 93711-1735 | |
| 6117189 | Orange & Rockland Utilities, Inc. | Attn: Richard Boscarino, Department Manager | One Blue Hill Plaza | | | Pearl River | NY | 10965-3104 | |
| 4926440 | ORANGE AVENUE DISPOSAL | INDUSTRIAL WASTE & SALVAGE INC | 3457 S. Cedar Avenue | | | Fresno | CA | 93725 | |
| 6012597 | ORANGE AVENUE DISPOSAL | P.O. BOX 446 | | | | FRESNO | CA | 93709 | |
| 4926441 | ORANGE COAST MEDICAL SERVICES, INC | PO Box 251 | | | | DOWNEY | CA | 90241-0251 | |
| 4926442 | ORANGE COUNTY URGENT CARE 3 INC | PO Box 740189 | | | | LOS ANGELES | CA | 90074 | |
| 4932787 | Orange Cove Irrigation Dist. | 1130 Park Boulevard | | | | Orange Cove | CA | 93646 | |
| 6118557 | Orange Cove Irrigation Dist. | Fergus Morrissey | Orange Cove Irrigation District | 1130 Park Boulevard | | Orange Cove | CA | 93646 | |
| 6093531 | Orange Cove Irrigation Dist. | Orange Cove Irrigation District | 1130 Park Boulevard | | | Orange Cove | CA | 93646 | |
| 4926443 | ORANJE CHIROPRACTIC INC | 2525 RAILROAD AVE | | | | PITTSBURG | CA | 94565-5223 | |
| 6093532 | ORANO USA LLC | 3315 OLD FOREST RD | | | | LYNCHBURG | VA | 24501 | |
| 4993997 | Orason, John | Address on file | | | | | | | |
| 4934277 | ORAZEM, JULIA | 1933 Eaton Ave | | | | San Carlos | CA | 94070 | |
| 7771704 | ORAZIO A MORELLI & | MICHELINA A MORELLI TR MORELLI | FAMILY TRUST UA APR 25 91 | 2511 E TIFFANY LN | | SACRAMENTO | CA | 95827-1403 | |
| 4923509 | ORBAN, JOSEPH | THE ORBAN FAMILY TRUST | 17505 ROMADERO WAY | | | AROMAS | CA | 95004 | |
| 4923510 | ORBAN, JOSEPH | THE ORBAN FAMILY TRUST | 3609 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95054 | |
| 4952243 | Orban, Michael | Address on file | | | | | | | |
| 5860261 | ORBEA, MARCEL | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3791 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926445 | ORBIS INC | PETER TUREK MD | 1034 WALNUT ST | | | NAPA | CA | 94559 | |
| 4926446 | ORBIT INDUSTRIES LLC | 778 SOUTH 27TH ST | | | | WASHOUGAL | WA | 98671 | |
| 4926447 | ORBIT VALVE CO - LITTLE ROCK | PO Box 9070 | | | | LITTLE ROCK | AR | 72219 | |
| 6093533 | ORCHARD GARDEN, INC | 838 Francisco Blvd W | Marc Larby - Light Express Representative | | | San Rafael | CA | 94901 | |
| 4926448 | ORCHARD HOSPITAL | 240 SPUCE ST | | | | GRIDLEY | CA | 95948 | |
| 7269016 | Orchard Shores Homeowners | Carl Ray Harris | 13911 Hickory Ln | | | Clearlake Oaks | CA | 94523 | |
| 4926449 | ORCHSE STRATEGIES LLC | 2809 S LYNNHAVEN RD STE 300 | | | | VIRGINIA BEACH | VA | 23452 | |
| 4941624 | Orciuoli, Anthony | 1506 W. Selby Ln. | | | | Redwood City | CA | 94061 | |
| 4926450 | ORCUTT AREA SENIORS IN SERVICE INC | OASIS | 420 SOARES AVE | | | ORCUTT | CA | 93457 | |
| 4959923 | Orcutt, Jeffrey Michael | Address on file | | | | | | | |
| 7187364 | ORCUTT, MATTHEW JARROD | Address on file | | | | | | | |
| 7187366 | ORCUTT, PENNY MARIE | Address on file | | | | | | | |
| 7195271 | Ordaz Family Wines LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195271 | Ordaz Family Wines LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7771111 | ORDEAN K MCDERMOTT TOD | BARBARA ZENGER | SUBJECT TO STA TOD RULES | 1813 5TH AVE S | | CLINTON | IA | 52732-4947 | |
| 7771110 | ORDEAN K MCDERMOTT TOD | DEBRA J ANDERSON | SUBJECT TO STA TOD RULES | 1813 5TH AVE S | | CLINTON | IA | 52732-4947 | |
| 7771109 | ORDEAN K MCDERMOTT TOD | KURT D MCDERMOTT | SUBJECT TO STA TOD RULES | 1813 5TH AVE S | | CLINTON | IA | 52732-4947 | |
| 7771107 | ORDEAN K MCDERMOTT TOD | ORDEAN K MCDERMOTT | SUBJECT TO STA TOD RULES | 1813 5TH AVE S | | CLINTON | IA | 52732-4947 | |
| 7771108 | ORDEAN K MCDERMOTT TOD | SHARON ANN WARREN | SUBJECT TO STA TOD RULES | 1813 5TH AVE S | | CLINTON | IA | 52732-4947 | |
| 4955595 | Ordez, Jaclin | Address on file | | | | | | | |
| 4955388 | Ordez, Raquel | Address on file | | | | | | | |
| 4968182 | Ordez, Richard | Address on file | | | | | | | |
| 6006634 | Ordon, Kristen | Address on file | | | | | | | |
| 4957139 | Ordonez, Randy | Address on file | | | | | | | |
| 4936966 | ordonia, michael | po box 691145 | | | | stockton | CA | 95204 | |
| 4976883 | Ordway Jr., George | Address on file | | | | | | | |
| 4950977 | Ordway, Sarah | Address on file | | | | | | | |
| 4913552 | Ordway, Sarah | Address on file | | | | | | | |
| 4988329 | Ore, David | Address on file | | | | | | | |
| 6144292 | OREAR WILLIAM A TR & OREAR BARBARA W TR | Address on file | | | | | | | |
| 7475674 | O'Rear, Brittney M. | Address on file | | | | | | | |
| 7482515 | O'Rear, Justin M. | Address on file | | | | | | | |
| 4989315 | Orebo, Russell | Address on file | | | | | | | |
| 7767940 | OREET HERBST | 1384 MERRITT TER | | | | EL CAJON | CA | 92020-6840 | |
| 4919903 | OREGAN, DON | 4249 GLEN HAVEN RD | | | | SOQUEL | CA | 95073 | |
| 6044789 | OREGON CALIFORNIA EASTERN RAILWAY COMPANY,PGT | 725 Summer Street NE, Suite C | | | | Salem | OR | 97301 | |
| 7783861 | OREGON COMMUNITY FOUNDATION | ATTN RAY KLINKE | 1221 SW YAMHILL STREET SUITE 100 | | | PORTLAND | OR | 97205 | |
| 7782635 | OREGON COMMUNITY FOUNDATION | ATTN RAY KLINKE | 1221 SW YAMHILL ST STE 100 | | | PORTLAND | OR | 97205-2108 | |
| 7786360 | OREGON DEPARTMENT OF STATE LANDS | 775 SUMMER ST NE STE 100 | | | | SALEM | OR | 97301-1279 | |
| 7786747 | OREGON DEPT OF STATE LANDS | 775 SUMMER ST NE STE 100 | | | | SALEM | OR | 97301-1279 | |
| 7787092 | OREGON DIVISION OF STATE LANDS | TRUST PROPERTY SECTION | 775 SUMMER ST NE STE 100 | | | SALEM | OR | 97301-1279 | |
| 7186696 | Oregon House Farm Store | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186697 | Oregon House Farms | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5951479 | Oregon Mutual Insurance Company | Brian J. Ferber/Jeffrey K. Jayson | Law Offices of Brian J. Ferber, Inc. | 5611 Fallbrook Avenue | | Woodland Hills | CA | 91367 | |
| 7214688 | Oregon Mutual Insurance Company (record holder) and MCHA Holdings, LLC (beneficial holder) | Chris Strain | Technical & Operations Manager | 400 NE Baker Street | | McMinnville | OR | 97128 | |
| 7214688 | Oregon Mutual Insurance Company (record holder) and MCHA Holdings, LLC (beneficial holder) | Reuben Kopel | General Counsel | MCHA Holdings, LLC | 640 Fifth Avenue, 20th Floor | New York | NY | 10019 | |
| 4926451 | OREGON RULE CO | PO Box 5072 | | | | OREGON CITY | OR | 97045 | |
| 6044790 | OREGON WASHINGTON RA,PGT | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 4918714 | OREILLY, COLLEEN | 826 LARKIN VALLEY RD | | | | WATSONVILLE | CA | 95076 | |
| 4950658 | O'Reilly, Jamie Marie | Address on file | | | | | | | |
| 4982718 | O'Reilly, Michael | Address on file | | | | | | | |
| 4978857 | O'Reilly, Thomas | Address on file | | | | | | | |
| 4972436 | Oreizy, Neda | Address on file | | | | | | | |
| 4938233 | Orellana, Maria Mejia | 1185 Monroe Street | | | | Salinas | CA | 93906 | |
| 4996225 | Orem, Talia | Address on file | | | | | | | |
| 4937078 | OREM, TOM | 8 PASEO DEL RIO | | | | SOLVANG | CA | 93463-2918 | |
| 7780598 | OREN F HARRIS | PO BOX 188 | | | | LAGUNITAS | CA | 94938-0188 | |
| 7777891 | OREN FORREST HARRIS | PO BOX 188 | | | | LAGUNITAS | CA | 94938-0188 | |
| 7194810 | Oren Lee Hamiett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194810 | Oren Lee Hamiett | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4996461 | Oren, Joyce | Address on file | | | | | | | |
| 4983622 | Orendorff Jr., John | Address on file | | | | | | | |
| 4983544 | Orepeza, Ernest | Address on file | | | | | | | |
| 4966539 | Orepeza, Ernest D | Address on file | | | | | | | |
| 4997664 | Orepeza, Mary | Address on file | | | | | | | |
| 4926452 | ORESTE RUSTY SCIOSCIA | DOMINION AIRCRAFT INC | 815 7TH ST | | | MCKEES ROCKS | PA | 15136 | |
| 7144963 | Orfa Yolanda Vargas Galvez | Address on file | | | | | | | |
| 4926453 | ORG METRICS LLC | 291 MCLEOD ST | | | | LIVERMORE | CA | 94550 | |
| 6093537 | ORGANIC GIRL LLC - 900 WORK ST | 5505 GREEN HOLLOW LN | | | | YORBA LINDA | CA | 92887 | |
| 4926454 | ORGANIC PRODUCE NETWORK LLC | 5 HARRIS COURT BUILDING O BOX | | | | MONTEREY | CA | 93940 | |
| 4926455 | ORGANIZATION OF CHINESE AMERICANS | OF GREATER SACRAMENTO | PO Box 221306 | | | SACRAMENTO | CA | 95822 | |
| 7153072 | Orianna Tankersley | Address on file | | | | | | | |
| 7153072 | Orianna Tankersley | Address on file | | | | | | | |
| 4974422 | Oribello, Glenn & Linda | 2434 Lakeside Circle | | | | Livermore | CA | 94550-8656 | |
| 6100439 | Oribello, Glenn & Linda | Address on file | | | | | | | |
| 7772870 | ORIEN TED PFEIFFER & | PATRICIA PFEIFFER JT TEN | 3584 BLUFF ST | | | NORCO | CA | 92860-1823 | |
| 6093542 | ORIENT CONSULTING LLC | 9464 N ANN AVE | | | | FRESNO | CA | 93720 | |
| 4926457 | ORIGIN INVESTIGATIONS INC | 9025 WILSHIRE BLVD 5TH FL | | | | BEVERLY HILLS | CA | 90211 | |
| 7323802 | Original Graphicx | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6093543 | Origis Operating Services, LLC | Josh Teigiser | 7676 Hazard Center Drive, Floor 5 | | | SAN DIEGO | CA | 92108 | |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 3793 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195404 | Orin Edman Butts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195404 | Orin Edman Butts | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776404 | ORIN R WAKEFIELD TR WAKEFIELD | TRUST B | UA MAY 17 85 | 3 HIDDEN SPRINGS RD | | NAPA | CA | 94558-8700 | |
| 4926458 | ORINDA CHAMBER OF COMMERCE | PO Box 2271 | | | | ORINDA | CA | 94563 | |
| 6093544 | ORINDA COUNTRY CLUB - 315 CAMINO SOBRANTE | 14439 Catalina St | | | | San Leandro | CA | 94577 | |
| 5803669 | ORINDA DOWNS HOMEOWNERS ASSOCIATION | 457 Dalewood DR | | | | Orinda | CA | 94563 | |
| 6093545 | Orinda Downs Owners Association | Po Box 477 | | | | Orinda | CA | 94563-0477 | |
| 6126151 | Orinda Downs Owners Association | Address on file | | | | | | | |
| 6117190 | ORINDA SENIOR VILLAGE | 20 Irwin Way | | | | Orinda | CA | 94563 | |
| 5807651 | ORINDA SENIOR VILLAGE | Attn: Diane Browning | 20 Irwin Way | | | Orinda | CA | 94563 | |
| 5807766 | ORINDA SENIOR VILLAGE | c/o Barcelon Associates Management, Co. | 590 Lennon Lane, Suite 110 | | | Walnut Creek | CA | 94598 | |
| 6118492 | Orinda Senior Village | Orinda Senior Village Asset Management | Barcelon Associates Management, Co. | 590 Lennon Lane, Suite 110 | | Walnut Creek | CA | 94598 | |
| 4926459 | ORINDA SENIOR VILLAGE INC | 20 IRWIN WAY | | | | ORINDA | CA | 94563 | |
| 4939888 | Orinda Senior Village-Haro, Tony | 20 Irwing Way | | | | ORINDA | CA | 94563 | |
| 7160880 | ORION DESIGNS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5930840 | Orion Foltz | Address on file | | | | | | | |
| 5930843 | Orion Foltz | Address on file | | | | | | | |
| 5930839 | Orion Foltz | Address on file | | | | | | | |
| 5930842 | Orion Foltz | Address on file | | | | | | | |
| 5930841 | Orion Foltz | Address on file | | | | | | | |
| 4926460 | ORION ORTHOPEDICS | 615 S MAIN ST #B | | | | TEMPLETON | CA | 93465 | |
| 6135262 | ORION RESOURCE MANAGEMENT INC | Address on file | | | | | | | |
| 4926461 | ORION SOLAR I LLC | 155 GRAND AVE #706 | | | | OAKLAND | CA | 94612 | |
| 6012200 | ORION SOLAR I LLC | 44 MONTGOMERY ST STE 2200 | | | | SAN FRANCISCO | CA | 94104 | |
| 5857681 | Orion Solar I, L.P. | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| 4932789 | Orion Solar I, LLC | 133 Federal Street, Suite 1202 | | | | Boston | MA | 02110 | |
| 5807652 | ORION SOLAR I, LLC | Attn: Tara Dhimitri | Longroad Development Company, LLC | 133 Federal Street, Suite 1202 | | Boston | MA | 02110 | |
| 6118732 | Orion Solar I, LLC | General Counsel (Longroad Development Company, LLC) | Longroad Development Company, LLC | 133 Federal Street, Suite 1202 | | Boston | MA | 02110 | |
| 6093547 | Orion Solar I, LLC | Longroad Development Company, LLC | 133 Federal Street, Suite 1202 | | | Boston | MA | 02110 | |
| 4939889 | Orland Bowl-Carrao, Andre | 507 MONTEREY ST | | | | ORLAND | CA | 95963 | |
| 4926462 | Orland Service Center | Pacific Gas & Electric Company | 810 Fourth Street | | | Orland | CA | 95963-1715 | |
| 6093548 | ORLAND UNIFIED SCHOOL DISTRICT - 1212 MARIN ST | 903 SOUTH ST. | | | | ORLAND | CA | 95963 | |
| 4926463 | ORLAND UNIT WATER USERS ASSOC | 828 EIGHTH ST | | | | ORLAND | CA | 95963 | |
| 6093549 | Orland, City of | CITY OF ORLAND | 815 4TH ST | | | ORLAND | CA | 95963 | |
| 4940710 | Orlandella, Vito | 39873 Beal Fire Road | | | | Aubery | CA | 93602 | |
| 4958555 | Orlandi, Stephen Michael | Address on file | | | | | | | |
| 5969252 | Orlando Bonilla | Address on file | | | | | | | |
| 6117191 | ORLANDO BROTHERS INC | 4700 S George Washington Blvd | | | | Yuba City | CA | 95993 | |
| 6014152 | ORLANDO ESQUIVEL | 1580 FRISBE CT. | | | | CONCORD | CA | 94520 | |
| 7765266 | ORLANDO F DENNING | PO BOX 923 | | | | SEQUIM | WA | 98382-4315 | |
| 7195311 | Orlando Macedo Villegas | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195311 | Orlando Macedo Villegas | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4991040 | Orlando, Anthony | Address on file | | | | | | | |
| 4917756 | ORLANDO, CARLO A | MD A PROFESSIONAL CORP | 322 POSADA LANE STE A | | | TEMPLETON | CA | 93465 | |
| 4945188 | ORLANDO, DAN | 1801 GREENCREEK DR | | | | SAN JOSE | CA | 95124 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967381 | Orlando, James O | Address on file | | | | | | | |
| 6121136 | Orlando, Jana M | Address on file | | | | | | | |
| 6093561 | Orlando, Jana M | Address on file | | | | | | | |
| 4938634 | Orlando, Larry | 1416 bristlecone CDourt | | | | Arnold | CA | 95223 | |
| 4924702 | ORLANDO, MARIA | 860 HERMISTON DR | | | | SAN JOSE | CA | 95136 | |
| 4979532 | Orlando, Michael | Address on file | | | | | | | |
| 4992558 | Orlando, Patricia | Address on file | | | | | | | |
| 6093550 | Orlando, Robert | Address on file | | | | | | | |
| 6093551 | Orlando, Robert | Address on file | | | | | | | |
| 6093552 | Orlando, Robert | Address on file | | | | | | | |
| 6093553 | Orlando, Robert | Address on file | | | | | | | |
| 6093554 | Orlando, Robert | Address on file | | | | | | | |
| 6093555 | Orlando, Robert | Address on file | | | | | | | |
| 6093556 | Orlando, Robert | Address on file | | | | | | | |
| 6093557 | Orlando, Robert | Address on file | | | | | | | |
| 6093558 | Orlando, Robert | Address on file | | | | | | | |
| 6093559 | Orlando, Robert | Address on file | | | | | | | |
| 6093560 | Orlando, Robert | Address on file | | | | | | | |
| 4966966 | Orlando, Robert Patrick | Address on file | | | | | | | |
| 6093562 | ORLANDO, SAM B | Address on file | | | | | | | |
| 6093563 | ORLANDO,SAM B - 18754 E HWY 26 | PO BOX 1500 | | | | Linden | CA | 95236 | |
| 7182030 | Orlichenko , Sergey Vladimir | Address on file | | | | | | | |
| 5002992 | Orlichenko, Sergey | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7168189 | ORM, HEAP | Address on file | | | | | | | |
| 4912534 | Ormaeche, Giovanni Ismael | Address on file | | | | | | | |
| 7184085 | Orman T. Stone | Address on file | | | | | | | |
| 4986121 | Ormando, Joseph | Address on file | | | | | | | |
| 6093564 | Ormat Nevada Inc. | Shangyou Hao | 947 Cottonwood Way City | | | Walnut | CA | 91789 | |
| 7316238 | Ormerod Family Trust Dated 12/17/1998 | Address on file | | | | | | | |
| 7190763 | Ormerod Family Trust Dated 12-17-1998 | Address on file | | | | | | | |
| 6143615 | ORMEROD SCOTT K & SANDRA D TR | Address on file | | | | | | | |
| 4992818 | Ormerod, Keith | Address on file | | | | | | | |
| 7311781 | Ormerod, Sandra Diane | Address on file | | | | | | | |
| 7318815 | Ormerod, Scott Kevin | Address on file | | | | | | | |
| 4977255 | Ormiston, Kenneth | Address on file | | | | | | | |
| 4986569 | Ormiston, William | Address on file | | | | | | | |
| 6134440 | ORMOND RUSSELL JAY ETAL | Address on file | | | | | | | |
| 7186992 | Ormonde and Gienna Sheehan Revocable Trust | Address on file | | | | | | | |
| 4971310 | Ormonde, Joanna | Address on file | | | | | | | |
| 4982543 | Ormonde, Melvin | Address on file | | | | | | | |
| 4934796 | Ormonde, Renee | 2857 Sugar Pine Ct | | | | San Jose | CA | 95121 | |
| 4992961 | Ormsby, Helen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130250 | ORNAY NICOLE & RICHARD | Address on file | | | | | | | |
| 6106975 | ORNBAUN, VERN G | Address on file | | | | | | | |
| 4975497 | ORNBAUN, VERN G. | 0816 PENINSULA DR | P. O. Box 188 | | | Williams | CA | 95987 | |
| 4943080 | Orndorff, Douglas | 3409 Bucknell Street | | | | Bakersfield | CA | 93305 | |
| 7160781 | ORNDORFF, GUADALUPE MARY LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174170 | ORNELAS HUERTA, EDGAR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4970039 | Ornelas Jr., Michael A. | Address on file | | | | | | | |
| 4999255 | Ornelas, Edgar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999254 | Ornelas, Edgar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008748 | Ornelas, Edgar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4997758 | Ornelas, Efrain | Address on file | | | | | | | |
| 4943054 | ORNELAS, JOE | 1887 Park Circle | | | | Marysville | CA | 95901 | |
| 4950152 | Ornelas, Jose | Address on file | | | | | | | |
| 4995614 | Ornelas, Juanita | Address on file | | | | | | | |
| 4955813 | Ornelas, Manuel Andres | Address on file | | | | | | | |
| 4985968 | Ornelas, Michael | Address on file | | | | | | | |
| 4963004 | Ornelas, Rigoberto | Address on file | | | | | | | |
| 4933967 | Ornelas, Terry | P O BOX 621 | | | | Boulder Creek | CA | 95006 | |
| 4995358 | Ornelaz, Frank | Address on file | | | | | | | |
| 4913641 | Ornelaz, Frank W | Address on file | | | | | | | |
| 4939900 | Orneles, Abel | 547 Pinewood Court | | | | Los Banos | CA | 93635 | |
| 4978810 | Ornellas Jr., Alfred | Address on file | | | | | | | |
| 4929155 | ORNELLAS, SHARON | SHARON ORNELLAS ACUPUNCTURE | 340 SOQUEL AVE STE 101 | | | SANTA CRUZ | CA | 95062 | |
| 4988045 | Orner, Janis | Address on file | | | | | | | |
| 6117192 | ORO LOMA SANITARY DIST | 2600 Grant Avenue | | | | San Lorenzo | CA | 94580 | |
| 6093567 | Oro Loma Sanitary District | 2655 Grant Ave | | | | SAN LORENZO | CA | 94580 | |
| 4926464 | OROHEALTH CORPORATION | OROHEALTH PROFESSIONAL GRP | 2767 OLIVE HIGHWAY | | | OROVILLE | CA | 95966 | |
| 4935378 | Orona, Katie | 234 Lariat St | | | | Pope Valley | CA | 94567 | |
| 4951793 | Oronos, David Advincula | Address on file | | | | | | | |
| 6146720 | OROPEZA ROBERT M & JOSEPHINE | Address on file | | | | | | | |
| 4987430 | Oropeza, Donald | Address on file | | | | | | | |
| 7189366 | OROPEZA, NATALIE SARAH | Address on file | | | | | | | |
| 7340191 | Oropeza, Natalie Sarah | Address on file | | | | | | | |
| 7170809 | OROPEZA, TIFFANY MICHELLE | Address on file | | | | | | | |
| 7170809 | OROPEZA, TIFFANY MICHELLE | Address on file | | | | | | | |
| 4981233 | Oropeza, Violet | Address on file | | | | | | | |
| 6133564 | OROS JAMES P AND DONNA M COTR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926465 | OROSCO HOLDINGS LLC | DBA ALADDIN AIR HANDLING | 27640 COMMERCE CENTER DR STE 1 | | | TEMECULA | CA | 92590 | |
| 4996041 | Orosco, Richard | Address on file | | | | | | | |
| 4965993 | Orosco, Trent Jorden | Address on file | | | | | | | |
| 6142756 | OROSZ JAMES A & HILDEBRAND JANETTE M | Address on file | | | | | | | |
| 6130088 | OROSZ JOSEPH S & PAULA TR | Address on file | | | | | | | |
| 6178229 | Orosz, George J | Address on file | | | | | | | |
| 4979187 | Orosz, William | Address on file | | | | | | | |
| 4989401 | O'Rourke, Brian | Address on file | | | | | | | |
| 4989422 | O'Rourke, Debra | Address on file | | | | | | | |
| 4943682 | O'Rourke, Elaina | 145 Shivshaneen Lane | | | | Orleans | CA | 95556 | |
| 4952430 | O'Rourke, Jesse Patrick | Address on file | | | | | | | |
| 4976828 | O'Rourke, Miriam | Address on file | | | | | | | |
| 4926466 | OROVILLE AREA | CHAMBER OF COMMERCE | 1789 MONTGOMERY ST | | | OROVILLE | CA | 95965 | |
| 6093568 | Oroville Cable | 3150 Harms Ave | | | | Oroville | CA | 95966 | |
| 5807653 | OROVILLE COGEN | Attn: Daren Anderson | Oroville Cogeneration, L.P. | P.O. Box 677 | | Kirkland | WA | 98083 | |
| 6117193 | OROVILLE COGENERATION LIMITED PARTNERSHIP | 695 Cal Oak Road | | | | Oroville, CA | CA | 95965 | |
| 4926467 | OROVILLE COGENERATION LP | 695 Cal Oak Rd. | | | | Oroville | CA | 95965 | |
| 6118593 | Oroville Cogeneration, L.P. | Daren Anderson | Oroville Cogeneration, L.P. | P.O. Box 677 | | Kirkland | WA | 98083 | |
| 6093570 | Oroville Cogeneration, LP | PO BOX 677 | | | | KIRKLAND | WA | 98083 | |
| 4926468 | OROVILLE HOSPITAL | 2767 OLIVE HWY | | | | OROVILLE | CA | 95966 | |
| 4926469 | OROVILLE LLC | OROVILLE ENERGY LLC | PO Box 677 | | | KIRKLAND | WA | 98083 | |
| 4926470 | Oroville Service Center | Pacific Gas & Electric Company | 2226 Veatch Street | | | Oroville | CA | 95965 | |
| 5803670 | OROVILLE SOLAR LLC | 1 Ferry Building # 255 | | | | SAN FRANCISCO | CA | 94111 | |
| 6012908 | OROVILLE SOLAR LLC | ONE FERRY BUILDING STE 255 | | | | SAN FRANCISCO | CA | 94111 | |
| 4932792 | Oroville Solar, LLC | 1 Maritime Plz Fl 4 | | | | San Francisco | CA | 94111-3405 | |
| 6040984 | Oroville Solar, LLC | c/o David Agger | One Market Plaza, Spear Tower, Suite 4025 | | | San Francisco | CA | 94105 | |
| 6040984 | Oroville Solar, LLC | PO Box 252148 | | | | Los Angeles | CA | 90025 | |
| 6118832 | Oroville Solar, LLC | Sean Robinson | 1 Maritime Plz Fl 4 | | | San Francisco | CA | 94111-3405 | |
| 6118812 | Oroville Solar, LLC | Sean Robinson | One Ferry Building | Suite 255 | | San Francisco | CA | 94111 | |
| 4932791 | Oroville Solar, LLC | Suite 255 | | | | San Francisco | CA | 94111 | |
| 6093574 | Oroville, City of | CITY OF OROVILLE, FINANCE DEPT | 1735 MONTGOMERY ST | | | OROVILLE | CA | 95965 | |
| 6093578 | OROVILLE-WYANDOTTE IRRIG DIST | 2310 Oro Quincy Highway | | | | Oroville | CA | 95966 | |
| 7186902 | Orozco Diaz, Antonia | Address on file | | | | | | | |
| 7186904 | Orozco Diaz, Joanna | Address on file | | | | | | | |
| 4952788 | Orozco Felix, Luis | Address on file | | | | | | | |
| 4964882 | Orozco III, Gilbert | Address on file | | | | | | | |
| 4966371 | Orozco Jr., Juan Manuel | Address on file | | | | | | | |
| 7183456 | Orozco Medina, Adrian | Address on file | | | | | | | |
| 7161270 | OROZCO, ADRIANNA MARICELLA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7305147 | Orozco, Alma D | Address on file | | | | | | | |
| 4941967 | Orozco, Andres Omar | 799 Liana Dr | | | | Santa Rosa | CA | 95407 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 160 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952690 | Orozco, Antonio D. | Address on file | | | | | | | |
| 4956936 | Orozco, Brenda | Address on file | | | | | | | |
| 4964167 | Orozco, David | Address on file | | | | | | | |
| 4920248 | OROZCO, EDUARDO | 828 WEST AVE S | | | | TURLOCK | CA | 95380 | |
| 4956610 | Orozco, George Raul | Address on file | | | | | | | |
| 4957172 | Orozco, Gonzalo Armando | Address on file | | | | | | | |
| 4982545 | Orozco, J Guadalupe | Address on file | | | | | | | |
| 4943410 | Orozco, Juan | 5409 Millington ave | | | | bakersfield | CA | 93313 | |
| 4923542 | OROZCO, JUAN C | 12106 OLD REDWOOD HWY | | | | HEALDSBURG | CA | 95448 | |
| 4960027 | Orozco, Juan Carlos | Address on file | | | | | | | |
| 7161271 | OROZCO, LAVERNE MELODY VICTORIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6156498 | Orozco, Lizette | Address on file | | | | | | | |
| 4980007 | Orozco, Lorenzo | Address on file | | | | | | | |
| 4981105 | Orozco, Margaret | Address on file | | | | | | | |
| 7186903 | Orozco, Miguel | Address on file | | | | | | | |
| 4978603 | Orozco, Ramon | Address on file | | | | | | | |
| 7186695 | Orozco, Ricardo | Address on file | | | | | | | |
| 4939892 | Orozco, Rosendo | 309 S Auburn St | | | | Colfax | CA | 95713-9249 | |
| 4947990 | Orozco, Thiago | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947988 | Orozco, Thiago | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937888 | Orozco, Vince | 55 Saint Brendan Way | | | | Salinas | CA | 93906 | |
| 7772066 | ORPHA NEWMAN TR ORPHA NEWMAN 1995 | REVOCABLE TRUST UA NOV 15 95 | 633 N TUXEDO AVE | | | STOCKTON | CA | 95204-5239 | |
| 6135287 | ORR GRETA L | Address on file | | | | | | | |
| 6133031 | ORR JOHN E TR | Address on file | | | | | | | |
| 4957765 | Orr Jr., Neil F | Address on file | | | | | | | |
| 6093579 | ORR PROTECTION SYSTEMS INC | 11601 INTERCHANGE DR | | | | LOUISVILLE | KY | 40229 | |
| 6139986 | ORR THOMAS H & ESTHER R TR | Address on file | | | | | | | |
| 4991269 | Orr, Angela | Address on file | | | | | | | |
| 7294627 | Orr, Brylee Jayde | Address on file | | | | | | | |
| 7250295 | Orr, Bryn Walton | Address on file | | | | | | | |
| 4966513 | Orr, Carl D | Address on file | | | | | | | |
| 5008827 | Orr, Cathie Childress | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008828 | Orr, Cathie Childress | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938357 | Orr, Cathie Childress; John Robert Orr | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938358 | Orr, Cathie Childress; John Robert Orr | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999617 | Orr, Greta | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999616 | Orr, Greta | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008987 | Orr, Greta | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174108 | ORR, GRETA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008829 | Orr, John Robert | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008830 | Orr, John Robert | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7255831 | Orr, Julia | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5978892 | Orr, Julia | Address on file | | | | | | | |
| 7172796 | Orr, Julia | Address on file | | | | | | | |
| 6029399 | Orr, Michael | Address on file | | | | | | | |
| 6029329 | Orr, Michael | Address on file | | | | | | | |
| 4992428 | Orr, Rita | Address on file | | | | | | | |
| 4989221 | Orr, Robert | Address on file | | | | | | | |
| 5804105 | Orrego-Razo, Angie | Address on file | | | | | | | |
| 7766012 | ORREN EULER & | KIM EULER JT TEN | 5265 CAPISTRANO AVE | | | ATASCADERO | CA | 93422-4333 | |
| 6133791 | ORRFELT MICHAEL | Address on file | | | | | | | |
| 4933097 | Orrick, Herrington & Sutcliffe LLP | 405 Howard Street | | | | San Francisco | CA | 94105-2669 | |
| 4983014 | Orrick, Jerry | Address on file | | | | | | | |
| 4990567 | Orrick, Lisa | Address on file | | | | | | | |
| 7776205 | ORRIN E VAN TASSEL | 1227 SPRUCE TREE CIR | | | | SACRAMENTO | CA | 95831-3926 | |
| 7767006 | ORRIN R GOBBY & | HELEN A GOBBY JT TEN | 897 CASCADE DR | | | SUNNYVALE | CA | 94087-3142 | |
| 4971506 | Orrvick, Daniel | Address on file | | | | | | | |
| 6093580 | ORSA CORP - 2699 UNION AVE UNIT 10 | 12820 EARHART AVE. | | | | AUBURN | CA | 95602 | |
| 4923121 | ORSI, JEANETTE D | 4619 STAGGS WY | | | | SACRAMENTO | CA | 95822 | |
| 7172185 | Orsi, Nicholas | Address on file | | | | | | | |
| 4984855 | Orsi, Sandra | Address on file | | | | | | | |
| 4964590 | Orsi, Tony Nicholas | Address on file | | | | | | | |
| 6133466 | ORSO KAREN E TRUSTEE | Address on file | | | | | | | |
| 7786921 | ORSON ALLEN KINDER TR UA | SEP 08 05 THE ORSON ALLEN | KINDER 2005 REVOCABLE TRUST | 141 HEALDSBURG AVE APT 12 | | CLOVERDALE | CA | 95425-3663 | |
| 4940533 | Orson, David | 2766 Pillsbury Ct | | | | Livermore | CA | 94550 | |
| 5005586 | Orszulak, Jacqueline | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182031 | Orszulak, Jacqueline Ann | Address on file | | | | | | | |
| 7187620 | ORSZULAK, MATTHEW | Address on file | | | | | | | |
| 6131990 | ORTEGA FERMIN CEBALLOS | Address on file | | | | | | | |
| 6132610 | ORTEGA HORACIO & LORENA | Address on file | | | | | | | |
| 4965761 | Ortega Jr., Francisco Javier | Address on file | | | | | | | |
| 4961627 | Ortega, Adam Ulysses | Address on file | | | | | | | |
| 4954954 | Ortega, Alexander O | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954257 | Ortega, Alexandra | Address on file | | | | | | | |
| 4971585 | Ortega, Alonso Anthony | Address on file | | | | | | | |
| 4964965 | Ortega, Anthony B | Address on file | | | | | | | |
| 4937083 | Ortega, Brittany | 4449 Elm st | | | | Guadalupe | CA | 93434 | |
| 4962084 | ORTEGA, CHRISTOPHER | Address on file | | | | | | | |
| 6093581 | ORTEGA, DAVID | Address on file | | | | | | | |
| 4962244 | Ortega, Edward J. | Address on file | | | | | | | |
| 4965478 | Ortega, Francisco Martinez | Address on file | | | | | | | |
| 4963614 | Ortega, Horacio Viveros | Address on file | | | | | | | |
| 4992622 | Ortega, Jackie | Address on file | | | | | | | |
| 4980545 | Ortega, Jerry | Address on file | | | | | | | |
| 4960907 | Ortega, Luis Miguel | Address on file | | | | | | | |
| 7325009 | Ortega, Martha | Address on file | | | | | | | |
| 7325019 | Ortega, Martha Rossana | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4993216 | Ortega, Rodolfo | Address on file | | | | | | | |
| 7175731 | ORTEGA, SALVADOR MACIAS | Address on file | | | | | | | |
| 4987606 | Ortega, Sharon | Address on file | | | | | | | |
| 4936842 | Ortega, Sonia | 877 Woodside Lane East | | | | Sacramento | CA | 95825 | |
| 4957584 | Ortega, Tirso | Address on file | | | | | | | |
| 4990474 | Ortenberg, Aurora | Address on file | | | | | | | |
| 4995693 | Ortez, Antonio | Address on file | | | | | | | |
| 6133745 | ORTH PATRICIA D | Address on file | | | | | | | |
| 4940016 | Orth Rentals-ORTH, JOE | 2801 Old Highway Rd | | | | Catheys Valley | CA | 95306 | |
| 6093586 | ORTH, CATHERINE E | Address on file | | | | | | | |
| 4926472 | ORTHO FORENSIC SVCS LLC | PO Box 3060 | | | | MONTEREY | CA | 93942 | |
| 4926473 | ORTHO PERFORMANCE INSTITUTE PLLC | 1139 E SONTERRA BLVD STE 500 | | | | SAN ANTONIO | TX | 78258 | |
| 4926474 | ORTHO SURG CARE INC | 12223 HIGHLAND AVE 106-442 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4926475 | ORTHONORCAL INC | DEPT 34946 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4926476 | ORTHOPAEDIC ASSOC MED CLINIC INC | PO Box 2632 | | | | VISALIA | CA | 93279-2632 | |
| 4926477 | ORTHOPAEDIC CENTER OF ILLINOIS | PO Box 9469 | | | | SPRINGFIELD | IL | 62791 | |
| 4926478 | ORTHOPAEDIC SPORTS SPECIALISTS MED | GRP A MEDICAL CORPORATION | 39180 FARWELL DR STE 110 | | | FREMONT | CA | 94538 | |
| 4926479 | ORTHOPAEDICS SPORTS & WORKERS | MEDICAL GROUP INC | 621 S HAM LANE SUITE A | | | LODI | CA | 95242 | |
| 4926480 | ORTHOPEDIC ASSOCIATION OF | NORTHEN CALIFORNIA | PO Box 11349 | | | BELFAST | ME | 04915-4004 | |
| 4926481 | ORTHOPEDIC PHYSICAL THERAPY | INSTITUTE | 220 STANDIFORD AVE STE F | | | MODESTO | CA | 95350-1159 | |
| 4926482 | ORTHOPEDIC TRAUMA SURGEONS OF | NORTHERN CALIFORNIA | 6620 COYLE AVE STE 212 | | | CARMICHAEL | CA | 95608-6337 | |
| 4926483 | ORTHOPRO OF LEWISTON INC | 823 16TH AVE | | | | LEWISTON | ID | 83501 | |
| 4926484 | ORTHOSYNTHESIS | 2430 SAMARITAN DR | | | | SAN JOSE | CA | 95124 | |
| 4926485 | ORTIGALITA POWER COMPANY LLC | Attn: Greg Stangl | Ortigalita Power Company LLC | 1800 Scott Street | | SAN FRANCISCO | CA | 94115 | |
| 5807654 | ORTIGALITA POWER COMPANY LLC | Attn: Greg Stangl | PO Box 2253 | | | San Francisco | CA | 94126-2253 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118689 | Ortigalita Power Company LLC | Greg Stangl | Ortigalita Power Company LLC | PO Box 29166 | | San Francisco | CA | 94129 | |
| 4932793 | Ortigalita Power Company LLC | PO BOX 2253 | | | | SAN FRANCISCO | CA | 94126-2253 | |
| 6093587 | Ortigalita Power Company LLC | PO Box 29166 | | | | San Francisco | CA | 94129 | |
| 6132601 | ORTIZ DIANE M 1/2 ESTATE OF | Address on file | | | | | | | |
| 6142019 | ORTIZ FRANK J TR & ORTIZ JACQUELINE DAWN TR | Address on file | | | | | | | |
| 4913367 | Ortiz Gonzalez, Francisco Alejandro | Address on file | | | | | | | |
| 4954597 | Ortiz III, Jose Santos | Address on file | | | | | | | |
| 6133706 | ORTIZ JANICE S | Address on file | | | | | | | |
| 4983351 | Ortiz Jr., John | Address on file | | | | | | | |
| 4953320 | Ortiz Munguia, Martin | Address on file | | | | | | | |
| 6142457 | ORTIZ PAUL J & ORTIZ GIORGIA L | Address on file | | | | | | | |
| 4960191 | Ortiz Sr., David J | Address on file | | | | | | | |
| 4952234 | Ortiz, Abraham | Address on file | | | | | | | |
| 4990263 | Ortiz, Albert | Address on file | | | | | | | |
| 4912439 | Ortiz, Angel | Address on file | | | | | | | |
| 7158308 | ORTIZ, ANTONIO SEBASTIAN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4980658 | Ortiz, Christine | Address on file | | | | | | | |
| 4997519 | Ortiz, Clarita | Address on file | | | | | | | |
| 4956650 | Ortiz, Denise | Address on file | | | | | | | |
| 4956730 | Ortiz, Elaine | Address on file | | | | | | | |
| 4940293 | Ortiz, Erika | 4025 N Fruit Ave, Apt #213 | | | | Fresno | CA | 93705 | |
| 6121077 | Ortiz, Eugene A | Address on file | | | | | | | |
| 6093588 | Ortiz, Eugene A | Address on file | | | | | | | |
| 7163581 | ORTIZ, FRANK J. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4994692 | Ortiz, Gloria | Address on file | | | | | | | |
| 4943207 | ORTIZ, GREGORIA | 4478 4TH ST | | | | GUADALUPE | CA | 93434 | |
| 7163582 | ORTIZ, JACQUELINE DAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4971774 | Ortiz, Jaime | Address on file | | | | | | | |
| 4984925 | Ortiz, Jose | Address on file | | | | | | | |
| 4960878 | Ortiz, Jose Rodriguez | Address on file | | | | | | | |
| 4964383 | Ortiz, Joseph Alejandro | Address on file | | | | | | | |
| 4961202 | Ortiz, Joshua J. | Address on file | | | | | | | |
| 4998102 | Ortiz, Julio | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340203 | Ortiz, Kylan Douglas | Address on file | | | | | | | |
| 7158310 | ORTIZ, MARIA DEL CARMEN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4956524 | Ortiz, Mario | Address on file | | | | | | | |
| 4993074 | Ortiz, Mary | Address on file | | | | | | | |
| 7190826 | ORTIZ, MICHELLE VIVIAN | Address on file | | | | | | | |
| 4969147 | Ortiz, Norma Angelica | Address on file | | | | | | | |
| 4957786 | Ortiz, Ramiro | Address on file | | | | | | | |
| 4955981 | Ortiz, Raquel | Address on file | | | | | | | |
| 4991288 | Ortiz, Richard | Address on file | | | | | | | |
| 7158311 | ORTIZ, SEBASTIAN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4959231 | Ortiz, Victor Daniel | Address on file | | | | | | | |
| 4967037 | Ortiz, Yvonne | Address on file | | | | | | | |
| 6145614 | ORTLINGHAUS WILLIAM E TR & JENNIFER L TR | Address on file | | | | | | | |
| 6142074 | ORTMAN NORMAN F & NORMA TR | Address on file | | | | | | | |
| 5004474 | Ortman, Norma | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5004473 | Ortman, Norma | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 7162717 | ORTMAN, NORMA, individually and as trustee of Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7162718 | ORTMAN, NORMAN FORD, individually and as trustee of the Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4915012 | Ortolano, Matthew Joseph | Address on file | | | | | | | |
| 4926486 | ORTON CONSULTING ENGINEERS | INTERNATIONAL LTD | METROPOLITAN POSTAL OUTLET | | | NORTH VANCOUVER | BC | V7M 3N1 | CANADA |
| 4926487 | ORTON ENTERTAINMENT LLC | ASSEMBLE RESTAURANT & | 1414 HARBOUR WAY S STE 4000 | | | RICHMOND | CA | 94804 | |
| 4981189 | Ortua, Thomas | Address on file | | | | | | | |
| 7768257 | ORVA HOSKINSON | 111 PERKINS ST APT 150 | | | | JAMAICA PLAIN | MA | 02130-4339 | |
| 7778013 | ORVILLE E BURR TTEE | BURR FAMILY TRUST DTD 10/16/13 | 20501 RANCHERIAS RD | | | APPLE VALLEY | CA | 92307-5764 | |
| 7764968 | ORVILLE E DAHL CUST | THOMAS E DAHL | CA UNIF TRANSFERS MIN ACT | 521 E LONGVIEW AVE | | STOCKTON | CA | 95207-4828 | |
| 7763197 | ORVILLE G BLIESNER & | MARGOT C BLIESNER JT TEN | 9515 OAK LEAF WAY | | | ROSEVILLE | CA | 95746-9633 | |
| 7767890 | ORVILLE L HENDERSON | 835 N DE WOLF AVE | | | | FRESNO | CA | 93737-9793 | |
| 7768835 | ORVILLE R JOHNSON & | GLORIA F JOHNSON JT TEN | 404 1ST STREET | | | ESCALON | CA | 95320 | |
| 5930845 | Orville Stephen Gray | Address on file | | | | | | | |
| 5930847 | Orville Stephen Gray | Address on file | | | | | | | |
| 5930846 | Orville Stephen Gray | Address on file | | | | | | | |
| 4917350 | ORVIS, C BRUCE | ROMA P ORVIS | 9601 E HWY 4 | | | FARMINGTON | CA | 95230 | |
| 6141545 | ORWITZ ASSOCIATES LP | Address on file | | | | | | | |
| 4939119 | Orwood Resort Inc., John Caprio | P.O. Box 579 | | | | Brentwood | CA | 94513 | |
| 4954717 | Oryall, Diane | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982634 | Oryall, George | Address on file | | | | | | | |
| 4980880 | Osada, William | Address on file | | | | | | | |
| 4914843 | Osato, Asami | Address on file | | | | | | | |
| 6131175 | OSAWA HIDEAKI | Address on file | | | | | | | |
| 4980653 | Osberg, Susan | Address on file | | | | | | | |
| 6142587 | OSBORN DONALD T & OSBORN KAREN | Address on file | | | | | | | |
| 4985563 | Osborn Jr., John | Address on file | | | | | | | |
| 4979648 | Osborn Jr., Thomas | Address on file | | | | | | | |
| 6145990 | OSBORN MICHAEL A & CINDY R | Address on file | | | | | | | |
| 7478161 | Osborn, Dane Martin | Address on file | | | | | | | |
| 6093589 | OSBORN, DARRELL R | Address on file | | | | | | | |
| 4977941 | Osborn, Deloris | Address on file | | | | | | | |
| 4963236 | Osborn, Eric Ron | Address on file | | | | | | | |
| 7317326 | Osborn, Eva Bernice | Address on file | | | | | | | |
| 4969022 | Osborn, Joseph Wayne | Address on file | | | | | | | |
| 4985330 | Osborn, Linda | Address on file | | | | | | | |
| 4995470 | Osborn, Ron | Address on file | | | | | | | |
| 7310138 | Osborn, Tess | Address on file | | | | | | | |
| 4983370 | Osborn, Thomas | Address on file | | | | | | | |
| 4938018 | Osborn, Tracey | 703 Middlefield Rd. | | | | Salinas | CA | 93906 | |
| 6131003 | OSBORNE BRENDA G TR | Address on file | | | | | | | |
| 6132801 | OSBORNE GREGORY C TRSTE | Address on file | | | | | | | |
| 4969317 | Osborne, Adrienne Victoria | Address on file | | | | | | | |
| 4919491 | OSBORNE, DAVID FRANKLIN | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 7686934 | OSBORNE, DIANE C | Address on file | | | | | | | |
| 4964520 | Osborne, Lee | Address on file | | | | | | | |
| 4991218 | Osborne, Leigh | Address on file | | | | | | | |
| 4991418 | Osborne, Linda | Address on file | | | | | | | |
| 4943305 | Osborne, Patricia | 1198 DRESDEN WAY | | | | san jose | CA | 95129 | |
| 4991403 | Osborne, Richard | Address on file | | | | | | | |
| 4957267 | Osborne, Todd Alan | Address on file | | | | | | | |
| 4947726 | Osbourn, Delijah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947724 | Osbourn, Delijah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947759 | Osbourn, Gage | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947757 | Osbourn, Gage | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947885 | Osbourn, Megan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947883 | Osbourn, Megan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947894 | Osbourn, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947892 | Osbourn, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6146869 | OSBUN BENJAMIN E TR & OSBUN KATHRYN J TR | Address on file | | | | | | | |
| 7266933 | Osbun, Ashley | Address on file | | | | | | | |
| 4988029 | Osburn, Barbara | Address on file | | | | | | | |
| 7320468 | Osburn, Brian | Address on file | | | | | | | |
| 4981701 | Osburn, Donald | Address on file | | | | | | | |
| 4955067 | Osburn, Donald Ray | Address on file | | | | | | | |
| 7462098 | Osburn, Larry J | Address on file | | | | | | | |
| 4990380 | Osburn, Marshall | Address on file | | | | | | | |
| 4940498 | Osburn, Mary | 109 Blanding Court | | | | Bakersfield | CA | 93309 | |
| 7190793 | OSBURN, RAE LYNN | Address on file | | | | | | | |
| 4961121 | Osburn, Sean | Address on file | | | | | | | |
| 4984002 | Osburn, Zella | Address on file | | | | | | | |
| 4982463 | Osby, Samuel | Address on file | | | | | | | |
| 4990187 | Osby, Vertis | Address on file | | | | | | | |
| 7193145 | OSCAR ALBRETSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198992 | Oscar Anthony Jellema | Address on file | | | | | | | |
| 7763861 | OSCAR ARMANDO CALDERON & SUZANNE | MARIE CALDERON TR UA JAN 21 02 | THE CALDERON FAMILY TRUST | 510 SYLVAN AVE | | SAN MATEO | CA | 94403-3214 | |
| 7714666 | OSCAR D SEAWELL & | Address on file | | | | | | | |
| 7714668 | OSCAR J MEINHARDT & | Address on file | | | | | | | |
| 7771764 | OSCAR J MORRISON JR & | NANCY L MORRISON JT TEN | 8588 W QUARLES PL | | | LITTLETON | CO | 80128-8909 | |
| 7768968 | OSCAR JUNG & ROSALYN Y JUNG TR | UDT JUL 21 93 | 32208 ALLISON DR | | | UNION CITY | CA | 94587-3914 | |
| 4926489 | OSCAR N ABELIUK MD INC | 3000F DANVILLE BLVD #518 | | | | ALAMO | CA | 94507-1538 | |
| 5947115 | Oscar Quijano | Address on file | | | | | | | |
| 5950066 | Oscar Quijano | Address on file | | | | | | | |
| 5949169 | Oscar Quijano | Address on file | | | | | | | |
| 5905337 | Oscar Quijano | Address on file | | | | | | | |
| 7782963 | OSCAR W FEHSEL TRUSTEE UNDER | DECREE OF DIST ESTATE OF | MYRTLE K YOST | 1328 VIRGINIA AVE | | GLENDALE | CA | 91202-1530 | |
| 7237013 | Oscar, Ruth E. | Address on file | | | | | | | |
| 4914223 | Oscarson, Adam M | Address on file | | | | | | | |
| 6130919 | OSCHERWITZ MARK & SUSAN C TR | Address on file | | | | | | | |
| 4941610 | OSEGUERA, MARIA | 430 1ST AVE | | | | REDWOOD CITY | CA | 94063 | |
| 4913740 | Osgood, Brian Lee | Address on file | | | | | | | |
| 4986314 | Osgood, David | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985999 | Osgood, Lawrence | Address on file | | | | | | | |
| 6085330 | Osh Acquistion Corp | Orchard Supply | 6450 Via Del Oro | | | San Jose | CA | 95119 | |
| 4974575 | Osh Acquistion Corp | Orchard Supply Hardware | 1000 Lowes Blvd | | | Mooresville | NC | 28117-8520 | |
| 4974576 | Osh Acquistion Corp. Mailing address | Craig Kimball | P. O. Box 49036 | | | San Jose | CA | 95163-9036 | |
| 4926490 | OSHA | 1515 Clay Street, Suite 1901 | | | | Oakland | CA | 94612 | |
| 5904522 | Oshana Miskelly | Address on file | | | | | | | |
| 7824355 | O'SHAUGHNESSY, CHARLES | Address on file | | | | | | | |
| 7824355 | O'SHAUGHNESSY, CHARLES | Address on file | | | | | | | |
| 7306430 | O'shea, Amy Christine | Paige N. Boldt | 70 Stony Point Road, Ste.A | | | Santa Rosa | CA | 95401 | |
| 4993252 | O'Shea, Christie | Address on file | | | | | | | |
| 4953080 | O'Shea, Colin Thomas | Address on file | | | | | | | |
| 4947207 | O'Shea, Darla | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947205 | O'Shea, Darla | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947210 | O'Shea, George | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947208 | O'Shea, George | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4967851 | O'Shea, John Vincent | Address on file | | | | | | | |
| 4973415 | O'Shea, Keisha Alexandria | Address on file | | | | | | | |
| 7310376 | O'Shea, Mathew Robert | Address on file | | | | | | | |
| 6134901 | OSHELL LILY TRUSTEE | Address on file | | | | | | | |
| 4968460 | Oshima, Heather | Address on file | | | | | | | |
| 4969655 | Oshiro, Steven | Address on file | | | | | | | |
| 4942322 | Osikafo, Wendy | 6881 E Fedora Ave | | | | Fresno | CA | 93727 | |
| 6093593 | OSIsoft, LLC | 777 Davis Street, Suite 250 | | | | San Leandro | CA | 94577 | |
| 4961835 | Osivwemu, Jonathan David | Address on file | | | | | | | |
| 7771601 | OSKAR ANDREAS MOE & DORIS TOSHIKO | MOE TR OSKAR ANDREAS MOE & DORIS | TOSHIKO MOE REVOCABLE LIVING TR UA APR 15 91 | 1015 KEMOLE LN APT 2 | | HONOLULU | HI | 96826-2318 | |
| 7771916 | OSKAR Y NADJARI | 500 SHADOW MOUNTAIN PL | | | | SAN RAMON | CA | 94583-1830 | |
| 6145216 | OSL SANTA ROSA FOUNTAINGROVE LLC ET AL | Address on file | | | | | | | |
| 6145320 | OSL SANTA ROSA PROJECTS LLC ET AL | Address on file | | | | | | | |
| 7190254 | Oslin, Linda L. | Address on file | | | | | | | |
| 7190281 | Oslin, Robert E. | Address on file | | | | | | | |
| 6146956 | OSMANN BRIAN D & OSMANN WENDY T | Address on file | | | | | | | |
| 6146763 | OSMER NICOLE & OSMER JOHN E | Address on file | | | | | | | |
| 4994107 | Osmer, Patsy | Address on file | | | | | | | |
| 6093606 | OSMOSE UTILITIES SERVICES INC | 635 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | |
| 7245399 | Osmose Utilities Services, Inc | Attn: W. Clay Herron | Chief Financial Officer | 635 Highway 74 South | | Peachtree City | GA | 30269 | |
| 7245399 | Osmose Utilities Services, Inc | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matt G. Roberts, Esq. | 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 6093609 | Osmose Utilities Services, Inc. | 635 Highway 74S | | | | Peachtree City | GA | 30269 | |
| 7243938 | Osmose Utilities Services, Inc. | Attn: W. Clay Herron | 635 Highway 74 South | | | Peachtree City | GA | 30269 | |
| 7243938 | Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Roberts | 600 Peachtree St. NE, Suite 3000 | | Atlanta | GA | 30308 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995559 | Osness, Robin | Address on file | | | | | | | |
| 4936854 | Osorio, Leonardo | 564 Trinity Court | | | | Dixon | CA | 95620 | |
| 4984554 | Ospital, Judith | Address on file | | | | | | | |
| 4926493 | OSPREY POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 6182427 | OSRAM | 200 Ballardvale | | | | Wilmington | NC | 30100 | |
| 6093610 | OSRAM (Lighting Only) | Osram Sylvania Inc | 200 Ballardvale St | | | Wilmington | MA | 01887 | |
| 6093612 | Osram Sylvania Inc. | 200 Ballardvale Street | | | | Wilmington | MA | 01887 | |
| 6093613 | Osram Sylvania, Inc. | Osram Lighting Solutions | 2455 Mercantile Dr, Ste 150 | | | Rancho Cordova | CA | 95742 | |
| 4991909 | Ossman, Georgia | Address on file | | | | | | | |
| 4958394 | Osteen, Jeanne L | Address on file | | | | | | | |
| 4919586 | OSTENAA, DEAN | OSTENAA GEOLOGIC LLC | 25 GRAYS PEAK TRAIL | | | DILLON | CO | 80435 | |
| 4977831 | Ostendorf, Marlene | Address on file | | | | | | | |
| 6132639 | OSTER JUNE B TTEE | Address on file | | | | | | | |
| 6132638 | OSTER KENNETH W & TERESA FETZE | Address on file | | | | | | | |
| 6132627 | OSTER WAYNE H | Address on file | | | | | | | |
| 4979979 | Oster, James | Address on file | | | | | | | |
| 4999412 | Oster, Katherine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999411 | Oster, Katherine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008831 | Oster, Katherine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976740 | Oster, Katherine | Address on file | | | | | | | |
| 5976738 | Oster, Katherine | Address on file | | | | | | | |
| 5976739 | Oster, Katherine | Address on file | | | | | | | |
| 4962561 | Oster, Walter Todd | Address on file | | | | | | | |
| 6132729 | OSTERBRINK AHREN | Address on file | | | | | | | |
| 6132433 | OSTERBRINK AHREN 1/2 | Address on file | | | | | | | |
| 7183229 | Osterbrink, Ahren Luke | Address on file | | | | | | | |
| 7187286 | OSTERLUND, ANDREW RYAN | Address on file | | | | | | | |
| 4990776 | Osterlund, Joseph | Address on file | | | | | | | |
| 7187282 | OSTERLUND, KURT FRANCIS | Address on file | | | | | | | |
| 7187281 | OSTERLUND, MARY KATHERINE | Address on file | | | | | | | |
| 5939525 | Osterlye, Aram | Address on file | | | | | | | |
| 5002916 | Osterlye-Collins, Heide | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182032 | Osterlye-Collins, Heide Diane | Address on file | | | | | | | |
| 4994997 | Ostertag, Jurgen | Address on file | | | | | | | |
| 4997751 | Osterude, Marilyn | Address on file | | | | | | | |
| 4914110 | Ostfeld, Dana | Address on file | | | | | | | |
| 6145117 | OSTHEIMER THANH T N TR | Address on file | | | | | | | |
| 7182582 | Ostheimer, Thanh | Address on file | | | | | | | |
| 4968905 | Osti, Anthony | Address on file | | | | | | | |
| 6133600 | OSTIGUY GEORGE ROGER | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131601 | OSTRANDER CELESTE A & ROBINSON JOHN G CP | Address on file | | | | | | | |
| 4983580 | Ostrander, Philip | Address on file | | | | | | | |
| 4943600 | Ostrander, Ramona | 33581 Ponderosa Way | | | | Paynes Creek | CA | 96075-9714 | |
| 7170470 | Ostreetsteve.com | Address on file | | | | | | | |
| 6129906 | OSTROM HANS A & JACQUELYN B TRSTES | Address on file | | | | | | | |
| 4985350 | Ostrom Jr., Bernard | Address on file | | | | | | | |
| 4983096 | Ostrom, Steve | Address on file | | | | | | | |
| 4977026 | Ostrovsky, Inna | Address on file | | | | | | | |
| 4972775 | Osuagwu, Ikenna | Address on file | | | | | | | |
| 4994600 | O'Sullivan Jr., John | Address on file | | | | | | | |
| 4973839 | O'Sullivan, Aaron | Address on file | | | | | | | |
| 4978797 | O'Sullivan, Daniel | Address on file | | | | | | | |
| 4981459 | O'Sullivan, Gerald | Address on file | | | | | | | |
| 4982483 | O'Sullivan, James | Address on file | | | | | | | |
| 4993834 | O'Sullivan, Kevin | Address on file | | | | | | | |
| 6121135 | O'Sullivan, Robert Michael | Address on file | | | | | | | |
| 6093614 | O'Sullivan, Robert Michael | Address on file | | | | | | | |
| 4971576 | O'Sullivan, Timothy John | Address on file | | | | | | | |
| 4991675 | Osuna, Armando | Address on file | | | | | | | |
| 7160783 | OSUNA, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962023 | Osuna, Gary C | Address on file | | | | | | | |
| 4965096 | Osuna, Ricardo | Address on file | | | | | | | |
| 7763865 | OSWALD CALDWELL | PO BOX 1465 | | | | CITRUS HEIGHTS | CA | 95611-1465 | |
| 6133038 | OSWALD JENNIFER D & HERNANDEZ ROBERT B TR | Address on file | | | | | | | |
| 4938884 | Oswald, Deborah | 2025 Scenic Drive | | | | Fortuna | CA | 95540 | |
| 4994356 | Oswald, Deborah | Address on file | | | | | | | |
| 7289979 | Oswald, Gretchen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4961548 | Oswald, Jamie Maurice Baird | Address on file | | | | | | | |
| 4940015 | OSWALD, SAHAR | 101 Chula Vista Dr | | | | San Rafael | CA | 94901 | |
| 4970251 | Oswald, Sahar Alavi | Address on file | | | | | | | |
| 7296637 | Oswald, Toni | Address on file | | | | | | | |
| 7197615 | OSWALDO RIVERA | Address on file | | | | | | | |
| 7166306 | OSWALT, RICHARD MERLE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166305 | OSWALT, SHARON LYNN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4995523 | Oswalt, Susan | Address on file | | | | | | | |
| 4926496 | OTC GLOBAL HOLDINGS LP | CHOICE NATURAL GAS LP | 5151 SAN FELIPE STE 2200 | | | HOUSTON | TX | 77056 | |
| 4926495 | OTC GLOBAL HOLDINGS LP | EQUUS ENERGY GROUP LLC | 5151 SAN FELIPE ST STE 2200 | | | HOUSTON | TX | 77056 | |
| 4953355 | Otero, Deanna | Address on file | | | | | | | |
| 4968517 | Otero, Melissa | Address on file | | | | | | | |
| 7185604 | OTEY JR, GLEN ROBERT | Address on file | | | | | | | |
| 7771116 | OTHA MC DONALD | 812 ALLACANTE DR | | | | CERES | CA | 95307-7308 | |
| 4951598 | Othart, Dominic Raymond | Address on file | | | | | | | |
| 7714685 | OTILLA D JUAN | Address on file | | | | | | | |
| 6012710 | OTIS ELEVATOR COMPANY | 2701 MEDIA CENTER DR STE 2 | | | | LOS ANGELES | CA | 90065-1700 | |
| 4926498 | OTIS ELEVATOR COMPANY | DEPT LA 21684 | | | | PASADENA | CA | 91185-1684 | |
| 4926497 | OTIS ELEVATOR COMPANY | UNITED TECHNOLOGIES CORPORATION | 2701 MEDIA CENTER DR STE 2 | | | LOS ANGELES | CA | 90065-1700 | |
| 6093615 | OTIS ELEVATOR COMPANY, UNITED TECHNOLOGIES CORPORATION | 2701 MEDIA CENTER DR STE 2 | | | | LOS ANGELES | CA | 90065 | |
| 7195265 | Otis Wines LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195265 | Otis Wines LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7185076 | OTIS, LUCAS ARTHUR A.K.A. OTIS, LOREN ASHLEY | Address on file | | | | | | | |
| 4981179 | O'Toole, James | Address on file | | | | | | | |
| 6139410 | OTT AARON KELSAY & GAYLE MOYRA | Address on file | | | | | | | |
| 6141640 | OTT CHRISTOPHER P | Address on file | | | | | | | |
| 6130916 | OTT RICHARD F & WANDA L | Address on file | | | | | | | |
| 6134714 | OTT ROGER D AND CHERYL A | Address on file | | | | | | | |
| 6093616 | Ott, Charlie | Address on file | | | | | | | |
| 4920385 | OTT, ELIZABETH ANN | 5612 USTICK RD | | | | MODESTO | CA | 95398 | |
| 4944636 | ott, ginny | 2511 coloma ct | | | | placerville | CA | 95667 | |
| 4981793 | Ott, James | Address on file | | | | | | | |
| 4953793 | Ott, John | Address on file | | | | | | | |
| 4964351 | Ott, Nathanael Joshua | Address on file | | | | | | | |
| 7278555 | Ott, Samantha | Address on file | | | | | | | |
| 4913530 | Ott, Seth M | Address on file | | | | | | | |
| 4996043 | Ottavis, Donald | Address on file | | | | | | | |
| 4911978 | Ottavis, Donald L | Address on file | | | | | | | |
| 4992512 | Otte, Wanda | Address on file | | | | | | | |
| 4959276 | Otten, Andrew | Address on file | | | | | | | |
| 4993642 | Otten, Edward | Address on file | | | | | | | |
| 4986761 | Otten, Edward | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949093 | Otten, Lynda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949091 | Otten, Lynda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949096 | Otten, Roger | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949094 | Otten, Roger | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4975620 | Ottenwalter Trust | 1109 HIDDEN BEACH ROAD | 2260 Lurline Avenue | | | Colusa | CA | 95932 | |
| 6095327 | Ottenwalter Trust | 2260 Lurline Avenue | | | | Colusa | CA | 95932 | |
| 6139711 | OTTER RICHARD C TR | Address on file | | | | | | | |
| 6117194 | Otter Tail Power Company | Attn: An officer, managing or general agent | 215 South Casecade Street | | | Fergus Falls | MN | 56537 | |
| 4986478 | Otterlei, Mark | Address on file | | | | | | | |
| 4993791 | Otterson, Allan | Address on file | | | | | | | |
| 7469985 | Otterson, Allan Lee | Address on file | | | | | | | |
| 7249026 | Otterson, Grant  William | Address on file | | | | | | | |
| 4997504 | Otterson, Susan | Address on file | | | | | | | |
| 7776445 | OTTIE JOEL WALLACE & ELIZABETH | WALLACE TR OTTIE JOEL WALLACE & | ELIZABETH WALLACE FAMILY 1994 TRUST UA SEP 21 94 | 4085 LOS OLIVOS RD | | MERCED | CA | 95340-8662 | |
| 7770644 | OTTILIA MALATTIA CUST | WALTER ROMANO MALATTIA | UNIF GIFT MIN ACT CA | 14455 WAKE AVE | | SAN LEANDRO | CA | 94578-1741 | |
| 4939116 | Ottimo | 6525 Washington Street D2E | | | | Yountville | CA | 94599 | |
| 7769452 | OTTIS SCOTT CUST | WILLIAM L KOLLARS | CA UNIF TRANSFERS MIN ACT CO SUSAN O BRIEN ATTY | 3941 PARK DR STE 20135 | | EL DORADO HILLS | CA | 95762-4549 | |
| 4992721 | Ottman, Joseph | Address on file | | | | | | | |
| 4912227 | Ottman, Joseph T | Address on file | | | | | | | |
| 4941735 | Ottmann, Anna | 6041 Kingwood Circle | | | | Rocklin | CA | 95677 | |
| 7175391 | Ottmar Nikoleyczik | Address on file | | | | | | | |
| 7175391 | Ottmar Nikoleyczik | Address on file | | | | | | | |
| 6145109 | OTTO AUSTIN & OTTO CAMERON | Address on file | | | | | | | |
| 7184549 | Otto B Carcamo | Address on file | | | | | | | |
| 7776203 | OTTO BARTON VAN SICKLE & | BARBARHA H VAN SICKLE TR | VAN SICKLE FAMILY TRUST UA MAR 16 94 | PO BOX 737 | | ORINDA | CA | 94563-0867 | |
| 7784449 | OTTO F GEIGER JR | 2443 SUMMER DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| 7777991 | OTTO H SCHALLER & | GENEVA L SCHALLER TRUST U/A DTD JUNE 13 1996 JENNIFER M AYERS | & JAMES R SCHALLER SUCCESSOR TRUSTEES | PO BOX 991 | | LAKE OSWEGO | OR | 97034-0110 | |
| 7768572 | OTTO JAGODA & STEFANIE JAGODA TR | JAGODA REVOCABLE FAMILY TRUST | UA JUN 9 92 | 18491 CARMEL DR # 2 | | CASTRO VALLEY | CA | 94546-1958 | |
| 4977846 | Otto Jr., Arthur | Address on file | | | | | | | |
| 7141296 | Otto Thress Roeder | Address on file | | | | | | | |
| 7776773 | OTTO W WICKSTROM JR CUST | JACQUELINE WICKSTROM | UNIF GIFT MIN ACT INDIANA | 2403 7TH ST | | COLUMBUS | IN | 47201-6516 | |
| 6093618 | Otto, Chris | Address on file | | | | | | | |
| 4912717 | Otto, Danielle | Address on file | | | | | | | |
| 4978631 | Otto, George | Address on file | | | | | | | |
| 7185487 | OTTO, SHELBY LYNN | Address on file | | | | | | | |
| 4965407 | Ottoboni Jr., Kevin Anthony | Address on file | | | | | | | |
| 4986101 | Ottoboni, Bartholomew | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937559 | Ottone, Barbara | 1140 Via Paraiso | | | | Salinas | CA | 93901 | |
| 6146533 | OTUS KERIM & OTUS JEANETTE RAPHAEL | Address on file | | | | | | | |
| 7170002 | OTUS, JEANETTE | Address on file | | | | | | | |
| 7170000 | OTUS, KERIM | Address on file | | | | | | | |
| 4986174 | Otus, Margot Barbara | Address on file | | | | | | | |
| 4972820 | Ou, Feng | Address on file | | | | | | | |
| 4973049 | OU, YONGJIAN | Address on file | | | | | | | |
| 7139541 | Ouborg, Peter | Address on file | | | | | | | |
| 4976857 | Ouellette, Donald | Address on file | | | | | | | |
| 4958328 | Ouellette, Michael Raynold | Address on file | | | | | | | |
| 7768836 | OUIDA Y JOHNSON & | GENE B JOHNSON JT TEN | 1169 S MAIN ST # 122 | | | MANTECA | CA | 95337-5747 | |
| 4994684 | Ouilhon, Kristin | Address on file | | | | | | | |
| 6123103 | Ouk, Sam | Address on file | | | | | | | |
| 6007949 | Ouk, Sam | Address on file | | | | | | | |
| 6147031 | OUM KIMLORN & OUM THONECHANH | Address on file | | | | | | | |
| 4950730 | Ounkeo, Theo Pornsiri | Address on file | | | | | | | |
| 4926499 | OUR CITY FOREST | 646 N KING RD | | | | SAN JOSE | CA | 95133 | |
| 4926500 | OUR FAMILY COALITION | 1385 MISSION ST STE 340 | | | | SAN FRANCISCO | CA | 94103 | |
| 6093619 | OUR LADY OF GUADALUPE CHURCH - 607 E CALIFORNIA AV | 1550 N Fresno St | | | | Fresno | CA | 93703 | |
| 6093620 | OUR LADY OF GUADALUPE CHURCH - 651 E 11TH ST | 1550 S Fresno St | | | | Fresno | CA | 93703 | |
| 6093621 | OUR LADY OF PERPETUAL HELP CHURCH | 1550 N. Fresno St. | | | | Fresno | CA | 93703 | |
| 6093622 | OUR LADY OF PERPETUAL HELP CHURCH - 333 8TH ST | 1390 RIDGEWOOD DR. SUITE 10 | | | | CHICO | CA | 95973 | |
| 6093623 | OUR LADY OF PERPETUAL HELP SCHOOL - Bakersfield | 1550 N. Fresno St | | | | Fresno | CA | 93706 | |
| 4933579 | Our resident-Soghomonian, Vatche | P O Box 504 | 6088 Millerton Rd | | | Friant | CA | 93626 | |
| 4926501 | OUR SAVIORS LUTHERAN CHURCH | 1035 CAROL LANE | | | | LAFAYETTE | CA | 94549 | |
| 6130332 | OUSMAN JAMES D & MARYLY M TR | Address on file | | | | | | | |
| 4935465 | Ousterman, Roberta | 214 Sandringham Road | | | | Piedmont | CA | 94611 | |
| 4926502 | OUT & EQUAL | OUT & EQUAL WORKPLACE ADVOCATES | 155 SANSOME ST #450 | | | SAN FRANCISCO | CA | 94104 | |
| 4926503 | OUTBACK CONTRACTORS INC | PO Box 1035 | | | | RED BLUFF | CA | 96080 | |
| 7258230 | Outback Contractors, Inc. | P.O. Box 1035 | 13670 Hwy 36 East | | | Red Bluff | CA | 96080 | |
| 6093634 | Outback Contractors, Inc. | PO Box 1035 | | | | Red Bluff | CA | 98080 | |
| 6011495 | OUTBACK MATERIALS | P.O. BOX 440 | | | | COARSEGOLD | CA | 93614 | |
| 4934208 | Outlaw Fishing Co, Chris Parks | P.O. Box 491 | | | | Yuba City | CA | 95991 | |
| 4976558 | Outlaw, Cheryl | Address on file | | | | | | | |
| 4970876 | Outlaw, Rocio V. | Address on file | | | | | | | |
| 4991580 | Ouye, Russell | Address on file | | | | | | | |
| 4919416 | OVADIA MD, DANIEL | 2040 ALAMEDA PADRE SERRA #109 | | | | SANTA BARBARA | CA | 93103 | |
| 4993944 | Ovadia, Esther | Address on file | | | | | | | |
| 4940173 | Ovalle, Moses | 20176 San Miguel Ave | | | | Castro Valley | CA | 94546 | |
| 4960022 | Ovalle, Moses | Address on file | | | | | | | |
| 4933952 | Oven Fresh Bakery, Inc, Juanita Casillas | 23188 Foley Street | | | | Hayward | CA | 94545 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121571 | Over, Christopher J | Address on file | | | | | | | |
| 6093635 | Over, Christopher J | Address on file | | | | | | | |
| 7164551 | OVERACKER, CRIS | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7164551 | OVERACKER, CRIS | CRIS OVERACKER, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7144829 | OVERACKER, CRIS | Address on file | | | | | | | |
| 7144829 | OVERACKER, CRIS | Address on file | | | | | | | |
| 4982893 | Overacker, Gary | Address on file | | | | | | | |
| 6146947 | OVERBAY ZACHARY V TR & OVERBAY PAULINE P TR | Address on file | | | | | | | |
| 4968304 | Overbay, Dale | Address on file | | | | | | | |
| 4989797 | Overbay, Margaret | Address on file | | | | | | | |
| 4992011 | Overbey, Fred | Address on file | | | | | | | |
| 6146932 | OVERBY RYAN | Address on file | | | | | | | |
| 4963746 | Overen, Christopher L | Address on file | | | | | | | |
| 4966887 | Overen, Kelly A | Address on file | | | | | | | |
| 7160372 | OVERFIELD, CHARLES A | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936923 | OVERFIELD, KATHERINE | 133 5th Street | | | | Woodland | CA | 95695 | |
| 6093636 | OVERHEAD DOOR CO | 6120 LINCOLN BLVD #G | | | | OROVILLE | CA | 95966 | |
| 6093641 | OVERHEAD DOOR CO OF FRESNO INC | 2465 N MIAMI | | | | FRESNO | CA | 93727 | |
| 6093646 | OVERHEAD TECHNOLOGY INC | 1436 MENLO AVE STE B | | | | CLOVIS | CA | 93613 | |
| 4935304 | Overhoff, Bethany & Stephen | 3670 Rancho Sierra Rd | | | | Wheatland | CA | 95692 | |
| 6132790 | OVERKAMP ROBERT & SHELIA TRSTES | Address on file | | | | | | | |
| 6093647 | OVERLAND PACIFIC & CUTLER INC | 3750 SCHAUFELE AVE STE 150 | | | | LONG BEACH | CA | 90808 | |
| 4971136 | Overland, Dean Harold | Address on file | | | | | | | |
| 6164393 | Overlin, Nancy | Address on file | | | | | | | |
| 4992450 | Overman, Gary | Address on file | | | | | | | |
| 4958080 | Overman, Kenneth R | Address on file | | | | | | | |
| 6169321 | Overmyer Jr, Daniel  L | Address on file | | | | | | | |
| 7160784 | OVERMYER, BRAD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7166230 | Overmyer, Bryan | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 7160785 | OVERMYER, ELLSWORTH CHARLES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934095 | Overmyer, Robin and Gary | 42596 Auberry Road | | | | Auberry | CA | 93602 | |
| 7160787 | OVERMYER, SHIRLEY B | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160789 | OVERMYER, STEPHEN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160792 | OVERMYER, TAMICA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6144010 | OVERN JOHN A JR & TASSO-OVERN LINDA | Address on file | | | | | | | |
| 4926508 | OVERNITE SOFTWARE INC | 1212 N VELASCO ST STE 110 | | | | ANGLETON | TX | 77515 | |
| 6142599 | OVERSHINER-EASTMAN JUDITH A & EASTMAN STEPHEN B | Address on file | | | | | | | |
| 6093648 | Overstreet, Greg | Address on file | | | | | | | |
| 4933480 | Overstreet, J. B. | 606 W. 6th Street | | | | Madera | CA | 93637 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183459 | Overstreet, Lisa Ann | Address on file | | | | | | | |
| 4962249 | Overton, Christine Reyes | Address on file | | | | | | | |
| 4962956 | Overton, Harleigh Eugene | Address on file | | | | | | | |
| 4986069 | Overton, Kenneth | Address on file | | | | | | | |
| 4976669 | Overturf, Robert | Address on file | | | | | | | |
| 4989933 | Overy, Cheryl | Address on file | | | | | | | |
| 6142204 | OVEYSSI MICHAEL ET AL | Address on file | | | | | | | |
| 4952000 | Oviatt, Heather J | Address on file | | | | | | | |
| 5008832 | Oviatt, Marsha | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008833 | Oviatt, Marsha | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938363 | Oviatt, Marsha and Nevin W. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938362 | Oviatt, Marsha and Nevin W. | Address on file | | | | | | | |
| 5008834 | Oviatt, Nevin W. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008835 | Oviatt, Nevin W. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4926509 | OVIVO USA LLC | 4255 LAKE PARK BLVD STE 100 | | | | SALT LAKE CITY | UT | 84120 | |
| 6093650 | OW BUILDING LLC - 100 PIONEER ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6093651 | OW FAMILY - GILROY TOWN PLAZA LLC - 1ST & WAYLAND | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6093652 | OW FAMILY MISSION CNTR - 2331 MISSION ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6093653 | OW FAMILY-TECH DR - 165 TECHNOLOGY DR | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 7781148 | OW SHU HING | 5515 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94121-1323 | |
| 4967839 | Ow, Edmund | Address on file | | | | | | | |
| 6093649 | Ow, William or Erica | Address on file | | | | | | | |
| 6143671 | OWEN BECKY L TR | Address on file | | | | | | | |
| 7189663 | Owen Brown | Address on file | | | | | | | |
| 7714700 | OWEN C THOMAS & KAREN J THOMAS TR | Address on file | | | | | | | |
| 6126152 | Owen C. Tomlins | Address on file | | | | | | | |
| 7775768 | OWEN CHRISTOPHER THOMAS | 1914 NOWAK AVE | | | | THOUSAND OAKS | CA | 91360-3336 | |
| 7782373 | OWEN D WOODS JR | GENERAL DELIVERY | | | | SACRAMENTO | CA | 95812-9999 | |
| 6133751 | OWEN DENNIS M AND KAREN M | Address on file | | | | | | | |
| 7766116 | OWEN FAYER | 133 E SUNNYSIDE AVE | | | | LIBERTYVILLE | IL | 60048-2830 | |
| 5945710 | Owen Gray | Address on file | | | | | | | |
| 5903605 | Owen Gray | Address on file | | | | | | | |
| 6130934 | OWEN HAMEL HILL RANCH LLC | Address on file | | | | | | | |
| 7771163 | OWEN J MCGOUGH & | LILLIAN MCGOUGH TRUSTEE | MCGOUGH FAMILY TRUST | 911 LINCOLN WAY | | SAN FRANCISCO | CA | 94122-2210 | |
| 6141494 | OWEN JAMIE MAY TR | Address on file | | | | | | | |
| 4963001 | Owen Jr., Thomas Lafayette | Address on file | | | | | | | |
| 7762025 | OWEN M MATTINGLY | 8800 WALTHER BLVD APT 4613 | | | | PARKVILLE | MD | 21234-9074 | |
| 7770966 | OWEN M MATTINGLY & | DELORES A MATTINGLY TEN ENT | 8800 WALTHER BLVD APT 4613 | | | PARKVILLE | MD | 21234-9074 | |
| 7775769 | OWEN M THOMAS | 5424 ALTA MONTE DR | | | | SANTA ROSA | CA | 95404-9728 | |
| 5930850 | Owen McFarland | Address on file | | | | | | | |
| 5930852 | Owen McFarland | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930849 | Owen McFarland | Address on file | | | | | | | |
| 5930851 | Owen McFarland | Address on file | | | | | | | |
| 6142994 | OWEN NANCY A TR | Address on file | | | | | | | |
| 7772333 | OWEN OKUMURA & | MARION K OKUMURA JT TEN | 894 LUNALILO HOME RD | | | HONOLULU | HI | 96825-1652 | |
| 7188868 | Owen Patrick Carr (Crystal Riley, Parent) | Address on file | | | | | | | |
| 7154358 | Owen V Suihkonen | Address on file | | | | | | | |
| 7154358 | Owen V Suihkonen | Address on file | | | | | | | |
| 7200334 | OWEN, AMBER | Address on file | | | | | | | |
| 7200333 | OWEN, BECKY | Address on file | | | | | | | |
| 4984368 | Owen, Christine | Address on file | | | | | | | |
| 4995359 | Owen, David | Address on file | | | | | | | |
| 4964310 | Owen, David | Address on file | | | | | | | |
| 4985055 | Owen, David E | Address on file | | | | | | | |
| 4912432 | Owen, David R | Address on file | | | | | | | |
| 6121439 | Owen, David S | Address on file | | | | | | | |
| 6093655 | Owen, David S | Address on file | | | | | | | |
| 4919983 | OWEN, DOUGLAS | 24211 JOHNS DR | | | | PORTERVILLE | CA | 93257 | |
| 4919984 | OWEN, DOUGLAS | PO BOX 694 | | | | STRATHMORE | CA | 93267 | |
| 5006440 | Owen, Gloria | 2389 River Berry Drive | | | | Manteca | CA | 95336 | |
| 4994052 | Owen, Gwenith | Address on file | | | | | | | |
| 4960526 | Owen, Jacob Baird | Address on file | | | | | | | |
| 7164912 | OWEN, JANET | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7326447 | Owen, Janet | Address on file | | | | | | | |
| 7186151 | OWEN, JANET | Address on file | | | | | | | |
| 7200359 | OWEN, JOHN ROY | Address on file | | | | | | | |
| 4953940 | Owen, Marcus D. | Address on file | | | | | | | |
| 4987240 | Owen, Marilyn | Address on file | | | | | | | |
| 4934859 | Owen, Mike | 7184 E Clinton Ave | | | | Fresno | CA | 93737 | |
| 7170532 | OWEN, MOLLY ELIZABETH | Address on file | | | | | | | |
| 7593630 | Owen, Molly Elizabeth | Address on file | | | | | | | |
| 6149594 | Owen, Pamela L | Address on file | | | | | | | |
| 7200360 | OWEN, ROBERT STEVEN | Address on file | | | | | | | |
| 7467302 | Owen, Valerie Lynne | Address on file | | | | | | | |
| 4975313 | Owen, Vergil | 1316 PENINSULA DR | 11755 BENNETTA LN | | | Gilroy | CA | 95020 | |
| 6076312 | Owen, Vergil | Address on file | | | | | | | |
| 4950910 | Owen, William Craig | Address on file | | | | | | | |
| 6131945 | OWENS CARL | Address on file | | | | | | | |
| 6147015 | OWENS CARRIE DANIELLE & OWENS MARCUS WAYNE | Address on file | | | | | | | |
| 4926511 | OWENS CONCRETE SAW | PO Box 88396 | | | | EMERYVILLE | CA | 94662 | |
| 6117196 | OWENS CORNING FIBERGLAS | 960 Central Expressway | | | | Santa Clara | CA | 95050 | |
| 4926512 | OWENS HEALTHCARE INC- RETAIL | PHARMACY INC / OWENS HEALTHCARE #4 | 2510 AIRPARK DR STE 204 | | | REDDING | CA | 96001 | |
| 4926513 | OWENS LAW FIRM IN TRUST FOR | LADONNA DAILY AKA LADONNA POWELL | 905 W TENNYSON RD | | | HAYWARD | CA | 94544 | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145699 | OWENS MICHAEL S & OWENS ROSEMARY L | Address on file | | | | | | | |
| 6135310 | OWENS TERENS AND CHRISTINE CO TRUSTEES | Address on file | | | | | | | |
| 6135120 | OWENS TERENS TRUSTEE | Address on file | | | | | | | |
| 4990117 | Owens, Barbara | Address on file | | | | | | | |
| 4981679 | OWENS, BARBARA J | Address on file | | | | | | | |
| 4985264 | Owens, Bobby | Address on file | | | | | | | |
| 4917118 | OWENS, BRADLEY | DBA ALTERNATIVE MARINE LLC | 49 BILLINGS DR | | | SUPERIOR | WI | 54880 | |
| 4988984 | Owens, Brian | Address on file | | | | | | | |
| 4958187 | Owens, Brian Keith | Address on file | | | | | | | |
| 4993847 | Owens, Carolyn | Address on file | | | | | | | |
| 4953789 | Owens, Christopher Dean | Address on file | | | | | | | |
| 4956300 | Owens, Darlene Mary | Address on file | | | | | | | |
| 6161919 | Owens, Dexter | Address on file | | | | | | | |
| 4965832 | Owens, Dillon Alexander | Address on file | | | | | | | |
| 4977137 | Owens, Dorothy | Address on file | | | | | | | |
| 4965623 | Owens, Eian Russell | Address on file | | | | | | | |
| 4994291 | Owens, Ernest | Address on file | | | | | | | |
| 4986637 | Owens, Ida | Address on file | | | | | | | |
| 4914217 | Owens, Jennifer Ann | Address on file | | | | | | | |
| 4991430 | Owens, Jerry | Address on file | | | | | | | |
| 4979332 | Owens, John | Address on file | | | | | | | |
| 4977251 | Owens, Joyce | Address on file | | | | | | | |
| 4986078 | Owens, Kenneth | Address on file | | | | | | | |
| 4971102 | Owens, Kenya Meshelle | Address on file | | | | | | | |
| 4989611 | Owens, Lisa | Address on file | | | | | | | |
| 4992863 | Owens, Loyd | Address on file | | | | | | | |
| 4938967 | OWENS, MARION | 907 E 22ND ST | | | | OAKLAND | CA | 94606 | |
| 6121859 | Owens, Mark | Address on file | | | | | | | |
| 6093656 | Owens, Mark | Address on file | | | | | | | |
| 4994767 | Owens, Martin | Address on file | | | | | | | |
| 4914216 | Owens, Nicole Nesha | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989270 | Owens, Samuel | Address on file | | | | | | | |
| 4992845 | Owens, Sandra | Address on file | | | | | | | |
| 4928988 | OWENS, SCOTT G | SCOTT G OWENS DC | 201 HARDING STE J | | | ROSEVILLE | CA | 95678 | |
| 4929209 | OWENS, SHERRY K | 3776 NEAL RD | | | | PARADISE | CA | 95965 | |
| 4990588 | Owens, Shirley | Address on file | | | | | | | |
| 4950584 | Owens, Stephanie | Address on file | | | | | | | |
| 4980942 | Owens, Thomas | Address on file | | | | | | | |
| 4963493 | Owens, Timothy Arthur | Address on file | | | | | | | |
| 4965326 | Owens, Timothy James | Address on file | | | | | | | |
| 4940626 | Owens, William | 505 Crestlake Drive | | | | San Francisco | CA | 94132 | |
| 4926514 | OWENS-BROCKWAY GLASS CONTAINER INC | ONE MICHAEL OWENS WAY TAX P1 | | | | PERRYSBURG | OH | 43551 | |
| 6117197 | OWENS-BROCKWAY GLASS CONTAINER INC. | 14700 Schulte Road | | | | Tracy | CA | 95376 | |
| 6093657 | OWENS-BROCKWAY GLASS CONTAINER INC. | 14700 W SCHULTE Rd | | | | Tracy | CA | 95376 | |
| 6093658 | Owens-Brockway Glass Container Inc. | 2003 Diamond Blvd. | | | | Concord | CA | 94520 | |
| 6093659 | OWENS-BROCKWAY GLASS CONTAINER INC. | 3600 Alameda Ave. | | | | Oakland | CA | 94601 | |
| 6093660 | Owens-Brockway Glass Container Inc. | One Michael Owens Way | Plaza 3 | | | Perrysburg | OH | 43551 | |
| 6123028 | Owens-Browkway Glass Container, Inc. | Matteoni O'Laughlin & Hechtman | Norman E. Matteoni | 848 The Alameda | | San Jose | CA | 95126 | |
| 7159681 | OWENSBY, MARVIN FRANKLIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6141842 | OWINGS MATTHEW G TR & OWINGS CHRISTINE P TR | Address on file | | | | | | | |
| 4984938 | Owings, Trudi | Address on file | | | | | | | |
| 4936242 | Owl & Company Bookshop, Michael Calvello | 3941 Piedmont Avenue | | | | Oakland | CA | 94611 | |
| 6133257 | OWL BOX LLC | Address on file | | | | | | | |
| 4926515 | OWL COMPUTING TECHNOLOGIES INC | 42 OLD RIDGEBURY RD STE 1 | | | | DANBURY | CT | 06810-5247 | |
| 5830147 | Owl Creek Investments I, LLC | Attn: Reuben Kopel | 640 Fifth Avenue | | | New York | NY | 10019 | |
| 5830147 | Owl Creek Investments I, LLC | Hahn & Hessen LLP | Joseph Orbach, Associate | 488 Madison Avenue, 15th Floor | | New York | NY | 10022 | |
| 6117198 | OWL ENERGY RESOURCES, INC. | 170 S. Market Street | | | | San Jose | CA | 95113 | |
| 4939109 | Own A Car Fresno-Jawad, Mahde | 5788 N. Blackstone Ave | | | | Fresno | CA | 93710 | |
| 4995743 | Ownby, Linda | Address on file | | | | | | | |
| 6138742 | Owner/Resident | Address on file | | | | | | | |
| 6139084 | Owner/Resident | Address on file | | | | | | | |
| 6139085 | Owner/Resident | Address on file | | | | | | | |
| 6139001 | Owner/Resident | Address on file | | | | | | | |
| 6138986 | Owner/Resident | Address on file | | | | | | | |
| 6139031 | Owner/Resident | Address on file | | | | | | | |
| 6138680 | Owner/Resident | Address on file | | | | | | | |
| 6138687 | Owner/Resident | Address on file | | | | | | | |
| 6138679 | Owner/Resident | Address on file | | | | | | | |
| 6138616 | Owner/Resident | Address on file | | | | | | | |
| 6138714 | Owner/Resident | Address on file | | | | | | | |
| 6138711 | Owner/Resident | Address on file | | | | | | | |
| 6138761 | Owner/Resident | Address on file | | | | | | | |
| 6138690 | Owner/Resident | Address on file | | | | | | | |
| 6138990 | Owner/Resident | Address on file | | | | | | | |
| 6138726 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138597 | Owner/Resident | Address on file | | | | | | | |
| 6138937 | Owner/Resident | Address on file | | | | | | | |
| 6138891 | Owner/Resident | Address on file | | | | | | | |
| 6139178 | Owner/Resident | Address on file | | | | | | | |
| 6139212 | Owner/Resident | Address on file | | | | | | | |
| 6139136 | Owner/Resident | Address on file | | | | | | | |
| 6139124 | Owner/Resident | Address on file | | | | | | | |
| 6139024 | Owner/Resident | Address on file | | | | | | | |
| 6138610 | Owner/Resident | Address on file | | | | | | | |
| 6139023 | Owner/Resident | Address on file | | | | | | | |
| 6139134 | Owner/Resident | Address on file | | | | | | | |
| 6139037 | Owner/Resident | Address on file | | | | | | | |
| 6139203 | Owner/Resident | Address on file | | | | | | | |
| 6139018 | Owner/Resident | Address on file | | | | | | | |
| 6138745 | Owner/Resident | Address on file | | | | | | | |
| 6139068 | Owner/Resident | Address on file | | | | | | | |
| 6139012 | Owner/Resident | Address on file | | | | | | | |
| 6138670 | Owner/Resident | Address on file | | | | | | | |
| 6138895 | Owner/Resident | Address on file | | | | | | | |
| 6138768 | Owner/Resident | Address on file | | | | | | | |
| 6139176 | Owner/Resident | Address on file | | | | | | | |
| 6139043 | Owner/Resident | Address on file | | | | | | | |
| 6138703 | Owner/Resident | Address on file | | | | | | | |
| 6138988 | Owner/Resident | Address on file | | | | | | | |
| 6138601 | Owner/Resident | Address on file | | | | | | | |
| 6138749 | Owner/Resident | Address on file | | | | | | | |
| 6138804 | Owner/Resident | Address on file | | | | | | | |
| 6139091 | Owner/Resident | Address on file | | | | | | | |
| 6138901 | Owner/Resident | Address on file | | | | | | | |
| 6138797 | Owner/Resident | Address on file | | | | | | | |
| 6138974 | Owner/Resident | Address on file | | | | | | | |
| 6139035 | Owner/Resident | Address on file | | | | | | | |
| 6138756 | Owner/Resident | Address on file | | | | | | | |
| 6138860 | Owner/Resident | Address on file | | | | | | | |
| 6138760 | Owner/Resident | Address on file | | | | | | | |
| 6138899 | Owner/Resident | Address on file | | | | | | | |
| 6139192 | Owner/Resident | Address on file | | | | | | | |
| 6139060 | Owner/Resident | Address on file | | | | | | | |
| 6138707 | Owner/Resident | Address on file | | | | | | | |
| 6139006 | Owner/Resident | Address on file | | | | | | | |
| 6138835 | Owner/Resident | Address on file | | | | | | | |
| 6138956 | Owner/Resident | Address on file | | | | | | | |
| 6138823 | Owner/Resident | Address on file | | | | | | | |
| 6138832 | Owner/Resident | Address on file | | | | | | | |
| 6138852 | Owner/Resident | Address on file | | | | | | | |
| 6138935 | Owner/Resident | Address on file | | | | | | | |
| 6138827 | Owner/Resident | Address on file | | | | | | | |
| 6135945 | Owner/Resident | Address on file | | | | | | | |
| 6135562 | Owner/Resident | Address on file | | | | | | | |
| 6135564 | Owner/Resident | Address on file | | | | | | | |
| 6135571 | Owner/Resident | Address on file | | | | | | | |
| 6135563 | Owner/Resident | Address on file | | | | | | | |
| 6135574 | Owner/Resident | Address on file | | | | | | | |
| 6135567 | Owner/Resident | Address on file | | | | | | | |
| 6135579 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6135568 | Owner/Resident | Address on file | | | | | | | |
| 6135581 | Owner/Resident | Address on file | | | | | | | |
| 6135572 | Owner/Resident | Address on file | | | | | | | |
| 6135576 | Owner/Resident | Address on file | | | | | | | |
| 6135584 | Owner/Resident | Address on file | | | | | | | |
| 6135586 | Owner/Resident | Address on file | | | | | | | |
| 6135609 | Owner/Resident | Address on file | | | | | | | |
| 6135624 | Owner/Resident | Address on file | | | | | | | |
| 6135592 | Owner/Resident | Address on file | | | | | | | |
| 6135594 | Owner/Resident | Address on file | | | | | | | |
| 6138831 | Owner/Resident | Address on file | | | | | | | |
| 6135642 | Owner/Resident | Address on file | | | | | | | |
| 6135640 | Owner/Resident | Address on file | | | | | | | |
| 6135605 | Owner/Resident | Address on file | | | | | | | |
| 6135641 | Owner/Resident | Address on file | | | | | | | |
| 6135621 | Owner/Resident | Address on file | | | | | | | |
| 6135626 | Owner/Resident | Address on file | | | | | | | |
| 6135619 | Owner/Resident | Address on file | | | | | | | |
| 6135620 | Owner/Resident | Address on file | | | | | | | |
| 6135627 | Owner/Resident | Address on file | | | | | | | |
| 6135613 | Owner/Resident | Address on file | | | | | | | |
| 6135628 | Owner/Resident | Address on file | | | | | | | |
| 6135615 | Owner/Resident | Address on file | | | | | | | |
| 6135631 | Owner/Resident | Address on file | | | | | | | |
| 6135630 | Owner/Resident | Address on file | | | | | | | |
| 6135629 | Owner/Resident | Address on file | | | | | | | |
| 6135635 | Owner/Resident | Address on file | | | | | | | |
| 6135622 | Owner/Resident | Address on file | | | | | | | |
| 6135636 | Owner/Resident | Address on file | | | | | | | |
| 6135637 | Owner/Resident | Address on file | | | | | | | |
| 6135638 | Owner/Resident | Address on file | | | | | | | |
| 6135625 | Owner/Resident | Address on file | | | | | | | |
| 6139102 | Owner/Resident | Address on file | | | | | | | |
| 6139052 | Owner/Resident | Address on file | | | | | | | |
| 6138820 | Owner/Resident | Address on file | | | | | | | |
| 6139092 | Owner/Resident | Address on file | | | | | | | |
| 6139077 | Owner/Resident | Address on file | | | | | | | |
| 6135644 | Owner/Resident | Address on file | | | | | | | |
| 6135639 | Owner/Resident | Address on file | | | | | | | |
| 6135649 | Owner/Resident | Address on file | | | | | | | |
| 6135451 | Owner/Resident | Address on file | | | | | | | |
| 6135654 | Owner/Resident | Address on file | | | | | | | |
| 6135452 | Owner/Resident | Address on file | | | | | | | |
| 6138983 | Owner/Resident | Address on file | | | | | | | |
| 6138593 | Owner/Resident | Address on file | | | | | | | |
| 6138833 | Owner/Resident | Address on file | | | | | | | |
| 6146212 | OWNER/RESIDENT | Address on file | | | | | | | |
| 6135685 | Owner/Resident | Address on file | | | | | | | |
| 6139108 | Owner/Resident | Address on file | | | | | | | |
| 6135673 | Owner/Resident | Address on file | | | | | | | |
| 6135679 | Owner/Resident | Address on file | | | | | | | |
| 6135689 | Owner/Resident | Address on file | | | | | | | |
| 6135708 | Owner/Resident | Address on file | | | | | | | |
| 6135740 | Owner/Resident | Address on file | | | | | | | |
| 6135815 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135704 | Owner/Resident | Address on file | | | | | | | |
| 6135688 | Owner/Resident | Address on file | | | | | | | |
| 6135759 | Owner/Resident | Address on file | | | | | | | |
| 6135771 | Owner/Resident | Address on file | | | | | | | |
| 6135715 | Owner/Resident | Address on file | | | | | | | |
| 6135752 | Owner/Resident | Address on file | | | | | | | |
| 6135727 | Owner/Resident | Address on file | | | | | | | |
| 6135746 | Owner/Resident | Address on file | | | | | | | |
| 6135789 | Owner/Resident | Address on file | | | | | | | |
| 6135724 | Owner/Resident | Address on file | | | | | | | |
| 6135755 | Owner/Resident | Address on file | | | | | | | |
| 6135726 | Owner/Resident | Address on file | | | | | | | |
| 6135775 | Owner/Resident | Address on file | | | | | | | |
| 6135760 | Owner/Resident | Address on file | | | | | | | |
| 6135770 | Owner/Resident | Address on file | | | | | | | |
| 6135769 | Owner/Resident | Address on file | | | | | | | |
| 6135763 | Owner/Resident | Address on file | | | | | | | |
| 6135787 | Owner/Resident | Address on file | | | | | | | |
| 6138717 | Owner/Resident | Address on file | | | | | | | |
| 6135816 | Owner/Resident | Address on file | | | | | | | |
| 6135388 | Owner/Resident | Address on file | | | | | | | |
| 6135776 | Owner/Resident | Address on file | | | | | | | |
| 6135778 | Owner/Resident | Address on file | | | | | | | |
| 6135831 | Owner/Resident | Address on file | | | | | | | |
| 6135766 | Owner/Resident | Address on file | | | | | | | |
| 6135773 | Owner/Resident | Address on file | | | | | | | |
| 6135777 | Owner/Resident | Address on file | | | | | | | |
| 6135786 | Owner/Resident | Address on file | | | | | | | |
| 6135833 | Owner/Resident | Address on file | | | | | | | |
| 6135820 | Owner/Resident | Address on file | | | | | | | |
| 6135836 | Owner/Resident | Address on file | | | | | | | |
| 6138567 | Owner/Resident | Address on file | | | | | | | |
| 6135783 | Owner/Resident | Address on file | | | | | | | |
| 6135842 | Owner/Resident | Address on file | | | | | | | |
| 6135826 | Owner/Resident | Address on file | | | | | | | |
| 6135817 | Owner/Resident | Address on file | | | | | | | |
| 6135398 | Owner/Resident | Address on file | | | | | | | |
| 6135825 | Owner/Resident | Address on file | | | | | | | |
| 6135797 | Owner/Resident | Address on file | | | | | | | |
| 6135827 | Owner/Resident | Address on file | | | | | | | |
| 6135399 | Owner/Resident | Address on file | | | | | | | |
| 6135844 | Owner/Resident | Address on file | | | | | | | |
| 6135397 | Owner/Resident | Address on file | | | | | | | |
| 6135832 | Owner/Resident | Address on file | | | | | | | |
| 6135856 | Owner/Resident | Address on file | | | | | | | |
| 6135850 | Owner/Resident | Address on file | | | | | | | |
| 6135402 | Owner/Resident | Address on file | | | | | | | |
| 6135848 | Owner/Resident | Address on file | | | | | | | |
| 6135870 | Owner/Resident | Address on file | | | | | | | |
| 6135912 | Owner/Resident | Address on file | | | | | | | |
| 6138592 | Owner/Resident | Address on file | | | | | | | |
| 6135861 | Owner/Resident | Address on file | | | | | | | |
| 6135849 | Owner/Resident | Address on file | | | | | | | |
| 6135404 | Owner/Resident | Address on file | | | | | | | |
| 6135840 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135792 | Owner/Resident | Address on file | | | | | | | |
| 6135803 | Owner/Resident | Address on file | | | | | | | |
| 6135800 | Owner/Resident | Address on file | | | | | | | |
| 6135796 | Owner/Resident | Address on file | | | | | | | |
| 6135858 | Owner/Resident | Address on file | | | | | | | |
| 6135801 | Owner/Resident | Address on file | | | | | | | |
| 6135812 | Owner/Resident | Address on file | | | | | | | |
| 6135795 | Owner/Resident | Address on file | | | | | | | |
| 6135873 | Owner/Resident | Address on file | | | | | | | |
| 6135884 | Owner/Resident | Address on file | | | | | | | |
| 6135915 | Owner/Resident | Address on file | | | | | | | |
| 6135904 | Owner/Resident | Address on file | | | | | | | |
| 6135920 | Owner/Resident | Address on file | | | | | | | |
| 6135809 | Owner/Resident | Address on file | | | | | | | |
| 6135918 | Owner/Resident | Address on file | | | | | | | |
| 6135806 | Owner/Resident | Address on file | | | | | | | |
| 6135874 | Owner/Resident | Address on file | | | | | | | |
| 6135868 | Owner/Resident | Address on file | | | | | | | |
| 6135882 | Owner/Resident | Address on file | | | | | | | |
| 6135878 | Owner/Resident | Address on file | | | | | | | |
| 6135931 | Owner/Resident | Address on file | | | | | | | |
| 6139158 | Owner/Resident | Address on file | | | | | | | |
| 6135887 | Owner/Resident | Address on file | | | | | | | |
| 6135921 | Owner/Resident | Address on file | | | | | | | |
| 6135865 | Owner/Resident | Address on file | | | | | | | |
| 6135928 | Owner/Resident | Address on file | | | | | | | |
| 6135943 | Owner/Resident | Address on file | | | | | | | |
| 6135916 | Owner/Resident | Address on file | | | | | | | |
| 6135923 | Owner/Resident | Address on file | | | | | | | |
| 6135919 | Owner/Resident | Address on file | | | | | | | |
| 6135938 | Owner/Resident | Address on file | | | | | | | |
| 6135929 | Owner/Resident | Address on file | | | | | | | |
| 6135917 | Owner/Resident | Address on file | | | | | | | |
| 6135892 | Owner/Resident | Address on file | | | | | | | |
| 6138825 | Owner/Resident | Address on file | | | | | | | |
| 6135942 | Owner/Resident | Address on file | | | | | | | |
| 6135899 | Owner/Resident | Address on file | | | | | | | |
| 6135933 | Owner/Resident | Address on file | | | | | | | |
| 6135891 | Owner/Resident | Address on file | | | | | | | |
| 6135941 | Owner/Resident | Address on file | | | | | | | |
| 6135940 | Owner/Resident | Address on file | | | | | | | |
| 6135939 | Owner/Resident | Address on file | | | | | | | |
| 6135978 | Owner/Resident | Address on file | | | | | | | |
| 6135937 | Owner/Resident | Address on file | | | | | | | |
| 6135890 | Owner/Resident | Address on file | | | | | | | |
| 6135977 | Owner/Resident | Address on file | | | | | | | |
| 6135897 | Owner/Resident | Address on file | | | | | | | |
| 6135905 | Owner/Resident | Address on file | | | | | | | |
| 6135903 | Owner/Resident | Address on file | | | | | | | |
| 6135974 | Owner/Resident | Address on file | | | | | | | |
| 6135964 | Owner/Resident | Address on file | | | | | | | |
| 6135901 | Owner/Resident | Address on file | | | | | | | |
| 6135956 | Owner/Resident | Address on file | | | | | | | |
| 6135973 | Owner/Resident | Address on file | | | | | | | |
| 6135949 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135976 | Owner/Resident | Address on file | | | | | | | |
| 6139109 | Owner/Resident | Address on file | | | | | | | |
| 6135911 | Owner/Resident | Address on file | | | | | | | |
| 6135975 | Owner/Resident | Address on file | | | | | | | |
| 6135980 | Owner/Resident | Address on file | | | | | | | |
| 6135908 | Owner/Resident | Address on file | | | | | | | |
| 6135985 | Owner/Resident | Address on file | | | | | | | |
| 6135902 | Owner/Resident | Address on file | | | | | | | |
| 6135971 | Owner/Resident | Address on file | | | | | | | |
| 6135972 | Owner/Resident | Address on file | | | | | | | |
| 6135898 | Owner/Resident | Address on file | | | | | | | |
| 6135968 | Owner/Resident | Address on file | | | | | | | |
| 6135889 | Owner/Resident | Address on file | | | | | | | |
| 6135995 | Owner/Resident | Address on file | | | | | | | |
| 6135967 | Owner/Resident | Address on file | | | | | | | |
| 6135954 | Owner/Resident | Address on file | | | | | | | |
| 6135947 | Owner/Resident | Address on file | | | | | | | |
| 6135946 | Owner/Resident | Address on file | | | | | | | |
| 6135988 | Owner/Resident | Address on file | | | | | | | |
| 6135966 | Owner/Resident | Address on file | | | | | | | |
| 6135969 | Owner/Resident | Address on file | | | | | | | |
| 6138919 | Owner/Resident | Address on file | | | | | | | |
| 6138982 | Owner/Resident | Address on file | | | | | | | |
| 6135996 | Owner/Resident | Address on file | | | | | | | |
| 6135998 | Owner/Resident | Address on file | | | | | | | |
| 6136030 | Owner/Resident | Address on file | | | | | | | |
| 6135983 | Owner/Resident | Address on file | | | | | | | |
| 6135979 | Owner/Resident | Address on file | | | | | | | |
| 6136007 | Owner/Resident | Address on file | | | | | | | |
| 6135984 | Owner/Resident | Address on file | | | | | | | |
| 6135981 | Owner/Resident | Address on file | | | | | | | |
| 6135982 | Owner/Resident | Address on file | | | | | | | |
| 6136015 | Owner/Resident | Address on file | | | | | | | |
| 6135992 | Owner/Resident | Address on file | | | | | | | |
| 6135986 | Owner/Resident | Address on file | | | | | | | |
| 6135991 | Owner/Resident | Address on file | | | | | | | |
| 6135994 | Owner/Resident | Address on file | | | | | | | |
| 6136005 | Owner/Resident | Address on file | | | | | | | |
| 6136174 | Owner/Resident | Address on file | | | | | | | |
| 6135987 | Owner/Resident | Address on file | | | | | | | |
| 6138571 | Owner/Resident | Address on file | | | | | | | |
| 6135993 | Owner/Resident | Address on file | | | | | | | |
| 6139161 | Owner/Resident | Address on file | | | | | | | |
| 6135989 | Owner/Resident | Address on file | | | | | | | |
| 6136041 | Owner/Resident | Address on file | | | | | | | |
| 6136000 | Owner/Resident | Address on file | | | | | | | |
| 6136009 | Owner/Resident | Address on file | | | | | | | |
| 6136010 | Owner/Resident | Address on file | | | | | | | |
| 6136004 | Owner/Resident | Address on file | | | | | | | |
| 6136031 | Owner/Resident | Address on file | | | | | | | |
| 6136006 | Owner/Resident | Address on file | | | | | | | |
| 6136114 | Owner/Resident | Address on file | | | | | | | |
| 6136042 | Owner/Resident | Address on file | | | | | | | |
| 6136013 | Owner/Resident | Address on file | | | | | | | |
| 6136011 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136044 | Owner/Resident | Address on file | | | | | | | |
| 6136023 | Owner/Resident | Address on file | | | | | | | |
| 6136020 | Owner/Resident | Address on file | | | | | | | |
| 6136043 | Owner/Resident | Address on file | | | | | | | |
| 6136018 | Owner/Resident | Address on file | | | | | | | |
| 6136034 | Owner/Resident | Address on file | | | | | | | |
| 6136027 | Owner/Resident | Address on file | | | | | | | |
| 6136110 | Owner/Resident | Address on file | | | | | | | |
| 6136109 | Owner/Resident | Address on file | | | | | | | |
| 6136036 | Owner/Resident | Address on file | | | | | | | |
| 6139105 | Owner/Resident | Address on file | | | | | | | |
| 6139147 | Owner/Resident | Address on file | | | | | | | |
| 6136131 | Owner/Resident | Address on file | | | | | | | |
| 6136122 | Owner/Resident | Address on file | | | | | | | |
| 6136115 | Owner/Resident | Address on file | | | | | | | |
| 6138915 | Owner/Resident | Address on file | | | | | | | |
| 6136125 | Owner/Resident | Address on file | | | | | | | |
| 6136124 | Owner/Resident | Address on file | | | | | | | |
| 6136137 | Owner/Resident | Address on file | | | | | | | |
| 6136145 | Owner/Resident | Address on file | | | | | | | |
| 6136166 | Owner/Resident | Address on file | | | | | | | |
| 6138907 | Owner/Resident | Address on file | | | | | | | |
| 6138743 | Owner/Resident | Address on file | | | | | | | |
| 6136221 | Owner/Resident | Address on file | | | | | | | |
| 6136293 | Owner/Resident | Address on file | | | | | | | |
| 6136259 | Owner/Resident | Address on file | | | | | | | |
| 6139113 | Owner/Resident | Address on file | | | | | | | |
| 6139028 | Owner/Resident | Address on file | | | | | | | |
| 6136284 | Owner/Resident | Address on file | | | | | | | |
| 6136306 | Owner/Resident | Address on file | | | | | | | |
| 6136325 | Owner/Resident | Address on file | | | | | | | |
| 6136330 | Owner/Resident | Address on file | | | | | | | |
| 6136329 | Owner/Resident | Address on file | | | | | | | |
| 6136301 | Owner/Resident | Address on file | | | | | | | |
| 6136333 | Owner/Resident | Address on file | | | | | | | |
| 6136331 | Owner/Resident | Address on file | | | | | | | |
| 6139032 | Owner/Resident | Address on file | | | | | | | |
| 6136204 | Owner/Resident | Address on file | | | | | | | |
| 6136344 | Owner/Resident | Address on file | | | | | | | |
| 6136345 | Owner/Resident | Address on file | | | | | | | |
| 6139143 | Owner/Resident | Address on file | | | | | | | |
| 6136385 | Owner/Resident | Address on file | | | | | | | |
| 6138946 | Owner/Resident | Address on file | | | | | | | |
| 6136408 | Owner/Resident | Address on file | | | | | | | |
| 6136413 | Owner/Resident | Address on file | | | | | | | |
| 6136406 | Owner/Resident | Address on file | | | | | | | |
| 6135430 | Owner/Resident | Address on file | | | | | | | |
| 6136377 | Owner/Resident | Address on file | | | | | | | |
| 6136521 | Owner/Resident | Address on file | | | | | | | |
| 6136369 | Owner/Resident | Address on file | | | | | | | |
| 6136395 | Owner/Resident | Address on file | | | | | | | |
| 6136386 | Owner/Resident | Address on file | | | | | | | |
| 6136404 | Owner/Resident | Address on file | | | | | | | |
| 6136483 | Owner/Resident | Address on file | | | | | | | |
| 6136407 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136410 | Owner/Resident | Address on file | | | | | | | |
| 6136422 | Owner/Resident | Address on file | | | | | | | |
| 6136420 | Owner/Resident | Address on file | | | | | | | |
| 6136482 | Owner/Resident | Address on file | | | | | | | |
| 6136425 | Owner/Resident | Address on file | | | | | | | |
| 6136437 | Owner/Resident | Address on file | | | | | | | |
| 6136487 | Owner/Resident | Address on file | | | | | | | |
| 6138920 | Owner/Resident | Address on file | | | | | | | |
| 6139205 | Owner/Resident | Address on file | | | | | | | |
| 6136485 | Owner/Resident | Address on file | | | | | | | |
| 6136228 | Owner/Resident | Address on file | | | | | | | |
| 6135449 | Owner/Resident | Address on file | | | | | | | |
| 6136481 | Owner/Resident | Address on file | | | | | | | |
| 6136486 | Owner/Resident | Address on file | | | | | | | |
| 6136494 | Owner/Resident | Address on file | | | | | | | |
| 6138879 | Owner/Resident | Address on file | | | | | | | |
| 6136235 | Owner/Resident | Address on file | | | | | | | |
| 6136497 | Owner/Resident | Address on file | | | | | | | |
| 6136239 | Owner/Resident | Address on file | | | | | | | |
| 6138633 | Owner/Resident | Address on file | | | | | | | |
| 6136519 | Owner/Resident | Address on file | | | | | | | |
| 6136238 | Owner/Resident | Address on file | | | | | | | |
| 6136527 | Owner/Resident | Address on file | | | | | | | |
| 6135446 | Owner/Resident | Address on file | | | | | | | |
| 6136502 | Owner/Resident | Address on file | | | | | | | |
| 6136552 | Owner/Resident | Address on file | | | | | | | |
| 6136516 | Owner/Resident | Address on file | | | | | | | |
| 6136515 | Owner/Resident | Address on file | | | | | | | |
| 6136504 | Owner/Resident | Address on file | | | | | | | |
| 6136517 | Owner/Resident | Address on file | | | | | | | |
| 6136550 | Owner/Resident | Address on file | | | | | | | |
| 6136499 | Owner/Resident | Address on file | | | | | | | |
| 6136529 | Owner/Resident | Address on file | | | | | | | |
| 6136525 | Owner/Resident | Address on file | | | | | | | |
| 6136551 | Owner/Resident | Address on file | | | | | | | |
| 6136523 | Owner/Resident | Address on file | | | | | | | |
| 6136555 | Owner/Resident | Address on file | | | | | | | |
| 6139063 | Owner/Resident | Address on file | | | | | | | |
| 6136532 | Owner/Resident | Address on file | | | | | | | |
| 6136507 | Owner/Resident | Address on file | | | | | | | |
| 6136508 | Owner/Resident | Address on file | | | | | | | |
| 6136520 | Owner/Resident | Address on file | | | | | | | |
| 6138987 | Owner/Resident | Address on file | | | | | | | |
| 6136518 | Owner/Resident | Address on file | | | | | | | |
| 6136237 | Owner/Resident | Address on file | | | | | | | |
| 6136590 | Owner/Resident | Address on file | | | | | | | |
| 6136535 | Owner/Resident | Address on file | | | | | | | |
| 6136500 | Owner/Resident | Address on file | | | | | | | |
| 6136505 | Owner/Resident | Address on file | | | | | | | |
| 6136554 | Owner/Resident | Address on file | | | | | | | |
| 6136539 | Owner/Resident | Address on file | | | | | | | |
| 6136540 | Owner/Resident | Address on file | | | | | | | |
| 6136541 | Owner/Resident | Address on file | | | | | | | |
| 6136557 | Owner/Resident | Address on file | | | | | | | |
| 6136559 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136571 | Owner/Resident | Address on file | | | | | | | |
| 6136598 | Owner/Resident | Address on file | | | | | | | |
| 6136547 | Owner/Resident | Address on file | | | | | | | |
| 6136501 | Owner/Resident | Address on file | | | | | | | |
| 6136496 | Owner/Resident | Address on file | | | | | | | |
| 6136242 | Owner/Resident | Address on file | | | | | | | |
| 6136583 | Owner/Resident | Address on file | | | | | | | |
| 6136560 | Owner/Resident | Address on file | | | | | | | |
| 6136513 | Owner/Resident | Address on file | | | | | | | |
| 6136514 | Owner/Resident | Address on file | | | | | | | |
| 6136579 | Owner/Resident | Address on file | | | | | | | |
| 6136576 | Owner/Resident | Address on file | | | | | | | |
| 6136601 | Owner/Resident | Address on file | | | | | | | |
| 6136564 | Owner/Resident | Address on file | | | | | | | |
| 6138913 | Owner/Resident | Address on file | | | | | | | |
| 6136595 | Owner/Resident | Address on file | | | | | | | |
| 6136572 | Owner/Resident | Address on file | | | | | | | |
| 6136596 | Owner/Resident | Address on file | | | | | | | |
| 6136589 | Owner/Resident | Address on file | | | | | | | |
| 6136591 | Owner/Resident | Address on file | | | | | | | |
| 6138781 | Owner/Resident | Address on file | | | | | | | |
| 6138647 | Owner/Resident | Address on file | | | | | | | |
| 6138614 | Owner/Resident | Address on file | | | | | | | |
| 6139177 | Owner/Resident | Address on file | | | | | | | |
| 6138715 | Owner/Resident | Address on file | | | | | | | |
| 6138929 | Owner/Resident | Address on file | | | | | | | |
| 6136594 | Owner/Resident | Address on file | | | | | | | |
| 6136522 | Owner/Resident | Address on file | | | | | | | |
| 6136531 | Owner/Resident | Address on file | | | | | | | |
| 6136538 | Owner/Resident | Address on file | | | | | | | |
| 6136546 | Owner/Resident | Address on file | | | | | | | |
| 6136530 | Owner/Resident | Address on file | | | | | | | |
| 6136548 | Owner/Resident | Address on file | | | | | | | |
| 6136553 | Owner/Resident | Address on file | | | | | | | |
| 6136593 | Owner/Resident | Address on file | | | | | | | |
| 6136694 | Owner/Resident | Address on file | | | | | | | |
| 6136568 | Owner/Resident | Address on file | | | | | | | |
| 6136586 | Owner/Resident | Address on file | | | | | | | |
| 6136597 | Owner/Resident | Address on file | | | | | | | |
| 6136602 | Owner/Resident | Address on file | | | | | | | |
| 6136600 | Owner/Resident | Address on file | | | | | | | |
| 6136603 | Owner/Resident | Address on file | | | | | | | |
| 6136630 | Owner/Resident | Address on file | | | | | | | |
| 6136617 | Owner/Resident | Address on file | | | | | | | |
| 6136633 | Owner/Resident | Address on file | | | | | | | |
| 6136629 | Owner/Resident | Address on file | | | | | | | |
| 6136632 | Owner/Resident | Address on file | | | | | | | |
| 6136599 | Owner/Resident | Address on file | | | | | | | |
| 6136631 | Owner/Resident | Address on file | | | | | | | |
| 6136682 | Owner/Resident | Address on file | | | | | | | |
| 6136621 | Owner/Resident | Address on file | | | | | | | |
| 6136612 | Owner/Resident | Address on file | | | | | | | |
| 6136616 | Owner/Resident | Address on file | | | | | | | |
| 6136703 | Owner/Resident | Address on file | | | | | | | |
| 6136627 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138866 | Owner/Resident | Address on file | | | | | | | |
| 6136646 | Owner/Resident | Address on file | | | | | | | |
| 6136611 | Owner/Resident | Address on file | | | | | | | |
| 6138822 | Owner/Resident | Address on file | | | | | | | |
| 6136661 | Owner/Resident | Address on file | | | | | | | |
| 6136645 | Owner/Resident | Address on file | | | | | | | |
| 6136059 | Owner/Resident | Address on file | | | | | | | |
| 6138863 | Owner/Resident | Address on file | | | | | | | |
| 6136604 | Owner/Resident | Address on file | | | | | | | |
| 6136702 | Owner/Resident | Address on file | | | | | | | |
| 6136614 | Owner/Resident | Address on file | | | | | | | |
| 6136637 | Owner/Resident | Address on file | | | | | | | |
| 6136642 | Owner/Resident | Address on file | | | | | | | |
| 6136698 | Owner/Resident | Address on file | | | | | | | |
| 6136654 | Owner/Resident | Address on file | | | | | | | |
| 6136660 | Owner/Resident | Address on file | | | | | | | |
| 6136635 | Owner/Resident | Address on file | | | | | | | |
| 6136623 | Owner/Resident | Address on file | | | | | | | |
| 6136046 | Owner/Resident | Address on file | | | | | | | |
| 6136651 | Owner/Resident | Address on file | | | | | | | |
| 6136672 | Owner/Resident | Address on file | | | | | | | |
| 6136674 | Owner/Resident | Address on file | | | | | | | |
| 6136708 | Owner/Resident | Address on file | | | | | | | |
| 6139167 | Owner/Resident | Address on file | | | | | | | |
| 6136689 | Owner/Resident | Address on file | | | | | | | |
| 6138570 | Owner/Resident | Address on file | | | | | | | |
| 6136665 | Owner/Resident | Address on file | | | | | | | |
| 6135481 | Owner/Resident | Address on file | | | | | | | |
| 6136733 | Owner/Resident | Address on file | | | | | | | |
| 6136706 | Owner/Resident | Address on file | | | | | | | |
| 6136712 | Owner/Resident | Address on file | | | | | | | |
| 6136728 | Owner/Resident | Address on file | | | | | | | |
| 6136664 | Owner/Resident | Address on file | | | | | | | |
| 6135479 | Owner/Resident | Address on file | | | | | | | |
| 6136726 | Owner/Resident | Address on file | | | | | | | |
| 6136669 | Owner/Resident | Address on file | | | | | | | |
| 6136719 | Owner/Resident | Address on file | | | | | | | |
| 6138972 | Owner/Resident | Address on file | | | | | | | |
| 6136744 | Owner/Resident | Address on file | | | | | | | |
| 6136716 | Owner/Resident | Address on file | | | | | | | |
| 6136729 | Owner/Resident | Address on file | | | | | | | |
| 6136693 | Owner/Resident | Address on file | | | | | | | |
| 6136695 | Owner/Resident | Address on file | | | | | | | |
| 6136756 | Owner/Resident | Address on file | | | | | | | |
| 6136063 | Owner/Resident | Address on file | | | | | | | |
| 6136690 | Owner/Resident | Address on file | | | | | | | |
| 6136763 | Owner/Resident | Address on file | | | | | | | |
| 6136745 | Owner/Resident | Address on file | | | | | | | |
| 6136718 | Owner/Resident | Address on file | | | | | | | |
| 6135478 | Owner/Resident | Address on file | | | | | | | |
| 6136684 | Owner/Resident | Address on file | | | | | | | |
| 6136794 | Owner/Resident | Address on file | | | | | | | |
| 6136851 | Owner/Resident | Address on file | | | | | | | |
| 6136727 | Owner/Resident | Address on file | | | | | | | |
| 6137343 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136816 | Owner/Resident | Address on file | | | | | | | |
| 6136858 | Owner/Resident | Address on file | | | | | | | |
| 6136720 | Owner/Resident | Address on file | | | | | | | |
| 6136748 | Owner/Resident | Address on file | | | | | | | |
| 6136782 | Owner/Resident | Address on file | | | | | | | |
| 6136857 | Owner/Resident | Address on file | | | | | | | |
| 6136765 | Owner/Resident | Address on file | | | | | | | |
| 6136818 | Owner/Resident | Address on file | | | | | | | |
| 6136863 | Owner/Resident | Address on file | | | | | | | |
| 6136879 | Owner/Resident | Address on file | | | | | | | |
| 6136772 | Owner/Resident | Address on file | | | | | | | |
| 6136798 | Owner/Resident | Address on file | | | | | | | |
| 6136883 | Owner/Resident | Address on file | | | | | | | |
| 6136736 | Owner/Resident | Address on file | | | | | | | |
| 6136769 | Owner/Resident | Address on file | | | | | | | |
| 6136829 | Owner/Resident | Address on file | | | | | | | |
| 6136867 | Owner/Resident | Address on file | | | | | | | |
| 6136941 | Owner/Resident | Address on file | | | | | | | |
| 6136820 | Owner/Resident | Address on file | | | | | | | |
| 6136766 | Owner/Resident | Address on file | | | | | | | |
| 6136866 | Owner/Resident | Address on file | | | | | | | |
| 6136825 | Owner/Resident | Address on file | | | | | | | |
| 6136771 | Owner/Resident | Address on file | | | | | | | |
| 6136786 | Owner/Resident | Address on file | | | | | | | |
| 6136896 | Owner/Resident | Address on file | | | | | | | |
| 6136739 | Owner/Resident | Address on file | | | | | | | |
| 6136721 | Owner/Resident | Address on file | | | | | | | |
| 6136842 | Owner/Resident | Address on file | | | | | | | |
| 6136790 | Owner/Resident | Address on file | | | | | | | |
| 6136784 | Owner/Resident | Address on file | | | | | | | |
| 6136802 | Owner/Resident | Address on file | | | | | | | |
| 6136865 | Owner/Resident | Address on file | | | | | | | |
| 6136878 | Owner/Resident | Address on file | | | | | | | |
| 6136846 | Owner/Resident | Address on file | | | | | | | |
| 6136890 | Owner/Resident | Address on file | | | | | | | |
| 6136808 | Owner/Resident | Address on file | | | | | | | |
| 6136920 | Owner/Resident | Address on file | | | | | | | |
| 6136887 | Owner/Resident | Address on file | | | | | | | |
| 6136895 | Owner/Resident | Address on file | | | | | | | |
| 6136925 | Owner/Resident | Address on file | | | | | | | |
| 6136801 | Owner/Resident | Address on file | | | | | | | |
| 6136953 | Owner/Resident | Address on file | | | | | | | |
| 6136971 | Owner/Resident | Address on file | | | | | | | |
| 6136987 | Owner/Resident | Address on file | | | | | | | |
| 6136871 | Owner/Resident | Address on file | | | | | | | |
| 6137001 | Owner/Resident | Address on file | | | | | | | |
| 6136844 | Owner/Resident | Address on file | | | | | | | |
| 6136860 | Owner/Resident | Address on file | | | | | | | |
| 6136813 | Owner/Resident | Address on file | | | | | | | |
| 6136795 | Owner/Resident | Address on file | | | | | | | |
| 6136809 | Owner/Resident | Address on file | | | | | | | |
| 6136747 | Owner/Resident | Address on file | | | | | | | |
| 6136977 | Owner/Resident | Address on file | | | | | | | |
| 6136855 | Owner/Resident | Address on file | | | | | | | |
| 6136882 | Owner/Resident | Address on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 3825 of 5610

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137090 | Owner/Resident | Address on file | | | | | | | |
| 6137054 | Owner/Resident | Address on file | | | | | | | |
| 6137102 | Owner/Resident | Address on file | | | | | | | |
| 6139133 | Owner/Resident | Address on file | | | | | | | |
| 6136831 | Owner/Resident | Address on file | | | | | | | |
| 6137061 | Owner/Resident | Address on file | | | | | | | |
| 6136880 | Owner/Resident | Address on file | | | | | | | |
| 6136048 | Owner/Resident | Address on file | | | | | | | |
| 6136947 | Owner/Resident | Address on file | | | | | | | |
| 6136916 | Owner/Resident | Address on file | | | | | | | |
| 6136902 | Owner/Resident | Address on file | | | | | | | |
| 6137075 | Owner/Resident | Address on file | | | | | | | |
| 6136862 | Owner/Resident | Address on file | | | | | | | |
| 6136854 | Owner/Resident | Address on file | | | | | | | |
| 6136832 | Owner/Resident | Address on file | | | | | | | |
| 6136681 | Owner/Resident | Address on file | | | | | | | |
| 6136876 | Owner/Resident | Address on file | | | | | | | |
| 6137103 | Owner/Resident | Address on file | | | | | | | |
| 6137249 | Owner/Resident | Address on file | | | | | | | |
| 6136942 | Owner/Resident | Address on file | | | | | | | |
| 6136874 | Owner/Resident | Address on file | | | | | | | |
| 6136873 | Owner/Resident | Address on file | | | | | | | |
| 6136892 | Owner/Resident | Address on file | | | | | | | |
| 6136869 | Owner/Resident | Address on file | | | | | | | |
| 6137248 | Owner/Resident | Address on file | | | | | | | |
| 6136819 | Owner/Resident | Address on file | | | | | | | |
| 6136872 | Owner/Resident | Address on file | | | | | | | |
| 6136930 | Owner/Resident | Address on file | | | | | | | |
| 6137246 | Owner/Resident | Address on file | | | | | | | |
| 6136904 | Owner/Resident | Address on file | | | | | | | |
| 6136881 | Owner/Resident | Address on file | | | | | | | |
| 6136923 | Owner/Resident | Address on file | | | | | | | |
| 6137245 | Owner/Resident | Address on file | | | | | | | |
| 6137117 | Owner/Resident | Address on file | | | | | | | |
| 6136943 | Owner/Resident | Address on file | | | | | | | |
| 6136856 | Owner/Resident | Address on file | | | | | | | |
| 6136957 | Owner/Resident | Address on file | | | | | | | |
| 6136926 | Owner/Resident | Address on file | | | | | | | |
| 6137244 | Owner/Resident | Address on file | | | | | | | |
| 6136950 | Owner/Resident | Address on file | | | | | | | |
| 6137127 | Owner/Resident | Address on file | | | | | | | |
| 6136919 | Owner/Resident | Address on file | | | | | | | |
| 6137280 | Owner/Resident | Address on file | | | | | | | |
| 6136980 | Owner/Resident | Address on file | | | | | | | |
| 6137132 | Owner/Resident | Address on file | | | | | | | |
| 6137282 | Owner/Resident | Address on file | | | | | | | |
| 6136976 | Owner/Resident | Address on file | | | | | | | |
| 6136983 | Owner/Resident | Address on file | | | | | | | |
| 6136948 | Owner/Resident | Address on file | | | | | | | |
| 6136917 | Owner/Resident | Address on file | | | | | | | |
| 6136946 | Owner/Resident | Address on file | | | | | | | |
| 6136969 | Owner/Resident | Address on file | | | | | | | |
| 6136938 | Owner/Resident | Address on file | | | | | | | |
| 6137288 | Owner/Resident | Address on file | | | | | | | |
| 6137053 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136970 | Owner/Resident | Address on file | | | | | | | |
| 6137140 | Owner/Resident | Address on file | | | | | | | |
| 6137065 | Owner/Resident | Address on file | | | | | | | |
| 6137295 | Owner/Resident | Address on file | | | | | | | |
| 6136981 | Owner/Resident | Address on file | | | | | | | |
| 6136683 | Owner/Resident | Address on file | | | | | | | |
| 6136974 | Owner/Resident | Address on file | | | | | | | |
| 6137217 | Owner/Resident | Address on file | | | | | | | |
| 6136951 | Owner/Resident | Address on file | | | | | | | |
| 6137058 | Owner/Resident | Address on file | | | | | | | |
| 6136968 | Owner/Resident | Address on file | | | | | | | |
| 6136884 | Owner/Resident | Address on file | | | | | | | |
| 6137056 | Owner/Resident | Address on file | | | | | | | |
| 6137299 | Owner/Resident | Address on file | | | | | | | |
| 6137219 | Owner/Resident | Address on file | | | | | | | |
| 6136995 | Owner/Resident | Address on file | | | | | | | |
| 6137305 | Owner/Resident | Address on file | | | | | | | |
| 6137071 | Owner/Resident | Address on file | | | | | | | |
| 6137225 | Owner/Resident | Address on file | | | | | | | |
| 6137059 | Owner/Resident | Address on file | | | | | | | |
| 6136899 | Owner/Resident | Address on file | | | | | | | |
| 6137101 | Owner/Resident | Address on file | | | | | | | |
| 6137229 | Owner/Resident | Address on file | | | | | | | |
| 6137073 | Owner/Resident | Address on file | | | | | | | |
| 6136975 | Owner/Resident | Address on file | | | | | | | |
| 6136972 | Owner/Resident | Address on file | | | | | | | |
| 6137042 | Owner/Resident | Address on file | | | | | | | |
| 6137307 | Owner/Resident | Address on file | | | | | | | |
| 6137048 | Owner/Resident | Address on file | | | | | | | |
| 6136944 | Owner/Resident | Address on file | | | | | | | |
| 6136936 | Owner/Resident | Address on file | | | | | | | |
| 6137314 | Owner/Resident | Address on file | | | | | | | |
| 6136996 | Owner/Resident | Address on file | | | | | | | |
| 6137088 | Owner/Resident | Address on file | | | | | | | |
| 6137044 | Owner/Resident | Address on file | | | | | | | |
| 6137100 | Owner/Resident | Address on file | | | | | | | |
| 6137111 | Owner/Resident | Address on file | | | | | | | |
| 6137047 | Owner/Resident | Address on file | | | | | | | |
| 6137055 | Owner/Resident | Address on file | | | | | | | |
| 6137321 | Owner/Resident | Address on file | | | | | | | |
| 6137243 | Owner/Resident | Address on file | | | | | | | |
| 6137360 | Owner/Resident | Address on file | | | | | | | |
| 6137057 | Owner/Resident | Address on file | | | | | | | |
| 6137258 | Owner/Resident | Address on file | | | | | | | |
| 6138869 | Owner/Resident | Address on file | | | | | | | |
| 6137063 | Owner/Resident | Address on file | | | | | | | |
| 6137094 | Owner/Resident | Address on file | | | | | | | |
| 6137329 | Owner/Resident | Address on file | | | | | | | |
| 6137112 | Owner/Resident | Address on file | | | | | | | |
| 6137143 | Owner/Resident | Address on file | | | | | | | |
| 6137060 | Owner/Resident | Address on file | | | | | | | |
| 6137070 | Owner/Resident | Address on file | | | | | | | |
| 6137333 | Owner/Resident | Address on file | | | | | | | |
| 6137272 | Owner/Resident | Address on file | | | | | | | |
| 6138868 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137119 | Owner/Resident | Address on file | | | | | | | |
| 6137332 | Owner/Resident | Address on file | | | | | | | |
| 6137069 | Owner/Resident | Address on file | | | | | | | |
| 6137074 | Owner/Resident | Address on file | | | | | | | |
| 6137067 | Owner/Resident | Address on file | | | | | | | |
| 6137129 | Owner/Resident | Address on file | | | | | | | |
| 6137138 | Owner/Resident | Address on file | | | | | | | |
| 6137311 | Owner/Resident | Address on file | | | | | | | |
| 6137271 | Owner/Resident | Address on file | | | | | | | |
| 6137078 | Owner/Resident | Address on file | | | | | | | |
| 6137097 | Owner/Resident | Address on file | | | | | | | |
| 6137092 | Owner/Resident | Address on file | | | | | | | |
| 6137113 | Owner/Resident | Address on file | | | | | | | |
| 6137141 | Owner/Resident | Address on file | | | | | | | |
| 6137242 | Owner/Resident | Address on file | | | | | | | |
| 6137297 | Owner/Resident | Address on file | | | | | | | |
| 6137131 | Owner/Resident | Address on file | | | | | | | |
| 6137115 | Owner/Resident | Address on file | | | | | | | |
| 6137241 | Owner/Resident | Address on file | | | | | | | |
| 6137106 | Owner/Resident | Address on file | | | | | | | |
| 6137262 | Owner/Resident | Address on file | | | | | | | |
| 6137124 | Owner/Resident | Address on file | | | | | | | |
| 6137134 | Owner/Resident | Address on file | | | | | | | |
| 6137109 | Owner/Resident | Address on file | | | | | | | |
| 6137239 | Owner/Resident | Address on file | | | | | | | |
| 6137222 | Owner/Resident | Address on file | | | | | | | |
| 6137123 | Owner/Resident | Address on file | | | | | | | |
| 6137270 | Owner/Resident | Address on file | | | | | | | |
| 6137234 | Owner/Resident | Address on file | | | | | | | |
| 6137240 | Owner/Resident | Address on file | | | | | | | |
| 6137220 | Owner/Resident | Address on file | | | | | | | |
| 6137137 | Owner/Resident | Address on file | | | | | | | |
| 6137125 | Owner/Resident | Address on file | | | | | | | |
| 6137135 | Owner/Resident | Address on file | | | | | | | |
| 6137121 | Owner/Resident | Address on file | | | | | | | |
| 6137110 | Owner/Resident | Address on file | | | | | | | |
| 6137083 | Owner/Resident | Address on file | | | | | | | |
| 6137306 | Owner/Resident | Address on file | | | | | | | |
| 6137084 | Owner/Resident | Address on file | | | | | | | |
| 6137108 | Owner/Resident | Address on file | | | | | | | |
| 6137218 | Owner/Resident | Address on file | | | | | | | |
| 6137230 | Owner/Resident | Address on file | | | | | | | |
| 6137139 | Owner/Resident | Address on file | | | | | | | |
| 6137098 | Owner/Resident | Address on file | | | | | | | |
| 6137256 | Owner/Resident | Address on file | | | | | | | |
| 6137228 | Owner/Resident | Address on file | | | | | | | |
| 6137064 | Owner/Resident | Address on file | | | | | | | |
| 6137327 | Owner/Resident | Address on file | | | | | | | |
| 6137118 | Owner/Resident | Address on file | | | | | | | |
| 6137238 | Owner/Resident | Address on file | | | | | | | |
| 6137116 | Owner/Resident | Address on file | | | | | | | |
| 6137268 | Owner/Resident | Address on file | | | | | | | |
| 6137235 | Owner/Resident | Address on file | | | | | | | |
| 6137227 | Owner/Resident | Address on file | | | | | | | |
| 6137281 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137043 | Owner/Resident | Address on file | | | | | | | |
| 6137231 | Owner/Resident | Address on file | | | | | | | |
| 6136989 | Owner/Resident | Address on file | | | | | | | |
| 6137224 | Owner/Resident | Address on file | | | | | | | |
| 6137259 | Owner/Resident | Address on file | | | | | | | |
| 6137237 | Owner/Resident | Address on file | | | | | | | |
| 6137077 | Owner/Resident | Address on file | | | | | | | |
| 6137012 | Owner/Resident | Address on file | | | | | | | |
| 6137291 | Owner/Resident | Address on file | | | | | | | |
| 6137283 | Owner/Resident | Address on file | | | | | | | |
| 6137264 | Owner/Resident | Address on file | | | | | | | |
| 6136990 | Owner/Resident | Address on file | | | | | | | |
| 6137080 | Owner/Resident | Address on file | | | | | | | |
| 6137128 | Owner/Resident | Address on file | | | | | | | |
| 6136991 | Owner/Resident | Address on file | | | | | | | |
| 6137247 | Owner/Resident | Address on file | | | | | | | |
| 6137263 | Owner/Resident | Address on file | | | | | | | |
| 6137081 | Owner/Resident | Address on file | | | | | | | |
| 6137250 | Owner/Resident | Address on file | | | | | | | |
| 6137267 | Owner/Resident | Address on file | | | | | | | |
| 6136992 | Owner/Resident | Address on file | | | | | | | |
| 6137316 | Owner/Resident | Address on file | | | | | | | |
| 6137265 | Owner/Resident | Address on file | | | | | | | |
| 6137276 | Owner/Resident | Address on file | | | | | | | |
| 6137287 | Owner/Resident | Address on file | | | | | | | |
| 6137310 | Owner/Resident | Address on file | | | | | | | |
| 6136993 | Owner/Resident | Address on file | | | | | | | |
| 6137016 | Owner/Resident | Address on file | | | | | | | |
| 6137313 | Owner/Resident | Address on file | | | | | | | |
| 6136994 | Owner/Resident | Address on file | | | | | | | |
| 6137085 | Owner/Resident | Address on file | | | | | | | |
| 6137292 | Owner/Resident | Address on file | | | | | | | |
| 6137320 | Owner/Resident | Address on file | | | | | | | |
| 6137005 | Owner/Resident | Address on file | | | | | | | |
| 6137330 | Owner/Resident | Address on file | | | | | | | |
| 6136997 | Owner/Resident | Address on file | | | | | | | |
| 6137340 | Owner/Resident | Address on file | | | | | | | |
| 6137020 | Owner/Resident | Address on file | | | | | | | |
| 6137290 | Owner/Resident | Address on file | | | | | | | |
| 6137087 | Owner/Resident | Address on file | | | | | | | |
| 6136998 | Owner/Resident | Address on file | | | | | | | |
| 6137309 | Owner/Resident | Address on file | | | | | | | |
| 6137319 | Owner/Resident | Address on file | | | | | | | |
| 6137008 | Owner/Resident | Address on file | | | | | | | |
| 6137323 | Owner/Resident | Address on file | | | | | | | |
| 6137004 | Owner/Resident | Address on file | | | | | | | |
| 6137099 | Owner/Resident | Address on file | | | | | | | |
| 6138611 | Owner/Resident | Address on file | | | | | | | |
| 6139022 | Owner/Resident | Address on file | | | | | | | |
| 6137275 | Owner/Resident | Address on file | | | | | | | |
| 6137364 | Owner/Resident | Address on file | | | | | | | |
| 6136999 | Owner/Resident | Address on file | | | | | | | |
| 6137223 | Owner/Resident | Address on file | | | | | | | |
| 6137331 | Owner/Resident | Address on file | | | | | | | |
| 6137095 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137030 | Owner/Resident | Address on file | | | | | | | |
| 6137358 | Owner/Resident | Address on file | | | | | | | |
| 6137233 | Owner/Resident | Address on file | | | | | | | |
| 6137365 | Owner/Resident | Address on file | | | | | | | |
| 6137324 | Owner/Resident | Address on file | | | | | | | |
| 6137000 | Owner/Resident | Address on file | | | | | | | |
| 6137232 | Owner/Resident | Address on file | | | | | | | |
| 6137091 | Owner/Resident | Address on file | | | | | | | |
| 6137019 | Owner/Resident | Address on file | | | | | | | |
| 6137002 | Owner/Resident | Address on file | | | | | | | |
| 6137317 | Owner/Resident | Address on file | | | | | | | |
| 6137298 | Owner/Resident | Address on file | | | | | | | |
| 6137082 | Owner/Resident | Address on file | | | | | | | |
| 6137308 | Owner/Resident | Address on file | | | | | | | |
| 6137022 | Owner/Resident | Address on file | | | | | | | |
| 6137010 | Owner/Resident | Address on file | | | | | | | |
| 6137351 | Owner/Resident | Address on file | | | | | | | |
| 6137120 | Owner/Resident | Address on file | | | | | | | |
| 6137136 | Owner/Resident | Address on file | | | | | | | |
| 6137342 | Owner/Resident | Address on file | | | | | | | |
| 6137013 | Owner/Resident | Address on file | | | | | | | |
| 6137068 | Owner/Resident | Address on file | | | | | | | |
| 6137266 | Owner/Resident | Address on file | | | | | | | |
| 6137300 | Owner/Resident | Address on file | | | | | | | |
| 6138875 | Owner/Resident | Address on file | | | | | | | |
| 6137033 | Owner/Resident | Address on file | | | | | | | |
| 6137370 | Owner/Resident | Address on file | | | | | | | |
| 6137151 | Owner/Resident | Address on file | | | | | | | |
| 6137014 | Owner/Resident | Address on file | | | | | | | |
| 6137386 | Owner/Resident | Address on file | | | | | | | |
| 6137024 | Owner/Resident | Address on file | | | | | | | |
| 6137028 | Owner/Resident | Address on file | | | | | | | |
| 6137362 | Owner/Resident | Address on file | | | | | | | |
| 6137337 | Owner/Resident | Address on file | | | | | | | |
| 6137348 | Owner/Resident | Address on file | | | | | | | |
| 6137412 | Owner/Resident | Address on file | | | | | | | |
| 6137036 | Owner/Resident | Address on file | | | | | | | |
| 6137366 | Owner/Resident | Address on file | | | | | | | |
| 6137423 | Owner/Resident | Address on file | | | | | | | |
| 6137144 | Owner/Resident | Address on file | | | | | | | |
| 6137328 | Owner/Resident | Address on file | | | | | | | |
| 6137410 | Owner/Resident | Address on file | | | | | | | |
| 6137369 | Owner/Resident | Address on file | | | | | | | |
| 6137347 | Owner/Resident | Address on file | | | | | | | |
| 6137392 | Owner/Resident | Address on file | | | | | | | |
| 6137399 | Owner/Resident | Address on file | | | | | | | |
| 6137411 | Owner/Resident | Address on file | | | | | | | |
| 6137367 | Owner/Resident | Address on file | | | | | | | |
| 6137363 | Owner/Resident | Address on file | | | | | | | |
| 6137406 | Owner/Resident | Address on file | | | | | | | |
| 6137719 | Owner/Resident | Address on file | | | | | | | |
| 6137424 | Owner/Resident | Address on file | | | | | | | |
| 6137437 | Owner/Resident | Address on file | | | | | | | |
| 6137372 | Owner/Resident | Address on file | | | | | | | |
| 6137417 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137535 | Owner/Resident | Address on file | | | | | | | |
| 6137007 | Owner/Resident | Address on file | | | | | | | |
| 6137393 | Owner/Resident | Address on file | | | | | | | |
| 6137418 | Owner/Resident | Address on file | | | | | | | |
| 6137373 | Owner/Resident | Address on file | | | | | | | |
| 6137442 | Owner/Resident | Address on file | | | | | | | |
| 6137336 | Owner/Resident | Address on file | | | | | | | |
| 6137391 | Owner/Resident | Address on file | | | | | | | |
| 6137388 | Owner/Resident | Address on file | | | | | | | |
| 6137368 | Owner/Resident | Address on file | | | | | | | |
| 6137163 | Owner/Resident | Address on file | | | | | | | |
| 6137415 | Owner/Resident | Address on file | | | | | | | |
| 6137408 | Owner/Resident | Address on file | | | | | | | |
| 6137414 | Owner/Resident | Address on file | | | | | | | |
| 6137023 | Owner/Resident | Address on file | | | | | | | |
| 6138602 | Owner/Resident | Address on file | | | | | | | |
| 6137459 | Owner/Resident | Address on file | | | | | | | |
| 6137432 | Owner/Resident | Address on file | | | | | | | |
| 6137457 | Owner/Resident | Address on file | | | | | | | |
| 6137433 | Owner/Resident | Address on file | | | | | | | |
| 6137421 | Owner/Resident | Address on file | | | | | | | |
| 6137441 | Owner/Resident | Address on file | | | | | | | |
| 6137375 | Owner/Resident | Address on file | | | | | | | |
| 6137430 | Owner/Resident | Address on file | | | | | | | |
| 6137039 | Owner/Resident | Address on file | | | | | | | |
| 6137475 | Owner/Resident | Address on file | | | | | | | |
| 6137474 | Owner/Resident | Address on file | | | | | | | |
| 6137361 | Owner/Resident | Address on file | | | | | | | |
| 6137454 | Owner/Resident | Address on file | | | | | | | |
| 6137440 | Owner/Resident | Address on file | | | | | | | |
| 6137407 | Owner/Resident | Address on file | | | | | | | |
| 6137448 | Owner/Resident | Address on file | | | | | | | |
| 6137498 | Owner/Resident | Address on file | | | | | | | |
| 6137466 | Owner/Resident | Address on file | | | | | | | |
| 6137548 | Owner/Resident | Address on file | | | | | | | |
| 6137452 | Owner/Resident | Address on file | | | | | | | |
| 6137453 | Owner/Resident | Address on file | | | | | | | |
| 6137484 | Owner/Resident | Address on file | | | | | | | |
| 6137492 | Owner/Resident | Address on file | | | | | | | |
| 6137579 | Owner/Resident | Address on file | | | | | | | |
| 6137476 | Owner/Resident | Address on file | | | | | | | |
| 6137435 | Owner/Resident | Address on file | | | | | | | |
| 6137460 | Owner/Resident | Address on file | | | | | | | |
| 6137491 | Owner/Resident | Address on file | | | | | | | |
| 6137472 | Owner/Resident | Address on file | | | | | | | |
| 6137153 | Owner/Resident | Address on file | | | | | | | |
| 6137499 | Owner/Resident | Address on file | | | | | | | |
| 6137473 | Owner/Resident | Address on file | | | | | | | |
| 6138880 | Owner/Resident | Address on file | | | | | | | |
| 6137477 | Owner/Resident | Address on file | | | | | | | |
| 6137505 | Owner/Resident | Address on file | | | | | | | |
| 6137469 | Owner/Resident | Address on file | | | | | | | |
| 6137495 | Owner/Resident | Address on file | | | | | | | |
| 6137468 | Owner/Resident | Address on file | | | | | | | |
| 6137560 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137544 | Owner/Resident | Address on file | | | | | | | |
| 6137506 | Owner/Resident | Address on file | | | | | | | |
| 6137551 | Owner/Resident | Address on file | | | | | | | |
| 6137485 | Owner/Resident | Address on file | | | | | | | |
| 6137486 | Owner/Resident | Address on file | | | | | | | |
| 6137155 | Owner/Resident | Address on file | | | | | | | |
| 6137465 | Owner/Resident | Address on file | | | | | | | |
| 6137572 | Owner/Resident | Address on file | | | | | | | |
| 6137159 | Owner/Resident | Address on file | | | | | | | |
| 6137558 | Owner/Resident | Address on file | | | | | | | |
| 6137425 | Owner/Resident | Address on file | | | | | | | |
| 6139126 | Owner/Resident | Address on file | | | | | | | |
| 6137561 | Owner/Resident | Address on file | | | | | | | |
| 6137490 | Owner/Resident | Address on file | | | | | | | |
| 6137585 | Owner/Resident | Address on file | | | | | | | |
| 6137443 | Owner/Resident | Address on file | | | | | | | |
| 6137571 | Owner/Resident | Address on file | | | | | | | |
| 6137556 | Owner/Resident | Address on file | | | | | | | |
| 6137450 | Owner/Resident | Address on file | | | | | | | |
| 6137603 | Owner/Resident | Address on file | | | | | | | |
| 6137471 | Owner/Resident | Address on file | | | | | | | |
| 6137494 | Owner/Resident | Address on file | | | | | | | |
| 6137570 | Owner/Resident | Address on file | | | | | | | |
| 6137537 | Owner/Resident | Address on file | | | | | | | |
| 6137539 | Owner/Resident | Address on file | | | | | | | |
| 6137617 | Owner/Resident | Address on file | | | | | | | |
| 6137601 | Owner/Resident | Address on file | | | | | | | |
| 6137574 | Owner/Resident | Address on file | | | | | | | |
| 6137580 | Owner/Resident | Address on file | | | | | | | |
| 6137512 | Owner/Resident | Address on file | | | | | | | |
| 6137587 | Owner/Resident | Address on file | | | | | | | |
| 6137632 | Owner/Resident | Address on file | | | | | | | |
| 6137654 | Owner/Resident | Address on file | | | | | | | |
| 6137504 | Owner/Resident | Address on file | | | | | | | |
| 6137582 | Owner/Resident | Address on file | | | | | | | |
| 6137635 | Owner/Resident | Address on file | | | | | | | |
| 6137591 | Owner/Resident | Address on file | | | | | | | |
| 6137614 | Owner/Resident | Address on file | | | | | | | |
| 6137557 | Owner/Resident | Address on file | | | | | | | |
| 6137629 | Owner/Resident | Address on file | | | | | | | |
| 6137555 | Owner/Resident | Address on file | | | | | | | |
| 6137658 | Owner/Resident | Address on file | | | | | | | |
| 6137528 | Owner/Resident | Address on file | | | | | | | |
| 6138051 | Owner/Resident | Address on file | | | | | | | |
| 6137507 | Owner/Resident | Address on file | | | | | | | |
| 6137630 | Owner/Resident | Address on file | | | | | | | |
| 6137605 | Owner/Resident | Address on file | | | | | | | |
| 6137562 | Owner/Resident | Address on file | | | | | | | |
| 6137480 | Owner/Resident | Address on file | | | | | | | |
| 6137590 | Owner/Resident | Address on file | | | | | | | |
| 6137592 | Owner/Resident | Address on file | | | | | | | |
| 6137545 | Owner/Resident | Address on file | | | | | | | |
| 6137604 | Owner/Resident | Address on file | | | | | | | |
| 6137458 | Owner/Resident | Address on file | | | | | | | |
| 6137445 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137497 | Owner/Resident | Address on file | | | | | | | |
| 6137436 | Owner/Resident | Address on file | | | | | | | |
| 6137483 | Owner/Resident | Address on file | | | | | | | |
| 6137422 | Owner/Resident | Address on file | | | | | | | |
| 6137419 | Owner/Resident | Address on file | | | | | | | |
| 6137640 | Owner/Resident | Address on file | | | | | | | |
| 6137589 | Owner/Resident | Address on file | | | | | | | |
| 6137581 | Owner/Resident | Address on file | | | | | | | |
| 6137588 | Owner/Resident | Address on file | | | | | | | |
| 6137462 | Owner/Resident | Address on file | | | | | | | |
| 6137657 | Owner/Resident | Address on file | | | | | | | |
| 6137609 | Owner/Resident | Address on file | | | | | | | |
| 6137447 | Owner/Resident | Address on file | | | | | | | |
| 6137650 | Owner/Resident | Address on file | | | | | | | |
| 6137487 | Owner/Resident | Address on file | | | | | | | |
| 6137542 | Owner/Resident | Address on file | | | | | | | |
| 6137538 | Owner/Resident | Address on file | | | | | | | |
| 6137618 | Owner/Resident | Address on file | | | | | | | |
| 6137567 | Owner/Resident | Address on file | | | | | | | |
| 6137564 | Owner/Resident | Address on file | | | | | | | |
| 6137616 | Owner/Resident | Address on file | | | | | | | |
| 6137583 | Owner/Resident | Address on file | | | | | | | |
| 6137625 | Owner/Resident | Address on file | | | | | | | |
| 6138861 | Owner/Resident | Address on file | | | | | | | |
| 6137602 | Owner/Resident | Address on file | | | | | | | |
| 6137608 | Owner/Resident | Address on file | | | | | | | |
| 6137628 | Owner/Resident | Address on file | | | | | | | |
| 6137661 | Owner/Resident | Address on file | | | | | | | |
| 6137613 | Owner/Resident | Address on file | | | | | | | |
| 6137513 | Owner/Resident | Address on file | | | | | | | |
| 6137622 | Owner/Resident | Address on file | | | | | | | |
| 6138023 | Owner/Resident | Address on file | | | | | | | |
| 6137621 | Owner/Resident | Address on file | | | | | | | |
| 6137534 | Owner/Resident | Address on file | | | | | | | |
| 6137656 | Owner/Resident | Address on file | | | | | | | |
| 6137672 | Owner/Resident | Address on file | | | | | | | |
| 6137664 | Owner/Resident | Address on file | | | | | | | |
| 6137683 | Owner/Resident | Address on file | | | | | | | |
| 6137663 | Owner/Resident | Address on file | | | | | | | |
| 6138655 | Owner/Resident | Address on file | | | | | | | |
| 6139099 | Owner/Resident | Address on file | | | | | | | |
| 6139131 | Owner/Resident | Address on file | | | | | | | |
| 6137514 | Owner/Resident | Address on file | | | | | | | |
| 6138003 | Owner/Resident | Address on file | | | | | | | |
| 6137693 | Owner/Resident | Address on file | | | | | | | |
| 6137697 | Owner/Resident | Address on file | | | | | | | |
| 6137992 | Owner/Resident | Address on file | | | | | | | |
| 6139148 | Owner/Resident | Address on file | | | | | | | |
| 6137706 | Owner/Resident | Address on file | | | | | | | |
| 6137522 | Owner/Resident | Address on file | | | | | | | |
| 6137705 | Owner/Resident | Address on file | | | | | | | |
| 6137970 | Owner/Resident | Address on file | | | | | | | |
| 6137853 | Owner/Resident | Address on file | | | | | | | |
| 6137856 | Owner/Resident | Address on file | | | | | | | |
| 6137687 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137699 | Owner/Resident | Address on file | | | | | | | |
| 6138163 | Owner/Resident | Address on file | | | | | | | |
| 6137723 | Owner/Resident | Address on file | | | | | | | |
| 6137748 | Owner/Resident | Address on file | | | | | | | |
| 6137752 | Owner/Resident | Address on file | | | | | | | |
| 6137756 | Owner/Resident | Address on file | | | | | | | |
| 6139137 | Owner/Resident | Address on file | | | | | | | |
| 6138600 | Owner/Resident | Address on file | | | | | | | |
| 6138589 | Owner/Resident | Address on file | | | | | | | |
| 6137754 | Owner/Resident | Address on file | | | | | | | |
| 6137659 | Owner/Resident | Address on file | | | | | | | |
| 6137724 | Owner/Resident | Address on file | | | | | | | |
| 6137764 | Owner/Resident | Address on file | | | | | | | |
| 6137725 | Owner/Resident | Address on file | | | | | | | |
| 6137770 | Owner/Resident | Address on file | | | | | | | |
| 6137726 | Owner/Resident | Address on file | | | | | | | |
| 6137855 | Owner/Resident | Address on file | | | | | | | |
| 6137857 | Owner/Resident | Address on file | | | | | | | |
| 6138643 | Owner/Resident | Address on file | | | | | | | |
| 6138882 | Owner/Resident | Address on file | | | | | | | |
| 6138036 | Owner/Resident | Address on file | | | | | | | |
| 6135498 | Owner/Resident | Address on file | | | | | | | |
| 6138872 | Owner/Resident | Address on file | | | | | | | |
| 6135513 | Owner/Resident | Address on file | | | | | | | |
| 6137918 | Owner/Resident | Address on file | | | | | | | |
| 6138608 | Owner/Resident | Address on file | | | | | | | |
| 6137950 | Owner/Resident | Address on file | | | | | | | |
| 6135485 | Owner/Resident | Address on file | | | | | | | |
| 6135517 | Owner/Resident | Address on file | | | | | | | |
| 6135511 | Owner/Resident | Address on file | | | | | | | |
| 6135492 | Owner/Resident | Address on file | | | | | | | |
| 6137954 | Owner/Resident | Address on file | | | | | | | |
| 6137903 | Owner/Resident | Address on file | | | | | | | |
| 6135506 | Owner/Resident | Address on file | | | | | | | |
| 6137974 | Owner/Resident | Address on file | | | | | | | |
| 6135500 | Owner/Resident | Address on file | | | | | | | |
| 6137959 | Owner/Resident | Address on file | | | | | | | |
| 6135512 | Owner/Resident | Address on file | | | | | | | |
| 6137947 | Owner/Resident | Address on file | | | | | | | |
| 6137912 | Owner/Resident | Address on file | | | | | | | |
| 6137916 | Owner/Resident | Address on file | | | | | | | |
| 6137961 | Owner/Resident | Address on file | | | | | | | |
| 6137938 | Owner/Resident | Address on file | | | | | | | |
| 6137917 | Owner/Resident | Address on file | | | | | | | |
| 6137931 | Owner/Resident | Address on file | | | | | | | |
| 6137901 | Owner/Resident | Address on file | | | | | | | |
| 6137929 | Owner/Resident | Address on file | | | | | | | |
| 6137902 | Owner/Resident | Address on file | | | | | | | |
| 6137924 | Owner/Resident | Address on file | | | | | | | |
| 6137923 | Owner/Resident | Address on file | | | | | | | |
| 6137934 | Owner/Resident | Address on file | | | | | | | |
| 6137922 | Owner/Resident | Address on file | | | | | | | |
| 6137945 | Owner/Resident | Address on file | | | | | | | |
| 6137948 | Owner/Resident | Address on file | | | | | | | |
| 6137958 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137941 | Owner/Resident | Address on file | | | | | | | |
| 6137973 | Owner/Resident | Address on file | | | | | | | |
| 6137978 | Owner/Resident | Address on file | | | | | | | |
| 6137998 | Owner/Resident | Address on file | | | | | | | |
| 6137994 | Owner/Resident | Address on file | | | | | | | |
| 6138031 | Owner/Resident | Address on file | | | | | | | |
| 6138046 | Owner/Resident | Address on file | | | | | | | |
| 6138098 | Owner/Resident | Address on file | | | | | | | |
| 6138037 | Owner/Resident | Address on file | | | | | | | |
| 6138053 | Owner/Resident | Address on file | | | | | | | |
| 6138000 | Owner/Resident | Address on file | | | | | | | |
| 6138006 | Owner/Resident | Address on file | | | | | | | |
| 6138089 | Owner/Resident | Address on file | | | | | | | |
| 6138071 | Owner/Resident | Address on file | | | | | | | |
| 6138008 | Owner/Resident | Address on file | | | | | | | |
| 6137983 | Owner/Resident | Address on file | | | | | | | |
| 6136075 | Owner/Resident | Address on file | | | | | | | |
| 6136073 | Owner/Resident | Address on file | | | | | | | |
| 6136071 | Owner/Resident | Address on file | | | | | | | |
| 6138011 | Owner/Resident | Address on file | | | | | | | |
| 6138039 | Owner/Resident | Address on file | | | | | | | |
| 6137990 | Owner/Resident | Address on file | | | | | | | |
| 6138020 | Owner/Resident | Address on file | | | | | | | |
| 6137991 | Owner/Resident | Address on file | | | | | | | |
| 6138038 | Owner/Resident | Address on file | | | | | | | |
| 6138040 | Owner/Resident | Address on file | | | | | | | |
| 6138099 | Owner/Resident | Address on file | | | | | | | |
| 6136081 | Owner/Resident | Address on file | | | | | | | |
| 6137964 | Owner/Resident | Address on file | | | | | | | |
| 6138108 | Owner/Resident | Address on file | | | | | | | |
| 6138057 | Owner/Resident | Address on file | | | | | | | |
| 6138017 | Owner/Resident | Address on file | | | | | | | |
| 6138012 | Owner/Resident | Address on file | | | | | | | |
| 6138048 | Owner/Resident | Address on file | | | | | | | |
| 6138050 | Owner/Resident | Address on file | | | | | | | |
| 6138120 | Owner/Resident | Address on file | | | | | | | |
| 6136078 | Owner/Resident | Address on file | | | | | | | |
| 6136076 | Owner/Resident | Address on file | | | | | | | |
| 6138035 | Owner/Resident | Address on file | | | | | | | |
| 6138002 | Owner/Resident | Address on file | | | | | | | |
| 6138026 | Owner/Resident | Address on file | | | | | | | |
| 6138018 | Owner/Resident | Address on file | | | | | | | |
| 6138077 | Owner/Resident | Address on file | | | | | | | |
| 6138025 | Owner/Resident | Address on file | | | | | | | |
| 6138123 | Owner/Resident | Address on file | | | | | | | |
| 6138072 | Owner/Resident | Address on file | | | | | | | |
| 6138019 | Owner/Resident | Address on file | | | | | | | |
| 6138074 | Owner/Resident | Address on file | | | | | | | |
| 6138088 | Owner/Resident | Address on file | | | | | | | |
| 6138149 | Owner/Resident | Address on file | | | | | | | |
| 6138045 | Owner/Resident | Address on file | | | | | | | |
| 6138010 | Owner/Resident | Address on file | | | | | | | |
| 6138107 | Owner/Resident | Address on file | | | | | | | |
| 6138093 | Owner/Resident | Address on file | | | | | | | |
| 6137175 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138060 | Owner/Resident | Address on file | | | | | | | |
| 6138043 | Owner/Resident | Address on file | | | | | | | |
| 6138091 | Owner/Resident | Address on file | | | | | | | |
| 6138062 | Owner/Resident | Address on file | | | | | | | |
| 6138047 | Owner/Resident | Address on file | | | | | | | |
| 6138140 | Owner/Resident | Address on file | | | | | | | |
| 6138027 | Owner/Resident | Address on file | | | | | | | |
| 6138041 | Owner/Resident | Address on file | | | | | | | |
| 6138122 | Owner/Resident | Address on file | | | | | | | |
| 6138064 | Owner/Resident | Address on file | | | | | | | |
| 6138119 | Owner/Resident | Address on file | | | | | | | |
| 6138112 | Owner/Resident | Address on file | | | | | | | |
| 6138130 | Owner/Resident | Address on file | | | | | | | |
| 6138076 | Owner/Resident | Address on file | | | | | | | |
| 6136091 | Owner/Resident | Address on file | | | | | | | |
| 6138075 | Owner/Resident | Address on file | | | | | | | |
| 6138126 | Owner/Resident | Address on file | | | | | | | |
| 6138090 | Owner/Resident | Address on file | | | | | | | |
| 6138229 | Owner/Resident | Address on file | | | | | | | |
| 6138153 | Owner/Resident | Address on file | | | | | | | |
| 6138228 | Owner/Resident | Address on file | | | | | | | |
| 6138155 | Owner/Resident | Address on file | | | | | | | |
| 6138101 | Owner/Resident | Address on file | | | | | | | |
| 6138850 | Owner/Resident | Address on file | | | | | | | |
| 6138160 | Owner/Resident | Address on file | | | | | | | |
| 6138152 | Owner/Resident | Address on file | | | | | | | |
| 6137173 | Owner/Resident | Address on file | | | | | | | |
| 6138200 | Owner/Resident | Address on file | | | | | | | |
| 6138204 | Owner/Resident | Address on file | | | | | | | |
| 6138113 | Owner/Resident | Address on file | | | | | | | |
| 6138214 | Owner/Resident | Address on file | | | | | | | |
| 6138225 | Owner/Resident | Address on file | | | | | | | |
| 6138209 | Owner/Resident | Address on file | | | | | | | |
| 6136085 | Owner/Resident | Address on file | | | | | | | |
| 6136083 | Owner/Resident | Address on file | | | | | | | |
| 6138227 | Owner/Resident | Address on file | | | | | | | |
| 6136084 | Owner/Resident | Address on file | | | | | | | |
| 6138222 | Owner/Resident | Address on file | | | | | | | |
| 6138242 | Owner/Resident | Address on file | | | | | | | |
| 6138143 | Owner/Resident | Address on file | | | | | | | |
| 6138150 | Owner/Resident | Address on file | | | | | | | |
| 6138304 | Owner/Resident | Address on file | | | | | | | |
| 6138178 | Owner/Resident | Address on file | | | | | | | |
| 6138243 | Owner/Resident | Address on file | | | | | | | |
| 6138246 | Owner/Resident | Address on file | | | | | | | |
| 6138186 | Owner/Resident | Address on file | | | | | | | |
| 6136098 | Owner/Resident | Address on file | | | | | | | |
| 6138238 | Owner/Resident | Address on file | | | | | | | |
| 6138265 | Owner/Resident | Address on file | | | | | | | |
| 6138182 | Owner/Resident | Address on file | | | | | | | |
| 6138249 | Owner/Resident | Address on file | | | | | | | |
| 6138266 | Owner/Resident | Address on file | | | | | | | |
| 6138157 | Owner/Resident | Address on file | | | | | | | |
| 6138297 | Owner/Resident | Address on file | | | | | | | |
| 6137171 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138268 | Owner/Resident | Address on file | | | | | | | |
| 6138261 | Owner/Resident | Address on file | | | | | | | |
| 6138256 | Owner/Resident | Address on file | | | | | | | |
| 6138177 | Owner/Resident | Address on file | | | | | | | |
| 6136100 | Owner/Resident | Address on file | | | | | | | |
| 6138220 | Owner/Resident | Address on file | | | | | | | |
| 6138292 | Owner/Resident | Address on file | | | | | | | |
| 6138230 | Owner/Resident | Address on file | | | | | | | |
| 6137164 | Owner/Resident | Address on file | | | | | | | |
| 6138232 | Owner/Resident | Address on file | | | | | | | |
| 6138180 | Owner/Resident | Address on file | | | | | | | |
| 6138270 | Owner/Resident | Address on file | | | | | | | |
| 6138221 | Owner/Resident | Address on file | | | | | | | |
| 6138258 | Owner/Resident | Address on file | | | | | | | |
| 6138223 | Owner/Resident | Address on file | | | | | | | |
| 6138279 | Owner/Resident | Address on file | | | | | | | |
| 6138296 | Owner/Resident | Address on file | | | | | | | |
| 6138289 | Owner/Resident | Address on file | | | | | | | |
| 6137986 | Owner/Resident | Address on file | | | | | | | |
| 6138299 | Owner/Resident | Address on file | | | | | | | |
| 6138315 | Owner/Resident | Address on file | | | | | | | |
| 6138250 | Owner/Resident | Address on file | | | | | | | |
| 6138267 | Owner/Resident | Address on file | | | | | | | |
| 6138351 | Owner/Resident | Address on file | | | | | | | |
| 6138350 | Owner/Resident | Address on file | | | | | | | |
| 6138388 | Owner/Resident | Address on file | | | | | | | |
| 6138342 | Owner/Resident | Address on file | | | | | | | |
| 6137168 | Owner/Resident | Address on file | | | | | | | |
| 6138450 | Owner/Resident | Address on file | | | | | | | |
| 6138274 | Owner/Resident | Address on file | | | | | | | |
| 6138446 | Owner/Resident | Address on file | | | | | | | |
| 6138282 | Owner/Resident | Address on file | | | | | | | |
| 6138276 | Owner/Resident | Address on file | | | | | | | |
| 6138283 | Owner/Resident | Address on file | | | | | | | |
| 6138284 | Owner/Resident | Address on file | | | | | | | |
| 6138329 | Owner/Resident | Address on file | | | | | | | |
| 6138358 | Owner/Resident | Address on file | | | | | | | |
| 6138357 | Owner/Resident | Address on file | | | | | | | |
| 6138295 | Owner/Resident | Address on file | | | | | | | |
| 6135420 | Owner/Resident | Address on file | | | | | | | |
| 6138302 | Owner/Resident | Address on file | | | | | | | |
| 6135414 | Owner/Resident | Address on file | | | | | | | |
| 6138316 | Owner/Resident | Address on file | | | | | | | |
| 6138318 | Owner/Resident | Address on file | | | | | | | |
| 6138321 | Owner/Resident | Address on file | | | | | | | |
| 6138324 | Owner/Resident | Address on file | | | | | | | |
| 6135412 | Owner/Resident | Address on file | | | | | | | |
| 6138307 | Owner/Resident | Address on file | | | | | | | |
| 6137214 | Owner/Resident | Address on file | | | | | | | |
| 6138349 | Owner/Resident | Address on file | | | | | | | |
| 6136105 | Owner/Resident | Address on file | | | | | | | |
| 6138344 | Owner/Resident | Address on file | | | | | | | |
| 6138339 | Owner/Resident | Address on file | | | | | | | |
| 6136106 | Owner/Resident | Address on file | | | | | | | |
| 6138343 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138694 | Owner/Resident | Address on file | | | | | | | |
| 6139190 | Owner/Resident | Address on file | | | | | | | |
| 6138365 | Owner/Resident | Address on file | | | | | | | |
| 6135410 | Owner/Resident | Address on file | | | | | | | |
| 6137198 | Owner/Resident | Address on file | | | | | | | |
| 6137197 | Owner/Resident | Address on file | | | | | | | |
| 6137195 | Owner/Resident | Address on file | | | | | | | |
| 6135408 | Owner/Resident | Address on file | | | | | | | |
| 6137196 | Owner/Resident | Address on file | | | | | | | |
| 6136092 | Owner/Resident | Address on file | | | | | | | |
| 6138360 | Owner/Resident | Address on file | | | | | | | |
| 6137200 | Owner/Resident | Address on file | | | | | | | |
| 6138337 | Owner/Resident | Address on file | | | | | | | |
| 6138346 | Owner/Resident | Address on file | | | | | | | |
| 6135558 | Owner/Resident | Address on file | | | | | | | |
| 6138313 | Owner/Resident | Address on file | | | | | | | |
| 6138309 | Owner/Resident | Address on file | | | | | | | |
| 6137205 | Owner/Resident | Address on file | | | | | | | |
| 6138285 | Owner/Resident | Address on file | | | | | | | |
| 6138286 | Owner/Resident | Address on file | | | | | | | |
| 6138373 | Owner/Resident | Address on file | | | | | | | |
| 6138374 | Owner/Resident | Address on file | | | | | | | |
| 6138769 | Owner/Resident | Address on file | | | | | | | |
| 6135555 | Owner/Resident | Address on file | | | | | | | |
| 6138376 | Owner/Resident | Address on file | | | | | | | |
| 6138387 | Owner/Resident | Address on file | | | | | | | |
| 6138538 | Owner/Resident | Address on file | | | | | | | |
| 6138383 | Owner/Resident | Address on file | | | | | | | |
| 6138840 | Owner/Resident | Address on file | | | | | | | |
| 6138208 | Owner/Resident | Address on file | | | | | | | |
| 6138386 | Owner/Resident | Address on file | | | | | | | |
| 6138390 | Owner/Resident | Address on file | | | | | | | |
| 6138389 | Owner/Resident | Address on file | | | | | | | |
| 6138839 | Owner/Resident | Address on file | | | | | | | |
| 6138400 | Owner/Resident | Address on file | | | | | | | |
| 6138419 | Owner/Resident | Address on file | | | | | | | |
| 6138398 | Owner/Resident | Address on file | | | | | | | |
| 6138418 | Owner/Resident | Address on file | | | | | | | |
| 6138401 | Owner/Resident | Address on file | | | | | | | |
| 6138404 | Owner/Resident | Address on file | | | | | | | |
| 6138425 | Owner/Resident | Address on file | | | | | | | |
| 6138411 | Owner/Resident | Address on file | | | | | | | |
| 6138433 | Owner/Resident | Address on file | | | | | | | |
| 6138453 | Owner/Resident | Address on file | | | | | | | |
| 6138449 | Owner/Resident | Address on file | | | | | | | |
| 6138206 | Owner/Resident | Address on file | | | | | | | |
| 6138458 | Owner/Resident | Address on file | | | | | | | |
| 6138463 | Owner/Resident | Address on file | | | | | | | |
| 6138469 | Owner/Resident | Address on file | | | | | | | |
| 6138475 | Owner/Resident | Address on file | | | | | | | |
| 6138474 | Owner/Resident | Address on file | | | | | | | |
| 6138467 | Owner/Resident | Address on file | | | | | | | |
| 6138483 | Owner/Resident | Address on file | | | | | | | |
| 6138489 | Owner/Resident | Address on file | | | | | | | |
| 6135525 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139007 | Owner/Resident | Address on file | | | | | | | |
| 6135528 | Owner/Resident | Address on file | | | | | | | |
| 6138490 | Owner/Resident | Address on file | | | | | | | |
| 6139181 | Owner/Resident | Address on file | | | | | | | |
| 6138477 | Owner/Resident | Address on file | | | | | | | |
| 6135552 | Owner/Resident | Address on file | | | | | | | |
| 6138551 | Owner/Resident | Address on file | | | | | | | |
| 6138491 | Owner/Resident | Address on file | | | | | | | |
| 6138492 | Owner/Resident | Address on file | | | | | | | |
| 6138967 | Owner/Resident | Address on file | | | | | | | |
| 6138890 | Owner/Resident | Address on file | | | | | | | |
| 6138252 | Owner/Resident | Address on file | | | | | | | |
| 6138558 | Owner/Resident | Address on file | | | | | | | |
| 6138556 | Owner/Resident | Address on file | | | | | | | |
| 6138566 | Owner/Resident | Address on file | | | | | | | |
| 6138554 | Owner/Resident | Address on file | | | | | | | |
| 6138545 | Owner/Resident | Address on file | | | | | | | |
| 6138549 | Owner/Resident | Address on file | | | | | | | |
| 6138550 | Owner/Resident | Address on file | | | | | | | |
| 6138245 | Owner/Resident | Address on file | | | | | | | |
| 6138555 | Owner/Resident | Address on file | | | | | | | |
| 6138563 | Owner/Resident | Address on file | | | | | | | |
| 6138817 | Owner/Resident | Address on file | | | | | | | |
| 6138562 | Owner/Resident | Address on file | | | | | | | |
| 6138565 | Owner/Resident | Address on file | | | | | | | |
| 6138560 | Owner/Resident | Address on file | | | | | | | |
| 6138618 | Owner/Resident | Address on file | | | | | | | |
| 6138176 | Owner/Resident | Address on file | | | | | | | |
| 6138789 | Owner/Resident | Address on file | | | | | | | |
| 6137166 | Owner/Resident | Address on file | | | | | | | |
| 6138941 | Owner/Resident | Address on file | | | | | | | |
| 6138291 | Owner/Resident | Address on file | | | | | | | |
| 6139172 | Owner/Resident | Address on file | | | | | | | |
| 6138326 | Owner/Resident | Address on file | | | | | | | |
| 6138356 | Owner/Resident | Address on file | | | | | | | |
| 6135423 | Owner/Resident | Address on file | | | | | | | |
| 6139002 | Owner/Resident | Address on file | | | | | | | |
| 6138693 | Owner/Resident | Address on file | | | | | | | |
| 6138688 | Owner/Resident | Address on file | | | | | | | |
| 6138622 | Owner/Resident | Address on file | | | | | | | |
| 6138862 | Owner/Resident | Address on file | | | | | | | |
| 6135425 | Owner/Resident | Address on file | | | | | | | |
| 6135405 | Owner/Resident | Address on file | | | | | | | |
| 6138173 | Owner/Resident | Address on file | | | | | | | |
| 6138171 | Owner/Resident | Address on file | | | | | | | |
| 6135426 | Owner/Resident | Address on file | | | | | | | |
| 6138255 | Owner/Resident | Address on file | | | | | | | |
| 6138334 | Owner/Resident | Address on file | | | | | | | |
| 6138253 | Owner/Resident | Address on file | | | | | | | |
| 6135427 | Owner/Resident | Address on file | | | | | | | |
| 6135428 | Owner/Resident | Address on file | | | | | | | |
| 6138226 | Owner/Resident | Address on file | | | | | | | |
| 6135419 | Owner/Resident | Address on file | | | | | | | |
| 6138335 | Owner/Resident | Address on file | | | | | | | |
| 6138210 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138322 | Owner/Resident | Address on file | | | | | | | |
| 6138301 | Owner/Resident | Address on file | | | | | | | |
| 6139072 | Owner/Resident | Address on file | | | | | | | |
| 6138290 | Owner/Resident | Address on file | | | | | | | |
| 6138175 | Owner/Resident | Address on file | | | | | | | |
| 6138918 | Owner/Resident | Address on file | | | | | | | |
| 6138981 | Owner/Resident | Address on file | | | | | | | |
| 6138944 | Owner/Resident | Address on file | | | | | | | |
| 6138969 | Owner/Resident | Address on file | | | | | | | |
| 6139145 | Owner/Resident | Address on file | | | | | | | |
| 6138728 | Owner/Resident | Address on file | | | | | | | |
| 6135407 | Owner/Resident | Address on file | | | | | | | |
| 6135560 | Owner/Resident | Address on file | | | | | | | |
| 6138594 | Owner/Resident | Address on file | | | | | | | |
| 6138588 | Owner/Resident | Address on file | | | | | | | |
| 6139025 | Owner/Resident | Address on file | | | | | | | |
| 6138264 | Owner/Resident | Address on file | | | | | | | |
| 6138248 | Owner/Resident | Address on file | | | | | | | |
| 6139017 | Owner/Resident | Address on file | | | | | | | |
| 6138202 | Owner/Resident | Address on file | | | | | | | |
| 6138216 | Owner/Resident | Address on file | | | | | | | |
| 6138194 | Owner/Resident | Address on file | | | | | | | |
| 6139016 | Owner/Resident | Address on file | | | | | | | |
| 6139033 | Owner/Resident | Address on file | | | | | | | |
| 6139123 | Owner/Resident | Address on file | | | | | | | |
| 6138923 | Owner/Resident | Address on file | | | | | | | |
| 6138843 | Owner/Resident | Address on file | | | | | | | |
| 6139013 | Owner/Resident | Address on file | | | | | | | |
| 6139029 | Owner/Resident | Address on file | | | | | | | |
| 6139019 | Owner/Resident | Address on file | | | | | | | |
| 6138821 | Owner/Resident | Address on file | | | | | | | |
| 6139066 | Owner/Resident | Address on file | | | | | | | |
| 6138954 | Owner/Resident | Address on file | | | | | | | |
| 6138902 | Owner/Resident | Address on file | | | | | | | |
| 6138624 | Owner/Resident | Address on file | | | | | | | |
| 6139070 | Owner/Resident | Address on file | | | | | | | |
| 6135907 | Owner/Resident | Address on file | | | | | | | |
| 6135906 | Owner/Resident | Address on file | | | | | | | |
| 6139130 | Owner/Resident | Address on file | | | | | | | |
| 6135406 | Owner/Resident | Address on file | | | | | | | |
| 6135910 | Owner/Resident | Address on file | | | | | | | |
| 6139163 | Owner/Resident | Address on file | | | | | | | |
| 6135948 | Owner/Resident | Address on file | | | | | | | |
| 6135950 | Owner/Resident | Address on file | | | | | | | |
| 6135559 | Owner/Resident | Address on file | | | | | | | |
| 6135565 | Owner/Resident | Address on file | | | | | | | |
| 6135569 | Owner/Resident | Address on file | | | | | | | |
| 6135632 | Owner/Resident | Address on file | | | | | | | |
| 6135601 | Owner/Resident | Address on file | | | | | | | |
| 6135633 | Owner/Resident | Address on file | | | | | | | |
| 6138816 | Owner/Resident | Address on file | | | | | | | |
| 6138814 | Owner/Resident | Address on file | | | | | | | |
| 6135583 | Owner/Resident | Address on file | | | | | | | |
| 6139101 | Owner/Resident | Address on file | | | | | | | |
| 6139104 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138603 | Owner/Resident | Address on file | | | | | | | |
| 6139021 | Owner/Resident | Address on file | | | | | | | |
| 6135561 | Owner/Resident | Address on file | | | | | | | |
| 6135566 | Owner/Resident | Address on file | | | | | | | |
| 6135570 | Owner/Resident | Address on file | | | | | | | |
| 6135578 | Owner/Resident | Address on file | | | | | | | |
| 6135589 | Owner/Resident | Address on file | | | | | | | |
| 6136171 | Owner/Resident | Address on file | | | | | | | |
| 6135634 | Owner/Resident | Address on file | | | | | | | |
| 6135582 | Owner/Resident | Address on file | | | | | | | |
| 6135602 | Owner/Resident | Address on file | | | | | | | |
| 6135588 | Owner/Resident | Address on file | | | | | | | |
| 6135607 | Owner/Resident | Address on file | | | | | | | |
| 6135593 | Owner/Resident | Address on file | | | | | | | |
| 6135614 | Owner/Resident | Address on file | | | | | | | |
| 6138926 | Owner/Resident | Address on file | | | | | | | |
| 6136130 | Owner/Resident | Address on file | | | | | | | |
| 6136147 | Owner/Resident | Address on file | | | | | | | |
| 6135623 | Owner/Resident | Address on file | | | | | | | |
| 6138783 | Owner/Resident | Address on file | | | | | | | |
| 6135596 | Owner/Resident | Address on file | | | | | | | |
| 6135455 | Owner/Resident | Address on file | | | | | | | |
| 6135611 | Owner/Resident | Address on file | | | | | | | |
| 6135650 | Owner/Resident | Address on file | | | | | | | |
| 6135575 | Owner/Resident | Address on file | | | | | | | |
| 6135585 | Owner/Resident | Address on file | | | | | | | |
| 6138689 | Owner/Resident | Address on file | | | | | | | |
| 6135573 | Owner/Resident | Address on file | | | | | | | |
| 6135604 | Owner/Resident | Address on file | | | | | | | |
| 6135591 | Owner/Resident | Address on file | | | | | | | |
| 6135744 | Owner/Resident | Address on file | | | | | | | |
| 6135747 | Owner/Resident | Address on file | | | | | | | |
| 6135577 | Owner/Resident | Address on file | | | | | | | |
| 6135590 | Owner/Resident | Address on file | | | | | | | |
| 6135608 | Owner/Resident | Address on file | | | | | | | |
| 6135580 | Owner/Resident | Address on file | | | | | | | |
| 6135612 | Owner/Resident | Address on file | | | | | | | |
| 6135595 | Owner/Resident | Address on file | | | | | | | |
| 6135587 | Owner/Resident | Address on file | | | | | | | |
| 6136184 | Owner/Resident | Address on file | | | | | | | |
| 6135600 | Owner/Resident | Address on file | | | | | | | |
| 6136182 | Owner/Resident | Address on file | | | | | | | |
| 6135603 | Owner/Resident | Address on file | | | | | | | |
| 6136157 | Owner/Resident | Address on file | | | | | | | |
| 6135610 | Owner/Resident | Address on file | | | | | | | |
| 6135686 | Owner/Resident | Address on file | | | | | | | |
| 6136126 | Owner/Resident | Address on file | | | | | | | |
| 6135606 | Owner/Resident | Address on file | | | | | | | |
| 6135598 | Owner/Resident | Address on file | | | | | | | |
| 6135617 | Owner/Resident | Address on file | | | | | | | |
| 6136467 | Owner/Resident | Address on file | | | | | | | |
| 6135730 | Owner/Resident | Address on file | | | | | | | |
| 6135597 | Owner/Resident | Address on file | | | | | | | |
| 6135781 | Owner/Resident | Address on file | | | | | | | |
| 6135716 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135618 | Owner/Resident | Address on file | | | | | | | |
| 6135762 | Owner/Resident | Address on file | | | | | | | |
| 6135834 | Owner/Resident | Address on file | | | | | | | |
| 6135599 | Owner/Resident | Address on file | | | | | | | |
| 6135616 | Owner/Resident | Address on file | | | | | | | |
| 6135390 | Owner/Resident | Address on file | | | | | | | |
| 6136471 | Owner/Resident | Address on file | | | | | | | |
| 6135768 | Owner/Resident | Address on file | | | | | | | |
| 6135838 | Owner/Resident | Address on file | | | | | | | |
| 6139008 | Owner/Resident | Address on file | | | | | | | |
| 6136108 | Owner/Resident | Address on file | | | | | | | |
| 6135819 | Owner/Resident | Address on file | | | | | | | |
| 6135839 | Owner/Resident | Address on file | | | | | | | |
| 6135735 | Owner/Resident | Address on file | | | | | | | |
| 6135696 | Owner/Resident | Address on file | | | | | | | |
| 6135845 | Owner/Resident | Address on file | | | | | | | |
| 6138691 | Owner/Resident | Address on file | | | | | | | |
| 6135714 | Owner/Resident | Address on file | | | | | | | |
| 6135862 | Owner/Resident | Address on file | | | | | | | |
| 6135706 | Owner/Resident | Address on file | | | | | | | |
| 6135867 | Owner/Resident | Address on file | | | | | | | |
| 6135811 | Owner/Resident | Address on file | | | | | | | |
| 6138930 | Owner/Resident | Address on file | | | | | | | |
| 6135387 | Owner/Resident | Address on file | | | | | | | |
| 6135880 | Owner/Resident | Address on file | | | | | | | |
| 6138952 | Owner/Resident | Address on file | | | | | | | |
| 6135725 | Owner/Resident | Address on file | | | | | | | |
| 6135764 | Owner/Resident | Address on file | | | | | | | |
| 6135864 | Owner/Resident | Address on file | | | | | | | |
| 6135707 | Owner/Resident | Address on file | | | | | | | |
| 6135936 | Owner/Resident | Address on file | | | | | | | |
| 6135857 | Owner/Resident | Address on file | | | | | | | |
| 6135944 | Owner/Resident | Address on file | | | | | | | |
| 6135829 | Owner/Resident | Address on file | | | | | | | |
| 6135772 | Owner/Resident | Address on file | | | | | | | |
| 6135779 | Owner/Resident | Address on file | | | | | | | |
| 6135927 | Owner/Resident | Address on file | | | | | | | |
| 6135823 | Owner/Resident | Address on file | | | | | | | |
| 6135736 | Owner/Resident | Address on file | | | | | | | |
| 6135828 | Owner/Resident | Address on file | | | | | | | |
| 6135711 | Owner/Resident | Address on file | | | | | | | |
| 6135392 | Owner/Resident | Address on file | | | | | | | |
| 6135871 | Owner/Resident | Address on file | | | | | | | |
| 6135909 | Owner/Resident | Address on file | | | | | | | |
| 6135790 | Owner/Resident | Address on file | | | | | | | |
| 6135774 | Owner/Resident | Address on file | | | | | | | |
| 6135793 | Owner/Resident | Address on file | | | | | | | |
| 6138568 | Owner/Resident | Address on file | | | | | | | |
| 6139186 | Owner/Resident | Address on file | | | | | | | |
| 6135394 | Owner/Resident | Address on file | | | | | | | |
| 6135738 | Owner/Resident | Address on file | | | | | | | |
| 6135883 | Owner/Resident | Address on file | | | | | | | |
| 6135712 | Owner/Resident | Address on file | | | | | | | |
| 6135888 | Owner/Resident | Address on file | | | | | | | |
| 6135805 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135852 | Owner/Resident | Address on file | | | | | | | |
| 6135733 | Owner/Resident | Address on file | | | | | | | |
| 6135875 | Owner/Resident | Address on file | | | | | | | |
| 6135782 | Owner/Resident | Address on file | | | | | | | |
| 6135710 | Owner/Resident | Address on file | | | | | | | |
| 6135886 | Owner/Resident | Address on file | | | | | | | |
| 6135860 | Owner/Resident | Address on file | | | | | | | |
| 6135841 | Owner/Resident | Address on file | | | | | | | |
| 6135932 | Owner/Resident | Address on file | | | | | | | |
| 6136569 | Owner/Resident | Address on file | | | | | | | |
| 6135751 | Owner/Resident | Address on file | | | | | | | |
| 6135821 | Owner/Resident | Address on file | | | | | | | |
| 6135853 | Owner/Resident | Address on file | | | | | | | |
| 6135731 | Owner/Resident | Address on file | | | | | | | |
| 6135866 | Owner/Resident | Address on file | | | | | | | |
| 6135863 | Owner/Resident | Address on file | | | | | | | |
| 6135855 | Owner/Resident | Address on file | | | | | | | |
| 6135785 | Owner/Resident | Address on file | | | | | | | |
| 6135900 | Owner/Resident | Address on file | | | | | | | |
| 6135830 | Owner/Resident | Address on file | | | | | | | |
| 6135794 | Owner/Resident | Address on file | | | | | | | |
| 6135879 | Owner/Resident | Address on file | | | | | | | |
| 6135723 | Owner/Resident | Address on file | | | | | | | |
| 6135837 | Owner/Resident | Address on file | | | | | | | |
| 6135926 | Owner/Resident | Address on file | | | | | | | |
| 6135700 | Owner/Resident | Address on file | | | | | | | |
| 6135395 | Owner/Resident | Address on file | | | | | | | |
| 6135802 | Owner/Resident | Address on file | | | | | | | |
| 6135732 | Owner/Resident | Address on file | | | | | | | |
| 6135930 | Owner/Resident | Address on file | | | | | | | |
| 6135701 | Owner/Resident | Address on file | | | | | | | |
| 6136300 | Owner/Resident | Address on file | | | | | | | |
| 6135756 | Owner/Resident | Address on file | | | | | | | |
| 6136686 | Owner/Resident | Address on file | | | | | | | |
| 6135741 | Owner/Resident | Address on file | | | | | | | |
| 6135843 | Owner/Resident | Address on file | | | | | | | |
| 6135699 | Owner/Resident | Address on file | | | | | | | |
| 6135761 | Owner/Resident | Address on file | | | | | | | |
| 6135804 | Owner/Resident | Address on file | | | | | | | |
| 6135935 | Owner/Resident | Address on file | | | | | | | |
| 6135742 | Owner/Resident | Address on file | | | | | | | |
| 6135703 | Owner/Resident | Address on file | | | | | | | |
| 6135914 | Owner/Resident | Address on file | | | | | | | |
| 6135924 | Owner/Resident | Address on file | | | | | | | |
| 6135952 | Owner/Resident | Address on file | | | | | | | |
| 6135798 | Owner/Resident | Address on file | | | | | | | |
| 6135922 | Owner/Resident | Address on file | | | | | | | |
| 6135925 | Owner/Resident | Address on file | | | | | | | |
| 6136152 | Owner/Resident | Address on file | | | | | | | |
| 6135877 | Owner/Resident | Address on file | | | | | | | |
| 6135743 | Owner/Resident | Address on file | | | | | | | |
| 6135872 | Owner/Resident | Address on file | | | | | | | |
| 6135705 | Owner/Resident | Address on file | | | | | | | |
| 6136307 | Owner/Resident | Address on file | | | | | | | |
| 6135745 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135876 | Owner/Resident | Address on file | | | | | | | |
| 6135718 | Owner/Resident | Address on file | | | | | | | |
| 6135955 | Owner/Resident | Address on file | | | | | | | |
| 6135951 | Owner/Resident | Address on file | | | | | | | |
| 6135963 | Owner/Resident | Address on file | | | | | | | |
| 6135881 | Owner/Resident | Address on file | | | | | | | |
| 6135765 | Owner/Resident | Address on file | | | | | | | |
| 6135721 | Owner/Resident | Address on file | | | | | | | |
| 6135728 | Owner/Resident | Address on file | | | | | | | |
| 6135690 | Owner/Resident | Address on file | | | | | | | |
| 6135691 | Owner/Resident | Address on file | | | | | | | |
| 6135739 | Owner/Resident | Address on file | | | | | | | |
| 6135678 | Owner/Resident | Address on file | | | | | | | |
| 6135680 | Owner/Resident | Address on file | | | | | | | |
| 6138916 | Owner/Resident | Address on file | | | | | | | |
| 6135784 | Owner/Resident | Address on file | | | | | | | |
| 6135671 | Owner/Resident | Address on file | | | | | | | |
| 6135460 | Owner/Resident | Address on file | | | | | | | |
| 6136188 | Owner/Resident | Address on file | | | | | | | |
| 6135687 | Owner/Resident | Address on file | | | | | | | |
| 6135767 | Owner/Resident | Address on file | | | | | | | |
| 6135666 | Owner/Resident | Address on file | | | | | | | |
| 6135822 | Owner/Resident | Address on file | | | | | | | |
| 6135393 | Owner/Resident | Address on file | | | | | | | |
| 6135734 | Owner/Resident | Address on file | | | | | | | |
| 6135750 | Owner/Resident | Address on file | | | | | | | |
| 6135646 | Owner/Resident | Address on file | | | | | | | |
| 6135757 | Owner/Resident | Address on file | | | | | | | |
| 6135391 | Owner/Resident | Address on file | | | | | | | |
| 6139219 | Owner/Resident | Address on file | | | | | | | |
| 6138738 | Owner/Resident | Address on file | | | | | | | |
| 6135780 | Owner/Resident | Address on file | | | | | | | |
| 6135661 | Owner/Resident | Address on file | | | | | | | |
| 6139226 | Owner/Resident | Address on file | | | | | | | |
| 6135652 | Owner/Resident | Address on file | | | | | | | |
| 6135824 | Owner/Resident | Address on file | | | | | | | |
| 6135663 | Owner/Resident | Address on file | | | | | | | |
| 6135647 | Owner/Resident | Address on file | | | | | | | |
| 6135655 | Owner/Resident | Address on file | | | | | | | |
| 6135645 | Owner/Resident | Address on file | | | | | | | |
| 6135643 | Owner/Resident | Address on file | | | | | | | |
| 6135851 | Owner/Resident | Address on file | | | | | | | |
| 6136195 | Owner/Resident | Address on file | | | | | | | |
| 6136574 | Owner/Resident | Address on file | | | | | | | |
| 6136246 | Owner/Resident | Address on file | | | | | | | |
| 6135648 | Owner/Resident | Address on file | | | | | | | |
| 6135847 | Owner/Resident | Address on file | | | | | | | |
| 6136154 | Owner/Resident | Address on file | | | | | | | |
| 6135653 | Owner/Resident | Address on file | | | | | | | |
| 6136326 | Owner/Resident | Address on file | | | | | | | |
| 6136334 | Owner/Resident | Address on file | | | | | | | |
| 6135656 | Owner/Resident | Address on file | | | | | | | |
| 6135818 | Owner/Resident | Address on file | | | | | | | |
| 6136279 | Owner/Resident | Address on file | | | | | | | |
| 6135660 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136146 | Owner/Resident | Address on file | | | | | | | |
| 6135665 | Owner/Resident | Address on file | | | | | | | |
| 6135662 | Owner/Resident | Address on file | | | | | | | |
| 6136275 | Owner/Resident | Address on file | | | | | | | |
| 6135456 | Owner/Resident | Address on file | | | | | | | |
| 6136335 | Owner/Resident | Address on file | | | | | | | |
| 6136231 | Owner/Resident | Address on file | | | | | | | |
| 6135674 | Owner/Resident | Address on file | | | | | | | |
| 6138881 | Owner/Resident | Address on file | | | | | | | |
| 6136272 | Owner/Resident | Address on file | | | | | | | |
| 6136158 | Owner/Resident | Address on file | | | | | | | |
| 6135682 | Owner/Resident | Address on file | | | | | | | |
| 6135681 | Owner/Resident | Address on file | | | | | | | |
| 6136278 | Owner/Resident | Address on file | | | | | | | |
| 6136336 | Owner/Resident | Address on file | | | | | | | |
| 6136265 | Owner/Resident | Address on file | | | | | | | |
| 6135692 | Owner/Resident | Address on file | | | | | | | |
| 6136127 | Owner/Resident | Address on file | | | | | | | |
| 6136165 | Owner/Resident | Address on file | | | | | | | |
| 6135788 | Owner/Resident | Address on file | | | | | | | |
| 6136283 | Owner/Resident | Address on file | | | | | | | |
| 6136168 | Owner/Resident | Address on file | | | | | | | |
| 6136838 | Owner/Resident | Address on file | | | | | | | |
| 6135835 | Owner/Resident | Address on file | | | | | | | |
| 6136292 | Owner/Resident | Address on file | | | | | | | |
| 6136128 | Owner/Resident | Address on file | | | | | | | |
| 6136339 | Owner/Resident | Address on file | | | | | | | |
| 6136297 | Owner/Resident | Address on file | | | | | | | |
| 6136141 | Owner/Resident | Address on file | | | | | | | |
| 6135758 | Owner/Resident | Address on file | | | | | | | |
| 6136172 | Owner/Resident | Address on file | | | | | | | |
| 6136295 | Owner/Resident | Address on file | | | | | | | |
| 6136340 | Owner/Resident | Address on file | | | | | | | |
| 6136155 | Owner/Resident | Address on file | | | | | | | |
| 6135869 | Owner/Resident | Address on file | | | | | | | |
| 6135717 | Owner/Resident | Address on file | | | | | | | |
| 6136233 | Owner/Resident | Address on file | | | | | | | |
| 6136341 | Owner/Resident | Address on file | | | | | | | |
| 6137284 | Owner/Resident | Address on file | | | | | | | |
| 6136134 | Owner/Resident | Address on file | | | | | | | |
| 6136285 | Owner/Resident | Address on file | | | | | | | |
| 6135719 | Owner/Resident | Address on file | | | | | | | |
| 6135683 | Owner/Resident | Address on file | | | | | | | |
| 6136343 | Owner/Resident | Address on file | | | | | | | |
| 6136273 | Owner/Resident | Address on file | | | | | | | |
| 6136353 | Owner/Resident | Address on file | | | | | | | |
| 6136033 | Owner/Resident | Address on file | | | | | | | |
| 6136113 | Owner/Resident | Address on file | | | | | | | |
| 6136024 | Owner/Resident | Address on file | | | | | | | |
| 6136397 | Owner/Resident | Address on file | | | | | | | |
| 6136029 | Owner/Resident | Address on file | | | | | | | |
| 6136002 | Owner/Resident | Address on file | | | | | | | |
| 6136276 | Owner/Resident | Address on file | | | | | | | |
| 6135454 | Owner/Resident | Address on file | | | | | | | |
| 6136398 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136277 | Owner/Resident | Address on file | | | | | | | |
| 6135453 | Owner/Resident | Address on file | | | | | | | |
| 6136354 | Owner/Resident | Address on file | | | | | | | |
| 6135997 | Owner/Resident | Address on file | | | | | | | |
| 6135403 | Owner/Resident | Address on file | | | | | | | |
| 6135657 | Owner/Resident | Address on file | | | | | | | |
| 6135457 | Owner/Resident | Address on file | | | | | | | |
| 6135651 | Owner/Resident | Address on file | | | | | | | |
| 6136282 | Owner/Resident | Address on file | | | | | | | |
| 6135670 | Owner/Resident | Address on file | | | | | | | |
| 6136162 | Owner/Resident | Address on file | | | | | | | |
| 6136156 | Owner/Resident | Address on file | | | | | | | |
| 6136144 | Owner/Resident | Address on file | | | | | | | |
| 6135999 | Owner/Resident | Address on file | | | | | | | |
| 6136021 | Owner/Resident | Address on file | | | | | | | |
| 6136289 | Owner/Resident | Address on file | | | | | | | |
| 6136367 | Owner/Resident | Address on file | | | | | | | |
| 6136143 | Owner/Resident | Address on file | | | | | | | |
| 6136161 | Owner/Resident | Address on file | | | | | | | |
| 6136298 | Owner/Resident | Address on file | | | | | | | |
| 6135443 | Owner/Resident | Address on file | | | | | | | |
| 6136183 | Owner/Resident | Address on file | | | | | | | |
| 6136399 | Owner/Resident | Address on file | | | | | | | |
| 6136119 | Owner/Resident | Address on file | | | | | | | |
| 6136133 | Owner/Resident | Address on file | | | | | | | |
| 6136120 | Owner/Resident | Address on file | | | | | | | |
| 6136001 | Owner/Resident | Address on file | | | | | | | |
| 6136019 | Owner/Resident | Address on file | | | | | | | |
| 6136303 | Owner/Resident | Address on file | | | | | | | |
| 6136003 | Owner/Resident | Address on file | | | | | | | |
| 6136400 | Owner/Resident | Address on file | | | | | | | |
| 6135401 | Owner/Resident | Address on file | | | | | | | |
| 6136305 | Owner/Resident | Address on file | | | | | | | |
| 6136371 | Owner/Resident | Address on file | | | | | | | |
| 6135808 | Owner/Resident | Address on file | | | | | | | |
| 6136160 | Owner/Resident | Address on file | | | | | | | |
| 6136025 | Owner/Resident | Address on file | | | | | | | |
| 6136309 | Owner/Resident | Address on file | | | | | | | |
| 6136142 | Owner/Resident | Address on file | | | | | | | |
| 6136012 | Owner/Resident | Address on file | | | | | | | |
| 6136310 | Owner/Resident | Address on file | | | | | | | |
| 6135913 | Owner/Resident | Address on file | | | | | | | |
| 6136159 | Owner/Resident | Address on file | | | | | | | |
| 6136140 | Owner/Resident | Address on file | | | | | | | |
| 6135893 | Owner/Resident | Address on file | | | | | | | |
| 6136374 | Owner/Resident | Address on file | | | | | | | |
| 6135807 | Owner/Resident | Address on file | | | | | | | |
| 6135400 | Owner/Resident | Address on file | | | | | | | |
| 6136314 | Owner/Resident | Address on file | | | | | | | |
| 6136401 | Owner/Resident | Address on file | | | | | | | |
| 6136164 | Owner/Resident | Address on file | | | | | | | |
| 6136402 | Owner/Resident | Address on file | | | | | | | |
| 6136375 | Owner/Resident | Address on file | | | | | | | |
| 6136254 | Owner/Resident | Address on file | | | | | | | |
| 6136317 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135659 | Owner/Resident | Address on file | | | | | | | |
| 6137439 | Owner/Resident | Address on file | | | | | | | |
| 6135672 | Owner/Resident | Address on file | | | | | | | |
| 6136028 | Owner/Resident | Address on file | | | | | | | |
| 6136149 | Owner/Resident | Address on file | | | | | | | |
| 6136151 | Owner/Resident | Address on file | | | | | | | |
| 6136014 | Owner/Resident | Address on file | | | | | | | |
| 6136153 | Owner/Resident | Address on file | | | | | | | |
| 6136312 | Owner/Resident | Address on file | | | | | | | |
| 6135677 | Owner/Resident | Address on file | | | | | | | |
| 6136304 | Owner/Resident | Address on file | | | | | | | |
| 6136016 | Owner/Resident | Address on file | | | | | | | |
| 6136302 | Owner/Resident | Address on file | | | | | | | |
| 6136356 | Owner/Resident | Address on file | | | | | | | |
| 6136035 | Owner/Resident | Address on file | | | | | | | |
| 6135664 | Owner/Resident | Address on file | | | | | | | |
| 6136173 | Owner/Resident | Address on file | | | | | | | |
| 6136299 | Owner/Resident | Address on file | | | | | | | |
| 6136026 | Owner/Resident | Address on file | | | | | | | |
| 6136176 | Owner/Resident | Address on file | | | | | | | |
| 6136296 | Owner/Resident | Address on file | | | | | | | |
| 6136294 | Owner/Resident | Address on file | | | | | | | |
| 6136349 | Owner/Resident | Address on file | | | | | | | |
| 6139062 | Owner/Resident | Address on file | | | | | | | |
| 6136177 | Owner/Resident | Address on file | | | | | | | |
| 6136287 | Owner/Resident | Address on file | | | | | | | |
| 6135658 | Owner/Resident | Address on file | | | | | | | |
| 6135965 | Owner/Resident | Address on file | | | | | | | |
| 6136123 | Owner/Resident | Address on file | | | | | | | |
| 6136350 | Owner/Resident | Address on file | | | | | | | |
| 6136118 | Owner/Resident | Address on file | | | | | | | |
| 6136286 | Owner/Resident | Address on file | | | | | | | |
| 6136290 | Owner/Resident | Address on file | | | | | | | |
| 6136111 | Owner/Resident | Address on file | | | | | | | |
| 6138569 | Owner/Resident | Address on file | | | | | | | |
| 6135896 | Owner/Resident | Address on file | | | | | | | |
| 6136351 | Owner/Resident | Address on file | | | | | | | |
| 6135962 | Owner/Resident | Address on file | | | | | | | |
| 6135737 | Owner/Resident | Address on file | | | | | | | |
| 6136112 | Owner/Resident | Address on file | | | | | | | |
| 6136189 | Owner/Resident | Address on file | | | | | | | |
| 6135676 | Owner/Resident | Address on file | | | | | | | |
| 6136288 | Owner/Resident | Address on file | | | | | | | |
| 6136193 | Owner/Resident | Address on file | | | | | | | |
| 6135458 | Owner/Resident | Address on file | | | | | | | |
| 6136209 | Owner/Resident | Address on file | | | | | | | |
| 6136132 | Owner/Resident | Address on file | | | | | | | |
| 6136352 | Owner/Resident | Address on file | | | | | | | |
| 6139185 | Owner/Resident | Address on file | | | | | | | |
| 6135895 | Owner/Resident | Address on file | | | | | | | |
| 6135961 | Owner/Resident | Address on file | | | | | | | |
| 6135459 | Owner/Resident | Address on file | | | | | | | |
| 6136211 | Owner/Resident | Address on file | | | | | | | |
| 6136178 | Owner/Resident | Address on file | | | | | | | |
| 6136348 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135702 | Owner/Resident | Address on file | | | | | | | |
| 6136255 | Owner/Resident | Address on file | | | | | | | |
| 6136291 | Owner/Resident | Address on file | | | | | | | |
| 6135894 | Owner/Resident | Address on file | | | | | | | |
| 6136584 | Owner/Resident | Address on file | | | | | | | |
| 6136135 | Owner/Resident | Address on file | | | | | | | |
| 6135960 | Owner/Resident | Address on file | | | | | | | |
| 6136232 | Owner/Resident | Address on file | | | | | | | |
| 6136191 | Owner/Resident | Address on file | | | | | | | |
| 6136213 | Owner/Resident | Address on file | | | | | | | |
| 6136180 | Owner/Resident | Address on file | | | | | | | |
| 6136138 | Owner/Resident | Address on file | | | | | | | |
| 6136346 | Owner/Resident | Address on file | | | | | | | |
| 6136022 | Owner/Resident | Address on file | | | | | | | |
| 6136506 | Owner/Resident | Address on file | | | | | | | |
| 6136196 | Owner/Resident | Address on file | | | | | | | |
| 6136037 | Owner/Resident | Address on file | | | | | | | |
| 6136214 | Owner/Resident | Address on file | | | | | | | |
| 6136480 | Owner/Resident | Address on file | | | | | | | |
| 6135959 | Owner/Resident | Address on file | | | | | | | |
| 6135669 | Owner/Resident | Address on file | | | | | | | |
| 6136129 | Owner/Resident | Address on file | | | | | | | |
| 6136198 | Owner/Resident | Address on file | | | | | | | |
| 6136136 | Owner/Resident | Address on file | | | | | | | |
| 6136403 | Owner/Resident | Address on file | | | | | | | |
| 6136432 | Owner/Resident | Address on file | | | | | | | |
| 6135713 | Owner/Resident | Address on file | | | | | | | |
| 6136380 | Owner/Resident | Address on file | | | | | | | |
| 6136038 | Owner/Resident | Address on file | | | | | | | |
| 6136379 | Owner/Resident | Address on file | | | | | | | |
| 6135753 | Owner/Resident | Address on file | | | | | | | |
| 6136443 | Owner/Resident | Address on file | | | | | | | |
| 6136489 | Owner/Resident | Address on file | | | | | | | |
| 6136473 | Owner/Resident | Address on file | | | | | | | |
| 6136373 | Owner/Resident | Address on file | | | | | | | |
| 6136181 | Owner/Resident | Address on file | | | | | | | |
| 6136372 | Owner/Resident | Address on file | | | | | | | |
| 6135958 | Owner/Resident | Address on file | | | | | | | |
| 6135754 | Owner/Resident | Address on file | | | | | | | |
| 6138798 | Owner/Resident | Address on file | | | | | | | |
| 6136201 | Owner/Resident | Address on file | | | | | | | |
| 6135675 | Owner/Resident | Address on file | | | | | | | |
| 6135668 | Owner/Resident | Address on file | | | | | | | |
| 6135389 | Owner/Resident | Address on file | | | | | | | |
| 6135450 | Owner/Resident | Address on file | | | | | | | |
| 6136415 | Owner/Resident | Address on file | | | | | | | |
| 6136456 | Owner/Resident | Address on file | | | | | | | |
| 6136444 | Owner/Resident | Address on file | | | | | | | |
| 6136394 | Owner/Resident | Address on file | | | | | | | |
| 6135442 | Owner/Resident | Address on file | | | | | | | |
| 6136431 | Owner/Resident | Address on file | | | | | | | |
| 6136469 | Owner/Resident | Address on file | | | | | | | |
| 6136370 | Owner/Resident | Address on file | | | | | | | |
| 6135720 | Owner/Resident | Address on file | | | | | | | |
| 6135441 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
211 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136468 | Owner/Resident | Address on file | | | | | | | |
| 6135440 | Owner/Resident | Address on file | | | | | | | |
| 6135693 | Owner/Resident | Address on file | | | | | | | |
| 6136466 | Owner/Resident | Address on file | | | | | | | |
| 6136414 | Owner/Resident | Address on file | | | | | | | |
| 6135957 | Owner/Resident | Address on file | | | | | | | |
| 6135439 | Owner/Resident | Address on file | | | | | | | |
| 6136465 | Owner/Resident | Address on file | | | | | | | |
| 6136392 | Owner/Resident | Address on file | | | | | | | |
| 6136150 | Owner/Resident | Address on file | | | | | | | |
| 6136365 | Owner/Resident | Address on file | | | | | | | |
| 6136455 | Owner/Resident | Address on file | | | | | | | |
| 6135437 | Owner/Resident | Address on file | | | | | | | |
| 6136442 | Owner/Resident | Address on file | | | | | | | |
| 6136464 | Owner/Resident | Address on file | | | | | | | |
| 6137427 | Owner/Resident | Address on file | | | | | | | |
| 6135436 | Owner/Resident | Address on file | | | | | | | |
| 6136430 | Owner/Resident | Address on file | | | | | | | |
| 6136170 | Owner/Resident | Address on file | | | | | | | |
| 6136039 | Owner/Resident | Address on file | | | | | | | |
| 6136463 | Owner/Resident | Address on file | | | | | | | |
| 6135697 | Owner/Resident | Address on file | | | | | | | |
| 6135435 | Owner/Resident | Address on file | | | | | | | |
| 6135722 | Owner/Resident | Address on file | | | | | | | |
| 6136462 | Owner/Resident | Address on file | | | | | | | |
| 6136412 | Owner/Resident | Address on file | | | | | | | |
| 6135434 | Owner/Resident | Address on file | | | | | | | |
| 6136461 | Owner/Resident | Address on file | | | | | | | |
| 6136454 | Owner/Resident | Address on file | | | | | | | |
| 6135433 | Owner/Resident | Address on file | | | | | | | |
| 6136460 | Owner/Resident | Address on file | | | | | | | |
| 6136459 | Owner/Resident | Address on file | | | | | | | |
| 6135432 | Owner/Resident | Address on file | | | | | | | |
| 6136429 | Owner/Resident | Address on file | | | | | | | |
| 6136362 | Owner/Resident | Address on file | | | | | | | |
| 6135431 | Owner/Resident | Address on file | | | | | | | |
| 6136458 | Owner/Resident | Address on file | | | | | | | |
| 6136472 | Owner/Resident | Address on file | | | | | | | |
| 6136439 | Owner/Resident | Address on file | | | | | | | |
| 6136388 | Owner/Resident | Address on file | | | | | | | |
| 6135791 | Owner/Resident | Address on file | | | | | | | |
| 6136453 | Owner/Resident | Address on file | | | | | | | |
| 6136449 | Owner/Resident | Address on file | | | | | | | |
| 6136411 | Owner/Resident | Address on file | | | | | | | |
| 6136446 | Owner/Resident | Address on file | | | | | | | |
| 6136389 | Owner/Resident | Address on file | | | | | | | |
| 6135396 | Owner/Resident | Address on file | | | | | | | |
| 6136440 | Owner/Resident | Address on file | | | | | | | |
| 6136361 | Owner/Resident | Address on file | | | | | | | |
| 6136452 | Owner/Resident | Address on file | | | | | | | |
| 6136435 | Owner/Resident | Address on file | | | | | | | |
| 6136427 | Owner/Resident | Address on file | | | | | | | |
| 6135698 | Owner/Resident | Address on file | | | | | | | |
| 6135729 | Owner/Resident | Address on file | | | | | | | |
| 6136438 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136409 | Owner/Resident | Address on file | | | | | | | |
| 6136451 | Owner/Resident | Address on file | | | | | | | |
| 6136359 | Owner/Resident | Address on file | | | | | | | |
| 6136390 | Owner/Resident | Address on file | | | | | | | |
| 6136194 | Owner/Resident | Address on file | | | | | | | |
| 6136434 | Owner/Resident | Address on file | | | | | | | |
| 6136450 | Owner/Resident | Address on file | | | | | | | |
| 6135749 | Owner/Resident | Address on file | | | | | | | |
| 6136332 | Owner/Resident | Address on file | | | | | | | |
| 6136417 | Owner/Resident | Address on file | | | | | | | |
| 6136364 | Owner/Resident | Address on file | | | | | | | |
| 6136448 | Owner/Resident | Address on file | | | | | | | |
| 6135709 | Owner/Resident | Address on file | | | | | | | |
| 6135684 | Owner/Resident | Address on file | | | | | | | |
| 6136199 | Owner/Resident | Address on file | | | | | | | |
| 6136445 | Owner/Resident | Address on file | | | | | | | |
| 6136358 | Owner/Resident | Address on file | | | | | | | |
| 6136357 | Owner/Resident | Address on file | | | | | | | |
| 6135695 | Owner/Resident | Address on file | | | | | | | |
| 6136441 | Owner/Resident | Address on file | | | | | | | |
| 6136426 | Owner/Resident | Address on file | | | | | | | |
| 6135694 | Owner/Resident | Address on file | | | | | | | |
| 6136360 | Owner/Resident | Address on file | | | | | | | |
| 6138700 | Owner/Resident | Address on file | | | | | | | |
| 6138844 | Owner/Resident | Address on file | | | | | | | |
| 6136040 | Owner/Resident | Address on file | | | | | | | |
| 6135748 | Owner/Resident | Address on file | | | | | | | |
| 6136205 | Owner/Resident | Address on file | | | | | | | |
| 6136384 | Owner/Resident | Address on file | | | | | | | |
| 6136433 | Owner/Resident | Address on file | | | | | | | |
| 6136363 | Owner/Resident | Address on file | | | | | | | |
| 6135846 | Owner/Resident | Address on file | | | | | | | |
| 6136366 | Owner/Resident | Address on file | | | | | | | |
| 6139004 | Owner/Resident | Address on file | | | | | | | |
| 6135970 | Owner/Resident | Address on file | | | | | | | |
| 6135859 | Owner/Resident | Address on file | | | | | | | |
| 6135810 | Owner/Resident | Address on file | | | | | | | |
| 6135885 | Owner/Resident | Address on file | | | | | | | |
| 6135934 | Owner/Resident | Address on file | | | | | | | |
| 6136382 | Owner/Resident | Address on file | | | | | | | |
| 6136396 | Owner/Resident | Address on file | | | | | | | |
| 6136428 | Owner/Resident | Address on file | | | | | | | |
| 6136405 | Owner/Resident | Address on file | | | | | | | |
| 6136280 | Owner/Resident | Address on file | | | | | | | |
| 6136324 | Owner/Resident | Address on file | | | | | | | |
| 6136418 | Owner/Resident | Address on file | | | | | | | |
| 6136423 | Owner/Resident | Address on file | | | | | | | |
| 6136266 | Owner/Resident | Address on file | | | | | | | |
| 6136323 | Owner/Resident | Address on file | | | | | | | |
| 6136261 | Owner/Resident | Address on file | | | | | | | |
| 6136313 | Owner/Resident | Address on file | | | | | | | |
| 6136262 | Owner/Resident | Address on file | | | | | | | |
| 6136268 | Owner/Resident | Address on file | | | | | | | |
| 6136315 | Owner/Resident | Address on file | | | | | | | |
| 6136270 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136328 | Owner/Resident | Address on file | | | | | | | |
| 6136327 | Owner/Resident | Address on file | | | | | | | |
| 6136267 | Owner/Resident | Address on file | | | | | | | |
| 6136311 | Owner/Resident | Address on file | | | | | | | |
| 6136186 | Owner/Resident | Address on file | | | | | | | |
| 6136269 | Owner/Resident | Address on file | | | | | | | |
| 6136187 | Owner/Resident | Address on file | | | | | | | |
| 6136179 | Owner/Resident | Address on file | | | | | | | |
| 6136263 | Owner/Resident | Address on file | | | | | | | |
| 6136248 | Owner/Resident | Address on file | | | | | | | |
| 6136197 | Owner/Resident | Address on file | | | | | | | |
| 6136224 | Owner/Resident | Address on file | | | | | | | |
| 6136220 | Owner/Resident | Address on file | | | | | | | |
| 6136250 | Owner/Resident | Address on file | | | | | | | |
| 6135667 | Owner/Resident | Address on file | | | | | | | |
| 6136215 | Owner/Resident | Address on file | | | | | | | |
| 6136252 | Owner/Resident | Address on file | | | | | | | |
| 6136217 | Owner/Resident | Address on file | | | | | | | |
| 6136200 | Owner/Resident | Address on file | | | | | | | |
| 6135438 | Owner/Resident | Address on file | | | | | | | |
| 6136253 | Owner/Resident | Address on file | | | | | | | |
| 6136216 | Owner/Resident | Address on file | | | | | | | |
| 6136247 | Owner/Resident | Address on file | | | | | | | |
| 6136207 | Owner/Resident | Address on file | | | | | | | |
| 6136208 | Owner/Resident | Address on file | | | | | | | |
| 6136244 | Owner/Resident | Address on file | | | | | | | |
| 6136210 | Owner/Resident | Address on file | | | | | | | |
| 6136318 | Owner/Resident | Address on file | | | | | | | |
| 6136249 | Owner/Resident | Address on file | | | | | | | |
| 6136212 | Owner/Resident | Address on file | | | | | | | |
| 6136321 | Owner/Resident | Address on file | | | | | | | |
| 6136202 | Owner/Resident | Address on file | | | | | | | |
| 6136251 | Owner/Resident | Address on file | | | | | | | |
| 6136218 | Owner/Resident | Address on file | | | | | | | |
| 6136271 | Owner/Resident | Address on file | | | | | | | |
| 6136308 | Owner/Resident | Address on file | | | | | | | |
| 6136219 | Owner/Resident | Address on file | | | | | | | |
| 6136281 | Owner/Resident | Address on file | | | | | | | |
| 6136222 | Owner/Resident | Address on file | | | | | | | |
| 6136256 | Owner/Resident | Address on file | | | | | | | |
| 6136260 | Owner/Resident | Address on file | | | | | | | |
| 6136223 | Owner/Resident | Address on file | | | | | | | |
| 6138892 | Owner/Resident | Address on file | | | | | | | |
| 6138786 | Owner/Resident | Address on file | | | | | | | |
| 6136322 | Owner/Resident | Address on file | | | | | | | |
| 6135814 | Owner/Resident | Address on file | | | | | | | |
| 6135813 | Owner/Resident | Address on file | | | | | | | |
| 6135953 | Owner/Resident | Address on file | | | | | | | |
| 6136032 | Owner/Resident | Address on file | | | | | | | |
| 6136225 | Owner/Resident | Address on file | | | | | | | |
| 6137199 | Owner/Resident | Address on file | | | | | | | |
| 6136245 | Owner/Resident | Address on file | | | | | | | |
| 6136257 | Owner/Resident | Address on file | | | | | | | |
| 6136258 | Owner/Resident | Address on file | | | | | | | |
| 6138903 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136264 | Owner/Resident | Address on file | | | | | | | |
| 6136206 | Owner/Resident | Address on file | | | | | | | |
| 6136337 | Owner/Resident | Address on file | | | | | | | |
| 6136274 | Owner/Resident | Address on file | | | | | | | |
| 6136192 | Owner/Resident | Address on file | | | | | | | |
| 6136347 | Owner/Resident | Address on file | | | | | | | |
| 6136319 | Owner/Resident | Address on file | | | | | | | |
| 6136175 | Owner/Resident | Address on file | | | | | | | |
| 6136185 | Owner/Resident | Address on file | | | | | | | |
| 6136316 | Owner/Resident | Address on file | | | | | | | |
| 6139159 | Owner/Resident | Address on file | | | | | | | |
| 6136163 | Owner/Resident | Address on file | | | | | | | |
| 6136148 | Owner/Resident | Address on file | | | | | | | |
| 6136613 | Owner/Resident | Address on file | | | | | | | |
| 6136121 | Owner/Resident | Address on file | | | | | | | |
| 6136640 | Owner/Resident | Address on file | | | | | | | |
| 6136659 | Owner/Resident | Address on file | | | | | | | |
| 6136139 | Owner/Resident | Address on file | | | | | | | |
| 6139117 | Owner/Resident | Address on file | | | | | | | |
| 6137854 | Owner/Resident | Address on file | | | | | | | |
| 6136607 | Owner/Resident | Address on file | | | | | | | |
| 6136641 | Owner/Resident | Address on file | | | | | | | |
| 6136424 | Owner/Resident | Address on file | | | | | | | |
| 6136484 | Owner/Resident | Address on file | | | | | | | |
| 6136606 | Owner/Resident | Address on file | | | | | | | |
| 6137981 | Owner/Resident | Address on file | | | | | | | |
| 6136624 | Owner/Resident | Address on file | | | | | | | |
| 6136457 | Owner/Resident | Address on file | | | | | | | |
| 6136391 | Owner/Resident | Address on file | | | | | | | |
| 6138033 | Owner/Resident | Address on file | | | | | | | |
| 6136498 | Owner/Resident | Address on file | | | | | | | |
| 6136387 | Owner/Resident | Address on file | | | | | | | |
| 6136907 | Owner/Resident | Address on file | | | | | | | |
| 6136227 | Owner/Resident | Address on file | | | | | | | |
| 6136810 | Owner/Resident | Address on file | | | | | | | |
| 6136368 | Owner/Resident | Address on file | | | | | | | |
| 6136620 | Owner/Resident | Address on file | | | | | | | |
| 6136229 | Owner/Resident | Address on file | | | | | | | |
| 6135799 | Owner/Resident | Address on file | | | | | | | |
| 6136803 | Owner/Resident | Address on file | | | | | | | |
| 6136908 | Owner/Resident | Address on file | | | | | | | |
| 6136503 | Owner/Resident | Address on file | | | | | | | |
| 6136804 | Owner/Resident | Address on file | | | | | | | |
| 6136909 | Owner/Resident | Address on file | | | | | | | |
| 6136780 | Owner/Resident | Address on file | | | | | | | |
| 6136528 | Owner/Resident | Address on file | | | | | | | |
| 6137895 | Owner/Resident | Address on file | | | | | | | |
| 6137897 | Owner/Resident | Address on file | | | | | | | |
| 6136839 | Owner/Resident | Address on file | | | | | | | |
| 6136511 | Owner/Resident | Address on file | | | | | | | |
| 6136910 | Owner/Resident | Address on file | | | | | | | |
| 6136534 | Owner/Resident | Address on file | | | | | | | |
| 6136911 | Owner/Resident | Address on file | | | | | | | |
| 6136320 | Owner/Resident | Address on file | | | | | | | |
| 6136605 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136840 | Owner/Resident | Address on file | | | | | | | |
| 6137936 | Owner/Resident | Address on file | | | | | | | |
| 6136512 | Owner/Resident | Address on file | | | | | | | |
| 6136838 | Owner/Resident | Address on file | | | | | | | |
| 6136544 | Owner/Resident | Address on file | | | | | | | |
| 6136636 | Owner/Resident | Address on file | | | | | | | |
| 6136582 | Owner/Resident | Address on file | | | | | | | |
| 6136545 | Owner/Resident | Address on file | | | | | | | |
| 6136509 | Owner/Resident | Address on file | | | | | | | |
| 6136608 | Owner/Resident | Address on file | | | | | | | |
| 6136581 | Owner/Resident | Address on file | | | | | | | |
| 6136912 | Owner/Resident | Address on file | | | | | | | |
| 6136837 | Owner/Resident | Address on file | | | | | | | |
| 6136241 | Owner/Resident | Address on file | | | | | | | |
| 6136355 | Owner/Resident | Address on file | | | | | | | |
| 6138066 | Owner/Resident | Address on file | | | | | | | |
| 6136634 | Owner/Resident | Address on file | | | | | | | |
| 6136510 | Owner/Resident | Address on file | | | | | | | |
| 6136240 | Owner/Resident | Address on file | | | | | | | |
| 6136913 | Owner/Resident | Address on file | | | | | | | |
| 6136226 | Owner/Resident | Address on file | | | | | | | |
| 6135448 | Owner/Resident | Address on file | | | | | | | |
| 6136915 | Owner/Resident | Address on file | | | | | | | |
| 6135447 | Owner/Resident | Address on file | | | | | | | |
| 6136638 | Owner/Resident | Address on file | | | | | | | |
| 6136648 | Owner/Resident | Address on file | | | | | | | |
| 6136495 | Owner/Resident | Address on file | | | | | | | |
| 6136234 | Owner/Resident | Address on file | | | | | | | |
| 6136393 | Owner/Resident | Address on file | | | | | | | |
| 6136421 | Owner/Resident | Address on file | | | | | | | |
| 6136524 | Owner/Resident | Address on file | | | | | | | |
| 6136619 | Owner/Resident | Address on file | | | | | | | |
| 6136537 | Owner/Resident | Address on file | | | | | | | |
| 6136662 | Owner/Resident | Address on file | | | | | | | |
| 6138989 | Owner/Resident | Address on file | | | | | | | |
| 6136658 | Owner/Resident | Address on file | | | | | | | |
| 6136692 | Owner/Resident | Address on file | | | | | | | |
| 6136549 | Owner/Resident | Address on file | | | | | | | |
| 6136416 | Owner/Resident | Address on file | | | | | | | |
| 6136376 | Owner/Resident | Address on file | | | | | | | |
| 6136543 | Owner/Resident | Address on file | | | | | | | |
| 6136526 | Owner/Resident | Address on file | | | | | | | |
| 6136666 | Owner/Resident | Address on file | | | | | | | |
| 6136045 | Owner/Resident | Address on file | | | | | | | |
| 6137960 | Owner/Resident | Address on file | | | | | | | |
| 6136103 | Owner/Resident | Address on file | | | | | | | |
| 6136542 | Owner/Resident | Address on file | | | | | | | |
| 6136580 | Owner/Resident | Address on file | | | | | | | |
| 6136419 | Owner/Resident | Address on file | | | | | | | |
| 6136675 | Owner/Resident | Address on file | | | | | | | |
| 6136062 | Owner/Resident | Address on file | | | | | | | |
| 6136558 | Owner/Resident | Address on file | | | | | | | |
| 6136378 | Owner/Resident | Address on file | | | | | | | |
| 6136578 | Owner/Resident | Address on file | | | | | | | |
| 6136696 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6138713 | Owner/Resident | Address on file | | | | | | | |
| 6139168 | Owner/Resident | Address on file | | | | | | | |
| 6137956 | Owner/Resident | Address on file | | | | | | | |
| 6136099 | Owner/Resident | Address on file | | | | | | | |
| 6136479 | Owner/Resident | Address on file | | | | | | | |
| 6136567 | Owner/Resident | Address on file | | | | | | | |
| 6136008 | Owner/Resident | Address on file | | | | | | | |
| 6136381 | Owner/Resident | Address on file | | | | | | | |
| 6136478 | Owner/Resident | Address on file | | | | | | | |
| 6136570 | Owner/Resident | Address on file | | | | | | | |
| 6136577 | Owner/Resident | Address on file | | | | | | | |
| 6136575 | Owner/Resident | Address on file | | | | | | | |
| 6136447 | Owner/Resident | Address on file | | | | | | | |
| 6136477 | Owner/Resident | Address on file | | | | | | | |
| 6136167 | Owner/Resident | Address on file | | | | | | | |
| 6136068 | Owner/Resident | Address on file | | | | | | | |
| 6136436 | Owner/Resident | Address on file | | | | | | | |
| 6136383 | Owner/Resident | Address on file | | | | | | | |
| 6138078 | Owner/Resident | Address on file | | | | | | | |
| 6136169 | Owner/Resident | Address on file | | | | | | | |
| 6135429 | Owner/Resident | Address on file | | | | | | | |
| 6136615 | Owner/Resident | Address on file | | | | | | | |
| 6136117 | Owner/Resident | Address on file | | | | | | | |
| 6136935 | Owner/Resident | Address on file | | | | | | | |
| 6138142 | Owner/Resident | Address on file | | | | | | | |
| 6136781 | Owner/Resident | Address on file | | | | | | | |
| 6136778 | Owner/Resident | Address on file | | | | | | | |
| 6136738 | Owner/Resident | Address on file | | | | | | | |
| 6138139 | Owner/Resident | Address on file | | | | | | | |
| 6136776 | Owner/Resident | Address on file | | | | | | | |
| 6136476 | Owner/Resident | Address on file | | | | | | | |
| 6137341 | Owner/Resident | Address on file | | | | | | | |
| 6137180 | Owner/Resident | Address on file | | | | | | | |
| 6138148 | Owner/Resident | Address on file | | | | | | | |
| 6136475 | Owner/Resident | Address on file | | | | | | | |
| 6138185 | Owner/Resident | Address on file | | | | | | | |
| 6137187 | Owner/Resident | Address on file | | | | | | | |
| 6138552 | Owner/Resident | Address on file | | | | | | | |
| 6136474 | Owner/Resident | Address on file | | | | | | | |
| 6137189 | Owner/Resident | Address on file | | | | | | | |
| 6136493 | Owner/Resident | Address on file | | | | | | | |
| 6138188 | Owner/Resident | Address on file | | | | | | | |
| 6136470 | Owner/Resident | Address on file | | | | | | | |
| 6138205 | Owner/Resident | Address on file | | | | | | | |
| 6136017 | Owner/Resident | Address on file | | | | | | | |
| 6138940 | Owner/Resident | Address on file | | | | | | | |
| 6136190 | Owner/Resident | Address on file | | | | | | | |
| 6137182 | Owner/Resident | Address on file | | | | | | | |
| 6138199 | Owner/Resident | Address on file | | | | | | | |
| 6136670 | Owner/Resident | Address on file | | | | | | | |
| 6138161 | Owner/Resident | Address on file | | | | | | | |
| 6136490 | Owner/Resident | Address on file | | | | | | | |
| 6138196 | Owner/Resident | Address on file | | | | | | | |
| 6136687 | Owner/Resident | Address on file | | | | | | | |
| 6138158 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136492 | Owner/Resident | Address on file | | | | | | | |
| 6136236 | Owner/Resident | Address on file | | | | | | | |
| 6136533 | Owner/Resident | Address on file | | | | | | | |
| 6136556 | Owner/Resident | Address on file | | | | | | | |
| 6136536 | Owner/Resident | Address on file | | | | | | | |
| 6136565 | Owner/Resident | Address on file | | | | | | | |
| 6135854 | Owner/Resident | Address on file | | | | | | | |
| 6136573 | Owner/Resident | Address on file | | | | | | | |
| 6138384 | Owner/Resident | Address on file | | | | | | | |
| 6137178 | Owner/Resident | Address on file | | | | | | | |
| 6135990 | Owner/Resident | Address on file | | | | | | | |
| 6136649 | Owner/Resident | Address on file | | | | | | | |
| 6136688 | Owner/Resident | Address on file | | | | | | | |
| 6138481 | Owner/Resident | Address on file | | | | | | | |
| 6138197 | Owner/Resident | Address on file | | | | | | | |
| 6136652 | Owner/Resident | Address on file | | | | | | | |
| 6138192 | Owner/Resident | Address on file | | | | | | | |
| 6137174 | Owner/Resident | Address on file | | | | | | | |
| 6138417 | Owner/Resident | Address on file | | | | | | | |
| 6138218 | Owner/Resident | Address on file | | | | | | | |
| 6136691 | Owner/Resident | Address on file | | | | | | | |
| 6138237 | Owner/Resident | Address on file | | | | | | | |
| 6136655 | Owner/Resident | Address on file | | | | | | | |
| 6138259 | Owner/Resident | Address on file | | | | | | | |
| 6135444 | Owner/Resident | Address on file | | | | | | | |
| 6138167 | Owner/Resident | Address on file | | | | | | | |
| 6138174 | Owner/Resident | Address on file | | | | | | | |
| 6138273 | Owner/Resident | Address on file | | | | | | | |
| 6138293 | Owner/Resident | Address on file | | | | | | | |
| 6138305 | Owner/Resident | Address on file | | | | | | | |
| 6138288 | Owner/Resident | Address on file | | | | | | | |
| 6138306 | Owner/Resident | Address on file | | | | | | | |
| 6136592 | Owner/Resident | Address on file | | | | | | | |
| 6138553 | Owner/Resident | Address on file | | | | | | | |
| 6136588 | Owner/Resident | Address on file | | | | | | | |
| 6138317 | Owner/Resident | Address on file | | | | | | | |
| 6138327 | Owner/Resident | Address on file | | | | | | | |
| 6136230 | Owner/Resident | Address on file | | | | | | | |
| 6135415 | Owner/Resident | Address on file | | | | | | | |
| 6136585 | Owner/Resident | Address on file | | | | | | | |
| 6138269 | Owner/Resident | Address on file | | | | | | | |
| 6135445 | Owner/Resident | Address on file | | | | | | | |
| 6136562 | Owner/Resident | Address on file | | | | | | | |
| 6138241 | Owner/Resident | Address on file | | | | | | | |
| 6138236 | Owner/Resident | Address on file | | | | | | | |
| 6136563 | Owner/Resident | Address on file | | | | | | | |
| 6138213 | Owner/Resident | Address on file | | | | | | | |
| 6136566 | Owner/Resident | Address on file | | | | | | | |
| 6138219 | Owner/Resident | Address on file | | | | | | | |
| 6138189 | Owner/Resident | Address on file | | | | | | | |
| 6136104 | Owner/Resident | Address on file | | | | | | | |
| 6138340 | Owner/Resident | Address on file | | | | | | | |
| 6138181 | Owner/Resident | Address on file | | | | | | | |
| 6136086 | Owner/Resident | Address on file | | | | | | | |
| 6137169 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138162 | Owner/Resident | Address on file | | | | | | | |
| 6138137 | Owner/Resident | Address on file | | | | | | | |
| 6138144 | Owner/Resident | Address on file | | | | | | | |
| 6138110 | Owner/Resident | Address on file | | | | | | | |
| 6138109 | Owner/Resident | Address on file | | | | | | | |
| 6136102 | Owner/Resident | Address on file | | | | | | | |
| 6138087 | Owner/Resident | Address on file | | | | | | | |
| 6138055 | Owner/Resident | Address on file | | | | | | | |
| 6138100 | Owner/Resident | Address on file | | | | | | | |
| 6138049 | Owner/Resident | Address on file | | | | | | | |
| 6138034 | Owner/Resident | Address on file | | | | | | | |
| 6136095 | Owner/Resident | Address on file | | | | | | | |
| 6136491 | Owner/Resident | Address on file | | | | | | | |
| 6138359 | Owner/Resident | Address on file | | | | | | | |
| 6138070 | Owner/Resident | Address on file | | | | | | | |
| 6136101 | Owner/Resident | Address on file | | | | | | | |
| 6138030 | Owner/Resident | Address on file | | | | | | | |
| 6138082 | Owner/Resident | Address on file | | | | | | | |
| 6138044 | Owner/Resident | Address on file | | | | | | | |
| 6138138 | Owner/Resident | Address on file | | | | | | | |
| 6135413 | Owner/Resident | Address on file | | | | | | | |
| 6138104 | Owner/Resident | Address on file | | | | | | | |
| 6138092 | Owner/Resident | Address on file | | | | | | | |
| 6136053 | Owner/Resident | Address on file | | | | | | | |
| 6138116 | Owner/Resident | Address on file | | | | | | | |
| 6137349 | Owner/Resident | Address on file | | | | | | | |
| 6136671 | Owner/Resident | Address on file | | | | | | | |
| 6138118 | Owner/Resident | Address on file | | | | | | | |
| 6138151 | Owner/Resident | Address on file | | | | | | | |
| 6135421 | Owner/Resident | Address on file | | | | | | | |
| 6136676 | Owner/Resident | Address on file | | | | | | | |
| 6138131 | Owner/Resident | Address on file | | | | | | | |
| 6137176 | Owner/Resident | Address on file | | | | | | | |
| 6136488 | Owner/Resident | Address on file | | | | | | | |
| 6137179 | Owner/Resident | Address on file | | | | | | | |
| 6136055 | Owner/Resident | Address on file | | | | | | | |
| 6137184 | Owner/Resident | Address on file | | | | | | | |
| 6136096 | Owner/Resident | Address on file | | | | | | | |
| 6136088 | Owner/Resident | Address on file | | | | | | | |
| 6138195 | Owner/Resident | Address on file | | | | | | | |
| 6136650 | Owner/Resident | Address on file | | | | | | | |
| 6138183 | Owner/Resident | Address on file | | | | | | | |
| 6138215 | Owner/Resident | Address on file | | | | | | | |
| 6136243 | Owner/Resident | Address on file | | | | | | | |
| 6138235 | Owner/Resident | Address on file | | | | | | | |
| 6138244 | Owner/Resident | Address on file | | | | | | | |
| 6138260 | Owner/Resident | Address on file | | | | | | | |
| 6136677 | Owner/Resident | Address on file | | | | | | | |
| 6136628 | Owner/Resident | Address on file | | | | | | | |
| 6136609 | Owner/Resident | Address on file | | | | | | | |
| 6136610 | Owner/Resident | Address on file | | | | | | | |
| 6136618 | Owner/Resident | Address on file | | | | | | | |
| 6138169 | Owner/Resident | Address on file | | | | | | | |
| 6136647 | Owner/Resident | Address on file | | | | | | | |
| 6138170 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138300 | Owner/Resident | Address on file | | | | | | | |
| 6138319 | Owner/Resident | Address on file | | | | | | | |
| 6138325 | Owner/Resident | Address on file | | | | | | | |
| 6138336 | Owner/Resident | Address on file | | | | | | | |
| 6138352 | Owner/Resident | Address on file | | | | | | | |
| 6136678 | Owner/Resident | Address on file | | | | | | | |
| 6135416 | Owner/Resident | Address on file | | | | | | | |
| 6136058 | Owner/Resident | Address on file | | | | | | | |
| 6138280 | Owner/Resident | Address on file | | | | | | | |
| 6138363 | Owner/Resident | Address on file | | | | | | | |
| 6136107 | Owner/Resident | Address on file | | | | | | | |
| 6138369 | Owner/Resident | Address on file | | | | | | | |
| 6138451 | Owner/Resident | Address on file | | | | | | | |
| 6138371 | Owner/Resident | Address on file | | | | | | | |
| 6138486 | Owner/Resident | Address on file | | | | | | | |
| 6138281 | Owner/Resident | Address on file | | | | | | | |
| 6138416 | Owner/Resident | Address on file | | | | | | | |
| 6138370 | Owner/Resident | Address on file | | | | | | | |
| 6136679 | Owner/Resident | Address on file | | | | | | | |
| 6138372 | Owner/Resident | Address on file | | | | | | | |
| 6136622 | Owner/Resident | Address on file | | | | | | | |
| 6138394 | Owner/Resident | Address on file | | | | | | | |
| 6138278 | Owner/Resident | Address on file | | | | | | | |
| 6137193 | Owner/Resident | Address on file | | | | | | | |
| 6138311 | Owner/Resident | Address on file | | | | | | | |
| 6137167 | Owner/Resident | Address on file | | | | | | | |
| 6138308 | Owner/Resident | Address on file | | | | | | | |
| 6138459 | Owner/Resident | Address on file | | | | | | | |
| 6136626 | Owner/Resident | Address on file | | | | | | | |
| 6138484 | Owner/Resident | Address on file | | | | | | | |
| 6136653 | Owner/Resident | Address on file | | | | | | | |
| 6136680 | Owner/Resident | Address on file | | | | | | | |
| 6138397 | Owner/Resident | Address on file | | | | | | | |
| 6138361 | Owner/Resident | Address on file | | | | | | | |
| 6138456 | Owner/Resident | Address on file | | | | | | | |
| 6137194 | Owner/Resident | Address on file | | | | | | | |
| 6138485 | Owner/Resident | Address on file | | | | | | | |
| 6138375 | Owner/Resident | Address on file | | | | | | | |
| 6136656 | Owner/Resident | Address on file | | | | | | | |
| 6136625 | Owner/Resident | Address on file | | | | | | | |
| 6138190 | Owner/Resident | Address on file | | | | | | | |
| 6136203 | Owner/Resident | Address on file | | | | | | | |
| 6135417 | Owner/Resident | Address on file | | | | | | | |
| 6138234 | Owner/Resident | Address on file | | | | | | | |
| 6138448 | Owner/Resident | Address on file | | | | | | | |
| 6136060 | Owner/Resident | Address on file | | | | | | | |
| 6138345 | Owner/Resident | Address on file | | | | | | | |
| 6138338 | Owner/Resident | Address on file | | | | | | | |
| 6137165 | Owner/Resident | Address on file | | | | | | | |
| 6138310 | Owner/Resident | Address on file | | | | | | | |
| 6136685 | Owner/Resident | Address on file | | | | | | | |
| 6138487 | Owner/Resident | Address on file | | | | | | | |
| 6138413 | Owner/Resident | Address on file | | | | | | | |
| 6138240 | Owner/Resident | Address on file | | | | | | | |
| 6136639 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138377 | Owner/Resident | Address on file | | | | | | | |
| 6136667 | Owner/Resident | Address on file | | | | | | | |
| 6136663 | Owner/Resident | Address on file | | | | | | | |
| 6138447 | Owner/Resident | Address on file | | | | | | | |
| 6138421 | Owner/Resident | Address on file | | | | | | | |
| 6138381 | Owner/Resident | Address on file | | | | | | | |
| 6138257 | Owner/Resident | Address on file | | | | | | | |
| 6136047 | Owner/Resident | Address on file | | | | | | | |
| 6138488 | Owner/Resident | Address on file | | | | | | | |
| 6136643 | Owner/Resident | Address on file | | | | | | | |
| 6138272 | Owner/Resident | Address on file | | | | | | | |
| 6138382 | Owner/Resident | Address on file | | | | | | | |
| 6138320 | Owner/Resident | Address on file | | | | | | | |
| 6136587 | Owner/Resident | Address on file | | | | | | | |
| 6138287 | Owner/Resident | Address on file | | | | | | | |
| 6138385 | Owner/Resident | Address on file | | | | | | | |
| 6138426 | Owner/Resident | Address on file | | | | | | | |
| 6138445 | Owner/Resident | Address on file | | | | | | | |
| 6138328 | Owner/Resident | Address on file | | | | | | | |
| 6138323 | Owner/Resident | Address on file | | | | | | | |
| 6138347 | Owner/Resident | Address on file | | | | | | | |
| 6138362 | Owner/Resident | Address on file | | | | | | | |
| 6135526 | Owner/Resident | Address on file | | | | | | | |
| 6136644 | Owner/Resident | Address on file | | | | | | | |
| 6138429 | Owner/Resident | Address on file | | | | | | | |
| 6136049 | Owner/Resident | Address on file | | | | | | | |
| 6138392 | Owner/Resident | Address on file | | | | | | | |
| 6136067 | Owner/Resident | Address on file | | | | | | | |
| 6135550 | Owner/Resident | Address on file | | | | | | | |
| 6138166 | Owner/Resident | Address on file | | | | | | | |
| 6135424 | Owner/Resident | Address on file | | | | | | | |
| 6138067 | Owner/Resident | Address on file | | | | | | | |
| 6137971 | Owner/Resident | Address on file | | | | | | | |
| 6138111 | Owner/Resident | Address on file | | | | | | | |
| 6136064 | Owner/Resident | Address on file | | | | | | | |
| 6138399 | Owner/Resident | Address on file | | | | | | | |
| 6138430 | Owner/Resident | Address on file | | | | | | | |
| 6138465 | Owner/Resident | Address on file | | | | | | | |
| 6137201 | Owner/Resident | Address on file | | | | | | | |
| 6137202 | Owner/Resident | Address on file | | | | | | | |
| 6138191 | Owner/Resident | Address on file | | | | | | | |
| 6136066 | Owner/Resident | Address on file | | | | | | | |
| 6139075 | Owner/Resident | Address on file | | | | | | | |
| 6136929 | Owner/Resident | Address on file | | | | | | | |
| 6138403 | Owner/Resident | Address on file | | | | | | | |
| 6136050 | Owner/Resident | Address on file | | | | | | | |
| 6138271 | Owner/Resident | Address on file | | | | | | | |
| 6138440 | Owner/Resident | Address on file | | | | | | | |
| 6136069 | Owner/Resident | Address on file | | | | | | | |
| 6136699 | Owner/Resident | Address on file | | | | | | | |
| 6138059 | Owner/Resident | Address on file | | | | | | | |
| 6138341 | Owner/Resident | Address on file | | | | | | | |
| 6138424 | Owner/Resident | Address on file | | | | | | | |
| 6136931 | Owner/Resident | Address on file | | | | | | | |
| 6138294 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136051 | Owner/Resident | Address on file | | | | | | | |
| 6136074 | Owner/Resident | Address on file | | | | | | | |
| 6138348 | Owner/Resident | Address on file | | | | | | | |
| 6137203 | Owner/Resident | Address on file | | | | | | | |
| 6138314 | Owner/Resident | Address on file | | | | | | | |
| 6138005 | Owner/Resident | Address on file | | | | | | | |
| 6138068 | Owner/Resident | Address on file | | | | | | | |
| 6136933 | Owner/Resident | Address on file | | | | | | | |
| 6136705 | Owner/Resident | Address on file | | | | | | | |
| 6137204 | Owner/Resident | Address on file | | | | | | | |
| 6138022 | Owner/Resident | Address on file | | | | | | | |
| 6136052 | Owner/Resident | Address on file | | | | | | | |
| 6138028 | Owner/Resident | Address on file | | | | | | | |
| 6138080 | Owner/Resident | Address on file | | | | | | | |
| 6138032 | Owner/Resident | Address on file | | | | | | | |
| 6138052 | Owner/Resident | Address on file | | | | | | | |
| 6138432 | Owner/Resident | Address on file | | | | | | | |
| 6138330 | Owner/Resident | Address on file | | | | | | | |
| 6138125 | Owner/Resident | Address on file | | | | | | | |
| 6135422 | Owner/Resident | Address on file | | | | | | | |
| 6138354 | Owner/Resident | Address on file | | | | | | | |
| 6138367 | Owner/Resident | Address on file | | | | | | | |
| 6138217 | Owner/Resident | Address on file | | | | | | | |
| 6138262 | Owner/Resident | Address on file | | | | | | | |
| 6136054 | Owner/Resident | Address on file | | | | | | | |
| 6138364 | Owner/Resident | Address on file | | | | | | | |
| 6138129 | Owner/Resident | Address on file | | | | | | | |
| 6138201 | Owner/Resident | Address on file | | | | | | | |
| 6135464 | Owner/Resident | Address on file | | | | | | | |
| 6137634 | Owner/Resident | Address on file | | | | | | | |
| 6138063 | Owner/Resident | Address on file | | | | | | | |
| 6137665 | Owner/Resident | Address on file | | | | | | | |
| 6138105 | Owner/Resident | Address on file | | | | | | | |
| 6138117 | Owner/Resident | Address on file | | | | | | | |
| 6138468 | Owner/Resident | Address on file | | | | | | | |
| 6139115 | Owner/Resident | Address on file | | | | | | | |
| 6137703 | Owner/Resident | Address on file | | | | | | | |
| 6137206 | Owner/Resident | Address on file | | | | | | | |
| 6138368 | Owner/Resident | Address on file | | | | | | | |
| 6136934 | Owner/Resident | Address on file | | | | | | | |
| 6138471 | Owner/Resident | Address on file | | | | | | | |
| 6138164 | Owner/Resident | Address on file | | | | | | | |
| 6138431 | Owner/Resident | Address on file | | | | | | | |
| 6136056 | Owner/Resident | Address on file | | | | | | | |
| 6138537 | Owner/Resident | Address on file | | | | | | | |
| 6136885 | Owner/Resident | Address on file | | | | | | | |
| 6136061 | Owner/Resident | Address on file | | | | | | | |
| 6136709 | Owner/Resident | Address on file | | | | | | | |
| 6136668 | Owner/Resident | Address on file | | | | | | | |
| 6138069 | Owner/Resident | Address on file | | | | | | | |
| 6136833 | Owner/Resident | Address on file | | | | | | | |
| 6137509 | Owner/Resident | Address on file | | | | | | | |
| 6137207 | Owner/Resident | Address on file | | | | | | | |
| 6136673 | Owner/Resident | Address on file | | | | | | | |
| 6136657 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137519 | Owner/Resident | Address on file | | | | | | | |
| 6138460 | Owner/Resident | Address on file | | | | | | | |
| 6136700 | Owner/Resident | Address on file | | | | | | | |
| 6138114 | Owner/Resident | Address on file | | | | | | | |
| 6136753 | Owner/Resident | Address on file | | | | | | | |
| 6138427 | Owner/Resident | Address on file | | | | | | | |
| 6138332 | Owner/Resident | Address on file | | | | | | | |
| 6138461 | Owner/Resident | Address on file | | | | | | | |
| 6136723 | Owner/Resident | Address on file | | | | | | | |
| 6138298 | Owner/Resident | Address on file | | | | | | | |
| 6137208 | Owner/Resident | Address on file | | | | | | | |
| 6138333 | Owner/Resident | Address on file | | | | | | | |
| 6138263 | Owner/Resident | Address on file | | | | | | | |
| 6137520 | Owner/Resident | Address on file | | | | | | | |
| 6138420 | Owner/Resident | Address on file | | | | | | | |
| 6136897 | Owner/Resident | Address on file | | | | | | | |
| 6136939 | Owner/Resident | Address on file | | | | | | | |
| 6136764 | Owner/Resident | Address on file | | | | | | | |
| 6138239 | Owner/Resident | Address on file | | | | | | | |
| 6136704 | Owner/Resident | Address on file | | | | | | | |
| 6137209 | Owner/Resident | Address on file | | | | | | | |
| 6136889 | Owner/Resident | Address on file | | | | | | | |
| 6136824 | Owner/Resident | Address on file | | | | | | | |
| 6136814 | Owner/Resident | Address on file | | | | | | | |
| 6138277 | Owner/Resident | Address on file | | | | | | | |
| 6136737 | Owner/Resident | Address on file | | | | | | | |
| 6135510 | Owner/Resident | Address on file | | | | | | | |
| 6135477 | Owner/Resident | Address on file | | | | | | | |
| 6138133 | Owner/Resident | Address on file | | | | | | | |
| 6136864 | Owner/Resident | Address on file | | | | | | | |
| 6136893 | Owner/Resident | Address on file | | | | | | | |
| 6136777 | Owner/Resident | Address on file | | | | | | | |
| 6138165 | Owner/Resident | Address on file | | | | | | | |
| 6138233 | Owner/Resident | Address on file | | | | | | | |
| 6138412 | Owner/Resident | Address on file | | | | | | | |
| 6136754 | Owner/Resident | Address on file | | | | | | | |
| 6137900 | Owner/Resident | Address on file | | | | | | | |
| 6137210 | Owner/Resident | Address on file | | | | | | | |
| 6138141 | Owner/Resident | Address on file | | | | | | | |
| 6136797 | Owner/Resident | Address on file | | | | | | | |
| 6135520 | Owner/Resident | Address on file | | | | | | | |
| 6138172 | Owner/Resident | Address on file | | | | | | | |
| 6135462 | Owner/Resident | Address on file | | | | | | | |
| 6138145 | Owner/Resident | Address on file | | | | | | | |
| 6135497 | Owner/Resident | Address on file | | | | | | | |
| 6138159 | Owner/Resident | Address on file | | | | | | | |
| 6136730 | Owner/Resident | Address on file | | | | | | | |
| 6136807 | Owner/Resident | Address on file | | | | | | | |
| 6137921 | Owner/Resident | Address on file | | | | | | | |
| 6137211 | Owner/Resident | Address on file | | | | | | | |
| 6137185 | Owner/Resident | Address on file | | | | | | | |
| 6136927 | Owner/Resident | Address on file | | | | | | | |
| 6137949 | Owner/Resident | Address on file | | | | | | | |
| 6136561 | Owner/Resident | Address on file | | | | | | | |
| 6138698 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138922 | Owner/Resident | Address on file | | | | | | | |
| 6135516 | Owner/Resident | Address on file | | | | | | | |
| 6136082 | Owner/Resident | Address on file | | | | | | | |
| 6138353 | Owner/Resident | Address on file | | | | | | | |
| 6137771 | Owner/Resident | Address on file | | | | | | | |
| 6136342 | Owner/Resident | Address on file | | | | | | | |
| 6138355 | Owner/Resident | Address on file | | | | | | | |
| 6138457 | Owner/Resident | Address on file | | | | | | | |
| 6138312 | Owner/Resident | Address on file | | | | | | | |
| 6136089 | Owner/Resident | Address on file | | | | | | | |
| 6136774 | Owner/Resident | Address on file | | | | | | | |
| 6138423 | Owner/Resident | Address on file | | | | | | | |
| 6137669 | Owner/Resident | Address on file | | | | | | | |
| 6135553 | Owner/Resident | Address on file | | | | | | | |
| 6137192 | Owner/Resident | Address on file | | | | | | | |
| 6137212 | Owner/Resident | Address on file | | | | | | | |
| 6138251 | Owner/Resident | Address on file | | | | | | | |
| 6138493 | Owner/Resident | Address on file | | | | | | | |
| 6135530 | Owner/Resident | Address on file | | | | | | | |
| 6138184 | Owner/Resident | Address on file | | | | | | | |
| 6136805 | Owner/Resident | Address on file | | | | | | | |
| 6137215 | Owner/Resident | Address on file | | | | | | | |
| 6138212 | Owner/Resident | Address on file | | | | | | | |
| 6137213 | Owner/Resident | Address on file | | | | | | | |
| 6138231 | Owner/Resident | Address on file | | | | | | | |
| 6135418 | Owner/Resident | Address on file | | | | | | | |
| 6138494 | Owner/Resident | Address on file | | | | | | | |
| 6138442 | Owner/Resident | Address on file | | | | | | | |
| 6135529 | Owner/Resident | Address on file | | | | | | | |
| 6135411 | Owner/Resident | Address on file | | | | | | | |
| 6138366 | Owner/Resident | Address on file | | | | | | | |
| 6138331 | Owner/Resident | Address on file | | | | | | | |
| 6138464 | Owner/Resident | Address on file | | | | | | | |
| 6135476 | Owner/Resident | Address on file | | | | | | | |
| 6137093 | Owner/Resident | Address on file | | | | | | | |
| 6135486 | Owner/Resident | Address on file | | | | | | | |
| 6137619 | Owner/Resident | Address on file | | | | | | | |
| 6137667 | Owner/Resident | Address on file | | | | | | | |
| 6138303 | Owner/Resident | Address on file | | | | | | | |
| 6136749 | Owner/Resident | Address on file | | | | | | | |
| 6135487 | Owner/Resident | Address on file | | | | | | | |
| 6138207 | Owner/Resident | Address on file | | | | | | | |
| 6138247 | Owner/Resident | Address on file | | | | | | | |
| 6138275 | Owner/Resident | Address on file | | | | | | | |
| 6138495 | Owner/Resident | Address on file | | | | | | | |
| 6136834 | Owner/Resident | Address on file | | | | | | | |
| 6138168 | Owner/Resident | Address on file | | | | | | | |
| 6135541 | Owner/Resident | Address on file | | | | | | | |
| 6138466 | Owner/Resident | Address on file | | | | | | | |
| 6137508 | Owner/Resident | Address on file | | | | | | | |
| 6138211 | Owner/Resident | Address on file | | | | | | | |
| 6136097 | Owner/Resident | Address on file | | | | | | | |
| 6136094 | Owner/Resident | Address on file | | | | | | | |
| 6137186 | Owner/Resident | Address on file | | | | | | | |
| 6138496 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138470 | Owner/Resident | Address on file | | | | | | | |
| 6136707 | Owner/Resident | Address on file | | | | | | | |
| 6138134 | Owner/Resident | Address on file | | | | | | | |
| 6137170 | Owner/Resident | Address on file | | | | | | | |
| 6138128 | Owner/Resident | Address on file | | | | | | | |
| 6138472 | Owner/Resident | Address on file | | | | | | | |
| 6136843 | Owner/Resident | Address on file | | | | | | | |
| 6138097 | Owner/Resident | Address on file | | | | | | | |
| 6136768 | Owner/Resident | Address on file | | | | | | | |
| 6138497 | Owner/Resident | Address on file | | | | | | | |
| 6138056 | Owner/Resident | Address on file | | | | | | | |
| 6138058 | Owner/Resident | Address on file | | | | | | | |
| 6137631 | Owner/Resident | Address on file | | | | | | | |
| 6136077 | Owner/Resident | Address on file | | | | | | | |
| 6137510 | Owner/Resident | Address on file | | | | | | | |
| 6138014 | Owner/Resident | Address on file | | | | | | | |
| 6137107 | Owner/Resident | Address on file | | | | | | | |
| 6135524 | Owner/Resident | Address on file | | | | | | | |
| 6135523 | Owner/Resident | Address on file | | | | | | | |
| 6136715 | Owner/Resident | Address on file | | | | | | | |
| 6135515 | Owner/Resident | Address on file | | | | | | | |
| 6137988 | Owner/Resident | Address on file | | | | | | | |
| 6137989 | Owner/Resident | Address on file | | | | | | | |
| 6135534 | Owner/Resident | Address on file | | | | | | | |
| 6135508 | Owner/Resident | Address on file | | | | | | | |
| 6138557 | Owner/Resident | Address on file | | | | | | | |
| 6137955 | Owner/Resident | Address on file | | | | | | | |
| 6136783 | Owner/Resident | Address on file | | | | | | | |
| 6136847 | Owner/Resident | Address on file | | | | | | | |
| 6137517 | Owner/Resident | Address on file | | | | | | | |
| 6137888 | Owner/Resident | Address on file | | | | | | | |
| 6135547 | Owner/Resident | Address on file | | | | | | | |
| 6136717 | Owner/Resident | Address on file | | | | | | | |
| 6136984 | Owner/Resident | Address on file | | | | | | | |
| 6136787 | Owner/Resident | Address on file | | | | | | | |
| 6137930 | Owner/Resident | Address on file | | | | | | | |
| 6137079 | Owner/Resident | Address on file | | | | | | | |
| 6137886 | Owner/Resident | Address on file | | | | | | | |
| 6138498 | Owner/Resident | Address on file | | | | | | | |
| 6135527 | Owner/Resident | Address on file | | | | | | | |
| 6137518 | Owner/Resident | Address on file | | | | | | | |
| 6136906 | Owner/Resident | Address on file | | | | | | | |
| 6137829 | Owner/Resident | Address on file | | | | | | | |
| 6136714 | Owner/Resident | Address on file | | | | | | | |
| 6137939 | Owner/Resident | Address on file | | | | | | | |
| 6137885 | Owner/Resident | Address on file | | | | | | | |
| 6138499 | Owner/Resident | Address on file | | | | | | | |
| 6136791 | Owner/Resident | Address on file | | | | | | | |
| 6136711 | Owner/Resident | Address on file | | | | | | | |
| 6136779 | Owner/Resident | Address on file | | | | | | | |
| 6136852 | Owner/Resident | Address on file | | | | | | | |
| 6136985 | Owner/Resident | Address on file | | | | | | | |
| 6135532 | Owner/Resident | Address on file | | | | | | | |
| 6136924 | Owner/Resident | Address on file | | | | | | | |
| 6136735 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137884 | Owner/Resident | Address on file | | | | | | | |
| 6137830 | Owner/Resident | Address on file | | | | | | | |
| 6138500 | Owner/Resident | Address on file | | | | | | | |
| 6137142 | Owner/Resident | Address on file | | | | | | | |
| 6136850 | Owner/Resident | Address on file | | | | | | | |
| 6137525 | Owner/Resident | Address on file | | | | | | | |
| 6137883 | Owner/Resident | Address on file | | | | | | | |
| 6135539 | Owner/Resident | Address on file | | | | | | | |
| 6137286 | Owner/Resident | Address on file | | | | | | | |
| 6138501 | Owner/Resident | Address on file | | | | | | | |
| 6137041 | Owner/Resident | Address on file | | | | | | | |
| 6137858 | Owner/Resident | Address on file | | | | | | | |
| 6137831 | Owner/Resident | Address on file | | | | | | | |
| 6135518 | Owner/Resident | Address on file | | | | | | | |
| 6136836 | Owner/Resident | Address on file | | | | | | | |
| 6136928 | Owner/Resident | Address on file | | | | | | | |
| 6137823 | Owner/Resident | Address on file | | | | | | | |
| 6135491 | Owner/Resident | Address on file | | | | | | | |
| 6137651 | Owner/Resident | Address on file | | | | | | | |
| 6136116 | Owner/Resident | Address on file | | | | | | | |
| 6137221 | Owner/Resident | Address on file | | | | | | | |
| 6137800 | Owner/Resident | Address on file | | | | | | | |
| 6137395 | Owner/Resident | Address on file | | | | | | | |
| 6135540 | Owner/Resident | Address on file | | | | | | | |
| 6138502 | Owner/Resident | Address on file | | | | | | | |
| 6137835 | Owner/Resident | Address on file | | | | | | | |
| 6137859 | Owner/Resident | Address on file | | | | | | | |
| 6136905 | Owner/Resident | Address on file | | | | | | | |
| 6137045 | Owner/Resident | Address on file | | | | | | | |
| 6137296 | Owner/Resident | Address on file | | | | | | | |
| 6137371 | Owner/Resident | Address on file | | | | | | | |
| 6137809 | Owner/Resident | Address on file | | | | | | | |
| 6137785 | Owner/Resident | Address on file | | | | | | | |
| 6136817 | Owner/Resident | Address on file | | | | | | | |
| 6137359 | Owner/Resident | Address on file | | | | | | | |
| 6137145 | Owner/Resident | Address on file | | | | | | | |
| 6137836 | Owner/Resident | Address on file | | | | | | | |
| 6137860 | Owner/Resident | Address on file | | | | | | | |
| 6138731 | Owner/Resident | Address on file | | | | | | | |
| 6137645 | Owner/Resident | Address on file | | | | | | | |
| 6137350 | Owner/Resident | Address on file | | | | | | | |
| 6135543 | Owner/Resident | Address on file | | | | | | | |
| 6136903 | Owner/Resident | Address on file | | | | | | | |
| 6137301 | Owner/Resident | Address on file | | | | | | | |
| 6137150 | Owner/Resident | Address on file | | | | | | | |
| 6138503 | Owner/Resident | Address on file | | | | | | | |
| 6136767 | Owner/Resident | Address on file | | | | | | | |
| 6137781 | Owner/Resident | Address on file | | | | | | | |
| 6136740 | Owner/Resident | Address on file | | | | | | | |
| 6136743 | Owner/Resident | Address on file | | | | | | | |
| 6137255 | Owner/Resident | Address on file | | | | | | | |
| 6137046 | Owner/Resident | Address on file | | | | | | | |
| 6137353 | Owner/Resident | Address on file | | | | | | | |
| 6137811 | Owner/Resident | Address on file | | | | | | | |
| 6135490 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137122 | Owner/Resident | Address on file | | | | | | | |
| 6138542 | Owner/Resident | Address on file | | | | | | | |
| 6137397 | Owner/Resident | Address on file | | | | | | | |
| 6137837 | Owner/Resident | Address on file | | | | | | | |
| 6136806 | Owner/Resident | Address on file | | | | | | | |
| 6135463 | Owner/Resident | Address on file | | | | | | | |
| 6137261 | Owner/Resident | Address on file | | | | | | | |
| 6137637 | Owner/Resident | Address on file | | | | | | | |
| 6137354 | Owner/Resident | Address on file | | | | | | | |
| 6136877 | Owner/Resident | Address on file | | | | | | | |
| 6138561 | Owner/Resident | Address on file | | | | | | | |
| 6137315 | Owner/Resident | Address on file | | | | | | | |
| 6137154 | Owner/Resident | Address on file | | | | | | | |
| 6137778 | Owner/Resident | Address on file | | | | | | | |
| 6136789 | Owner/Resident | Address on file | | | | | | | |
| 6137861 | Owner/Resident | Address on file | | | | | | | |
| 6138504 | Owner/Resident | Address on file | | | | | | | |
| 6136773 | Owner/Resident | Address on file | | | | | | | |
| 6137849 | Owner/Resident | Address on file | | | | | | | |
| 6137500 | Owner/Resident | Address on file | | | | | | | |
| 6137355 | Owner/Resident | Address on file | | | | | | | |
| 6137157 | Owner/Resident | Address on file | | | | | | | |
| 6137554 | Owner/Resident | Address on file | | | | | | | |
| 6136785 | Owner/Resident | Address on file | | | | | | | |
| 6137824 | Owner/Resident | Address on file | | | | | | | |
| 6135474 | Owner/Resident | Address on file | | | | | | | |
| 6137409 | Owner/Resident | Address on file | | | | | | | |
| 6135466 | Owner/Resident | Address on file | | | | | | | |
| 6135544 | Owner/Resident | Address on file | | | | | | | |
| 6136811 | Owner/Resident | Address on file | | | | | | | |
| 6137776 | Owner/Resident | Address on file | | | | | | | |
| 6137624 | Owner/Resident | Address on file | | | | | | | |
| 6136979 | Owner/Resident | Address on file | | | | | | | |
| 6137496 | Owner/Resident | Address on file | | | | | | | |
| 6137357 | Owner/Resident | Address on file | | | | | | | |
| 6136956 | Owner/Resident | Address on file | | | | | | | |
| 6137660 | Owner/Resident | Address on file | | | | | | | |
| 6137160 | Owner/Resident | Address on file | | | | | | | |
| 6137130 | Owner/Resident | Address on file | | | | | | | |
| 6137577 | Owner/Resident | Address on file | | | | | | | |
| 6135482 | Owner/Resident | Address on file | | | | | | | |
| 6136886 | Owner/Resident | Address on file | | | | | | | |
| 6137643 | Owner/Resident | Address on file | | | | | | | |
| 6137798 | Owner/Resident | Address on file | | | | | | | |
| 6136826 | Owner/Resident | Address on file | | | | | | | |
| 6136945 | Owner/Resident | Address on file | | | | | | | |
| 6137851 | Owner/Resident | Address on file | | | | | | | |
| 6137641 | Owner/Resident | Address on file | | | | | | | |
| 6137416 | Owner/Resident | Address on file | | | | | | | |
| 6136731 | Owner/Resident | Address on file | | | | | | | |
| 6137653 | Owner/Resident | Address on file | | | | | | | |
| 6137816 | Owner/Resident | Address on file | | | | | | | |
| 6136741 | Owner/Resident | Address on file | | | | | | | |
| 6136751 | Owner/Resident | Address on file | | | | | | | |
| 6137775 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138505 | Owner/Resident | Address on file | | | | | | | |
| 6137615 | Owner/Resident | Address on file | | | | | | | |
| 6137633 | Owner/Resident | Address on file | | | | | | | |
| 6137147 | Owner/Resident | Address on file | | | | | | | |
| 6137573 | Owner/Resident | Address on file | | | | | | | |
| 6136859 | Owner/Resident | Address on file | | | | | | | |
| 6137850 | Owner/Resident | Address on file | | | | | | | |
| 6135538 | Owner/Resident | Address on file | | | | | | | |
| 6136937 | Owner/Resident | Address on file | | | | | | | |
| 6137797 | Owner/Resident | Address on file | | | | | | | |
| 6138546 | Owner/Resident | Address on file | | | | | | | |
| 6136958 | Owner/Resident | Address on file | | | | | | | |
| 6136952 | Owner/Resident | Address on file | | | | | | | |
| 6137774 | Owner/Resident | Address on file | | | | | | | |
| 6137869 | Owner/Resident | Address on file | | | | | | | |
| 6136888 | Owner/Resident | Address on file | | | | | | | |
| 6137593 | Owner/Resident | Address on file | | | | | | | |
| 6137598 | Owner/Resident | Address on file | | | | | | | |
| 6137398 | Owner/Resident | Address on file | | | | | | | |
| 6137817 | Owner/Resident | Address on file | | | | | | | |
| 6136793 | Owner/Resident | Address on file | | | | | | | |
| 6137847 | Owner/Resident | Address on file | | | | | | | |
| 6136853 | Owner/Resident | Address on file | | | | | | | |
| 6138506 | Owner/Resident | Address on file | | | | | | | |
| 6137599 | Owner/Resident | Address on file | | | | | | | |
| 6136918 | Owner/Resident | Address on file | | | | | | | |
| 6137773 | Owner/Resident | Address on file | | | | | | | |
| 6137796 | Owner/Resident | Address on file | | | | | | | |
| 6137873 | Owner/Resident | Address on file | | | | | | | |
| 6137568 | Owner/Resident | Address on file | | | | | | | |
| 6137819 | Owner/Resident | Address on file | | | | | | | |
| 6135535 | Owner/Resident | Address on file | | | | | | | |
| 6136959 | Owner/Resident | Address on file | | | | | | | |
| 6137846 | Owner/Resident | Address on file | | | | | | | |
| 6138544 | Owner/Resident | Address on file | | | | | | | |
| 6136861 | Owner/Resident | Address on file | | | | | | | |
| 6136954 | Owner/Resident | Address on file | | | | | | | |
| 6138539 | Owner/Resident | Address on file | | | | | | | |
| 6137794 | Owner/Resident | Address on file | | | | | | | |
| 6138535 | Owner/Resident | Address on file | | | | | | | |
| 6136830 | Owner/Resident | Address on file | | | | | | | |
| 6137339 | Owner/Resident | Address on file | | | | | | | |
| 6137871 | Owner/Resident | Address on file | | | | | | | |
| 6137382 | Owner/Resident | Address on file | | | | | | | |
| 6138507 | Owner/Resident | Address on file | | | | | | | |
| 6137769 | Owner/Resident | Address on file | | | | | | | |
| 6137550 | Owner/Resident | Address on file | | | | | | | |
| 6137820 | Owner/Resident | Address on file | | | | | | | |
| 6137845 | Owner/Resident | Address on file | | | | | | | |
| 6136891 | Owner/Resident | Address on file | | | | | | | |
| 6136955 | Owner/Resident | Address on file | | | | | | | |
| 6138508 | Owner/Resident | Address on file | | | | | | | |
| 6136775 | Owner/Resident | Address on file | | | | | | | |
| 6137356 | Owner/Resident | Address on file | | | | | | | |
| 6137793 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136815 | Owner/Resident | Address on file | | | | | | | |
| 6137870 | Owner/Resident | Address on file | | | | | | | |
| 6137768 | Owner/Resident | Address on file | | | | | | | |
| 6137501 | Owner/Resident | Address on file | | | | | | | |
| 6135533 | Owner/Resident | Address on file | | | | | | | |
| 6137821 | Owner/Resident | Address on file | | | | | | | |
| 6137844 | Owner/Resident | Address on file | | | | | | | |
| 6136724 | Owner/Resident | Address on file | | | | | | | |
| 6136898 | Owner/Resident | Address on file | | | | | | | |
| 6137792 | Owner/Resident | Address on file | | | | | | | |
| 6136960 | Owner/Resident | Address on file | | | | | | | |
| 6137872 | Owner/Resident | Address on file | | | | | | | |
| 6138482 | Owner/Resident | Address on file | | | | | | | |
| 6137766 | Owner/Resident | Address on file | | | | | | | |
| 6138526 | Owner/Resident | Address on file | | | | | | | |
| 6136725 | Owner/Resident | Address on file | | | | | | | |
| 6137822 | Owner/Resident | Address on file | | | | | | | |
| 6137479 | Owner/Resident | Address on file | | | | | | | |
| 6137031 | Owner/Resident | Address on file | | | | | | | |
| 6137838 | Owner/Resident | Address on file | | | | | | | |
| 6137482 | Owner/Resident | Address on file | | | | | | | |
| 6135545 | Owner/Resident | Address on file | | | | | | | |
| 6137782 | Owner/Resident | Address on file | | | | | | | |
| 6137791 | Owner/Resident | Address on file | | | | | | | |
| 6137874 | Owner/Resident | Address on file | | | | | | | |
| 6137765 | Owner/Resident | Address on file | | | | | | | |
| 6137818 | Owner/Resident | Address on file | | | | | | | |
| 6135546 | Owner/Resident | Address on file | | | | | | | |
| 6137461 | Owner/Resident | Address on file | | | | | | | |
| 6137463 | Owner/Resident | Address on file | | | | | | | |
| 6137839 | Owner/Resident | Address on file | | | | | | | |
| 6137762 | Owner/Resident | Address on file | | | | | | | |
| 6137780 | Owner/Resident | Address on file | | | | | | | |
| 6137875 | Owner/Resident | Address on file | | | | | | | |
| 6137790 | Owner/Resident | Address on file | | | | | | | |
| 6137815 | Owner/Resident | Address on file | | | | | | | |
| 6138523 | Owner/Resident | Address on file | | | | | | | |
| 6135548 | Owner/Resident | Address on file | | | | | | | |
| 6137444 | Owner/Resident | Address on file | | | | | | | |
| 6137840 | Owner/Resident | Address on file | | | | | | | |
| 6137446 | Owner/Resident | Address on file | | | | | | | |
| 6136821 | Owner/Resident | Address on file | | | | | | | |
| 6136868 | Owner/Resident | Address on file | | | | | | | |
| 6136800 | Owner/Resident | Address on file | | | | | | | |
| 6137876 | Owner/Resident | Address on file | | | | | | | |
| 6137758 | Owner/Resident | Address on file | | | | | | | |
| 6136796 | Owner/Resident | Address on file | | | | | | | |
| 6138511 | Owner/Resident | Address on file | | | | | | | |
| 6137814 | Owner/Resident | Address on file | | | | | | | |
| 6137789 | Owner/Resident | Address on file | | | | | | | |
| 6137813 | Owner/Resident | Address on file | | | | | | | |
| 6135549 | Owner/Resident | Address on file | | | | | | | |
| 6137841 | Owner/Resident | Address on file | | | | | | | |
| 6137434 | Owner/Resident | Address on file | | | | | | | |
| 6137812 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137805 | Owner/Resident | Address on file | | | | | | | |
| 6137786 | Owner/Resident | Address on file | | | | | | | |
| 6137755 | Owner/Resident | Address on file | | | | | | | |
| 6136812 | Owner/Resident | Address on file | | | | | | | |
| 6137779 | Owner/Resident | Address on file | | | | | | | |
| 6137877 | Owner/Resident | Address on file | | | | | | | |
| 6135551 | Owner/Resident | Address on file | | | | | | | |
| 6138512 | Owner/Resident | Address on file | | | | | | | |
| 6137842 | Owner/Resident | Address on file | | | | | | | |
| 6137426 | Owner/Resident | Address on file | | | | | | | |
| 6137878 | Owner/Resident | Address on file | | | | | | | |
| 6137751 | Owner/Resident | Address on file | | | | | | | |
| 6137777 | Owner/Resident | Address on file | | | | | | | |
| 6136988 | Owner/Resident | Address on file | | | | | | | |
| 6136921 | Owner/Resident | Address on file | | | | | | | |
| 6137843 | Owner/Resident | Address on file | | | | | | | |
| 6135554 | Owner/Resident | Address on file | | | | | | | |
| 6137952 | Owner/Resident | Address on file | | | | | | | |
| 6135473 | Owner/Resident | Address on file | | | | | | | |
| 6138517 | Owner/Resident | Address on file | | | | | | | |
| 6137879 | Owner/Resident | Address on file | | | | | | | |
| 6136932 | Owner/Resident | Address on file | | | | | | | |
| 6135522 | Owner/Resident | Address on file | | | | | | | |
| 6137003 | Owner/Resident | Address on file | | | | | | | |
| 6135556 | Owner/Resident | Address on file | | | | | | | |
| 6137880 | Owner/Resident | Address on file | | | | | | | |
| 6138529 | Owner/Resident | Address on file | | | | | | | |
| 6135536 | Owner/Resident | Address on file | | | | | | | |
| 6138518 | Owner/Resident | Address on file | | | | | | | |
| 6137152 | Owner/Resident | Address on file | | | | | | | |
| 6137251 | Owner/Resident | Address on file | | | | | | | |
| 6137104 | Owner/Resident | Address on file | | | | | | | |
| 6135557 | Owner/Resident | Address on file | | | | | | | |
| 6138405 | Owner/Resident | Address on file | | | | | | | |
| 6138478 | Owner/Resident | Address on file | | | | | | | |
| 6135461 | Owner/Resident | Address on file | | | | | | | |
| 6137146 | Owner/Resident | Address on file | | | | | | | |
| 6138407 | Owner/Resident | Address on file | | | | | | | |
| 6138428 | Owner/Resident | Address on file | | | | | | | |
| 6138473 | Owner/Resident | Address on file | | | | | | | |
| 6138525 | Owner/Resident | Address on file | | | | | | | |
| 6138454 | Owner/Resident | Address on file | | | | | | | |
| 6137810 | Owner/Resident | Address on file | | | | | | | |
| 6135537 | Owner/Resident | Address on file | | | | | | | |
| 6138455 | Owner/Resident | Address on file | | | | | | | |
| 6137096 | Owner/Resident | Address on file | | | | | | | |
| 6138519 | Owner/Resident | Address on file | | | | | | | |
| 6137050 | Owner/Resident | Address on file | | | | | | | |
| 6137404 | Owner/Resident | Address on file | | | | | | | |
| 6137049 | Owner/Resident | Address on file | | | | | | | |
| 6135475 | Owner/Resident | Address on file | | | | | | | |
| 6138530 | Owner/Resident | Address on file | | | | | | | |
| 6137252 | Owner/Resident | Address on file | | | | | | | |
| 6136710 | Owner/Resident | Address on file | | | | | | | |
| 6138479 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138480 | Owner/Resident | Address on file | | | | | | | |
| 6137784 | Owner/Resident | Address on file | | | | | | | |
| 6136732 | Owner/Resident | Address on file | | | | | | | |
| 6137387 | Owner/Resident | Address on file | | | | | | | |
| 6135542 | Owner/Resident | Address on file | | | | | | | |
| 6138531 | Owner/Resident | Address on file | | | | | | | |
| 6137253 | Owner/Resident | Address on file | | | | | | | |
| 6138476 | Owner/Resident | Address on file | | | | | | | |
| 6135521 | Owner/Resident | Address on file | | | | | | | |
| 6138462 | Owner/Resident | Address on file | | | | | | | |
| 6138452 | Owner/Resident | Address on file | | | | | | | |
| 6138444 | Owner/Resident | Address on file | | | | | | | |
| 6138521 | Owner/Resident | Address on file | | | | | | | |
| 6138422 | Owner/Resident | Address on file | | | | | | | |
| 6137384 | Owner/Resident | Address on file | | | | | | | |
| 6138443 | Owner/Resident | Address on file | | | | | | | |
| 6138410 | Owner/Resident | Address on file | | | | | | | |
| 6138395 | Owner/Resident | Address on file | | | | | | | |
| 6137089 | Owner/Resident | Address on file | | | | | | | |
| 6136755 | Owner/Resident | Address on file | | | | | | | |
| 6139157 | Owner/Resident | Address on file | | | | | | | |
| 6137254 | Owner/Resident | Address on file | | | | | | | |
| 6135489 | Owner/Resident | Address on file | | | | | | | |
| 6138406 | Owner/Resident | Address on file | | | | | | | |
| 6138439 | Owner/Resident | Address on file | | | | | | | |
| 6138532 | Owner/Resident | Address on file | | | | | | | |
| 6138393 | Owner/Resident | Address on file | | | | | | | |
| 6138378 | Owner/Resident | Address on file | | | | | | | |
| 6137997 | Owner/Resident | Address on file | | | | | | | |
| 6135505 | Owner/Resident | Address on file | | | | | | | |
| 6138013 | Owner/Resident | Address on file | | | | | | | |
| 6138434 | Owner/Resident | Address on file | | | | | | | |
| 6138520 | Owner/Resident | Address on file | | | | | | | |
| 6138379 | Owner/Resident | Address on file | | | | | | | |
| 6135483 | Owner/Resident | Address on file | | | | | | | |
| 6138402 | Owner/Resident | Address on file | | | | | | | |
| 6138391 | Owner/Resident | Address on file | | | | | | | |
| 6138435 | Owner/Resident | Address on file | | | | | | | |
| 6137294 | Owner/Resident | Address on file | | | | | | | |
| 6136848 | Owner/Resident | Address on file | | | | | | | |
| 6137052 | Owner/Resident | Address on file | | | | | | | |
| 6137996 | Owner/Resident | Address on file | | | | | | | |
| 6138533 | Owner/Resident | Address on file | | | | | | | |
| 6137072 | Owner/Resident | Address on file | | | | | | | |
| 6138009 | Owner/Resident | Address on file | | | | | | | |
| 6138414 | Owner/Resident | Address on file | | | | | | | |
| 6136849 | Owner/Resident | Address on file | | | | | | | |
| 6138701 | Owner/Resident | Address on file | | | | | | | |
| 6138515 | Owner/Resident | Address on file | | | | | | | |
| 6136966 | Owner/Resident | Address on file | | | | | | | |
| 6135504 | Owner/Resident | Address on file | | | | | | | |
| 6138415 | Owner/Resident | Address on file | | | | | | | |
| 6137894 | Owner/Resident | Address on file | | | | | | | |
| 6137011 | Owner/Resident | Address on file | | | | | | | |
| 6138534 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6136962 | Owner/Resident | Address on file | | | | | | | |
| 6136986 | Owner/Resident | Address on file | | | | | | | |
| 6136963 | Owner/Resident | Address on file | | | | | | | |
| 6138436 | Owner/Resident | Address on file | | | | | | | |
| 6136835 | Owner/Resident | Address on file | | | | | | | |
| 6138437 | Owner/Resident | Address on file | | | | | | | |
| 6136827 | Owner/Resident | Address on file | | | | | | | |
| 6138516 | Owner/Resident | Address on file | | | | | | | |
| 6138396 | Owner/Resident | Address on file | | | | | | | |
| 6135503 | Owner/Resident | Address on file | | | | | | | |
| 6137892 | Owner/Resident | Address on file | | | | | | | |
| 6136760 | Owner/Resident | Address on file | | | | | | | |
| 6136762 | Owner/Resident | Address on file | | | | | | | |
| 6138408 | Owner/Resident | Address on file | | | | | | | |
| 6138380 | Owner/Resident | Address on file | | | | | | | |
| 6136750 | Owner/Resident | Address on file | | | | | | | |
| 6136788 | Owner/Resident | Address on file | | | | | | | |
| 6137909 | Owner/Resident | Address on file | | | | | | | |
| 6138179 | Owner/Resident | Address on file | | | | | | | |
| 6137907 | Owner/Resident | Address on file | | | | | | | |
| 6136057 | Owner/Resident | Address on file | | | | | | | |
| 6135502 | Owner/Resident | Address on file | | | | | | | |
| 6138438 | Owner/Resident | Address on file | | | | | | | |
| 6136770 | Owner/Resident | Address on file | | | | | | | |
| 6136822 | Owner/Resident | Address on file | | | | | | | |
| 6136901 | Owner/Resident | Address on file | | | | | | | |
| 6138514 | Owner/Resident | Address on file | | | | | | | |
| 6138409 | Owner/Resident | Address on file | | | | | | | |
| 6137891 | Owner/Resident | Address on file | | | | | | | |
| 6137038 | Owner/Resident | Address on file | | | | | | | |
| 6138441 | Owner/Resident | Address on file | | | | | | | |
| 6137639 | Owner/Resident | Address on file | | | | | | | |
| 6138509 | Owner/Resident | Address on file | | | | | | | |
| 6138121 | Owner/Resident | Address on file | | | | | | | |
| 6135465 | Owner/Resident | Address on file | | | | | | | |
| 6136900 | Owner/Resident | Address on file | | | | | | | |
| 6135501 | Owner/Resident | Address on file | | | | | | | |
| 6137890 | Owner/Resident | Address on file | | | | | | | |
| 6136964 | Owner/Resident | Address on file | | | | | | | |
| 6137610 | Owner/Resident | Address on file | | | | | | | |
| 6136823 | Owner/Resident | Address on file | | | | | | | |
| 6136961 | Owner/Resident | Address on file | | | | | | | |
| 6138127 | Owner/Resident | Address on file | | | | | | | |
| 6137679 | Owner/Resident | Address on file | | | | | | | |
| 6137670 | Owner/Resident | Address on file | | | | | | | |
| 6137515 | Owner/Resident | Address on file | | | | | | | |
| 6137689 | Owner/Resident | Address on file | | | | | | | |
| 6137867 | Owner/Resident | Address on file | | | | | | | |
| 6137866 | Owner/Resident | Address on file | | | | | | | |
| 6138513 | Owner/Resident | Address on file | | | | | | | |
| 6137676 | Owner/Resident | Address on file | | | | | | | |
| 6137396 | Owner/Resident | Address on file | | | | | | | |
| 6137852 | Owner/Resident | Address on file | | | | | | | |
| 6137865 | Owner/Resident | Address on file | | | | | | | |
| 6137848 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138154 | Owner/Resident | Address on file | | | | | | | |
| 6137709 | Owner/Resident | Address on file | | | | | | | |
| 6135499 | Owner/Resident | Address on file | | | | | | | |
| 6137737 | Owner/Resident | Address on file | | | | | | | |
| 6137827 | Owner/Resident | Address on file | | | | | | | |
| 6137868 | Owner/Resident | Address on file | | | | | | | |
| 6137767 | Owner/Resident | Address on file | | | | | | | |
| 6137828 | Owner/Resident | Address on file | | | | | | | |
| 6137889 | Owner/Resident | Address on file | | | | | | | |
| 6136828 | Owner/Resident | Address on file | | | | | | | |
| 6138085 | Owner/Resident | Address on file | | | | | | | |
| 6137715 | Owner/Resident | Address on file | | | | | | | |
| 6138156 | Owner/Resident | Address on file | | | | | | | |
| 6138522 | Owner/Resident | Address on file | | | | | | | |
| 6137795 | Owner/Resident | Address on file | | | | | | | |
| 6137190 | Owner/Resident | Address on file | | | | | | | |
| 6137735 | Owner/Resident | Address on file | | | | | | | |
| 6137908 | Owner/Resident | Address on file | | | | | | | |
| 6137763 | Owner/Resident | Address on file | | | | | | | |
| 6138528 | Owner/Resident | Address on file | | | | | | | |
| 6138094 | Owner/Resident | Address on file | | | | | | | |
| 6137864 | Owner/Resident | Address on file | | | | | | | |
| 6137716 | Owner/Resident | Address on file | | | | | | | |
| 6137682 | Owner/Resident | Address on file | | | | | | | |
| 6137913 | Owner/Resident | Address on file | | | | | | | |
| 6137216 | Owner/Resident | Address on file | | | | | | | |
| 6135509 | Owner/Resident | Address on file | | | | | | | |
| 6136845 | Owner/Resident | Address on file | | | | | | | |
| 6136093 | Owner/Resident | Address on file | | | | | | | |
| 6137968 | Owner/Resident | Address on file | | | | | | | |
| 6136087 | Owner/Resident | Address on file | | | | | | | |
| 6137717 | Owner/Resident | Address on file | | | | | | | |
| 6138524 | Owner/Resident | Address on file | | | | | | | |
| 6137926 | Owner/Resident | Address on file | | | | | | | |
| 6135531 | Owner/Resident | Address on file | | | | | | | |
| 6136894 | Owner/Resident | Address on file | | | | | | | |
| 6136922 | Owner/Resident | Address on file | | | | | | | |
| 6137896 | Owner/Resident | Address on file | | | | | | | |
| 6138095 | Owner/Resident | Address on file | | | | | | | |
| 6137833 | Owner/Resident | Address on file | | | | | | | |
| 6137944 | Owner/Resident | Address on file | | | | | | | |
| 6137734 | Owner/Resident | Address on file | | | | | | | |
| 6137887 | Owner/Resident | Address on file | | | | | | | |
| 6137757 | Owner/Resident | Address on file | | | | | | | |
| 6138198 | Owner/Resident | Address on file | | | | | | | |
| 6137925 | Owner/Resident | Address on file | | | | | | | |
| 6137681 | Owner/Resident | Address on file | | | | | | | |
| 6137863 | Owner/Resident | Address on file | | | | | | | |
| 6137713 | Owner/Resident | Address on file | | | | | | | |
| 6137680 | Owner/Resident | Address on file | | | | | | | |
| 6136761 | Owner/Resident | Address on file | | | | | | | |
| 6136940 | Owner/Resident | Address on file | | | | | | | |
| 6138096 | Owner/Resident | Address on file | | | | | | | |
| 6136701 | Owner/Resident | Address on file | | | | | | | |
| 6137834 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137733 | Owner/Resident | Address on file | | | | | | | |
| 6137750 | Owner/Resident | Address on file | | | | | | | |
| 6136967 | Owner/Resident | Address on file | | | | | | | |
| 6136949 | Owner/Resident | Address on file | | | | | | | |
| 6137862 | Owner/Resident | Address on file | | | | | | | |
| 6138224 | Owner/Resident | Address on file | | | | | | | |
| 6138527 | Owner/Resident | Address on file | | | | | | | |
| 6138024 | Owner/Resident | Address on file | | | | | | | |
| 6137788 | Owner/Resident | Address on file | | | | | | | |
| 6136965 | Owner/Resident | Address on file | | | | | | | |
| 6138536 | Owner/Resident | Address on file | | | | | | | |
| 6137832 | Owner/Resident | Address on file | | | | | | | |
| 6136079 | Owner/Resident | Address on file | | | | | | | |
| 6137677 | Owner/Resident | Address on file | | | | | | | |
| 6137711 | Owner/Resident | Address on file | | | | | | | |
| 6137999 | Owner/Resident | Address on file | | | | | | | |
| 6137995 | Owner/Resident | Address on file | | | | | | | |
| 6137783 | Owner/Resident | Address on file | | | | | | | |
| 6138564 | Owner/Resident | Address on file | | | | | | | |
| 6137730 | Owner/Resident | Address on file | | | | | | | |
| 6137747 | Owner/Resident | Address on file | | | | | | | |
| 6138083 | Owner/Resident | Address on file | | | | | | | |
| 6137825 | Owner/Resident | Address on file | | | | | | | |
| 6137980 | Owner/Resident | Address on file | | | | | | | |
| 6137191 | Owner/Resident | Address on file | | | | | | | |
| 6136070 | Owner/Resident | Address on file | | | | | | | |
| 6138540 | Owner/Resident | Address on file | | | | | | | |
| 6138029 | Owner/Resident | Address on file | | | | | | | |
| 6137772 | Owner/Resident | Address on file | | | | | | | |
| 6138187 | Owner/Resident | Address on file | | | | | | | |
| 6137708 | Owner/Resident | Address on file | | | | | | | |
| 6138541 | Owner/Resident | Address on file | | | | | | | |
| 6137905 | Owner/Resident | Address on file | | | | | | | |
| 6137729 | Owner/Resident | Address on file | | | | | | | |
| 6137760 | Owner/Resident | Address on file | | | | | | | |
| 6137745 | Owner/Resident | Address on file | | | | | | | |
| 6137808 | Owner/Resident | Address on file | | | | | | | |
| 6137963 | Owner/Resident | Address on file | | | | | | | |
| 6135493 | Owner/Resident | Address on file | | | | | | | |
| 6137984 | Owner/Resident | Address on file | | | | | | | |
| 6138084 | Owner/Resident | Address on file | | | | | | | |
| 6135409 | Owner/Resident | Address on file | | | | | | | |
| 6138042 | Owner/Resident | Address on file | | | | | | | |
| 6138543 | Owner/Resident | Address on file | | | | | | | |
| 6137536 | Owner/Resident | Address on file | | | | | | | |
| 6136090 | Owner/Resident | Address on file | | | | | | | |
| 6137181 | Owner/Resident | Address on file | | | | | | | |
| 6137946 | Owner/Resident | Address on file | | | | | | | |
| 6137906 | Owner/Resident | Address on file | | | | | | | |
| 6137966 | Owner/Resident | Address on file | | | | | | | |
| 6138054 | Owner/Resident | Address on file | | | | | | | |
| 6137743 | Owner/Resident | Address on file | | | | | | | |
| 6137727 | Owner/Resident | Address on file | | | | | | | |
| 6138086 | Owner/Resident | Address on file | | | | | | | |
| 6137183 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138547 | Owner/Resident | Address on file | | | | | | | |
| 6137807 | Owner/Resident | Address on file | | | | | | | |
| 6137957 | Owner/Resident | Address on file | | | | | | | |
| 6137893 | Owner/Resident | Address on file | | | | | | | |
| 6138081 | Owner/Resident | Address on file | | | | | | | |
| 6138548 | Owner/Resident | Address on file | | | | | | | |
| 6137177 | Owner/Resident | Address on file | | | | | | | |
| 6137704 | Owner/Resident | Address on file | | | | | | | |
| 6138997 | Owner/Resident | Address on file | | | | | | | |
| 6139128 | Owner/Resident | Address on file | | | | | | | |
| 6138787 | Owner/Resident | Address on file | | | | | | | |
| 6137932 | Owner/Resident | Address on file | | | | | | | |
| 6136799 | Owner/Resident | Address on file | | | | | | | |
| 6137741 | Owner/Resident | Address on file | | | | | | | |
| 6137720 | Owner/Resident | Address on file | | | | | | | |
| 6138147 | Owner/Resident | Address on file | | | | | | | |
| 6138115 | Owner/Resident | Address on file | | | | | | | |
| 6138124 | Owner/Resident | Address on file | | | | | | | |
| 6137806 | Owner/Resident | Address on file | | | | | | | |
| 6138146 | Owner/Resident | Address on file | | | | | | | |
| 6138106 | Owner/Resident | Address on file | | | | | | | |
| 6137698 | Owner/Resident | Address on file | | | | | | | |
| 6137530 | Owner/Resident | Address on file | | | | | | | |
| 6137937 | Owner/Resident | Address on file | | | | | | | |
| 6138559 | Owner/Resident | Address on file | | | | | | | |
| 6137915 | Owner/Resident | Address on file | | | | | | | |
| 6137740 | Owner/Resident | Address on file | | | | | | | |
| 6138132 | Owner/Resident | Address on file | | | | | | | |
| 6137718 | Owner/Resident | Address on file | | | | | | | |
| 6137951 | Owner/Resident | Address on file | | | | | | | |
| 6137910 | Owner/Resident | Address on file | | | | | | | |
| 6138103 | Owner/Resident | Address on file | | | | | | | |
| 6137928 | Owner/Resident | Address on file | | | | | | | |
| 6137979 | Owner/Resident | Address on file | | | | | | | |
| 6137691 | Owner/Resident | Address on file | | | | | | | |
| 6137899 | Owner/Resident | Address on file | | | | | | | |
| 6137804 | Owner/Resident | Address on file | | | | | | | |
| 6137761 | Owner/Resident | Address on file | | | | | | | |
| 6137965 | Owner/Resident | Address on file | | | | | | | |
| 6135495 | Owner/Resident | Address on file | | | | | | | |
| 6135494 | Owner/Resident | Address on file | | | | | | | |
| 6137919 | Owner/Resident | Address on file | | | | | | | |
| 6137527 | Owner/Resident | Address on file | | | | | | | |
| 6137739 | Owner/Resident | Address on file | | | | | | | |
| 6137993 | Owner/Resident | Address on file | | | | | | | |
| 6137714 | Owner/Resident | Address on file | | | | | | | |
| 6137686 | Owner/Resident | Address on file | | | | | | | |
| 6136072 | Owner/Resident | Address on file | | | | | | | |
| 6137982 | Owner/Resident | Address on file | | | | | | | |
| 6137738 | Owner/Resident | Address on file | | | | | | | |
| 6137546 | Owner/Resident | Address on file | | | | | | | |
| 6137516 | Owner/Resident | Address on file | | | | | | | |
| 6137911 | Owner/Resident | Address on file | | | | | | | |
| 6137678 | Owner/Resident | Address on file | | | | | | | |
| 6135514 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137759 | Owner/Resident | Address on file | | | | | | | |
| 6137803 | Owner/Resident | Address on file | | | | | | | |
| 6137456 | Owner/Resident | Address on file | | | | | | | |
| 6136080 | Owner/Resident | Address on file | | | | | | | |
| 6137898 | Owner/Resident | Address on file | | | | | | | |
| 6137565 | Owner/Resident | Address on file | | | | | | | |
| 6137524 | Owner/Resident | Address on file | | | | | | | |
| 6137914 | Owner/Resident | Address on file | | | | | | | |
| 6137732 | Owner/Resident | Address on file | | | | | | | |
| 6137161 | Owner/Resident | Address on file | | | | | | | |
| 6137710 | Owner/Resident | Address on file | | | | | | | |
| 6137481 | Owner/Resident | Address on file | | | | | | | |
| 6137642 | Owner/Resident | Address on file | | | | | | | |
| 6137552 | Owner/Resident | Address on file | | | | | | | |
| 6137749 | Owner/Resident | Address on file | | | | | | | |
| 6137802 | Owner/Resident | Address on file | | | | | | | |
| 6137935 | Owner/Resident | Address on file | | | | | | | |
| 6137985 | Owner/Resident | Address on file | | | | | | | |
| 6137662 | Owner/Resident | Address on file | | | | | | | |
| 6138004 | Owner/Resident | Address on file | | | | | | | |
| 6137742 | Owner/Resident | Address on file | | | | | | | |
| 6137722 | Owner/Resident | Address on file | | | | | | | |
| 6137702 | Owner/Resident | Address on file | | | | | | | |
| 6137953 | Owner/Resident | Address on file | | | | | | | |
| 6137753 | Owner/Resident | Address on file | | | | | | | |
| 6137611 | Owner/Resident | Address on file | | | | | | | |
| 6137646 | Owner/Resident | Address on file | | | | | | | |
| 6137156 | Owner/Resident | Address on file | | | | | | | |
| 6138015 | Owner/Resident | Address on file | | | | | | | |
| 6137987 | Owner/Resident | Address on file | | | | | | | |
| 6137712 | Owner/Resident | Address on file | | | | | | | |
| 6137933 | Owner/Resident | Address on file | | | | | | | |
| 6138016 | Owner/Resident | Address on file | | | | | | | |
| 6136065 | Owner/Resident | Address on file | | | | | | | |
| 6137801 | Owner/Resident | Address on file | | | | | | | |
| 6137684 | Owner/Resident | Address on file | | | | | | | |
| 6137736 | Owner/Resident | Address on file | | | | | | | |
| 6137962 | Owner/Resident | Address on file | | | | | | | |
| 6135484 | Owner/Resident | Address on file | | | | | | | |
| 6137623 | Owner/Resident | Address on file | | | | | | | |
| 6137584 | Owner/Resident | Address on file | | | | | | | |
| 6137799 | Owner/Resident | Address on file | | | | | | | |
| 6137707 | Owner/Resident | Address on file | | | | | | | |
| 6137149 | Owner/Resident | Address on file | | | | | | | |
| 6137595 | Owner/Resident | Address on file | | | | | | | |
| 6137675 | Owner/Resident | Address on file | | | | | | | |
| 6137731 | Owner/Resident | Address on file | | | | | | | |
| 6137563 | Owner/Resident | Address on file | | | | | | | |
| 6135507 | Owner/Resident | Address on file | | | | | | | |
| 6137746 | Owner/Resident | Address on file | | | | | | | |
| 6137967 | Owner/Resident | Address on file | | | | | | | |
| 6137887 | Owner/Resident | Address on file | | | | | | | |
| 6137701 | Owner/Resident | Address on file | | | | | | | |
| 6137035 | Owner/Resident | Address on file | | | | | | | |
| 6137728 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6137569 | Owner/Resident | Address on file | | | | | | | |
| 6137027 | Owner/Resident | Address on file | | | | | | | |
| 6137540 | Owner/Resident | Address on file | | | | | | | |
| 6137529 | Owner/Resident | Address on file | | | | | | | |
| 6137685 | Owner/Resident | Address on file | | | | | | | |
| 6137969 | Owner/Resident | Address on file | | | | | | | |
| 6137940 | Owner/Resident | Address on file | | | | | | | |
| 6137744 | Owner/Resident | Address on file | | | | | | | |
| 6136870 | Owner/Resident | Address on file | | | | | | | |
| 6137549 | Owner/Resident | Address on file | | | | | | | |
| 6137455 | Owner/Resident | Address on file | | | | | | | |
| 6137721 | Owner/Resident | Address on file | | | | | | | |
| 6137488 | Owner/Resident | Address on file | | | | | | | |
| 6137389 | Owner/Resident | Address on file | | | | | | | |
| 6138813 | Owner/Resident | Address on file | | | | | | | |
| 6137826 | Owner/Resident | Address on file | | | | | | | |
| 6137464 | Owner/Resident | Address on file | | | | | | | |
| 6137674 | Owner/Resident | Address on file | | | | | | | |
| 6137489 | Owner/Resident | Address on file | | | | | | | |
| 6137668 | Owner/Resident | Address on file | | | | | | | |
| 6137478 | Owner/Resident | Address on file | | | | | | | |
| 6137532 | Owner/Resident | Address on file | | | | | | | |
| 6137652 | Owner/Resident | Address on file | | | | | | | |
| 6137025 | Owner/Resident | Address on file | | | | | | | |
| 6137502 | Owner/Resident | Address on file | | | | | | | |
| 6136875 | Owner/Resident | Address on file | | | | | | | |
| 6137972 | Owner/Resident | Address on file | | | | | | | |
| 6137626 | Owner/Resident | Address on file | | | | | | | |
| 6137881 | Owner/Resident | Address on file | | | | | | | |
| 6137943 | Owner/Resident | Address on file | | | | | | | |
| 6137438 | Owner/Resident | Address on file | | | | | | | |
| 6137553 | Owner/Resident | Address on file | | | | | | | |
| 6137647 | Owner/Resident | Address on file | | | | | | | |
| 6137378 | Owner/Resident | Address on file | | | | | | | |
| 6137976 | Owner/Resident | Address on file | | | | | | | |
| 6137597 | Owner/Resident | Address on file | | | | | | | |
| 6137882 | Owner/Resident | Address on file | | | | | | | |
| 6137420 | Owner/Resident | Address on file | | | | | | | |
| 6137627 | Owner/Resident | Address on file | | | | | | | |
| 6137576 | Owner/Resident | Address on file | | | | | | | |
| 6135488 | Owner/Resident | Address on file | | | | | | | |
| 6137352 | Owner/Resident | Address on file | | | | | | | |
| 6137009 | Owner/Resident | Address on file | | | | | | | |
| 6137162 | Owner/Resident | Address on file | | | | | | | |
| 6135496 | Owner/Resident | Address on file | | | | | | | |
| 6137322 | Owner/Resident | Address on file | | | | | | | |
| 6137428 | Owner/Resident | Address on file | | | | | | | |
| 6137034 | Owner/Resident | Address on file | | | | | | | |
| 6137607 | Owner/Resident | Address on file | | | | | | | |
| 6137904 | Owner/Resident | Address on file | | | | | | | |
| 6137318 | Owner/Resident | Address on file | | | | | | | |
| 6135519 | Owner/Resident | Address on file | | | | | | | |
| 6136982 | Owner/Resident | Address on file | | | | | | | |
| 6137920 | Owner/Resident | Address on file | | | | | | | |
| 6137338 | Owner/Resident | Address on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137293 | Owner/Resident | Address on file | | | | | | | |
| 6137600 | Owner/Resident | Address on file | | | | | | | |
| 6137644 | Owner/Resident | Address on file | | | | | | | |
| 6137688 | Owner/Resident | Address on file | | | | | | | |
| 6137302 | Owner/Resident | Address on file | | | | | | | |
| 6137273 | Owner/Resident | Address on file | | | | | | | |
| 6137927 | Owner/Resident | Address on file | | | | | | | |
| 6137260 | Owner/Resident | Address on file | | | | | | | |
| 6137269 | Owner/Resident | Address on file | | | | | | | |
| 6137257 | Owner/Resident | Address on file | | | | | | | |
| 6137942 | Owner/Resident | Address on file | | | | | | | |
| 6137470 | Owner/Resident | Address on file | | | | | | | |
| 6137236 | Owner/Resident | Address on file | | | | | | | |
| 6137547 | Owner/Resident | Address on file | | | | | | | |
| 6137226 | Owner/Resident | Address on file | | | | | | | |
| 6137671 | Owner/Resident | Address on file | | | | | | | |
| 6137636 | Owner/Resident | Address on file | | | | | | | |
| 6137126 | Owner/Resident | Address on file | | | | | | | |
| 6137673 | Owner/Resident | Address on file | | | | | | | |
| 6137133 | Owner/Resident | Address on file | | | | | | | |
| 6137700 | Owner/Resident | Address on file | | | | | | | |
| 6138079 | Owner/Resident | Address on file | | | | | | | |
| 6137114 | Owner/Resident | Address on file | | | | | | | |
| 6137086 | Owner/Resident | Address on file | | | | | | | |
| 6137346 | Owner/Resident | Address on file | | | | | | | |
| 6137413 | Owner/Resident | Address on file | | | | | | | |
| 6137467 | Owner/Resident | Address on file | | | | | | | |
| 6137586 | Owner/Resident | Address on file | | | | | | | |
| 6137105 | Owner/Resident | Address on file | | | | | | | |
| 6137051 | Owner/Resident | Address on file | | | | | | | |
| 6137429 | Owner/Resident | Address on file | | | | | | | |
| 6137062 | Owner/Resident | Address on file | | | | | | | |
| 6137543 | Owner/Resident | Address on file | | | | | | | |
| 6137449 | Owner/Resident | Address on file | | | | | | | |
| 6137533 | Owner/Resident | Address on file | | | | | | | |
| 6138102 | Owner/Resident | Address on file | | | | | | | |
| 6137620 | Owner/Resident | Address on file | | | | | | | |
| 6137376 | Owner/Resident | Address on file | | | | | | | |
| 6136914 | Owner/Resident | Address on file | | | | | | | |
| 6137578 | Owner/Resident | Address on file | | | | | | | |
| 6137696 | Owner/Resident | Address on file | | | | | | | |
| 6137503 | Owner/Resident | Address on file | | | | | | | |
| 6137975 | Owner/Resident | Address on file | | | | | | | |
| 6137655 | Owner/Resident | Address on file | | | | | | | |
| 6137431 | Owner/Resident | Address on file | | | | | | | |
| 6137148 | Owner/Resident | Address on file | | | | | | | |
| 6137158 | Owner/Resident | Address on file | | | | | | | |
| 6138073 | Owner/Resident | Address on file | | | | | | | |
| 6138021 | Owner/Resident | Address on file | | | | | | | |
| 6137977 | Owner/Resident | Address on file | | | | | | | |
| 6137566 | Owner/Resident | Address on file | | | | | | | |
| 6137695 | Owner/Resident | Address on file | | | | | | | |
| 6137606 | Owner/Resident | Address on file | | | | | | | |
| 6137521 | Owner/Resident | Address on file | | | | | | | |
| 6138007 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137493 | Owner/Resident | Address on file | | | | | | | |
| 6138001 | Owner/Resident | Address on file | | | | | | | |
| 6137403 | Owner/Resident | Address on file | | | | | | | |
| 6137649 | Owner/Resident | Address on file | | | | | | | |
| 6137040 | Owner/Resident | Address on file | | | | | | | |
| 6137694 | Owner/Resident | Address on file | | | | | | | |
| 6137594 | Owner/Resident | Address on file | | | | | | | |
| 6137666 | Owner/Resident | Address on file | | | | | | | |
| 6137374 | Owner/Resident | Address on file | | | | | | | |
| 6137559 | Owner/Resident | Address on file | | | | | | | |
| 6137511 | Owner/Resident | Address on file | | | | | | | |
| 6137638 | Owner/Resident | Address on file | | | | | | | |
| 6137596 | Owner/Resident | Address on file | | | | | | | |
| 6138061 | Owner/Resident | Address on file | | | | | | | |
| 6137037 | Owner/Resident | Address on file | | | | | | | |
| 6137692 | Owner/Resident | Address on file | | | | | | | |
| 6137690 | Owner/Resident | Address on file | | | | | | | |
| 6138135 | Owner/Resident | Address on file | | | | | | | |
| 6137531 | Owner/Resident | Address on file | | | | | | | |
| 6137018 | Owner/Resident | Address on file | | | | | | | |
| 6138065 | Owner/Resident | Address on file | | | | | | | |
| 6137304 | Owner/Resident | Address on file | | | | | | | |
| 6137451 | Owner/Resident | Address on file | | | | | | | |
| 6137541 | Owner/Resident | Address on file | | | | | | | |
| 6137285 | Owner/Resident | Address on file | | | | | | | |
| 6137575 | Owner/Resident | Address on file | | | | | | | |
| 6137015 | Owner/Resident | Address on file | | | | | | | |
| 6137278 | Owner/Resident | Address on file | | | | | | | |
| 6138136 | Owner/Resident | Address on file | | | | | | | |
| 6137345 | Owner/Resident | Address on file | | | | | | | |
| 6137188 | Owner/Resident | Address on file | | | | | | | |
| 6137312 | Owner/Resident | Address on file | | | | | | | |
| 6137274 | Owner/Resident | Address on file | | | | | | | |
| 6137648 | Owner/Resident | Address on file | | | | | | | |
| 6138193 | Owner/Resident | Address on file | | | | | | | |
| 6137526 | Owner/Resident | Address on file | | | | | | | |
| 6137612 | Owner/Resident | Address on file | | | | | | | |
| 6138254 | Owner/Resident | Address on file | | | | | | | |
| 6136841 | Owner/Resident | Address on file | | | | | | | |
| 6137523 | Owner/Resident | Address on file | | | | | | | |
| 6137172 | Owner/Resident | Address on file | | | | | | | |
| 6138628 | Owner/Resident | Address on file | | | | | | | |
| 6137026 | Owner/Resident | Address on file | | | | | | | |
| 6137390 | Owner/Resident | Address on file | | | | | | | |
| 6137405 | Owner/Resident | Address on file | | | | | | | |
| 6136757 | Owner/Resident | Address on file | | | | | | | |
| 6137029 | Owner/Resident | Address on file | | | | | | | |
| 6137402 | Owner/Resident | Address on file | | | | | | | |
| 6136722 | Owner/Resident | Address on file | | | | | | | |
| 6137400 | Owner/Resident | Address on file | | | | | | | |
| 6136713 | Owner/Resident | Address on file | | | | | | | |
| 6137344 | Owner/Resident | Address on file | | | | | | | |
| 6137401 | Owner/Resident | Address on file | | | | | | | |
| 6137279 | Owner/Resident | Address on file | | | | | | | |
| 6137326 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6137303 | Owner/Resident | Address on file | | | | | | | |
| 6137335 | Owner/Resident | Address on file | | | | | | | |
| 6137383 | Owner/Resident | Address on file | | | | | | | |
| 6135467 | Owner/Resident | Address on file | | | | | | | |
| 6136742 | Owner/Resident | Address on file | | | | | | | |
| 6135468 | Owner/Resident | Address on file | | | | | | | |
| 6136746 | Owner/Resident | Address on file | | | | | | | |
| 6137381 | Owner/Resident | Address on file | | | | | | | |
| 6137006 | Owner/Resident | Address on file | | | | | | | |
| 6135469 | Owner/Resident | Address on file | | | | | | | |
| 6137380 | Owner/Resident | Address on file | | | | | | | |
| 6136752 | Owner/Resident | Address on file | | | | | | | |
| 6135470 | Owner/Resident | Address on file | | | | | | | |
| 6137017 | Owner/Resident | Address on file | | | | | | | |
| 6137377 | Owner/Resident | Address on file | | | | | | | |
| 6135471 | Owner/Resident | Address on file | | | | | | | |
| 6136973 | Owner/Resident | Address on file | | | | | | | |
| 6136758 | Owner/Resident | Address on file | | | | | | | |
| 6137066 | Owner/Resident | Address on file | | | | | | | |
| 6137385 | Owner/Resident | Address on file | | | | | | | |
| 6137021 | Owner/Resident | Address on file | | | | | | | |
| 6137076 | Owner/Resident | Address on file | | | | | | | |
| 6136978 | Owner/Resident | Address on file | | | | | | | |
| 6136759 | Owner/Resident | Address on file | | | | | | | |
| 6137394 | Owner/Resident | Address on file | | | | | | | |
| 6137032 | Owner/Resident | Address on file | | | | | | | |
| 6136734 | Owner/Resident | Address on file | | | | | | | |
| 6135472 | Owner/Resident | Address on file | | | | | | | |
| 6135480 | Owner/Resident | Address on file | | | | | | | |
| 6138806 | Owner/Resident | Address on file | | | | | | | |
| 6138510 | Owner/Resident | Address on file | | | | | | | |
| 6136792 | Owner/Resident | Address on file | | | | | | | |
| 6137325 | Owner/Resident | Address on file | | | | | | | |
| 6137289 | Owner/Resident | Address on file | | | | | | | |
| 6137334 | Owner/Resident | Address on file | | | | | | | |
| 6137277 | Owner/Resident | Address on file | | | | | | | |
| 6136697 | Owner/Resident | Address on file | | | | | | | |
| 6138203 | Owner/Resident | Address on file | | | | | | | |
| 6138733 | Owner/Resident | Address on file | | | | | | | |
| 6137379 | Owner/Resident | Address on file | | | | | | | |
| 6139199 | Owner/Resident | Address on file | | | | | | | |
| 6138776 | Owner/Resident | Address on file | | | | | | | |
| 6138784 | Owner/Resident | Address on file | | | | | | | |
| 6138906 | Owner/Resident | Address on file | | | | | | | |
| 6138796 | Owner/Resident | Address on file | | | | | | | |
| 6138615 | Owner/Resident | Address on file | | | | | | | |
| 6136697 | Owner/Resident | Address on file | | | | | | | |
| 6138894 | Owner/Resident | Address on file | | | | | | | |
| 6138910 | Owner/Resident | Address on file | | | | | | | |
| 6139151 | Owner/Resident | Address on file | | | | | | | |
| 6138971 | Owner/Resident | Address on file | | | | | | | |
| 6139107 | Owner/Resident | Address on file | | | | | | | |
| 6139041 | Owner/Resident | Address on file | | | | | | | |
| 6138702 | Owner/Resident | Address on file | | | | | | | |
| 6138686 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138704 | Owner/Resident | Address on file | | | | | | | |
| 6138706 | Owner/Resident | Address on file | | | | | | | |
| 6138777 | Owner/Resident | Address on file | | | | | | | |
| 6138871 | Owner/Resident | Address on file | | | | | | | |
| 6139027 | Owner/Resident | Address on file | | | | | | | |
| 6139054 | Owner/Resident | Address on file | | | | | | | |
| 6138613 | Owner/Resident | Address on file | | | | | | | |
| 6138874 | Owner/Resident | Address on file | | | | | | | |
| 6139015 | Owner/Resident | Address on file | | | | | | | |
| 6138604 | Owner/Resident | Address on file | | | | | | | |
| 6138859 | Owner/Resident | Address on file | | | | | | | |
| 6139171 | Owner/Resident | Address on file | | | | | | | |
| 6138848 | Owner/Resident | Address on file | | | | | | | |
| 6138646 | Owner/Resident | Address on file | | | | | | | |
| 6138980 | Owner/Resident | Address on file | | | | | | | |
| 6139202 | Owner/Resident | Address on file | | | | | | | |
| 6138877 | Owner/Resident | Address on file | | | | | | | |
| 6138898 | Owner/Resident | Address on file | | | | | | | |
| 6138888 | Owner/Resident | Address on file | | | | | | | |
| 6138970 | Owner/Resident | Address on file | | | | | | | |
| 6138978 | Owner/Resident | Address on file | | | | | | | |
| 6138976 | Owner/Resident | Address on file | | | | | | | |
| 6139071 | Owner/Resident | Address on file | | | | | | | |
| 6138812 | Owner/Resident | Address on file | | | | | | | |
| 6138975 | Owner/Resident | Address on file | | | | | | | |
| 6138960 | Owner/Resident | Address on file | | | | | | | |
| 6139155 | Owner/Resident | Address on file | | | | | | | |
| 6139208 | Owner/Resident | Address on file | | | | | | | |
| 6139149 | Owner/Resident | Address on file | | | | | | | |
| 6138838 | Owner/Resident | Address on file | | | | | | | |
| 6139209 | Owner/Resident | Address on file | | | | | | | |
| 6138811 | Owner/Resident | Address on file | | | | | | | |
| 6139040 | Owner/Resident | Address on file | | | | | | | |
| 6138584 | Owner/Resident | Address on file | | | | | | | |
| 6138583 | Owner/Resident | Address on file | | | | | | | |
| 6139188 | Owner/Resident | Address on file | | | | | | | |
| 6138851 | Owner/Resident | Address on file | | | | | | | |
| 6138854 | Owner/Resident | Address on file | | | | | | | |
| 6138979 | Owner/Resident | Address on file | | | | | | | |
| 6138904 | Owner/Resident | Address on file | | | | | | | |
| 6138999 | Owner/Resident | Address on file | | | | | | | |
| 6139038 | Owner/Resident | Address on file | | | | | | | |
| 6139050 | Owner/Resident | Address on file | | | | | | | |
| 6139049 | Owner/Resident | Address on file | | | | | | | |
| 6139048 | Owner/Resident | Address on file | | | | | | | |
| 6139042 | Owner/Resident | Address on file | | | | | | | |
| 6139036 | Owner/Resident | Address on file | | | | | | | |
| 6139057 | Owner/Resident | Address on file | | | | | | | |
| 6139044 | Owner/Resident | Address on file | | | | | | | |
| 6138905 | Owner/Resident | Address on file | | | | | | | |
| 6139051 | Owner/Resident | Address on file | | | | | | | |
| 6138992 | Owner/Resident | Address on file | | | | | | | |
| 6139047 | Owner/Resident | Address on file | | | | | | | |
| 6138893 | Owner/Resident | Address on file | | | | | | | |
| 6138925 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139009 | Owner/Resident | Address on file | | | | | | | |
| 6139197 | Owner/Resident | Address on file | | | | | | | |
| 6139030 | Owner/Resident | Address on file | | | | | | | |
| 6138998 | Owner/Resident | Address on file | | | | | | | |
| 6139184 | Owner/Resident | Address on file | | | | | | | |
| 6139045 | Owner/Resident | Address on file | | | | | | | |
| 6139053 | Owner/Resident | Address on file | | | | | | | |
| 6139074 | Owner/Resident | Address on file | | | | | | | |
| 6138841 | Owner/Resident | Address on file | | | | | | | |
| 6139189 | Owner/Resident | Address on file | | | | | | | |
| 6139200 | Owner/Resident | Address on file | | | | | | | |
| 6139080 | Owner/Resident | Address on file | | | | | | | |
| 6139201 | Owner/Resident | Address on file | | | | | | | |
| 6139187 | Owner/Resident | Address on file | | | | | | | |
| 6139086 | Owner/Resident | Address on file | | | | | | | |
| 6138585 | Owner/Resident | Address on file | | | | | | | |
| 6138810 | Owner/Resident | Address on file | | | | | | | |
| 6139207 | Owner/Resident | Address on file | | | | | | | |
| 6139210 | Owner/Resident | Address on file | | | | | | | |
| 6139191 | Owner/Resident | Address on file | | | | | | | |
| 6139206 | Owner/Resident | Address on file | | | | | | | |
| 6138993 | Owner/Resident | Address on file | | | | | | | |
| 6138586 | Owner/Resident | Address on file | | | | | | | |
| 6138991 | Owner/Resident | Address on file | | | | | | | |
| 6138794 | Owner/Resident | Address on file | | | | | | | |
| 6138818 | Owner/Resident | Address on file | | | | | | | |
| 6138994 | Owner/Resident | Address on file | | | | | | | |
| 6139193 | Owner/Resident | Address on file | | | | | | | |
| 6139119 | Owner/Resident | Address on file | | | | | | | |
| 6138912 | Owner/Resident | Address on file | | | | | | | |
| 6138939 | Owner/Resident | Address on file | | | | | | | |
| 6138636 | Owner/Resident | Address on file | | | | | | | |
| 6138638 | Owner/Resident | Address on file | | | | | | | |
| 6139034 | Owner/Resident | Address on file | | | | | | | |
| 6139046 | Owner/Resident | Address on file | | | | | | | |
| 6139213 | Owner/Resident | Address on file | | | | | | | |
| 6138965 | Owner/Resident | Address on file | | | | | | | |
| 6139087 | Owner/Resident | Address on file | | | | | | | |
| 6138819 | Owner/Resident | Address on file | | | | | | | |
| 6139110 | Owner/Resident | Address on file | | | | | | | |
| 6138791 | Owner/Resident | Address on file | | | | | | | |
| 6139146 | Owner/Resident | Address on file | | | | | | | |
| 6138932 | Owner/Resident | Address on file | | | | | | | |
| 6138578 | Owner/Resident | Address on file | | | | | | | |
| 6138936 | Owner/Resident | Address on file | | | | | | | |
| 6138598 | Owner/Resident | Address on file | | | | | | | |
| 6138815 | Owner/Resident | Address on file | | | | | | | |
| 6138985 | Owner/Resident | Address on file | | | | | | | |
| 6138685 | Owner/Resident | Address on file | | | | | | | |
| 6138847 | Owner/Resident | Address on file | | | | | | | |
| 6139039 | Owner/Resident | Address on file | | | | | | | |
| 6138619 | Owner/Resident | Address on file | | | | | | | |
| 6138620 | Owner/Resident | Address on file | | | | | | | |
| 6139211 | Owner/Resident | Address on file | | | | | | | |
| 6138630 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138596 | Owner/Resident | Address on file | | | | | | | |
| 6139093 | Owner/Resident | Address on file | | | | | | | |
| 6139073 | Owner/Resident | Address on file | | | | | | | |
| 6139095 | Owner/Resident | Address on file | | | | | | | |
| 6139214 | Owner/Resident | Address on file | | | | | | | |
| 6139196 | Owner/Resident | Address on file | | | | | | | |
| 6138849 | Owner/Resident | Address on file | | | | | | | |
| 6138897 | Owner/Resident | Address on file | | | | | | | |
| 6138587 | Owner/Resident | Address on file | | | | | | | |
| 6139114 | Owner/Resident | Address on file | | | | | | | |
| 6138842 | Owner/Resident | Address on file | | | | | | | |
| 6138873 | Owner/Resident | Address on file | | | | | | | |
| 6138573 | OWNER/RESIDENT | Address on file | | | | | | | |
| 6138758 | Owner/Resident | Address on file | | | | | | | |
| 6138964 | Owner/Resident | Address on file | | | | | | | |
| 6139064 | Owner/Resident | Address on file | | | | | | | |
| 6138889 | Owner/Resident | Address on file | | | | | | | |
| 6139144 | Owner/Resident | Address on file | | | | | | | |
| 6139083 | Owner/Resident | Address on file | | | | | | | |
| 6138856 | Owner/Resident | Address on file | | | | | | | |
| 6139135 | Owner/Resident | Address on file | | | | | | | |
| 6139079 | Owner/Resident | Address on file | | | | | | | |
| 6138710 | Owner/Resident | Address on file | | | | | | | |
| 6138795 | Owner/Resident | Address on file | | | | | | | |
| 6138766 | Owner/Resident | Address on file | | | | | | | |
| 6138885 | Owner/Resident | Address on file | | | | | | | |
| 6146213 | OWNER/RESIDENT | Address on file | | | | | | | |
| 6138629 | Owner/Resident | Address on file | | | | | | | |
| 6138977 | Owner/Resident | Address on file | | | | | | | |
| 6138900 | Owner/Resident | Address on file | | | | | | | |
| 6138625 | Owner/Resident | Address on file | | | | | | | |
| 6139056 | Owner/Resident | Address on file | | | | | | | |
| 6138834 | Owner/Resident | Address on file | | | | | | | |
| 6138720 | Owner/Resident | Address on file | | | | | | | |
| 6138719 | Owner/Resident | Address on file | | | | | | | |
| 6138858 | Owner/Resident | Address on file | | | | | | | |
| 6138718 | Owner/Resident | Address on file | | | | | | | |
| 6139081 | Owner/Resident | Address on file | | | | | | | |
| 6138724 | Owner/Resident | Address on file | | | | | | | |
| 6139150 | Owner/Resident | Address on file | | | | | | | |
| 6138725 | Owner/Resident | Address on file | | | | | | | |
| 6139216 | Owner/Resident | Address on file | | | | | | | |
| 6138723 | Owner/Resident | Address on file | | | | | | | |
| 6138716 | Owner/Resident | Address on file | | | | | | | |
| 6139220 | Owner/Resident | Address on file | | | | | | | |
| 6138722 | Owner/Resident | Address on file | | | | | | | |
| 6138721 | Owner/Resident | Address on file | | | | | | | |
| 6138682 | Owner/Resident | Address on file | | | | | | | |
| 6138648 | Owner/Resident | Address on file | | | | | | | |
| 6138681 | Owner/Resident | Address on file | | | | | | | |
| 6138577 | OWNER/RESIDENT | Address on file | | | | | | | |
| 6138607 | Owner/Resident | Address on file | | | | | | | |
| 6138649 | Owner/Resident | Address on file | | | | | | | |
| 6139218 | Owner/Resident | Address on file | | | | | | | |
| 6138658 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139005 | Owner/Resident | Address on file | | | | | | | |
| 6138662 | Owner/Resident | Address on file | | | | | | | |
| 6138661 | Owner/Resident | Address on file | | | | | | | |
| 6138657 | Owner/Resident | Address on file | | | | | | | |
| 6138656 | Owner/Resident | Address on file | | | | | | | |
| 6138674 | Owner/Resident | Address on file | | | | | | | |
| 6138672 | Owner/Resident | Address on file | | | | | | | |
| 6138664 | Owner/Resident | Address on file | | | | | | | |
| 6138659 | Owner/Resident | Address on file | | | | | | | |
| 6138667 | Owner/Resident | Address on file | | | | | | | |
| 6138575 | OWNER/RESIDENT | Address on file | | | | | | | |
| 6138668 | Owner/Resident | Address on file | | | | | | | |
| 6138677 | Owner/Resident | Address on file | | | | | | | |
| 6138632 | Owner/Resident | Address on file | | | | | | | |
| 6139182 | Owner/Resident | Address on file | | | | | | | |
| 6138654 | Owner/Resident | Address on file | | | | | | | |
| 6138727 | Owner/Resident | Address on file | | | | | | | |
| 6138653 | Owner/Resident | Address on file | | | | | | | |
| 6138678 | Owner/Resident | Address on file | | | | | | | |
| 6138637 | Owner/Resident | Address on file | | | | | | | |
| 6138642 | Owner/Resident | Address on file | | | | | | | |
| 6138635 | Owner/Resident | Address on file | | | | | | | |
| 6138938 | Owner/Resident | Address on file | | | | | | | |
| 6139183 | Owner/Resident | Address on file | | | | | | | |
| 6138581 | Owner/Resident | Address on file | | | | | | | |
| 6138641 | Owner/Resident | Address on file | | | | | | | |
| 6138579 | Owner/Resident | Address on file | | | | | | | |
| 6138599 | Owner/Resident | Address on file | | | | | | | |
| 6138645 | Owner/Resident | Address on file | | | | | | | |
| 6139169 | Owner/Resident | Address on file | | | | | | | |
| 6138886 | Owner/Resident | Address on file | | | | | | | |
| 6138927 | Owner/Resident | Address on file | | | | | | | |
| 6139198 | Owner/Resident | Address on file | | | | | | | |
| 6139059 | Owner/Resident | Address on file | | | | | | | |
| 6138582 | Owner/Resident | Address on file | | | | | | | |
| 6138572 | Owner/Resident | Address on file | | | | | | | |
| 6138909 | Owner/Resident | Address on file | | | | | | | |
| 6139204 | Owner/Resident | Address on file | | | | | | | |
| 6138580 | Owner/Resident | Address on file | | | | | | | |
| 6138911 | Owner/Resident | Address on file | | | | | | | |
| 6139106 | Owner/Resident | Address on file | | | | | | | |
| 6138590 | Owner/Resident | Address on file | | | | | | | |
| 6138759 | Owner/Resident | Address on file | | | | | | | |
| 6138961 | Owner/Resident | Address on file | | | | | | | |
| 6138836 | Owner/Resident | Address on file | | | | | | | |
| 6138626 | Owner/Resident | Address on file | | | | | | | |
| 6138744 | Owner/Resident | Address on file | | | | | | | |
| 6138669 | Owner/Resident | Address on file | | | | | | | |
| 6138790 | Owner/Resident | Address on file | | | | | | | |
| 6139223 | Owner/Resident | Address on file | | | | | | | |
| 6138699 | Owner/Resident | Address on file | | | | | | | |
| 6138709 | Owner/Resident | Address on file | | | | | | | |
| 6138754 | Owner/Resident | Address on file | | | | | | | |
| 6138803 | Owner/Resident | Address on file | | | | | | | |
| 6138621 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138684 | Owner/Resident | Address on file | | | | | | | |
| 6138683 | Owner/Resident | Address on file | | | | | | | |
| 6139055 | Owner/Resident | Address on file | | | | | | | |
| 6138627 | Owner/Resident | Address on file | | | | | | | |
| 6139225 | Owner/Resident | Address on file | | | | | | | |
| 6139116 | Owner/Resident | Address on file | | | | | | | |
| 6138808 | Owner/Resident | Address on file | | | | | | | |
| 6139120 | Owner/Resident | Address on file | | | | | | | |
| 6138640 | Owner/Resident | Address on file | | | | | | | |
| 6138924 | Owner/Resident | Address on file | | | | | | | |
| 6138845 | Owner/Resident | Address on file | | | | | | | |
| 6138934 | Owner/Resident | Address on file | | | | | | | |
| 6138943 | Owner/Resident | Address on file | | | | | | | |
| 6139160 | Owner/Resident | Address on file | | | | | | | |
| 6139000 | Owner/Resident | Address on file | | | | | | | |
| 6138748 | Owner/Resident | Address on file | | | | | | | |
| 6138609 | Owner/Resident | Address on file | | | | | | | |
| 6138676 | Owner/Resident | Address on file | | | | | | | |
| 6138644 | Owner/Resident | Address on file | | | | | | | |
| 6138631 | Owner/Resident | Address on file | | | | | | | |
| 6138576 | OWNER/RESIDENT | Address on file | | | | | | | |
| 6138574 | OWNER/RESIDENT | Address on file | | | | | | | |
| 6138652 | Owner/Resident | Address on file | | | | | | | |
| 6138651 | Owner/Resident | Address on file | | | | | | | |
| 6138666 | Owner/Resident | Address on file | | | | | | | |
| 6138665 | Owner/Resident | Address on file | | | | | | | |
| 6138696 | Owner/Resident | Address on file | | | | | | | |
| 6138887 | Owner/Resident | Address on file | | | | | | | |
| 6139129 | Owner/Resident | Address on file | | | | | | | |
| 6139152 | Owner/Resident | Address on file | | | | | | | |
| 6139103 | Owner/Resident | Address on file | | | | | | | |
| 6138995 | Owner/Resident | Address on file | | | | | | | |
| 6138695 | Owner/Resident | Address on file | | | | | | | |
| 6138671 | Owner/Resident | Address on file | | | | | | | |
| 6138734 | Owner/Resident | Address on file | | | | | | | |
| 6139165 | Owner/Resident | Address on file | | | | | | | |
| 6139011 | Owner/Resident | Address on file | | | | | | | |
| 6138765 | Owner/Resident | Address on file | | | | | | | |
| 6138931 | Owner/Resident | Address on file | | | | | | | |
| 6138966 | Owner/Resident | Address on file | | | | | | | |
| 6138962 | Owner/Resident | Address on file | | | | | | | |
| 6139010 | Owner/Resident | Address on file | | | | | | | |
| 6138867 | Owner/Resident | Address on file | | | | | | | |
| 6138708 | Owner/Resident | Address on file | | | | | | | |
| 6138712 | Owner/Resident | Address on file | | | | | | | |
| 6139061 | Owner/Resident | Address on file | | | | | | | |
| 6138673 | Owner/Resident | Address on file | | | | | | | |
| 6138639 | Owner/Resident | Address on file | | | | | | | |
| 6138864 | Owner/Resident | Address on file | | | | | | | |
| 6138605 | Owner/Resident | Address on file | | | | | | | |
| 6138968 | Owner/Resident | Address on file | | | | | | | |
| 6138650 | Owner/Resident | Address on file | | | | | | | |
| 6138884 | Owner/Resident | Address on file | | | | | | | |
| 6138876 | Owner/Resident | Address on file | | | | | | | |
| 6139141 | Owner/Resident | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-27    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138634 | Owner/Resident | Address on file | | | | | | | |
| 6138663 | Owner/Resident | Address on file | | | | | | | |
| 6138606 | Owner/Resident | Address on file | | | | | | | |
| 6138973 | Owner/Resident | Address on file | | | | | | | |
| 6139122 | Owner/Resident | Address on file | | | | | | | |
| 6139026 | Owner/Resident | Address on file | | | | | | | |
| 6138855 | Owner/Resident | Address on file | | | | | | | |
| 6139088 | Owner/Resident | Address on file | | | | | | | |
| 6138773 | Owner/Resident | Address on file | | | | | | | |
| 6138792 | Owner/Resident | Address on file | | | | | | | |
| 6138957 | Owner/Resident | Address on file | | | | | | | |
| 6139162 | Owner/Resident | Address on file | | | | | | | |
| 6139121 | Owner/Resident | Address on file | | | | | | | |
| 6138757 | Owner/Resident | Address on file | | | | | | | |
| 6138896 | Owner/Resident | Address on file | | | | | | | |
| 6138746 | Owner/Resident | Address on file | | | | | | | |
| 6138764 | Owner/Resident | Address on file | | | | | | | |
| 6138737 | Owner/Resident | Address on file | | | | | | | |
| 6138928 | Owner/Resident | Address on file | | | | | | | |
| 6138837 | Owner/Resident | Address on file | | | | | | | |
| 6139125 | Owner/Resident | Address on file | | | | | | | |
| 6138870 | Owner/Resident | Address on file | | | | | | | |
| 6139100 | Owner/Resident | Address on file | | | | | | | |
| 6138865 | Owner/Resident | Address on file | | | | | | | |
| 6139142 | Owner/Resident | Address on file | | | | | | | |
| 6138755 | Owner/Resident | Address on file | | | | | | | |
| 6138921 | Owner/Resident | Address on file | | | | | | | |
| 6139076 | Owner/Resident | Address on file | | | | | | | |
| 6138951 | Owner/Resident | Address on file | | | | | | | |
| 6138809 | Owner/Resident | Address on file | | | | | | | |
| 6138799 | Owner/Resident | Address on file | | | | | | | |
| 6139153 | Owner/Resident | Address on file | | | | | | | |
| 6138692 | Owner/Resident | Address on file | | | | | | | |
| 6138612 | Owner/Resident | Address on file | | | | | | | |
| 6138732 | Owner/Resident | Address on file | | | | | | | |
| 6138730 | Owner/Resident | Address on file | | | | | | | |
| 6139217 | Owner/Resident | Address on file | | | | | | | |
| 6138826 | Owner/Resident | Address on file | | | | | | | |
| 6138829 | Owner/Resident | Address on file | | | | | | | |
| 6138763 | Owner/Resident | Address on file | | | | | | | |
| 6138750 | Owner/Resident | Address on file | | | | | | | |
| 6138780 | Owner/Resident | Address on file | | | | | | | |
| 6138801 | Owner/Resident | Address on file | | | | | | | |
| 6138774 | Owner/Resident | Address on file | | | | | | | |
| 6139221 | Owner/Resident | Address on file | | | | | | | |
| 6138793 | Owner/Resident | Address on file | | | | | | | |
| 6138958 | Owner/Resident | Address on file | | | | | | | |
| 6138751 | Owner/Resident | Address on file | | | | | | | |
| 6138729 | Owner/Resident | Address on file | | | | | | | |
| 6138824 | Owner/Resident | Address on file | | | | | | | |
| 6138948 | Owner/Resident | Address on file | | | | | | | |
| 6138949 | Owner/Resident | Address on file | | | | | | | |
| 6138955 | Owner/Resident | Address on file | | | | | | | |
| 6138762 | Owner/Resident | Address on file | | | | | | | |
| 6138807 | Owner/Resident | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6138947 | Owner/Resident | Address on file | | | | | | | |
| 6139173 | Owner/Resident | Address on file | | | | | | | |
| 6139094 | Owner/Resident | Address on file | | | | | | | |
| 6138771 | Owner/Resident | Address on file | | | | | | | |
| 6138772 | Owner/Resident | Address on file | | | | | | | |
| 6138770 | Owner/Resident | Address on file | | | | | | | |
| 6138740 | Owner/Resident | Address on file | | | | | | | |
| 6138735 | Owner/Resident | Address on file | | | | | | | |
| 6138741 | Owner/Resident | Address on file | | | | | | | |
| 6138830 | Owner/Resident | Address on file | | | | | | | |
| 6138959 | Owner/Resident | Address on file | | | | | | | |
| 6139140 | Owner/Resident | Address on file | | | | | | | |
| 6139139 | Owner/Resident | Address on file | | | | | | | |
| 6138782 | Owner/Resident | Address on file | | | | | | | |
| 6138878 | Owner/Resident | Address on file | | | | | | | |
| 6138779 | Owner/Resident | Address on file | | | | | | | |
| 6138753 | Owner/Resident | Address on file | | | | | | | |
| 6138739 | Owner/Resident | Address on file | | | | | | | |
| 6138933 | Owner/Resident | Address on file | | | | | | | |
| 6138778 | Owner/Resident | Address on file | | | | | | | |
| 6139180 | Owner/Resident | Address on file | | | | | | | |
| 6139170 | Owner/Resident | Address on file | | | | | | | |
| 6139138 | Owner/Resident | Address on file | | | | | | | |
| 6138800 | Owner/Resident | Address on file | | | | | | | |
| 6139166 | Owner/Resident | Address on file | | | | | | | |
| 6138828 | Owner/Resident | Address on file | | | | | | | |
| 6138736 | Owner/Resident | Address on file | | | | | | | |
| 6138950 | Owner/Resident | Address on file | | | | | | | |
| 6138883 | Owner/Resident | Address on file | | | | | | | |
| 6139179 | Owner/Resident | Address on file | | | | | | | |
| 6138788 | Owner/Resident | Address on file | | | | | | | |
| 6138802 | Owner/Resident | Address on file | | | | | | | |
| 6139164 | Owner/Resident | Address on file | | | | | | | |
| 6138767 | Owner/Resident | Address on file | | | | | | | |
| 6138805 | Owner/Resident | Address on file | | | | | | | |
| 6138747 | Owner/Resident | Address on file | | | | | | | |
| 6138591 | Owner/Resident | Address on file | | | | | | | |
| 6138617 | Owner/Resident | Address on file | | | | | | | |
| 6138595 | Owner/Resident | Address on file | | | | | | | |
| 6138660 | Owner/Resident | Address on file | | | | | | | |
| 6138705 | Owner/Resident | Address on file | | | | | | | |
| 6138623 | Owner/Resident | Address on file | | | | | | | |
| 6138675 | Owner/Resident | Address on file | | | | | | | |
| 6139156 | Owner/Resident | Address on file | | | | | | | |
| 6138953 | Owner/Resident | Address on file | | | | | | | |
| 6139174 | Owner/Resident | Address on file | | | | | | | |
| 6139067 | Owner/Resident | Address on file | | | | | | | |
| 6139222 | Owner/Resident | Address on file | | | | | | | |
| 6139065 | Owner/Resident | Address on file | | | | | | | |
| 6138996 | Owner/Resident | Address on file | | | | | | | |
| 6138963 | Owner/Resident | Address on file | | | | | | | |
| 6139224 | Owner/Resident | Address on file | | | | | | | |
| 6139098 | Owner/Resident | Address on file | | | | | | | |
| 6139078 | Owner/Resident | Address on file | | | | | | | |
| 6138775 | Owner/Resident | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139014 | Owner/Resident | Address on file | | | | | | | |
| 6139003 | Owner/Resident | Address on file | | | | | | | |
| 6139195 | Owner/Resident | Address on file | | | | | | | |
| 6138914 | Owner/Resident | Address on file | | | | | | | |
| 6139127 | Owner/Resident | Address on file | | | | | | | |
| 6139111 | Owner/Resident | Address on file | | | | | | | |
| 6139118 | Owner/Resident | Address on file | | | | | | | |
| 6139112 | Owner/Resident | Address on file | | | | | | | |
| 6139154 | Owner/Resident | Address on file | | | | | | | |
| 6139194 | Owner/Resident | Address on file | | | | | | | |
| 6139215 | Owner/Resident | Address on file | | | | | | | |
| 6139132 | Owner/Resident | Address on file | | | | | | | |
| 6139082 | Owner/Resident | Address on file | | | | | | | |
| 6139097 | Owner/Resident | Address on file | | | | | | | |
| 6138917 | Owner/Resident | Address on file | | | | | | | |
| 6138908 | Owner/Resident | Address on file | | | | | | | |
| 6138853 | Owner/Resident | Address on file | | | | | | | |
| 6138752 | Owner/Resident | Address on file | | | | | | | |
| 6138846 | Owner/Resident | Address on file | | | | | | | |
| 6138857 | Owner/Resident | Address on file | | | | | | | |
| 6139069 | Owner/Resident | Address on file | | | | | | | |
| 6138785 | Owner/Resident | Address on file | | | | | | | |
| 6139020 | Owner/Resident | Address on file | | | | | | | |
| 6138942 | Owner/Resident | Address on file | | | | | | | |
| 6139090 | Owner/Resident | Address on file | | | | | | | |
| 6138984 | Owner/Resident | Address on file | | | | | | | |
| 6139175 | Owner/Resident | Address on file | | | | | | | |
| 6139058 | Owner/Resident | Address on file | | | | | | | |
| 6139089 | Owner/Resident | Address on file | | | | | | | |
| 6139096 | Owner/Resident | Address on file | | | | | | | |
| 6138945 | Owner/Resident | Address on file | | | | | | | |
| 6142625 | OWNERS OF LOTS 1-42 OF OAKMONT #18 | | | | | | | | |
| 4935463 | Owner-Soda, Frank Soda and Cheri Pombo | 940 E Blithedale Ave | | | | Mill Valey | CA | 94941 | |
| 4989316 | Owyang, Terrence | Address on file | | | | | | | |
| 4992909 | Owyoung, Benjamin | Address on file | | | | | | | |
| 7199680 | OXANA Y GATES | Address on file | | | | | | | |
| 4926516 | OXBLUE CORPORATION | 1777 ELLSWORTH INDUSTRIAL BLVD | | | | ATLANTA | GA | 30318 | |
| 4975900 | OXBORROW | 3772 LAKE ALMANOR DR | 1216 Gordon Ave. | | | Reno | NV | 89509 | |
| 4926517 | OXBOW TIMBER I LLC | PO Box 1088 | | | | ROSEBURG | OR | 97470 | |
| 4944384 | Oxbridge Market-Shatara, Essa | 790 Silver Ave | | | | San Francisco | CA | 94134 | |
| 4943478 | Oxbridge Market-Shatara, Essa Shatara | 790 Silver Ave | | | | San Francisco | CA | 94134 | |
| 7166190 | OXENDER, TIMOTHY ALLEN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4970307 | Oxendine, Anthony W. | Address on file | | | | | | | |
| 6093661 | Oxfoot Associates LLC | Cline Cellars | 24737 Arnold Dr | | | Sonoma | CA | 95476 | |
| 5874210 | Oxfoot Associates LLC | Address on file | | | | | | | |
| 4942650 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD | | | | Scotts Valley | CA | 95066 | |
| 6133804 | OXMAN DONALD A AND MARY A | Address on file | | | | | | | |
| 6134467 | OXNAM DONALD A AND MARY A | Address on file | | | | | | | |
| 6146539 | OXSEN JERAULD E TR & OXSEN SUSAN M TR | Address on file | | | | | | | |
| 4953829 | Oxsen, Geoffrey Thomas | Address on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 3885 of 5610

Case: 19-30088   Doc# 6893-27   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093662 | OXY ENER CANADA | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77227 | |
| 4926519 | OXYGEN FORENSICS INC | 901 N PITT ST STE 170 | | | | ALEXANDRIA | VA | 22314 | |
| 7188869 | Oya Tylor OBO Oya Tylor Profit Sharing Plan | Address on file | | | | | | | |
| 4945108 | Oyabu, Yoshie | 4630 Sixth St. | | | | Guadalupe | CA | 93434 | |
| 4997055 | Oyan, Thomas | Address on file | | | | | | | |
| 4913209 | Oyan, Thomas M. | Address on file | | | | | | | |
| 4930459 | OYARZUN, TERRI | GOATS R US | PO Box 37 | | | ORINDA | CA | 94563 | |
| 4951124 | Oyler, James Wade | Address on file | | | | | | | |
| 4972293 | Oyoung, Kevin Michael | Address on file | | | | | | | |
| 7775053 | OYSTEIN SOLHEIM & | CAROL LEE SOLHEIM JT TEN | 3570 VISTA GRANDE DR | | | SHINGLE SPRINGS | CA | 95682-7602 | |
| 4983299 | Ozan, Betty | Address on file | | | | | | | |
| 4963387 | Ozanne, Ross Evan | Address on file | | | | | | | |
| 4926520 | OZARKS MEDICAL CENTER | 1100 KENTUCKY AVE | | | | WEST PLAINS | MO | 65775 | |
| 6130255 | OZAWA DEAN M & ELAINE | Address on file | | | | | | | |
| 4969166 | Ozbek, Arzu | Address on file | | | | | | | |
| 4944217 | OZUMO RESTUARANT-UMLAND, JEREMY | 161 STEUART STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 6006106 | OZVEREN, SEVAL | Address on file | | | | | | | |
| 4935534 | P & G's Tom Foolery, LLC-Schleicher, Greg | 7 Dana Pointe Court | | | | Redwood City | CA | 94065 | |
| 4926521 | P & J UTILITY COMPANY | 41 DORMAN AVE #1 | | | | SAN FRANCISCO | CA | 94124 | |
| 4926522 | P & M VENTURES INC | DBA DAYS INN | 5370 CLAYTON RD | | | CONCORD | CA | 94521 | |
| 6133101 | P & M VINEYARDS HOLDINGS LLC | Address on file | | | | | | | |
| 4926523 | P & R TECHNOLOGIES | 8700 SW NIMBUS AVE STE C | | | | BEAVERTON | OR | 97008 | |
| 6093664 | P C MCKENZIE CO | 1365 MCLAUGHLIN | | | | PITTSBURGH | PA | 15241 | |
| 7770832 | P DAISY MARSHALL | 490 BOYNTON AVE | | | | BERKELEY | CA | 94707-1702 | |
| 6134258 | P F FAMILY TR | Address on file | | | | | | | |
| 4976081 | P G & E | HYW 89 WEST OF L.A. WEST SUB. | | | | | | | |
| 6093701 | P J HELICOPTERS INC | 903 LANGLEY | | | | RED BLUFF | CA | 96080 | |
| 7767461 | P JAMES HAHN | 2425 W 16TH ST | | | | WILMINGTON | DE | 19806-1308 | |
| 7769151 | P L KELLUM | 539 FLINT ST | | | | CHARLESTON | SC | 29412-2919 | |
| 7772466 | P S SALES COMPANY INC | 1539 E OAKTON ST | | | | DES PLAINES | IL | 60018-2193 | |
| 7783668 | P STEPHENS & A STEPHENS TR PETER | STEPHENS & ALICE STEPHENS LIVING | TRUST UA MAY 31 89 C/0 PETER BALBIANI CPA | 888 NORTH FIRST ST SUITE A | | SAN JOSE | CA | 95112-6346 | |
| 6093702 | P WOOD ASSOCIATES | 100 CENTRAL AVE STE 1012 | | | | SARASOTA | FL | 34236 | |
| 7772465 | P&L CONSULTING & SHIPPING | SERVICE | INC | 1322 ORLANDO DR | | BATON ROUGE | LA | 70815-1336 | |
| 4933489 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave | | | | Santa Clara | CA | 95051 | |
| 7190012 | P. B., minor child | Address on file | | | | | | | |
| 7583853 | P. B., minor child (Eric Blood, parent) | Address on file | | | | | | | |
| 7166173 | P. C., minor child | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7187291 | P. C., minor child | Address on file | | | | | | | |
| 7182434 | P. C., minor child | Address on file | | | | | | | |
| 7486928 | P. C., minor child (Tracey Jeanne Cooper, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7183007 | P. D., minor child | Address on file | | | | | | | |
| 7164253 | P. G. (Olga Gutteridge, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7185544 | P. G., minor child | Address on file | | | | | | | |
| 7164078 | P. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7182457 | P. H., minor child | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170491 | P. K., minor child | Address on file | | | | | | | |
| 7486935 | P. K., minor child (Michael Del Kay, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7185640 | P. L., minor child | Address on file | | | | | | | |
| 7182452 | P. M., minor child | Address on file | | | | | | | |
| 7163466 | P. R. (Peter Robertson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7187258 | P. R., minor child | Address on file | | | | | | | |
| 7182122 | P. R., minor child | Address on file | | | | | | | |
| 7182137 | P. S., minor child | Address on file | | | | | | | |
| 7462818 | P. S., minor child (Lannes Sharman, parent) | Address on file | | | | | | | |
| 7163629 | P. T. (Sushma Shankar, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7170392 | P. W., minor child | Address on file | | | | | | | |
| 7160478 | P.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160695 | P.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7469929 | P.B., a minor child (Lee Burgess, parent) | Address on file | | | | | | | |
| 7590930 | P.B., minor child (Larry Broderick, parent) | Address on file | | | | | | | |
| 7231022 | P.B., minor child (Larry Broderick, parent) | Address on file | | | | | | | |
| 7159426 | P.B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7318550 | P.C.H., a Minor (Jason Hammond) | Address on file | | | | | | | |
| 7160619 | P.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160320 | P.E.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159916 | P.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7142126 | P.F., a minor child (Erin Wood, parent) | Address on file | | | | | | | |
| 7194383 | P.F., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7192735 | P.G, a minor child (Michele Gendall, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7295450 | P.G. minor child (Ralph Gillis, parent) | Address on file | | | | | | | |
| 7200068 | P.G., a minor child (BRIEN GREGG, guardian) | Address on file | | | | | | | |
| 7141034 | P.G., a minor child (Daniel Gunter, parent) | Address on file | | | | | | | |
| 7193113 | P.G., a minor child (Ralph Gillis, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7168759 | P.G.G. (Veronica Solorio) | Address on file | | | | | | | |
| 7318345 | P.H., a Minor (Jason Hammond) | Address on file | | | | | | | |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | | | | |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | | | | |
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Address on file | | | | | | | |
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Address on file | | | | | | | |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Address on file | | | | | | | |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Address on file | | | | | | | |
| 7141042 | P.H., a minor child (Kathryn Harmon, parent) | Address on file | | | | | | | |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327302 | P.K., a minor child ( Katelind Kelly, parent) | Address on file | | | | | | | |
| 7141816 | P.L., a minor child (Cynthia Pryor, parent) | Address on file | | | | | | | |
| 7174510 | P.L.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7168001 | P.M. (Brian Marsh) | Address on file | | | | | | | |
| 7170092 | P.M. (MATT MARTIN) | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3887 of 5610